| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAPITOL OLDS-GMC-HYUNDAI/NATIONAL | PO BOX 18160 | | | | SAN JOSE | CA | 95158-8160 |
| CAPITOL PATHOLOGY PC | 8924 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| CAPITOL PHYSICAL THERAPY | EAST LANSING CLINIC | 830 W LAKE LANSING RD STE 250 | | | EAST LANSING | MI | 48823-6371 |
| CAPITOL PONTIAC-GMC COMPANY, LLC | H. DANIEL JOBE | 6500 CAPITOL DR | | | GREENBELT | MD | 20770-3205 |
| CAPITOL REPRO/MAD HT | 215 E 12 MILE RD | P.O. BOX 484 | | | MADISON HEIGHTS | MI | 48071-2557 |
| CAPITOL REPRODUCTIONS INC | 215 E 12 MILE RD | PO BOX 484 | | | MADISON HEIGHTS | MI | 48071-2557 |
| CAPITOL REPRODUCTIONS INC | 215 E 12 MILE RD | PO BOX 71484 | | | MADISON HEIGHTS | MI | 48071-2557 |
| CAPITOL TRANSPORTATION | 8585 DEARBORN ST | | | | DETROIT | MI | 48209-2779 |
| CAPITOL TRUCKING INC | 1725 MILLER RD | | | | DEARBORN | MI | 48120-1732 |
| CAPITOL WEBWORKS LLC | 1100 11TH ST STE 200 | | | | SACRAMENTO | CA | 95814-3813 |
| CAPIZZI, JAMES N | 9340 W PASEO VERDE DR | | | | CASA GRANDE | AZ | 85294-7497 |
| CAPIZZI, JOSEPH | 3803 HULL RD | | | | HURON | OH | 44839-2127 |
| CAPIZZI, JOSEPH A | 100 STEEPLECHASE AVENUE | | | | BELLEVUE | OH | 44811-1188 |
| CAPIZZI, JOSEPHINE M | 1467 SPRINGBROOK DR | | | | JENISON | MI | 49428-9502 |
| CAPIZZI, LEONARD J | 9 MADALINE DR | | | | EDISON | NJ | 08820-1128 |
| CAPIZZI, PETER | 2433 CHETWOOD CIR | | | | TIMONIUM | MD | 21093-2533 |
| CAPIZZO, FRANCIS J | 39391 AYNESLEY ST | | | | CLINTON TWP | MI | 48038-2720 |
| CAPIZZO, KEVIN L | 33865 CHATSWORTH DR | | | | STERLING HTS | MI | 48312-6016 |
| CAPLAN & LUBER ESCROW ACCOUNT | C\O R CARLISLE KENNAN BLDG | 1330 LADY ST 3RD FL | | | COLUMBIA | SC | 29201 |
| CAPLAN, DAVID E | 1330 BRIARVISTA WAY NE | | | | ATLANTA | GA | 30329-3632 |
| CAPLAN, LORIS E | 2512 LOCH CREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-3812 |
| CAPLAND, LYNN W | 3329 EMORY DR | | | | MARIETTA | GA | 30062-4268 |
| CAPLE ALAN R (357508) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAPLE, ANTHONY E | 9 STANDLEY RD | | | | NORTH EASTON | MA | 02356-1915 |
| CAPLE, BARBARA R | 2 CHARLES RIDGE RD UNIT E | | | | LITTLETON | MA | 01460-6234 |
| CAPLE, MICHELLE M | 525 WILKINSON ST | | | | SHREVEPORT | LA | 71104-3253 |
| CAPLE, RICHARD F | N 8421 COUNTY HIGHWAY G | | | | NECEDAH | WI | 54646 |
| CAPLES, BILLIE Q | 4641 FOREST AVE | | | | WATERFORD | MI | 48328-1117 |
| CAPLES, DONALD O | 1507 PILGRIM LN | | | | FINKSBURG | MD | 21048-1413 |
| CAPLES, EMMA L | 229 BRIARWOOD LN | | | | ROGERSVILLE | MO | 65742-9774 |
| CAPLES, KEITH W | 48747 WEAR RD | | | | BELLEVILLE | MI | 48111-9352 |
| CAPLES, ROBERT D | 860 E IRON AVE | | | | DOVER | OH | 44622-2031 |
| CAPLES, VERTA E | 834 LANCASTER DR | | | | MANITOU BEACH | MI | 49253-9106 |
| CAPLETTE, DOROTHY A | 32 ROCKY HILL RD | | | | OXFORD | MA | 01540-1544 |
| CAPLIN & DRYSDALE CHARTERED | 1 THOMAS CIR NW STE 1100 | | | | WASHINGTON | DC | 20005-5812 |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | ATT: ELIHU INSELBUCH & RITA TOBIN | 375 PARK AVENUE, 35TH FLOOR | NEW YORK | NY | 10152-3500 |
| CAPLIN & DRYSDALE, CHARTERED | ATTY FOR COONEY & CONWAY ASBESTOS PERSONAL INJURY TORT CLAIMANTS; | MARK BUTTITA | ATT: PETER VAN LOCKWOOD, RONALD REINSEL & TREVOR SWETT, III, ESQS | 1 THOMAS CIRCLE | WASHINGTON | DC | 20005 |
| CAPLIN, LARRY | 12311 NE 8TH ST | | | | BELLEVUE | WA | 98005-3115 |
| CAPLING, CHARLES R | 2928 MCMICHAEL RD | | | | ALANSON | MI | 49706-9612 |
| CAPLING, GORDON L | 254 WILDWOOD RD | | | | HALE | MI | 48739-9141 |
| CAPLING, TROY L | 11950 W TOWNSEND RD | | | | FOWLER | MI | 48835-9768 |
| CAPLING, WILLIAM J | 1216 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9768 |
| CAPLINGER, ANN P | 1914 N C ST | | | | ELWOOD | IN | 46036-1614 |
| CAPLINGER, CURTIS R | 2805 BROWN ST | | | | ANDERSON | IN | 46016-5034 |
| CAPLINGER, DEANNA K | 3752 PARSONS AVE | | | | COLUMBUS | OH | 43207-4058 |
| CAPLINGER, GERALDINE L | 288 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1606 |
| CAPLINGER, GRACE E | 1600 PARK AVE RM 112 | | | | EATON | OH | 45320 |
| CAPLINGER, JAMES S | 410 N HARVEY RD | | | | GREENWOOD | IN | 46143-9735 |
| CAPLINGER, KATHY LEE | 120 CAMPBELL ST APT 2 | | | | ROCHESTER | MI | 48307-2678 |
| CAPLINGER, LARRY L | 3080 E 150 S | | | | ANDERSON | IN | 46017-9582 |
| CAPLINGER, MICHAEL P | 5349 CARNOUSTIE CIRCLE DRIVE | | | | AVON | IN | 46123 |
| CAPLINGER, ROBERT A | 408 PRALLE LN | | | | SAINT CHARLES | MO | 63303-5710 |
| CAPLINGER, ROBERT W | 1914 N C ST | | | | ELWOOD | IN | 46036-1614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAPLINGER, SHIRLEY M | 772 CANYON DR | | | | LIMA | OH | 45804-3311 |
| CAPLIS JOHN | 60 WICKLOW AVE | | | | MEDFORD | MA | 02155-2826 |
| CAPLIS, JAMES M | 4620 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-8144 |
| CAPLIS, MARLENE K | 1703 VAN BUREN WAY | | | | THE VILLAGES | FL | 32162-6719 |
| CAPLIS, RICHARD W | 1703 VAN BUREN WAY | | | | THE VILLAGES | FL | 32162-6719 |
| CAPLUGS LLC | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1910 |
| CAPLUGS/PROTECTIVE I | 7090 EDINBORO RD | | | | ERIE | PA | 16509-4447 |
| CAPMARK FINANCE INC | ATTN SHELLY CONLON | 4920 S WENDLER DR STE 201 | | | TEMPE | AZ | 85282-6450 |
| CAPMARK FINANCE INC | AXA EQUITABLE LIFE INSURANCE | PO BOX 465 | | | HORSHAM | PA | 19044-0465 |
| CAPMARK FINANCE INC | C/O JASON KAMIENSKI | 116 WELSH RD | | | HORSHAM | PA | 19044-2207 |
| CAPMARK FINANCE INC. | 4920 S WENDLER DR STE 201 | | | | TEMPE | AZ | 85282-6450 |
| CAPMARK FINANCE, INC. | 116 WELSH RD | | | | HORSHAM | PA | 19044-2207 |
| CAPO, JUAN M | 1774 WHITE WATER DR | | | | ROCHESTER HLS | MI | 48309-3221 |
| CAPO, RONDA B | 28223 CAMELIA RD | | | | ABITA SPRINGS | LA | 70420-2923 |
| CAPOBIANCO DAVID J (460749) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CAPOBIANCO, CARMELA | 8016 SVL BOX | | | | VICTORVILLE | CA | 92395-5120 |
| CAPOBIANCO, JOHN J | 37 ROSSITER AVE | | | | PATERSON | NJ | 07502-2017 |
| CAPOBIANCO, LOUISE | 37 ROSSITER AVE | | | | PATERSON | NJ | 07502-2017 |
| CAPOBIANCO, LUIGI G | 40532 HEATHERLEA CT | | | | CLINTON TWP | MI | 48038-2547 |
| CAPOBIANCO, NICHOLAS F | 1014 NE 19TH ST | | | | GRAND PRAIRIE | TX | 75050-3901 |
| CAPOBIANCO, RUDOLPH J | 1742 W 9TH ST | | | | BROOKLYN | NY | 11223-1239 |
| CAPOCCIA, KIMBERLY A | 50618 JUSTIN DR | | | | MACOMB | MI | 48044-1291 |
| CAPODICI, BEATRICE M | 5204 TALBOT WAY | | | | TRENTON | NJ | 08691-3378 |
| CAPODILUPO, JOAN M | 6401 RAMPART DR | | | | CARMICHAEL | CA | 95608-1183 |
| CAPOFERRI, ARNOLD F | PO BOX 24012 | | | | LANSING | MI | 48909-4012 |
| CAPOGNA, ANN M | 171 NAVAJO AVE | | | | PONTIAC | MI | 48341-2028 |
| CAPOGNA, CAROL E | 1950 DORCHESTER DR N | | | | TROY | MI | 48084-8331 |
| CAPOGRECO, JOSEPH | 862 LAWRENCE AVE | | | | GIRARD | OH | 44420-1908 |
| CAPOGRECO, MARIA | 90 CARMAS DR | | | | ROCHESTER | NY | 14626-3713 |
| CAPONE DENNIS | CAPONE, DENNIS | 412 MISSOURI AVENUE , SUITE 300 | | | EAST SAINT LOUIS | IL | 62201 |
| CAPONE DENNIS | ROBINSON, SUMNER | 412 MISSOURI AVENUE , SUITE 300 | | | EAST SAINT LOUIS | IL | 62201 |
| CAPONE JR, ANTHONY J | PO BOX 3581 | | | | BLUFFTON | SC | 29910-3581 |
| CAPONE, ANNA C | 6 FALCON LN | | | | DELRAN | NJ | 08075-1637 |
| CAPONE, JANETTE L | 11441 IRVINGTON DR | | | | WARREN | MI | 48093-2610 |
| CAPONE, JEAN L | 7 WAYNE DR | | | | NASHUA | NH | 03062-1857 |
| CAPONE, TAMMY L | 136 S GEORGETOWN SQ | | | | ROYAL OAK | MI | 48067-3205 |
| CAPONEY, RONALD E | 37528 LADYWOOD ST | | | | LIVONIA | MI | 48154-1447 |
| CAPONI, DAVID J | 1500 WALTER S HALL DR | | | | LAKE ORION | MI | 48362-1886 |
| CAPONI, GINO L | 13554 LILLIAN LN | | | | STERLING HTS | MI | 48313-2644 |
| CAPONI, MARCANTONIO | 1001 FLORIDA AVE | | | | MARTINSBURG | WV | 25401-1725 |
| CAPONI, RANDY C | 2373 COUNTY ROAD 4220 | | | | ANNONA | TX | 75550-3615 |
| CAPONI, RANDY CARL | 2373 COUNTY ROAD 4220 | | | | ANNONA | TX | 75550-3615 |
| CAPORAL, MARY L | 1917 LAKEVIEW DR | | | | PORTAGE | MI | 49002-6926 |
| CAPORALE VINCENT | 1504 E GRAND RIVER AVE STE 100 | | | | EAST LANSING | MI | 48823-4921 |
| CAPORALE, DOMINICK J | 215 E LOGAN AVE | | | | DUBOIS | PA | 15801-3131 |
| CAPORALE, JOSEPH A | 22511 LAVON ST | | | | ST CLR SHORES | MI | 48081-2077 |
| CAPORALE, VINCENT J | 773 HOLLYWOOD AVE | | | | GROSSE POINTE | MI | 48236-1343 |
| CAPORALE, VINCENT R | 428 WILLOW TREE RD | | | | MILTON | NY | 12547-5216 |
| CAPORICCI, MARCO | 106 NORFOLK ST APT 28 | | | | NEW YORK | NY | 10002-3363 |
| CAPORINI, BEVERLY A | PRIMROSE RETIREMENT CENTER | 1301 MILLSBRO RD | APT 101 | | MANSFIELD | OH | 44906 |
| CAPORINI, MATTHEW A. | 3190 PONDEROSA AVE | | | | MANSFIELD | OH | 44903-8238 |
| CAPORINI, NICK A | 191 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8430 |
| CAPOROSSI JR, DAVID L | 3918 TREAT DR | | | | SHREVEPORT | LA | 71119-7524 |
| CAPOROSSI JR, DAVID LEE | 3847 MEYERS ST | | | | SHREVEPORT | LA | 71119-7008 |
| CAPOROSSO, JAMES G | 779 BURLINGTON RD | | | | CANTON | MI | 48188-1501 |
| CAPOROSSO, ROBERT V | PO BOX 175 | | | | CHLORIDE | AZ | 86431-0175 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CAPOROSSO, VINCENT O | 319 WOOD ST | | | STOCKBRIDGE | MI | 49285-9571 |
| CAPOROSSO, VINCENT ORAZIO | 319 WOOD ST | | | STOCKBRIDGE | MI | 49285-9571 |
| CAPORRIMO DEANNA | PO BOX 223 | | | WILDOMAR | CA | 92595-0223 |
| CAPORUSCIO, JOHN R | 17 HEATHER LANE | | ST CATHARINES ONTARI CANADA L2W-1C6 | | | |
| CAPORUSCIO, JOHN R | 17 HEATHER LANE | | ST. CATHARINES ON L2W1C6 CANADA | | | |
| CAPORUSCIO, JOSEPH G | 2750 PEBBLE BEACH DR | | | OAKLAND | MI | 48363-2451 |
| CAPOSSELA, GLORIA A | 2 HAMPTON CT APT F | | | YORKTOWN HEIGHTS | NY | 10598-1422 |
| CAPOSSELA, JOSEPHINE Z | 100 RICE AVE | | | SLEEPY HOLLOW | NY | 10591-1920 |
| CAPOZZI, ALBERT | 245 JERSEY ST | | | BUFFALO | NY | 14201-1042 |
| CAPOZZI, CAROL LEE | 35 MARINERS CIR | | | WEST ISLIP | NY | 11795-5023 |
| CAPOZZI, JUDY | 2011 NEW LONDON TURNIPIKE | | | COVENTRY | RI | 02816 |
| CAPOZZI, NICHOLAS M | 19 PAMELA LN APT D | | | ROCHESTER | NY | 14618-5350 |
| CAPOZZO, JEFFREY J | PO BOX 80 | 1007 DELK CREEK RD. | | PALL MALL | TN | 38577-0080 |
| CAPOZZOLI, DEAN J | 82 ELM ST | | | BLACKSTONE | MA | 01504-1344 |
| CAPOZZOLI, FREDERICK J | 4450 HIGHWAY A1A APT 306 | | | VERO BEACH | FL | 32963-5426 |
| CAPOZZOLI, THOMAS K | 915 S MAPLE ST | | | GREENTOWN | IN | 46936-1600 |
| CAPP DON | CAPP, DON | 2725 PATRICK HENRY DR APT 518 | | AUBURN HILLS | MI | 48326 |
| CAPP INC | 243 W CONGRESS ST STE 350 | | | DETROIT | MI | 48226-3262 |
| CAPP, JAMES F | 6360 CATON ST | | | PITTSBURGH | PA | 15217-3031 |
| CAPP, JOAN S | 16518 BLACKHAWK ST | | | GRANADA HILLS | CA | 91344-6733 |
| CAPP, JOHN A | 2970 W OHIO RD | | | BAY CITY | MI | 48706-2630 |
| CAPP, JOHN P | 60123 LAMPLIGHT CT | | | WASHINGTON | MI | 48094-2133 |
| CAPP, LINDA M | 6832 RICKETT | | | WASHINGTON | MI | 48094-2176 |
| CAPPA, CHARLES M | PO BOX 2379 | | | WENDOVER | NV | 89883-2379 |
| CAPPA, JOSEPH P | 385 BEECH AVE | | | FAIRFIELD | OH | 45014-1611 |
| CAPPABIANCA JR, JOHN A | PO BOX 651 | | | SPEONK | NY | 11972-0651 |
| CAPPADONA, ANTHONY J | 16 SOUTHSIDE AVE | | | ATLANTIC HLDS | NJ | 07716-2012 |
| CAPPADONNA, FRANCES L | 1019 MARK ANN LANE | | | SEVIERVILLE | TN | 37862-4646 |
| CAPPADONNA, FRANCES L | PO BOX 4118 | | | SEVIERVILLE | TN | 37864 |
| CAPPADORA BENJAMIN | ROCKEFELLER BLDG SUITE 1425 | 614 SUPERIOR AVE NW | | CLEVELAND | OH | 44113 |
| CAPPAI, UMBERTO | 2061 CAMINO DR | | | ESCONDIDO | CA | 92026-1635 |
| CAPPARELLI GETANO M | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | PITTSBURGH | PA | 15219 |
| CAPPARELLI GETANO M (506976) | (NO OPPOSING COUNSEL) | | | | | |
| CAPPARELLI, MARGIE K | 739 HARRISON ST | | | FRANKLIN | OH | 45005-5005 |
| CAPPARELLI, NANCY J | 8829 WASHINGTON COLONY DR | | | CENTERVILLE | OH | 45458-5458 |
| CAPPAZE ANTHONY | 165 CHURCH ST | | | SOUTH ORANGE | NJ | 07079-1725 |
| CAPPEL, ELVIRA | 1876 E NORTH BROADWAY ST | | | COLUMBUS | OH | 43224-4450 |
| CAPPEL, THOMAS K | 3562 COSEYBURN RD | | | WATERFORD | MI | 48329-4204 |
| CAPPELL- CARTNER, EDNA F | 1502 HOSNER RD | | | OXFORD | MI | 48370-2618 |
| CAPPELLI AUTUMN MARIE | CAPPELLI, AUTUMN MARIE | 2325 GRANT BUILDING 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| CAPPELLI LORRIE | PO BOX 11618 | | | LAS VEGAS | NV | 89111-1618 |
| CAPPELLI, DINA M | 621 CREED ST APT 4 | | | STRUTHERS | OH | 44471-1259 |
| CAPPELLI, DOLORES A | 5329 SHERIDAN RD | | | YOUNGSTOWN | OH | 44514-1244 |
| CAPPELLI, MARGARET | 13647 SE 90TH TER | | | SUMMERFIELD | FL | 34491-7994 |
| CAPPELLI, MARY J | 4589 SHEFFIELD DR | | | AUSTINTOWN | OH | 44515-5355 |
| CAPPELLINO BUICK PONTIAC GMC HUMMER | 5411 TRANSIT RD | | | WILLIAMSVILLE | NY | 14221-2883 |
| CAPPELLINO BUICK PONTIAC GMC HUMMER SAAB | 5411 TRANSIT RD | | | WILLIAMSVILLE | NY | 14221-2883 |
| CAPPELLINO BUICK PONTIAC GMC HUMMER SAAB | CAPPELLINO, STEVEN D. | PO BOX 9069 | | WILLIAMSVILLE | NY | 14231-9069 |
| CAPPELLINO BUICK-PONTIAC-GMC-HUMMER | 5411 TRANSIT RD | | | WILLIAMSVILLE | NY | 14221-2883 |
| CAPPELLINO BUICK-PONTIAC-GMC-HUMMER-SAAB | 5411 TRANSIT RD | | | WILLIAMSVILLE | NY | 14221-2883 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAPPELLINO, SALVATORE F | C/O HERTEL PARK APARTMENTS | 1631 HERTEL AVENUE | | | BUFFALO | NY | 14216 |
| CAPPELLINOS TOWNE BUICK HUMMER OF BUFFALO | 5411 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-2883 |
| CAPPELLO LINDA L | CAPPELLO, LINDA L | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CAPPELLO'S AUTO REPAIR INC. | 184 S HIGHLAND AVE | | | | OSSINING | NY | 10562-6105 |
| CAPPELLO, ANTHONY J | 139 SHARPS LN | | | | HAMILTON | NJ | 08610-2318 |
| CAPPELLO, FRANCIS A | 506 SAINT GIRONS CT | | | | PUNTA GORDA | FL | 33950-7869 |
| CAPPELLO, FRANK A | 100 CRESTWOOD CT APT 126 | | | | WHEATFIELD | NY | 14304 |
| CAPPELLO, FRANK A | APT 126 | 100 CRESTWOOD COURT | | | NIAGARA FALLS | NY | 14304-4689 |
| CAPPELLO, JAMES A | 15557 BADGER LN | | | | HOMER GLEN | IL | 60491-9019 |
| CAPPELLO, JOHN | 31 NANCYCREST LN | | | | WEST SENECA | NY | 14224-3831 |
| CAPPELLO, JOHN R | 25633 KINYON ST | | | | TAYLOR | MI | 48180-3280 |
| CAPPELLO, RICHARD J | 2666 BALDWIN MILL RD | | | | BALDWIN | MD | 21013-9138 |
| CAPPELLO, RONALD L | PO BOX 827 | | | | CATLIN | IL | 61817-0827 |
| CAPPELMANN ERIN | 267 6TH ST | | | | SAINT JAMES | NY | 11780-2726 |
| CAPPER, EARL J | 9820 S PULASKI RD | | | | OAK LAWN | IL | 60453 |
| CAPPER, MARTHA S | 6680 W 1000 S-90 | | | | MONTPELIER | IN | 47359-9519 |
| CAPPER, PEARL W | APT 1A | 19 OLYMPUS DRIVE | | | NAPERVILLE | IL | 60540-7946 |
| CAPPER, THELMA | PO BOX 86 | | | | KEYSTONE | IN | 46759-0086 |
| CAPPETTO, EDWARD T | 7101 E 625 S | | | | KNOX | IN | 46534 |
| CAPPIELLO DANIEL (406470) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| CAPPIELLO JOHN | PO BOX 374 | | | | HOSCHTON | GA | 30548-0374 |
| CAPPIELLO, MARIO G | 4129 PARK AVE | | | | BROOKFIELD | IL | 60513-1907 |
| CAPPIELLO, ROBERT C | 781 N WARREN RD | | | | OVID | MI | 48866-9407 |
| CAPPITTE, NORMAN T | 30 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509-2313 |
| CAPPITTE, WALTER T | 33 W OAKLAND BLVD | | | | STRUTHERS | OH | 44471-2142 |
| CAPPLEMAN, WILDA E | 6885 DEERFIELD RD | | | | BARTLETT | TN | 38135-3084 |
| CAPPO MANAGEMENT VII, INC. | JEFFREY CAPPO | 6166 N CROATAN HWY | | | KITTY HAWK | NC | 27949-3866 |
| CAPPO, CAESAR A | G-6200 W. COURT ST. | | | | FLINT | MI | 48532 |
| CAPPO, JOSEPH C | 8059 PRESTONWOOD CT | | | | FLUSHING | MI | 48433-1384 |
| CAPPOLA, ALFRED J | 120 OLD NIAGARA RD APT 14 | | | | LOCKPORT | NY | 14094-1521 |
| CAPPOLA, KAREN C | 2612 LARK SPARROW ST | | | | NORTH LAS VEGAS | NV | 89084-3728 |
| CAPPOLA, PATRICK L | 542 VERACRUZ BLVD | | | | INDIALANTIC | FL | 32903-4728 |
| CAPPOLA, ROSE S | 120 OLD NIAGARA RD APT 14 | | | | LOCKPORT | NY | 14094-1521 |
| CAPPON, AUSTIN J | 997 N SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-1238 |
| CAPPON, CONSTANCE | 150 FILON AVE | | | | ROCHESTER | NY | 14622-1906 |
| CAPPON, JOHN W | 150 FILON AVE | | | | ROCHESTER | NY | 14622-1906 |
| CAPPON, WILLIAM L | R=1 | | | | WOODLAND | MI | 48897 |
| CAPPOTELLI, DONALD & SALLY & ALLEN LIPPES & SHONN | 1260 DELAWARE AVE | | | | BUFFALO | NY | 14209-2401 |
| CAPPS CAR RENTAL | 8555 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247-4630 |
| CAPPS CHARLES NORVIN JR (ESTATE OF) (634694) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CAPPS CLYDE O JR (472013) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAPPS DONNIE | PO BOX 779 | | | | PINE LEVEL | NC | 27568-0779 |
| CAPPS MICHAEL (639069) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CAPPS RENT A CAR | 10330 MONTANA AVE | | | | EL PASO | TX | 79925-1602 |
| CAPPS RENT A CAR | 12235 SELF PLAZA DR | | | | DALLAS | TX | 75218-1471 |
| CAPPS RENT A CAR | 17760 HIGHWAY 59 N | | | | HUMBLE | TX | 77396-1415 |
| CAPPS RENT A CAR | 2000 RENARD PLACE SOUTHEAST | | | | ALBUQUERQUE | NM | 87106 |
| CAPPS RENT A CAR | 21833 INTERSTATE 30 S | | | | BRYANT | AR | 72022-8031 |
| CAPPS RENT A CAR | 3701 S MERIDIAN AVE | | | | OKLAHOMA CITY | OK | 73119-2421 |
| CAPPS RENT A CAR | 4950 W JOHN CARPENTER FWY | | | | IRVING | TX | 75063-2309 |
| CAPPS RENT A CAR | 7380 CHASE OAKS BLVD | | | | PLANO | TX | 75025-5930 |
| CAPPS RENT A CAR | 7525 NORTH FWY | | | | HOUSTON | TX | 77037-4201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAPPS RENT A CAR | 7543 E PINE ST | | | | TULSA | OK | 74115-5729 |
| CAPPS RENT A CAR | 77 E 4500 S | | | | MURRAY | UT | 84107-2641 |
| CAPPS RENT A CAR | 9997 GULF FWY | | | | HOUSTON | TX | 77034-1052 |
| CAPPS RENT A-CAR INC | 8555 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247-4630 |
| CAPPS RENT-A-CAR INC | 8555 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247-4630 |
| CAPPS VAN & CAR RENTAL | 2626 S SOUTHWEST LOOP 323 | | | | TYLER | TX | 75701-0754 |
| CAPPS VAN & CAR RENTAL | 6100 AIRPORT FWY | | | | HALTOM CITY | TX | 76117-5318 |
| CAPPS VAN & CAR RENTAL | 8555 JOHN W CARPENTER FWY | | | | DALLAS | TX | 75247-4630 |
| CAPPS VAN & CAR RENTAL | DAVID CAPPS | 8555 JOHN W CARPENTER FWY | | | DALLAS | TX | 75247-4630 |
| CAPPS VAN AND CAR RENTAL | 16021 INTERSTATE 35 | | | | PFLUGERVILLE | TX | 78660-3195 |
| CAPPS VAN AND CAR RENTAL | 16021 NORTH INTERSTATE HWY | | | | PFLUGERVILLE | TX | 78660 |
| CAPPS VAN AND CAR RENTAL | 205 N LOOP 499 | | | | HARLINGEN | TX | 78550-2526 |
| CAPPS VAN AND CAR RENTAL | 550 NE LOOP 410 | | | | SAN ANTONIO | TX | 78216-6050 |
| CAPPS VAN AND CAR RENTAL | 6100 AIRPORT FWY | | | | HALTOM CITY | TX | 76117-5318 |
| CAPPS VAN AND CAR RENTAL | 8726 HIGHWAY 16 SOUTH | | | | SAN ANTONIO | TX | 78224 |
| CAPPS, ADA I | 502 S HIGH ST | | | | EL DORADO SPRINGS | MO | 64744-1412 |
| CAPPS, ALEX R | APT 228 | 2730 SILVER CREEK DRIVE | | | ARLINGTON | TX | 76006-3513 |
| CAPPS, BETTY S | 1439 KY 3436 | | | | CORBIN | KY | 40701-7409 |
| CAPPS, CHAD M | 7633 SINGLETON STREET | | | | INDIANAPOLIS | IN | 46227-8550 |
| CAPPS, CHAD MICHAEL | 7633 SINGLETON STREET | | | | INDIANAPOLIS | IN | 46227-8550 |
| CAPPS, CLARENCE E | 5475 STEVEN DR | | | | GREENWOOD | IN | 46142-7704 |
| CAPPS, DANNY L | 6032 GORDON AVE | | | | SAINT JOSEPH | MO | 64504-1502 |
| CAPPS, DAVID | 6778 N COUNTY ROAD 100 E | | | | SPRINGPORT | IN | 47386-9731 |
| CAPPS, DAVID H | 12 PINE ST | | | | PORT WASHINGTON | NY | 11050-4143 |
| CAPPS, DENNIS A | 2115 NE 78TH ST | | | | KANSAS CITY | MO | 64118-2025 |
| CAPPS, EDWARD L | 5836 SOUTH COUNTE RD 105 E | | | | MUNCIE | IN | 47302 |
| CAPPS, EMILY | 24139 W HUMMINGBIRD DR | | | | CHANNAHON | IL | 60410-5239 |
| CAPPS, GREGORY | SANDRA L.M. SMITH | 218 W MAIN ST | | | MURFREESBORO | TN | 37130-3546 |
| CAPPS, HOWARD P | 920 E SOUTH COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46227 |
| CAPPS, JACKIE F | 131 BRADY LN | | | | STATESVILLE | NC | 28625-9648 |
| CAPPS, JAMES | 51 HOPKINSON AVE | | | | PISCATAWAY | NJ | 08854-2658 |
| CAPPS, JAMES L | 6300 SW 144TH STREET RD | | | | OCALA | FL | 34473-5458 |
| CAPPS, JANET D | 43 PINE DR | | | | SANTA BARBARA | CA | 93105-4125 |
| CAPPS, JOEL W | 1439 KY 3436 | | | | CORBIN | KY | 40701-7409 |
| CAPPS, JUNE P | 4085 JUSTIN CT | | | | BLOOMFIELD HILLS | MI | 48302-4025 |
| CAPPS, KAREN A | 1121 OLD CHARLOTTE RD | | | | WHITE BLUFF | TN | 37187-9010 |
| CAPPS, KATHY J | 1307 JONES CHAPEL RD | | | | BYRDSTOWN | TN | 38549 |
| CAPPS, MALCOLM D | 1127 WESTBROOK AVENUE | | | | INDIANAPOLIS | IN | 46241-2319 |
| CAPPS, MARCIA L | 522 CAMPBELL ST | | | | DAYTON | OH | 45408-2622 |
| CAPPS, MARILYN C | 1358 SPINDLER RD | | | | COLUMBUS | OH | 43228-9728 |
| CAPPS, ROBBIE M | 139 ECHO LAKE DR | | | | FAIRVIEW | NC | 28730-9662 |
| CAPPS, ROBERT E | 3210 ONONDAGA AVE | | | | KALAMAZOO | MI | 49004-1684 |
| CAPPS, ROBERT K | 13180 DORMAN RD APT B203 | | | | PINEVILLE | NC | 28134-9020 |
| CAPPS, RONALD E | 6431 E EDNA MILLS DR | | | | CAMBY | IN | 46113-9699 |
| CAPPS, RUBY A | 206 RIVER VALLEY ROAD | | | | INGRAM | TX | 78025-4407 |
| CAPPS, SHIRLEY A | 707 N ANDERSON ST | | | | ELWOOD | IN | 46036 |
| CAPPS, STEVIE A | 1032 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221-1106 |
| CAPPS, SUZANNE K | 554 EAST OVERPECK ROAD | | | | MOORESVILLE | IN | 46158-6099 |
| CAPPS, TERRY G | 139 ECHO LAKE DR | | | | FAIRVIEW | NC | 28730-9662 |
| CAPPS, WILLARD R | 31453 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4928 |
| CAPPS, WILLIAM A | 395 CAPPS RD | | | | DEER LODGE | TN | 37726-3932 |
| CAPPS, WILLIAM F | 1712 PIPPIN DR | | | | GREENFIELD | IN | 46140-2564 |
| CAPPS, WILLIAM H | 3008 SHADY OAK DRIVE | | | | SAINT CHARLES | MO | 63301-5004 |
| CAPPUCCI, GEORGE | 73 WEST ST | | | | PEPPERELL | MA | 01463-1272 |
| CAPPUCCI, GEORGE A | 33 SUNSET RD | | | | GROTON | MA | 01450-2009 |
| CAPPUCCIA, BENITO | 4308 DOLORES ST | | | | MCKINNEY | TX | 75070-2491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAPPUCCIA, FELICE | 1061 BELMONT AVE | | | | NORTH HALEDON | NJ | 07508-2514 |
| CAPPUCCIO, JOSEPH A | 4600 W FOUNTAIN AVE | | | | BROWN DEER | WI | 53223-4438 |
| CAPPY, RAYMOND L | 1618 WELLINGTON AVE | | | | YOUNGSTOWN | OH | 44509-1147 |
| CAPRA, ALADINO | 2445 AARON ST | | | | LOS ANGELES | CA | 90026-1772 |
| CAPRANICA, ANTHONY P | 5837 EMERSON AVE NW | | | | WARREN | OH | 44483-1121 |
| CAPRARA II, THOMAS F | 579 MARIGOLD DR | | | | FRANKLIN | TN | 37064-4728 |
| CAPRARO, ANTHONY | 28674 WESTFIELD ST | | | | LIVONIA | MI | 48150-3135 |
| CAPRARO, BRENDA S | 18355 MCCALEB LN | | | | PRIMM SPRINGS | TN | 38476-1826 |
| CAPRARO, DAVID | 18355 MCCALEB LN | | | | PRIMM SPRINGS | TN | 38476-1826 |
| CAPRI INDUSTRIAL PRODUCTS INC | 3711 KING RD | | | | TOLEDO | OH | 43617-1417 |
| CAPRI, EUGENIA | LOT206 8TH ST 3100 HLLNDL BCH | | | | PEMBROOKE PK | FL | 33009 |
| CAPRI, JUDITH | 1361 SAN DIEGO CT | | | | WINTER SPRINGS | FL | 32708-4823 |
| CAPRIA, JAMES M | 433 S GILBERT AVE | | | | LA GRANGE | IL | 60525-2159 |
| CAPRIA, RUTH M | 45 COPPERFIELD DR | | | | TRENTON | NJ | 08610-2029 |
| CAPRICE A DAYE | 1635 MOOREFIELD AVE | | | | YOUNGSTOWN | OH | 44515-4507 |
| CAPRINOLO JR, FRANCIS J | 105 PINETOWN RD | | | | HANOVER | PA | 17331-9004 |
| CAPRIO, EDWARD L | 4250 CLINTON ST | | | | WEST SENECA | NY | 14224-1606 |
| CAPRIO, GRETCHEN | 1641 FLESHER AVE | | | | DAYTON | OH | 45420-3228 |
| CAPRIO, JENNY | 34 CLOVER AVE | | | | COLONIA | NJ | 07067-2007 |
| CAPRIO, THOMAS P | 52 WHITE STAR DR | | | | PALM COAST | FL | 32164-3902 |
| CAPRIOLA, ANTONINO | 57122 STONEBRIAR DR | | | | WASHINGTON TWP | MI | 48094-3168 |
| CAPRIOTTI, ARMAND | 6527 MOORINGS POINT CIR UNIT 201 | | | | LAKEWOOD RANCH | FL | 34202-1219 |
| CAPRIOTTI, LINDA R | 6527 MOORINGS POINT CIR UNIT 201 | | | | LAKEWOOD RANCH | FL | 34202-1219 |
| CAPRIOTTI, MARIE E | 7 THOMAS PL | | | | LEVITTOWN | PA | 19057-3819 |
| CAPRIOTTI, SAMUEL A | 881 E 5TH ST | | | | FLORENCE | NJ | 08518-2207 |
| CAPRO INC | JOYCE SCHOLLENBERGER | 2450 COURAGE BLVD. | | | BROWNSVILLE | TX | 78521 |
| CAPRO INC | JOYCE SCHOLLENBERGER | 2450 COURAGE BLVD. | STADTILM, THUERINGEN GERMANY | | | | |
| CAPRO LTD- TELEFLEX INC | 401 MARKET ST | | | | PHILADELPHIA | PA | 19178-0001 |
| CAPRO/BLOOMFIELD | PO BOX 267 | C/O C.H. RACHES INC. | | | BLOOMFIELD HILLS | MI | 48303-0267 |
| CAPRO/WILLIS | 300 S COCHRAN ST | | | | WILLIS | TX | 77378-9034 |
| CAPRON, DONALD B | PO BOX 201 | | | | CORTEZ | FL | 34215-0201 |
| CAPRONI, THOMAS M | 4923 LANCASTER HILLS DR APT 250 | | | | CLARKSTON | MI | 48346-4412 |
| CAPSEL, LARRY J | 50828 SMOKE TREE TRL | | | | BASS LAKE | CA | 93604-9700 |
| CAPSER, MARK R | 1345 AUSTIN CT | | | | PERRYSBURG | OH | 43551-1184 |
| CAPSHAW, LUCILE | 3750 PEACHTREE RD NE | | | | ATLANTA | GA | 30319-1399 |
| CAPSHAW, OLLIE I | 526 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46219-5618 |
| CAPSHAW, WILLIAM A | 44974 RECTOR DR | | | | CANTON | MI | 48188-1640 |
| CAPSONIC AUTOMOTIVE INC | | 460 2ND ST | | | ELGIN | IL | 60123 |
| CAPSONIC AUTOMOTIVE INC | 12120 ESTHER LAMA DR STE 120 | | | | EL PASO | TX | 79935-7708 |
| CAPSONIC AUTOMOTIVE INC | 12124 ROJAS DR STE F | | | | EL PASO | TX | 79936-7700 |
| CAPSONIC AUTOMOTIVE INC | 12415 ROJAS DR BLDG 4 | | | | EL PASO | TX | 79928 |
| CAPSONIC AUTOMOTIVE INC | 460 2ND ST | | | | ELGIN | IL | 60123-7008 |
| CAPSONIC AUTOMOTIVE INC | PROLONGACION HERMANO ESCOBAR #6551 | | CD JUAREZ CI 32320 MEXICO | | | | |
| CAPSONIC AUTOMOTIVE, INC | STEVE NEUMAN | 12415 ROJAS DR #4 | | | EL PASO | TX | 79928 |
| CAPSONIC AUTOMOTIVE, INC | STEVE NEUMAN | 12120 ESTHER LAMA DR STE 120 | | | EL PASO | TX | 79935-7708 |
| CAPSONIC AUTOMOTIVE, INC | STEVE NEUMAN | 12415 ROJAS DR #4 | | | WARREN | MI | 48089 |
| CAPSONIC GROUP LLC | 460 2ND ST | | | | ELGIN | IL | 60123-7008 |
| CAPSONIC GROUP LLC | PO BOX NO | 4224 SOLUTIONS CNTR | | | CHICAGO | IL | 60677-4002 |
| CAPSONIC SA DE CV | PROLONGACION HERMANO ESCOBAR #6551 | | CD JUAREZ CI 32320 MEXICO | | | | |
| CAPSONIC/EL PASO | 3252 UNIVERSITY DR STE 145 | | | | AUBURN HILLS | MI | 48326-2780 |
| CAPSTACK, ROBERT E | 1552 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4018 |
| CAPSTICK, CAROL A. | 2714 LINDEN PL | | | | SAINT CHARLES | MO | 63301-1368 |
| CAPSTICK, ELMER | 22557 ABROLAT RD | | | | WRIGHT CITY | MO | 63390-5691 |
| CAPSTICK, EUGENE B | 19607 PIKE 302 | | | | BOWLING GREEN | MO | 63334-4400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAPSTICK, NANCY K | 376 MELINDA CIR E | | | | WHITE LAKE | MI | 48386-3453 |
| CAPSTICK, WALKER E | 3953 SNELL ROAD | | | | MEDINA | NY | 14103 |
| CAPSTONE CORPORATION | 7TH FLOOR, HARBOUR FRONT BUILDING | | | PORT LUIS MAURITIUS | | | |
| CAPSTONE INFORMATION TECHNOLOG | 260 PLYMOUTH AVES | | | | ROCHESTER | NY | 14608 |
| CAPSTONE INFORMATION TECHNOLOGIES | 260 PLYMOUTH AVES | | | | ROCHESTER | NY | 14608 |
| CAPSTONE INFORMATION TECHNOLOGIES INC | 260 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14608-2239 |
| CAPSTONE INTERNATIONAL LTD. | CW NO 31 LES ANNASSERS | | | ALGER ALGERIA | | | |
| CAPTA | PO BOX 558 | | | | DEWITT | MI | 48820-0558 |
| CAPTAIN PETE COLLINS | 2124 HIGHWAY 348 | | | | BLUE SPRINGS | MS | 38828-9013 |
| CAPTAIN, LINDA L | 1008 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |
| CAPTIVE INSURANCE COUNCIL OF | THE DISTRICT OF COLUMBIA INC | 1250 H ST NW STE 901 | | | WASHINGTON | DC | 20005-5944 |
| CAPTOLIA B ERNST | 128 E HIGH ST | | | | EATON | OH | 45320-1754 |
| CAPTOLIA ERNST | 128 E HIGH ST | | | | EATON | OH | 45320-1754 |
| CAPTOLLA HENDERSON | PO BOX 415 | | | | HARDY | AR | 72542-0415 |
| CAPTON JR, ANDREW F | 3665 BLACK RIVER RD | | | | CROSWELL | MI | 48422-9355 |
| CAPTON, KIM A | 604 HAWKSMOORE CT | | | | CLARKSTON | MI | 48348-2322 |
| CAPTON, RONALD | 883 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| CAPTURE 3D INC | 3505 CADILLAC AVE STE F1 | | | | COSTA MESA | CA | 92626-1431 |
| CAPTURE 3D INCORPORATED | HEADQUARTERS | 3505 CADILLAC AVE STE F1 | | | COSTA MESA | CA | 92626-1431 |
| CAPTURECOM INC | PO BOX 1802 | | | | ROYAL OAK | MI | 48068-1802 |
| CAPUANA, LOLITA A | 3711 ALKIRE RD | | | | GROVE CITY | OH | 43123-1045 |
| CAPUANO ANTHONY M SR (639944) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CAPUANO DANIEL | NO ADVERSE PARTY | | | | | | |
| CAPUANO, FRANK M | 105 WASHINGTON AVE | | | | ELSMERE | DE | 19805-1340 |
| CAPUANO, MARY A | 1605 RENAISSANCE COMMONS BLVD APT 131 | | | | BOYNTON BEACH | FL | 33426-8261 |
| CAPUCHIN SOUP KITCHEN | 1820 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48207-3427 |
| CAPUCHINA, JOSE C | 749 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| CAPUCHINA, JOSE I | 4415 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| CAPUCHINA, JOSE INES | 4415 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| CAPUNO, REY M | 43588 GATEHOUSE CT | | | | CANTON | MI | 48187-2024 |
| CAPURRO, LEE | 164 WESTMINSTER DR | | | | YONKERS | NY | 10710-4221 |
| CAPUSON, PATRICK L | 262 SUMMIT AVE | | | | BUFFALO | NY | 14214-1936 |
| CAPUT, JOHN J | PO BOX 103 | | | | ARMA | KS | 66712-0103 |
| CAPUTO JR, WILLIAM L | 211 FALCON DR | | | | KENNETT SQUARE | PA | 19348-2657 |
| CAPUTO LIVING TRUST | ELIA CAPUTO TTEE | MARY-LOU CAPUTO TTEE | U/A DTD 11/16/2006 | 1543 SUNRAY DRIVE | PALM HARBOR | FL | 34683-3963 |
| CAPUTO LOUISE | 3 MANHATTANVILLE ROAD | | | | PURCHASE | NY | 10577 |
| CAPUTO, ANTHONY P | 8765 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9600 |
| CAPUTO, CLAIR J | 17200 WELLFLEET DR | | | | OLNEY | MD | 20832-2926 |
| CAPUTO, DONALD | 8321 FERRY RD | | | | GROSSE ILE | MI | 48138-1503 |
| CAPUTO, EUGENIA B | 1610 MORNING DOVE LOOP NORTH | | | | LAKELAND | FL | 33809-7700 |
| CAPUTO, FRANK D | 128B SHOTWELL PARK | | | | SYRACUSE | NY | 13206-3255 |
| CAPUTO, FRANK J | APT 1101 | 3330 EDINBOROUGH WAY | | | MINNEAPOLIS | MN | 55435-5917 |
| CAPUTO, HELEN M | 20 BLYTH CT | | | | NEW CASTLE | DE | 19720-3734 |
| CAPUTO, JAMES H | 7239 LOMBARDI DR | | | | PLAINFIELD | IN | 46168-1892 |
| CAPUTO, JAMES R | 33 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1297 |
| CAPUTO, JOHN V | 80 TOPAZ CIR | | | | CANFIELD | OH | 44406-9674 |
| CAPUTO, JONATHON A | 19292 S CENTERLINE RD | | | | RUDYARD | MI | 49780 |
| CAPUTO, MARK A | 515 PALMETTO ST | | | | ST SIMONS ISLAND | GA | 31522-1252 |
| CAPUTO, MARK A | 515 PALMETTO STREET | | | | ST SIMONS IS | GA | 31522-1252 |
| CAPUTO, MICHAEL K | 320 PHEASANT DR | | | | MIDDLETOWN | DE | 19709-9201 |
| CAPUTO, THOMAS J | 45 KELLY PKWY APT A4 | | | | BAYONNE | NJ | 07002-5436 |
| CAPUZELLO SAMUEL J | 2291 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| CAPUZELLO, FRANK J | PO BOX 5484 | | | | POLAND | OH | 44514-0484 |
| CAPUZELLO, SAMUEL J | 2291 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAPVEST FUNDING CORP | C/O KUSHNER | 14-08 209TH STREET | | | BAYSIDE | NY | 11360-1126 |
| CAPYAK, WILLIAM J | 3843 N PERRINE RD | | | | MIDLAND | MI | 48642-8335 |
| CAR & TRUCK RENTALS, INC. | 5500 AIRLINE DR | | | | BIRMINGHAM | AL | 35212-1000 |
| CAR ASBTX LP | ATTN TRUDY BARTON | 1420 SPRING HILL RD STE 525 | | | MCLEAN | VA | 22102-3041 |
| CAR BRA AUSTRALIA | 6/7 DUNSTANS CT | FACTORY 6 | | RESERVIOR AU 3073 AUSTRALIA | | | |
| CAR CARE | 101 ALEXANDER AVE | | | | SALISBURY | MD | 21801-3303 |
| CAR CARE AUTO PARTS INC | 480 10TH ST | | | | LAKE CHARLES | LA | 70601-6027 |
| CAR CARE AUTOMOTIVE | 2504 MACARTHUR BLVD | | | | OAKLAND | CA | 94602-2918 |
| CAR CARE CENTER | 501 7TH ST | | | | LAKE CHARLES | LA | 70601-6103 |
| CAR CARE CENTER | 930A N MAIN ST | | | | MANSFIELD | TX | 76063-1509 |
| CAR CLINIC | 11272 G AVE | | | | HESPERIA | CA | 92345 |
| CAR CLINIC | 1321 W BIZZTOWN LOOP | | | | HAYDEN | ID | 83835-5044 |
| CAR CODE | ALEX C. PEPER | 129 N 4TH ST | | | SAINT PETERS | MO | 63301-2815 |
| CAR CONCEPTS | 624 E PIPELINE RD | | | | HURST | TX | 76053-5937 |
| CAR DESIGN DISCLOSURES | NO ADVERSE PARTY | | | | | | |
| CAR DESIGN NEWS LTD | 180-186 KINGS CROSS ROAD | LONDON WC1X 9DE | | UNITED KINGDOM GREAT BRITAIN | | | |
| CAR DOOR INC | 25920 NORTHLINE COMMERCE DR STE 408 | | | | TAYLOR | MI | 48180-7946 |
| CAR GUYS AUTOMOTIVE LTD. | 390B OLD PRINCETON WAY P.O. BOX 696 | | | HOPE BC V0X 1L0 CANADA | | | |
| CAR MAN PROMOTIONS INC | 15704 COVE CIR | | | | PLAINFIELD | IL | 60544 |
| CAR MASTER INC. | 10614 S CHOCTAW DR | | | | BATON ROUGE | LA | 70815-1826 |
| CAR MEDICS | 21516 CASRIL DR # B | | | | MANDEVILLE | LA | 70471-7620 |
| CAR MOTORSPORTS, LLC | ALAN FAIRCLOTH | 2774 COBB PKWY NW STE 109 PMB 346 | | | KENNESAW | GA | 30152-3469 |
| CAR PEOPLE MARKETING INC | 1020 WEST INTERNATIONAL | SPEEDWAY BLVD | | | DAYTONA BEACH | FL | 32114 |
| CAR POINT AUTOMOTIVE | 74 HARTWELL ST | | | | ROYSTON | GA | 30662-4235 |
| CAR PRO KYROS AUTO C ENTRE LTD. | 139 BERMONDSEY RD | | | TORONTO ON M4A 1X3 CANADA | | | |
| CAR PRODUCT DISTRIBUTORS CC | 109 DURBAN ST | | | UITENHAGE ZA 6230 SOUTH AFRICA | | | |
| CAR RENTAL LICENSEE ASSN | 1100 FRANKLIN AVE STE 304 | | | | GARDEN CITY | NY | 11530-1601 |
| CAR RENTAL LICENSEE ASSOCIATION | 1100 FRANKLIN AVE STE 304 | | | | GARDEN CITY | NY | 11530-1601 |
| CAR RENTAL LICENSEE ASSOCIATION | HERBERT ROBINSON | 5225 MONKHOUSE DR | | | SHREVEPORT | LA | 71109-6511 |
| CAR RENTAL LICENSEE ASSOCIATION | MR. HERBERT ROBINSON, PRESIDENT | 5225 MONKHOUSE DR | | | SHREVEPORT | LA | 71109-6511 |
| CAR RENTAL LICENSEES ASSOCIATION | HERBERT ROBINSON | 5225 MONKHOUSE DR | | | SHREVEPORT | LA | 71109-6511 |
| CAR REPAIR COMPANY | 2918 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85251-7208 |
| CAR SENSE | 21 N POTTSTOWN PIKE | | | | EXTON | PA | 19341 |
| CAR SENSE | 2801 BETHLEHEM PIKE | | | | HATFIELD | PA | 19440-1313 |
| CAR SMART AUTO SERVICE | 34049 MILITARY RD S | | | | AUBURN | WA | 98001-9733 |
| CAR SMART AUTOMOTIVE, INC. | 1077 E MAIN ST STE 11 | | | | EAST DUNDEE | IL | 60118-2466 |
| CAR SON LMC LP | C/O CAPITAL AUTOMOTIVE REIT | 1420 SPRING HILL RD STE 525 | | | MCLEAN | VA | 22102-3041 |
| CAR SOUND EXHAUST SYSTEMS INC | 22961 ARROYO NEWARD VISTA | | | | RANCHO SANTA MARGARITA | CA | 92688 |
| CAR SOUND EXHAUST SYSTEMS INC | BRENT BASS | MAGNA FLOW PERFORMANCE MUFFLER | 22961 ARROYO VISTA | | NAPERVILLE | IL | 60563 |
| CAR STORE AUTOMOTIVE | R R # 3 0256 WELLINGTON RD. CONC 8 PUSCLINCH | | | GUELPH ON N1H 6H9 CANADA | | | |
| CAR TRANSPORTERS CORP | 2480 KOTOBUKI WAY | | | | VANCOUVER | WA | 98660-1371 |
| CAR TRIM GMBH | SCHLOSSMUHLENWEG 3 D-07570 | | | WEIDA GERMANY | | | |
| CAR TRUCK CITY-GE RENTALS | 1405 MAIN ST S | | | | PINE CITY | MN | 55063-9092 |
| CAR TUNES ETC. INC. | 24103 GREENWAY RD | | | | FOREST LAKE | MN | 55025-8293 |
| CAR WASH SUPERCENTER | 714 AVENUE OF AUTOS | | | | FORT WAYNE | IN | 46804-5107 |
| CAR X | 4811 N UNIVERSITY ST | | | | PEORIA | IL | 61614-5832 |
| CAR X BRIDGETOWN | 6549 GLENWAY AVE | | | | CINCINNATI | OH | 45211 |
| CAR X GLENWAY | 5410 GLENWAY AVE | | | | CINCINNATI | OH | 45238-3425 |
| CAR-GO BATTERY CO | 3860 BLAKE ST | | | | DENVER | CO | 80205-3320 |
| CAR-L'S PERSONAL AUTOMOTIVE | 1311 CLARK ST | | | | ROUND ROCK | TX | 78681-4109 |
| CAR-ON AUTO SALES | 1700 CYRVILLE RD | | | GLOUCESTER ON K1B 3L8 CANADA | | | |
| CAR-PRO OF SAN ANTONIO | 13827 SAN PEDRO AVE | | | | SAN ANTONIO | TX | 78232-4333 |
| CAR-TECH | 5420 VICTORY DR | | | | INDIANAPOLIS | IN | 46203-5953 |
| CAR-TECH AUTOMOTIVE | 935B S BELT W | | | | BELLEVILLE | IL | 62220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAR-TECH OF LANGHAM CREEK | 17525 FM 529 RD | | | | HOUSTON | TX | 77095 |
| CAR-WAY AUTO | 209 S MAIN ST | | | | MAULDIN | SC | 29662-2609 |
| CAR-X AUTO SERVICE | 5418 S PULASKI RD | | | | CHICAGO | IL | 60632-4238 |
| CAR/TRUCK CITY | 1405 MAIN ST S | | | | PINE CITY | MN | 55063-9092 |
| CAR/TRUCK CITY | DENNIS HECKER | 1405 MAIN ST S | | | PINE CITY | MN | 55063-9092 |
| CAR/TRUCK CITY - GE RENTALS | 1405 MAIN ST S | | | | PINE CITY | MN | 55063-9092 |
| CAR/TRUCK CITY - VANGUARD | 6929 N LAKEWOOD AVE | | | | TULSA | OK | 74117 |
| CAR/TRUCK CITY /DOLLAR | 601 CARLSON PKWY STE 1400 | | | | MINNETONKA | MN | 55305-5222 |
| CAR/TRUCK CITY /THRIFTY | 601 CARLSON PKWY STE 1400 | | | | MINNETONKA | MN | 55305-5222 |
| CAR/TRUCK CITY/AVIS/MN | 1405 MAIN ST S | | | | PINE CITY | MN | 55063-9092 |
| CAR/TRUCK CITY/WALDEN | 1405 MAIN ST S | | | | PINE CITY | MN | 55063-9092 |
| CAR/TRUCK CITY/WALDEN/PH&H | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| CAR/TRUCKCITY/WALDEN/GE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| CARA ANN WRIGHT SMOTHERS | & CARMEN MARIE WRIGHT JTWROS | 201 TOWN CENTER LN APT 1301 | | | KELLER | TX | 76248-2161 |
| CARA B CHRISTOPHER | 7512 MARBLE RIDGE DR | | | | AUSTIN | TX | 78747-4060 |
| CARA CANNON | 2930 STANTON RD | | | | OXFORD | MI | 48371-5827 |
| CARA CHRISTOPHER | 7512 MARBLE RIDGE DR | | | | AUSTIN | TX | 78747-4060 |
| CARA CHU | 3688 ACADIA DR | | | | LAKE ORION | MI | 48360-2717 |
| CARA DODD | 154 BLUE RIDGE ST | | | | ALTO | GA | 30510-4300 |
| CARA E SAMPSON | 811 OSSINGTON AVE | | | | FLINT | MI | 48507-1639 |
| CARA J JACKSON | 1316 BETHELFIELD TER | | | | YORK | SC | 29745-7685 |
| CARA JACKSON | 1316 BETHELFIELD TER | | | | YORK | SC | 29745-7685 |
| CARA L MCINTOSH | 5635 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9621 |
| CARA L OSBORNE | 502 5TH AVE NW | | | | ATTALLA | AL | 35954 |
| CARA MOORE | 14322 WESTMAN DR | | | | FENTON | MI | 48430-1482 |
| CARA PARKER JORDAN | 4510 LAREINA DR. | | | | AUSTIN | TX | 78745-1938 |
| CARA PASSICK | 2871 OLD HICKORY LN | | | | CHARLOTTE | MI | 48813-8370 |
| CARA PROCTOR | 3461 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| CARA R BITZER | CGM IRA ROLLOVER CUSTODIAN | 1123 DUSTAN PL | | | TRINITY | FL | 34655-7144 |
| CARA SAMPSON | 811 OSSINGTON AVE | | | | FLINT | MI | 48507-1639 |
| CARA WILSON | 39753 EAGLE TRACE DR | | | | NORTHVILLE | MI | 48168-3405 |
| CARABALLO JENNY | CARABALLO, JENNY | BUILDING C - SUITE ONE 102 BROWNING LANE | | | CHERRY HILL | NJ | 08003 |
| CARABALLO MARGARET A | 31080 SHAWN DR | | | | WARREN | MI | 48088-2008 |
| CARABALLO, AIDA E | LA TROCHA ALTO 26 | | | | YAUCO | PR | 00698 |
| CARABALLO, ANIBAL | 6893 SLIPPERY ROCK DR | | | | CANFIELD | OH | 44406-9618 |
| CARABALLO, CARLOS R | 31080 SHAWN DR | | | | WARREN | MI | 48088-2008 |
| CARABALLO, FELIX R | BARRIO JAGUAL | HC40 BOX 43535 | | | SAN LORENZO | PR | 00754-9885 |
| CARABALLO, FELIX R | HC 40 BOX 43535 | BARRIO JAGUAL | | | SAN LORENZO | PR | 00754-9885 |
| CARABALLO, GENARO | 2303 W 38TH ST | | | | CLEVELAND | OH | 44113-3867 |
| CARABALLO, JENNY | # B | 1547 PARK BOULEVARD | | | CAMDEN | NJ | 08103-2756 |
| CARABALLO, JENNY | BERAN & BERAN | BUILDING C - SUITE ONE 102 BROWNING LANE | | | CHERRY HILL | NJ | 08003 |
| CARABALLO, JULIAN J | 4206 W CANDY APPLE CT | | | | NEW MIDDLETOWN | OH | 44442-7715 |
| CARABALLO, MARGARET A | 31080 SHAWN DR | | | | WARREN | MI | 48088-2008 |
| CARABALLO, MARY S | 500 INDEPENDENCE DRIVE | APT 524 | | | LUMBERTON TWP | NJ | 08048 |
| CARABALLO, MELISSA | 4206 W CANDY APPLE CT | | | | NEW MIDDLETOWN | OH | 44442-7715 |
| CARABALLO, MIGUEL | 10 PRAIRIE TRL | | | | W HENRIETTA | NY | 14586-9761 |
| CARABALLO, VICTOR | PO BOX 2237 | | | | MAYAGUEZ | PR | 00681-2237 |
| CARABELL, DONNA L | 979 SOUTH BALLENGER HIGHWAY | | | | FLINT | MI | 48532 |
| CARABELLI, PAULETTE P | 2 SPRINGTREE LN | | | | YARDLEY | PA | 19067-1830 |
| CARABETTA, CONSTANCE F | 26 ALLEN AVE 2ND FLOOR | | | | MERIDEN | CT | 06451 |
| CARABOTT, JOHN M | 14843 PARADIGM CT | | | | FORT MYERS | FL | 33919-8484 |
| CARABOTT, JOSEPH P | 10674 SOMERSET RD | | | | SOMERSET | MI | 49281 |
| CARACAL-SIGMA LLC | 12670 BURT RD | | | | DETROIT | MI | 48223-3315 |
| CARACCI, MARJORIE MARIE | 4457 MOLLWOOD DRIVE | | | | FLINT | MI | 48506-2006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARACCIOLO ANITA T | CARACCIOLO, ANITA T | 160 BROADWAY 4TH FLOOR | | | NEW YORK | NY | 10038 |
| CARACCIOLO JR, ANTHONY | 1007 W COVE LOOP | | | | LELAND | NC | 28451-9575 |
| CARACCIOLO, DIANA L | 129 LAURELWOOD DR | | | | PITTSBURGH | PA | 15237-4032 |
| CARACCIOLO, FRANK | 35685 WELLSTON AVE | | | | STERLING HTS | MI | 48312-3763 |
| CARACENA, PATRICIA A | 10822 AARON ST | | | | EL PASO | TX | 79924-2448 |
| CARACO, ANTHONY W | PO BOX 2 | | | | OLCOTT | NY | 14126-0002 |
| CARACO, M DOLORES | 2332 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9510 |
| CARACO, MARY M | 1624 PALM ST UNIT 156 | | | | LAS VEGAS | NV | 89104-4713 |
| CARACO, PHILIP A | 13747 S STATE RD US 31 | | | | KOKOMO | IN | 46901 |
| CARACOFE, GARY L | 15875 GARRETT PATH | | | | APPLE VALLEY | MN | 55124-5116 |
| CARACOLITO S A | 1900 NW 97TH AVENUE | SUITE 051-33018 | | | MIAMI | FL | 33172 |
| CARADEA, LELLAND N | 21233 SCHOENHERR RD | | | | WARREN | MI | 48089-3333 |
| CARADEA, NANCY | 9599 MARINER DR | | | | IRA | MI | 48023-2826 |
| CARADINE TORVIC T | 2618 CITATION DR | | | | JANESVILLE | WI | 53546-6188 |
| CARADINE, MAURICE | 4814 ANSON ST | | | | LANSING | MI | 48911-2804 |
| CARADINE, TORVIC T | 2618 CITATION DR | | | | JANESVILLE | WI | 53546-6188 |
| CARADINE, WILEY M | 1001 CRYSTAL LN | | | | BELOIT | WI | 53511-2422 |
| CARADINE, WILLIE | 3928 TIMBER LN | | | | YOUNGSTOWN | OH | 44511-2537 |
| CARADONA, JACOB | 38905 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-3267 |
| CARADONNA JOHN | 8928 GITTINS ST | | | | COMMERCE TOWNSHIP | MI | 48382-3744 |
| CARADONNA JOSEPH (511544) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| CARADONNA, EVA B | 1106 MICHELSON RD | | | | ROCHESTER HILLS | MI | 48307-5447 |
| CARADONNA, JOHN W | 8928 GITTINS ST | | | | COMMERCE TWP | MI | 48382-3744 |
| CARADONNA, SCOTT A | 5114 WINEWOOD LN | | | | COMMERCE TWP | MI | 48382-1538 |
| CARAFELLI, SANTINO M | 14245 LONGACRE ST | | | | DETROIT | MI | 48227-1356 |
| CARAFELLY, CARMELITA L | 9903 BISHOP ST | | | | DETROIT | MI | 48224-1914 |
| CARAFFI, A S | 6985 KINGSCOTE PARK | | | | INDEPENDENCE | OH | 44131-6507 |
| CARAFFI, OLGA M | 1119 E 174TH ST | | | | CLEVELAND | OH | 44119-3107 |
| CARAFO, GLORIA M | 23037 PETERKINS RD | | | | GEORGETOWN | DE | 19947-2730 |
| CARAGHER, PAUL J | 526 9TH AVE | | | | KIRKLAND | WA | 98033-5618 |
| CARAKER, KEVIN W | 8034 WESTOVER CIR | | | | INDIANAPOLIS | IN | 46268-1842 |
| CARALLIS, NICK F | 618 SARAH DR | | | | WOOD DALE | IL | 60191-1751 |
| CARALYCE M LASSNER | 708 LAWNVIEW CT | | | | ROCHESTER HLS | MI | 48307-3013 |
| CARAM JOE | 1415 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1069 |
| CARAM, ALEICE | 1621 GRANDVIEW E | | | | WICHITA FALLS | TX | 76306-4609 |
| CARAM, JOSEPH N | 1415 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1069 |
| CARAM, MICHAEL L | 2917 RIDGEWOOD DR | | | | HURST | TX | 76054-2107 |
| CARAMAGNA, MAXINE A | 130 N MATTESON ST APT 138 | | | | CAPAC | MI | 48014-3054 |
| CARAMAGNO, JEAN | 218 1ST ST | | | | MIDDLESEX | NJ | 08846-2114 |
| CARAMATTI, JOHN J | 2082 THE WOODS CIR | | | | BARNHART | MO | 63012-1296 |
| CARAMELI, PETER J | 2250 E 41ST ST | | | | LORAIN | OH | 44055-2750 |
| CARAN, RAUL | 5242 RANGE VIEW AVE | | | | LOS ANGELES | CA | 90042-1702 |
| CARANCI, DANNY L | 2513 MARINA DR | | | | GRAND PRAIRIE | TX | 75054-6852 |
| CARANDANG, CHRISTIAN F | 26063 DOVER AVE | | | | WARREN | MI | 48089-1313 |
| CARANDANG, CHRISTIAN FLORO | 26063 DOVER AVE | | | | WARREN | MI | 48089-1313 |
| CARANGI, VINCENZO | 31 MIDDLESBUROUGH PARK | | | | NORTH CHILI | NY | 14514-9786 |
| CARANGO, GARY W | 70 GAPING ROCK RD | | | | LEVITTOWN | PA | 19057-3410 |
| CARANO WILLIAM | 976 W AURORA RD | | | | SAGAMORE HILLS | OH | 44067-1606 |
| CARANO, DOMINIC | 852 MOORE ST | | | | HUBBARD | OH | 44425-1247 |
| CARANO, EUGENE C | 34523 LYTLE ST | | | | FARMINGTON HILLS | MI | 48335-4054 |
| CARANO, JAMES | 852 MOORE ST | | | | HUBBARD | OH | 44425-1247 |
| CARANO, JOHN | 150 SANDSTONE LN | | | | CANFIELD | OH | 44406-7615 |
| CARAPELLA, ALAN R | 29 BARKWOOD LN | | | | SPENCERPORT | NY | 14559-2249 |
| CARAPELLA, ANN RITA | 230 PARK DR | | | | EASTCHESTER | NY | 10709-5108 |
| CARAPELLA, BERNARD R | 65 MAYNARD ST | | | | TUCKAHOE | NY | 10707-3405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARAPELLA, JOSEPHINE | CAHSHIER'S OFFICE | C/O MONROE COMMUNITY HOSPITAL | 435 E HENRIETTA RD | | ROCHESTER | NY | 14620 |
| CARAPELLA, PETER A | 177 YOUNGS AVE | | | | ROCHESTER | NY | 14606-3845 |
| CARAPELLA, PETER A | 60 ATWOOD DR | | | | ROCHESTER | NY | 14606 |
| CARAPELLUCCI, LINDA M | 315 DONALD CIR | | | | FOREST HILL | MD | 21050-1304 |
| CARAPEZZA, CHARLES R | 3317 CLOVER ST | | | | PITTSFORD | NY | 14534-9704 |
| CARAS JON M ESTATE OF | C/O BRUCE BOXBERGER LLP | 1400 ONE SUMMIT SQ | | | FORT WAYNE | IN | 46802-3118 |
| CARAS JR, G R | 219 KINGSLAND RD | | | | LANDING | NJ | 07850-1114 |
| CARAS JR, G RONALD | 219 KINGSLAND RD | | | | LANDING | NJ | 07850-1114 |
| CARAS, EILEEN D | 4252 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9317 |
| CARAS, GAYLE E | 4252 PLEASANT VALLEY LANE | | | | CANFIELD | OH | 44406-9317 |
| CARAS, JOAN | 2045 FOX HILL DR B11 A4 | | | | GRAND BLANC | MI | 48439 |
| CARAS, JON MICHAEL | 4252 PLEASANT VALLEY LANE | | | | CANFIELD | OH | 44406-9317 |
| CARAS, PAULINE | 131 WINDWOOD POINTE | | | | SAINT CLAIR SHORES | MI | 48080-1581 |
| CARAS, THOMAS & BARBARA | 860 BLUEBERRY HILL DR | | | | CANFIELD | OH | 44406-1038 |
| CARASI, CONSTANCE M | 1318 E LIBERTY ST | | | | GIRARD | OH | 44420-2412 |
| CARATTINI, SAN JUANITA | 731 HOLLISTER ST | | | | PONTIAC | MI | 48340-2429 |
| CARAUSTAR INDUSTRIAL & CONSUMER PRODUCTS GROUP | PO BOX 277321 | | | | ATLANTA | GA | 30384-7321 |
| CARAUSTAR INDUSTRIES INC | ROBERT ISAACS | | | | | OH | 44102 |
| CARAVAGGIO, ANDREW J | 2936 NEWARK RD | | | | METAMORA | MI | 48455-9354 |
| CARAVAGGIO, VIRGINIA | 1134 COUNTYLINE RD | | | | NEW CASTLE | PA | 16101-3341 |
| CARAVAN KNIGHT FACILITIES MANAGEMENT LLC | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 |
| CARAVAN LOGISTICS INC | 2284 WYECROFT ROAD | | OAKVILLE CANADA ON L6L 6M1 CANADA | | | | |
| CARAVAN TECH/DETROIT | 3033 BOURKE ST | | | | DETROIT | MI | 48238-2170 |
| CARAVAN TECHNOLOGIES INC | 3033 BOURKE ST | | | | DETROIT | MI | 48238-2170 |
| CARAVAN TECHNOLOGIES INC | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 |
| CARAVAN/KNIGHT FACILITIES MGMT | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 |
| CARAVAN/KNIGHT FACILITIES MGMT LLC | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 |
| CARAVAS, WILLIAM | PO BOX 14847 | | | | SAN FRANCISCO | CA | 94114-0847 |
| CARAVASOS, NIKOLAS | 70 FOREST LN | | | | SWARTHMORE | PA | 19081-1203 |
| CARAVAYO, DIANE S | 4018 SOMERSET AVENUE | | | | CASTRO VALLEY | CA | 94546-3551 |
| CARAVELLA PAULA | 18614 VAUARTA DR | | | | HUNTINGTON BEACH | CA | 92646 |
| CARAVELLO, VINCENT M | 2964 SHAMROCK DR | | | | VENICE | FL | 34293-2959 |
| CARAVELLO, VINCENT T | 1338 WAGON CREEK RD | | | | CREAL SPRINGS | IL | 62922-3705 |
| CARAVEO, JOSEPH A | 11034 LULL ST | | | | SUN VALLEY | CA | 91352-4716 |
| CARAWAY ANITA | 1802 HICKORY ST | | | | LLANO | TX | 78643-3036 |
| CARAWAY I I I, ERNEST A | 3901 FRIENDLY HOPE RD | | | | JONESBORO | AR | 72404-9223 |
| CARAWAY II, KENT A | 6341 EASTBOOKE DR. | | | | WEST BLOOMFIELD | MI | 48322 |
| CARAWAY JOHN WAYNE | CARAWAY, JOHN WAYNE | 202 W LILLIE BLVD | | | MADILL | OK | 73446-1232 |
| CARAWAY JOHN WAYNE | CARAWAY, JOHN WAYNE | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CARAWAY JOHN WAYNE | CARAWAY, JOHN WAYNE | 3500 CHEVRON TOWER , 1301 MCKINNEY | | | HOUSTON | TX | 77010 |
| CARAWAY JOHN WAYNE | CARAWAY, JOHN WAYNE | 901 MAIN STREET, 4600 BANK OF AMERICA PLAZA | | | DALLAS | TX | 75202 |
| CARAWAY JOHN WAYNE | HULL, GOERGE | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| CARAWAY WALTER R | 2061 RAVENCLIFF RD | | | | TALKING ROCK | GA | 30175-5500 |
| CARAWAY, BARBARA A | PO BOX 1766 | | | | WEST MONROE | LA | 71294-1766 |
| CARAWAY, BETTY J | 11007 CHANERA AVE | | | | INGLEWOOD | CA | 90303-2426 |
| CARAWAY, BETTY L | 3901 FRIENDLY HOPE RD | | | | JONESBORO | AR | 72404-9223 |
| CARAWAY, BILLY M | 1040 HARGIS LN | | | | MOORE | OK | 73160-1873 |
| CARAWAY, CHARLES J | 195 ALBERT SMITH RD | | | | FARMERVILLE | LA | 71241-5551 |
| CARAWAY, CHARLES L | PO BOX 191 | | | | COLUMBIA | LA | 71418-0191 |
| CARAWAY, CLINT A | 388 HIGHWAY 548 | | | | EROS | LA | 71238-7122 |
| CARAWAY, DEAN R | 2482 VALLEY BROOK DR | | | | LAPEER | MI | 48446-9016 |
| CARAWAY, JIMMY L | 1121 SPRING CREEK RD | | | | GENEVA | AL | 36340-6551 |
| CARAWAY, JOHN H | RT 2 BOX 208A | | | | BRIDGEPORT | TX | 76426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARAWAY, MARION R | 4487 MARLBOROUGH DR | | | | FLINT | MI | 48506-1021 |
| CARAWAY, MARION R | 6240 E BRISTOL RD | | | | BURTON | MI | 48519-1741 |
| CARAWAY, MARION RICHARD | 4487 MARLBOROUGH DR | | | | FLINT | MI | 48506-1021 |
| CARAWAY, RAYMOND B | 3505 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2049 |
| CARAWAY, ROBERT J | 1826 HOLLAND ST | | | | GRAND PRAIRIE | TX | 75051-1301 |
| CARAWAY, VALENCIA J | 3669 W 105TH ST | | | | INGLEWOOD | CA | 90303-1925 |
| CARAWAY, WALTER R | 2061 RAVENCLIFF RD | | | | TALKING ROCK | GA | 30175-5500 |
| CARB A TRON TOOL CO | 4615 S JACKSON RD | | | | JACKSON | MI | 49201-8382 |
| CARB I I I, WILSON C | 5031 BERNEDA DR | | | | FLINT | MI | 48506-1501 |
| CARB III, WILSON C | 5031 BERNEDA DR | | | | FLINT | MI | 48506-1501 |
| CARB JR, WILSON C | 2519 COVERT RD | | | | BURTON | MI | 48509-1059 |
| CARB, BRIAN | 5369 RICHFIELD RD | | | | FLINT | MI | 48506-2216 |
| CARB, BRIAN C | G-5369 RICHFIELD RD | | | | FLINT | MI | 48506 |
| CARB, JERALD E | 5328 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1104 |
| CARB, JUDITH A | G-5369 RICHFIELD RD | | | | FLINT | MI | 48506 |
| CARB, RALPH | 115 BELLA VISTA DR APT 35 | | | | GRAND BLANC | MI | 48439-1583 |
| CARB, RALPH D | 3522 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| CARB, RALPH DENNIS | 3522 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| CARB-A-TRON TOOL CO | 4615 S JACKSON RD | | | | JACKSON | MI | 49201-8382 |
| CARBAJAL, ALFONSO G | 14045 DAVENTRY ST | | | | PACOIMA | CA | 91331-3519 |
| CARBAJAL, CHARLES | 3654 COMMON RD | | | | WARREN | MI | 48092-3358 |
| CARBAJAL, DAVID M | 1219 RANDALITO DR | | | | ARLINGTON | TX | 76010-3529 |
| CARBAJAL, MICHAEL E | APT 2208 | 4170 LA VALSE STREET | | | GRAND PRAIRIE | TX | 75052-0250 |
| CARBAJAL, RAMON G | 44136 61ST ST W | | | | LANCASTER | CA | 93536-1704 |
| CARBALLO, NICOLETTE | 291 5TH ST S | | | | NAPLES | FL | 34102-6322 |
| CARBARY DOUG | 16569 CONGRESS DR | | | | CLINTON TOWNSHIP | MI | 48038-2773 |
| CARBARY, DOUGLAS J | 16569 CONGRESS DR | | | | CLINTON TOWNSHIP | MI | 48038-2773 |
| CARBARY, JAMES M | 24350 N LE BOST | | | | NOVI | MI | 48375-2834 |
| CARBARY, JAMES W | 53083 WINDHAM DR | | | | CHESTERFIELD | MI | 48051-1795 |
| CARBARY, JEFF | 5867 MIDDLE BRANCH DR | | | | SHELBY TWP | MI | 48316-3200 |
| CARBAUGH, DONALD E | 1306 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| CARBAUGH, LEROY W | 1508 KATHY LN | | | | MIAMISBURG | OH | 45342-2622 |
| CARBENO, DAVID E | 5240 LANG RD | | | | BEAVERTON | MI | 48612-9723 |
| CARBENO, DENNIS L | 11679 E BROWNS RD | | | | GLADWIN | MI | 48624-9301 |
| CARBENO, MELVIN E | 2020 LAKEFIELD DR | | | | HURON | OH | 44839-2000 |
| CARBENO, TERRI | 13852 OAKLEY RD | | | | CHESANING | MI | 48616-8405 |
| CARBERRY JR, THOMAS J | 60 E JERGE DR | | | | ELMA | NY | 14059-9305 |
| CARBERRY JR, THOMAS JAMES | 60 E JERGE DR | | | | ELMA | NY | 14059-9305 |
| CARBERRY, THOMAS F | 2700 A1A #13 208 | | | | INDIALANTIC | FL | 32903 |
| CARBERY, MICHAEL P | 75230 CRYDERMAN RD | | | | RICHMOND | MI | 48062-3228 |
| CARBIDE CUTTING TOOLS ABRASIVES INC | 5403 ELMWOOD AVE 03/19/08 TW | PO BOX 33219 UPDTE PER LTR | | | INDIANAPOLIS | IN | 46203 |
| CARBIDE PROBE/DAYTON | 1328 RESEARCH PARK DR | | | | DAYTON | OH | 45432-2818 |
| CARBIDE PROBES INC | 1328 RESEARCH PARK DR | | | | DAYTON | OH | 45432-2818 |
| CARBIDE RECYC/WALLED | 1917 BEST DRIVE | | | | COMMERCE TWP | MI | 48390-2929 |
| CARBIDE SURFACE CO | 44336 REYNOLDS DR | | | | CLINTON TWP | MI | 48036-1242 |
| CARBIDE SURFACE CO | 44336 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036-1242 |
| CARBIN, BARBARA E | 3230 WATERFORD CT APT 1212 | | | | ROCHESTER HLS | MI | 48309-2774 |
| CARBIN, EDWIN R | 7817 LAKE JENN DRIVE | | | | YOUNGSVILLE | NC | 27596-9594 |
| CARBIN, TERESA A | 1 WINFIELD ST | | | | WEST ORANGE | NJ | 07052-5814 |
| CARBINE, RICHARD B | 199 BARBERRY DR | | | | WILMINGTON | DE | 19808-4328 |
| CARBINE, RICHARD BERNARD | 199 BARBERRY DR | | | | WILMINGTON | DE | 19808-4328 |
| CARBINE, THOMAS J | 6567 CABIN RIDGE RD | | | | HURLOCK | MD | 21643-3224 |
| CARBIS INC | 1430 W DARLINGTON ST | | | | FLORENCE | SC | 29501-2124 |
| CARBIS INC | 1430 W DARLINGTON ST | PO BOX 6229 | | | FLORENCE | SC | 29501-2124 |
| CARBO ALLISON | CARBO, ALLISON | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| CARBO ALLISON & BRIAN & | DALTON LAW FIRM | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARBO CERAMICS INC | 4810 INDUSTRIAL DR | | | | NEW IBERIA | LA | 70560-9125 |
| CARBO CERMICS INC | 4810 INDUSTRIAL DR | | | | NEW IBERIA | LA | 70560-9125 |
| CARBO, CLIFF B | 28 KNOTHE RD | | | | WESTBROOK | CT | 06498-1945 |
| CARBOLOY INC | 2805 BELLINGHAM DR | | | | TROY | MI | 48083 |
| CARBON CITY PRODUCTS INC. | CHERYL A. RETTGER | 150 FORD RD./PO BOX 520 | | | COLUMBUS | IN | 47201 |
| CARBON CITY PRODUCTS INC. | CHERYL A. RETTGER | PO BOX 520 | 150 FORD RD / | | SAINT MARYS | PA | 15857-0520 |
| CARBON COUNTY ASSESSOR | 120 EAST MAIN | | | | PRICE | UT | 84501 |
| CARBON COUNTY TREASURER | PO BOX 7 | | | | RAWLINS | WY | 82301-0007 |
| CARBON COUNTY TREASURER | PO BOX 828 | | | | RED LODGE | MT | 59068-0828 |
| CARBON, FELIX M | 2392 LYON BLVD | | | | POLAND | OH | 44514-1530 |
| CARBON, KATHLEEN | 21 KATHERINE ST | | | | STRUTHERS | OH | 44471-2102 |
| CARBON, ROSE M | 1095 DORIS DR | | | | HUBBARD | OH | 44425-1211 |
| CARBONARA, JOSEPH | 7005 COTTIE DR | | | | JOLIET | IL | 60431-6035 |
| CARBONARO, JOE ANN A | 131 W MAIN ST | | | | LAKE HELEN | FL | 32744-2925 |
| CARBONE AMERICA LCL LTD | 496 EVANS AVENUE | | | TORONTO CANADA ON M8W 2T7 CANADA | | | |
| CARBONE ANGELO L (441897) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARBONE ANGIOLINO (ESTATE OF) (457568) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CARBONE ANTHONY J (478842) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARBONE AUTO GROUP | 5700 HORATIO ST | | | | UTICA | NY | 13502-1016 |
| CARBONE CHEVROLET, BUICK, PONTIAC, | 5043 COMMERCIAL DR | | | | YORKVILLE | NY | 13495-1105 |
| CARBONE CHEVROLET, BUICK, PONTIAC, GMC, CADILLAC | 5043 COMMERCIAL DR | | | | YORKVILLE | NY | 13495-1105 |
| CARBONE JR, JOSEPH J | 258 BRUNSWICK AVE | HERITAZ VILLAGE APT 313 | | | LAMBERTVILLE | NJ | 08530 |
| CARBONE SALES & SERVICE INC | 5043 COMMERCIAL DR | | | | YORKVILLE | NY | 13495-1105 |
| CARBONE SALES & SERVICE, INC. | ALEXANDER CARBONE | 5043 COMMERCIAL DR | | | YORKVILLE | NY | 13495-1105 |
| CARBONE, ANNA G | 80 CIRCLE DR | | | | TORRINGTON | CT | 06790-5922 |
| CARBONE, ANTONIO | 223 WINTHROP ST | | | | FRAMINGHAM | MA | 01702-8531 |
| CARBONE, DAVID R | 655 PITTSTOWN RD | | | | FRENCHTOWN | NJ | 08825-4148 |
| CARBONE, DONALD T | 4250 TALLMAN DR | | | | TROY | MI | 48085-4823 |
| CARBONE, FAYE RITA | PO BOX 45 | | | | PLANTSVILLE | CT | 06479-0045 |
| CARBONE, JOANNE M. | 6325 HEISE RD | | | | CLARENCE CENTER | NY | 14032-9372 |
| CARBONE, JOHN J | 3210 CARILLON DR | | | | WILMINGTON | DE | 19808-2412 |
| CARBONE, LAWRENCE | 1414 NILES CORTLAND RD | | | | NILES | OH | 44446-3516 |
| CARBONE, LOIS W | 24 INGHAM WAY | | | | NEW HOPE | PA | 18938-1046 |
| CARBONE, NIKIA L | 3569 RIDGELAWN AVE SE | | | | WARREN | OH | 44484-3651 |
| CARBONE, RALPH A | 44298 SATURN DR | | | | STERLING HEIGHTS | MI | 48314-3173 |
| CARBONE, RALPH R | 3528 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-1631 |
| CARBONE, STEFANO L | 2345 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| CARBONE, STEVEN M | 3500 WHITE AVE | | | | BALTIMORE | MD | 21214-2302 |
| CARBONE, STEVEN MICHAEL | 3500 WHITE AVE | | | | BALTIMORE | MD | 21214-2302 |
| CARBONELL, B P | 1275 LEEWARD DR | | | | OKEMOS | MI | 48864-3416 |
| CARBONELL, B PHILLIP | 1275 LEEWARD DR | | | | OKEMOS | MI | 48864-3416 |
| CARBONELL, ELIZABETH | 940 GROVE ST | | | | ELIZABETH | NJ | 07202-3224 |
| CARBONELL, NORMA | 19 KINGSTON AVE | | | | CORTLANDT MANOR | NY | 10567-7400 |
| CARBONELL, PECOLA A | 97 BLAINE AVE | | | | BUFFALO | NY | 14208-1058 |
| CARBONELLI, JOHN E | 7994 SVL BOX | | | | VICTORVILLE | CA | 92395-5163 |
| CARBOTT, MARY C | 33917 8 MILE RD | | | | LIVONIA | MI | 48152-1289 |
| CARBOTTI, CAMILLO J | 10 ALICE AVE | | | | MERRICK | NY | 11566-3102 |
| CARBOUR, VELDINE | 3312 EDENVILLE RD | | | | CHAMBERSBURG | PA | 17202-9561 |
| CARBOX/GERMANY | JUSTUS VON LIEBIG STRASSE 7-9 | | | ACHIM GE 28832 GERMANY | | | |
| CARBRAY, WILLIAM R | 1851 LAKEWOODS BEACH RD | | | | SAINT HELEN | MI | 48656-9744 |
| CARBURETOR & ELECTRIC CO. | 215 W DE LA GUERRA ST | | | | SANTA BARBARA | CA | 93101-3732 |
| CARCANO FELIX (467308) | (NO OPPOSING COUNSEL) | | | | | | |
| CARCHESI, ANTHONY M | 1712 MACKINAC AVE | | | | S MILWAUKEE | WI | 53172-2928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARCHESI, CAROL L | 1712 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2928 |
| CARCHIO, JACQUELINE J | 20633 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2249 |
| CARCIONE, JAMES J | 1705 RIVA RIDGE DR | | | | MANSFIELD | OH | 44904-2013 |
| CARCIONE, ROBERT A | 729 VILLA DR | | | | MANSFIELD | OH | 44906-4058 |
| CARCO CARRIAGE CORP | 3503 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6700 |
| CARCO CARRIAGE CORPORATION | PO BOX 10210 | | | | FORT SMITH | AR | 72917-0210 |
| CARCO CARRIAGE CORPORATION / HERTZ ARKANSAS | ROB WIEDENHOEFT | 385 E SUNBRIDGE DR | | | FAYETTEVILLE | AR | 72703-1873 |
| CARCO CARRIER CORP | 2905 N 32ND ST | | | | FORT SMITH | AR | 72904-4202 |
| CARCO INC | 10333 SHOEMAKER ST | | | | DETROIT | MI | 48213-3313 |
| CARCO INC | 10333 SHOEMAKER ST | PO BOX 13859 | | | DETROIT | MI | 48213-3313 |
| CARCOUSTICS DE MEXICO S A DE C V | KM 48.5 LOS REYES ACOZAC | EDO DE MEXICO 55755 | | ACOZAC EDO DE MEXICO 55755 MEXICO | | | |
| CARCOUSTICS DE MEXICO SA DE C V | KM 48.5 LOS REYES ACOZAC | EDO DE MEXICO 55755 | | ACOZAC EDO DE MEXICO 55755 MEXICO | | | |
| CARCOUSTICS DE MEXICO SA DE CV | CARRET FEDERAL MEXICO PACHUCA KM 48 | COL LOS REYES ACOZAC | | TECAMAC EM 55755 MEXICO | | | |
| CARCOUSTICS INDUSTRIAL DE MEXICO | CIRCUITO BALVANERA NO 24 LOTE 40 | | | CORREGIDORA QA 76920 MEXICO | | | |
| CARCOUSTICS INDUSTRIAL DE MEXICO S DE RL DE CV | CIRCUITO BALVANERA 24 LOTE 40 | BODEGA 3 FRAC IND QUERETARO CP | | 76920 MEXICO MEXICO | | | |
| CARCOUSTICS INDUSTRIAL DE MX | MARTIN FLORES | C/O SPECIALIST IN TRANSIT | 3535 E 14TH STREET | | BLYTHEWOOD | SC | 29016 |
| CARCOUSTICS INTERNATIONAL GMBH | 1400 DURANT DR | | | | HOWELL | MI | 48843-8572 |
| CARCOUSTICS INTERNATIONAL GMBH | CARRET FEDERAL MEXICO PACHUCA KM 48 | COL LOS REYES ACOZAC | | TECAMAC EM 55755 MEXICO | | | |
| CARCOUSTICS INTERNATIONAL GMBH | CIRCUITO BALVANERA NO 24 LOTE 40 | | | CORREGIDORA QA 76920 MEXICO | | | |
| CARCOUSTICS INTERNATIONAL GMBH | MARTIN FLORES | C/O SPECIALIST IN TRANSIT | 3535 E 14TH STREET | | BLYTHEWOOD | SC | 29016 |
| CARCOUSTICS INTERNATIONAL GMBH | MIKE PANCZYK X110 | 1400 DURANT DR | | | HOWELL | MI | 48843-8572 |
| CARCOUSTICS INTERNATIONAL GMBH | MIKE PANCZYK X110 | 1400 DURANT DRIVE | | | FENTON | MI | |
| CARCOUSTICS INTERNATIONAL GMBH | NEUENKAMP 8 | | | LEVERKUSEN NW 51381 GERMANY | | | |
| CARCOUSTICS USA INC | 1400 DURANT DR | | | | HOWELL | MI | 48843-8572 |
| CARCOUSTICS/CORREGID | CIRCUITO BALVANERA #24 | | | CORREGIDORA MX 76920 MEXICO | | | |
| CARCOUSTICS/HOWELL | 1400 DURANT DR | AUTOMOTIVE DIVISION | | | HOWELL | MI | 48843-8572 |
| CARCOUSTICS/MEXICO | KM 48 CARRET FEDERAL MEXICO | PACHUCA | | LOS REYES ACOZA EM 55755 MEXICO | | | |
| CARCOUSTICS/MEXICO | KM 48 CARRETERA FEDERAL | MEXICO-PACHUCA | | LOS REYES ACOZA 55755 MEXICO | | | |
| CARD ACCESS | 11778 S ELECTION RD | | | | DRAPER | UT | 84020 |
| CARD ACCESS INC | 11778 ELECTION RD STE 260 | | | | DRAPER | UT | 84020-6808 |
| CARD ASHLEY | CARD, ASHLEY | 60 MILL ST APT 2 | | | NEWSTON | NJ | 07860-1498 |
| CARD HOMER LEROY (481666) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARD JACQUALINE 18649 | 503 CREST WOOD COURT | | | WOODSTOCK CANADA ON N4T 1V3 CANADA | | | |
| CARD JR, ALEXANDER D | 6123 LAKEVIEW S | | | | SAGINAW | MI | 48603-4249 |
| CARD JR, FRANK | PO BOX 522 | | | | MONROE | GA | 30655-0522 |
| CARD PETER L JR (346609) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARD PHILLIP C (438897) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARD RESOURCE GROUP INC | 2155 SECOND CONCESSION | | | LYNDEN CANADA ON L0R 1T0 CANADA | | | |
| CARD TRANSPORTATION INC | 1795 A N STATE ST | | | | GIRARD | OH | 44420 |
| CARD, ALLEN H | 4193 CORBIN DR | | | | FLINT | MI | 48532-4626 |
| CARD, ANDREW R | 1341 IVA ST | | | | BURTON | MI | 48509-1526 |
| CARD, BERTHA I | 1305 ANGELA CT | | | | GREENVILLE | IL | 62246 |
| CARD, BILLIE L | PO BOX 2044 | | | | WALTERBORO | SC | 29488-0021 |
| CARD, BOBBY D | 19150 SCHOENHERR ST | | | | DETROIT | MI | 48205-2250 |
| CARD, CARLTON C | 1497 AZTECA LOOP ST | | | | THE VILLAGES | FL | 32162 |
| CARD, CAROLINE J | 60 CALVIN CT S | | | | TONAWANDA | NY | 14150-8904 |
| CARD, DANIEL R | 5050 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9343 |
| CARD, DANIEL RAYMOND | 5050 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARD, DAVID C | 371 BRIDGETOWN PIKE | | | | LANGHORNE | PA | 19053-7206 |
| CARD, DENNIS F | 4811 TENNY ST | | | | LANSING | MI | 48910-5332 |
| CARD, DIANE S | 4045 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1912 |
| CARD, DONALD J | 1124 ORCHARD DR | | | | HOLLY | MI | 48442-1047 |
| CARD, DONALD R | 6850 DAVIS HWY | | | | GRAND LEDGE | MI | 48837-7407 |
| CARD, ERNEST D | 19150 SCHOENHERR ST | | | | DETROIT | MI | 48205-2250 |
| CARD, EUGENE A | 9231 BURT RD | | | | DETROIT | MI | 48228-1611 |
| CARD, GERALD W | 1966 E ARBUTUS LAKE RD | | | | TRAVERSE CITY | MI | 49686-8951 |
| CARD, JAMES A | 731 BRENNEMAN | | | | POTTERVILLE | MI | 48876-9546 |
| CARD, JAMES M | 5560 SE SCHOONER OAKS WAY | | | | STUART | FL | 34997-2523 |
| CARD, JEFFREY L | 2700 ROSE CITY RD | | | | LUPTON | MI | 48635-8732 |
| CARD, JOHN H | 218 E CHERRY ST LOT 10 # RT 1 | | | | LIBERTY CENTER | OH | 43532-9391 |
| CARD, JOHN M | 521 ROCK CREEK DR | | | | ANN ARBOR | MI | 48104-1863 |
| CARD, JOHN O | 12709 BROOKLAWN AVE | | | | CLEVELAND | OH | 44111-5029 |
| CARD, JR,EARL T | 7461 WARD RD | | | | STERLING | MI | 48659-9716 |
| CARD, KENNETH | 794 ALPEANA ST | | | | AUBURN HILLS | MI | 48326-1122 |
| CARD, KENNETH A | 4771 22ND ST | | | | DORR | MI | 49323-9760 |
| CARD, LEROY D | 113 SHADOWMONT CT | | | | CROSSVILLE | TN | 38572-5560 |
| CARD, LETITIA ANN | 218 E CHERRY LOT #10 RT 1 | | | | LIBERTY CENTER | OH | 43532-9391 |
| CARD, LISA | 2416 W WILLOW ST | | | | LANSING | MI | 48917-1817 |
| CARD, LLOYD F | 2355 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-2023 |
| CARD, MARYELLEN A | 5370 LAS VERDES CIR APT 114 | | | | DELRAY BEACH | FL | 33484-9153 |
| CARD, MAYNARD L | 2671 KUHLMAN DR | | | | SAGINAW | MI | 48603-3032 |
| CARD, MERLIN D | 11717 E HOWARD CITY EDMORE RD | | | | RIVERDALE | MI | 48877-8778 |
| CARD, MICHAEL A | 24396 SARGEANT ROAD | | | | RAMONA | CA | 92065-4051 |
| CARD, NANCY L | 1966 E ARBUTUS LAKE RD | | | | TRAVERSE CITY | MI | 49686-8951 |
| CARD, NEWELL N | 1298 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9127 |
| CARD, NICHOLAS P | 22811 BUCKINGHAM ST | | | | DEARBORN | MI | 48128-1840 |
| CARD, RAYMOND J | 70 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| CARD, RAYMOND J | 800 S SAINT MARYS ST | | | | SIOUX CITY | IA | 51106-1353 |
| CARD, RICHARD | 23 BIRCH ST | | | | GREENFIELD | MA | 01301-1701 |
| CARD, RICHARD L | 2828 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9364 |
| CARD, ROGER S | 895 SHARON DR | | | | CAMARILLO | CA | 93010-4947 |
| CARD, ROLAND | 153 HENNEPIN RD | | | | GRAND ISLAND | NY | 14072-2322 |
| CARD, RUSSELL H | 5601 MARTIN RD | | | | WARREN | MI | 48092-2634 |
| CARD, STEPHEN J | 4920 LORE DR | | | | WATERFORD | MI | 48329-1643 |
| CARD, THEODORE J | 1825 LIBERTY AVE | | | | RICHMOND | IN | 47374-7236 |
| CARD, WILLIAM E | 12737 N FLORIDA AVE LOT 16 | | | | TAMPA | FL | 33612-4276 |
| CARD, YOSHIKO | 7310 HASBROOK AVE | | | | PHILADELPHIA | PA | 19111-3004 |
| CARDAMONE, ELEANOR H | 18524 MICHAEL AVE | | | | EASTPOINTE | MI | 48021-1333 |
| CARDAMONE, ROBERT J | 650 CHILTON AVE | | | | NIAGARA FALLS | NY | 14301-1064 |
| CARDAN DISTRIBUTING INC | 4130 PLATINUM WAY | | | | DALLAS | TX | 75237-1616 |
| CARDANES SA DE CV | ACCESO III NO 3 | FRACC IND BENITO JUAREZ | QUERETARO QRO 76120 | QUERETARO QRO 76120 MEXICO | | | |
| CARDARELLI, DOLORIS T | 2220 SAPPHIRE CIR | | | | WEST PALM BEACH | FL | 33411-5196 |
| CARDARELLI, WAYNE A | 1618 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| CARDARO TERRY (498228) | (NO OPPOSING COUNSEL) | | | | | | |
| CARDARO, TERRY | C/O WATERS | 3219 MCKINNEY AVE STE 3000 | | | DALLAS | TX | 75204 |
| CARDASCIO, VITO J | 3824 S 58TH CT | | | | CICERO | IL | 60804-4211 |
| CARDE, ERNEST S | 10 SKILLMAN AVE | | | | LAWRENCEVILLE | NJ | 08648-2917 |
| CARDE, LOIS C | 10 SKILLMAN AVE | | | | LAWRENCEVILLE | NJ | 08648-2917 |
| CARDEAN LEARNING GROUP | 34320 EAGLE WAY | | | | CHICAGO | IL | 60678-0001 |
| CARDEAN UNIVERSITY | 500 LAKE COOK RD STE 150 | | | | DEERFIELD | IL | 60015-4944 |
| CARDEC, GILBERTO | 1050 NW 48TH ST | | | | FT LAUDERDALE | FL | 33309-3831 |
| CARDECCIA, JAMES F | 519 W TAYLOR ST SPC 337 | | | | SANTA MARIA | CA | 93458-1049 |
| CARDECCIA, RUTH | 12243 HICKORY LN | | | | UTICA | MI | 48315-5819 |
| CARDELEIN, LEWIS J | 520 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARDELEIN, MICHAEL J | 2224 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1302 |
| CARDELL CORPORATION | PAUL RUSSO | 1785 NORTHFIELD DR | | | HOWELL | MI | 48843 |
| CARDELL CROSS | PO BOX 4698 | | | | DETROIT | MI | 48204-0698 |
| CARDELL LYNCH | 500 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| CARDELL ROBINSON | 3017 VALENTINE ST | | | | DALLAS | TX | 75215-5335 |
| CARDELL WALTON | 1389 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| CARDELLA GIULIO | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY | P O BOX 602 | | ALTON | IL | 62002 |
| CARDELLA MICHAEL | CARDELLA, MICHAEL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CARDELLA, ARMANDO J | 3675 LOQUAT AVENUE | | | | MIAMI | FL | 33133-6217 |
| CARDELLA, ELSIE | 145 LAKE ST | | | | ELK RAPIDS | MI | 49629-9433 |
| CARDELLI LANFEAR & BUIKEMA | 322 W LINCOLN | | | | ROYAL OAK | MI | 48067 |
| CARDELLI, DALE T | 3230 W 65TH PL | | | | CHICAGO | IL | 60629-3418 |
| CARDELLI, JOHN | 7104 CHESTNUT ST | | | | UPPER DARBY | PA | 19082-3115 |
| CARDELLO, MARGARET | 7022 13TH ST APT 2 | | | | BERWYN | IL | 60402-1076 |
| CARDELLO, MARTIN | 12425 S 44TH CT | | | | ALSIP | IL | 60803-2654 |
| CARDEN SR, HAROLD L | 729 SW 155TH PL | | | | OKLAHOMA CITY | OK | 73170-7603 |
| CARDEN, A/COTTONDALE | 4201 CHARITY LN | | | | COTTONDALE | AL | 35453-3306 |
| CARDEN, ANN M | 1285 LAFAYETTE SQ | | | | MCDONOUGH | GA | 30252-6806 |
| CARDEN, CATHERINE L | 72 HIDDEN VALLEY DR | | | | FINLEYVILLE | PA | 15332-9413 |
| CARDEN, DARLENE G | 1705 N LEEDS ST | | | | KOKOMO | IN | 46901-2026 |
| CARDEN, JAMES M | 46344 CANDLEBERRY DR | | | | CHESTERFIELD | MI | 48047-5264 |
| CARDEN, JAMES MICHAEL | 46344 CANDLEBERRY DR | | | | CHESTERFIELD | MI | 48047-5264 |
| CARDEN, JEFFREY L | 2625 N STATE HIGHWAY 360 APT 914 | | | | GRAND PRAIRIE | TX | 75050-7894 |
| CARDEN, JUNIOR L | 2346 DRUID RD E LOT 1513 | | | | CLEARWATER | FL | 33764-4123 |
| CARDEN, LINDA J | 490 CENTRAL AVE | | | | MARTINSBURG | WV | 25404-4674 |
| CARDEN, MICHAEL A | 3600 BUNKER HILL DR | | | | ALGONQUIN | IL | 60102-6326 |
| CARDEN, ROBERT R | 3501 MAPLE DR | | | | YPSILANTI | MI | 48197-3784 |
| CARDEN, TERRENCE R | 18111 SCHAEFER HWY | | | | DETROIT | MI | 48235-2633 |
| CARDEN, TONY | 44589 LUDLOW DR | | | | NOVI | MI | 48377-1389 |
| CARDEN-MARKSBERRY, JOYCE A | 5765 NORTHLAND TERRESE | | | | PLAINFIELD | IN | 46168 |
| CARDENAS | 1207 ROUTE 9 STE 4 | | | | WAPPINGERS FALLS | NY | 12590-4987 |
| CARDENAS ALEJANDRO | CARDENAS, ALEJANDRO | | | | | | |
| CARDENAS ALEJANDRO | CARDENAS, ALEJANDRO | MORENO, LARRY | 3012 S MCCOLL D2 | | EDINBURG | TX | 78539 |
| CARDENAS ALICIA JANNET | CARDENAS, JANNET ISABEL | 6618 SITIO DEL RIO BOULEVARD BUILDING C-101 | | | AUSTIN | TX | 78730 |
| CARDENAS ALICIA JANNET | CARDENAS, RICARDO | 10440 NORTH CENTRAL EXPRESSWAY SUITE 1100 | | | DALLAS | TX | 75231 |
| CARDENAS ALICIA JANNET | CARDENAS, RICARDO | 6618 SITIO DEL RIO BOULEVARD BUILDING C-101 | | | AUSTIN | TX | 78730 |
| CARDENAS ALICIA JANNET | CUEVAS, ALICIA | 6618 SITIO DEL RIO BOULEVARD BUILDING C-101 | | | AUSTIN | TX | 78730 |
| CARDENAS AUTOPLEX INC. | 111 S LOOP 499 | | | | HARLINGEN | TX | 78550-2513 |
| CARDENAS JR, JORGE | 28587 W 9 MILE RD | | | | FARMINGTON HILLS | MI | 48336-4903 |
| CARDENAS JR, MARGARITO | 763 TIMOTHY DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49548-3410 |
| CARDENAS MOTORS, INC. | 1500 N EXPY 83 | | | | BROWNSVILLE | TX | 78521 |
| CARDENAS MOTORS, INC. | RENATO CARDENAS | 1500 N EXPY 83 | | | BROWNSVILLE | TX | 78521 |
| CARDENAS PEDRO | CARDENAS, PEDRO | ONE BUNKER HILL 8TH FL 601 FIFITH ST. | | | LOS ANGELES | CA | 90076 |
| CARDENAS PEDRO | JIMENEZ, YOLANDA | ONE BUNKER HILL 8TH FL 601 FIFITH ST. | | | LOS ANGELES | CA | 90076 |
| CARDENAS, ALICIA JANNET | ERSKINE & BLACKBURN | 6618 SITIO DEL RIO BLVD STE C101 | | | AUSTIN | TX | 78730-1147 |
| CARDENAS, ANTONIA H | 1632 BROWN ST | | | | SAGINAW | MI | 48601-2826 |
| CARDENAS, ANTONIO A | 3378 ALMA DR # 66 | | | | ALMA | MI | 48801-8703 |
| CARDENAS, ANTONIO A | 3378 N ALMA DR | | | | ALMA | MI | 48801 |
| CARDENAS, ARMANDO | 3828 S WINCHESTER AVE | | | | CHICAGO | IL | 60609-2010 |
| CARDENAS, BALDEMAR G | 3802 WOODROW AVE | | | | FLINT | MI | 48506-3138 |
| CARDENAS, CLARA E | 2230 SONOMA ST | | | | FERNDALE | MI | 48220-1580 |
| CARDENAS, CRISTOBAL G | 2326 ARDEN WAY | | | | SAN JOSE | CA | 95122-3914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARDENAS, CRUZ J | 3016 S CLEGERN ST | | | | OKLAHOMA CITY | OK | 73109-2325 |
| CARDENAS, EDELMIRO J | 5607 VALERIANA DR | | | | LAREDO | TX | 78043-5012 |
| CARDENAS, ELEANOR | 6131 W CAROLANN DR | | | | BROWN DEER | WI | 53223-1513 |
| CARDENAS, ENRIQUE | 1449 SAUK LN | | | | SAGINAW | MI | 48638-5538 |
| CARDENAS, ESIQUIEL L | 7480 MELODY LN | | | | JENISON | MI | 49428-9746 |
| CARDENAS, ESTEBAN S | 3311 G ST | | | | LORAIN | OH | 44052-2615 |
| CARDENAS, FANNY M | 1375 SHINNECOCK PATH | | | | BRUNSWICK | OH | 44212-3269 |
| CARDENAS, FRANK A | 526 28TH ST | | | | ALLEGAN | MI | 49010-9748 |
| CARDENAS, FRANK G | 670 LA MANCHA PL | | | | HEMET | CA | 92543-7052 |
| CARDENAS, GUADALUPE G | PO BOX 363 | | | | PINCONNING | MI | 48650-0363 |
| CARDENAS, HECTOR R | 4445 LOWELL AVE | | | | LOS ANGELES | CA | 90032-1212 |
| CARDENAS, HELIODORO | 1017 VALLEY BRANCH DR | | | | ARLINGTON | TX | 76001-7879 |
| CARDENAS, HUGO | 706 GRAND LEGACY | | | | LAPEER | MI | 48446-1595 |
| CARDENAS, ISABEL G | 860 MCCREERY AVE | | | | SAN JOSE | CA | 95116-3511 |
| CARDENAS, JACKIE M | 9609 S LAND AVE | | | | OKLAHOMA CITY | OK | 73159-6514 |
| CARDENAS, JANNET ISABEL | ERSKINE & BLACKBURN | 6618 SITIO DEL RIO BLVD STE C101 | | | AUSTIN | TX | 78730-1147 |
| CARDENAS, JEFFREY | 408 SLOAN RD | | | | NASHVILLE | TN | 37209-4654 |
| CARDENAS, JOHN R | 4038 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9255 |
| CARDENAS, JORGE | 1707 SOUTHWEST PKWY | | | | WICHITA FALLS | TX | 76302-4701 |
| CARDENAS, JOSE | 2580 WOOD RIDGE DR | | | | ADRIAN | MI | 49221-9805 |
| CARDENAS, JOSE A | 2731 S CENTRAL PARK AVE | | | | CHICAGO | IL | 60623-4633 |
| CARDENAS, JOSE A | PO BOX 1655 | | | | ELSA | TX | 78543-1655 |
| CARDENAS, JUDY A | 1632 BROWN ST | | | | SAGINAW | MI | 48601-2826 |
| CARDENAS, LUIS S | 1224 VERMONT AVE | | | | LANSING | MI | 48906-4955 |
| CARDENAS, MARIA E | 3501 S CATHERINE ST | | | | LANSING | MI | 48911-2310 |
| CARDENAS, MARIA ELLEN | 128 WALNUT LN | | | | SANTA BARBARA | CA | 93111-2148 |
| CARDENAS, MARIA L | 5835 DURWELL DR | | | | LANSING | MI | 48911-4729 |
| CARDENAS, MARIA N | 30193 ST MARTINS | APT 611 | | | LIVONIA | MI | 48152 |
| CARDENAS, MIGUEL A | PO BOX 217 | | | | BUFFALO | NY | 14207-0217 |
| CARDENAS, MIGUEL G | 3318 WEBSTER ST | | | | FORT WAYNE | IN | 46807-1955 |
| CARDENAS, MILTON A | 917 E HARVARD ST | | | | INVERNESS | FL | 34452-6726 |
| CARDENAS, PATRICIA A | PO BOX 99-6544 | | | | MIAMI | FL | 33299 |
| CARDENAS, PEDRO | 303 N DITMAN AVE | | | | LOS ANGELES | CA | 90063-2331 |
| CARDENAS, RICARDO | ERSKINE & BLACKBURN | 6618 SITIO DEL RIO BLVD STE C101 | | | AUSTIN | TX | 78730-1147 |
| CARDENAS, RICARDO | MITCHELL GOFF & MITCHELL | 10440 N CENTRAL EXPY STE 1100 | | | DALLAS | TX | 75231-2260 |
| CARDENAS, THOMAS | 9551 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315-8889 |
| CARDENAS, TRISHA A | 706 GRAND LEGACY | | | | LAPEER | MI | 48446-1595 |
| CARDENAS, TRISHA ANN | 706 GRAND LEGACY | | | | LAPEER | MI | 48446-1595 |
| CARDENAS, VICTORIANO | 9609 S LAND AVE | | | | OKLAHOMA CITY | OK | 73159-6514 |
| CARDENAS, VITALIA | PO BOX 1655 | | | | ELSA | TX | 78543-1655 |
| CARDENAS/ST HEIGHTS | 42265 YEAREGO DR | | | | STERLING HTS | MI | 48314-3263 |
| CARDER CALVIN M (342537) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARDER DAVID LEE (481667) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARDER RAYMOND H (ESTATE OF) (510909) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARDER ROBERT D (428620) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARDER STEVEN (643660) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CARDER, AXTELL W | 22 DOGWOOD CIR | | | | BLACKSBURG | VA | 24060-6298 |
| CARDER, DAISY D | 1621 S HAMILTON ST | | | | SAGINAW | MI | 48602-1317 |
| CARDER, DEWAYNE V | 11466 BALLAH RD | | | | ORIENT | OH | 43146-9127 |
| CARDER, DOYLE | 3560 HURT BRIDGE RD | | | | CUMMING | GA | 30028-3712 |
| CARDER, ENOLA V | 1345 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6203 |
| CARDER, HAROLD D | 113 W ROYLE ST | | | | RICHMOND | MO | 64085-1728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARDER, JACK D | 6416 CATLIN HOMER RD | | | | FAIRMOUNT | IL | 61841-6377 |
| CARDER, JERRY D | 3409 N GENESEE RD | | | | FLINT | MI | 48506-2163 |
| CARDER, JERRY F | 5330 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30504-5102 |
| CARDER, JUANITA | 10838 STATE ROUTE 81 | | | | UTICA | KY | 42376-9739 |
| CARDER, JUANITA M | 10838 STATE ROUTE 81 | | | | UTICA | KY | 42376-9739 |
| CARDER, KENNETH A | 270 SCOVILLE DR | | | | VIENNA | OH | 44473-9541 |
| CARDER, MONIKA F | 7781 COACHMAN LN | | | | JENISON | MI | 49428-8339 |
| CARDER, PAUL W | 308 LOGAN ST BOX 49 | | | | DUPONT | OH | 45837 |
| CARDER, RANDALL E | 525 GEORGETOWN AVE APT B27 | | | | ELYRIA | OH | 44035-9406 |
| CARDER, RANDOLPH L | RURAL ROUTE 1 | | | | GALLATIN | MO | 64640 |
| CARDER, ROGER | 511 CLARA DR | | | | TRENTON | OH | 45067-1129 |
| CARDER, THOMAS E | 3922 JEWELL ST APT M301 | | | | SAN DIEGO | CA | 92109-6086 |
| CARDERA, FRANK J | 411 N 6TH ST | | | | EMERY | SD | 57332-2124 |
| CARDERA, LINDARAE | 449 DOWNEN PL | | | | HAYWARD | CA | 94544-1703 |
| CARDERA, LOUIS E | 1695 CARLIN ST | | | | RENO | NV | 89503-4223 |
| CARDI JOSEPH | 9035 PRESTON LN | | | | SUWANEE | GA | 30024-5513 |
| CARDIA, RAY D | 3249 DREW ST | | | | DOWNERS GROVE | IL | 60515-1102 |
| CARDIE WARREN | 7119 VARJO ST | | | | DETROIT | MI | 48212-1441 |
| CARDIERO, ANTHONY J | 7330 CHIPMUNK HOLW | | | | CLARKSTON | MI | 48346-1985 |
| CARDIERO, ANTHONY J | 8 WALKER CIR | | | | GIRARD | OH | 44420-1275 |
| CARDIERO, JOHN P | 5059 HILLTOP CT | | | | CLARKSTON | MI | 48348-3496 |
| CARDIFF CEMETARY ASSOCIATION | ATTENTION: KARL FIELD | 2355 ROUTE 11A | | | LAFAYETTE | NY | 13084-3311 |
| CARDIFF, HEIDI J | 7700 CAHILL RD APT 321 | | | | EDINA | MN | 55439-2754 |
| CARDIFF, HERMAN E | 2450 10TH ST | | | | SHELBYVILLE | MI | 49344-9530 |
| CARDILICCHIA, CARLO | 74 SANNITA DR | | | | ROCHESTER | NY | 14626-3612 |
| CARDILICCHIA, GERALD | 7 GATEWAY CIR | | | | ROCHESTER | NY | 14624-4414 |
| CARDILICCHIA, JOSEPHINE | 74 SANNITA DR | | | | ROCHESTER | NY | 14626-3612 |
| CARDILLI, MICHAEL | 39370 KING EDWARD CT | | | | WILLOUGHBY | OH | 44094-7982 |
| CARDILLO GRIFFIN | 1805 DALHOUSIE CT APT A1 | | | | PARKVILLE | MD | 21234-5369 |
| CARDILLO, ANTHONY D | 174 POST AVE | | | | HILTON | NY | 14468-8904 |
| CARDILLO, DUDLEY | 53520 KRISTIN CT | | | | SHELBY TOWNSHIP | MI | 48316-2236 |
| CARDILLO, GIOVANNA | 224 BROWER RD | | | | SPENCERPORT | NY | 14559-2205 |
| CARDILLO, JANE A | 1926 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073-3812 |
| CARDILLO, LORIS V | 32892 SUROW DR | | | | WARREN | MI | 48093-1037 |
| CARDIMONA, DOICE A | 5575 OAKWOOD CIR | | | | GREENDALE | WI | 53129-2525 |
| CARDIMONA, THOMAS A | N3908 DIVISION RD | | | | CASCADE | WI | 53011-1400 |
| CARDIN, ARLITA T | 503 KILDEER DR APT 105 | | | | BOLINGBROOK | IL | 60440-2233 |
| CARDIN, EARNIE C | 3142 ALLEGHENY LOOP RD | | | | MARYVILLE | TN | 37803-1808 |
| CARDIN, MARTHA A | 2924 SW 157TH ST | | | | OKLAHOMA CITY | OK | 73170-8616 |
| CARDIN, MARY D | 1004 NW 6TH PL | | | | MOORE | OK | 73160-1802 |
| CARDIN, R A | 203 PINE ST | | | | STOCKBRIDGE | GA | 30281-3881 |
| CARDINAL | PO BOX 830820 | DRAWER AL01033 | | | BIRMINGHAM | AL | 35283-0820 |
| CARDINAL ALCORN | PO BOX 3836 | | | | SOUTHFIELD | MI | 48037-3836 |
| CARDINAL AUTOMOTIVE INC | 101 CARDINAL DR | | | | HAZARD | KY | 41701-2401 |
| CARDINAL AUTOMOTIVE, INC. | C. SHOOP | 101 CARDINAL DR | | | HAZARD | KY | 41701-2401 |
| CARDINAL CARRYOR INC | PO BOX 32156 | 1055 NEW GRADE LANE | | | LOUISVILLE | KY | 40232-2156 |
| CARDINAL CHEVROLET BUICK PONTIAC GM | 101 CARDINAL DR | | | | HAZARD | KY | 41701-2401 |
| CARDINAL CHEVROLET BUICK PONTIAC GMC | C. SHOOP | 101 CARDINAL DR | | | HAZARD | KY | 41701-2401 |
| CARDINAL CHEVROLET BUICK PONTIAC GMC CADILLAC | 101 CARDINAL DR | | | | HAZARD | KY | 41701-2401 |
| CARDINAL CHEVROLET, INC. | 151 MOSES AVE | | | | APPOMATTOX | VA | 24522-4105 |
| CARDINAL CHEVROLET, INC. | WILLIAM BURKE | 151 MOSES AVE | | | APPOMATTOX | VA | 24522-4105 |
| CARDINAL CONT/IN | 2300 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4832 |
| CARDINAL CONTRACTING CORPORATION | 2300 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARDINAL CONTRACTING LLC | 2300 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4832 |
| CARDINAL CONTRACTING LLC | 2300 S TIBBS AVE | RMIT PER LTR 7/17/06 LC | | | INDIANAPOLIS | IN | 46241-4832 |
| CARDINAL COURIERS LTD | 400 BRUNEL RD | | | MISSISSAUGA CANADA ON L4Z 2C2 CANADA | | | |
| CARDINAL ENGINEERING INC | 1015 N BROADWAY AVE | STE 300 | | | OKLAHOMA CITY | OK | 73102-5849 |
| CARDINAL FREIGHT CARRIERS | PO BOX 538014 | | | | ATLANTA | GA | 30353-8014 |
| CARDINAL HEALTH | 7000 CARDINAL PL | | | | DUBLIN | OH | 43017-1091 |
| CARDINAL HEALTH | KIMBERLY FISHER | 7000 CARDINAL PL | | | DUBLIN | OH | 43017-1091 |
| CARDINAL INTEGRATED SYSTEMS | 1055 GRADE LN | | | | LOUISVILLE | KY | 40213-2608 |
| CARDINAL JR, C T | 7182 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 |
| CARDINAL JR, COURTNEY R | 10159 MONROE BLVD | | | | TAYLOR | MI | 48180-3613 |
| CARDINAL LAW GROUP | 1603 ORRINGTON AVE STE 2000 | | | | EVANSTON | IL | 60201-5043 |
| CARDINAL LAW GROUP LTD | 1603 ORRINGTON AVE STE 2000 | | | | EVANSTON | IL | 60201-5043 |
| CARDINAL MAC/CLIO | 860 TACOMA CT | | | | CLIO | MI | 48420-1581 |
| CARDINAL MANUFACTURING SERVICE | 3515 JANES AVE | PO BOX 1363 | | | SAGINAW | MI | 48601-6369 |
| CARDINAL MANUFACTURING SERVICES LLC | 3515 JANES AVE | | | | SAGINAW | MI | 48601-6369 |
| CARDINAL MANUFACTURING SERVICES LLC | 3515 JANES AVE | PO BOX 1363 | | | SAGINAW | MI | 48601-6369 |
| CARDINAL MUFFLER CAR CARE CENTRE | 335 QUEENSWAY WEST | | | SIMCOE ON N3Y 2M9 CANADA | | | |
| CARDINAL NEUOSURGERY | 3009 N BALLAS RD STE 213B | | | | SAINT LOUIS | MO | 63131-2323 |
| CARDINAL PRESS INC | 218 INDUSTRIAL DR | | | | FREDERICKSBURG | VA | 22408-2431 |
| CARDINAL RUBBER | BOB SCHNEE | 939 WOOSTER RD/NORTH | | | DETROIT | MI | 48203 |
| CARDINAL RUBBER CO | 939 WOOSTER RD N | | | | BARBERTON | OH | 44203-1625 |
| CARDINAL RUBBER CO | BOB SCHNEE | 939 WOOSTER RD/NORTH | | | DETROIT | MI | 48203 |
| CARDINAL SMITH, VIVIAN L | 2417 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7936 |
| CARDINAL SPECIALTIES INC | 16849 RIVERSIDE DR | | | | TINLEY PARK | IL | 60477-2890 |
| CARDINAL STRITCH COLLEGE | PMA - BOOKKEEPER - BOX 233 | 6801 N YATES RD | | | MILWAUKEE | WI | 53217-3945 |
| CARDINAL STRITCH UNIVERSITY | 11010 PRAIRIE LAKES DR STE 300 | | | | EDEN PRAIRIE | MN | 55344-3881 |
| CARDINAL STRITCH UNIVERSITY COLLEGE OF BUSINEES AND MGMT | 6801 N YATES ROAD BOX 233 | | | | MILWAUKEE | WI | 53217 |
| CARDINAL TRANSPORT INC | PO BOX 6 | | | | COAL CITY | IL | 60416-0006 |
| CARDINAL, ALLAN L | 2247 JOSE RD | | | | KAWKAWLIN | MI | 48631 |
| CARDINAL, AUDREY L | 3415 TOD AVE NW | | | | WARREN | OH | 44485-1362 |
| CARDINAL, BERYL K | 2721 RIVERSIDE DR | | | | SAULT STE MARIE | MI | 49783 |
| CARDINAL, BERYL K | 2721 RIVERSIDE DR | | | | SAULT SAINTE MARIE | MI | 49783-9031 |
| CARDINAL, BEVERLY E | 451 HERITAGE DR APT 1019 | | | | POMPANO BEACH | FL | 33060-7777 |
| CARDINAL, CATHERINE R | 14608 WATERSIDE DR | | | | CHARLOTTE | NC | 28278-7355 |
| CARDINAL, DANIEL R | 9229 VASSAR RD | | | | MILLINGTON | MI | 48746-9756 |
| CARDINAL, DAVID | 14608 WATERSIDE DR | | | | CHARLOTTE | NC | 28278-7355 |
| CARDINAL, DAVID G | 6563 GOLF CLUB RD | | | | HOWELL | MI | 48843-9577 |
| CARDINAL, DAVID J | 11469 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| CARDINAL, DAVID JAMES | 11469 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| CARDINAL, ELSIE C | 3312 N JEFFERSON PO 617 | | | | CARROLLTON | MI | 48724 |
| CARDINAL, ERNEST M | 340 GORHAM ST | | | | MORENCI | MI | 49256-1409 |
| CARDINAL, FRED A | 16061 DAM RD | C/O GLORIA CARDINAL | | | CLEARLAKE | CA | 95422-9404 |
| CARDINAL, FRED A | 6140 SHATTUCK RD | | | | SAGINAW | MI | 48603-2616 |
| CARDINAL, GERALD R | 42586 HAMILTON WAY | | | | FREMONT | CA | 94538-5535 |
| CARDINAL, GERALD W | 23390 40TH AVE | | | | RAVENNA | MI | 49451-9751 |
| CARDINAL, GLADYS G | 436 TONEY RD | | | | BOSTIC | NC | 28018-6636 |
| CARDINAL, HUGH | 436 TONEY RD | | | | BOSTIC | NC | 28018-6636 |
| CARDINAL, JANET M | 7816 COUNTY RD 42 | RR 2 | | WINDSOR ON N8N2M1 CANADA | | | |
| CARDINAL, JANET M | 7816 COUNTY ROAD 42 | RR 2 | ONTARIO | WINDSOR N8N2M1 CANADA | | | |
| CARDINAL, JASON R | 2415 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| CARDINAL, KEVIN S | 7138 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| CARDINAL, KEVIN STANLEY | 7138 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARDINAL, LEAH M | 1700 CEDARWOOD DR APT 310 | | | | FLUSHING | MI | 48433-3605 |
| CARDINAL, MARY JO | 7305 N HENDERSON RD | | | | DAVISON | MI | 48423-9337 |
| CARDINAL, REGINA | 41527 HAMLIN ST | | | | BELLEVILLE | MI | 48111-1465 |
| CARDINAL, ROBERT H | 9467 FRANCES RD | PO BOX 368 | | | OTISVILLE | MI | 48463 |
| CARDINAL, STANLEY A | 7138 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| CARDINAL, THEODORE F | 10402 DODGE RD | | | | MONTROSE | MI | 48457-9035 |
| CARDINAL, THOMAS E | 6274 ORION RD | | | | ROCHESTER HILLS | MI | 48306-3436 |
| CARDINAL, WILLIAM A | 822 SAINT CLAIR ST APT B | | | | GROSSE POINTE | MI | 48230-2111 |
| CARDINAL, WILLIAM L | 1178 E HUGHES LAKE RD | | | | ROSE CITY | MI | 48654-9622 |
| CARDINALE JOSEPH | C/O TERESA HAYES | 15333 N HAYDEN RD | | | SCOTTSDALE | AZ | 85260-2573 |
| CARDINALE JR, FRANK J | 748 PARADISE LN | | | | O FALLON | MO | 63366-2331 |
| CARDINALE OLDSMOBILE GMC TRUCK, INC | 3 HEITZINGER PLZ | | | | SEASIDE | CA | 93955-3613 |
| CARDINALE OLDSMOBILE GMC TRUCK, INC. | CATHERINE CARDINALE | 3 HEITZINGER PLZ | | | SEASIDE | CA | 93955-3613 |
| CARDINALE WAY BUICK PONTIAC GMC TRU | 6343 E TEST DR | | | | MESA | AZ | 85206-6833 |
| CARDINALE WAY BUICK PONTIAC GMC TRUC | 6343 E TEST DR | | | | MESA | AZ | 85206-6839 |
| CARDINALE WAY BUICK PONTIAC GMC TRUCK | 6343 E TEST DR | | | | MESA | AZ | 85206-6833 |
| CARDINALE, BRIAN M | 3 CURRY CT | | | | MANCHESTER | NJ | 08759-5163 |
| CARDINALE, DOMINIC L | 1817 SOUTH CT | | | | BRYAN | OH | 43506-9405 |
| CARDINALE, JOSEPH J | 445 LIBERTY ST | | | | RAVENNA | OH | 44266-3439 |
| CARDINALE, LINDA M | 2652 RONALD DR | | | | TROY | MI | 48085-1113 |
| CARDINALE, LOUIS J | 13847 GALE CT | | | | STERLING HTS | MI | 48313-3418 |
| CARDINALE, PATRICK J | 1605 N HILLS AVE | | | | WILLOW GROVE | PA | 19090-4238 |
| CARDINALE, RALPH S | 491 NEW JERSEY AVE | | | | BRICK | NJ | 08724-1411 |
| CARDINALE, SANTO J | 30 TIMBERLINK DR | | | | GRAND ISLAND | NY | 14072-2176 |
| CARDINALI, JOHN B | 32128 BEACON LN | | | | FRASER | MI | 48026-2107 |
| CARDINALI, RAMONA G | 11 HUEY BOOTS DR | | | | HAYDEN | AL | 35079-4100 |
| CARDINELL, DANIEL R | 9007 CLARK RD | | | | CLARKSTON | MI | 48346-1046 |
| CARDINGTON INVESTMENT VENTURE | LTD. | MARTIN DE ZAMORA 3443, DEPTO.124 | P. 12, LAS CONDES, SANTIAGO- | CHILE | NEW YORK | NY | 10006 |
| CARDINGTON ROAD CUSTODIAL FUND | 4 ALBANY ST 4TH FL | | | | NEW YORK | NY | 10006 |
| CARDINGTON ROAD PRP COALITION TRUST FUND | PO BOX 456 | C\O STEVEN B STANLEY ESQ | | | DAYTON | OH | 45401-0456 |
| CARDINGTON ROAD PRP COALITION TRUST FUND STEVE STANLEY | PO BOX 456 | 2 RIVER PLACE | | | DAYTON | OH | 45401-0456 |
| CARDIOLOGY ASSO OF NEA PA PSP | FBO ROGER HILL | 201 E OAK AVE | | | JONESBORO | AR | 72401-4163 |
| CARDIOLOGY ASSOCIATE | 27901 WOODWARD AVE STE 300 | | | | BERKLEY | MI | 48072-0921 |
| CARDIOLOGY CLINIC OF SAN ANTONIO PA | FBO MOISES BUCAY MD /401K PSP PLAN | 4411MEDICAL DRIVE | STE. 300 | | SAN ANTONIO | TX | 78229 |
| CARDIOLOGY CONSULTAN | 5848 EXECUTIVE DR | | | | LANSING | MI | 48911-5303 |
| CARDIOLOGY CONSULTAN | PO BOX 5801 | | | | NEW YORK | NY | 10087-5801 |
| CARDIOLOGY GROUP OF LANSING PC | 1799 YOSEMITE | | | | OKEMOS | MI | 48864 |
| CARDIOLOGY READING P | 207 COMMERCE DR | | | | AMHERST | NY | 14228-2302 |
| CARDIOVASCULAR ANEST | PO BOX 651405 | | | | CHARLOTTE | NC | 28265-1405 |
| CARDIOVASCULAR CONSU | 37771 SCHOENHERR RD STE 101 | | | | STERLING HEIGHTS | MI | 48312-2302 |
| CARDIS BERRY JR | 4200 OLIVE ST | | | | KANSAS CITY | MO | 64130-1235 |
| CARDNO, KATHY | 226 OLD FARM RD | | | | LEVITTOWN | NY | 11756-2900 |
| CARDONA, ALAN D | 45 MONTEREY ST | | | | PONTIAC | MI | 48342-2423 |
| CARDONA, ARMERIA | 254 MELBOURNE AVE | | | | BOARDMAN | OH | 44512-3417 |
| CARDONA, ARTURO | PO BOX 3057-07207 | | | | ELIZABETH | NJ | 07207 |
| CARDONA, DAMARIS | 21 LEIGUS RD | | | | WALLINGFORD | CT | 06492-6001 |
| CARDONA, EDDIE L | 8133 DARBY PL | | | | RESEDA | CA | 91335-1317 |
| CARDONA, EDWIN | 1261 STANTON ST | | | | SHARON | PA | 16146-3637 |
| CARDONA, ELOINO G | HC 2 BOX 7907 | | | | AIBONITO | PR | 00705-9604 |
| CARDONA, ERASMO E | 1413 TALLEY LOOP | | | | BUDA | TX | 78610-5095 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CARDONA, JORGE | 406 COURTLAND ST | | | ELYRIA | OH | 44035-3166 |
| CARDONA, JULIA | 11617 BROUGHAM DR | | | STERLING HTS | MI | 48312-3907 |
| CARDONA, LUCY M | 9902 GLENRIO LN | | | DALLAS | TX | 75220-1731 |
| CARDONA, LUCY M | 9947 BOWMAN BLVD | | | DALLAS | TX | 75220-1609 |
| CARDONA, LUIS G | 13024 BAYBROOK LN | | | CLERMONT | FL | 34711-6607 |
| CARDONA, REBECCA | 2203 CHANEY CIR | | | YOUNGSTOWN | OH | 44509-2213 |
| CARDONA, RENE | PARIS ERIC D | 281 S THOMAS ST STE 403 | | POMONA | CA | 91766-1748 |
| CARDONA, TERESITA B | 216 WATERMAN RD | | | BUXTON | ME | 04093-3718 |
| CARDONE | 5501 WHITAKER AVE | | | PHILADELPHIA | PA | 19124 |
| CARDONE GERARDO | 1725 ORRINGTON AVE | | | EVANSTON | IL | 60201-5062 |
| CARDONE INDUSTRIES | 5501 WHITAKER AVE | | | PHILADELPHIA | PA | 19124-1709 |
| CARDONE INDUSTRIES | CHRIS LOPEZ | 5670 RISING SUN AVE | | PHILADELPHIA | PA | 19120-2511 |
| CARDONE INDUSTRIES | CHRIS LOPEZ | 5670 RISING SUN AVE. | | NEW HUDSON | MI | 48165 |
| CARDONE INDUSTRIES INC | 5501 WHITAKER AVE | | | PHILADELPHIA | PA | 19124-1709 |
| CARDONE INDUSTRIES INC | CHRIS LOPEZ | 5670 RISING SUN AVE | | PHILADELPHIA | PA | 19120-2511 |
| CARDONE INDUSTRIES INC | CHRIS LOPEZ | 5670 RISING SUN AVE. | | NEW HUDSON | MI | 48165 |
| CARDONE INDUSTRIES INC. | CHRIS LOPEZ | 5501 WHITAKER AVE | | PHILADELPHIA | PA | 19124-1709 |
| CARDONE INDUSTRIES INC. | CHRIS LOPEZ | 5501 WHITAKER AVE | TILLSONBURG ON CANADA | | | |
| CARDONE INDUSTRIES USA | JEFFREY ECK | 5501 WHITAKER AVE | | PHILADELPHIA | PA | 19124-1709 |
| CARDONE, JAMES S | 391 MULL AVE | | | AKRON | OH | 44313-7615 |
| CARDONE, KIMBERLY | 24096 TALLPINES DR | | | ONANCOCK | VA | 23417-2930 |
| CARDONE, RICHARD P | 70 MULL AVENUE | | | AKRON | OH | 44313-7610 |
| CARDONE, VINCENT J | 744 RATHBUN ST | | | BLACKSTONE | MA | 01504-2063 |
| CARDONE/PHILADELPHIA | 5501 WHITAKER AVE | | | PHILADELPHIA | PA | 19124-1709 |
| CARDONI, JOHN A | 11107 LANCASTER ST | | | WESTCHESTER | IL | 60154-4913 |
| CARDONI, MARY ANN | 11107 LANCASTER ST | | | WESTCHESTER | IL | 60154-4913 |
| CARDOSA JR, ALEJANDRO | 3976 21ST ST | | | DORR | MI | 49323-9480 |
| CARDOSA, DAVID M | 107 COCONUT GROVE CIR | | | LAFAYETTE | LA | 70508-6955 |
| CARDOSA, DONNA E | 107 COCONUT GROVE CIR | | | LAFAYETTE | LA | 70508-6955 |
| CARDOSA, MIGUEL | PO BOX 1743 | | | WESLACO | TX | 78599-1743 |
| CARDOSA, PAULINE | 17133 SWALLOW ST NW | | | ANDOVER | MN | 55304-2057 |
| CARDOSI LEAGH F | CARDOSI, LEAGH F | 400 SW LONGVIEW BLVD SUITE 280 | | LEES SUMMIT | MO | 64081 |
| CARDOSO, ANTHONY | 147 FULTON ST | | | ELIZABETH | NJ | 07206-1722 |
| CARDOSO, ANTONIO M | 14 NEWBROOK RD | | | NEWARK | DE | 19711-5522 |
| CARDOSO, ANTONIO MANUEL | 14 NEWBROOK RD | | | NEWARK | DE | 19711-5522 |
| CARDOSO, AUGUSTO | 26 MCDONALD AVE | | | FITCHBURG | MA | 01420-4810 |
| CARDOSO, J | 236 SPROUT BROOK RD | | | CORTLANDT MNR | NY | 10567-7462 |
| CARDOSO, JOHN | 69 CAROLYN AVE | | | COLONIA | NJ | 07067-1806 |
| CARDOSO, JOSE | 77 HOUGHTON ST | | | HUDSON | MA | 01749-2514 |
| CARDOSO, JOSE M | 13823 LOUVRE ST | | | PACOIMA | CA | 91331-3538 |
| CARDOSO, MAXIMINO G | 2710 SUMMERSET DRIVE | APT X106 | | LAUDERDALE LAKES | FL | 33311 |
| CARDOSO, MAXIMINO G | APT 106 | 2710 SOMERSET DRIVE | | LAUD LAKES | FL | 33311-9455 |
| CARDOSO-COLES, KIMBERLY D | 281 CLEVELAND AVE | | | CARNEYS POINT | NJ | 08069-2364 |
| CARDOT, JEAN-PIERRE M | 9218 DOUBLE D DR | | | SHREVEPORT | LA | 71107-9724 |
| CARDOZA RICHARD (634456) | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| CARDOZA, CATALINA T | 4303 GUARDIA AVE | | | LOS ANGELES | CA | 90032-1116 |
| CARDOZA, FERNANDO | 3852 CRUM RD | | | AUSTINTOWN | OH | 44515-1413 |
| CARDOZA, JANE F | 412 WOODVIEW DR | | | NOBLESVILLE | IN | 46060-1232 |
| CARDOZA, JUAN P | PO BOX 1625 | | | DONNA | TX | 78537-1625 |
| CARDOZA, PATTY K | PO BOX 169 | | | MANTECA | CA | 95336-1122 |
| CARDUCCI, RICHARD M | 901 WILLOW BROOK DR | | | MIDWEST CITY | OK | 73110-7045 |
| CARDUCK JR, JOHN | 11588 ARDEN AVE | | | WARREN | MI | 48093-1106 |
| CARDUCK, JOHN R | 38155 ELMITE ST | | | HARRISON TWP | MI | 48045-3459 |
| CARDULLO, WANDA M | 505 METCALF STREET | | | NEW BERN | NC | 28560-4817 |
| CARDWELL JR, ROBERT W | 749 S WEBSTER ST | | | KOKOMO | IN | 46901-5303 |
| CARDWELL JR, RUDOLPH | PO BOX 310844 | | | FLINT | MI | 48531-0844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARDWELL SR, JERRY L | 6130 BLACK GYPSUM CT | | | | SPARKS | NV | 89436-7063 |
| CARDWELL, ANNABELLE L | 821 S CALUMET ST | | | | KOKOMO | IN | 46901-5631 |
| CARDWELL, BILLIE F | 108 BRAXTON LN W | | | | HENDERSONVILLE | TN | 37075-1208 |
| CARDWELL, BILLIE JO | 221 VALLEY ST | | | | TIPTON | IN | 46072-1449 |
| CARDWELL, BRENDA J | 5295 MILLWOOD DR | | | | FLINT | MI | 48504-1127 |
| CARDWELL, BRENDA JEAN | 5295 MILLWOOD DR | | | | FLINT | MI | 48504-1127 |
| CARDWELL, CAROLYN J | 619 MIAMI BLVD | | | | KOKOMO | IN | 46902-5382 |
| CARDWELL, CHARLES R | 17375 PINEHURST ST | | | | DETROIT | MI | 48221-2312 |
| CARDWELL, DONALD A | 980 NORTHWEST 73RD TERRACE | | | | OCALA | FL | 34482-4486 |
| CARDWELL, GERALD D | 24346 N CAROLINA ST | | | | SOUTHFIELD | MI | 48075-2520 |
| CARDWELL, IDA I | 7038 W 72ND ST | | | | CHICAGO | IL | 60638-5909 |
| CARDWELL, J. H | 2116 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46221-1840 |
| CARDWELL, JAMES B | 2036 S 300 W | | | | PERU | IN | 46970-7979 |
| CARDWELL, JAMES R | 5008 N LAWN AVE | | | | KANSAS CITY | MO | 64119-3769 |
| CARDWELL, JANET R | 723 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1884 |
| CARDWELL, JOHN W | 1728 NEWTON AVE | | | | DAYTON | OH | 45406-4043 |
| CARDWELL, JOYCE ANN | 2036 S 300 W | | | | PERU | IN | 46970-7979 |
| CARDWELL, MAISEE H | 7701 KATHERINE ST | | | | TAYLOR | MI | 48180-2597 |
| CARDWELL, MARTHA J | 3416 MELODY LN W | | | | KOKOMO | IN | 46902 |
| CARDWELL, MICHAEL F | 46 NE 69 HWY APT A | | | | CLAYCOMO | MO | 64119 |
| CARDWELL, RONALD G | 17224 MANCHESTER RD | | | | WILDWOOD | MO | 63040-1003 |
| CARDWELL, SHARON K | 343 S 00 EW | | | | KOKOMO | IN | 46902-5102 |
| CARDWELL, SHERRY R | 105 QUINN DR | | | | GADSDEN | AL | 35903-1450 |
| CARDWELL, SUE A | 980 NW 73RD TER | | | | OCALA | FL | 34482-4486 |
| CARDWELL, WILLIAM L | 3145 PITKIN RD | | | | MARTINSVILLE | IN | 46151-7043 |
| CARDY, ALBERT T | 5054 LAKE POINTE DR | | | | HARRISON | MI | 48625-9636 |
| CARDY, MARY A | 4631 TOLLAND AVE | | | | HOLT | MI | 48842-1127 |
| CARDY, PAUL O | 5680 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| CARE & SHARE | 100 EDGEWOOD AVE NE | | | | ATLANTA | GA | 30303 |
| CARE & SHARE | 520 N BRADNER AVE | | | | MARION | IN | 46952-2450 |
| CARE AND SHARE | C\O LORDSTOWN ASSEMBLY PLANT | 2300 HALLOCK YOUNG RD SW | | | WARREN | OH | 44481-9238 |
| CARE AND SHARE DRIVE | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360-3163 |
| CARE MEDICAL REPAIR SERVICE | 707 BARCLAY LN | | | | BROOMALL | PA | 19008-1014 |
| CARE REHAB & ORTHO P | PO BOX 580 | | | | MC LEAN | VA | 22101-0580 |
| CARE STATION PHYSICIANS | 328 W SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-5638 |
| CARE TEK CORPORATION | 5012 LAKESHORE RD | | BURLINGTON CANADA ON L7L 1B8 CANADA | | | | |
| CARE USA | 151 ELLIS STREET NE | | | | ATLANTA | GA | 30303 |
| CARE WORKS | PO BOX 182808 | | | | COLUMBUS | OH | 43218-2808 |
| CARE, GLORIA | 6066 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| CARE, MAHLON J | 6243 OLD RANCH RD | | | | SARASOTA | FL | 34241-9682 |
| CARE, VINCENT | 20155 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9138 |
| CAREATHERS, LEWIS H | 12621 GRIGGS ST | | | | DETROIT | MI | 48238-3049 |
| CAREATHERS, TIMOTHY L | 6 BARKSDALE COVE | | | | JACKSON | TN | 38305-6417 |
| CAREEN D MAURO R/O IRA | FCC AS CUSTODIAN | 62 RODERICK RD | | | WEST ISLIP | NY | 11795-2622 |
| CAREEN INC | 208 N VALLEY ST | | | | NEW ULM | MN | 56073-1636 |
| CAREEN INC | 208 N VALLEY ST | PO BOX 566 | | | NEW ULM | MN | 56073-1636 |
| CAREER AWARENESS FAIR | C/O SUSAN KATZMAN | 801 N 11TH ST | SAINT LOUIS PUBLIC SCHOOLS | | SAINT LOUIS | MO | 63101-1015 |
| CAREER BLAZERS LEARNING CENTER | 445 BROADHOLLOW RD STE 19 | | | | MELVILLE | NY | 11747-3608 |
| CAREER BLAZERS PERSONNEL SVCS INC | 1040 CROWN POINTE PKWY STE 1040 | | | | ATLANTA | GA | 30338-4724 |
| CAREER QUEST LEARNING CENTERS | EAST LINE OFFICE PARK | 1760 EAST GRAND RIVER AVE | | | EAST LANSING | MI | 48823 |
| CAREER TRACK/BOULDER | 3085 CENTER GREEN DR | | | | BOULDER | CO | 80301-2251 |
| CAREERBUILDER.COM | 200 N LASALLE ST STE 1100 | | | | CHICAGO | IL | 60601 |
| CAREERTRACK | PO BOX 219468 | | | | KANSAS CITY | MO | 64121-9468 |
| CAREERTRACK INC | 3080 CENTER GREEN DR | | | | BOULDER | CO | 80301-2252 |
| CAREFELLE JR., RONALD J | 14029 GARFIELD ST | | | | SPRING LAKE | MI | 49456-9536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAREFREE MULE TRAIN VENTURES LLC | PO BOX 3500 | DBA CAREFREE RESORT & VILLAS | | | CAREFREE | AZ | 85377-3500 |
| CAREGIVER MEDIA GROUP | GARY BARG | 3350 GRIFFIN RD | | | FT LAUDERDALE | FL | 33312-5519 |
| CAREL BOOTS | 2714 HAINES RD | | | | LAPEER | MI | 48446-8420 |
| CAREL SPRADLIN | 210 LONE STAR ST | | | | JOSHUA | TX | 76058-3168 |
| CARELDENA SHANKS | TOD VIRGINIA JEAN HOLMES | TOD LARRY ROGER SHANKS | 1545 140TH STREET | | RUDD | IA | 50471 |
| CARELLA BYRNE BAIN GILFILLAN | 6 BECKER FARM RD | | | | ROSELAND | NJ | 07068 |
| CARELLA BYRNE TRUST ACCOUNT | 6 BECKER FARM RD | | | | ROSELAND | NJ | 07068 |
| CARELLA, DOROTHY J | 43640 RIVERWAY DR | | | | CLINTON TOWNSHIP | MI | 48038-5547 |
| CARELLA, ELENA | 197 SPRINGDALE LN | | | | BLOOMINGDALE | IL | 60108-3026 |
| CARELLA, RALPH J | 1315 SHIELDS RD | | | | YOUNGSTOWN | OH | 44511-3639 |
| CARELLA, ROBERT L | 26 LARRY PL | | | | QUINCY | MA | 02169-6116 |
| CARELI JOSEPH J (404334) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CARELLI, ANTONIO | 9 TARWOOD DR | | | | ROCHESTER | NY | 14606-5707 |
| CARELLI, THOMAS D | 5905 W MICHIGAN UC-4 | | | | SAGINAW | MI | 48638 |
| CARELLIS, WILLIAM | 12 SPRING ST | | | | BUTLER | NJ | 07405-1323 |
| CARELLO, WAYNE L | 830 PENNELL RD | | | | IMLAY CITY | MI | 48444-9481 |
| CARELOCK, CORA H | 3308 BUICK ST | | | | FLINT | MI | 48505-4237 |
| CARELOCK, LEWIS J | 659 HART ST | | | | HEATH SPRINGS | SC | 29058-8412 |
| CARELTON COLLEGE | BUSINESS OFFICE | 1 N COLLEGE ST | | | NORTHFIELD | MN | 55057-4001 |
| CAREMORE MEDICAL GRO | PO BOX 51238 | | | | LOS ANGELES | CA | 90051-5538 |
| CAREN ALEXANDER | PO BOX 1649 | | | | COLUMBIA | TN | 38402-1649 |
| CAREN BAUER | 13903 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556-9773 |
| CAREN KHACHIKIAN | 268 E SANTA ANITA APT 4 | | | | BURBANK | CA | 91502-1451 |
| CAREN L OTTEN IRA | FCC AS CUSTODIAN | 16238 WEST TAMARACK LANE | | | SURPRISE | AZ | 85374-4924 |
| CAREN M WEBER | THE AERO CLUB | 15440 EMMELMAN RD | | | WELLINGTON | FL | 33414-8349 |
| CAREN MCTERNAN | 104 COOL SPRINGS CT | | | | FOLSOM | CA | 95630-7106 |
| CAREN WALKUP | PO BOX 59 | | | | HARRISBURG | OH | 43126-0059 |
| CAREN ZEITLER TTEE | JAY PALMER TTEE | FBO JULIAN J.PALMER TRUST 2003 | U/A/D 09/12/03 | 5 SOUTH COURT | NEEDHAM | MA | 02492-4151 |
| CARENA, MATTHEW G | 2186 WILLOW BEND DR | | | | TEMPERANCE | MI | 48182-1150 |
| CARENA, RONALD J | 1067 ASHLAND DR | | | | TEMPERANCE | MI | 48182-9538 |
| CARENDER, NEIL H | 5306 POCUSSET ST | | | | PITTSBURGH | PA | 15217 |
| CARENDER, WILMA L | 34721 ELLENAN AVE | | | | ACTON | CA | 93510-1326 |
| CARENE HALE | 9346 W CASGROVE RD | | | | NASHVILLE | MI | 49073-9727 |
| CARENOW CORPORATE | PO BOX 9101 | | | | COPPELL | TX | 75019-9494 |
| CAREO DESIGN INC | PO BOX 1158 | | | | BAY CITY | MI | 48706-0158 |
| CAREO DESIGN OF SAGINAW LLC | 3378 PARKWAY DR | | | | BAY CITY | MI | 48706-3338 |
| CARESANI, EUGENIA A | 5332 SEBASTIAN CT | | | | HIGHLAND HEIGHTS | OH | 44143-1941 |
| CARESSA L BROWN | 5335 TUCSON DR | | | | DAYTON | OH | 45418 |
| CARESTREAM HEALTH | DI L GENES RIBEIRO | 22 VERONA STREET | | | ROCHESTER | NY | 14608 |
| CARETHA JACKSON | 270 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |
| CARETHERS, JAMES A | 5901 MILLER WAY E | | | | BLOOMFIELD HILLS | MI | 48301-1940 |
| CARETTA, LORNA G | 132 TWIN BROOK LN | | | | BELLINGHAM | MA | 02019-1275 |
| CARETTI, NANCY M | 4450 W FOOTHILL CT | | | | BARTON CITY | MI | 48705-9607 |
| CARETTI-GAWEL, CONNIE E | 29337 CAMPBELL DR | | | | WARREN | MI | 48093-5232 |
| CARETTI-MCINNES, NANCY L | 1014 THREE MILE DR | | | | GROSSE POINTE PARK | MI | 48230-1413 |
| CAREW LISA | CAREW, LISA | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| CAREW, CARL W | P O BOX 88205 | | | | KENTWOOD | MI | 49518-0205 |
| CAREY B BOTTOM & | CHRISTINE L BOTTOM JT TEN | 5348 BROOKS BND | | | GREENWOOD | IN | 46143 |
| CAREY BERNARD L (438898) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAREY C ALKIRE (SEP IRA) | FCC AS CUSTODIAN | 5613 SPOTSWOOD PLACE | | | TEXARKANA | TX | 75503-1457 |
| CAREY CANADY | 9240 ARRID CIR | | | | PORT CHARLOTTE | FL | 33981-3109 |
| CAREY CARTER | 8816 TIMBERMILL RUN | | | | FORT WAYNE | IN | 46804-3405 |
| CAREY CHAN | 138 AMULET CRESCENT | | RICHMOND HILL ON L4S2T5 CANADA | | | | |
| CAREY CLANTON | 12782 KENTUCKY ST | | | | DETROIT | MI | 48238-3079 |
| CAREY CLAY | 9307 45TH PL SE | | | | SNOHOMISH | WA | 98290-9214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAREY CLENDENNY | 258 COUNTY ROAD 337 | | | | DE BERRY | TX | 75639-2401 |
| CAREY D HUDSON | 614   ROY AVENUE #4 | | | | DAYTON | OH | 45419-4025 |
| CAREY DEKONING | 6070 DUFFERIN AVE | | | WALLACEBURG ON N8A 4M8 | | | |
| CAREY DULLE | 219 OAK LN | | | | WENTZVILLE | MO | 63385-6326 |
| CAREY ERNEST | PO BOX 8342 | | | | OLIVETTE | MO | 63132-0342 |
| CAREY FANNIN | 1105 S COUNTY ROAD 625 E | | | | SELMA | IN | 47383-9650 |
| CAREY GARRETT | 1006 TUGALOO RD | | | | LANDRUM | SC | 29356-9507 |
| CAREY GARY | CAREY, GARY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CAREY GREENLEAF | 46594 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4601 |
| CAREY III, ALVIN B | 1528 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-2740 |
| CAREY J HUGHSON | 41833 55TH ST WEST | | | | QUARTZ HILL | CA | 93536-3006 |
| CAREY JACKSON SR | 28 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| CAREY JAMES R (355968) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAREY JR, EDSON H | 7270 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8459 |
| CAREY JR, ERNEST L | PO BOX 8342 | | | | OLIVETTE | MO | 63132-0342 |
| CAREY JR, JAMES R | 39940 CORONATION RD | | | | CANTON | MI | 48188-1528 |
| CAREY JR, ROGER D | 2945 OJIBWAY RD | | | | HARRISON | MI | 48625-9580 |
| CAREY JR, WILLIE C | PO BOX 420615 | | | | PONTIAC | MI | 48342-0615 |
| CAREY KAREN | CAREY, KAREN | 2007 TREE TOP CT | | | GRANBURY | TX | 76049-8066 |
| CAREY L BUSH | 862 LYNCREEK DRIVE | | | | CENTERVILLE | OH | 45458-2121 |
| CAREY L MCKENZIE | 1710 COMMON WEALTH DR | | | | XENIA | OH | 45385 |
| CAREY L MYRES | 6151  MARTHA DR. | | | | CORTLAND | OH | 44410-9715 |
| CAREY LEVESQUE | 10 SHALE DR | | | | ROCHESTER | NY | 14615-1432 |
| CAREY LISA L | CAREY, LISA L | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CAREY M KOKOT | 2220 AVALON AVE | | | | KETTERING | OH | 45409 |
| CAREY M WILLIAMSON | 390 CAROL MARY LN | | | | DAVISON | MI | 48423-1702 |
| CAREY MCBEE | 420 SAINT MARYS AVE | | | | MONROE | MI | 48162-2749 |
| CAREY MCCOLL | 8768 DALEWOOD AVE | | | | SAN DIEGO | CA | 92123 |
| CAREY MICHAEL | 643 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| CAREY MINCEY | 10074 TOULOUSE DR | | | | SHREVEPORT | LA | 71106-8521 |
| CAREY MITCHELL | 5312 REBECCA RD | | | | LAS VEGAS | NV | 89130-1734 |
| CAREY MOODY | 6720 ASHEBROOKE DR | | | | DOUGLASVILLE | GA | 30135-5376 |
| CAREY MOORE | 408 CREEKTREE CT | | | | WENTZVILLE | MO | 63385-3425 |
| CAREY MYRES | 6151 MARTHA DR | | | | CORTLAND | OH | 44410-9715 |
| CAREY N GORDON & | LOIS E BRADSHAW JT TEN | UNIT 6120 BOX 1000 DHAKA | | | APO | AP | 96562 |
| CAREY NIEDERER | 2363 BASTEAN RD | | | | WENTZVILLE | MO | 63385-2205 |
| CAREY PRESTON | 10403 CYPRESS RD | | | | LEESBURG | FL | 34788-3121 |
| CAREY R GREENLEAF | 46594 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4601 |
| CAREY R PEARCE | 6264 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9201 |
| CAREY R PRESTON | 10403 CYPRESS RD | | | | LEESBURG | FL | 34788-3121 |
| CAREY ROBERT JR | 13 HAMPTON CT | | | | SICKLERVILLE | NJ | 08081-2500 |
| CAREY RUSSELL E | CAREY, RUSSELL E | SHRAGER SPIVEY & SACHS | 2005 MARKET STREET ONE COMMERCE SQUARE 23RD FLOOR | | PHILADELPHIA | PA | 19103 |
| CAREY SERVICES | 2724 S CAREY ST | | | | MARION | IN | 46953-3515 |
| CAREY SHEILA | CAREY, SHEILA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CAREY SHEILA | RICKEL, ROBERT | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| CAREY SHIRKEY | 3557 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253-9722 |
| CAREY SR, ROBERT C | 195 LIONS GATE DR | | | | SAINT AUGUSTINE | FL | 32080-5398 |
| CAREY W FRISBY | 389 BRUNSWICK ISLES WAY | | | | FRISCO | TX | 75034 |
| CAREY WOOD | 2363 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6719 |
| CAREY YOUNGBLOOD | 301 N LAFAYETTE DR | | | | MUNCIE | IN | 47303-4579 |
| CAREY'S AUTO SHOP INC. | 3730 HICKORY BLVD | | | | HUDSON | NC | 28638-9028 |
| CAREY, AARON | 610 TENNYSON | | | | ROCHESTER HLS | MI | 48307-4248 |
| CAREY, ALICE | 3452 W 54TH ST | | | | INDIANAPOLIS | IN | 46228-2265 |
| CAREY, AMY L | 4766 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-4083 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CAREY, ANNA | 9344 HIX | | | LIVONIA | MI | 48150 |
| CAREY, ANNA BELLE | 1528 BARTH AVE | | | INDIANAPOLIS | IN | 46203-2740 |
| CAREY, ARTHUR R | 1749 BIRDIE DRIVE | | | NAPLES | FL | 34120-0541 |
| CAREY, BARBARA J | 1504 RICHMOND RD # B | | | COLUMBIA | TN | 38401-7362 |
| CAREY, BARBARA JEAN | 1504 RICHMOND RD # B | | | COLUMBIA | TN | 38401-7362 |
| CAREY, BENJAMIN F | 13 S KINGSTON DR | | | NEWARK | DE | 19713-2439 |
| CAREY, BETTY A | 542 LANCASTER CT | | | SALINE | MI | 48176-1188 |
| CAREY, BETTY J | 2905 S CHARLTON PARK RD LOT 7 | | | HASTINGS | MI | 49058-9126 |
| CAREY, BEVERLY R | 12152 OAK RD | | | OTISVILLE | MI | 48463-9722 |
| CAREY, BILLIE J | 800 W OAK DR APT H3 | | | COOKEVILLE | TN | 38501-3787 |
| CAREY, BRENDA J | 15974 N STATE ROAD 9 | | | SUMMITVILLE | IN | 46070-9626 |
| CAREY, BRIAN D | 870 BAY CROSSING DR | | | WATERFORD | MI | 48327-4600 |
| CAREY, BRIAN J | 4114 RELLIM AVE NW | | | WARREN | OH | 44483-2042 |
| CAREY, BRIAN L | 304 GREEN VALLEY DR | | | ALEXANDRIA | IN | 46001-1214 |
| CAREY, BRIAN LEE | 304 GREEN VALLEY DR | | | ALEXANDRIA | IN | 46001-1214 |
| CAREY, CARMEN F | 255 BELMONT CT W | | | N TONAWANDA | NY | 14120-4865 |
| CAREY, CAROLINE M | 1585 S REESE RD | | | REESE | MI | 48757-9574 |
| CAREY, CATHERINE | 735 E OUTER RD APT B2 | | | POPLAR BLUFF | MO | 63901-7099 |
| CAREY, CHANEL M | 8963 ARROW WOOD DRIVE | | | GREENWOOD | LA | 71033-3394 |
| CAREY, CHARLES D | 209 STATE ST | | | CHARLOTTE | MI | 48813-1733 |
| CAREY, CHARLES E | 1281 GEERS AVE | | | COLUMBUS | OH | 43206-3201 |
| CAREY, CHRISTOPHER J | 11109 DUPONT OAKS BLVD | | | FORT WAYNE | IN | 46845-8968 |
| CAREY, CHRISTOPHER J | 9354 EAST 32ND STREET | | | NEWAYGO | MI | 49337-9523 |
| CAREY, CHRISTOPHER R. | 4223 PHEASANT DR | | | FLINT | MI | 48506-1728 |
| CAREY, CHRISTOPHER S | 1364 BROOK LN | | | JAMISON | PA | 18929-1431 |
| CAREY, CLAYTON R | 7030 JENNINGS RD | | | SWARTZ CREEK | MI | 48473-8809 |
| CAREY, CLIFFORD C | 602 GILES STREET | | | SAINT JOHNS | MI | 48879-1260 |
| CAREY, CLIFFORD L | REDBUD PARK 503 WELCOME WAY | | | ANDERSON | IN | 46013 |
| CAREY, CLINTON E | 1691 PERCY | | | HIGHLAND | MI | 48357-3428 |
| CAREY, CORA L | 1 GRANADA CRES APT 6 | | | WHITE PLAINS | NY | 10603-1227 |
| CAREY, DALE A | 515 MIDLAND ST | | | HARRISON | MI | 48625-9257 |
| CAREY, DANIEL C | 9857 PEAKE RD | | | PORTLAND | MI | 48875-8420 |
| CAREY, DANIEL E | 191 TEMPLE ST | | | AVON | NY | 14414-1334 |
| CAREY, DANIEL S | 2626 W 85TH ST | | | CHICAGO | IL | 60652-3916 |
| CAREY, DANNIE L | 3867 CENTRAL AVE | | | INDIANAPOLIS | IN | 46205-2628 |
| CAREY, DANNY E | 3816 E 1000 N | | | ALEXANDRIA | IN | 46001-8476 |
| CAREY, DANNY EDWARD | 3816 E 1000 N | | | ALEXANDRIA | IN | 46001-8476 |
| CAREY, DANNY R | 1421 SE 1ST ST | | | MOORE | OK | 73160-7852 |
| CAREY, DAVID ALAN | 1023 CAMPBELL ST | | | FLINT | MI | 48507-5305 |
| CAREY, DAVID B | 1528 BARTH AVE | | | INDIANAPOLIS | IN | 46203-2740 |
| CAREY, DAVID L | 12389 N FENTON RD | | | FENTON | MI | 48430-9724 |
| CAREY, DAVID LEE | 12389 N FENTON RD | | | FENTON | MI | 48430-9724 |
| CAREY, DAVID S | 4766 CECELIA ANN AVE | | | CLARKSTON | MI | 48346-4083 |
| CAREY, DAVID W | 95 MUSTANG LN | | | TROY | MO | 63379-5747 |
| CAREY, DEAN | 1306 E LINDSEY AVE | | | MIAMISBURG | OH | 45342-2538 |
| CAREY, DEBORAH E | 9000 S PARK AVE | | | DOTHAN | AL | 36301-0757 |
| CAREY, DEBORAH J | 410 N AVENUE I | | | CLIFTON | TX | 76634-1558 |
| CAREY, DENNIS A | 345 MISSION BAY CT | | | GROVER | MO | 63040-1519 |
| CAREY, DIANE | APT 4204 | 7857 SOUTH MEMORIAL DRIVE | | TULSA | OK | 74133-3689 |
| CAREY, DIANE L | 23227 BUCK TRACK LN | | | WARRENTON | MO | 63383-7311 |
| CAREY, DONALD | 1723 DOGLEG DR | | | VENICE | FL | 34285-4567 |
| CAREY, DONALD F | 888 E 560 S | | | ANDERSON | IN | 46013-9523 |
| CAREY, DONALD W | 4610 A REDFIELD CT | | | NORMANDY | MO | 63121 |
| CAREY, DONN R | 23227 BUCK TRACK LN | | | WARRENTON | MO | 63383-7311 |
| CAREY, DORIS L | PO BOX 456 | | | CHERITON | VA | 23316-0456 |
| CAREY, DOUGLAS A | 1961 WOOD RD | | | LEBANON | OH | 45036-9666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAREY, EDWARD D | 5682 W HERBISON RD | | | | DEWITT | MI | 48820-7837 |
| CAREY, EDWARD E | 1810 WABASH AVE | | | | FLINT | MI | 48504-2951 |
| CAREY, EDWARD J | 2 LOW COUNTRY LN | | | | SAVANNAH | GA | 31411-3057 |
| CAREY, EDWARD L | 3147 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3952 |
| CAREY, ELAINE M | 1424 SALLY LN | | | | SAGINAW | MI | 48604-1021 |
| CAREY, ESTHER G | 5846 W 77TH ST UNIT 104 | | | | BURBANK | IL | 60459-1289 |
| CAREY, ESTHER I | 602 GILES ST | | | | SAINT JOHNS | MI | 48879-1260 |
| CAREY, ETHEL M | 9732 RIDGE ROAD | | | | MIDDLEPORT | NY | 14105-9709 |
| CAREY, EVA S | 10 CHERRYWOOD LN | | | | RICHMOND | IN | 47374-2893 |
| CAREY, EVELYN B | 6149 FAIRWOOD DR | | | | DEARBORN HEIGHTS | MI | 48127-2806 |
| CAREY, EVELYN L | 32 KEATS AVE | | | | TONAWANDA | NY | 14150-8540 |
| CAREY, FRANCES S. | 256 COUNTRY FOREST DR | LOT 256 | | | FORT WAYNE | IN | 46818 |
| CAREY, FRANCES S. | 256 COUNTRY FOREST DRIVE | | | | FORT WAYNE | IN | 46818-1486 |
| CAREY, FRANCIS H | 214 STATE ST | | | | HANSON | MA | 02341-1261 |
| CAREY, FRANCIS L | 110 TIMBER ST | | | | FAIRBORN | OH | 45324-2741 |
| CAREY, GERALDINE R | 175 E RIDGE ST | | | | SHAVERTOWN | PA | 18708-9786 |
| CAREY, GERTRUDE I | PO BOX 1514 | | | | HIGH SPRINGS | FL | 32655-1514 |
| CAREY, GERTRUDE V | 6515 LUANNE DR | | | | FLUSHING | MI | 48433-2375 |
| CAREY, GLENN R | 2907 GARFIELD AVE | | | | BAY CITY | MI | 48708-8429 |
| CAREY, HAROLD G | 1342 BRISTOW RD | | | | BOWLING GREEN | KY | 42101-9539 |
| CAREY, HAROLD GENE | 1342 BRISTOW RD | | | | BOWLING GREEN | KY | 42101-9539 |
| CAREY, HELEN J | 173 GREENSHIRE COURT | | | | O FALLON | MO | 63368-8361 |
| CAREY, HELEN L | PO BOX 44176 | | | | LOS ANGELES | CA | 90044-0176 |
| CAREY, HENRY L | PO BOX 4455 | | | | KANSAS CITY | KS | 66104-0455 |
| CAREY, HERSCHEL B | 8993 67TH ST | | | | HODGKINS | IL | 60525-7604 |
| CAREY, JAMES C | 1161 E HENRY ST | | | | LINDEN | NJ | 07036-2057 |
| CAREY, JAMES E | 1813 S PASADENA AVE | | | | YPSILANTI | MI | 48198-9212 |
| CAREY, JAMES J | 318 TOWN PARK RD | | | | NORMAN | OK | 73072-4578 |
| CAREY, JAMES T | 1890 N KIRK RD | | | | FAIRGROVE | MI | 48733-9762 |
| CAREY, JAMEY D | 32354 PARKWOOD ST | | | | WESTLAND | MI | 48186-8945 |
| CAREY, JEANETTE H | 7009 SMITHFIELD AVE | | | | SPRING HILL | FL | 34609-8862 |
| CAREY, JEANNE H | 2301 DOVER ST | | | | ANDERSON | IN | 46013-3125 |
| CAREY, JOANN | PO BOX 14754 | | | | DETROIT | MI | 48214-0754 |
| CAREY, JOANNE | PO BOX 18297 | | | | FOUNTAIN HLS | AZ | 85269-8297 |
| CAREY, JOHN M | 12152 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| CAREY, JOHN M | BEDNARZ JOE | 404 JAMES ROBERTSON PKWY STE 1400 | | | NASHVILLE | TN | 37219-1509 |
| CAREY, JOHN P | 2712 CREEKFRONT DR | | | | GREEN COVE SPRINGS | FL | 32043-6261 |
| CAREY, JOHN R | 6452 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1375 |
| CAREY, JULIA D | 3816 E 1000 N | | | | ALEXANDRIA | IN | 46001-8476 |
| CAREY, JUSTIN S | 1022 DEER VLY | | | | MANCHESTER | MI | 48158-9482 |
| CAREY, JUSTIN SHAWN | 1022 DEER VLY | | | | MANCHESTER | MI | 48158-9482 |
| CAREY, KATIE R | 501 S 8TH ST APT 26 | | | | LANETT | AL | 36863-2682 |
| CAREY, KELLY P | 1335 ROBERTSON AVE | | | | LANSING | MI | 48915-2231 |
| CAREY, KENNETH P | 2929 THORNAPPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546-7134 |
| CAREY, KIMBERLY A | 4905 DRIPPING SPRINGS RD | | | | GLASGOW | KY | 42141-9714 |
| CAREY, KRAMER, PETTIT, | PANICHELLI & ASSOC INC | 460 E SWEDESFORD RD STE 1000 | | | WAYNE | PA | 19087-1829 |
| CAREY, LANNY C | 1708 LANNON CT | | | | BURNSVILLE | MN | 55337-1287 |
| CAREY, LARRY D | 12846 JANE STREET | | | | DETROIT | MI | 48205-3970 |
| CAREY, LARRY L | 20017 WINDEMERE DR | | | | MACOMB | MI | 48044-5766 |
| CAREY, LAVENA R | 4904 RAYTOWN RD LOT 194 | | | | KANSAS CITY | MO | 64133 |
| CAREY, LEE D | 216 HUNTER AVE | | | | OAKLAND | CA | 94603-2033 |
| CAREY, LEE V | 154 REYNICK AVE | | | | SAGINAW | MI | 48602-3151 |
| CAREY, LEON W | 1701 TRICORN CT | | | | POTTERVILLE | MI | 48876-9530 |
| CAREY, LESTER G | 2100 E 43RD ST | | | | ANDERSON | IN | 46013-2551 |
| CAREY, LESTER M | PO BOX 353 | 209 STUART DR | | | SPENCER | OH | 44275-0353 |
| CAREY, LILLIAN M | PO BOX 6424 | | | | KOKOMO | IN | 46904-6424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAREY, LYLE A | 1047 VILLAGE DR | | | | HASTINGS | MI | 49058-1671 |
| CAREY, LYNN | 110 TELFAIR DR | | | | AMHERST | NY | 14221-3620 |
| CAREY, MARGARET | PO BOX 24 | | | | NORTH STAR | MI | 48862-0024 |
| CAREY, MARION R | 10133 LAPEER ROAD | APARTMENT 321 | | | DAVISION | MI | 48423 |
| CAREY, MARJORIE M | 1593 HILLCREST CT | | | | SAINT CLAIR | MI | 48079-3508 |
| CAREY, MARLENE V | 16232 WILDEMERE ST | | | | DETROIT | MI | 48221-3330 |
| CAREY, MARY | 11000 FORRER CT | | | | STERLING HTS | MI | 48312-4612 |
| CAREY, MARY | 1322 LAKEVIEW DR | | | | ALPENA | MI | 49707-4227 |
| CAREY, MARY | 160 WAGNER ST | | | | BUFFALO | NY | 14206-2412 |
| CAREY, MARY J | 8603 ALLAMANDA ST | | | | HUDSON | FL | 34667-2907 |
| CAREY, MARY LOU A | PO BOX 28 | | | | NEW BOSTON | MI | 48164-0028 |
| CAREY, MARY M | 120 SUMMERFIELD VILLAGE LN | | | | SYRACUSE | NY | 13215-1945 |
| CAREY, MATTHEW J | 608 CEDAR GLEN DR APT 2 | | | | FORT WAYNE | IN | 46825-6225 |
| CAREY, MAUREEN L. | 3445 CLAYTON AVE | | | | WATERFORD | MI | 48329-3207 |
| CAREY, MAUREEN T | 2815 WHISPERING FERN CT | | | | KINGWOOD | TX | 77345-2228 |
| CAREY, MERVIN O | A208 - 3655 NORTH ALPINE RD | | | | ROCKFORD | IL | 61114 |
| CAREY, MICHAEL G | 29742 FALL RIVER RD | | | | SOUTHFIELD | MI | 48076-1846 |
| CAREY, MICHELE V | 3384 SKYVIEW LN | | | | CORONA | CA | 92882-8665 |
| CAREY, MILDRED A | 182 OLD MILL DR | | | | PLANT CITY | FL | 33565-8794 |
| CAREY, MILDRED MARIE | 1550 YELLOWSTONE AVE TRLR 74 | | | | POCATELLO | ID | 83201-4234 |
| CAREY, OPAL L | 15 FAIRLANE DR | | | | ROSSVILLE | GA | 30741-7682 |
| CAREY, ORION J | 9777 CHEYENNE TRL | | | | EVART | MI | 49631-9753 |
| CAREY, PATTRICK S | 1671-C CASS LAKE RD | | | | KEEGO HARBOR | MI | 48320-1041 |
| CAREY, PAUL M | 6338 HEDGEROW DR | | | | WEST CHESTER | OH | 45069-1801 |
| CAREY, PEGGY J | 2846 WALTON WAY APT 37 | | | | AUGUSTA | GA | 30909-5219 |
| CAREY, PHYLLIS E | PO BOX 995 | | | | BLAIRSVILLE | GA | 30514-0995 |
| CAREY, RALPH | 1315 CHALET DR | | | | WILMINGTON | DE | 19808-5801 |
| CAREY, RAYMOND A | 1527 PORTER RD | | | | BEAR | DE | 19701-2111 |
| CAREY, RHONDA G | 19520 DORSET ST | | | | SOUTHFIELD | MI | 48075-7112 |
| CAREY, RICHARD A | RT 1 BOX 1093 | | | | BLAIRSVILLE | GA | 30512 |
| CAREY, RICHARD G | 220 HOCKESSIN CIR | | | | HOCKESSIN | DE | 19707-2073 |
| CAREY, RICHARD J | 204 GREEN VALLEY DR | | | | ALEXANDRIA | IN | 46001-1212 |
| CAREY, RICHARD L | 3440 SANCTUARY BLVD | | | | JACKSONVILLE BEACH | FL | 32250-2573 |
| CAREY, RICHARD L | 4166 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| CAREY, RICHARD L | 805 JONNY K BLVD | | | | HUBBARD | OH | 44425 |
| CAREY, RICK G | 5556 S 100 E | | | | ANDERSON | IN | 46013-9509 |
| CAREY, RICK GENE | 5556 S 100 E | | | | ANDERSON | IN | 46013-9509 |
| CAREY, ROBERT D | 2116 WREXHAM RD | | | | WILMINGTON | DE | 19810-1530 |
| CAREY, ROBERT E | PO BOX 132 | | | | CLARKSTON | MI | 48347-0132 |
| CAREY, ROBERT L | 149 LINWOOD AVE | | | | ROCHESTER | MI | 48307-1521 |
| CAREY, ROBERT L | 2336 W 67TH ST | | | | INDIANAPOLIS | IN | 46260-4364 |
| CAREY, ROBERT L | 4346 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| CAREY, ROBERT M | 3828 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| CAREY, ROBERT P | 12391 HILLCREST DR | | | | GRAND BLANC | MI | 48439-1851 |
| CAREY, RONALD E | 212 S STONEGATE DR | | | | MUNCIE | IN | 47304-4393 |
| CAREY, RONALD GENE | 1529 SIOUX DR | | | | XENIA | OH | 45385-4236 |
| CAREY, RONALD L | 5541 S 100 E | | | | ANDERSON | IN | 46013-9509 |
| CAREY, ROSE I | 421 CENTRAL AVE | | | | HARRISON | NJ | 07029-2611 |
| CAREY, RUSSELL D | PO BOX 111 | | | | CAPEVILLE | VA | 23313-0111 |
| CAREY, SAUNDRA T | 409 VIRGINIA AVE | APT 418 | | | TOWSON | MD | 21286-5382 |
| CAREY, SHARON R | 1117 VALLEY ST | | | | JACKSON | MS | 39203-3139 |
| CAREY, STEPHEN M | PO BOX 980437 | | | | YPSILANTI | MI | 48198-0437 |
| CAREY, STEPHEN MATTHEW | PO BOX 980437 | | | | YPSILANTI | MI | 48198-0437 |
| CAREY, STEVE C | 932 TENNIS VILLA DR | | | | ARLINGTON | TX | 76017-1755 |
| CAREY, STEVEN J | 2925 N 73RD PL | | | | KANSAS CITY | KS | 66109-1720 |
| CAREY, SYBIL L | 1700 CEDARWOOD DR APT 325 | | | | FLUSHING | MI | 48433-3606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAREY, TENNIS M | 1418 W NORTH DR | | | | MARION | IN | 46952-1830 |
| CAREY, TERRY M | 9000 S PARK AVE | | | | DOTHAN | AL | 36301-0757 |
| CAREY, THOMAS F | 21901 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2234 |
| CAREY, TIAGE J | 5048 LANGLEWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-2015 |
| CAREY, TIMOTHY G | 145 GOODRICH RD | | | | FOSTORIA | MI | 48435-9514 |
| CAREY, TIMOTHY GENE | 145 GOODRICH RD | | | | FOSTORIA | MI | 48435-9514 |
| CAREY, VERA M | 16061 LA COSTA ALTA DR | | | | MORENO VALLEY | CA | 92555-5937 |
| CAREY, VERN R | 4701 ASHWOOD DR W | | | | SAGINAW | MI | 48603-4231 |
| CAREY, WESLEY | 6481 WELLINGTON WEST DR | | | | INDIANAPOLIS | IN | 46260-4617 |
| CAREY, WILLIAM A | 2731 CAPEHART DR | | | | SAGINAW | MI | 48601-4509 |
| CAREY, WILLIAM A | 7 VICTORIAN DR | | | | WILMINGTON | OH | 45177-1148 |
| CAREY, WILLIAM E | 111 N HAGADORN ST | | | | SOUTH LYON | MI | 48178-1150 |
| CAREY, WILLIAM R | 29204 BONNIE DR | | | | WARREN | MI | 48093-3567 |
| CAREY, WILLIAM ROBERT | 29204 BONNIE DR | | | | WARREN | MI | 48093-3567 |
| CAREY, ZELDA C | 12442 CONE DR | | | | SHELBY TOWNSHIP | MI | 48315-5704 |
| CAREY, ZORA F | 471 HIATT AVE | | | | WILMINGTON | OH | 45177-1505 |
| CAREY-HICKS, PAULA M | 9984 STODDARD RD | | | | ADRIAN | MI | 49221-9438 |
| CAREY-HICKS, PAULA MARIE | 9984 STODDARD RD | | | | ADRIAN | MI | 49221-9438 |
| CARFAGNO AUTO SALES, INC. | FRANCIS CARFAGNO | 1230 E RIDGE PIKE | | | PLYMOUTH MEETING | PA | 19462-2754 |
| CARFAGNO CHEVROLET | 1230 E RIDGE PIKE | | | | PLYMOUTH MEETING | PA | 19462-2754 |
| CARFAX INC | ATTN KALJA JOHNSTON | 5860 TRINITY PKWY STE 600 | | | CENTREVILLE | VA | 20120-1998 |
| CARFAX, INC | 16630 COLLECTION CTR DRIVE | | | | CHICAGO | IL | 60693 |
| CARFEL INDUSTRIES AUTOMOTIVE SL | CTRA CAPELLADES A MARTORELL KM17300 | | | MASQUEFA BARCELONA ES 08783 SPAIN | | | |
| CARFELLO, DENISE | HC 1 BOX 408 | | | | SAYLORSBURG | PA | 18353-9336 |
| CARFIX | 248 MAST DR | | | | GARNER | NC | 27529-6720 |
| CARFOLO, SAMUEL A | 2702 ROSEWAE DR | | | | YOUNGSTOWN | OH | 44511-2228 |
| CARFREY, CONSTANCE C | 306 LOOKOUT CIR | | | | AUBURNDALE | FL | 33823-5505 |
| CARFREY, CONSTANCE C | 4314 NW ROTAMER RD | | | | JANESVILLE | WI | 53546-1034 |
| CARFREY, ROBERT E | 306 LOOKOUT CIR | | | | AUBURNDALE | FL | 33823-5505 |
| CARFREY, ROBERT E | 4314 NW ROTAMER RD | | | | JANESVILLE | WI | 53546-1034 |
| CARGAL, DONALD W | 1713 ELECTRONICS DR. | | | | ANNISTON | AL | 36207 |
| CARGAMERICAS FORWARDING SERVICES INC | 3095 NW 77TH AVE | | | | DORAL | FL | 33122-1411 |
| CARGILE FAMILY TRUST | U/A DTD 9/16/96 | BARNEY & HELEN CARGILE TTEES | 617 NEW MEXICO ST | | BOULDER CITY | NV | 89005 |
| CARGILE JR, GRADY | 210 OAK RIDGE RD | | | | COVINGTON | GA | 30016-5359 |
| CARGILE, CHRISTINE | 933 WESTVIEW DR | | | | ALBANY | GA | 31705-9395 |
| CARGILE, DONALD L | 265 CLEAR BRANCH DR | | | | BROWNSBURG | IN | 46112-2158 |
| CARGILE, FRANCES P | 8457 STOKSUND CV | | | | CORDOVA | TN | 38018-6843 |
| CARGILE, JAMES | 16808 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44120-5113 |
| CARGILE, JAMES C | 2532 BROOKWOOD DR | | | | MIDLAND | MI | 48640-2429 |
| CARGILE, JOYCE E | 1148 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224-1561 |
| CARGILE, JUANITA | PO BOX 28020 | | | | DAYTON | MI | 45428-0020 |
| CARGILE, LESLIE D | 2707 TRIANGLE VIEW DRIVE | | | | DAYTON | OH | 45414-5554 |
| CARGILE, LESLIE DIONNA | 2707 TRIANGLE VIEW DRIVE | | | | DAYTON | OH | 45414-5554 |
| CARGILE, NELLIE B | 2008 E GRAND BLVD | | | | DETROIT | MI | 48211-2964 |
| CARGILE, ROBERT F | 2808 VIA BLANCO | | | | SAN CLEMENTE | CA | 92673-3564 |
| CARGILE, TRISHA L | 2218 ROME CT | | | | PITTSBURG | CA | 94565-4349 |
| CARGILL CHEVROLET COMPANY, INC. | 23 LIVERY ST | | | | PUTNAM | CT | 06260-1903 |
| CARGILL CHEVROLET COMPANY, INC. | ROBERT BREAULT | 23 LIVERY ST | | | PUTNAM | CT | 06260-1903 |
| CARGILL DETROIT/CLAW | 1250 N CROOKS RD | | | | CLAWSON | MI | 48017-1047 |
| CARGILL DEVELOPEMENT CORP | 32201 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1502 |
| CARGILL INC | PO BOX 98220 | | | | CHICAGO | IL | 60693-0001 |
| CARGILL, ANTHONY D | 10670 FABLE STREET | | | | LAS VEGAS | NV | 89141-3882 |
| CARGILL, ARTIS B | 32811 VALLEY DR | | | | WARREN | MI | 48093-1233 |
| CARGILL, DENNIS J | 10464 VARNA ST | | | | CLIO | MI | 48420-1952 |
| CARGILL, DENNIS JAMES | 10464 VARNA ST | | | | CLIO | MI | 48420-1952 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CARGILL, GENE A | 32811 VALLEY DR | | | WARREN | MI | 48093-1233 |
| CARGILL, GERALD J | 3177 LEE HILL RD | | | CARO | MI | 48723-8937 |
| CARGILL, INC. | JAMES BADY | 15407 MCGINTY RD W | | WAYZATA | MN | 55391-2365 |
| CARGILL, JAMES R | 325 BLOCKADE LANE | | | MOUNT JULIET | TN | 37122-6155 |
| CARGILL, LEE J | 5849 PENNY ROYAL RD | | | ZEPHYRHILLS | FL | 33545-4149 |
| CARGILL, LYNN L | 10464 VARNA ST | | | CLIO | MI | 48420-1952 |
| CARGILL, MARGARET A | 3651 COLUMBIAVILLE RD | | | COLUMBIAVILLE | MI | 48421-9651 |
| CARGILL, MARIA | 325 BLOCKADE LANE | | | MOUNT JULIET | TN | 37122-6155 |
| CARGILL, ORVILLE J | 11315 MOSHER RD | | | OTISVILLE | MI | 48463-9772 |
| CARGILL, PATRICK W | 10020 WILDWOOD DR | | | OTISVILLE | MI | 48463-9710 |
| CARGILL, PENNY P | 11315 MOSHER RD | | | OTISVILLE | MI | 48463-9772 |
| CARGILL, RICHARD P | 676 SEELEY RD | | | LEWISTON | MI | 49756-7521 |
| CARGILL, ROBERT W | 4553 JENNY LN | | | MYRTLE BEACH | SC | 29588-9003 |
| CARGILL, SANDRA L | 56 SHADYSIDE DR | | | LAPEER | MI | 48446-3357 |
| CARGILL, SHANNA A | 215 SHERIDAN AVE | | | NILES | OH | 44446-1828 |
| CARGILL, THOMAS C | 3541 IVY CREST WAY | | | BUFORD | GA | 30519-4475 |
| CARGLE II, FRANK E | 18666 PARKSIDE ST | | | DETROIT | MI | 48221-2209 |
| CARGLE JAMES (631510) | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| CARGLE, DELFONZO D | 18105 ROSELAWN | | | DETROIT | MI | 48221 |
| CARGLE, IVA J | 146 COUNTY ROAD 364 | | | CENTRE | AL | 35960-7450 |
| CARGO CARRIERS INC | 5 TWIN ACRES DR | | | LEXINGTON | NC | 27292-5427 |
| CARGO CONTAINER | 20100 TRENTWOOD CT | | | BROWNSTOWN TWP | MI | 48183-1016 |
| CARGO DIRECT INTERNATIONAL INC | 3400 PHARMACY AVE UNIT 6 | | TORONTO CANADA ON M1W 3J8 CANADA | | | |
| CARGO EQUIPMENT RENTAL CORP | 35 BAY POINT RD | | | SWANSEA | MA | 02777 |
| CARGO EXPRESS INC | 5760 DIVIDEND RD | | | INDIANAPOLIS | IN | 46241-4304 |
| CARGO INC | PO BOX 94020 | | | PALATINE | IL | 60094-4020 |
| CARGO MASTER INC | STE 201 | 1675 REPUBLIC PARKWAY | | MESQUITE | TX | 75150-6902 |
| CARGO MASTERS DEL NORTE SA DE CV | ROBLE NO 202 PLANTA ALTA COL | E ZAPATA MONTERREY NL CP 64390 | MONTERREY NL 64390 MEXICO | | | |
| CARGO SYSTEMS INC | 72 WILLOW ST | | | WETHERSFIELD | CT | 06109-2711 |
| CARGO TRANSPORT | MIAMI TOWNSHIP POST OFFICE | PO BOX 752085 | | DAYTON | OH | 45475-2085 |
| CARGO, WILLIAM | 1815 WHITTLESEY ST | | | FLINT | MI | 48503-4344 |
| CARGOJET CANADA LTD | AJAY VIRMANI | 350 BRITANNIA RD E | MISSISSAUGA ON L4Z1X9 CANADA | | | |
| CARGOQUIN INC | 5803 EAST DR | | | LAREDO | TX | 78041-6852 |
| CARGOULD, JANE | 2258 9TH ST | | | CUYAHOGA FALLS | OH | 44221-3127 |
| CARGOULD, KENNETH B | 2258 9TH ST | | | CUYAHOGA FALLS | OH | 44221-3127 |
| CARHART, ANNA B | 296 BOONE DR | | | CADIZ | KY | 42211-7852 |
| CARHART, DANIEL C | 18008 LAUREL VALLEY RD | | | FORT MYERS | FL | 33967-5016 |
| CARHART, NORMAN J | 101 YORKWOOD DR | | | BRICK | NJ | 08723-7807 |
| CARHART, RONALD H | 296 BOONE DR | | | CADIZ | KY | 42211-7852 |
| CARHEE, CARRIE S | 1680 COTTONBELT RD | | | MANSFIELD | LA | 71052-6539 |
| CARHEE, KENNETH C | 1680 COTTONBELT RD | | | MANSFIELD | LA | 71052-6539 |
| CARHEE, KENNETH C B | 1680 COTTONBELT RD | | | MANSFIELD | LA | 71052-6539 |
| CARHOFF FRANK | PO BOX 1082 | | | FENTON | MI | 48430-5082 |
| CARI & DALE FOWLER | 380 PRIVATE ROAD 3381 | | | GONZALES | TX | 78629 |
| CARI ALL MIDWEST\PAA INC | 414 PLAZA DR STE 206 | | | WESTMONT | IL | 60559-5507 |
| CARI GOODMAN AND | BARRY STEPHEN GOODMAN JR JTWROS | 2513 GRANDVIEW | | PLANO | TX | 75075-8105 |
| CARI GRAHAM | 13645 ELLEN LN | | | KANSAS CITY | MO | 64163-1536 |
| CARI HOGAN | 815 BOND PL | | | WINDSOR | CA | 95492-8850 |
| CARI L PORTER | 804 CREIGHTON AVE. | | | DAYTON | OH | 45410-2921 |
| CARI L WAKEFIELD | 4704 A YOUNG KINGSVILLE RD | | | CORTLAND | OH | 44410 |
| CARI LYNN DICK | 7932 31ST AVE S.W. | | | SEATTLE | WA | 98126-3534 |
| CARI PAYNE & KAHN & ASSOCIATESLLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CARI WARD | 3132 PINE RUN DR | | | SWARTZ CREEK | MI | 48473-8631 |
| CARI, ETHEL K | 5 TERRY RD | | | BRISTOL | CT | 06010-5674 |
| CARIAGA, ALEX J | 5236 COLUMBIA WAY | | | QUARTZ HILL | CA | 93536-3013 |
| CARIAN, ARMAND P | 3325 S 57TH ST | | | MILWAUKEE | WI | 53219-4447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARIBBEAN AIR SERVICES | PO BOX 60656 | | | | CHARLOTTE | NC | 28260-0656 |
| CARIBBEAN AUTO MART INC | 1B ESTATE GLYNNKINGS HILL | | | | KINGSHILL | VI | 00851 |
| CARIBBEAN AUTO MART-ST.CROIX, INC. | NORTHSIDE RD 1B ESTATE GLYNN | | | | KINGSHILL | VI | |
| CARIBBEAN AUTO MART-ST.CROIX, INC. | NORTHSIDE RD 1B ESTATE GLYNN | | | | KINGSHILL | VI | 00851 |
| CARIBBEAN AUTO MART-ST.CROIX, INC. | NORTHSIDE RD ESTATE GLYNN | | | | KINGSHILL | VI | |
| CARIBBEAN AUTO MART-ST.CROIX, INC. | NORTHSIDE RD ESTATE GLYNN | | | | KINGSHILL | VI | 00851 |
| CARIBBEAN AUTO MART-ST.CROIX, INC. | WILLIAM LAMBERT | NORTHSIDE RD 1B ESTATE GLYNN | | | KINGSHILL | VI | 00851 |
| CARIBBEAN AUTO-MART, INC. | 25 ESTATE CHARLOTTE AMALIE | | | ST. THOMAS VIRGIN ISLANDS | | | |
| CARIBBEAN FLARES CORPORATION | PO BOX 025216 | DEPT 815 - SJO | | | MIAMI | FL | 33102-5216 |
| CARIBBEAN FLYING ADVENTURES | 422 GERONA AVE | | | | CORAL GABLES | FL | 33146-2808 |
| CARIBBEAN INVESTORS LTD | PO BOX 2004 | GEORGETOWN KY1-1104 | | CAYMAN ISLANDS | | | |
| CARIBEX RECEIVABLES FINANCE CO. | C/O DEUTSCHE BANK AG, NEW YORK BRANCH | WALL STREET | 25TH FLOOR | | NEW YORK | NY | 10005 |
| CARIBEX RECEIVABLES FINANCE CO. (DEUTSCHE BANK AG), | EXPORT DEVELOPMENT CANADA AND BAYERISCHE LANDESB | C/O DEUTSCHE BANK AG, NY BRANCH | 60 WALL ST., 25TH FLOOR | | NEW YORK | NY | 10005 |
| CARIBOU COUNTY TREASURER | PO BOX 507 | | | | SODA SPRINGS | ID | 83276-0507 |
| CARICCHIO, LORENZO R | 1162 PEVERIL RD | | | | BLOOMFIELD HILLS | MI | 48304-1255 |
| CARICO SYS/2801 LOFT | 2801 LOFTY DR | | | | FORT WAYNE | IN | 46808-3940 |
| CARICO TERRY M | CARICO, TERRY M | 203 NINTH STREET KRISE BLDG O BOX P | | | LYNCHBURG | VA | 24505 |
| CARICO, CHRISTOPHER C | 7103 YOUNGSTOWN SALEM ROAD | | | | CANFIELD | OH | 44406-9426 |
| CARICO, DONNA J | 612 CENTRAL STREET | | | | KANSAS CITY | MO | 64105-1603 |
| CARICO, FLOYD R | PO BOX 4194 | | | | HAZELWOOD | MO | 63042-0794 |
| CARICO, KAREN L | 7103 YOUNGSTOWN SALEM ROAD | | | | CANFIELD | OH | 44406-9426 |
| CARICO, KATHLEEN | 338 OLD GIBLER RD | | | | JEFFERSON CITY | MO | 65109-1117 |
| CARICO, STEVEN R | 960 WOODCREST LN | | | | HAZELWOOD | MO | 63042-1246 |
| CARICO, STEVEN RANDOLPH | 960 WOODCREST LN | | | | HAZELWOOD | MO | 63042-1246 |
| CARIDAD BERWICK | 1429 EDWIN PL | | | | PLAINFIELD | NJ | 07062-1311 |
| CARIDAD LOPEZ | 4210 BEDFORD CREEK LN | | | | WENTZVILLE | MO | 63385-2975 |
| CARIDDI MEE RUE | 12 RUE DE LA PAIX | | | PARIS F-75002 FRANCE | | | |
| CARIDES GIA | 338 OCEANO DR | | | | LOS ANGELES | CA | 90049-4125 |
| CARIDIANBCT | MONTY PRICE | 10810 W COLLINS AVE | | | LAKEWOOD | CO | 80215-4439 |
| CARIE E BUCHANAN | 308 CLARK ST | | | | MIDDLETOWN | OH | 45042-2041 |
| CARIE RIGGENBACH | 614 COUNTRY VIEW DR | | | | PAULDING | OH | 45879-2004 |
| CARIE, BARBARA L | 57271 WHITE OAKS DR | | | | WASHINGTON TWP | MI | 48094-3601 |
| CARIE, CLEATUS L | 5579 DVORAK ST | | | | CLARKSTON | MI | 48346-3211 |
| CARIE, GREGORY S | 5145 N 100 W | | | | KOKOMO | IN | 46901-8533 |
| CARIE, GREGORY STEVEN | 5145 N 100 W | | | | KOKOMO | IN | 46901-8533 |
| CARIE, KENNETH R | 5460 BRUNSWICK BLVD | | | | WATERFORD | MI | 48327-2505 |
| CARIE, LAWRENCE E | 3458 HANCOCK BRIDGE PKWY. | | | | NORTH FORT MYERS | FL | 33903 |
| CARIE, LOIS J | 1450 WHISPERING WOODS APT 332 | | | | WATERFORD | MI | 48327-4108 |
| CARIE, MORRIS G | 8251 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2502 |
| CARIE, ROBERT K | 1800 WILES LN | | | | LEWISBURG | TN | 37091-6494 |
| CARIE, STEVEN P | 4350 PONTIFF ST | | | | WATERFORD | MI | 48329-1551 |
| CARIELLO, ALICE J | 82 WARREN RD | | | | ASHLAND | MA | 01721-2128 |
| CARIELLO, RICHARD | 20037 SERENE MEADOW LN | | | | ESTERO | FL | 33928-3057 |
| CARIELLO, SAM J | 14 STERLING ST | | | | ROCHESTER | NY | 14606-2523 |
| CARIENARDO BUCKLEY | 3727 MARLYN AVE | | | | SAGINAW | MI | 48602-3323 |
| CARIERA, JOSETTE C | 213 BALSAM ST | | | | SPOONER | WI | 54801-1104 |
| CARIGLIO, GEORGE M | 2935 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9772 |
| CARIGLIO, JOSEPH E | 3056 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| CARIGNAN, ANGELA J | 7437 CALKINS RD | | | | FLINT | MI | 48532-3007 |
| CARIGNAN, ANGELA JANET | 7437 CALKINS RD | | | | FLINT | MI | 48532-3007 |
| CARIGNAN, ERNESTO | 510 WINTHORNE CT | | | | MURFREESBORO | TN | 37129-6676 |
| CARIGNAN, LOUIS F | 8079 NANTUCKET DR | | | | MOUNT MORRIS | MI | 48458-9346 |
| CARIGNAN, MASAKO | 1661 ROWLAND DR | | | | SANTA MARIA | CA | 93454-3472 |
| CARIGON, CONNIE L | 11860 WOODLAND PARK DR NE | | | | BELDING | MI | 48809-9364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARIGON, CRAIG C | 4167 JACKSON RD | | | | SARANAC | MI | 48881-9735 |
| CARIK MARK | CARIK, MARK | 308 MINDY LANE | | | MONTROSE | MN | 55363 |
| CARIK, ANDREW M | 7620 ORLANDO DR | | | | PARMA | OH | 44134-6629 |
| CARIL, RUBY K | 1921 W GRAND BLVD | | | | DETROIT | MI | 48208-1007 |
| CARILION CLINIC | LISA SPRINKEL | 1615 FRANKLIN RD SW | | | ROANOKE | VA | 24016-5208 |
| CARILLI, DAVID | 37 QUINDOME DR | | | | NEW CASTLE | DE | 19720-5173 |
| CARILLIO, ANDREW P | 4051 BROOKSIDE DR NW | | | | WARREN | OH | 44483-2037 |
| CARILLIO, JOSEPHINE P | 4051 BROOKSIDE DR NW | | | | WARREN | OH | 44483-2037 |
| CARILLO LUIS | CARILLO, LUIS | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| CARIMEX AUTO SALES LTD | 1069 VICTORIA ST N | | KITCHENER ON N2B 3C7 CANADA | | | | |
| CARIN A DADDINO | 70 MARBLEHEAD ROAD | | | | WINDHAM | NH | 03087-2370 |
| CARIN CRAIG | CGM IRA CUSTODIAN | 1430 S. OCEAN BLVD #9-B | | | LAUDERDALE BY THE SEA | FL | 33062 |
| CARIN ELLEN LISMAN | 67 CEDAR DR W | | | | PLAINVIEW | NY | 11803-2943 |
| CARIN LISMAN | 67 CEDAR DR W | | | | PLAINVIEW | NY | 11803-2943 |
| CARIN STONE | 827 SHARI LN | | | | E MEADOW | NY | 11554-4617 |
| CARINA BRADFORD | 3205 BROWNELL BLVD | | | | FLINT | MI | 48504-3810 |
| CARINA HSU-YI CHEN | 149 GRIGLIO DR | | | | SAN JOSE | CA | 95134 |
| CARINA KNUDSEN TTEE | CARINA KNUDSEN TRUST U/DEC | DTD 04/02/1997 | 3899 PRAIRE DUNES DR | | SARASOTA | FL | 34238-2817 |
| CARINA LAZZERI | CHALET CHAMONIX | PARADA 12 | PUNTA DEL ESTE | URUGUAY | | | |
| CARINA M LAMBO | CGM IRA CUSTODIAN | 2707 GRACELAND RD | | | NEW CASTLE | PA | 16105-2343 |
| CARINA MEDINA | 5102 BATRIS LN | | | | QUARTZ HILL | CA | 93536-4375 |
| CARING ABOUT KIDS INC | PO BOX 27014 | | | | LANSING | MI | 48909-7014 |
| CARING, JIM C | PO BOX 204 | | | | LEETONIA | OH | 44431-0204 |
| CARINI SR, JOSEPH M | 3830 JARRETTSVILLE PIKE | | | | JARRETTSVILLE | MD | 21084-1830 |
| CARINI, MARGARET M | 2571 N MURRAY AVE | | | | MILWAUKEE | WI | 53211-3923 |
| CARINO VICENTE B MD PC | 6520 STONEBROOK LN | | | | FLUSHING | MI | 48433-2593 |
| CARINO, CHRISTOPHER H | 25950 COBBLERS LN | | | | SOUTH LYON | MI | 48178-1771 |
| CARINO, FIDEL T | 14112 NORTH RD | | | | FENTON | MI | 48430-1394 |
| CARINO, MARCELLA | 184 MALDEN ST | | | | ROCHESTER | NY | 14615-2651 |
| CARINO, VICENTE B MD | 6520 STONEBROOK LN | | | | FLUSHING | MI | 48433-2593 |
| CARIO, FEDERICO | 55 CHEYENNE DR | | | | GIRARD | OH | 44420-3606 |
| CARIO, FERDINANDO | 29 MOHAWK DR | | | | GIRARD | OH | 44420-1601 |
| CARION, PATRICIA ANN | 54 BOLD RULER TRL | | | | CORBIN | KY | 40701-8558 |
| CARIOTI, VINCENT | 8554 HENRY ST SW | | | | NAVARRE | OH | 44662-9602 |
| CARIOTO, MARY | 5560 E 141ST ST | | | | MAPLE HEIGHTS | OH | 44137-3204 |
| CARIS, HAZEL | 3409 BARBEE DR | | | | DAYTON | OH | 45406-1106 |
| CARIS, JAMES K | 1000 SEGOVIA | | | | MERCEDES | TX | 78570-7100 |
| CARISSA PARSONS | 14200 OHIO ST | | | | EAGLE | MI | 48822-5116 |
| CARISSIMI, CHARLES V | 1876 BASIL AVE | | | | YOUNGSTOWN | OH | 44514-1314 |
| CARISSIMO, ROBERT J | 1466 BRANTFORD DR | | | | YOUNGSTOWN | OH | 44509-1903 |
| CARITA L HAMEED | 1304 MAIN AVE SW | | | | WARREN | OH | 44483-6516 |
| CARITA W MENDIOLA | 166 N WALNUT | | | | RAVENNA | OH | 44266-2368 |
| CARITA, ANTHONY J | 136 PRINCE PHILLIP DR | | | | ST AUGUSTINE | FL | 32092-1746 |
| CARITAS VEHICLE SERVICES | 7400 W NATIONAL AVE | | | | MILWAUKEE | WI | 53214-4616 |
| CARITHERS, LOUISE C | 2055 REX RD | | | | LAKE CITY | GA | 30260-3944 |
| CARIUS TOOL | ED KARWOSKI | 3762 RIDGE RD | | | CLEVELAND | OH | 44144-1125 |
| CARIUS TOOL | ED KARWOSKI | 3762 RIDGE ROAD | | | TINLEY PARK | IL | 60477 |
| CARIUS TOOL CO INC | 3762 RIDGE RD | | | | CLEVELAND | OH | 44144-1125 |
| CARIUS TOOL CO INC | ED KARWOSKI | 3762 RIDGE RD | | | CLEVELAND | OH | 44144-1125 |
| CARIUS TOOL CO INC | ED KARWOSKI | 3762 RIDGE ROAD | | | TINLEY PARK | IL | 60477 |
| CARIUS/CLEVELAND | 3762 RIDGE RD | | | | CLEVELAND | OH | 44144-1125 |
| CARKEEK, JANICE A | 7000 CARMEN BLVD | | | | LAS VEGAS | NV | 89128-3429 |
| CARKHUFF, DEAN G | 56 LAFAYETTE ST | | | | HOPEWELL | NJ | 08525-1838 |
| CARKHUFF, RALPH W | 75 MEADOW RD | | | | CLARK | NJ | 07066-2106 |
| CARKIDO, THOMAS J | 1742 EDEN LN | | | | YOUNGSTOWN | OH | 44509-2106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL | 11250-15 OLD ST AUGUSTINE RD SUITE 338 | | | | JACKSONVILLE | FL | 32257 |
| CARL & DOROTHY BRANT REV | FAMILY TRUST U/A 12/13/91 | CARL & DOROTHY BRANT TTEES | 2843 AVENEL ST | | LOS ANGELES | CA | 90039-2043 |
| CARL & VIRGINIA LAINE TTEES | FBO CARL & VIRGINIA LAINE | TRUST DTD 2/26/90 | 600 GLORIA RD | | ARCADIA | CA | 91006 |
| CARL A BACHMEIER JR. | P O BOX 384 | | | | KEARNY | NJ | 07032-0384 |
| CARL A BALDYS | 3475 WALTAN RD | | | | VASSAR | MI | 48768-8950 |
| CARL A BECH (IRA) | FCC AS CUSTODIAN | HC 77 BOX 194 | | | THORNFIELD | MO | 65762-9724 |
| CARL A BENSON TTEE | CARL A BENSON REV TRUST | UAD 4/17/07 | 13645 HIGHLAND DRIVE | | GRASS VALLEY | CA | 95945-8704 |
| CARL A CALHOUN | 6780  NELSON MOSIER RD. | | | | LEAVITTSBURG | OH | 44430-9753 |
| CARL A CEDERSTAV | BRITT CEDERSTAV | 212 RICHARDS AVE APT 4 | | | NORWALK | CT | 06850-2700 |
| CARL A CINQUINA IRA | FCC AS CUSTODIAN | 206 SHERWOOD DRIVE | | | EGG HRBR TWP | NJ | 08234-7658 |
| CARL A COOPER | 136 FOUR OAKS DR | | | | POWDER SPRINGS | GA | 30127-8626 |
| CARL A DOOLEY AND | LEONA J DOOLEY | JT TEN | RR 2 BOX 17 | | RAVENSWOOD | WV | 26164-9603 |
| CARL A GREEN | 431 EVANS STREET | | | | GADSDEN | AL | 35901-3171 |
| CARL A HALL | 1715 BUCKHANNON PIKE | | | | NUTTER FORT | WV | 26301 |
| CARL A JOHNSON | 13368 W SHORE DR | | | | MILLERSBURG | MI | 49759-9728 |
| CARL A MEAD | 322 CORTINA TRL | | | | LANSING | MI | 48917-3068 |
| CARL A MIGALLO AND | JOSEPHINE D MIGALLO JTWROS | 208 BAY 32ND ST | | | BROOKLYN | NY | 11214 |
| CARL A NEAL | 4528 N 24TH ST | | | | MILWAUKEE | WI | 53209-6267 |
| CARL A NOBLE & | GAIL R NOBLE TTEES | CARL A NOBLE REVOCABLE | TRUST U/A DTD 1/16/98 | 810 RARITY BAY PARKWAY | VONROE | TN | 37885-5359 |
| CARL A PATZER & | NANCY B PATZER JT WROS | 3639 ORDERS RD | | | GROVE CITY | OH | 43123-9500 |
| CARL A PATZER (IRA) | FCC AS CUSTODIAN | 3639 ORDERS RD | | | GROVE CITY | OH | 43123-9500 |
| CARL A PEKKALA | MARY J PEKKALA TTEE | U/A/D 01/07/92 | FBO PEKKALA FAMILY LIVING TR | 511 FORDS CREEK RD. | GRASS RANGE | MT | 59032-8028 |
| CARL A PERROTTA TTEE | PERROTTA LIVING TRUST | DATED 12/1/1999 | 115 BEVERLY BLVD | | HOBART | IN | 46342-4314 |
| CARL A PERROTTA TTEE | PERROTTA LVG TRUST | U/A DTD 12-01-99 | 115 BEVERLY BLVD | | HOBART | IN | 46342-4314 |
| CARL A PIERCE | 217 MORTON ROAD | | | | LASOLLETTE | TN | 37766 |
| CARL A PLOEGSTRA | 2689 NE 142ND AVE | | | | ELKHART | IA | 50073-9187 |
| CARL A PORTNER JR | 7685 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5392 |
| CARL A RAMSEY IRA | FCC AS CUSTODIAN | 4941 BANCROFT STREET | | | OMAHA | NE | 68106-3255 |
| CARL A ROSS | JANET R ROSS JTWROS | PO BOX 66 | | | POPLAR BRANCH | NC | 27965-0066 |
| CARL A RUTLEY | 6575 CORTLAND AVE | | | | BRIGHTON | MI | 48114-5317 |
| CARL A STIENECKER  & | SHERRY L STIENECKER JT WROS | 3327 N MARSHALL ROAD | | | KETTERING | OH | 45429 |
| CARL A STRICKLAND | 4350 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9704 |
| CARL A SWAFFORD & | THERESA K SWAFFORD FOUNDATION | 2265 OAKLEIGH DRIVE | | | MURFREESBORO | TN | 37129-0843 |
| CARL A SWENSON TRUSTEE | CARL A SWENSON REVOCABLE | LIVING TRUST | U/A DATED 11/26/96 | 2534 REVELATION LANE | ROCKFORD | IL | 61109-3776 |
| CARL A SZYDLOWSKI | 462 BEYOND WAY | | | | BOWLING GREEN | KY | 42104-6451 |
| CARL A VANCE | 4805 BRISTOL BAY WAY APT 102 | | | | TAMPA | FL | 33619-3670 |
| CARL A VOS | 14315 ELINOR CT | | | | CYPRESS | TX | 77429-4820 |
| CARL A WEBB | 4280 TEMPLETON RD NW | | | | WARREN | OH | 44481 |
| CARL A WOJCIECHOWSKI AND | C. WOJCIECHOWSKI TEN IN COM | 1826 SW DICKINSON LANE | | | PORTLAND | OR | 97219-9602 |
| CARL A WOJNOWSKI | S76 W14799 VELVA DRIVE | | | | MUSKEGO | WI | 53150-8606 |
| CARL A. HULTMAN AND | JUDITH S. HULTMAN JTWROS | 904 PAVILLION STREET | | | DALLAS | TX | 75204-5513 |
| CARL A. MCLAUGHLIN AND | BETTE H. MCLAUGHLIN JTWROS | PM CONSERVATIVE GROWTH | 9428 GRANDVIEW DRIVE | | DENTON | TX | 76207-6630 |
| CARL A. NAWALANIEC | CGM IRA ROLLOVER CUSTODIAN | 12340 SCHREIBER RD. | | | VALLEY VIEW | OH | 44125-5420 |
| CARL A. TARLANO | TOD: NAMED BENEFICIARY | SUBJECT TO STA. TOD RULES | 5328 LANDAU DRIVE | UNIT 50 | KETTERING | OH | 45429-5444 |
| CARL AARNS | PO BOX 367 | | | | BECKEMEYER | IL | 62219-0367 |
| CARL ABRAMSON | 33680 PARDO ST | | | | GARDEN CITY | MI | 48135-1170 |
| CARL ADAMS | 199 PUTNAM RD SW | | | | PATASKALA | OH | 43062-7615 |
| CARL ADAMS | 28469 HALES ST | | | | MADISON HTS | MI | 48071-2922 |
| CARL ADAMS | PO BOX 463 | | | | FAYETTEVILLE | GA | 30214-0463 |
| CARL ADELBERG | 1490 DEWITT ST | | | | PORT CHARLOTTE | FL | 33952-2660 |
| CARL ADKINS | 5968 ROAD 177 | | | | OAKWOOD | OH | 45873-9410 |
| CARL AHLGRIM | 3631 LAUGHTON ST | | | | FORT WORTH | TX | 76110-5143 |
| CARL AKINS | 125 FALLS CREEK RD | | | | CORBIN | KY | 40701-8081 |
| CARL ALEXANDER | 17036 PARKER RD | | | | ATHENS | AL | 35611-8504 |
| CARL ALEXANDER | 243 ARROWHEAD TRL | | | | KINGSTON | TN | 37763-7003 |
| CARL ALEY | 158 ASHLEY DR | | | | OZARK | AL | 36360-3434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL ALEY | 7856 RINALDO BLVD W | | | | BRIDGEPORT | NY | 13030-9417 |
| CARL ALFORD | 507 PINNACLE DR | | | | CEDAR HILL | TX | 75104-5433 |
| CARL ALLEN | 3455 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| CARL ALLEN | 495 WHITE RD | | | | GLADWIN | MI | 48624-8452 |
| CARL ALLES | 4385 CLEMENT DR | | | | SAGINAW | MI | 48603-2010 |
| CARL ALLORE | PO BOX 261 | | | | HAMBURG | MI | 48139-0261 |
| CARL ALTMILLER JR | 68 THORNRIDGE DR | | | | LEVITTOWN | PA | 19054-2214 |
| CARL AMBROSE | 9034 INVERRARY DR SE | | | | WARREN | OH | 44484-2548 |
| CARL AMMERMAN | 7182 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| CARL AMOSS | 5377 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8868 |
| CARL ANDERSON | 10992 MAIDENS RD | | | | BEAR LAKE | MI | 49614-9734 |
| CARL ANDERSON | 1717 5TH ST | | | | BEDFORD | IN | 47421-2011 |
| CARL ANDERSON | 207 NW WALNUT ST | | | | LEES SUMMIT | MO | 64063-2150 |
| CARL ANDERSON | 2456 RAINBOW CT | | | | CINCINNATI | OH | 45230-1423 |
| CARL ANDERSON | 2985 GEMINI DR | | | | SAGINAW | MI | 48601-7085 |
| CARL ANDERSON | 4026 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9149 |
| CARL ANDERSON | 4812 GULL RD | | | | LANSING | MI | 48917-4146 |
| CARL ANDERSON | N5699 STATE HIGHWAY M95 | | | | IRON MOUNTAIN | MI | 49801-9550 |
| CARL ANDLER | 10126 US HIGHWAY 441 SE | | | | OKEECHOBEE | FL | 34974-1335 |
| CARL ANGILELLO | 1533 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1478 |
| CARL ANTON | 600 DONALD DR | | | | NEWARK | DE | 19713-3026 |
| CARL ARCHAMBEAU | 753 INDIAN TRAIL BLVD | | | | TRAVERSE CITY | MI | 49686-3566 |
| CARL ARCHER | 115 HARBOR LANDING DR | | | | MOORESVILLE | NC | 28117-9466 |
| CARL ARLINE | 430 BROOKS DR APT A | | | | LEMOORE | CA | 93245-3821 |
| CARL ARMBRUSTMACHER | 435 KENNEDY PL | | | | GRAND LEDGE | MI | 48837-1303 |
| CARL ARMOR | 5361 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| CARL ARMOR JR | G10326 COOLIDGE RD | | | | GOODRICH | MI | 48438 |
| CARL ARMSTEAD | 10508 HILL RD | | | | SWARTZ CREEK | MI | 48473-7640 |
| CARL ARMSTRONG | 1007 HILLCREST DR | | | | ASHLAND | OH | 44805-4336 |
| CARL ARMSTRONG JR | 1941 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2749 |
| CARL ARNOLD | 150 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| CARL ASAM | 413 STYLE ST NE | | | | HANCEVILLE | AL | 35077-5385 |
| CARL ASKINS | 10763 COUNTY ROAD 104 | | | | KAUFMAN | TX | 75142-5965 |
| CARL ASPENBURG (IRA) | FCC AS CUSTODIAN | 110 W RICHMOND AVE | | | WILDWOOD CREST | NJ | 08260 |
| CARL ATKESON | 999 GRIFFIN RD | | | | BELTON | SC | 29627-8233 |
| CARL AUBERRY | 1468 MARIA LN | | | | AVON | IN | 46123-2043 |
| CARL AVERY | 1216 33RD STREET | | | | BAY CITY | MI | 48708-8707 |
| CARL B CAIN & E JEAN CAIN | ATTN: HARRY F BELL JR, ESQ | BELL & BANDS PLLC | PO BOX 1723 | | CHARLESTON | WV | 25326-1723 |
| CARL B COBB | P O BOX 63 | | | | MILLBROOK | AL | 36054-0002 |
| CARL B EATON | 238 PARTRIDGE DR. | | | | GREENSBURG | PA | 15601-4726 |
| CARL B ERICKSON (IRA) | FCC AS CUSTODIAN | 1715 RIVIERA COURT | | | POINT PLEASANT | NJ | 08742 |
| CARL B FOSTER | 2210 N WOLFE ST | | | | MUNCIE | IN | 47303-2437 |
| CARL B FREEMAN | 5107  HEATHERTON DR | | | | DAYTON | OH | 45426-2344 |
| CARL B ISLAND | 4142 ARDERY AVE | | | | DAYTON | OH | 45406 |
| CARL B LEIBY | 13444 PALM DR | | | | ASTATULA | FL | 34705-9662 |
| CARL B NORTON | 1229 DENNISON AVE | | | | DAYTON | OH | 45408-2505 |
| CARL B PLAXCO & | CAROL A PLAXCO-TAYLOR JT TEN | 24 RUBI CIR | | | HOT SPRINGS VILLAGE | AR | 71909 |
| CARL B PORCARO | DESIGNATED BENE PLAN/TOD | 777 PELHAM RD APT 4D | | | NEW ROCHELLE | NY | 10805 |
| CARL B SCHOTTER | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 57 | | | GLENWOOD | NJ | 07418-0057 |
| CARL B SEARWAY | 3032 DAKOTA STREET | | | | OAKLAND | CA | 94602-3208 |
| CARL B SHIVELEY | 5701  MALLARD DR. | | | | HUBER HEIGHTS | OH | 45424-4147 |
| CARL B SMITH - IRA | 1034 GREYSTONE CREST | | | | HOOVER | AL | 35242 |
| CARL B STEWART & | JUNE STEWART  JT-WROS | 107 QUAIL RUN | | | SOMERSET | KY | 42503 |
| CARL B WILSON | 8322 BUTTER ST | | | | GERMANTOWN | OH | 45327-8716 |
| CARL B. EVERETT, SAUL EWING LLP, C/O SPECTRON INC PRP GROUP | 3800 CENTRE SQUARE, W, 1500 MARKET STREET | | | | PHILADELPHIA | PA | 19102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL B. LAUFER | 23 IMPERIALE AISLE | | | | IRVINE | CA | 92606-8355 |
| CARL BADALAMENTI | 30730 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-1445 |
| CARL BADENHOOP | 2749 GRANADA DR APT 2B | | | | JACKSON | MI | 49202-5253 |
| CARL BADENHOOP | 28564 JAMES ST | | | | GARDEN CITY | MI | 48135-2120 |
| CARL BAILEY | 309 BRISBANE AVENUE | | | | WESTERVILLE | OH | 43081-3427 |
| CARL BAKER | 1472 FAIRFAX DR | | | | CANTON | MI | 48188-1161 |
| CARL BAKER | 15770 WASHBURN ST | | | | DETROIT | MI | 48238-1064 |
| CARL BAKER | 1728 AIKEN RD | | | | OWOSSO | MI | 48867-9130 |
| CARL BALCH | 119 HEDGESTONE DR | | | | HUNTSVILLE | AL | 35806-4128 |
| CARL BALDWIN | 1264 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2712 |
| CARL BALDWIN | 583 EASTWOOD RD | | | | HINCKLEY | OH | 44233-9496 |
| CARL BALDYS | 3475 WALTAN RD | | | | VASSAR | MI | 48768-8950 |
| CARL BALES JR | 34037 SHAWNEE ST | | | | WESTLAND | MI | 48185-2709 |
| CARL BALL | 5398 WOODLAWN DR | | | | FLINT | MI | 48506-1189 |
| CARL BALL | RR 4 BOX 479C | | | | BUCKHANNON | WV | 26201-9321 |
| CARL BALTRIP | 230 MILLER LN | | | | TAZEWELL | TN | 37879-6102 |
| CARL BANASHEFSKY | 13 N CAPTAIN DR | | | | LTL EGG HBR | NJ | 08087-1545 |
| CARL BANKER | 784 CAMINO VISTA RIO | | | | BERNALILLO | NM | 87004-6312 |
| CARL BANNER | 34 JOPHPURS RD | | | | KEARNEYSVILLE | WV | 25430-4738 |
| CARL BANTAU | 25355 SOUTHWOODS LN | | | | TAYLOR | MI | 48180-5002 |
| CARL BARBATO | ANGELINA BARBATO | 216 BELAIR DR | | | MASSAPEQUA PK | NY | 11762-3249 |
| CARL BARHAM | PO BOX 7 | | | | BLOOMING GROVE | TX | 76626-0007 |
| CARL BARKALOW | 15329 MOYER RD | | | | GERMANTOWN | OH | 45327-9746 |
| CARL BARKER | 1012 RIVER RD | | | | MC VEYTOWN | PA | 17051-8239 |
| CARL BARKER JR | 13441 MOREHEAD RD | | | | WALLINGFORD | KY | 41093-8745 |
| CARL BARNETT | 254 BLUFF DR | | | | ROGERSVILLE | AL | 35652-6763 |
| CARL BARNHART | 1228 CENTER ST EXT | | | | WHITE OAK | PA | 15131 |
| CARL BARNHART | 241 JANET AVE | | | | CARLISLE | OH | 45005-1358 |
| CARL BARROWS | 415 RIVER GLEN DR | | | | AURORA | OH | 44202-9782 |
| CARL BARTLETT | 1701 OBRIG AVE | | | | GUNTERSVILLE | AL | 35976-1829 |
| CARL BARTLETT | 427 SCHOOLCRAFT ST | | | | GRAND LEDGE | MI | 48837-1348 |
| CARL BARTLEY | RR 8 | | | | DEFIANCE | OH | 43512 |
| CARL BARTOLI | 5 ABEDIM WAY | | | | CALIFON | NJ | 07830-3500 |
| CARL BARTON | 335 YOUNGS CHAPEL RD | | | | CORBIN | KY | 40701-7817 |
| CARL BASHORE | 706 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1612 |
| CARL BAUER | 5188 BLUEBIRD LN | | | | LYONS | MI | 48851-8619 |
| CARL BAUER | 616 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2038 |
| CARL BAUGHAN | 5943 EDSON ST | | | | HASLETT | MI | 48840-8422 |
| CARL BAXTER | 7901 ARROWHEAD DR | | | | WEIDMAN | MI | 48893-9741 |
| CARL BAXTER JR | 2751 W BAKER RD | | | | SHELBY | MI | 49455-9441 |
| CARL BEAR | PO BOX 454 | | | | STERLING | AK | 99672-0454 |
| CARL BEAVER | 2604 PATRICK AVE | | | | MARYVILLE | TN | 37804-2578 |
| CARL BECKWITH | 4606 MILESTRIP RD | | | | BLASDELL | NY | 14219-2638 |
| CARL BEEMER JR | 815 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1519 |
| CARL BEER JR | 7520 CONSER ST | | | | OVERLAND PARK | KS | 66204-2821 |
| CARL BEGLEY | 4939 HOWE RD | | | | TRENTON | OH | 45067-9519 |
| CARL BEKOFSKE | ACCT OF ROBERT DONNER | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL BEKOFSKE | CHAPTER 13 TRUSTEE | PO BOX 2175 | | | MEMPHIS | TN | 38101-2175 |
| CARL BEKOFSKE CH 13 TRUSTEE | ACCT OF JANIS M ROGERS | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL BEKOFSKE TRUSTEE | ACCOUNT OF SHARON M HOLMES | PO BOX 2113 | | | FLINT | MI | 37552 |
| CARL BEKOFSKE TRUSTEE | ACCT OF ANAHUAC NORIEGA | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL BEKOFSKE TRUSTEE | ACCT OF CLARE W MORTON | PO BOX 2113 | | | FLINT | MI | 38650 |
| CARL BEKOFSKE TRUSTEE | FOR ACCT OF RUSSELL E HOLOVE | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL BEKOFSKE, TRUSTEE | ACCT OF CARLA S LEWIS | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL BEKOFSKE, TRUSTEE | ACCT OF DEAN E HARRISON | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL BELKNAP | PO BOX 3029 | | | | CUYAHOGA FALLS | OH | 44223-0329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL BELL | PO BOX 2242 | | | | DANVILLE | KY | 40423-2242 |
| CARL BELLAVIA | 55 LUDDINGTON LN | | | | ROCHESTER | NY | 14612-3329 |
| CARL BELTZ | 242 N MAIN ST | | | | MOUNT GILEAD | OH | 43338-1115 |
| CARL BELYUNG | 103 BRADFORD AVE | | | | TRENTON | NJ | 08610-2209 |
| CARL BELZ TTEE | FBO CARL BELZ LVG TRUST | U/A/D 12-03-2005 | 49026 RAINBOW LANE SOUTH | | NORTHVILLE | MI | 48168-8514 |
| CARL BENDERT | 6126 SNI A BAR RD | | | | KANSAS CITY | MO | 64129-1955 |
| CARL BENGE | 116 S MAIN ST | | | | MANCHESTER | NY | 14504-9704 |
| CARL BERGH III | 3023 MARYLAND | APT B | | | FLINT | MI | 48506 |
| CARL BERNARD SWYTER | PO BOX 1095 | | | | BORREGO SPRINGS | CA | 92004 |
| CARL BERNHARDT | 8636 BONAVENTURE DR | | | | BRIGHTON | MI | 48116-9200 |
| CARL BERTH | 330 REYNWOOD CT | | | | JACKSON SPRINGS | NC | 27281-9606 |
| CARL BESS | 211 OAKWOOD DR | | | | WILLIAMSVILLE | NY | 14221-7049 |
| CARL BETTAC | 4425 HALDY ROAD X | | | | COLUMBUS | OH | 43228 |
| CARL BEYERLEIN | 7780 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9582 |
| CARL BICKNELL | 8495 PIPER PL | | | | RENO | NV | 89506-2167 |
| CARL BICKNELL SR | 6037 WALNUT CT | | | | BROWNSBURG | IN | 46112-8607 |
| CARL BIELSKI | 16 CURRIER WAY | | | | EWING | NJ | 08628-1505 |
| CARL BIGELOW | PO BOX 374 | 2253 BENNETT | | | TOPINABEE | MI | 49791-0374 |
| CARL BILBY | 7632 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-3459 |
| CARL BILLETER | 1560 HUNTSHIRE DR | | | | HOLT | MI | 48842-2020 |
| CARL BILYEU | 24 DURBIN MEADOWS RD | | | | FOUNTAIN INN | SC | 29644-6500 |
| CARL BIRELY | 3555 RUSH LAKE RD | | | | PINCKNEY | MI | 48169-8535 |
| CARL BISHOP | 2171 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1141 |
| CARL BLACK | 12340 S 200 W | | | | KOKOMO | IN | 46901-7518 |
| CARL BLACK | 3420 RIDGEVIEW CT APT 2306 | | | | ROCHESTER HILLS | MI | 48309-2786 |
| CARL BLACK BU-PON-GMC TRK INC | | | | | KENNESAW | GA | 30144 |
| CARL BLACK BU-PON-GMC TRK INC | 1110 ROBERTS BLVD NW | | | | KENNESAW | GA | 30144-7054 |
| CARL BLACK BUICK PONTIAC GMC | 11500 E COLONIAL DR | | | | ORLANDO | FL | 32817-4605 |
| CARL BLACK BUICK PONTIAC GMC TRUCK, INC. | CARL BLACK | 1110 ROBERTS BLVD NW | | | KENNESAW | GA | 30144-7054 |
| CARL BLACK CHEVROLET | 535 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37210-3509 |
| CARL BLACK CHEVROLET BUICK PONTIAC | 1110 ROBERTS BLVD NW | | | | KENNESAW | GA | 30144-7054 |
| CARL BLACK CHEVROLET BUICK PONTIAC GMC | 1110 ROBERTS BLVD NW | | | | KENNESAW | GA | 30144-7054 |
| CARL BLACK CHEVROLET OF NASHVILLE LLC | 535 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37210-3509 |
| CARL BLACK CHEVROLET OF NASHVILLE, LLC | CARL BLACK | 535 MURFREESBORO PIKE | | | NASHVILLE | TN | 37210-3509 |
| CARL BLACK GMC | PO BOX 19588 | | | | SARASOTA | FL | 34276-2588 |
| CARL BLACK OF ORLANDO, LLC | MICHAEL BOWSHER | 11500 E COLONIAL DR | | | ORLANDO | FL | 32817-4605 |
| CARL BLACK PONTIAC BUICK GMC HUMMER | 11225 ALPHARETTA HWY | | | | ROSWELL | GA | 30076-1439 |
| CARL BLACK PONTIAC BUICK GMC HUMMER INC | 11225 ALPHARETTA HWY | | | | ROSWELL | GA | 30076-1439 |
| CARL BLACK PONTIAC BUICK GMC HUMMER, | MICHAEL BOWSHER | 11225 ALPHARETTA HWY | | | ROSWELL | GA | 30076-1439 |
| CARL BLACK PONTIAC BUICK GMC HUMMER, LLC | 11225 ALPHARETTA HWY | | | | ROSWELL | GA | 30076-1439 |
| CARL BLACK PONTIAC BUICK GMC HUMMER, LLC | MICHAEL BOWSHER | 11225 ALPHARETTA HWY | | | ROSWELL | GA | 30076-1439 |
| CARL BLACK SR | 3612 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1564 |
| CARL BLACKMAN | 3667 S 90TH ST | | | | MILWAUKEE | WI | 53228-1535 |
| CARL BLACKMON | 372 WALNUT ST | | | | BUFFALO | NY | 14204-1311 |
| CARL BLACKWOOD | 1301 SOUTH 3RD STREET | | | | TROY | MO | 63379-2707 |
| CARL BLAIZE | 1100 SWALLOW AVE APT A107 | | | | MARCO ISLAND | FL | 34145-6472 |
| CARL BLANKENSHIP | 121 TIFFIN AVE | | | | HURON | OH | 44839-1772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL BLANKSTROM | 7013 CRESTWOOD ST | | | | DEARBORN HTS | MI | 48127-4600 |
| CARL BLOOMER | 8749 ELLINGTON DR | | | | INDIANAPOLIS | IN | 46234-2217 |
| CARL BLUESTEIN | 116 SWENDSEN DR | | | | MONROE | CT | 06468 |
| CARL BOBOIGE | 9418 SANDLEWOOD DR | | | | WHITMORE LAKE | MI | 48189-8204 |
| CARL BOGAN | 5721 OAK ST | | | | LOWELLVILLE | OH | 44436-9799 |
| CARL BOGGS | 3333 SPRUCE APT 3201 | | | | ORION | MI | 48359-1098 |
| CARL BOHMAN TTEE | CARL BOHMAN TRUST | DTD 02/24/2003 | 5255 N MULLIGAN AVE | | CHICAGO | IL | 60630-1017 |
| CARL BOLES | 13113 N ELMS RD | | | | CLIO | MI | 48420-8213 |
| CARL BOND & | LINDA SUE BOND | JT TEN | 711 W. ELM | | RIDGWAY | IL | 62979-1039 |
| CARL BOOTH | 2112 S KELSO RD | | | | PITTSFORD | MI | 49271-9635 |
| CARL BOOTS | 2653 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| CARL BORGMAN | 3903 TOLES RD | | | | MASON | MI | 48854-9711 |
| CARL BORGSTROM | 720 MARY ANN DR | | | | HOLLY | MI | 48442-1239 |
| CARL BORIS | 7881 E WINDING PINE CT | | | | ALANSON | MI | 49706-9350 |
| CARL BORN JR | 806 E ST | | | | LORAIN | OH | 44052-2131 |
| CARL BOROUGHS | CGM IRA CUSTODIAN | 507 EAGLE DR. | | | HOLLY HILL | FL | 32117-1604 |
| CARL BOROUGHS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 507 EAGLE DR. | | HOLLY HILL | FL | 32117-1604 |
| CARL BOROUGHS & | AMELIA B BOROUGHS | 507 EAGLE DR. | | | HOLLY HILL | FL | 32117-1604 |
| CARL BOROWSKI | 2581 FISHBECK RD | | | | HOWELL | MI | 48843-7886 |
| CARL BOURNE | 1025 7TH ST | | | | BERTHOUD | CO | 80513-1147 |
| CARL BOWLES | 1114 PORTLAND ST | | | | PLAINVIEW | TX | 79072-6462 |
| CARL BOWLING | 6943 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-2031 |
| CARL BOWMAN | 427 WALNUT ST | | | | MOUND CITY | KS | 66056-5271 |
| CARL BOWMAN JR | 114 GIBSON RD | | | | LOUISVILLE | KY | 40207-3912 |
| CARL BOYD | 1708 E QUEENSDALE ST | | | | COMPTON | CA | 90221-1617 |
| CARL BOYER | 17562 RUTHERFORD ST | | | | DETROIT | MI | 48235-3154 |
| CARL BRADFORD | 1315 CAROLINE CIR | | | | FRANKLIN | TN | 37064-6740 |
| CARL BRADSHAW | 1494 GREERVIEW CIR | | | | FRANKLIN | TN | 37064-9620 |
| CARL BRADSHAW | PO BOX 189 | 106 E MAIN | | | SWAYZEE | IN | 46986-0189 |
| CARL BRANDON | 1419 BLUEBERRY LN | | | | FLINT | MI | 48507-5328 |
| CARL BRANDON | G 3413 HAMMERBURG | | | | FLINT | MI | 48507 |
| CARL BRANT | APT 105W | 11535 PLAZA DRIVE | | | CLIO | MI | 48420-1756 |
| CARL BRENNAN | 5296 E COLDWATER RD | | | | FLINT | MI | 48506-4506 |
| CARL BRENNER | 6611 RIVER RD | | | | FLUSHING | MI | 48433-2511 |
| CARL BREWER | 5402 WAGON WHEEL AVE | | | | ABILENE | TX | 79606-5780 |
| CARL BREWER | 860 E WASHINGTON ST | | | | WHITE CLOUD | MI | 49349-8621 |
| CARL BREWINGTON | 531 WILLOW DR | | | | MOORESVILLE | IN | 46158-1912 |
| CARL BREWSTER | 401 W 2ND ST | | | | JONESBORO | IN | 46938-1010 |
| CARL BRICKNER | 188 PAGO PAGO LN | | | | ENGLEWOOD | FL | 34223-6226 |
| CARL BRIGGS | 10880 GABRIELLA DR | | | | PARMA | OH | 44130-1473 |
| CARL BRIGGS | 1611 SEYMOUR LAKE RD | P.O. BOX 425 | | | ORTONVILLE | MI | 48462-9243 |
| CARL BRINK JR | 4440 RAINBOW LN | | | | FLINT | MI | 48507-6231 |
| CARL BROCK | 706 COUNTY ROUTE 42 | | | | MASSENA | NY | 13662-4200 |
| CARL BROOKS | 308 COLUMBUS RD | | | | GLEN BURNIE | MD | 21060-6324 |
| CARL BROWER | PO BOX 271 | | | | LESLIE | MI | 49251-0271 |
| CARL BROWN | 122 RONALD DR | | | | LEWISBURG | OH | 45338-9312 |
| CARL BROWN | 1285 S NEVINS RD | | | | SIDNEY | MI | 48885-9799 |
| CARL BROWN | 1410 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-3148 |
| CARL BROWN | 1615 GEORGETOWN LN | | | | MURFREESBORO | TN | 37129-1742 |
| CARL BROWN | 2204 OWEN ST | | | | SAGINAW | MI | 48601-3477 |
| CARL BROWN | 24020 VIRGINIA DR | | | | WARREN | MI | 48091-1614 |
| CARL BROWN | 3147 KEUKA LOOP | | | | LAKELAND | FL | 33810-8604 |
| CARL BROWN | 425 1/2 SUMMIT ST | | | | DEFIANCE | OH | 43512-2238 |
| CARL BROWN | 6360 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9479 |
| CARL BROWN | 6990 BALL RD | | | | ROMULUS | MI | 48174-3535 |
| CARL BROWN | 7592 SEA CREST WAY N | | | | NOBLESVILLE | IN | 46062-6894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL BROWN | 7721 W. CR 500 NORTH | | | | MUNCIE | IN | 47304 |
| CARL BROWN | 7816 S SAGINAW AVE | | | | CHICAGO | IL | 60649-5222 |
| CARL BROWN | PO BOX 1083 | | | | GALION | OH | 44833-6083 |
| CARL BRUMIT | 6891 LEPAGE DR | | | | BROWN CITY | MI | 48416-9602 |
| CARL BUBOLZ | 3706 LIDO | | | | HIGHLAND | MI | 48356-1743 |
| CARL BUCHANAN | 9729 N OAK HILL LN | | | | MOORESVILLE | IN | 46158-6485 |
| CARL BUCHLER | 1317 E LAKE RD | | | | CLIO | MI | 48420-8851 |
| CARL BUCK JR | 4445 W COLUMBIA RD | | | | MASON | MI | 48854-9551 |
| CARL BUCKLAND | PO BOX 624 | | | | NEBO | NC | 28761-0025 |
| CARL BUERGER JR | 1543 SENTINEL ST | | | | HOLIDAY | FL | 34690-5824 |
| CARL BUERK | 1027 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322-2457 |
| CARL BUGGS | 5909 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5488 |
| CARL BULAK | 25215 HOOVER RD | | | | WARREN | MI | 48089-1101 |
| CARL BUNCH | PO BOX 2062 | | | | CARROLLTON | GA | 30112-0039 |
| CARL BUNCH JR | 600 E 149 N | | | | GREENTOWN | IN | 46936 |
| CARL BURAU | 7918 HEDGES AVE | | | | RAYTOWN | MO | 64138-2274 |
| CARL BURCHAM | 3418 PRINCETON DR | | | | IRVING | TX | 75062-4551 |
| CARL BURCHAM | 400 4TH AVE | | | | COLUMBIA | TN | 38401-2808 |
| CARL BURGESS | 114 ALDERWOOD LN | | | | ROCHESTER | NY | 14615-1304 |
| CARL BURK | 445 HENRY ST BOX 167 | | | | MC CLURE | OH | 43534 |
| CARL BURNETT | PO BOX 71313 | | | | MADISON HTS | MI | 48071-0313 |
| CARL BURNS | 23734 N 1050TH ST | | | | METCALF | IL | 61940-8019 |
| CARL BURTON | 419 E LESLIE DR | | | | INDEPENDENCE | MO | 64055-1812 |
| CARL BURTON | 5474 BREWER RD | | | | MASON | OH | 45040-9235 |
| CARL BUSER | 854 TOWNSHIP ROAD 462 | | | | NOVA | OH | 44859-9704 |
| CARL BUTCHER | 1308 BLUEBERRY HILL DR | | | | BRUNSWICK | OH | 44212-3204 |
| CARL BUTLER | 9297 S MILL RD | | | | KNIGHTSTOWN | IN | 46148-9616 |
| CARL BUZAK | 256 NORTH ST | APT 2 | | | BUFFALO | NY | 14201-1425 |
| CARL BYARS | 7347 ESTELA | | | | GRAND PRAIRIE | TX | 75054-5516 |
| CARL BYAS | 1100 WILLIAMSON CIRCLE | | | | PONTIAC | MI | 48340-3315 |
| CARL BYRD | 1721 ALMA AVE | | | | WATERFORD | MI | 48327-1308 |
| CARL C & BONNIE D BRENNEMAN TTEES | FOR THE BRENNEMAN FAMILY TRUST | DTD APRIL 24 1987 | 13631 ROLLING HILLS LN | | DALLAS | TX | 75240-3720 |
| CARL C ALDRIDGE | 912 BAKER CT. | | | | MIDDLETOWN | OH | 45044 |
| CARL C BARANEK & | JACQUELINE BARANEK TR | CARL C & JACQUELINE BARANEK | REV TRUST U/A DATED 12/17/96 | 5821 S LAKE DR | CUDAHY | WI | 53110-2796 |
| CARL C BARANEK (ROTH IRA) | FCC AS CUSTODIAN | 5821 S LAKE DRIVE | | | CUDAHY | WI | 53110-2724 |
| CARL C FRAZIER | 2127 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3510 |
| CARL C HARDIN III | DESIGNATED BENE PLAN/TOD | CARL HARDIN III | 5750 HWY 30A WEST | | SANTA ROSA BEACH | FL | 32459 |
| CARL C HARDIN III TTEE | CARL C HARDIN III CHARITABLE R | U/A DTD 06/30/1999 | CARL HARDIN III | 5750 HWY 30A WEST | SANTA ROSA BEACH | FL | 32459 |
| CARL C HUNTER | 1529  MARILYN AVE | | | | KETTERING | OH | 45420-1309 |
| CARL C JOHNSTON JR | 1234 CEDAR CT | | | | PURCELL | OK | 73080-2114 |
| CARL C KESSEN | 900   COSLER DR | | | | DAYTON | OH | 45403-3435 |
| CARL C KOBELT IRA | FCC AS CUSTODIAN | 1017 LINCOLN AVENUE | | | MANITOWOC | WI | 54220-2819 |
| CARL C LANDEGGER TTEE | 1990 FAMILY TRUST | U/A DTD 09/12/1990 | C/O CLAUDIA MALAYA | 11007 CIRCLE DRIVE | AUSTIN | TX | 78736 |
| CARL C LANHAM | WBNA CUSTODIAN TRAD IRA | 151 E PLEASANT COLONY DR | | | AIKEN | SC | 29803-1029 |
| CARL C MANESS & JEAN E MANESS | TRUST | JEAN E MANESS TTEE UA DTD | 03/10/97 | 7050 N CROSSWAY RD | FOX POINT | WI | 53217-3846 |
| CARL C SCHREINER | 5145 WHEELOCK RD | | | | TROY | OH | 45373 |
| CARL C UPTEGRAFT | 8386  W NATIONAL ROAD | | | | NEW CARLISLE | OH | 45344-9285 |
| CARL C WEBER JR. | 9628 RIDGE AVE | | | | FAIRFAX | VA | 22030-1506 |
| CARL C. EISENHART | CGM IRA ROLLOVER CUSTODIAN | 2645 KINGSTON ROAD | | | YORK | PA | 17402-3702 |
| CARL CADIEUX | 29232 CHATEAU CT | | | | FARMINGTON HILLS | MI | 48334-4112 |
| CARL CAIN | PO BOX 2 | | | | ATLANTA | IN | 46031-0002 |
| CARL CALDERONE | 5 DELOTTO DR | | | | MERCERVILLE | NJ | 08619-1411 |
| CARL CALHOUN | 1901 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| CARL CALHOUN | 6780 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9753 |
| CARL CALLIARI (IRA) | FCC AS CUSTODIAN | 1859 SAYBROOK WAY | | | LADY LAKE | FL | 32162-1625 |
| CARL CALOIA | 8463 DIXIE HWY | | | | IRA | MI | 48023-2551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL CANNON CHEVROLET BUICK PONTIAC | 299 CARL CANNON BLVD | | | | JASPER | AL | 35501-9500 |
| CARL CANNON CHEVROLET BUICK PONTIAC | PO BOX 1211 | | | | JASPER | AL | 35502-1211 |
| CARL CANNON CHEVROLET BUICK PONTIAC GMC CADILLAC, INC. | 299 CARL CANNON BLVD | | | | JASPER | AL | 35501-9500 |
| CARL CANNON CHEVROLET BUICK PONTIAC GMC CADILLAC, INC. | JAMES CANNON | 299 CARL CANNON BLVD | | | JASPER | AL | 35501-9500 |
| CARL CANNON CHEVROLET BUICK PONTIAC GMC CADILLAC, INC. | PO BOX 1211 | | | | JASPER | AL | 35502-1211 |
| CARL CANNON CHEVROLET-OLDSMOBILE-CAD | JAMES CANNON | 299 CARL CANNON BLVD | | | JASPER | AL | 35501-9500 |
| CARL CANTRELL | 5207 LAKE GRIFFIN RD | | | | LADY LAKE | FL | 32159-2807 |
| CARL CANTY | 24763 GREENHILL RD | | | | WARREN | MI | 48091-3301 |
| CARL CAREW | PO BOX 88205 | | | | KENTWOOD | MI | 49518-0205 |
| CARL CARLSON | 10002 E COLETTE ST | | | | TUCSON | AZ | 85748-1909 |
| CARL CARLSON | 3753 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9568 |
| CARL CARNES | C/O KEVIN L CARNES | HCI BOX 164 | | | CLARINGTON | PA | 15828 |
| CARL CAROE | 2220 HIDDEN WOODS CT. | | | | ARLINGTON | TX | 76006-4828 |
| CARL CARPENTER | 163 S GRANT CITY RD | | | | SHIRLEY | IN | 47384-9639 |
| CARL CARPENTER | 1757 PAWNEE TRL | | | | WEST BRANCH | MI | 48661-9734 |
| CARL CARPENTER | 976 GULF SHORE BLVD | | | | KOKOMO | IN | 46902-4897 |
| CARL CARR | 1533 CHAPMAN DR | | | | GREENFIELD | IN | 46140-2524 |
| CARL CARRIER | 23108 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9271 |
| CARL CARTER | 2216 FACTORY ST | | | | KALAMAZOO | MI | 49001-4527 |
| CARL CARTER | 427 LYONS DR | | | | CLEMMONS | NC | 27012-7234 |
| CARL CASCIA | 7098 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5410 |
| CARL CASE | 179 SYLVIA DR | | | | CORUNNA | MI | 48817-1156 |
| CARL CASSEL | 4762 CUMMINGS RD | | | | RHODES | MI | 48652-9702 |
| CARL CASSIOL | 413 N CREEK DR | | | | DEPEW | NY | 14043-1950 |
| CARL CHADWICK | 6896 BRECK CT | | | | NORTH RIDGEVILLE | OH | 44039-2924 |
| CARL CHALMERS | 2829 US HIGHWAY 17 N | | | | BOWLING GREEN | FL | 33834-5037 |
| CARL CHAMBERLAIN | 1218 WINES DR | | | | ANN ARBOR | MI | 48103-2542 |
| CARL CHAMBERLAIN | 13903 SABLE CIR | | | | WARSAW | MO | 65355-3652 |
| CARL CHANDLER | 2978 HIGH ROCK DR | | | | MARTINSVILLE | IN | 46151-6411 |
| CARL CHANDLER | 5020 ALPHA ST | | | | LANSING | MI | 48910-7609 |
| CARL CHANEY | 7606 RAVENSWOOD RD | | | | GRANBURY | TX | 76049-4745 |
| CARL CHAPIN | 480 N CEDAR LAKE RD | | | | STANTON | MI | 48888-9489 |
| CARL CHAPMAN | 111 S CAROLINA DR | | | | ELYRIA | OH | 44035-7818 |
| CARL CHAPMAN | 4924 PINE ST | | | | NORWOOD | OH | 45212-2330 |
| CARL CHAPPELL | 123 S WASHINGTON ST | | | | CHESANING | MI | 48616-1537 |
| CARL CHAPPELL | 12571 MCKEIGHAN RD | | | | SAINT CHARLES | MI | 48655-8616 |
| CARL CHATFIELD JR | 10800 SIMPSON WEST PRIVATE DR | | | | GREENVILLE | MI | 48838-9431 |
| CARL CHEATHAM | 1 MARGARET ROAD | APT. 103 | | HALIFAX NOVA SCOTIA CANADA B3N1R7 | | | |
| CARL CHENOWETH | 8450 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9607 |
| CARL CHEVROLET, INC. | 905 CAPITOL EXPRESSWAY AUTO MALL | | | | SAN JOSE | CA | 95136-1103 |
| CARL CHEVROLET, INC. | TIMOTHY CARL | 905 CAPITOL EXPRESSWAY AUTO MALL | | | SAN JOSE | CA | 95136-1103 |
| CARL CHIANESE | 35 DODGE DR | | | | HAMILTON | NJ | 08610-1901 |
| CARL CHILDRESS | 224 SW WOODBERRY CT | | | | LAKE CITY | FL | 32024-0771 |
| CARL CHIPMAN | 29313 TURBAK DR | | | | PUNTA GORDA | FL | 33982-8239 |
| CARL CHOCKLEY | 1392 N US 23 | | | | EAST TAWAS | MI | 48730-9441 |
| CARL CHRISTEN | 1909 HUNTERS RIDGE DR | | | | HUNTINGTON | IN | 46750-9089 |
| CARL CHRISTIANSEN III | 1087 WHITEMARSH DR | | | | LANCASTER | PA | 17601-6876 |
| CARL CHRISTOPHER | 12815 PROVIDENCE RD | | | | ALPHARETTA | GA | 30009-3239 |
| CARL CIARROCCHI & | CATHERINE CIARROCCHI | 880 WEXFORD WAY | | | MADISONVILLE | KY | 42431-8685 |
| CARL CLARK | 210 LANIER DR APT 503-1 | | | | STATESBORO | GA | 30458-1568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL CLARK | 73 HENRY ST | | | | COOPERSVILLE | MI | 49404-1139 |
| CARL CLARK | 8137 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| CARL CLARK | PO BOX 487 | | | | FENTON | MI | 48430-0487 |
| CARL CLAXTON | 19520 SHREWSBURY RD | | | | DETROIT | MI | 48221-1844 |
| CARL CLAYBORN | 3909 GROVE AVE | | | | NORWOOD | OH | 45212-4033 |
| CARL CLEARWATER | 2515 BAXTER RD | | | | KOKOMO | IN | 46902-2761 |
| CARL CLEMENSHAW | 7375 BUCKS DR | | | | GRAND BLANC | MI | 48439-8503 |
| CARL CLEMENT | PO BOX 8550 | | | | TRINITY | AL | 35673 |
| CARL CLEMONS | 2441 WESTPORT DR | | | | DAYTON | OH | 45406-1246 |
| CARL CLINGAN | 455 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2529 |
| CARL CLOUD | 5051 W 150 N | | | | GREENFIELD | IN | 46140-9622 |
| CARL COBB | 3025 DOVER LN NW | | | | MARIETTA | GA | 30064-1213 |
| CARL COCHERELL | 9667 EXETER RD | | | | CARLETON | MI | 48117-9351 |
| CARL CODNER | 3231 SHAWNEE TRL | | | | RAVENNA | OH | 44266-9041 |
| CARL COE | PO BOX 291 | | | | WEST MILTON | OH | 45383-0291 |
| CARL COLE | 1412 RIVERSTONE DR | | | | COLUMBIA | TN | 38401-6711 |
| CARL COLE | 180 LAWRENCE AVE | | | | COLUMBUS | OH | 43228-6103 |
| CARL COLE | 2450 KROUSE RD LOT 486 | | | | OWOSSO | MI | 48867-8147 |
| CARL COLE | PO BOX 502 | | | | OSCODA | MI | 48750-0502 |
| CARL COLEMAN | 1905 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| CARL COLHOUR | 201 S SLOAN ST | | | | MAYSVILLE | MO | 64469-9326 |
| CARL COLLINS | 2625 E HWY 36 | | | | NEWMAN | IL | 61942-8002 |
| CARL COLLINS JR | 4808 WARREN SHARON RD | | | | VIENNA | OH | 44473-9635 |
| CARL COLVIN | PO BOX 77 | | | | SWEETSER | IN | 46987-0077 |
| CARL CONDE | 3359 N 59TH TER | | | | KANSAS CITY | KS | 66104-1402 |
| CARL CONNER | PO BOX 1898 | | | | RIVERVIEW | FL | 33568-1898 |
| CARL CONONICO | 836 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5323 |
| CARL COOK | 119 SILVER BELL CRES | | | | ROYAL PALM BEACH | FL | 33411-4716 |
| CARL COOK | 2111 YACHATS RIVER RD | | | | YACHATS | OR | 97498-9507 |
| CARL COOK | 3427 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| CARL COOK | 7211 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1647 |
| CARL COOLEY | 9124 HIGHWAY 20 | | | | SUMMERTOWN | TN | 38483-9209 |
| CARL COOMBS | 5700 STATE RT #82 NW | | | | NEWTON FALLS | OH | 44444 |
| CARL COOPER | 10244 WASHINGTONVILLE RD | | | | CANFIELD | OH | 44406-9447 |
| CARL COOPER | 1040 N 19TH ST | | | | ELWOOD | IN | 46036-1360 |
| CARL COOPER | 136 FOUR OAKS DR | | | | POWDER SPRINGS | GA | 30127-8626 |
| CARL COOPER | 779 BRADLEY LN | | | | BATH SPRINGS | TN | 38311-4351 |
| CARL COPPOLA | 3140 NORTHEAST 23RD AVE | | | | LIGHTHOUSE POINT | FL | 33064 |
| CARL CORDELL JR | 342 ALLEN ST | | | | YELLOW SPGS | OH | 45387-1306 |
| CARL CORDRAY | 5826 MASTEN RD | | | | COATESVILLE | IN | 46121-9280 |
| CARL CORLEY | 628 VAN AVE | | | | SHELBYVILLE | IN | 46176-2648 |
| CARL CORMAN | 30624 CHARLESTON CT | | | | FARMINGTON HILLS | MI | 48331-1508 |
| CARL CORNELL | 2610 BOTELLO AVE | | | | LADY LAKE | FL | 32162-9577 |
| CARL COULTER | 6681 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-2169 |
| CARL COURTNEY | 4539 LACLEDE ST | | | | INDIANAPOLIS | IN | 46221-3224 |
| CARL COX | 4483 LITTLE DARBY RD | | | | LONDON | OH | 43140-9582 |
| CARL COX JR | 423 LAUREL RD | | | | FITZGERALD | GA | 31750-6416 |
| CARL CRAIB | 15238 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8772 |
| CARL CRAIGER | 18 MCCABE WAY | | | | MORAINE | OH | 45439-1671 |
| CARL CRAMER | 3510 MIDDLETON RD | | | | COLUMBIANA | OH | 44408-9596 |
| CARL CRAWFORD | 2731 S ETHEL ST | | | | DETROIT | MI | 48217-1584 |
| CARL CRAZE | 12019 WOODVIEW LN | | | | FREDERICKTOWN | OH | 43019-9071 |
| CARL CREEK | 31614 MUD LICK RD NE | | | | LITTLE ORLEANS | MD | 21766-1113 |
| CARL CRESSLER | 4265 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7323 |
| CARL CRIMMINGS | 162 PRIVATE ROAD 110 | | | | BLUM | TX | 76627-3532 |
| CARL CRITTENDEN | 9406 MILLINGTON RD | | | | VASSAR | MI | 48768-9690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL CROCK | 1956 E 400 S | | | | GREENFIELD | IN | 46140-8352 |
| CARL CROSSEN | 4577 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9323 |
| CARL CROWDER | 4813 N PARKWAY | | | | KOKOMO | IN | 46901-3940 |
| CARL CRULL | 806 S BROADWAY ST | | | | PENDLETON | IN | 46064-9548 |
| CARL CRUMP | 4044 ORIOLE AVE SW | | | | WYOMING | MI | 49509-4335 |
| CARL CULL | 356 SPRINGHOUSE CIR | | | | FRANKLIN | TN | 37067-5846 |
| CARL CURRENT | 7445 DAYTON SPRINGFIELD RD | | | | ENON | OH | 45323-1464 |
| CARL CURRY | 5189 N 500 W | | | | FAIRLAND | IN | 46126-9711 |
| CARL CURTIS | 3582 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9625 |
| CARL CURTIS WEBER JR | 9628 RIDGE AVE | | | | FAIRFAX | VA | 22030 |
| CARL CUTRIGHT | TOD DTD 10/02/2002 | 1400 YANKEE VINEYARDS | | | DAYTON | OH | 45458-3118 |
| CARL CVETKOVICH | 5341 IVANDALE DR | | | | MEDINA | OH | 44256-8037 |
| CARL D ALTORIO | PO BOX 23943 | | | | JACKSONVILLE | FL | 32241-3943 |
| CARL D APPLEGATE | 5240 AIRWOOD DR | | | | ZANESVILLE | OH | 43701-9698 |
| CARL D AURIA | 96 LINCOLN BLVD | | | | KENMORE | NY | 14217-2354 |
| CARL D BLANCHARD | 329 IMOGENE RD | | | | DAYTON | OH | 45405 |
| CARL D BOGGS | 13 GLENADA CT | | | | W CARROLLTON | OH | 45449-1744 |
| CARL D CHENOWETH | 8450 CROSSLEY RD | | | | SPRINGBORO | OH | 45066-9607 |
| CARL D CRAMER (R/O IRA) | FCC AS CUSTODIAN | 1941 52ND SW | | | WYOMING | MI | 49519-9613 |
| CARL D EVANS | 280 WALDEN WAY | APT. 102 | | | DAYTON | OH | 45440 |
| CARL D GANDER | 1528 FARRIS RD | | | | BLUE MOUND | KS | 66010-9442 |
| CARL D HAFER & MARY G HAFER | TTEES FBO THE HAFER | REV TR DTD 3-13-1996 | 9547 W COUNTRY CLUB DRIVE | | SUN CITY | AZ | 85373-1725 |
| CARL D HIBDON | TOD DTD 04/25/07 | PO BOX 1582 | | | PITTSBURG | KS | 66762-1582 |
| CARL D KROENCKE INH IRA | BENE OF CARL J KROENCKE | CHARLES SCHWAB & CO INC CUST | 11519 DEL MONTE DR | | HOUSTON | TX | 77077 |
| CARL D LARM | 3775 WOODLAND DR | | | | METAMORA | MI | 48455-9627 |
| CARL D MATNEY | 1014 STEVENSON RD | | | | XENIA | OH | 45385 |
| CARL D MCGINNIS | 6065 W NATIONAL ROAD | | | | SPRINGFIELD | OH | 45504-3228 |
| CARL D MITCHELL | 1847  RUTLAND DRIVE | | | | DAYTON | OH | 45406-4620 |
| CARL D NICHOLS | 1478 PLATEAU ST NE | | | | UNIONTOWN | OH | 44685-8515 |
| CARL D NYBERG | 12150 SYCAMORE ST NW | | | | COON RAPIDS | MN | 55448-2125 |
| CARL D PABEN & | SUE PABEN | TEN IN COMM | P O BOX 21 | | WALLER | TX | 77484-0021 |
| CARL D PILON | 19   TALLWOOD DR | | | | HILTON | NY | 14468-1053 |
| CARL D ROBERTS | 5536 DOROTHY CT | | | | CARLISLE | OH | 45005-4166 |
| CARL D ROBINSON | 26 OLD HARE RD | | | | EAST BERNSTADT | KY | 40729-6631 |
| CARL D RUDDELL AND | SUE R RUDDELL | JT TEN WROS | 215 CHAMBERS CT | | HOPKINSVILLE | KY | 42240 |
| CARL D SCARPULLA | 113-2  MANOR PARKWAY | | | | ROCHESTER | NY | 14620-2655 |
| CARL D SCARPULLA | 970 CENTER PLACE DR APT E | | | | ROCHESTER | NY | 14615-4018 |
| CARL D SETSER | 102   ASTER CT APT.ASTORIA RD | | | | GERMANTOWN | OH | 45327-1700 |
| CARL D SHIELDS & | SUSANNE W SHIELDS JT TEN | 4600 LANCELOT PLACE | | | BROOKHAVEN | PA | 19015-1524 |
| CARL D SWART & RUTH P SWART TOD | CARLENE JONES & MARLENE GEYSER & | JAMES M SWART & ILENE ENNEKING | TOD DTD 4/14/99 | 1494 Q ROAD | SENECA | KS | 66538-2642 |
| CARL D THARP | 1068 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1310 |
| CARL D WILLIAMS JR | 4126 STATE RT 49 | | | | ARCANUM | OH | 45304-9734 |
| CARL D ZAVAR | 14592 VAUXHALL DRIVE | | | | STERLING HEIGHTS | MI | 48313 |
| CARL D'AMBROSIA | 872 DEBORAH DR | | | | WILLOWICK | OH | 44095-4317 |
| CARL D. JOHNSON REVOCABLE TR | ELVI S JOHNSON TTEE | U/A DTD 07/18/1990 | 1000 GARLANDS LANE #1144 | | BARRINGTON | IL | 60010-3351 |
| CARL DAGONESE | 148 VICTORIA BLVD. LOWER | | | | KENMORE | NY | 14217 |
| CARL DAHLIN | 8173 SWEDE 13 RD | | | | RAPID RIVER | MI | 49878-9205 |
| CARL DAHMER | PO BOX 9022 | C/O HOLDENS H102B | | | WARREN | MI | 48090-9022 |
| CARL DALE | G 1067 E. FRANCES RD. | | | | MOUNT MORRIS | MI | 48458 |
| CARL DALTON | 157 PLEASANT ST | BOX 136 | | | HUBBARDSTON | MI | 48845 |
| CARL DAMRON | 1145 WESTMOOR DR | | | | GALION | OH | 44833-1051 |
| CARL DANIELS | 12379 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| CARL DANIELS JARRARD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 501142 | | ATLANTA | GA | 31150 |
| CARL DANTZER | 6418 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| CARL DANTZER | G1154 W KURTZ AVE | | | | FLINT | MI | 48505 |
| CARL DANTZLER | PO BOX 171382 | | | | KANSAS CITY | KS | 66117-0382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL DARBY | 1625 EDGEMERE WAY | | | | DAYTON | OH | 45414-1567 |
| CARL DAVID BIRDWELL TTEE | FBO C. DAVID BIRDWELL REV LVG | LVG TRUST | U/A/D 6/25/2002 | P.O. BOX 521 | TYBEE ISLAND | GA | 31328-0521 |
| CARL DAVID LANDEY | 1260 LONGVIEW RD | | | | ROANOKE | VA | 24018 |
| CARL DAVIS | 114 W 3RD ST | | | | BAYONNE | NJ | 07002-2307 |
| CARL DAVIS | 14 VISTA PALM LN APT 205 | | | | VERO BEACH | FL | 32962-0814 |
| CARL DAVIS | 1700 JASON CIR | | | | ROCHESTER HILLS | MI | 48306-3635 |
| CARL DAVIS | 2180 STATE ROUTE 14 | | | | WEST PLAINS | MO | 65775-7472 |
| CARL DAVIS | 306 E SHAW ST | | | | CHARLOTTE | MI | 48813-1951 |
| CARL DAVIS | 3311 N DELAWARE ST | | | | INDEPENDENCE | MO | 64050-1114 |
| CARL DAVIS | 4733 WINTERS CHAPEL RD | | | | DORAVILLE | GA | 30360-2434 |
| CARL DAVIS | 550 SPRING MEADOW XING | | | | WENTZVILLE | MO | 63385-3441 |
| CARL DAVIS | 6886 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| CARL DAVIS | 760 CLIMAX AVE | | | | CLIMAX SPRINGS | MO | 65324-2560 |
| CARL DAVIS | PO BOX 92 | | | | LANSE | MI | 49946-0092 |
| CARL DAWSON | 12100 SEMINOLE BLVD LOT 126 | | | | LARGO | FL | 33778-2818 |
| CARL DE LUCA | 4202 NE 95TH CT | | | | KANSAS CITY | MO | 64156-8945 |
| CARL DE ROSIA | 1628 MARLIN ST | | | | SAINT CLOUD | FL | 34771-9702 |
| CARL DEETER | 3614 LAUREL RD | | | | BRUNSWICK | OH | 44212-3683 |
| CARL DEISTER | 3117 KISTER DR | | | | SAINT CHARLES | MO | 63301-0018 |
| CARL DELLING | 1331 PEPPERMILL RD | | | | LAPEER | MI | 48446-3239 |
| CARL DELONG | PO BOX 28164 | | | | COLUMBUS | OH | 43228-0164 |
| CARL DEMARS JR | 71 WINDHAM RD | | | | BRISTOL | CT | 06010-2762 |
| CARL DEMING | 1201 BLANCHARD AVE | | | | FLINT | MI | 48503-5378 |
| CARL DENHOUTEN | 5660 LEISURE SE DRIVE | | | | KENTWOOD | MI | 49548 |
| CARL DENNER | 8028 LANSDALE RD | | | | BALTIMORE | MD | 21224-2130 |
| CARL DEVANEY | 1129 GWEN DR | | | | LAPEER | MI | 48446-3034 |
| CARL DEVERS | 4600 N LEE PIT RD | | | | YORKTOWN | IN | 47396-9757 |
| CARL DEXTER | 392 JOWERS RD | | | | MARTIN | TN | 38237-2551 |
| CARL DICKENS | 9 WAYS LN | | | | KENNETT SQ | PA | 19348-3344 |
| CARL DICKINSON | 2196 MORGANTOWN RD | | | | RUSSELLVILLE | KY | 42276-8512 |
| CARL DIGGS | 1229 CRYSTAL HILL RD | | | | HOT SPRINGS | AR | 71913-9135 |
| CARL DILLON | 2937 U.S. 35 EAST | | | | W ALEXANDRIA | OH | 45381 |
| CARL DISS | 8217 MARSH RD | | | | CLAY | MI | 48001-3405 |
| CARL DIVERS | 6828 YECKER AVE | | | | KANSAS CITY | KS | 66109-1841 |
| CARL DIXON | 731 RYAN LN | | | | GREENCASTLE | PA | 17225-9504 |
| CARL DOLLARHIDE | 2620 WESTWOOD RD | | | | MOHAWK | TN | 37810-3746 |
| CARL DOLSEN | 5505 ASHWORTH ROAD | | | | WDM | IA | 50266-7101 |
| CARL DOMKE | 7495 W TEMPLE DR | | | | HARRISON | MI | 48625-9756 |
| CARL DONALDSON | 19012 SILVERCREST ST | | | | SOUTHFIELD | MI | 48075-5846 |
| CARL DONALDSON | 27 MITCHELL HILL RD | | | | WILMINGTON | OH | 45177-9277 |
| CARL DONATO JR | 5730 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2939 |
| CARL DORETY | 5036 FM 16 | | | | BEN WHEELER | TX | 75754-3229 |
| CARL DORIAN KUHLEMANN | C/O RENE KUHLEMANN (LEGAL GUARDIAN) | SIEGFRIEDSTR 202 | 10365 BERLIN, GERMANY | | | | |
| CARL DORN | 1421 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1942 |
| CARL DORRIS | 1143 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| CARL DORSEY JR | 9820 W TRAILS END | | | | SHREVEPORT | LA | 71118-4820 |
| CARL DORTON | 865 14TH ST NE | | | | WINTER HAVEN | FL | 33881-4311 |
| CARL DOSS | 44 WAYNOKA DR | | | | SARDINIA | OH | 45171-9242 |
| CARL DOTY JR | 9068 PERRY RD | | | | ATLAS | MI | 48411-7708 |
| CARL DOTY JR | 982 PLETCHER RD | | | | YOUNGSTOWN | NY | 14174-9761 |
| CARL DOUGLAS | 1615 GAWLIC RD | | | | TURNER | MI | 48765-9742 |
| CARL DOUGLAS SMITH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 16141 CLEVELAND ST UNIT 205 | | REDMOND | WA | 98052 |
| CARL DOWNS | 504 S TARA LN | | | | MUNCIE | IN | 47304-4444 |
| CARL DRANE | 16878 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-6543 |
| CARL DUANE BOUMA | 6780  CORK  DR. | | | | CENTRAL POINT | OR | 97502-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL DUNCAN | 18497 TREGO RD | | | | LACYGNE | KS | 66040-8109 |
| CARL DUNN | 2604 MARCY LN | | | | FORT WAYNE | IN | 46806-2592 |
| CARL DUNTON | 5321 PINE NEEDLE DR | | | | COLUMBUS | GA | 31907-1804 |
| CARL DURIG | 3274 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9751 |
| CARL DYKSTRA | 4801 BLACKMER RD | | | | RAVENNA | MI | 49451-9447 |
| CARL DZAPO JR | 7490 MCGUIRE RD | | | | FENTON | MI | 48430-8974 |
| CARL E ANDERSON | CATHERINE P ANDERSON JTWROS | 3627 18 MILE RD | | | BARRYTON | MI | 49305-9758 |
| CARL E ANDERSON & LORAINE A ANDERSO | JTWROSTOD C BALLMAN, L ANDERSON & | T NEWELL SUBJECT TO STA RULES | 9073 NORTHWOOD CIRCLE | | NEW HOPE | MN | 55427-1615 |
| CARL E AUSMUS | TOD JANICE A SIMPSON | 122 KENTUCKY ST | | | JELLICO | TN | 37762 |
| CARL E BALAAM | 689   SOMERSET STREET | | | | SOMERSET | NJ | 08873-3732 |
| CARL E BARKALOW | 15329 MOYER RD. | | | | GERMANTOWN | OH | 45327-9746 |
| CARL E BARNETT | 84 BOARDMAN BLVD | | | | BOARDMAN | OH | 44512 |
| CARL E BARNHART | 241 JANET AVE | | | | CARLISLE | OH | 45005-1358 |
| CARL E BEGLEY | 4939  HOWE RD. | | | | TRENTON | OH | 45067-9519 |
| CARL E BLACKBURN | 236 GREENWOOD DR | | | | NEW BRIGHTON | PA | 15066 |
| CARL E BRECHTEL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6439 UMBER CIR | | ARVADA | CO | 80007 |
| CARL E BREWER REV.TRUST | U/A/D/ 08/16/95 | CARL E BREWER TTEE | 4903 10TH STREET | | SARASOTA | FL | 34232 |
| CARL E BRINKLEY | 18547 THE COMMONS BLVD | | | | CORNELIUS | NC | 28031-8089 |
| CARL E BUEHLER | 507   PARK DR APT 1 | | | | TRENTON | OH | 45067-9329 |
| CARL E BYRD | 803   MCCLEARY ST | | | | DAYTON | OH | 45406-2819 |
| CARL E CARLSON TTEE (DEC'D) | CARL E CARLSON | REV LIV TRUST DTD 3/31/98 | 225 BUCKINGHAM DR | | NEWPORT | TN | 37821-4301 |
| CARL E CARLSSON & | FRANCES S CARLSSON JTTEN | 41 SERENA LANE | | | YONKERS | NY | 10703-1429 |
| CARL E CLARK | 210 LANIER DR APT 503-1 | | | | STATESBORO | GA | 30458-1568 |
| CARL E CLELAND & | JERI L CLELAND JTTEN | 2 INDIAN CREEK DR | | | RUDOLPH | OH | 43462-9721 |
| CARL E CLINGAN | 455   GOLD LEAF AVE | | | | VANDALIA | OH | 45377-2529 |
| CARL E CLYBURN FAMILY TR | MARGARET L CLYBURN TTEE | U/A DTD 10/12/1995 | 2269 ADNER CT | | COLUMBUS | OH | 43220-5427 |
| CARL E COLLINS JR | 4808  WARREN-SHARON RD.N.E. | | | | VIENNA | OH | 44473-9635 |
| CARL E CURRENT | 7445 DAYTON SPRINGFIELD RD | | | | ENON | OH | 45323-1464 |
| CARL E ELLIS | 139   JUNE PLACE | | | | BROOKVILLE | OH | 45309-1533 |
| CARL E FAEHL | 472 OPAL LN | | | | COMSTOCK | TX | 78837 |
| CARL E FLOYD | 6045 N MAIN ST APT 220 | | | | DAYTON | OH | 45415-3197 |
| CARL E FLOYD | DORIS FLOYD JT TEN | TOD DTD 09/12/2007 | 44 NORTH DONNERVILLE ROAD | | MOUNTVILLE | PA | 17554-1507 |
| CARL E FRANCY | 3720 NW 66TH TER | | | | KANSAS CITY | MO | 64151-2048 |
| CARL E FUQUA | 3809 PARKWAY CT | | | | FLINT | MI | 48503-4558 |
| CARL E GILMORE | 10331 VARNUM DR | | | | SAINT LOUIS | MO | 63136-2340 |
| CARL E GRANFORS & | VERA L GRANFORS | TEN COM | 6901 WILDWOOD LANE NE | | ALBUQUERQUE | NM | 87111-1081 |
| CARL E HARGIS | 4231 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-2852 |
| CARL E HERMISON | 2809 NORTH ROAD N.E. | | | | WARREN | OH | 44483-3046 |
| CARL E HILEMAN | 510 STATE HWY 127 | | | | TAMMS | IL | 62988-3359 |
| CARL E HILL | 101 BAY VIEW DRIVE | | | | TEN MILE | TN | 37880-2514 |
| CARL E HOY TRUST | U/A/D 2 17 93 | CARL E HOY TTEE | 2425 S ATLANTIC AVE APT 1207A | | DAYTONA BEACH | FL | 32118-5430 |
| CARL E HUGHES | 1306 LARAMIE DRIVE | | | | DAYTON | OH | 45432-3129 |
| CARL E HUNT | 205   EUGENE AVE | | | | DAYTON | OH | 45403-3002 |
| CARL E KERR | P.O. BOX 278 | | | | SOLEBURY | PA | 18963-0278 |
| CARL E MCDAVID | 2069 MUNICH AVE | | | | DAYTON | OH | 45418-2916 |
| CARL E MILLER | 1091  BUCKSKIN TR | | | | XENIA | OH | 45385-4115 |
| CARL E MILLER | 291 WISTOWA TRL | | | | DAYTON | OH | 45430 |
| CARL E NULL | 3862 ST. RT. 49 | | | | ARCANUM | OH | 45304-9796 |
| CARL E OLIVER | 400 TEAKWOOD LANE | | | | SPRINGBORO | OH | 45066-- 97 |
| CARL E PALME & | CAROL M PALME JT-TEN | 1811 BURLINGTON CIRCLE | | | SUN CITY CTR | FL | 33573-5219 |
| CARL E PARKER | 4310 MAINES ST | | | | FLINT | MI | 48505-3633 |
| CARL E PETREE | 2232 LEWISBURG-WESTERN RD. | | | | LEWISBURG | OH | 45338-9009 |
| CARL E RIEBEL JR | PO BOX 59 | | | | WESTPORT | KY | 40077-0059 |
| CARL E ROGERS IRA | FCC AS CUSTODIAN | PO BOX 8262 | | | RENO | NV | 89507-8262 |
| CARL E SCHLATTER | 30   HERITAGE ESTATES | | | | ALBION | NY | 14411-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL E SIMPSON | 601 POLLOCK RD | | | | DAYTON | OH | 45403-3247 |
| CARL E SINDERMANN& | DIANE L SINDERMANN TTEES | U/A/D 6/5/03 CARL E & | DIANE L SINDERMANN TRUST | 2031 MAPLE | NORTHBROOK | IL | 60062 |
| CARL E SMITH | 463    PARSELLS AVE | | | | ROCHESTER | NY | 14609-5411 |
| CARL E SORRELL II | 160 FARNESE CT | | | | LEBANON | OH | 45036-9003 |
| CARL E STEWART | 18490 FIELDING ST | | | | DETROIT | MI | 48219-2569 |
| CARL E THOMAS | 164 KIMBERLEA RD | | | | MADISON HTS | VA | 24572-6131 |
| CARL E TRAMMELL | 5905  MAYVILLE DR | | | | DAYTON | OH | 45432 |
| CARL E WALLER IRA | FCC AS CUSTODIAN | 447 E. WILSON AVE. | | | TULARE | CA | 93274-8329 |
| CARL E WARNER | 805    BELLOWS DR | | | | NEW CARLISLE | OH | 45344-2404 |
| CARL E WATSON | 4385 MCCONNELL EAST RD | | | | SOUTHINGTON | OH | 44470-- 95 |
| CARL E WEIGAND | 297 ROBBS FORDING RD | | | | FORD CITY | PA | 16226-5519 |
| CARL E WETZEL | 1513 FRAZER RD | | | | ARCANUM | OH | 45304-9234 |
| CARL E WHITE | 4351 LAKE LUCERNE CIRCLE | | | | WEST PALM BEACH | FL | 33409-7883 |
| CARL E WILLIS | 6966 EDGEWATER CIRCLE | | | | FORT MYERS | FL | 33919-6771 |
| CARL E WILSON | 3657 S TIPP-COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3031 |
| CARL E WINEBRENNER | 2033 HOFF ST | | | | FLINT | MI | 48506-3601 |
| CARL E WOOD JR | 231   HAGUE ST | | | | ROCHESTER | NY | 14611-1621 |
| CARL E WRIGHT | 37    PLYMOUTH DR | | | | TONAWANDA | NY | 14150-5912 |
| CARL E ZUCHLINSKI | 23 E FRANKLIN AVE | | | | BEVERLY | NJ | 08010-1801 |
| CARL E. SNYDER  & | NANCY J. SNYDER JT WROS | 304 WOODHILL DR. | | | INDIANAPOLIS | IN | 46227-2156 |
| CARL EARHART | 10243 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| CARL EATON | 238 PARTRIDGE DR | | | | GREENSBURG | PA | 15601-4726 |
| CARL EBERT | PO BOX 46 | | | | CLIO | MI | 48420-0046 |
| CARL ECHOLS | PO BOX 685 | | | | ROYAL OAK | MI | 48068-0685 |
| CARL ECKSTINE | 6292 LITTLE COVE RD | | | | MERCERSBURG | PA | 17236-9435 |
| CARL EDDY | 4820 E LEVELY RD | | | | RHODES | MI | 48652-9614 |
| CARL EDDY | 601 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9618 |
| CARL EDWARD CLELAND IRA R/O | FCC AS CUSTODIAN | 2 INDIAN CREEK DR | | | RUDOLPH | OH | 43462-9721 |
| CARL EDWARD LEE TTEE | CARL EDWARD LEE TRUST | U/A DTD 10/22/01 | 3601 MOBILE STREET | | PINE BLUFF | AR | 71601-9668 |
| CARL EDWARDS | 457 GARDEN PARK | | | | SPENCER | IN | 47460-1064 |
| CARL EDWARDS | 49656 MARTZ RD | | | | BELLEVILLE | MI | 48111-4285 |
| CARL EDWARDS | 809 E MISSISSIPPI ST | | | | FLORENCE | AZ | 85232-8475 |
| CARL EGGERS | 37044 TAMARACK DR | | | | STERLING HTS | MI | 48310-4158 |
| CARL EGNATOWSKI | 329 SHAMROCK BLVD | | | | VENICE | FL | 34293-1718 |
| CARL EISENHAUER | 692 DEER RUN | | | | PERRYSBURG | OH | 43551-1000 |
| CARL ELAM | 318 S WAYNESVILLE RD | | | | OREGONIA | OH | 45054-9403 |
| CARL ELBING | 726 E RIVER RD | | | | FLUSHING | MI | 48433-2143 |
| CARL ELEY | PO BOX 404 | | | | SELMA | IN | 47383-0404 |
| CARL ELIASON | 11842 COASTAL LN W | | | | JACKSONVILLE | FL | 32258-5336 |
| CARL ELLABARGER | 703 MENDOTA CT | | | | KOKOMO | IN | 46902-5529 |
| CARL ELLIOTT | 2932 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9681 |
| CARL ELLIS | 5 LAKE MERAMEC DR | | | | SAINT PETERS | MO | 63376-3244 |
| CARL ELLISON | 325 W GENESEE ST | | | | FLINT | MI | 48505-4037 |
| CARL ELLS | LPO BX 176 | | | | NIAGARA FALLS | NY | 14304 |
| CARL ELSON | 334 MACKEY DR | | | | VIENNA | OH | 44473-9641 |
| CARL ELWOOD LAINE & | VIRGINIA E LAINE TR | UA 2/26/90 CARL ELWOOD LAINE & | VIRGINIA E LAINE TRUST | 600 GLORIA | ARCADIA | CA | 91006-2123 |
| CARL ELY | 2832 S OSBORN RD | | | | SUMNER | MI | 48889-9716 |
| CARL EMERTON | 214 BOYD CREEK RD | | | | SPARTA | TN | 38583-6816 |
| CARL EMRICK | 476 SUMMERFIELD WAY | | | | VENICE | FL | 34292-3183 |
| CARL ENGEL | 11479 GEDDES RD | | | | FREELAND | MI | 48623-8877 |
| CARL ENGEL | 637 N NEWBURGH RD | | | | WESTLAND | MI | 48185-3219 |
| CARL ENGLE | 2308 SHERER AVE | | | | DAYTON | OH | 45414-4637 |
| CARL ENGLEHARDT | 1063 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-9694 |
| CARL ENGLISH | 5316 SUSAN ST | | | | FLINT | MI | 48505-2526 |
| CARL ENNIS | 233 MEADOW LN APT 3 | | | | CARMEL | IN | 46032-4244 |
| CARL EPPLER | 112 ELMWOOD CT | | | | FRANKLIN | TN | 37064-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL ESCHENBACH | 575 OAK DR | | | | WASKOM | TX | 75692-7213 |
| CARL ESPOSITO | 357 YVONNE DR | | | | YOUNGSTOWN | OH | 44505-1968 |
| CARL ESTES | 12200 ALCOY DR | | | | FENTON | MI | 48430-9549 |
| CARL EUCKER JR | 1441 BUCKEYE CIR | | | | SALEM | OH | 44460-1118 |
| CARL EUGENE JOHNSON | 3219 LINCOLN RD | | | | YORK | SC | 29745-6301 |
| CARL EVANS | 2204 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9049 |
| CARL EVANS | 280 WALDEN WAY APT 102 | | | | DAYTON | OH | 45440-4403 |
| CARL F BAUMAN | 4013 SUNNYBROOK DR SE | | | | WARREN | OH | 44484 |
| CARL F BEKOFSKE CHPT 13 TRUSTE | ACCOUNT OF VICTORIA L DONALD | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL F BLUESTEIN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 116 SWENDSEN DR | | MONROE | CT | 06468 |
| CARL F BRIGGS | PO BOX 425 | | | | ORTONVILLE | MI | 48462-0425 |
| CARL F BUHRER | 6 MURPHY CIR | | | | FRAMINGHAM | MA | 01701-2635 |
| CARL F CHIRICO | 49 ENCLAVE BLVD | | | | LAKEWOOD | NJ | 08701-5788 |
| CARL F DIEHL | CGM IRA CUSTODIAN | 286 N. WALNUT ST. | | | SPRING GROVE | PA | 17362-1124 |
| CARL F ERICKSON TTEE | CARL F ERICKSON TRUST | U/A DTD 3-19-96 | 84 PIFERS LANE | | SULLIVAN | IL | 61951-1657 |
| CARL F GRAFTON | 128   EDWARDS  N.W. | | | | WARREN | OH | 44483-1118 |
| CARL F HENDERSON JR | 1001 CAMPBELL DRIVE | | | | MT JULIET | TN | 37122 |
| CARL F HOLZINGER | 422 VALLEYCREST DR | | | | DAYTON | OH | 45404-2223 |
| CARL F JECH | ROSALEE K JECH JT TEN | 1912 3RD AVE SW | | | AUSTIN | MN | 55912-1505 |
| CARL F JELICHEK & | MARK J JELICHEK JT TEN | 2119 32ND STREET NW | | | CANTON | OH | 44709-2711 |
| CARL F LANGENKAMP | 13683  COBLE ROAD | | | | YORKSHIRE | NY | 45388-9733 |
| CARL F OZANICH | PO BOX 502 | | | | LEAVITTSBURG | OH | 44430-0502 |
| CARL F PULSE | 1020 ORLEANS AVE | | | | NEW ORLEANS | LA | 70116 |
| CARL F R GEUPEL IRA | FCC AS CUSTODIAN | 28 ROUND HILL RD | | | KALAMAZOO | MI | 49009-1286 |
| CARL F RUNDELL | 1377  LYONHURST STREET | | | | BIRMINGHAM | MI | 48009-1096 |
| CARL F SCHNEIDER | 11800 BLACK PIKE | | | | NEW CARLISLE | OH | 45344-9122 |
| CARL F SCHULLER | 2265 WESTVIEW RD | | | | CORTLAND | OH | 44410 |
| CARL F ZIELINSKI & JOSEPHINE | V ZIELINSKI (DECD) JT TEN | 10724 S LACROSSE | | | OAK LAWN | IL | 60453-5415 |
| CARL F. ERICKSON TTEE | CARL F. ERICKSON TRUST | U/A/D 03-19-96 | 84 PIFERS LANE | | SULLIVAN | IL | 61951-1657 |
| CARL F. LAUER & | RUTH A. LAUER JT TEN | 7737 SW 114TH LOOP | | | OCALA | FL | 34476-9342 |
| CARL F. MICHL | 659 COUNTY RD L | | | | FRIEND | NE | 68359-2419 |
| CARL FAEHL | 472 OPAL LN | | | | COMSTOCK | TX | 78837-6921 |
| CARL FAETCHE SR AND | LYNDA G FAETCHE JT TEN | 21862 LOST MEADOW | | | NEW CANEY | TX | 77357-4736 |
| CARL FALLOW | 7932 RUSSELLHURST DR | | | | KIRTLAND | OH | 44094-8505 |
| CARL FANNING | 703 SE 100TH LN | | | | GOLDEN CITY | MO | 64748-8121 |
| CARL FARMER | 5401 KEYSTONE RD | | | | TURNER | MI | 48765-9525 |
| CARL FARNO | 863 CAMDEN RD | | | | EATON | OH | 45320-9587 |
| CARL FARRIS | 6178 CACAPON RD | | | | GREAT CACAPON | WV | 25422-3000 |
| CARL FEEMSTER | 3210 E 300 S | | | | HUNTINGTON | IN | 46750-9336 |
| CARL FEENAUGHTY | PO BOX 171 | | | | SCOTTS HILL | TN | 38374-0171 |
| CARL FEENEY JR | 508 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| CARL FELDMAN | WBNA CUSTODIAN TRAD IRA | 3210 S OCEAN BLVD | #605 | | HIGHLAND BEACH | FL | 33487 |
| CARL FELTS | 686 COUNTY ROAD 355 | | | | HARVIELL | MO | 63945-9113 |
| CARL FEULNER | 34W220 SUNSET DR | | | | BATAVIA | IL | 60510-3355 |
| CARL FIELDS | 3006 CLEMENT ST | | | | FLINT | MI | 48504-2920 |
| CARL FIELDS | 5102 BOCA RATON DR | | | | GARLAND | TX | 75043-2721 |
| CARL FINLEY | 3833 TEAL LN | | | | JANESVILLE | WI | 53546-1188 |
| CARL FINNIE | 5208 COUNTY ROAD 14 | | | | CHASE MILLS | NY | 13621 |
| CARL FINZER | 4 WADE HAMPTON TRAIL | | | | HENDERSON | NV | 89052-6635 |
| CARL FISCHER | 7435 S MERRILL RD | | | | SAINT CHARLES | MI | 48655-9774 |
| CARL FISHER | 3851 NAVAHO ST SW | | | | GRANDVILLE | MI | 49418-1843 |
| CARL FLEMER | LANGDON PLACE | | | | KEENE | NH | 03431 |
| CARL FLORA | 6045 N MAIN ST APT 220 | | | | DAYTON | OH | 45415-3197 |
| CARL FLORIAN | PO BOX 66059 | | | | NEWPORT | MI | 48166 |
| CARL FLYNN | 8071 STANDING PINES RD | | | | HOWARD CITY | MI | 49329-8874 |
| CARL FOCHT | 506 E ELM ST | | | | CARLINVILLE | IL | 62626-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL FONVILLE | 1845 WINTERGREEN CT | | | | ANN ARBOR | MI | 48103-9727 |
| CARL FORMELLA | 38375 OAKWEST DR | | | | WESTLAND | MI | 48185-2685 |
| CARL FOSTER | 2210 N WOLFE ST | | | | MUNCIE | IN | 47303-2437 |
| CARL FOUST | 8800 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8754 |
| CARL FOWLER | 297 HARMON AVE | | | | MANSFIELD | OH | 44903-4138 |
| CARL FOWLER | 7163 BURPEE RD | | | | GRAND BLANC | MI | 48439-7408 |
| CARL FOX | 1300 TWIN LAKES RD | | | | ATHENS | GA | 30606-6221 |
| CARL FRAIN | PO BOX 162 | | | | AKRON | NY | 14001-0162 |
| CARL FRANCY | 3720 NW 66TH TER | | | | KANSAS CITY | MO | 64151-2048 |
| CARL FRANDSEN | PO BOX 186 | | | | DRIFTWOOD | TX | 78619-0186 |
| CARL FRANK | 131 LAKE RIDGE DR | | | | MC CORMICK | SC | 29835-2503 |
| CARL FRANKLIN | 1251 CANNON HILL RD | | | | HEDGESVILLE | WV | 25427-6184 |
| CARL FRANTZ | 0439 FENNESSY DR | | | | GRAND RAPIDS | MI | 49534 |
| CARL FREDERICK | 1012 STANWICK DR | | | | DAYTON | OH | 45430-1134 |
| CARL FREDERICK HERZOG & EILEEN | GERALDINE HERZOG LIVING TRUST | CARL & EILEEN HERZOG TTEES | U/A DTD 06/02/2008 | 813 LUCIA DRIVE | PUNTA GORDA | FL | 33950-5865 |
| CARL FREEMAN | 1031 PARKER'S FORT | | | | GREENSBORO | GA | 30642 |
| CARL FREEMAN | 5107 HEATHERTON DR | | | | DAYTON | OH | 45426-2344 |
| CARL FREEMAN | G-5168 N. GENESEE RD | | | | FLINT | MI | 48506 |
| CARL FRENCH | 3655 RAVENSWOOD RD | | | | MARYSVILLE | MI | 48040-1119 |
| CARL FRESE JR | 152 SUNSHINE LN | | | | ZAPATA | TX | 78076-3920 |
| CARL FREUND | 3052 4TH AVE E | | | | INDIANAPOLIS | IN | 46221-2100 |
| CARL FRIERSON | 3527 BURTON AVENUE | | | | TOLEDO | OH | 43612-1054 |
| CARL FRITZLER | 4633 BUSCH RD | | | | BIRCH RUN | MI | 48415-8502 |
| CARL FRYE | 1336 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2029 |
| CARL FUDERER | 16036 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-4167 |
| CARL FULTZ | 4001 FOX AVENUE NORTHEAST | | | | MINERVA | OH | 44657-8646 |
| CARL FUQUA | 3809 PARKWAY CT | | | | FLINT | MI | 48503-4558 |
| CARL FURMAN | 4223 VENOY RD | | | | WAYNE | MI | 48184-1838 |
| CARL FYLER & MARGUERITE FYLER | REVOCABLE TRUST UAD 8-17-89 | 1610 SW 37TH ST | | | TOPEKA | KS | 66611-2564 |
| CARL G BURGHARDT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 528 MOSSYCUP DRIVE | | VIRGINIA BEACH | VA | 23462 |
| CARL G ELAM | 318 S WAYNESVILLE RD | | | | OREGONIA | OH | 45054-9403 |
| CARL G HARE | 824 OAKRIDGE LANE | | | | PIPE CREEK | TX | 78063-5756 |
| CARL G HARNER | PO BOX 162 | | | | CLARKSVILLE | OH | 45113-0162 |
| CARL G LEWIS JR | 4703  OZARK AVE | | | | DAYTON | OH | 45432-3205 |
| CARL G MILLER | 1741 BEAVER CREEK LN | | | | KETTERING | OH | 45429-3709 |
| CARL G MILLER JR | 5326  HAVERFIELD DR | | | | DAYTON | OH | 45432-3533 |
| CARL G MUELLER TRUST | U/A DTD 04/09/2002 | CARL G MUELLER TTEE | VALLE VERDE RETIREMENT COMM | 822C CALLEDELOS AMIGOS | SANTA BARBARA | CA | 93105 |
| CARL G PEETERS IRA | FCC AS CUSTODIAN | 515 SPRINGFIELD CIRCLE | | | NILES | MI | 49120-2940 |
| CARL G REES | TOD ACCOUNT | 334 PINE ST | | | ELIZABETH | NJ | 07206-1915 |
| CARL G ROTHENTHALER | 9701 FOLLETT HWY | | | | BELLEVUE | MI | 49021-9428 |
| CARL G SCHMIDT TTEE | MRS JOYCE A SCHMIDT TTEE | SCHMIDT LIVING TRUST | U/A/D 07/02/03 | 3821 IBEX STREET NE | SALEM | OR | 97305-1532 |
| CARL G SCHUMANN & | SUSAN J SCHUMANN | JT TEN | 1337 CLYDE DR | | NAPERVILLE | IL | 60565-1228 |
| CARL G SCHUMANN IRA | FCC AS CUSTODIAN | 1337 CLYDE DRIVE | | | NAPERVILLE | IL | 60565-1228 |
| CARL G SHERWOOD & | CHARLOTTE A SHERWOOD | JT TEN | PO BOX 141 | | SHERBURNE | NY | 13460-0141 |
| CARL G SHERWOOD (IRA) | FCC AS CUSTODIAN | PO BOX 141 | | | SHERBURNE | NY | 13460-0141 |
| CARL G VITALE | 37 MOROA DRIVE | | | | ROCHESTER | NY | 14622 |
| CARL G WHEELER | 3325 N 79TH ST | | | | KANSAS CITY | KS | 66109-1142 |
| CARL GABBARD | 18478 EMIT RD | | | | WYANDOTTE | MI | 48193-8307 |
| CARL GABBARD | 8179 HIGH POINT TRL | | | | WHITE LAKE | MI | 48386-3545 |
| CARL GABLE | 8287 ROUTE H. | | | | OTTAWA | OH | 45875 |
| CARL GAGNE | 7195 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| CARL GALLAGHER | 136 OAKLEY AVE | | | | KANSAS CITY | MO | 64123-1812 |
| CARL GALLER & SYLVIA A GALLER | REV LIV TR CARL GALLER | SYLVIA A GALLER CO-TTEES | UA DTD 02/06/92 | 1351 N EDGEMOOR ST | WICHITA | KS | 67208-2713 |
| CARL GALLOWAY | 1838 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9413 |
| CARL GAMBLE | 3378 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1838 |
| CARL GANDER | 1528 FARRIS RD | | | | BLUE MOUND | KS | 66010-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL GANO | 1073 LAKE PARK CIR | | | | GRAND BLANC | MI | 48439-8039 |
| CARL GANO | 8315 BREAKERS TRACE CT | | | | SUNSET BEACH | NC | 28468-4826 |
| CARL GANSHAW | 4335 N RIDGE RD | | | | LOCKPORT | NY | 14094-9774 |
| CARL GARIETY | 115 VERSAILLES RD | | | | RUSSIA | OH | 45363-9699 |
| CARL GARVER | 939 N ACACIA RD LOT 44 | | | | APACHE JUNCTION | AZ | 85219-1311 |
| CARL GATES | 1201 N ODELL AVE LOT 127 | | | | MARSHALL | MO | 65340-3516 |
| CARL GAWVE | 4689 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| CARL GAY | 208 ALBRECHT RD | | | | TORRINGTON | CT | 06790-3503 |
| CARL GEE | 700 W COLFAX ST | | | | HASTINGS | MI | 49058-1172 |
| CARL GELLISE | 116 SPRUCE ST | | | | BAY CITY | MI | 48706-3881 |
| CARL GEMEINHARDT | 10070 FROST RD | | | | FREELAND | MI | 48623-8849 |
| CARL GEORGE | 3642 CHATSWORTH RD | | | | FAYETTEVILLE | AR | 72703-4776 |
| CARL GERHARDT | 2700 S DIXIE DR | | | | KETTERING | OH | 45409-1505 |
| CARL GETTY | 320 CEDAR CT | | | | WAYLAND | MI | 49348-1304 |
| CARL GIACALONE | 4068 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| CARL GIBSON | 4806 CANTERBURY LN | | | | FLINT | MI | 48504-2096 |
| CARL GIERMAN | 5661 IMLAY CITY RD | | | | ATTICA | MI | 48412-9790 |
| CARL GIEROW | 2824 HARDIN ST | | | | SAGINAW | MI | 48602-3711 |
| CARL GILBERT | RR 3 BOX 177 | | | | CARROLLTON | IL | 62016-9561 |
| CARL GILKISON | 4475 W WOODPECKER LN | | | | TRAFALGAR | IN | 46181-8841 |
| CARL GILLELAND | 1050 DRAKE RD | | | | BOWLING GREEN | KY | 42104-7711 |
| CARL GILMORE | 10331 VARNUM DR | | | | SAINT LOUIS | MO | 63136-2340 |
| CARL GILREATH | 17577 SE 101ST AVE | | | | SUMMERFIELD | FL | 34491-6931 |
| CARL GIORDANO | 118 W ARNOLD ST | | | | CRESTLINE | OH | 44827-1812 |
| CARL GIURLANDA & | LORAINE F GIURLANDA | JT TEN | TOD ACCOUNT | 15711 PINTO CT. | CLINTON TWP | MI | 48035-1042 |
| CARL GLADDEN | 11501 SILVERLEAF LN | | | | FREDERICKSBRG | VA | 22407-7427 |
| CARL GLASCOCK | 325 CINDY CIR | | | | RINGGOLD | GA | 30736-8227 |
| CARL GLAZA | 2006 S GRANT ST | | | | BAY CITY | MI | 48708-3813 |
| CARL GLOVER | 305 JULIA CAROLINA AVE UNIT A | | | | MONCKS CORNER | SC | 29461-5731 |
| CARL GLOVER | 7601 FALLEN ANTLER PL | | | | ARLINGTON | TX | 76002-4321 |
| CARL GLYGOROFF | 3316 HASLER LAKE RD | | | | LAPEER | MI | 48446-9649 |
| CARL GOETZ | 512 N BLY RD | | | | INDEPENDENCE | MO | 64056-3804 |
| CARL GOLDMAN | 13070 BEARDSLEE RD | | | | PERRY | MI | 48872-9119 |
| CARL GOLLIHUR | 207 SARAH DR | | | | SHOREWOOD | IL | 60404-9376 |
| CARL GOLOMBESKI | 255 S SAGINAW ST | | | | MONTROSE | MI | 48457-9145 |
| CARL GOODE JR | 1940 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| CARL GOODMAN | 3702 F 41 HWY S | PO BOX 134 | | | MIKADO | MI | 48745 |
| CARL GOODWIN | 1131 E MURRY ST | | | | INDIANAPOLIS | IN | 46227-3248 |
| CARL GORDEN | 4752 MARGARET DR | | | | CHARLOTTE | MI | 48813-7629 |
| CARL GORDULIC | 4082 SAINT ANDREWS CT UNIT 3 | | | | CANFIELD | OH | 44406-8077 |
| CARL GOULDIN | 4000 STRATA DR | | | | SPRING HILL | TN | 37174-2892 |
| CARL GRABB MOTORS | 614 W MAIN ST | | | | SHELBYVILLE | IL | 62565-1440 |
| CARL GRABB MOTORS | GARY GRABB | 614 W MAIN ST | | | SHELBYVILLE | IL | 62565-1440 |
| CARL GRAFTON | 128 EDWARDS AVE NW | | | | WARREN | OH | 44483-1118 |
| CARL GRAHAM | 704 MOREHEAD WAY | | | | BOWLING GREEN | KY | 42104-3007 |
| CARL GRAMMATICO | 2203 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2545 |
| CARL GRASSI JR | 129 OKEMA LN | | | | LOUDON | TN | 37734-3158 |
| CARL GRAVES | 48072 CONIFER DR | | | | SHELBY TOWNSHIP | MI | 48315-4244 |
| CARL GRAY | 4618 8TH ST | | | | CALEDONIA | MI | 49316 |
| CARL GRAY | 506 BERKLEY DR | | | | MARION | IN | 46952-2642 |
| CARL GRAY | 63133 IVY DR | | | | WASHINGTON | MI | 48095-2417 |
| CARL GRAY | CGM IRA CUSTODIAN | 1342 MARBLE CREST WAY | | | WINTER GARDEN | FL | 34787-4656 |
| CARL GREEN | PO BOX 81 | | | | OSSINEKE | MI | 49766-0081 |
| CARL GREENE | 29050 LANCASTER DR APT 207 | | | | SOUTHFIELD | MI | 48034-1436 |
| CARL GREENE | 6080 FORDHAM DR | | | | SHELBY TWP | MI | 48316-2529 |
| CARL GREENMAN | 202 NE 22ND AVE | | | | CAPE CORAL | FL | 33909-2820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL GREENSFELDER | 2917 WILLOUGHBY RD | | | | PARKVILLE | MD | 21234-4629 |
| CARL GREGG | 14530 TERRY ST | | | | DETROIT | MI | 48227-2533 |
| CARL GREGORY | 848 LINE AVE | | | | PENNDEL | PA | 19047-5962 |
| CARL GRENDOW | 7951 58TH AVE N APT 108 | | | | SAINT PETERSBURG | FL | 33709-1146 |
| CARL GRETZINGER | 1851 CHESTER RD APT 13 | | | | ROYAL OAK | MI | 48073-1942 |
| CARL GRETZNER | 5301 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2115 |
| CARL GRIFFITH | 4222 CROCUS RD | | | | WATERFORD | MI | 48328-2113 |
| CARL GRIMMETT | 22145 STUDIO ST | | | | TAYLOR | MI | 48180-2473 |
| CARL GRISWOLD | 10435 GRAND KAL RD SW | | | | FIFE LAKE | MI | 49633-9022 |
| CARL GROANING III | 138 HIGHWAY J | | | | TROY | MO | 63379-2224 |
| CARL GROVER JONES JR TR BENEF | IRA CARL GROVER JONES DEC'D | FCC AS CUSTODIAN | BARBARA M JONES TTEE | 1341 WESTWOOD DR | MOUNT VERNON | OH | 43050-4748 |
| CARL GRUBB | 5316 53RD AVE E LOT ZB1 | | | | BRADENTON | FL | 34203-5683 |
| CARL GRUSNICK | 174 PRESIDIO DR | | | | ORTONVILLE | MI | 48462-9478 |
| CARL GUNNELS | 9204 BRAY RD | | | | MILLINGTON | MI | 48746-9521 |
| CARL GURELLO & | REBECCA GURELLO JT WROS | 167 POTTER AVENUE | | | STATEN ISLAND | NY | 10314-3025 |
| CARL GUSIE | 6377 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| CARL GUSTAFSON | 1424 WILSON CT | | | | EUGENE | OR | 97402-3357 |
| CARL GUTHRIE | 14030 ELLETT RD | | | | BELOIT | OH | 44609-9278 |
| CARL H ACKERMANN & | EUNICE E. ACKERMANN TTEES FBO | THE ACKERMANN FAMILY TRUST U/A | DTD 4/14/92 | 11971 OLD CASTLE RD | VALLEY CENTER | CA | 92082-4716 |
| CARL H BALS | CGM IRA CUSTODIAN | 28427 SOMBRERO DRIVE | | | BONITA SPRINGS | FL | 34135-6818 |
| CARL H DENGLER | 2517 TRENTWOOD DR SE | | | | WARREN | OH | 44484 |
| CARL H DONALDSON | 27 MITCHELL HILL RD. | | | | WILMINGTON | OH | 45177-9277 |
| CARL H EGGERS | 37044 TAMARACK | | | | STERLING HGTS | MI | 48310-4158 |
| CARL H EWALD JOYCE M EWALD TR | JOYCE M EWALD TTEE | U/A DTD 03/15/2005 | 7581 LINDSEY | | CASCO | MI | 48064 |
| CARL H G POEDTKE IRA | FCC AS CUSTODIAN | 1445 AMERICA PACIFIC DRIVE | #110-372 | | HENDERSON | NV | 89074 |
| CARL H HATLESTAD | TOD DTD 9/8/2006 | 119 W ELM STREET | | | CHIPPEWA FALLS | WI | 54729-1826 |
| CARL H HEWETT & | CAROLINE N HEWETT JT/WROS | PO BOX 471882 | | | CHARLOTTE | NC | 28247-1882 |
| CARL H KOCH JR | 194 STANTON MT RD | | | | LEBANON | NJ | 08833-3103 |
| CARL H MCDAVID | 3255 E CROFT CIRCLE | | | | SPARTANBURG | SC | 29302 |
| CARL H MILLER | 58925 NORTH AVE | | | | RAY | MI | 48096-4515 |
| CARL H OTTE & | NANCY OTTE | JTTEN | 6956 UPPER YORK ROAD | | NEW HOPE | PA | 18938-9510 |
| CARL H ROBINSON | 3401 BROOKS AVE | | | | ABINGDON | MD | 21009-2009 |
| CARL H SELLERS | 6712 MILL STREAM LANE | | | | LANCING | MI | 48911 |
| CARL H SMITH (IRA) | FCC AS CUSTODIAN | PO BOX 7492 | | | GRAND RAPIDS | MI | 49510-7492 |
| CARL H WOOTEN | 1320 SUGAR MAPLE DR | | | | GREENVILLE | OH | 45331-2721 |
| CARL H. KLINGER AND | CAROL D. KLINGER TEN BY ENT | P.O. BOX 59 | | | SACRAMENTO | PA | 17968-0059 |
| CARL H. YOUNG | SIMPLE IRA-PERSHING LLC CUST | 1021 HARDEE ROAD | | | CORAL GABLES | FL | 33146-3329 |
| CARL HAAS | 305 FOX RUN CIR | | | | BOWLING GREEN | KY | 42104-8517 |
| CARL HAAS AUTOMOB/IL | 500 TOWER PKWY | | | | LINCOLNSHIRE | IL | 60069-3600 |
| CARL HAFNER | 343 N STATE ST | | | | PEWAMO | MI | 48873-9775 |
| CARL HAGGARD | PO BOX 138 | | | | EATON | IN | 47338-0138 |
| CARL HAGGETT | 1479 RIVER RD | | | | NORWOOD | NY | 13668-3114 |
| CARL HAGGITT | 4855 S PEACOCK TRL | | | | BALDWIN | MI | 49304-7917 |
| CARL HALL | 10485 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8328 |
| CARL HALL | 1821 S 21ST ST | | | | ELWOOD | IN | 46036-3420 |
| CARL HALL | 239 GALLERY COURT | LOT #17 | | | ACWORTH | GA | 30101 |
| CARL HALL | 3202 WELLER DR | | | | INDIANAPOLIS | IN | 46268-5061 |
| CARL HALL JR | 7385 CHATLAKE DR | | | | DAYTON | OH | 45424-3261 |
| CARL HALL JR | 361 SADIE DOUGLAS LN | | | | SHREVEPORT | LA | 71106-7691 |
| CARL HALLSTRAND | 10402 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| CARL HALT | 193 MAPLE LEAF DR | | | | YOUNGSTOWN | OH | 44515-2229 |
| CARL HAM | 3215 ELM ST | | | | TOLEDO | OH | 43608-1958 |
| CARL HAMILLA | 2322 ARLINGTON AVE | | | | FLINT | MI | 48506-3421 |
| CARL HAMILTON | 7255 CONFEDERATE LN | | | | VILLA RICA | GA | 30180-3911 |
| CARL HAMRICK | 134 VALLEYBROOK DR | | | | LANCASTER | PA | 17601-4619 |
| CARL HAND | 5500 E HACKER CREEK RD | | | | MARTINSVILLE | IN | 46151-9358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL HANSELMAN | 4931 SKYLARK AVE | | | | WEST MIFFLIN | PA | 15122-1357 |
| CARL HANSEN | 8154 137TH CT | | | | APPLE VALLEY | MN | 55124-9515 |
| CARL HANTHORN | 1330 FOGARTY ST | | | | GUTHRIE | OK | 73044-1815 |
| CARL HARBIN | 51 W BROADWAY ST | | | | GREENWOOD | IN | 46142-3510 |
| CARL HARCHICK | 9468 E ATHERTON RD | | | | DAVISON | MI | 48423-8622 |
| CARL HARGIS | 4231 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-2852 |
| CARL HARMON | 15476 BEALFRED DR | | | | FENTON | MI | 48430-1713 |
| CARL HARNER | PO BOX 162 | | | | CLARKSVILLE | OH | 45113-0162 |
| CARL HARNESS | 6237 S BENTON AVE | | | | KANSAS CITY | MO | 64130-3766 |
| CARL HARPER | 940 S LIBERTY AVE | | | | ALLIANCE | OH | 44601-3138 |
| CARL HARRELL | 241 SUN SWEPT DR | | | | TROY | MO | 63379-3909 |
| CARL HARRINGTON | 17912-THIRD CALLEJON | LOFTY HAVEN | | | BARRYTON | MI | 49305 |
| CARL HARRIS | 8566 OSMO ST | | | | KALEVA | MI | 49645-9760 |
| CARL HARTEL | 227 E 53RD ST | | | | SAN BERNARDINO | CA | 92404-1115 |
| CARL HARTING | 3818 PHILOTHEA RD | | | | COLDWATER | OH | 45828-9762 |
| CARL HARTNAGEL | 2455 BALTIMORE BLVD | | | | FINKSBURG | MD | 21048-1727 |
| CARL HARTZELL | 8195 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1515 |
| CARL HARVEY | 316 E 5TH ST | | | | RUSHVILLE | IN | 46173-1627 |
| CARL HARVEY | 3590 ROUND BOTTOM RD PMB 292305 | | | | CINCINNATI | OH | 45244-3026 |
| CARL HASELTINE TTEE | CARL & CONSTANCE HASELTINE TRUST | U/A DTD 05/28/1992 | 5463 SE MILES GRANT RD UNIT B216 | | STUART | FL | 34997-1863 |
| CARL HAUSER & | RAYMONA A HAUSER JT/WROS | P O BOX 62 | | | HOCKESSIN | DE | 19707 |
| CARL HAYES | 1803 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3971 |
| CARL HAYES | 690 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| CARL HAZLETT | 402 ROLLING HILLS DR | | | | CONROE | TX | 77304-1209 |
| CARL HEALY | 11190 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8534 |
| CARL HEALY | 1139 COVE ROAD | | | | WALES | MI | 48027-2905 |
| CARL HEARNS | 253 HICKORY RD | | | | RIDGELAND | MS | 39157-8262 |
| CARL HEDRICH | 3973 NEW RD | | | | AUSTINTOWN | OH | 44515-4628 |
| CARL HEIDEL | 600 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068-1004 |
| CARL HEIER | 27350 LAWNWOOD ST | | | | ROSEVILLE | MI | 48066-3078 |
| CARL HEILAND | 4752 TAMPA ST | | | | PHILADELPHIA | PA | 19120-4622 |
| CARL HEILMAN | 3800 AGUALINDA BLVD APT 101 | | | | CAPE CORAL | FL | 33914-5501 |
| CARL HEINRICH | 2409 FRUIT ST | | | | CLAY | MI | 48001-4808 |
| CARL HEINRICH JR | 412 OAKVIEW DR | | | | KETTERING | OH | 45429-2820 |
| CARL HELWIG | 1067 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8047 |
| CARL HEMAK | PO BOX 108 | | | | ALMONT | MI | 48003-0108 |
| CARL HEMPEL | G4439 BALDWIN RD RT 2 | | | | HOLLY | MI | 48442 |
| CARL HEMPEN | 2014 W MAIN ST | | | | SALEM | IL | 62881-5842 |
| CARL HENAGE | 16020 NEW COLUMBUS RD | | | | CORINTH | KY | 41010-5025 |
| CARL HENDERSON | 11031 JENNINGS RD | | | | FENTON | MI | 48430-9784 |
| CARL HENDRY | 7177 EVENTRAIL DR | | | | POWELL | OH | 43065-7342 |
| CARL HENKE | 7068 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| CARL HENNIG | 5308 WESTHAVEN DR | | | | FORT WORTH | TX | 76132-2004 |
| CARL HENSLEY | 416 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1916 |
| CARL HENSLEY | 501 BEAR ROAD | | | | LAKE PLACID | FL | 33852-9710 |
| CARL HENSLEY | PO BOX 103 | | | | SNELLVILLE | GA | 30078-0103 |
| CARL HENSON | 1414 HAYES AVE | | | | SANDUSKY | OH | 44870-3304 |
| CARL HENSON | 1523 W 5TH ST | | | | MARION | IN | 46953-1320 |
| CARL HERING | 25472 RANCHWOOD CT | | | | FARMINGTON HILLS | MI | 48335-1159 |
| CARL HERMAN (470238) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| CARL HERMAN MD R/O IRA | FCC AS CUSTODIAN | 206 BAYBERRY LN | | | WATCHUNG | NJ | 07069-6106 |
| CARL HERMISON | 2809 NORTH RD NE | | | | WARREN | OH | 44483-3046 |
| CARL HERRON | 3220 TIM KING RD | | | | ONEONTA | AL | 35121-3759 |
| CARL HERRON | 620 EMERALD AVE | | | | SEYMOUR | TN | 37865-3452 |
| CARL HERTER JR | 9028 PINE HILL TRL | | | | FENTON | MI | 48430-9217 |
| CARL HERZIG | 8016 MANN RD | | | | INDIANAPOLIS | IN | 46221-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL HERZOG (IRA) | FCC AS CUSTODIAN | 813 LUCIA DRIVE | | | PUNTA GORDA | FL | 33950-5865 |
| CARL HESS MD | PO BOX 8228 | | | | MORENO VALLEY | CA | 92552-8228 |
| CARL HETZEL | PO BOX 132 | 3678 CO RD 51 | | | IBERIA | OH | 43325-0132 |
| CARL HEUSSNER | W6384 ROE LN | | | | FORT ATKINSON | WI | 53538-9378 |
| CARL HEYM | 6836 TOBIK TRL | | | | CLEVELAND | OH | 44130-4513 |
| CARL HIBBARD | 625 YEOMAN CT | | | | DAYTON | OH | 45449-2349 |
| CARL HICKS | 11200 TURNER RD | | | | HAMPTON | GA | 30228-1534 |
| CARL HIGHTOWER | 5161 AVOCADO AVE | | | | COCOA | FL | 32926-2943 |
| CARL HIGNITE | 5355 RIVER RD | | | | FAIRFIELD | OH | 45014-2427 |
| CARL HILL | 101 BAYVIEW DR | | | | TEN MILE | TN | 37880-2514 |
| CARL HILL | 10203 ANTIOCH DR | | | | LICKING | MO | 65542-8175 |
| CARL HILL | 199 BENJAMIN ST | | | | ROMEO | MI | 48065-5103 |
| CARL HILL | 8941 RANCH DR | | | | CHESTERLAND | OH | 44026-3137 |
| CARL HILL | 9150 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9290 |
| CARL HILLAKER | 9099 N CENTER RD | | | | CLIO | MI | 48420-9715 |
| CARL HILTS | 1208 GORE DR | | | | HARSENS IS | MI | 48028-9713 |
| CARL HINKLE | 133 MOREY HYDER RD | | | | JOHNSON CITY | TN | 37601-6251 |
| CARL HINKSON | 350 N DARBY RD | | | | HERMITAGE | PA | 16148-9311 |
| CARL HINSHAW | 1025 E US 36 | | | | NEW CASTLE | IN | 47362 |
| CARL HLADIK | 3126 ARIZONA AVENUE | | | | FLINT | MI | 48506-2528 |
| CARL HOBERT | 1930 E DOWNLING RD | | | | HASTINGS | MI | 49058-8714 |
| CARL HOBLIT | 19 ROCKLEIGH AVE | | | | WEST MILTON | OH | 45383-1421 |
| CARL HOFFMAN | 2659 N DUPONT PKWY | | | | MIDDLETOWN | DE | 19709-9614 |
| CARL HOFFMAN | 5400 CEDAR VALLEY RD | | | | TRAVERSE CITY | MI | 49684-9661 |
| CARL HOGAN AUTOMOTIVE, INC. | CARL HOGAN | 2333 HIGHWAY 45 N | | | COLUMBUS | MS | 39705-1701 |
| CARL HOGAN CHEVROLET-CADILLAC | 2333 HIGHWAY 45 N | | | | COLUMBUS | MS | 39705-1701 |
| CARL HOGAN CHEVROLET-CADILLAC | CARL HOGAN | 2333 HIGHWAY 45 N | | | COLUMBUS | MS | 39705-1701 |
| CARL HOKE | 511 N 600 E | | | | MARION | IN | 46952-9142 |
| CARL HOLCOMB | 27727 COUNTY ROAD 36 | | | | GOSHEN | IN | 46526-7142 |
| CARL HOLCOMB | 2949 N COATS RD | | | | OXFORD | MI | 48371-2219 |
| CARL HOLIDAY | 2102 WALNUT ST | | | | SAGINAW | MI | 48601-2033 |
| CARL HOLLEY JR. | 2130 CAROLINA DR | | | | XENIA | OH | 45385-4610 |
| CARL HOLLINGSWORTH | PO BOX 499 | | | | DALEVILLE | IN | 47334-0499 |
| CARL HOLLOWAY | 9054 E AVENUE R12 | | | | LITTLEROCK | CA | 93543-1242 |
| CARL HOLLOWAY SR | 1231 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1617 |
| CARL HOLMBERG | 1340 E RHORER RD | | | | BLOOMINGTON | IN | 47401-8857 |
| CARL HOLMGREN | 3940 N 169TH ST | | | | BROOKFIELD | WI | 53005-2144 |
| CARL HOLSTEIN | 504 OXFORD LN | | | | HARRISON | AR | 72601-4625 |
| CARL HOLTZ | 4337 W TARAL TERRACE DR | | | | AU GRES | MI | 48703-9475 |
| CARL HOLTZ | 9815 SPRING ST | | | | RACINE | WI | 53406-2432 |
| CARL HOLZINGER | 422 VALLEYCREST DR | | | | DAYTON | OH | 45404-2223 |
| CARL HONEYCUTT CHEVROLET-OLDS. CO. | 1222 S HWY 63 | | | | HOUSTON | MO | |
| CARL HONEYCUTT CHEVROLET-OLDS. CO. | 1222 S HWY 63 | | | | HOUSTON | MO | 65483 |
| CARL HONEYCUTT CHEVROLET-OLDS. CO. | CARL HONEYCUTT | 1222 S HWY 63 | | | HOUSTON | MO | 65483 |
| CARL HOOD | 61 WILPARK DR | | | | AKRON | OH | 44312-3585 |
| CARL HOOKS | 1945 PORT WILLIAMS ROAD | | | | WILLIAMS | IN | 47470-8815 |
| CARL HOOKS | APT 137 | 3375 NORTH LINDEN ROAD | | | FLINT | MI | 48504-5722 |
| CARL HOPKINS | 547 CAT TRACK RD | | | | WEATHERFORD | TX | 76085-8117 |
| CARL HOPPE | 441 HENNING ST | | | | SEBEWAING | MI | 48759-1067 |
| CARL HOPPE | 8428 REESE RD | | | | BIRCH RUN | MI | 48415-9725 |
| CARL HORNER | 665 LEDYARD ST | | | | WATERFORD | MI | 48328-4136 |
| CARL HORTON | 10073 E COLE RD | | | | DURAND | MI | 48429-9421 |
| CARL HOSKEY | 14573 FOLEY RD | | | | MUSSEY | MI | 48014-1906 |
| CARL HOSKEY | 2230 SWALLOW DR | | | | HARRISON | MI | 48625-8933 |
| CARL HOWARD | 2016 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-2425 |
| CARL HOWARD | 229 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL HOWDYSHELL | PO BOX 90126 | | | | BURTON | MI | 48509-0126 |
| CARL HOWELL | 1035 WENTLAND DR | | | | MASON | MI | 48854-9323 |
| CARL HUDGINS | 5302 BARBERRY DR | | | | ARLINGTON | TX | 76018-1951 |
| CARL HUDSON | 1664 LONGBOW LN APT E | | | | W CARROLLTON | OH | 45449-2393 |
| CARL HUDSON | 8157 BEECHER RD | | | | CLAYTON | MI | 49235-9650 |
| CARL HUENEFELD KITTRELL AND | PHILOMENA MARY KITTRELL TTEES | C&P KITTRELL REV TR DTD 10-25-95 | 116 CYDNEE ST | | FAYETTEVILLE | AR | 72703-3987 |
| CARL HUFFMAN | 2735 STANDING OAK DR | | | | THOMPSONS STATION | TN | 37179-9756 |
| CARL HUGGINS JR | 3024 NW 128TH ST | | | | VANCOUVER | WA | 98685-2492 |
| CARL HUGHES | 1306 LARAMIE DR | | | | DAYTON | OH | 45432-3129 |
| CARL HUGHES | 3954 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-8711 |
| CARL HUHN | 3814 W CHADWICK RD | | | | DEWITT | MI | 48820-9114 |
| CARL HUMPHRIES | 23 DENELLE STREET | | | | LONDON | KY | 40743 |
| CARL HUNSANGER | 40892 RUGGERO ST | | | | CLINTON TWP | MI | 48038-4149 |
| CARL HUNT | 205 EUGENE AVE | | | | DAYTON | OH | 45403-3002 |
| CARL HUNT | 6191 OLIVER RD | | | | FOSTORIA | MI | 48435-9629 |
| CARL HUNTER | 150 LIVINGSTON CIR NW | | | | WARREN | OH | 44483-1710 |
| CARL HUNTER | 1529 MARILYN AVE | | | | KETTERING | OH | 45420-1309 |
| CARL HUNTER | PO BOX 62 | | | | WHITESVILLE | WV | 25209-0062 |
| CARL HUNTINGTON | 9715 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| CARL HURFORD II | 14607 ELLETT RD | | | | BELOIT | OH | 44609-9753 |
| CARL HUSKEY | 320 HARDIN LN APT B24 | | | | SEVIERVILLE | TN | 37862 |
| CARL HUSSIAN | 426 NEW HOPE LN | | | | KATY | TX | 77494-0286 |
| CARL HUSSONG | 3305 SHADYVIEW RD. | | | | MORAINE | OH | 45439 |
| CARL HUSTED | 4735 REDSTONE RD | | | | SAINT LOUIS | MI | 48880-9107 |
| CARL HUTCHESON | 41052 NORTHWIND DR | | | | CANTON | MI | 48188-1320 |
| CARL HUTSON | 30040 HUTCHENS RD | | | | MCLOUD | OK | 74851-8253 |
| CARL HYDE | 1624 CHANDLER RD NE | | | | CONYERS | GA | 30012-1806 |
| CARL HYSOM | 313 CLEARVIEW DR | | | | PLEASANT HILL | MO | 64080-1801 |
| CARL IMMEL | 5303 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| CARL INGOLD | 2931 WOODRIDGE CT | | | | JANESVILLE | WI | 53546-5694 |
| CARL INMAN | 368 COUNTY ROAD 3255 | | | | SALEM | MO | 65560-8369 |
| CARL INMAN | 4079 DECOSTE RD | | | | GLENNIE | MI | 48737-9770 |
| CARL IRVIN WHITLOCK JR & | MARY K WHITLOCK JT TEN | PAA | 5443 WOODBURY | | FULSHEAR | TX | 77441 |
| CARL IVERSEN | 6428 WEBB DR | | | | FLINT | MI | 48506-1777 |
| CARL J ALLEN | 3721 DAWNRIDGE DR | | | | DAYTON | OH | 45414 |
| CARL J AMATO | 446 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2114 |
| CARL J ANDERSON | 2687 GEMINI DR | | | | LAKE ORION | MI | 48360-1931 |
| CARL J BARBIER | 500 POYDRAS ST # C-256 | | | | NEW ORLEANS | LA | 70130-3310 |
| CARL J BECKWITH | 4606 MILESTRIP RD | | | | BLASDELL | NY | 14219-2638 |
| CARL J BICKNELL | 8495 PIPER PL | | | | RENO | NV | 89506-2167 |
| CARL J DAGONESE | 148 VICTORIA BLVD | | | | KENMORE | NY | 14217-2316 |
| CARL J DAGONESE | 148 VICTORIA BLVD. LOWER | | | | BUFFALO | NY | 14217 |
| CARL J DALLIGAN & | MRS ALICE DALLIGAN JTWROS | 624 COOK ROAD | | | GROSSE POINTE | MI | 48236-2710 |
| CARL J DAVIS | EVELYN L DAVIS | 10526 GRAY FOX WAY | | | SAVANNAH | GA | 31406-4486 |
| CARL J DAVIS (IRA) | FCC AS CUSTODIAN | 234 SHADY OAKS CIRCLE | | | LAKE MARY | FL | 32746-3686 |
| CARL J DELBERTA & | KATHRYN C DELBERTA | JT TEN | 173 COUNTY HIGHWAY 9 | | ONEONTA | NY | 13820-3377 |
| CARL J DEUTSCH TTEE | CARL J DEUTSCH REV TR | FBO CARL J DEUTSCH DTD 7/28/89 | 12328 FEDERAL ROAD | | ST LOUIS | MO | 63131 |
| CARL J DEUTSCHMAN TOD | S J DEUTSCHMAN, B H DEUTSCHMAN | SUBJECT TO STA RULES | 3358 TAPER AVENUE | | SAN JOSE | CA | 95124-2144 |
| CARL J EDWARDS | 305 E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3158 |
| CARL J FARNO | 863  CAMDEN DR | | | | EATON | OH | 45320-9587 |
| CARL J FORTELKA (IRA) | FCC AS CUSTODIAN | 10603 S 15 RD | | | CADILLAC | MI | 49601-9364 |
| CARL J FOUST | 8800 JAMAICA ROAD | | | | GERMANTOWN | OH | 45327-8754 |
| CARL J FRYE | 1336 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2029 |
| CARL J GRAFF (IRA) | FCC AS CUSTODIAN | 42617 N SHORT RD | | | DEER PARK | WA | 99006-8544 |
| CARL J HALL | 7385 CHATLAKE DR | | | | DAYTON | OH | 45424-3261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL J HANES | 19   JACKSON ST | | | | HOLLEY | NY | 14470-1105 |
| CARL J HOBLIT | 19   ROCKLEIGH | | | | WEST MILTON | OH | 45383-1421 |
| CARL J HOLBROOK | PO BOX 575 | | | | JACKSON | KY | 41339-0575 |
| CARL J HOLTZ | 4337 W TARAL TERRACE DR | | | | AU GRES | MI | 48703-9475 |
| CARL J JASKULSKI TTEE | JASKULSKI LIVING TRUST | U/A DTD 10/23/1997 | 9740 CAMINITO SUELTO | | SAN DIEGO | CA | 92131 |
| CARL J JOHNSON | TOD ACCOUNT | 673 MURPHYSBORO LAKE RD | | | MURPHYSBORO | IL | 62966-4810 |
| CARL J JOHNSON IRA | FCC AS CUSTODIAN | 673 MURPHYSBORO LAKE RD | | | MURPHYSBORO | IL | 62966-4810 |
| CARL J LAUBACHER | 3858  GAINES BASIN ROAD | | | | ALBION | NY | 14411-9217 |
| CARL J LINTNER | 6429 EARLINGTON LN APT 103 | | | | LANSING | MI | 48917-8291 |
| CARL J LINTNER III | 2116 ELMWOOD LN | | | | SIERRA VISTA | AZ | 85635-5046 |
| CARL J MURRAY | PO BOX 6435 | | | | YOUNGSTOWN | OH | 44501 |
| CARL J NOBLIN | 813 COLBERN STREET | | | | BELTON | MO | 64012-3196 |
| CARL J POPOUR | 730 BISHOP RD. | | | | LEAVITTSBURG | OH | 44430 |
| CARL J PUCKETT | 477 SUGAR CAMP RD | | | | BARBOURVILLE | KY | 40906-7560 |
| CARL J RESSMAN | 1139 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7125 |
| CARL J ROSIER | 111 SPYGLASS CT SE | | | | WARREN | OH | 44484-5602 |
| CARL J SANDQUIST  & | JEAN M SANDQUIST JT WROS | TOD ACCOUNT | 1036 S.E. 23RD | | ALBANY | OR | 97322 |
| CARL J SERPE REVOCABLE TRUST | DTD 7/17/01 | CARL J SERPE TRUSTEE | 4277 PERRY PL | | NEW PORT RICHEY | FL | 34652 |
| CARL J STAMBOUGH | 261 TRACE FORK RD. | | | | WEST LIBERTY | KY | 41472-8169 |
| CARL J TAYLOR | 718 PRESERVATION STREET | | | | FAIRBORN | OH | 45324 |
| CARL J TESAVIS | 513 EAGLE SPRINGS DR | | | | CENTERVILLE | GA | 31028 |
| CARL J TOMASZEWSKI | 6171 PARK BLVD. | | | | S. ROCKWOOD | MI | 48179 |
| CARL J URBANAS | 7112 BOTHWELL PL | | | | HUBER HEIGHTS | OH | 45424 |
| CARL J WILSON | 4314 NATCHEZ AVE | | | | DAYTON | OH | 45416-- 15 |
| CARL J WINKLER III TTEE | DENA K WINKLER IRTT TRUST | DTD MAY 6 1993 | 15551 PORTLAND DRIVE | | WESTFIELD | IN | 46074-8380 |
| CARL J ZELLER & | EVELYN J ZELLER JT TEN | 1506 23RD RD S | | | ARLINGTON | VA | 22202-1527 |
| CARL J ZOLLMAN | DELORES M ZOLLMAN | 918 W QUAIL RD | | | PRAIRIE VIEW | KS | 67664-6413 |
| CARL J. GRASHA | CGM PROFIT SHARING CUSTODIAN | 194 SEATON RD | | | LIGONIER | PA | 15658-2147 |
| CARL J. THOMPSON AND | SARA BETH THOMPSON JTWROS | 1125 ROLLING OAKS RD. | | | GROVE | OK | 74344-3519 |
| CARL JACKSON | 1722 DUBLIN TRL APT 29 | | | | NEENAH | WI | 54956-1574 |
| CARL JACKSON | 2375 FLOYD RD NW | | | | DEWY ROSE | GA | 30634-2310 |
| CARL JACKSON | 4564 COUNTY ROAD 1564 | | | | BAILEYTON | AL | 35019-9433 |
| CARL JACKSON | 5957 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9774 |
| CARL JACKSON | 8003 E 118TH TER | | | | KANSAS CITY | MO | 64134-4056 |
| CARL JACKSON | 9064 N CLIO RD | | | | CLIO | MI | 48420-8561 |
| CARL JACKSON | PO BOX 104 | | | | AMO | IN | 46103-0104 |
| CARL JAEGER | 2509 SAUK DR | | | | JANESVILLE | WI | 53545-2234 |
| CARL JAENICKE | 515 N MILLER RD | | | | SAGINAW | MI | 48609-4837 |
| CARL JAKUBEC | 80 N RACCOON RD APT 57 | | | | YOUNGSTOWN | OH | 44515-2710 |
| CARL JAMES (443647) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARL JAMISON | 124 ROLLING HILL DR | | | | WILLIAMSON | GA | 30292-3679 |
| CARL JANSON JR | 150 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2502 |
| CARL JARRELL | 4100 WESTBROOK DR APT 309 | | | | BROOKLYN | OH | 44144-1256 |
| CARL JARRETT | 161 COACHMAN CT APT D | | | | BOWLING GREEN | KY | 42103-8586 |
| CARL JECH | 1912 3RD AVENUE SW | | | | AUSTIN | MN | 55912 |
| CARL JEFFERSON | 313 CHAR LN | | | | MIDWEST CITY | OK | 73110-2017 |
| CARL JEFFREY | 3817 FREMAR RD NE | | | | LANCASTER | OH | 43130-9128 |
| CARL JEFFREY | 9533 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2139 |
| CARL JENKINS | 227 TRAMMEL LN | | | | FALLING WATERS | WV | 25419-6916 |
| CARL JENNINGS | 9521 HAMILL RD | P.O. BOX392 | | | OTISVILLE | MI | 48463-9785 |
| CARL JERMEAY | 11495 CARLETON RD | | | | CLAYTON | MI | 49235-9739 |
| CARL JOHN | 183 S MANNING BLVD | | | | ALBANY | NY | 12208-1813 |
| CARL JOHN ROOS | 5261 FORAN ROAD | MARIPOSA CA 95338 | | | MARIPOSA | CA | 95338 |
| CARL JOHN ROOS C | 5261 FORAN ROAD | | | | MARIPOSA | CA | 95338 |
| CARL JOHNSON | 101 W OAK ST | | | | GEORGETOWN | IL | 61846-1836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL JOHNSON | 1103 SUMMER ST | | | | HOT SPRINGS | AR | 71913-4974 |
| CARL JOHNSON | 13368 W SHORE DR | | | | MILLERSBURG | MI | 49759-9728 |
| CARL JOHNSON | 14889 ALMONT RD | | | | ALLENTON | MI | 48002-3100 |
| CARL JOHNSON | 190 SUFFIELD DR | | | | ERIE | MI | 48133-9452 |
| CARL JOHNSON | 219 CENTER RD | | | | GRAND BLANC | MI | 48439-1030 |
| CARL JOHNSON | 2251 BEN BOLEN RD | | | | CRESTON | NC | 28615-9519 |
| CARL JOHNSON | 3274 HOLT RD | | | | MASON | MI | 48854-9318 |
| CARL JOHNSON | 3439 GARFIELD RD | | | | AUBURN | MI | 48611-9715 |
| CARL JOHNSON | 411 SUNSET LN | | | | BEDFORD | IN | 47421-9093 |
| CARL JOHNSON | 6510 COVINGTON RD APT 111 | | | | FORT WAYNE | IN | 46804 |
| CARL JOHNSON | 7869 W COUNTY ROAD 650 S | | | | REELSVILLE | IN | 46171-8987 |
| CARL JOHNSON | 978 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3484 |
| CARL JOHNSON | 9880 OAKHILL RD | | | | HOLLY | MI | 48442-8786 |
| CARL JOHNSON | P.O. BOX 183 | 7 MC CLOUD DRIVE | | | GRATIS | OH | 45330 |
| CARL JOHNSON | PO BOX 392 | | | | FOOTVILLE | WI | 53537-0392 |
| CARL JOHNSON SR | 359   DENMAN AVE | | | | CORTLAND | OH | 44410-1006 |
| CARL JOHNSTON JR | 1234 CEDAR CT | | | | PURCELL | OK | 73080-2114 |
| CARL JONES | 2383 E COUNTY ROAD 900 N | | | | EATON | IN | 47338-9261 |
| CARL JONES | 29455 E TRANCAS DR | | | | CATHEDRAL CITY | CA | 92234-7400 |
| CARL JONES | 32811 WINONA ST | | | | WESTLAND | MI | 48185-9447 |
| CARL JONES | 408 HONEY LOCUST DR | | | | CRANBERRY TOWNSHIP | PA | 16066-3764 |
| CARL JONES | 409 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1127 |
| CARL JONES | 499 E LIBERTY ST | | | | YOUNGSTOWN | OH | 44505-1541 |
| CARL JONES | 730 VERA DR | | | | ARNOLD | MO | 63010-1519 |
| CARL JONES | 858 KELLOGG RD | | | | IONIA | MI | 48846-9697 |
| CARL JORDAN | 1028 BELLE HAMMOCK RD NE | | | | TOWNSEND | GA | 31331-6200 |
| CARL JORDAN | 722 S STATE RD APT 75 | | | | DAVISON | MI | 48423-2811 |
| CARL JORDAN JR. | 6235 WILLOWDALE CT | | | | BURTON | MI | 48509-2602 |
| CARL JOSEPH JR | 18145 W TOWNLEY AVE | | | | WADDELL | AZ | 85355-7503 |
| CARL JR, JAMES M | 3835 LAKE LANIER DR | | | | DULUTH | GA | 30097-7922 |
| CARL JR, THOMAS A | 4021 ASBURY DR | | | | TOLEDO | OH | 43612-1801 |
| CARL JR, THOMAS AQUINAS | 4021 ASBURY DR | | | | TOLEDO | OH | 43612-1801 |
| CARL JULIEN | 58892 ASH RD | | | | THREE RIVERS | MI | 49093-8323 |
| CARL JUROVATY | 443 PARK AVE | | | | CADIZ | OH | 43907-1148 |
| CARL JUSTICE | 1800 W WOODMONT DR | | | | MUNCIE | IN | 47304-2048 |
| CARL JUSTICE JR | 3400 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2025 |
| CARL K CRIMMINGS | 162 PRIVATE ROAD 110 | | | | BLUM | TX | 76627-3532 |
| CARL K NEWHART TRUSTEE | U/A DTD 4-25-94 | CARL K NEWHART TRUST | 6700 DENNIS CIRCLE # A103 | | NAPLES | FL | 34104 |
| CARL K WELCH | PO BOX 12185 | | | | TOLEDO | OH | 43612-0185 |
| CARL KAARTUNEN | PO BOX 851032 | | | | WESTLAND | MI | 48185-6132 |
| CARL KAHN | PO BOX 28 | 208 WAVECREST | | | LAKE MILTON | OH | 44429-0028 |
| CARL KANTER | 6809 LOTHROP RD | | | | IMLAY CITY | MI | 48444-8972 |
| CARL KARAFA | 298 DURST DR NW | | | | WARREN | OH | 44483-1162 |
| CARL KAUFMAN & | FERNA KAUFMAN JT TEN | 200 WINSTON DR APT 1001 | | | CLIFFSIDE PARK | NJ | 07010-3217 |
| CARL KEEL | 1261 KETTERING ST | | | | BURTON | MI | 48509-2370 |
| CARL KEENAN | 115 LAUREL PARK PL | | | | PEARL | MS | 39208-5540 |
| CARL KEHR | 7202 MIRAMIST CIR | | | | MIDLAND | MI | 48642-8285 |
| CARL KELLER | 2040 E 500 N | | | | OSSIAN | IN | 46777-9664 |
| CARL KELLER | 4257 SHERMAN RD | | | | KENT | OH | 44240-6849 |
| CARL KELLEY | 18104 HUNDLEY RD | | | | METAMORA | IN | 47030-9754 |
| CARL KELLEY | 3390 CLAGUE RD | | | | NORTH OLMSTED | OH | 44070-1646 |
| CARL KELLGREN | 7669 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5309 |
| CARL KELLY | 2994 PRATT RD | | | | METAMORA | MI | 48455-8921 |
| CARL KELLY | 884 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-6343 |
| CARL KELSO | 112 CIRCLE DR | | | | PLEASANT VALLEY | MO | 64068-9561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL KENDRICK | 52 CARL ST | | | | BUFFALO | NY | 14215-4026 |
| CARL KENWORTHY | 965 PONTIAC DR | | | | LAKE ORION | MI | 48362-2859 |
| CARL KERN | 2484 N EAST RAINTREE DR | | | | NEW CASTLE | IN | 47362-5030 |
| CARL KERNS | PO BOX 62 | | | | GRAY HAWK | KY | 40434-0062 |
| CARL KERR | 3355 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176-9726 |
| CARL KESSEN | 900 COSLER DR | | | | DAYTON | OH | 45403-3435 |
| CARL KEVWITCH | 2155 FOUR OAKS | | | | COMMERCE TWP | MI | 48382-1252 |
| CARL KEY | 12280 N MURPHY RD | | | | BRAZIL | IN | 47834-6862 |
| CARL KIDDER | 5520 HEATHER ST | | | | OSCODA | MI | 48750-9505 |
| CARL KIGER | 3594 | | | | KINGMAN | IN | 47952 |
| CARL KIMBERLING | 842 MIDLAND AVE | | | | COLUMBUS | OH | 43223-2023 |
| CARL KING | 10318 W COUNTY LINE RD | | | | BARRYTON | MI | 49305-9627 |
| CARL KING | 10322 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9763 |
| CARL KING | 1586 MEADOWHILL DR | | | | MOUNTAIN HOME | AR | 72653-5063 |
| CARL KING | 3403 E 600 N | | | | ANDERSON | IN | 46012-9529 |
| CARL KING | 371 MONUMENT ROAD | | | | EAST TAWAS | MI | 48730-9704 |
| CARL KING | 5711 CEDAR AVE | | | | RAYTOWN | MO | 64133-3371 |
| CARL KIPP | 1335 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3458 |
| CARL KIRBY | 9761  CONRAD RD | | | | SAINT PARIS | OH | 43072-9417 |
| CARL KIRCHNER | 8435 CREEK ST NE | | | | ALBUQUERQUE | NM | 87113-1632 |
| CARL KIRK | 4100 CHERRY RIDGE WALK | | | | SUWANEE | GA | 30024-2378 |
| CARL KIRK | 4315 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237-3504 |
| CARL KIRKSEY | 11774 WEBB AVE NE | | | | ALLIANCE | OH | 44601-1469 |
| CARL KISE | 5232 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9749 |
| CARL KISER | 5797 SUMMIT MEADOW DR | | | | SAINT CHARLES | MO | 63304-4511 |
| CARL KISSINGER | 6035 W 223RD ST | | | | BUCYRUS | KS | 66013-9050 |
| CARL KIST | 6055 CLOVER WAY S | | | | SAGINAW | MI | 48603-1019 |
| CARL KLAVER (IRA) | FCC AS CUSTODIAN | 24423 CURTIS | | | BROWNSTOWN | MI | 48134 |
| CARL KLAYO | 3590 MEADOW LN | | | | DRYDEN | MI | 48428-9794 |
| CARL KLEIN | 1053 WILSON ST | | | | CONKLIN | MI | 49403-9754 |
| CARL KLEIN | 344 GROVE ST | | | | TONAWANDA | NY | 14150-3952 |
| CARL KLEIN | 6622 SUNNYSLOPE AVE | | | | VAN NUYS | CA | 91401-1213 |
| CARL KLEMENCIC | 1309 BEACH DR | | | | LAKE ORION | MI | 48360-1207 |
| CARL KLINGER | PO BOX 157 | | | | OLCOTT | NY | 14126-0157 |
| CARL KLOPP II | 11181 BERYL DR | | | | WHITE LAKE | MI | 48386-3605 |
| CARL KNIEPER | 2233 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| CARL KNIGHT | 2877 E COGGINS RD | | | | PINCONNING | MI | 48650-9750 |
| CARL KNOTTS | 724 UNION CHURCH RD | | | | TOWNSEND | DE | 19734-9725 |
| CARL KOEPPEN | 430 BROAD ST | | | | OMER | MI | 48749-9605 |
| CARL KOGER | 265 SHOREHAM LN | | | | TOLEDO | OH | 43612-4550 |
| CARL KOHFELDT | 204 UNION ST | | | | FIELDSBORO | NJ | 08505-1122 |
| CARL KOHL | 52 EDGEBROOK EST APT 3 | | | | CHEEKTOWAGA | NY | 14227-2036 |
| CARL KOHLMEIER | 6006 LOWERGATE DR | | | | WAXHAW | NC | 28173-6741 |
| CARL KOLAR | 12620 DENOTER DR | | | | STERLING HEIGHTS | MI | 48313-3330 |
| CARL KOOKEN | 40 LAFAYETTE AVE | | | | BUFFALO | NY | 14213-1346 |
| CARL KOPCZYK | 37397 BRETT DR | | | | NEW BALTIMORE | MI | 48047-5518 |
| CARL KOPKAU | 1475 FLAMINGO DR LOT 272 | | | | ENGLEWOOD | FL | 34224-4658 |
| CARL KOVACH | 1842 ALLEN RD | | | | SALEM | OH | 44460-1013 |
| CARL KOWALCYK | 1832 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9720 |
| CARL KOZLOWSKI | 24906 S SYLBERT DR | | | | REDFORD | MI | 48239-1642 |
| CARL KRAGER | 33060 RED OAK CIR | | | | CHESTERFIELD | MI | 48047-1430 |
| CARL KRAHLING | 4106 MAIN ST | | | | AMHERST | NY | 14226-3408 |
| CARL KRANTZ | 953 KEY WEST DR | | | | PITTSBURGH | PA | 15239-2533 |
| CARL KRANZO | 7344 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| CARL KRASKA | 2796 TUPPER DR | | | | BAY CITY | MI | 48706-1534 |
| CARL KRAUS | 2375 NW 225 RD | | | | OSCEOLA | MO | 64776-7358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL KRAWIEC | 227 JADE CIR | | | | CANFIELD | OH | 44406-8628 |
| CARL KREISER | 4284 GLASGOW CT | | | | WAYLAND | MI | 49348-8936 |
| CARL KRUKOWSKI JR | 2960 W LANTANA DR | | | | BEVERLY HILLS | FL | 34465-2207 |
| CARL KRULL | 2061 S HIGHWAY 19 | | | | HERMANN | MO | 65041-4938 |
| CARL KRUSE | 600 E BROADWAY ST | | | | DEFIANCE | OH | 43512-1714 |
| CARL KUBIS | 26 W 13TH ST | | | | BAYONNE | NJ | 07002-1436 |
| CARL KUBITZ | 4900 PIEHL RD | | | | OTTAWA LAKE | MI | 49267-8709 |
| CARL KUCHTA | 2349 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9413 |
| CARL KUCKUCK | 1340 N SEMINARY ST | | | | ROANOKE | IN | 46783-9197 |
| CARL KUEBLER | 4038 SCENICVIEW CT | | | | POTTERVILLE | MI | 48876-8606 |
| CARL KUJAWA | 10056 MCCARTNEY LN | | | | SAINT LOUIS | MO | 63137-3428 |
| CARL KURETICH | 29606 CHAMPINE ST | | | | ST CLAIR SHRS | MI | 48082-1615 |
| CARL KUTSKO | 11105 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 |
| CARL L ADLER & | MARGARET ADLER JT WROS | 1003 N WATER ST | | | BAY CITY | MI | 48708-5623 |
| CARL L ANDERSON | 343 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1147 |
| CARL L BEKOFSKE CH 13 TRUSTEE | ACCT OF CARL BOOTS | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CH 13 TRUSTEE | ACCT OF CHARLIE J THOMAS | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CH 13 TRUSTEE | ACCT OF JACQUELINE VAN FOSSAN | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CH 13 TRUSTEE | ACCT OF LEE VERNON WHITE | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CH 13 TRUSTEE | ACCT OF MILDRED J ROGERS | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CH13 TRUSTEE | ACCT OF BETTIE L BRITT | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CH13 TRUSTEE | ACCT OF CHARLES E DIXON | PO BOX 2113 | | | FLINT | MI | 38362 |
| CARL L BEKOFSKE CH13 TRUSTEE | ACCT OF KAREN D DEVOE | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CHP 13 TRUSTEE | ACCOUNT OF MARTHA E BLAGG | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CHP 13 TRUSTEE | ACCT OF LARRY M SHINE | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CHP 13 TRUSTEE | FOR ACCOUNT OF CD LANGSTON | PO BOX 2113 | | | FLINT | MI | 00000 |
| CARL L BEKOFSKE CHPT 13 TRUSTE | ACCOUNT OF CLARENCE WHITMORE | PO BOX 2113 | | | FLINT | MI | 00000 |
| CARL L BEKOFSKE CHPT 13 TRUSTE | ACCOUNT OF JOHN G DUBBS | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE CHPT13 TRUSTEE | ACCT OF PATRICIA A KUPRES | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE TRUSTEE | ACCOUNT OF MARK A WALKER | PO BOX 2113 | | | FLINT | MI | 00000 |
| CARL L BEKOFSKE TRUSTEE | ACCOUNT OF NOVELLA PAYNE | PO BOX 2113 | | | FLINT | MI | 27834 |
| CARL L BEKOFSKE TRUSTEE | ACCOUNT OF RANDALL S SCHOTT | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE TRUSTEE | ACCT OF ARTURO L GONZALEZ | PO BOX 2113 | | | FLINT | MI | 45874 |
| CARL L BEKOFSKE TRUSTEE | ACCT OF DAVID M BRADY | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE TRUSTEE | ACCT OF EDNA J ROBINSON | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE TRUSTEE | ACCT OF LAMAR M CALVERT | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE TRUSTEE | ACCT OF MAX M SHOUP | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE TRUSTEE | ACCT OF NANCY A SPRAGUE | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE TRUSTEE | ACCT OF ROSE MARY LYLES | PO BOX 2113 | | | FLINT | MI | 49544 |
| CARL L BEKOFSKE TRUSTEE | ACOUNT OF ROBERT L MURDOCK | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE, CH 13 TRUSTEE | ACCT OF MICHAEL D COCHRANE | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE, TRUSTEE | ACCT OF GENE L. LEE | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE, TRUSTEE | ACCT OF RONALD S PLEASANT | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE,CH 13 TRUSTEE | ACCT OF DAVID T ANTIOR | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE-CHP 13 TRUSTEE | ACCT OF TOMMIE MCPHERSON | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOFSKE-TRUSTEE | ACCT OF JEWEL L GOFF | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BEKOSFE, TRUSTEE | ACCT OF EILEEN R POPLAR | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BILLETER | 1560 HUNTSHIRE DR | | | | HOLT | MI | 48842-2020 |
| CARL L BOKOFSKE, TRUSTEE | ACCT OF TERRY M JOHNSON | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CARL L BOWMAN | 1747 HIGHWAY 11 E | | | | INT'L FALLS | MN | 56649 |
| CARL L BURCHAM | 400 4TH AVE | | | | COLUMBIA | TN | 38401-2808 |
| CARL L COKES | 351  GENEVA RD | | | | DAYTON | OH | 45417-1367 |
| CARL L GERHARDT | 2700 SOUTH DIXIE | | | | KETTERING | OH | 45449 |
| CARL L GORDEN | 4752 MARGARET DR | | | | CHARLOTTE | MI | 48813-7629 |
| CARL L HARTING | 3818 PHILOTHEA ROAD | | | | COLDWATER | OH | 45828-9762 |
| CARL L HAZLETT | 402 W ROLLING HILLS | | | | CONROE | TX | 77304-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL L HERRMANN III TTEE | THE HERRMANN TRUST | U/A DTD 12/17/2002 | GROWTH FUND INSURANCE | 899 EL CENTRO ST | SOUTH PASADENA | CA | 91030 |
| CARL L HIRSCHBACH | 10   ROUNDTREE COURT | | | | SPRINGBORO | OH | 45066-1133 |
| CARL L HOSKEY | 2230 SWALLOW DR | | | | HARRISON | MI | 48625-8933 |
| CARL L HOWARD | 328 RAVENWOOD | | | | SPRINGFIELD | OH | 45504-3367 |
| CARL L IMMINK REVOCABLE LIVING | TRUST UAD 10/21/08 | CARL IMMINK TTEE | 95 OLD MILL DR UNIT 23 | | HOLLAND | MI | 49423-5276 |
| CARL L JOHNSON | 101 W OAK ST | | | | GEORGETOWN | IL | 61846-1836 |
| CARL L KINNEY | RT 6 BOX 560 | | | | CLARKSBURG | WV | 26301-9583 |
| CARL L KOENIG | ANDREA S KOENIG | 4261 N RIVER BLUFF RD | | | VINCENNES | IN | 47591-7584 |
| CARL L LUCISANO | 17   BOBBIE DR | | | | ROCHESTER | NY | 14606-3647 |
| CARL L MAYTON | 1650 ROCKWELL DRIVE | | | | XENIA | OH | 45385-3843 |
| CARL L MILNICKEL | 228   DRAKE AVE | | | | N CARLISLE | OH | 45344-1207 |
| CARL L MOUNTS | 1396 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| CARL L OGDEN | 1593 COMMONWEALTH DR | | | | XENIA | OH | 45385-4811 |
| CARL L PAYNE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 20182 JOSEPH CIR | | CUPERTINO | CA | 95014 |
| CARL L RYNARD | 500 S YORK ST | | | | MECHANICSBURG | PA | 17055-6448 |
| CARL L SCHARENBROCH | NANCY JO SCHARENBROCH | 1410 OAKLAND AVE | | | JANESVILLE | WI | 53545-4243 |
| CARL L SCHULTEA IRA | FCC AS CUSTODIAN | 5807 GREEN TERRACE LANE | | | HOUSTON | TX | 77088-5413 |
| CARL L SCHWEIKERT JR | 836 CLARKSVILLE RD | | | | MERCER | PA | 16137 |
| CARL L THOMAS JR | 1501 HORLACHER AVE | | | | KETTERING | OH | 45420-3232 |
| CARL L TOMLINSON TRUSTEE | U/A/D 7-7-06 | CARL L TOMLINSON REV LIV TRUST | 4467 SUDBURY DRIVE | | WARREN | MI | 48092-3044 |
| CARL L TONEY | 420 GREENFIELD TRACE | | | | MARIETTA | GA | 30068-3227 |
| CARL L WHITE | 700 MARTIN LUTHER KING BLVD | | | | FERRIDAY | LA | 71334-3312 |
| CARL L WILLIAMS | 333 8TH ST | | | | COLUMBUS | IN | 47201-6235 |
| CARL L WILLIS | 1655 BROWNSTONE BLVD APT 1 | | | | TOLEDO | OH | 43614-1303 |
| CARL L. BERMENDER | 8209 COUNTY LINE RD. | | | | SPRING HILL | FL | 34606-6631 |
| CARL L. JONES, JR. | 709 MORRISON LN | | | | LAURINBURG | NC | 28352-4237 |
| CARL L. PROPER | CGM IRA CUSTODIAN | 254 SOUTH MAIN STREET | P.O. BOX 185 | | SHEFFIELD | MA | 01257-0185 |
| CARL L. SCHULTEA | 5807 GREEN TERRACE LANE | | | | HOUSTON | TX | 77088-5413 |
| CARL LA ROSE | 4311 HIGHWAY 211 | | | | DYERSBURG | TN | 38024-7641 |
| CARL LAFACE | 78 W WASHINGTON ST | | | | NORWALK | OH | 44857-1242 |
| CARL LAFFERTY | 1156 W CALLE FUENTE DE CARINO | | | | SAHUARITA | AZ | 85629-8030 |
| CARL LAGRASSA | 573 EAGLE CREEK DR | | | | NAPLES | FL | 34113-8027 |
| CARL LAHR | 15421 HELEN DR | | | | ALLENTON | MI | 48002-3608 |
| CARL LALONDE | 2510 GRACE CT | | | | SAGINAW | MI | 48603-2840 |
| CARL LAMB | 10400 WILKINSON RD | | | | LENNON | MI | 48449-9687 |
| CARL LAMB | 1535 W THATCHER BLVD LOT 49 | | | | SAFFORD | AZ | 85546-3353 |
| CARL LANDIS | 3035 66TH AVE N LOT 86 | | | | SAINT PETERSBURG | FL | 33702-6206 |
| CARL LANE | PO BOX 61 | | | | YORKTOWN | AR | 71678-0061 |
| CARL LANG | 2433 JESSICA CIR | | | | ESCALON | CA | 95320-2077 |
| CARL LANGENKAMP | 13683 COBLE RD | | | | YORKSHIRE | OH | 45388-9733 |
| CARL LANGHAM | 701 N CLARK RD | | | | DANSVILLE | MI | 48819-9719 |
| CARL LARM | 1688 WYSKIEL LN | | | | GRAYLING | MI | 49738-7760 |
| CARL LARSEN | 310 NE 7TH ST APT A | | | | OAK GROVE | MO | 64075-8499 |
| CARL LARUE | 671 OLD FLORENCE PULASKI RD | | | | LEOMA | TN | 38468-5131 |
| CARL LASHBROOK | 11360 N HIGHWAY | | | | PLATTE CITY | MO | 64079-8227 |
| CARL LASKY | 2425 CLOVER ST | | | | ROCHESTER | NY | 14618-4517 |
| CARL LAU | 215 BERMUDA DR | | | | O FALLON | MO | 63366-1616 |
| CARL LAUBACHER | 3858 GAINES BASIN RD | | | | ALBION | NY | 14411-9217 |
| CARL LAUBACHER JR | 217   DEPEW STREET | | | | ROCHESTER | NY | 14611-2905 |
| CARL LAUBE | 18242 CIDER MILL ST | | | | MACOMB | MI | 48044-4137 |
| CARL LAVIOLETTE | 13616 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8628 |
| CARL LAW | 803 MERCER ST | | | | FREDERICKSBRG | VA | 22401-5630 |
| CARL LAWRENCE | 11896 FANTASY DR | | | | FREDERIC | MI | 49733-9626 |
| CARL LAWRENCE | 27331 RED RIVER DR | | | | LATHRUP VILLAGE | MI | 48076-3218 |
| CARL LAWS | 710 TIARA DR | | | | WILMINGTON | NC | 28412-3266 |
| CARL LAWSON | 236 MEADOWBROOK DR | | | | DEFIANCE | OH | 43512-1331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL LAWSON | 3500 PLAINS RD | | | | MASON | MI | 48854-9254 |
| CARL LAWSON | 621 KY ROUTE 172 | PO BOX 360 | | | STAFFORDSVILLE | KY | 41256 |
| CARL LAY | 5517 ASHBROOK LN | | | | MARYVILLE | TN | 37801-1070 |
| CARL LAYNE | 111 HILLSIDE DR | | | | ELKINS | WV | 26241-9583 |
| CARL LEACH | PO BOX 748 | 8511 ADAMS ST | | | PORT AUSTIN | MI | 48467-0748 |
| CARL LEBRON SR | 71 ARCADE AVE | | | | BUFFALO | NY | 14226-2328 |
| CARL LEE MCPHERSON & | SUE ELLEN MCPHERSON | JT TEN | 14828 N OLD CENTRALIA LN | | MT VERNON | IL | 62864-7883 |
| CARL LEFFLER | 937 PARADROME ST APT B | | | | CINCINNATI | OH | 45202-1515 |
| CARL LEGGITT | 41832 GLADE RD | | | | CANTON | MI | 48187-3774 |
| CARL LEININGER | 610 PHILADELPHIA RD | | | | JOPPA | MD | 21085-3121 |
| CARL LEMASTER | 47 COASTAL DR | | | | BERLIN | MD | 21811-9620 |
| CARL LEONHART | 833 SW 54TH LN | | | | CAPE CORAL | FL | 33914-7070 |
| CARL LEPARD | 9410 PARKWOOD N | | | | DAVISON | MI | 48423-1713 |
| CARL LESER | 6266 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| CARL LESS | 7874W DODGE LAKE RD | | | | MANISTIQUE | MI | 49854-9557 |
| CARL LEWIS | 16763 CHURCH DR | | | | NORTH FORT MYERS | FL | 33917-2665 |
| CARL LEWIS | 4622 MERCER CT | | | | FORT WAYNE | IN | 46816-2283 |
| CARL LEWIS | 513 MOORE ST | | | | PONTIAC | MI | 48342-1964 |
| CARL LEWIS | PO BOX 14613 | | | | SAGINAW | MI | 48601-0613 |
| CARL LEWIS JR | 4703 OZARK AVE | | | | DAYTON | OH | 45432-3205 |
| CARL LINDSEY | 405 S HIGH ST | | | | MOUNT ORAB | OH | 45154-9042 |
| CARL LINDSEY | 56395 COPPERFIELD DR | | | | SHELBY TWP | MI | 48316-4809 |
| CARL LISS TTEE | CARL LISS FAMILY TRUST U/A | DTD 04/10/2002 | 10655 B LADY PALM LANE | | BOCA RATON | FL | 33498-1567 |
| CARL LITTEN | 1030 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14305-1434 |
| CARL LITTLE | 1366 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1524 |
| CARL LITTLE | 56 COUNTY ROAD 5017 | | | | BERRYVILLE | AR | 72616-9296 |
| CARL LIVINGSTON | 113 OAKSHIRE WAY | | | | PITTSFORD | NY | 14534-2568 |
| CARL LIVINGSTON | 1351 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6511 |
| CARL LOCK | 7076 VERDE VISTA DR NE | | | | ROCKFORD | MI | 49341-9622 |
| CARL LOCKETT JR | 449 ESTHER ST | | | | N TONAWANDA | NY | 14120-4141 |
| CARL LOGAN | 543 STONEQUARRY RD | | | | VANDALIA | OH | 45377-9517 |
| CARL LOHMANN | PO BOX 824 | | | | UNION | MO | 63084-0824 |
| CARL LONG | 1112 W KANSAS AVE | | | | CHICKASHA | OK | 73018-3121 |
| CARL LONG | 1325 NE 21ST PL | | | | MOORE | OK | 73160-6425 |
| CARL LOONEY | 12717 ARROWHEAD DR | | | | OKLAHOMA CITY | OK | 73120-8826 |
| CARL LOSINSKI | 2222 DEBRA CT | | | | KAWKAWLIN | MI | 48631-9445 |
| CARL LOTZ | 176 MEADOWS RD | | | | PORTLAND | TN | 37148-5076 |
| CARL LOVEALL | 9791 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9510 |
| CARL LOVELACE | 3866 BRADDOCK ST | | | | KETTERING | OH | 45420-1264 |
| CARL LOVETT | 2923 OAKSIDE CIR | | | | ALPHARETTA | GA | 30004-4297 |
| CARL LOVETT | 4240 CHERRY GROVE RD | | | | JAMESTOWN | OH | 45335-9739 |
| CARL LOVRE | 104 FIELD STONE PL | | | | GEORGETOWN | KY | 40324-6517 |
| CARL LUCISANO | 17 BOBBIE DR | | | | ROCHESTER | NY | 14606-3647 |
| CARL LUKASZEWSKI | 1417 SE 38TH ST | | | | CAPE CORAL | FL | 33904-7921 |
| CARL LUND TTEE | KATHHRYN L LUND U/A DTD 05/12/1988 | 3698 ARBORWAY DRIVE | | | MUSKEGON | MI | 49441-4756 |
| CARL LUNG | 4047 GREENBRIAR RD | | | | BATAVIA | OH | 45103-8408 |
| CARL LUPI | 939 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9748 |
| CARL LUSTBADER & | INGRID LUSTBADER | JT TEN | 53 WESTBORO LANE | | MONROE TWP | NJ | 08831-2644 |
| CARL LUSTBADER AND | INGRID LUSTBADER JTWROS | 53 WESTBORO LANE | | | MONROE TOWNSHIP | NJ | 08831-2644 |
| CARL LYKINS | PO BOX 7 | | | | SELMA | IN | 47383-0007 |
| CARL LYON | 3200 S MERIDIAN RD | | | | OVID | MI | 48866-9460 |
| CARL M ABBOTT | 806 PINE LAKE DR | | | | CUMMING | GA | 30040-2034 |
| CARL M BALLARD | 601 UNION ST STE 3701 | | | | SEATTLE | WA | 98101-4038 |
| CARL M BELYUNG | 103 BRADFORD AVE | | | | TRENTON | NJ | 08610-2209 |
| CARL M BERGH III | 3023 MARYLAND APT B | | | | FLINT | MI | 48506 |
| CARL M BLOWE | 4109  MIDWAY | | | | DAYTON | OH | 45417-1311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL M CAMPBELL | 5286 STATE RD | | | | HILLSDALE | MI | 49242-8726 |
| CARL M DALRYMPLE | 3503 ROYAL DR | | | | OWENSBORO | KY | 42301-6942 |
| CARL M FEINBERG | 14850 E GRANDVIEW DR UNIT 240 | | | | FOUNTAIN HLS | AZ | 85268-3340 |
| CARL M FRIEDLAND IRA ROLLOVER | CHARLES SCHWAB & CO INC CUST | MKT: VALUEWORKS | 6834 207TH AVE NE | | REDMOND | WA | 98053 |
| CARL M FRIESEN IRREV TRUST | JEROLD N FRIESEN SUCC TTEE | U/A DTD 04/21/1991 | 1908 LAKES EDGE DR | | LEXINGTON | KY | 40502-2807 |
| CARL M FRODERMAN TTEE | DTD 5/2/90    FBO | CARL M FRODERMAN REV TRUST | 1914 S 70TH ST | | FORT SMITH | AR | 72903 |
| CARL M GAITHER & JUDITH G GAITHER | TTEES OF THE GAITHER FAMILY TRUST | DTD 5-22-90 | 15316 ABIERTO DR | | RNCHO MURIETA | CA | 95683-9192 |
| CARL M GRAMMATICO | 2203 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2545 |
| CARL M GRAY IRA | FCC AS CUSTODIAN | 1015 NUCLEAR RD | ROLLOVER IRA | | MISHICOT | WI | 54228-9427 |
| CARL M GRUBBS - IRA | 601 EDWARDS MILL ROAD | | | | TAYLORS | SC | 29687 |
| CARL M HUNTER | 150 LIVINGSTON CIRCLE NW | | | | WARREN | OH | 44483 |
| CARL M KALISH | 752 THIELE RD | | | | BRICK | NJ | 08724-1163 |
| CARL M LOSCALZO | M GRACE LOSCALZO JT TEN | 360 HOLLY DRIVE | | | SOUTHAMPTON | PA | 18966-3635 |
| CARL M M BAUGHAN | 5943 EDSON ST | | | | HASLETT | MI | 48840-8422 |
| CARL M MCCLESKEY AND | BETSY A SCOTT JTTEN | 2000 NIGHTINGALE ROAD | | | CLOUDLAND | GA | 30731-6035 |
| CARL M MEINERS & | MARY JANE MEINERS JTTEN | STONEGATE APARTMENTS | 1500 PEMBRIDGE DRIVE | APT. #1406 | CINCINNATI | OH | 45255-6136 |
| CARL M MILEFF | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 315 S BARNWELL ST | | OCEANSIDE | CA | 92054 |
| CARL M OGLETREE | 2128  W 2ND ST | | | | DAYTON | OH | 45417-2459 |
| CARL M ROSS | 13628 MATILDA | | | | WARREN | MI | 48088-3729 |
| CARL M RYAN-WILLIAMS | 1585 HONEYDALE CT | | | | UPLAND | CA | 91786-2175 |
| CARL M SAURBER | 1958 BELTWAY SOUTH | | | | AVILENE | TX | 79606-- 58 |
| CARL M SMITH & | KAREN A SMITH JT WROS | 18025 SUMMER LN N | | | FRASER | MI | 48026-4639 |
| CARL M STEINBARGER I I | 7021 YORKSHIRE DR | | | | DAYTON | OH | 45414 |
| CARL M STEPPS | 1763 VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| CARL M SWITZKY | 3947 LINDEN AVE | | | | LONG BEACH | CA | 90807-2714 |
| CARL M SYLVESTER | 7365 STATE RD 32 WEST | | | | ANDERSON | IN | 46011 |
| CARL M SZIMA | 3859 WIMBLEDON CR | | | | KETTERING | OH | 45420-1057 |
| CARL M TODD | TOD BENEFICIARIES ON FILE | 1375 N CEDAR POINT DR | | | WEIDMAN | MI | 48801 |
| CARL M USHER | 18421 ROSELAND BLVD | | | | LATHRUP VLG | MI | 48076-7009 |
| CARL M VARGA IRA | FCC AS CUSTODIAN | 7500 ANDREA DRIVE | | | CONCORD | OH | 44060-7211 |
| CARL MABRY | 559 ARNOLD AVE | | | | MANSFIELD | OH | 44903-2155 |
| CARL MABSON | 352 BROOK LEA CV | | | | LAWRENCEVILLE | GA | 30044-3451 |
| CARL MANCOUR | 5241 GREEN MEADOWS RD | | | | GRAND BLANC | MI | 48439-9503 |
| CARL MARGULIES | CGM IRA ROLLOVER CUSTODIAN | 211 THORNAPPLE COURT | | | ROYAL PALM BEACH | FL | 33411-1689 |
| CARL MARINELLI AND | SUSAN MARINELLI JT TEN | 173 ANNELISA AVE | | | SOUTHINGTON | CT | 06489-1826 |
| CARL MARKS & CO. INC. | RETIREMENT SAVINGS PLAN | 69 CARTERET ST | | | WEST ORANGE | NJ | 07052-3423 |
| CARL MARSA | 4297 RISEDORPH ST | | | | BURTON | MI | 48509-1168 |
| CARL MARTIN | 132 CHAMBERLIN DR | | | | HAMILTON | MI | 45013-2116 |
| CARL MARTIN | 2144 INDIAN TRAIL RD | | | | CARLETON | MI | 48117-9313 |
| CARL MARTIN | 4111 AQUARINA ST | | | | WATERFORD | MI | 48329-2119 |
| CARL MARTIN JR | 6546 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424-3017 |
| CARL MASLAR | 30888 PRIMROSE DR | | | | WARREN | MI | 48088-5944 |
| CARL MASON | 1469 CLAIRWOOD DR | | | | BURTON | MI | 48509-1509 |
| CARL MASON | 8832 PECKINS RD | | | | LYONS | MI | 48851-9745 |
| CARL MASSEY | 902 GILDER DR | | | | NEW CASTLE | DE | 19720-7638 |
| CARL MAST | 4559 WESTFIELD CT | | | | BAY CITY | MI | 48706-2725 |
| CARL MATHEWS SR | 2114 STEWART DR NW | | | | WARREN | OH | 44485-2343 |
| CARL MATTESON | 10058 BUCKSKIN RD | | | | MARK CENTER | OH | 43536-9723 |
| CARL MAURIN | 6951 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-2112 |
| CARL MAY JR | 7119 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9107 |
| CARL MAYES | 374 AUSTIN ST | | | | BEREA | OH | 44017-2153 |
| CARL MAYFIELD | 6320 N ANWAY RD | | | | MARANA | AZ | 85653-9239 |
| CARL MAYLONE | 4178 SILVER BIRCH DR | | | | WATERFORD | MI | 48329-3871 |
| CARL MAYTON | PO BOX 35 | | | | XENIA | OH | 45385-0035 |
| CARL MC CLELLAN | 822 PARKERSBURG TPKE | | | | STAUNTON | VA | 24401-6120 |
| CARL MC DONALD | 4405 LANNEY LN | | | | METAMORA | MI | 48455-8712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL MC ELRATH | 8325 E BRISTOL RD | | | | DAVISON | MI | 48423-8767 |
| CARL MC GEORGE | 5833 JACKSON ST | | | | TAYLOR | MI | 48180-1366 |
| CARL MC KAY | 2177 W 15 MILE RD | | | | BITELY | MI | 49309-9653 |
| CARL MC NEILL | 385 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 |
| CARL MCCAGHREN | 9715 COUNTY ROAD 203 | | | | DANVILLE | AL | 35619-9077 |
| CARL MCCLAIN | 2501 FRIENDSHIP BLVD APT 1 | | | | KOKOMO | IN | 46901-7743 |
| CARL MCCLELLAND | 7154 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| CARL MCCORMICK | 7084 SAWFISH ST | | | | NAVARRE | FL | 32566-6618 |
| CARL MCCULLOUGH | 12990 LULU RD | | | | IDA | MI | 48140-9718 |
| CARL MCDIVITT | 301 E MAIN ST | | | | CORTLAND | OH | 44410-1255 |
| CARL MCDONALD | 4536 COUNTY ROAD 4110 | | | | SALEM | MO | 65560-8058 |
| CARL MCDOWELL | 1296 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9416 |
| CARL MCKALIP | 3454 FOUNTAIN CITY RD | | | | DE SOTO | MO | 63020-4516 |
| CARL MCKEE | 261 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8903 |
| CARL MCKIDDIE | 6783 SHERWOOD HWY | | | | BELLEVUE | MI | 49021-9405 |
| CARL MCKONE | 8003 BYRON RD | | | | NEW LOTHROP | MI | 48460-9712 |
| CARL MCLEMORE | 180 HOPEWELL SPRINGS RD | | | | MADISONVILLE | TN | 37354-6556 |
| CARL MCMULLEN | 1224 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4386 |
| CARL MCNEESE JR | 15869 E 580 NORTH RD | | | | GEORGETOWN | IL | 61846-6090 |
| CARL MEAD | 322 CORTINA TRL | | | | LANSING | MI | 48917-3068 |
| CARL MEDLIN | 9805 AVENUE C | | | | MECOSTA | MI | 49332-9520 |
| CARL MEHALICK | 54 COLUMBUS AVE | | | | EDISON | NJ | 08817-5208 |
| CARL MEHRER | 40803 WOODSIDE DR | | | | CLINTON TWP | MI | 48038-4190 |
| CARL MEISNER | 1257 CECELIA CT | | | | ESSEXVILLE | MI | 48732-2105 |
| CARL MEISTER | 2916 MEISTER LN | | | | LANSING | MI | 48906-9010 |
| CARL MELLOH | 2826 E CROSS ST | | | | ANDERSON | IN | 46012-9563 |
| CARL MEREDITH | 612 LISBON LN | | | | LADY LAKE | FL | 32159-8671 |
| CARL MERIDA | PO BOX 74 | | | | PINEVILLE | KY | 40977-0074 |
| CARL MERKLIN JR | PO BOX 197 | | | | MARYSVILLE | OH | 43040-0197 |
| CARL MERRITT | 1016 W CREEK DR | | | | HURST | TX | 76053-5034 |
| CARL MERRITT | 4659 ARCADIA BLVD | | | | DAYTON | OH | 45432-3109 |
| CARL MESHELL | 8937 ROSEDOWN PL | | | | SHREVEPORT | LA | 71118-2308 |
| CARL MESSENHEIMER | 681 BUNKER HILL CT | | | | WESTERVILLE | OH | 43081-2709 |
| CARL MEYERS | 3604 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9433 |
| CARL MICHAEL | 19412 SANDY SPRINGS CIR | | | | LUTZ | FL | 33558-9735 |
| CARL MIDDLEBROOKS | 3597 PENNINGTON RD | | | | SHAKER HTS | OH | 44120-5013 |
| CARL MILBURN | 4805 SPRING RIDGE DR | | | | COLUMBUS | GA | 31909-2024 |
| CARL MILES JR (IRA) | FCC AS CUSTODIAN | HC6 BOX 1381 | | | PAYSON | AZ | 85541-9611 |
| CARL MILLARD | PO BOX 5881 | | | | ARLINGTON | TX | 76005-5881 |
| CARL MILLER | 1091 BUCKSKIN TRL | | | | XENIA | OH | 45385-4115 |
| CARL MILLER | 1741 BEAVER CREEK LANE | | | | DAYTON | OH | 45429-3709 |
| CARL MILLER | 230 CHURCHILL ST | | | | IONIA | MI | 48846-2014 |
| CARL MILLER | 2500 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4849 |
| CARL MILLER | 4097 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9254 |
| CARL MILLER | 575 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9778 |
| CARL MILLER | 58925 NORTH AVE | | | | RAY | MI | 48096-4515 |
| CARL MILLER | 6308 MARLETTE ST | | | | MARLETTE | MI | 48453-1336 |
| CARL MILLER | 7135 MAHAR RD | | | | SAGINAW | MI | 48601-9728 |
| CARL MILLER | 7490 NAPLES DR | | | | HAZELWOOD | MO | 63042-1369 |
| CARL MILLER | 8384 155 AVENUE | | | | HERSEY | MI | 49639 |
| CARL MILLER | 908 N 2ND ST | | | | JEANNETTE | PA | 15644-1405 |
| CARL MILLER | 973 CLARK RD | | | | HALE | MI | 48739-9124 |
| CARL MILLER | PO BOX 44 | | | | HARTFORD | WV | 25247-0044 |
| CARL MILLS | 801 BRYANT RIDGE RD | | | | BAXTER | TN | 38544-3902 |
| CARL MILLSAP | 526 KIPLING CT | | | | RICHMOND HTS | OH | 44143-2719 |
| CARL MITCHELL | 1615 PINE ST SE | | | | MARIETTA | GA | 30060-3916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL MITCHELL | 3546 STONEFIELD COURT | | | | REX | GA | 30273-1187 |
| CARL MITCHELL | 6746 W SHORE DR | | | | WEIDMAN | MI | 48893-8779 |
| CARL MOLER | 1264 CLOVERFIELD AVE APT A | | | | KETTERING | OH | 45429-4562 |
| CARL MONTPAS | 6223 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9783 |
| CARL MONTROSSE | PO BOX 57 | | | | OTTER LAKE | MI | 48464-0057 |
| CARL MONTROSSE JR | 3465 COLUMBINE AVE | | | | BURTON | MI | 48529-1328 |
| CARL MOON | 910 W 51ST ST | | | | MARION | IN | 46953-5709 |
| CARL MOORE | 10 BRIDGEWELL PKWY | | | | ELKTON | MD | 21921-6450 |
| CARL MOORE | 1940 TREADWELL ST | | | | WESTLAND | MI | 48186-3915 |
| CARL MOORE | 2980 DOXEY DR | | | | AKRON | OH | 44312-5308 |
| CARL MOORE | 313 S WALNUT ST | | | | BAY CITY | MI | 48706-4924 |
| CARL MOORE | 6024 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9441 |
| CARL MORGAN | 171 MORGANS MOUNTAIN RD | | | | HYDEN | KY | 41749-8584 |
| CARL MORGAN | 419 LORENZ AVE | | | | DAYTON | OH | 45417-2339 |
| CARL MORGAN | 47229 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9744 |
| CARL MORRIS | 3883 LAMIE HWY R#5 | | | | CHARLOTTE | MI | 48813 |
| CARL MORRIS | 4671 EAGLE RD | | | | HIGHLAND | MI | 48356-2025 |
| CARL MORSE | 10270 LANGE RD | | | | BIRCH RUN | MI | 48415-9711 |
| CARL MOSKOWITZ REV TR | CARL & NETTIE MOSKOWITZ TTEES | UAD 4/30/1992 | 159 CHESTNUT ST | | CAMBRIDGE | MA | 02139-4705 |
| CARL MOSS | 152 BAILEY ST | | | | KALAMAZOO | MI | 49048-9566 |
| CARL MOTHERSHED | 765 RIVERBEND RD SE | | | | MONROE | GA | 30655-5969 |
| CARL MOTLEY | 3518 MANCHESTER AVE | | | | BALTIMORE | MD | 21215-5921 |
| CARL MOUNTS | 1396 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| CARL MULLINS | 15316 GOLFVIEW ST | | | | LIVONIA | MI | 48154-2303 |
| CARL MULLINS | 25423 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1563 |
| CARL MULLINS | 611 LAPERALL RD | | | | CHEBOYGAN | MI | 49721-8854 |
| CARL MUNDELL | 4073 ELIZABETH ST | | | | RICHMOND | IN | 47374-4576 |
| CARL MUNIR | 40101 KOPPERNICK RD | | | | CANTON | MI | 48187-4278 |
| CARL MURPHY | 2892 DOGWOOD ST | | | | NEWTON | NC | 28658-9212 |
| CARL MURRAY | 201 S OAKRIDGE AVE | | | | GREEN COVE SPRINGS | FL | 32043-2019 |
| CARL MURRAY | 987 TYLER ROAD | | | | YPSILANTI | MI | 48198-6103 |
| CARL MYERICK | 914 W BOGART RD | | | | SANDUSKY | OH | 44870-7301 |
| CARL MYERS | 1214 2ND RD | | | | BALTIMORE | MD | 21220-5516 |
| CARL MYERS | 17 WELTON AVE | | | | NORWALK | OH | 44857-2414 |
| CARL MYERS | 2608 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 |
| CARL MYERS | 374 DEVON PL | | | | HEATHROW | FL | 32746-5038 |
| CARL N BUNCH | P.O. BOX 2062 | | | | CARROLLTOWN | GA | 30112-0039 |
| CARL N FREEZE IRA | FCC AS CUSTODIAN | 530 W. INDIANA AVE. | | | CHESTERTON | IN | 46304-2326 |
| CARL N GUSIE | 6377 BRIAN CIRCLE LANE | | | | BURTON | MI | 48509-1374 |
| CARL N LUPI | 939 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9748 |
| CARL N. CENTER & LISA Y CENTER | TTEES OF THE CENTER FAMILY | LIVING TRUST DTD 5-26-98 | 3531 E STREET | | EUREKA | CA | 95503-5328 |
| CARL NAGEL | 2330 WILD PEAR TRL | | | | DANDRIDGE | TN | 37725-5381 |
| CARL NAYBACK | 11342 W PRAIRIE RD | | | | RUDYARD | MI | 49780-9263 |
| CARL NEAL | 11356 E 1580 NORTH RD | | | | CATLIN | IL | 61817-9258 |
| CARL NEAL | 4528 N 24TH ST | | | | WILWAUKEE | WI | 53209-6267 |
| CARL NEFF | 2612 JACKSON ST | | | | ANDERSON | IN | 46016-5234 |
| CARL NEIGHBORS | RT #1 107 | | | | SIMPSON | IL | 62985 |
| CARL NELSON | 1460 VIENNA RD | | | | NILES | OH | 44446-3531 |
| CARL NELSON | 6581 N DIXBORO RD | | | | ANN ARBOR | MI | 48105-9457 |
| CARL NELSON | 8189 CONOVER DR | | | | WILLIS | MI | 48191-9662 |
| CARL NEUMANN | 10437 W HIGHWOOD LN | | | | SUN CITY | AZ | 85373-1947 |
| CARL NEVEAU | 8393 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8543 |
| CARL NEWCOMER JR | 9104 REID RD | | | | SWARTZ CREEK | MI | 48473-7618 |
| CARL NEWELL | 15210 HOGAN RD | | | | LINDEN | MI | 48451-8651 |
| CARL NEWMAN | 1481 W HANSEN RD | | | | SIDNEY | MI | 48885-9740 |
| CARL NEWTON | 4567 PINEWAY DR | | | | FENTON | MI | 48430-9302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL NICHOL | 4044 SAGINAW TRL | | | | WATERFORD | MI | 48329-4249 |
| CARL NICHOLS | 1004 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5906 |
| CARL NICHOLS | 1478 PLATEAU ST NE | | | | UNIONTOWN | OH | 44685-8515 |
| CARL NICHOLS | 16110 MORGAN RD | | | | OKMULGEE | OK | 74447-8531 |
| CARL NICHOLS | 5250 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-9224 |
| CARL NICOL | 4272 S 550 W | | | | NEW PALESTINE | IN | 46163-9512 |
| CARL NIELSON | 1813 ALPINE DR | | | | COLUMBIA | TN | 38401-3958 |
| CARL NIEMIEC | 3216 SANDPOINT DR | | | | BRIGHTON | MI | 48114-7500 |
| CARL NIEWIEMSKI | 3917 E MONTE CRISTO AVE | | | | PHOENIX | AZ | 85032-4065 |
| CARL NILES JR | 5251 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| CARL NITZ | 7744 MAJOR AVE | | | | BURBANK | IL | 60459-1312 |
| CARL NOBLIN | 813 COLBERN ST | | | | BELTON | MO | 64012-3196 |
| CARL NORRIS | 4850 W COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8966 |
| CARL NORVELL | 131 SYCAMORE ST | | | | FRANKLIN | OH | 45005-3586 |
| CARL NULL | 3862 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9796 |
| CARL O ANDERSON & NANCY A ANDERSON | TTEES F/T CARL O & NANCY A ANDERSON | LIVING TRUST DTD 4/16/92 | 2905 S CHURCH | | VISALIA | CA | 93277-7657 |
| CARL O GENTRY TRUST RESIDUARY | DTD 1/15/00 INA V GENTRY/MARY | BETH PATTON/MYRNA S NETTLETON TTEES | 374 HERMITAGE AVE | | COOKEVILLE | TN | 38501-4503 |
| CARL O HOFFEE & DAN R | WEISMAN TTEE U/W HARRY A | KAISERMAN FBO GST TRUST | 831 E. MONROE ST. | | SPRINGFIELD | IL | 62701-1915 |
| CARL O REITZ & | SUSAN D REITZ | JT TEN | 357 BLOOMFIELD AVENUE | | WARMINSTER | PA | 18974-4330 |
| CARL O RICHARDSON IRA | FCC AS CUSTODIAN | 146 STATE ST | | | FRAMINGHAM | MA | 01702-2462 |
| CARL O SHENSKY | 30 PORTER HILL RD | | | | ITHACA | NY | 14850-9342 |
| CARL O SILKNITTER | 7574 SOUTH ST RT 48 | | | | UNION | OH | 45322-9601 |
| CARL OBERLEE | 69 PLUM CREEK RD | | | | LAPEER | MI | 48446-7740 |
| CARL OBREMSKI | PO BOX 506 | | | | WAUTOMA | WI | 54982-0506 |
| CARL OBRIEN | 29163 CRAWFORD AVE | | | | PUNTA GORDA | FL | 33982-8553 |
| CARL OGDEN | 1593 COMMONWEALTH DR | | | | XENIA | OH | 45385-4811 |
| CARL OGLETREE | 2128 W 2ND ST | | | | DAYTON | OH | 45417-2459 |
| CARL OGRAIN | 3276 GREENACRE DR | | | | SANTA MARIA | CA | 93455-2450 |
| CARL OHNMEISS | 3546 ADALINE DR | | | | STOW | OH | 44224-3929 |
| CARL OLAH SR | 2020 1/2 GRAFTON RD | | | | ELYRIA | OH | 44035-8320 |
| CARL OLESKI | 3170 OLD CARRIAGE TRL | | | | BRIGHTON | MI | 48116-7404 |
| CARL OLINGER | 860 E HILL ST | | | | WABASH | IN | 46992-2803 |
| CARL OLIVER | 400 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066-9709 |
| CARL OLSON | 2213 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9050 |
| CARL OLSON | 40914 GROVELAND DR | | | | CLINTON TWP | MI | 48038-2914 |
| CARL OLSON | PO BOX 4419 | | | | PRESCOTT | MI | 48756-4419 |
| CARL OMSTEAD | CGM IRA ROLLOVER CUSTODIAN | 914 AVIS DR | | | EL CERRITO | CA | 94530-2943 |
| CARL OSTROM | 4846 GENESEE RD | | | | LAPEER | MI | 48446-3634 |
| CARL OWEN JR | 1401 ASPEN CT | | | | RICHMOND | IN | 47374-1790 |
| CARL OWENS | 13420 GUY ST | | | | DEFIANCE | OH | 43512-8750 |
| CARL OZANICH | PO BOX 502 | | | | LEAVITTSBURG | OH | 44430-0502 |
| CARL P & PATRICIA J NELSON | TTEES OF CARL P & PATRICIA J | NELSON REV TR U/A/D 4 10 96 | 1008 ROSEWOOD CT | | BRIGHTON | MI | 48116-2407 |
| CARL P ANDERSON & | FAITH E ANDERSON | JT TEN | 47 ADDITON RD. | | GREENE | ME | 04236-3703 |
| CARL P EASLICK | 2233 CUMBERLAND RD | | | | LANSING | MI | 48906-3722 |
| CARL P FREDERICK | 1012 STANWICK DR | | | | DAYTON | OH | 45430-1134 |
| CARL P HILLIER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2505 BAGLEY RD | | CUMMING | GA | 30041 |
| CARL P SUSINNO | WBNA CUSTODIAN TRAD IRA | 2515 WESTMINSTER DR | | | OLNEY | MD | 20832-2600 |
| CARL PACE | 6436 BARABOO DR | | | | DALLAS | TX | 75241-6105 |
| CARL PACKARD | 708 N CENTRAL AVE | | | | CRANDON | WI | 54520-1134 |
| CARL PADDISON | ROUND HILL | 3 WINTERBERRY TRAIL | | | MADISON | WI | 53717-1520 |
| CARL PALM | 13015 SANDEHURST CT | | | | GRAND BLANC | MI | 48439-1557 |
| CARL PALMER | 205 SUMMIT AVE | | | | NILES | OH | 44446-3633 |
| CARL PARK | PO BOX 489 | | | | BROWN CITY | MI | 48416-0489 |
| CARL PARK, | JEAN PARK, | SCOTT PARK, AND | LORI PARK JTWROS | 8609 SHORE VIEW DR | BAKERSFIELD | CA | 93312-4971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL PARKER | 4310 MAINES ST | | | | FLINT | MI | 48505-3633 |
| CARL PARKS | 127 ELVA ST | | | | ANDERSON | IN | 46013-4660 |
| CARL PARRISH JR | 695 S COURT ST | | | | MEDINA | OH | 44256-2613 |
| CARL PARRISH, JR. | 3745 FENNER RD | | | | NORTH MUSKEGON | MI | 49445-1831 |
| CARL PARTAIN | 3801 CRAIG DR | | | | FLINT | MI | 48506-2681 |
| CARL PATTERSON | HC 64 BOX 1826 | | | | EUFAULA | OK | 74432-5515 |
| CARL PATTON | 815 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2673 |
| CARL PAULSEN | 2401 BELLEVUE ST | | | | SAGINAW | MI | 48601-6716 |
| CARL PAULSEN JR | 8671 SASHABAW RD | | | | CLARKSTON | MI | 48348-2919 |
| CARL PAWLOWSKI | 775 PACIFIC ST | | | | PLYMOUTH | MI | 48170-1180 |
| CARL PAYNE | 1409 WESTPORT DR | | | | LANSING | MI | 48917-1417 |
| CARL PAYNE | 569 #20 MINE RD | | | | MC CAYSVILLE | GA | 30555 |
| CARL PEAKE | 5449 MAURA DR | | | | FLUSHING | MI | 48433-1057 |
| CARL PEARSON | 6104 SANDY LN | | | | BURTON | MI | 48519-1310 |
| CARL PEDERSEN | 42701 TURNBERRY CT | | | | BELLEVILLE | MI | 48111-4373 |
| CARL PEDERSEN | RR 1 BOX 1763 | 3 POPLAR LANE | | | KUNKLETOWN | PA | 18058-9758 |
| CARL PELFREY | 93 TURNER DR | | | | LEBANON | OH | 45036-1025 |
| CARL PENDLETON | 864 W OAKWOOD DR | | | | GREENWOOD | IN | 46142-2043 |
| CARL PENN | 19204 SAINT MARYS ST | | | | DETROIT | MI | 48235-2321 |
| CARL PEREZ | 14436 E WILLIS RD | | | | GILBERT | AZ | 85297-2204 |
| CARL PERROUD | PO BOX 21 | | | | FOWLERVILLE | MI | 48836-0021 |
| CARL PERRY | 7408 CARDIGAN BAY ST | | | | LAS VEGAS | NV | 89131-2324 |
| CARL PERSALL | C/O LINDSAY KENNEY LLP | ATN:DUNCAN MAGNUS FOR RESPONDENT PRESTON CHEVROLET CADILLAC (2006) LTD | 401 W GEORGIA ST STE 1800 | VANCOUVER BRITISH COLUMBIA V6B 5A1 | | | |
| CARL PETERSON | 15 POTTER DR | | | | BELLINGHAM | MA | 02019-1645 |
| CARL PETERSON | 18635 DEERING ST | | | | LIVONIA | MI | 48152-3764 |
| CARL PETERSON | 3081 N STATE ST | POST OFFICE BOX 160 | | | LUTHER | MI | 49656-9107 |
| CARL PETERSON | 376 GOING ST | | | | PONTIAC | MI | 48342-3427 |
| CARL PETERSON | 5887 KINGS HWY | | | | PARMA HEIGHTS | OH | 44130-1748 |
| CARL PETITT | 5770 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9734 |
| CARL PETRAS | 280 6TH AVE | | | | GALION | OH | 44833-3006 |
| CARL PETREE | 2232 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9009 |
| CARL PETTY | 533 SONYA LN | | | | SULLIVAN | MO | 63080-2249 |
| CARL PFEIFFER | 42181 WILLIS RD | | | | BELLEVILLE | MI | 48111-8719 |
| CARL PFEIFFER | 5171 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8968 |
| CARL PHILLIPS | 2431 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2213 |
| CARL PHILLIPS | 39975 CEDAR BLVD UNIT 233 | | | | NEWARK | CA | 94560-5335 |
| CARL PHILLIPS JR | 3999 KUL CIR S | | | | HILLIARD | OH | 43026-3854 |
| CARL PHILLPOTTS | 4331 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| CARL PHILPOTT | 21105 BROOKLAWN DR | | | | DEARBORN HTS | MI | 48127-2637 |
| CARL PICKELMAN | 6135 TURNER RD | | | | FLUSHING | MI | 48433-9278 |
| CARL PICKWORTH SR | 754 MICHIGAN ST | | | | EATON RAPIDS | MI | 48827-1048 |
| CARL PIERCE | 217 MORTON ROAD | | | | LA FOLLETTE | TN | 37766-7415 |
| CARL PIERSON | 6207 SANDY LN | | | | BURTON | MI | 48519-1311 |
| CARL PILEGARD (DECD) | 1068 G STREET | | | | FRESNO | CA | 93706-3318 |
| CARL PINKELMAN | 1962 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-3022 |
| CARL PINKELMAN | 4114 US HIGHWAY 20 | | | | SWANTON | OH | 43558-9560 |
| CARL PITCHFORD | 8751 KREPPS RD | | | | LAINGSBURG | MI | 48848-9418 |
| CARL PLACE | 10072 ODESSA CEMETARY RD | | | | ODESSA | MO | 64076-6211 |
| CARL PLUMMER | 2698 MAPLEGROVE AVE | | | | DAYTON | OH | 45414-5015 |
| CARL POHL | PO BOX 396 | | | | WESTPHALIA | MI | 48894-0396 |
| CARL POLK | 2271 E 560 N | | | | ANDERSON | IN | 46012-9525 |
| CARL POLLOCK | N6762 MAPLE DR | | | | MAUSTON | WI | 53948-9573 |
| CARL PORTER | 5860 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7418 |
| CARL PORTNER JR | 7685 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL POTTER | 6235 MARSHALL RD | | | | NASHVILLE | MI | 49073-9537 |
| CARL POWELL | 11010 US ROUTE 150 | | | | OAKWOOD | IL | 61858-6129 |
| CARL POWELL | 2781 ASHBROOK | | | | LEXINGTON | KY | 40513 |
| CARL POWELL JR | 4030 SW 166TH COURT RD | | | | OCALA | FL | 34481-8841 |
| CARL POWERS | 1211 DAKIN ST | | | | LANSING | MI | 48912-1915 |
| CARL PRATT | 1973 FORESTER DR | | | | FREDERIC | MI | 49733-9637 |
| CARL PRESLEY JR | 606 CARSWELL TER | | | | ARLINGTON | TX | 76010-4441 |
| CARL PREWITT | PO BOX 562 | | | | FLAT ROCK | MI | 48134-0562 |
| CARL PRINGLE JR | 355 E GENESEE ST | | | | FRANKENMUTH | MI | 48734-1137 |
| CARL PRITCHETT | 1930 VAUGHN RD | | | | NATIONAL CITY | MI | 48748-9640 |
| CARL PRITCHETT | 8315 EXTON RD | | | | INDIANAPOLIS | IN | 46239-8884 |
| CARL PRUZINSKY | 15824 SCHULTZ ST | | | | CLINTON TWP | MI | 48038-4163 |
| CARL PUCKETT | 477 SUGAR CAMP RD | | | | BARBOURVILLE | KY | 40906-7560 |
| CARL R & KUNIKO MARES JTTEN | 914 S CLEVELAND ST | | | | SHAWANO | WI | 54166-3102 |
| CARL R BISHOP JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2446 KENTIA STREET | | OXNARD | CA | 93030 |
| CARL R BRAY (IRA) | FCC AS CUSTODIAN | 1301 SPRING ST | PO BOX 632 | | KITZMILLER | MD | 21538 |
| CARL R CALLIS (IRA) | FCC AS CUSTODIAN | 10563 RIVULET ROW | | | COLUMBIA | MD | 21044-2420 |
| CARL R CHANDLER | 5931 LOS FELIZ DR | | | | BUENA PARK | CA | 90620-3426 |
| CARL R CHRISTIE | 1221 BROOKSTOWN AVENUE | | | | WINSTON SALEM | NC | 27101-2526 |
| CARL R CRAGER | 1951 KONKLE RD | | | | MONTOURSVILLE | PA | 17754-9606 |
| CARL R CROSSEN | 4577 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9323 |
| CARL R DALTON (IRA) | FCC AS CUSTODIAN | 1626 CINDY CT | | | COLUMBUS | OH | 43232-1604 |
| CARL R DILLON | 2937 U.S. 35 EAST | | | | W ALEXANDRIA | OH | 45381-9305 |
| CARL R FORMENTO & ALICE M | FORMENTO TTEES FORMENTO FAMILY | TRUST U/A DTD 02-28-2002 | 9629 W WESCOTT DRIVE | | PEORIA | AZ | 85382-2629 |
| CARL R GLOVER | 4 HICKORY LANE | | | | SPENCERPORT | NY | 14559 |
| CARL R HEBB | PHYLLIS M HEBB | 1106 PARRISH DR | | | ROCKVILLE | MD | 20851-2145 |
| CARL R HUGHES | 1065 HWY. 570 EAST | | | | MCCOMB | MS | 39648 |
| CARL R JACKSON | 1722 DUBLIN TRL APT 29 | | | | NEENAH | WI | 54956-1574 |
| CARL R JANSSENS TTEE | SELF TRUSTEED REV TR OF CARL R | U/A DTD 04/11/1995 | PO BOX 1883 | | GAYLORD | MI | 49734 |
| CARL R JOHNSON | 3104 BEN HARRISON ST | | | | MIDDLETOWN | OH | 45044-- 75 |
| CARL R KAVECKI | 3974 E FITZSIMMONS | | | | OAK CREEK | WI | 53154-5430 |
| CARL R KLINGER | PO BOX 157 | | | | OLCOTT | NY | 14126-0157 |
| CARL R LACHMUTH | 2219 MERIDIAN BLVD | | | | WARRINGTON | PA | 18976 |
| CARL R LOVELACE | 3866  BRADDOCK ST | | | | KETTERING | OH | 45420-1264 |
| CARL R LOWNES TTEE AND | GERALDINE M LOWNES TTEE O/T | LOWNES FAMILY TRUST DTD 11/01/97 | 120 RIVERBANK LANE | | PASO ROBLES | CA | 93446-1919 |
| CARL R MC ELRATH | 8325 EAST BRISTOL ROAD | | | | DAVISON | MI | 48423-8767 |
| CARL R NASH | 1250 BELL AVE | | | | ELYRIA | OH | 44035-3108 |
| CARL R NASH | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 01/26/84 | 13070 CUMBRA VISTA COURT | | LOS ALTOS HILLS | CA | 94022 |
| CARL R PARRICK | JOAN L PARRICK CO-TTEES | FBO PARRICK FAMILY TRUST | 136 CANYON HIGHLANDS DRIVE | | OROVILLE | CA | 95966-3662 |
| CARL R PATEK & PATRICIA PATEK | TTEES CARL PATEK DECLARED TR | DATED 04/05/95 | 40 WATERGATE ROAD | | BARRINGTON | IL | 60010-9562 |
| CARL R PLUMMER | 2698  MAPLEGROVE AVE | | | | DAYTON | OH | 45414-5015 |
| CARL R PORTER | 5860 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7418 |
| CARL R PRUZINSKY | 15824 SCHULTZ | | | | CLINTON TWP | MI | 48038-4163 |
| CARL R RAASCH | BEVERLY M RAASCH TTEE | CARL & BEV RAASCH TR | 7924 W KINGSBURY DR | | MIDDLETON | ID | 83644-5612 |
| CARL R RADKE | 819 W WISCONSIN AVE | | | | OCONOMOWOC | WI | 53066-2622 |
| CARL R RAGAN | 1095 E. 500 S | | | | ATLANTA | IN | 46031-9325 |
| CARL R ROBERSON JR | 1210 DEMPHLE AVE | | | | DAYTON | OH | 45410 |
| CARL R RUDIN & | PATRICIA RUDIN JT TEN | 57 GREENCASTLE | | | SPRINGFIELD | IL | 62712-8763 |
| CARL R SCACCHETTI | 84   FREDERICK DRIVE | | | | ROCHESTER | NY | 14624-3205 |
| CARL R SIMPSON | G3479 CLAIRMONT ST | | | | FLINT | MI | 48532-4911 |
| CARL R SMITH | 5569 HOAGLAND BLACKSTUB RD. | | | | CORTLAND | OH | 44410 |
| CARL R SPARKS | 3620 CLEARVIEW DRIVE | | | | DAYTON | OH | 45439 |
| CARL R STERE | 369 STEWART ST | | | | HUBBARD | OH | 44425 |
| CARL R VAN NUYS | 4741 O'NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| CARL R WHITED | 6355  PALMER ROAD | | | | NEW CARLISLE | OH | 45344-7663 |
| CARL R WILLIAMSON | 3476 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL R YODER | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 02/17/87 | | | BERNE | IN | 46711 |
| CARL R. & DARLENE L. | LILIENKAMP | 2420 NORTH HWY 15 | | | WAYNE | NE | 68787-8105 |
| CARL R. BOZZUTO | CGM IRA CUSTODIAN | ONE PARKY DR | | | ENFIELD | CT | 06082-6107 |
| CARL R. ELLIS IRREV. TRUST | CGM IRA BENEFICIARY CUSTODIAN | LYDY & MOAN, LTD. | 4930 HOLLAND-SYLVANIA RD. | | SYLVANIA | OH | 43560-2178 |
| CARL RACHAL | 20061 BILTMORE ST | | | | DETROIT | MI | 48235-2430 |
| CARL RADIN IRA | FCC AS CUSTODIAN | 8 JENNIFER DRIVE | | | NEW CITY | NY | 10956-4212 |
| CARL RADTKE | 1365 ABERCROMBIE WAY | | | | THE VILLAGES | FL | 32162-7700 |
| CARL RAGAN | 1095 E 500 S | | | | ATLANTA | IN | 46031-9325 |
| CARL RAMSEY | 4536 LINCOLN DR | | | | GASPORT | NY | 14067-9212 |
| CARL RANDALL | 42 CLARKSON AVE | | | | MASSENA | NY | 13662-1756 |
| CARL RANDOLPH | 10600 KENNEL LN | | | | CHARLOTTE | NC | 28277-8792 |
| CARL RANKE | 1012 GARFIELD AVE | | | | CHEBOYGAN | MI | 49721-2256 |
| CARL RANSHAW | 3722 LUKENS RD | | | | GROVE CITY | OH | 43123-8804 |
| CARL RAPCIEWICZ | 16 SWEETBRIAR LN | | | | BORDENTOWN | NJ | 08505-2738 |
| CARL RATOWSKI | 1055 CATHOLIC CHURCH RD | | | | LESLIE | MI | 49251-9314 |
| CARL RAUEN | 4334 FLORAL AVE | | | | NORWOOD | OH | 45212-3254 |
| CARL RAVEZZANI | 12826 EXCALIBUR LN | | | | BRUCE TWP | MI | 48065-4472 |
| CARL RAY REYNOLDS | & STELLA PAULINE REYNOLDS JTWROS | 2005 SAINT ANDREWS DR | | | RICHARDSON | TX | 75082 |
| CARL REAGAN | 9513 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| CARL REDMOND | 422 ASHTON DR | | | | FALLING WATERS | WV | 25419-4814 |
| CARL REED | 2576 BLOOMFIELD RD | | | | PRESTON | MS | 39354-8753 |
| CARL REED | 3249 60TH AVE | | | | SEARS | MI | 49679-8144 |
| CARL REED | 6915 OLIVER RD | | | | FOSTORIA | MI | 48435-9403 |
| CARL REED | 8772 Q AVE | | | | MATTAWAN | MI | 49071-9417 |
| CARL REED | ONE CUSTOMS HOUSE SUITE 560 | | | | WILMINGTON | DE | 19899 |
| CARL REESE | 10 CRESTWOOD CIR S | | | | LEHIGH ACRES | FL | 33936-5920 |
| CARL REICH | 3383 LAKESHORE DR | | | | GLADWIN | MI | 48624-7809 |
| CARL REINKE III | 650 COUNTRYSIDE LN | | | | OAKLAND | MI | 48363-1402 |
| CARL REMMES | 3150 LOVE RD | | | | GRAND ISLAND | NY | 14072-2430 |
| CARL RENFRO | 1210 MOCKINGBIRD LN | | | | ARLINGTON | TX | 76013-3702 |
| CARL RENO | 66 GIBBS ST | | | | MOUNT CLEMENS | MI | 48043-5910 |
| CARL RENSHAW | 7328 S SHAKER DR | | | | WATERFORD | MI | 48327-1034 |
| CARL RESSMAN | 1139 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7125 |
| CARL REUTER | 14608 KILDARE LN | | | | CEMENT CITY | MI | 49233-9061 |
| CARL REVELS | W 4280 CO HWY H | | | | NEILLSVILLE | WI | 54456 |
| CARL RIAL | 1995 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9094 |
| CARL RICH I I I | 1293 JACK PINE DR | | | | WILLIAMSTON | MI | 48895-9706 |
| CARL RICHARD OLDENBURG | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 212 FLORIO COURT | | LAS VEGAS | NV | 89138 |
| CARL RICHARD SMITH | CARL RICHARD SMITH TTEE | 4615 E LOTAN RD | | | FALMOUTH | MI | 49632 |
| CARL RICHARDS | 350 WHITE HILL RD | | | | ALICEVILLE | AL | 35442-5161 |
| CARL RICHARDSON | 3306 E HANNA AVE | | | | INDIANAPOLIS | IN | 46237-1225 |
| CARL RICHARDSON | 3533 W ESPLANADE AVE N | | | | METAIRIE | LA | 70002-3343 |
| CARL RICHERT | 9659 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9525 |
| CARL RICHMOND | 10123 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9626 |
| CARL RICKARD | 10597 COTTONWOOD CT | | | | FORISTELL | MO | 63348-2566 |
| CARL RIDDLE | 5114 4TH ST | | | | BALTIMORE | MD | 21225-3102 |
| CARL RIDDLE | 5319 REGENCY DR | | | | PARMA | OH | 44129-5903 |
| CARL RIINA TTEE | JOSEPHINE RIINA TTEE | U/W CARL RIINA AND JOSEPHINE R | DECL OF TRUST DTD 06/02/2005 | 8535 W BERWYN | CHICAGO | IL | 60656-2511 |
| CARL RILEY | 53065 HILLSBORO DR | | | | CHESTERFIELD | MI | 48051-1792 |
| CARL RINEHART | 1572 PIMLICO DR | | | | YOUNGSTOWN | OH | 44515-5162 |
| CARL RISER | 4291 BEECHLAWN RD | | | | COLUMBUS | OH | 43213-2344 |
| CARL RITTER | 4308 CRYSTAL RIDGE DR W | | | | MAUMEE | OH | 43537-9274 |
| CARL ROBBINS | 302 N ELM ST | | | | DEXTER | MO | 63841-1773 |
| CARL ROBBINS | 3207 PRATT RD LOT 21 | | | | BATAVIA | NY | 14020-9471 |
| CARL ROBBINS | RR 2 BOX 546 | | | | PENNINGTON GAP | VA | 24277-9691 |
| CARL ROBBINS JR | 3515 COUNTY ROAD 40 | | | | CENTRE | AL | 35960-5338 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CARL ROBERTS | 1400 E SCHUMACHER ST | | | BURTON | MI | 48529-1620 |
| CARL ROBERTS | 312 GIDEON RD | | | MIDDLETOWN | OH | 45044-5142 |
| CARL ROBERTS | 5536 DOROTHY CT | | | CARLISLE | OH | 45005-4166 |
| CARL ROBINSON | 19804 SHAKERWOOD RD | | | WARRENSVILLE HEIGHTS | OH | 44122-6618 |
| CARL ROBINSON | 2023 SAINT LUCIE BLVD LOT 189 | | | FORT PIERCE | FL | 34946-8742 |
| CARL ROBINSON | 2175 SCHULTZ ST | | | LINCOLN PARK | MI | 48146-2561 |
| CARL ROBINSON | 26 OLD HARE RD | | | EAST BERNSTADT | KY | 40729-6631 |
| CARL ROBINSON | 3350 SAXTON DR APT 4 | | | SAGINAW | MI | 48603-3222 |
| CARL ROBINSON | 3401 BROOKS AVE | | | ABINGDON | MD | 21009-2009 |
| CARL ROBINSON | 7839 KATIE DR | | | ALMONT | MI | 48003-8790 |
| CARL RODERER JR | 2676 CHILDERS DR | | | XENIA | OH | 45385-4789 |
| CARL ROEDELL | 39 SMOKE ST | | | NOTTINGHAM | NH | 03290-5637 |
| CARL ROETZEL | 7305 N SHAKER DR | | | WATERFORD | MI | 48327-1031 |
| CARL ROKE | 2497 BETTY LN | | | FLINT | MI | 48507-3530 |
| CARL ROLAND | RR 12 BOX 289 | | | HURRICANE | WV | 25526-9596 |
| CARL ROLLIN | PO BOX 162 | | | AMO | IN | 46103-0162 |
| CARL ROMACK | 6195 BLUE HERON CT | | | ANN ARBOR | MI | 48108-9500 |
| CARL ROMANO | 1225 N W 21ST ST | APT 1905 VISTA DEL LAGO | | STUART | FL | 34994 |
| CARL ROSBOROUGH | PO BOX 682 | | | BEDFORD | IN | 47421-0682 |
| CARL ROSE | 1153 LINCOLN DR | | | FLINT | MI | 48507-4223 |
| CARL ROSE | 1412 HIGHWAY 28 | | | BLAND | MO | 65014-2111 |
| CARL ROSELLI | 6350 MOCKINGBIRD LN | | | CLARKSTON | MI | 48346-3041 |
| CARL ROSENBERGER JR | 2830 SOUTHBROOK RD | | | DUNDALK | MD | 21222-2238 |
| CARL ROSENFELD | CGM IRA ROLLOVER CUSTODIAN | 70 MERION LANE | | JACKSON | NJ | 08527-3996 |
| CARL ROSENTHAL | PEARL ROSENTHAL JT TEN | 20939 23RD AVENUE | APT 6H | BAYSIDE | NY | 11360-1830 |
| CARL ROSIER | 111 SPYGLASS CT SE | | | WARREN | OH | 44484-5602 |
| CARL ROSS | 1407 NE 19TH TER | | | CAPE CORAL | FL | 33909-5378 |
| CARL ROTH, IRA | 13000 OSAGE RD. | | | ANCHORAGE | KY | 40223 |
| CARL ROTHENTHALER | 9701 FOLLETT HWY | | | BELLEVUE | MI | 49021-9428 |
| CARL ROWLEY JR | 14835 STATE ROUTE 30 | | | MALONE | NY | 12953-4816 |
| CARL ROYCE JR | 5745 SUMMER SIDE LN | | | SARASOTA | FL | 34231-8370 |
| CARL RUBY | 4000 DABISH DR | | | LAKE ORION | MI | 48362-1074 |
| CARL RUCKS | 207 BENTON ST | | | CAMBRIDGE | WI | 53523-9438 |
| CARL RUDOLPH | 114 ZINFANDEL DR | | | UNION | OH | 45322-3459 |
| CARL RUEMLER | 1831 VALLEY VIEW DR S | | | KOKOMO | IN | 46902-5074 |
| CARL RUFF | PO BOX 633 | | | FORT FAIRFIELD | ME | 04742-0633 |
| CARL RUFFIN | 45 HAZELWOOD AVE | | | BUFFALO | NY | 14215-3928 |
| CARL RUMMER CHEVROLET-BUICK, INC. | 1031 E CENTER ST | | | ITHACA | MI | 48847-1617 |
| CARL RUMMER CHEVROLET-BUICK, INC. | CARL RUMMER | 1031 E CENTER ST | | ITHACA | MI | 48847-1617 |
| CARL RUNYAN | 59 OHIO AVE | | | W JEFFERSON | OH | 43162-1129 |
| CARL RUSH | 750 W VINCENNES ST | | | ORLEANS | IN | 47452-9248 |
| CARL RUSHTON | 12267 N SAGINAW RD | | | CLIO | MI | 48420-1073 |
| CARL RUSSELL | 5666 W OREGON RD | | | LAPEER | MI | 48446-8008 |
| CARL RUTH | 4901 STATE ROUTE 181 | | | CRESTLINE | OH | 44827-9623 |
| CARL RUTLEY | 6575 CORTLAND AVE | | | BRIGHTON | MI | 48114-5317 |
| CARL RUYEVCAN | 169 MARKWOOD DRIVE | | | CANNONSBURG | PA | 15317-8532 |
| CARL RYE | 1915 TIMBERLAND DR | | | CUMMING | GA | 30040-4408 |
| CARL RYNKOWSKI | 3692 PROUTY RD | | | TRAVERSE CITY | MI | 49686-9110 |
| CARL RYTLEWSKI | 4321 11 MILE RD | | | AUBURN | MI | 48611-9532 |
| CARL S BROADSTOCK | 1301 DUSTY LANE | | | W ALEXANDRIA | OH | 45381 |
| CARL S HERITAGE (IRA) | FCC AS CUSTODIAN | 8161 CRUSAIR CIRCLE | | MOBILE | AL | 36695 |
| CARL S KOCH & | MARGARET DIANE KOCH JT TEN | 240 BOCA CIEGA POINT BLVD S | | ST PETERSBURG | FL | 33708-2726 |
| CARL S KOCH IRA | FCC AS CUSTODIAN | 240 BOCA CIEGA POINT BLVD S | | ST PETERSBURG | FL | 33708-2726 |
| CARL S KUWADA & | YVONNE Y KUWADA JT TEN ENT | 99-1327 AIEA HEIGHTS DR | | AIEA | HI | 96701-3019 |
| CARL S LUE-CHUNG | 3410 94TH STREET APT 1G | | | JACKSON HTS | NY | 11372-3808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL S MEHALICK | 54 COLUMBUS AVE | | | | EDISON | NJ | 08817-5208 |
| CARL S SMITH AND | CAROL M SMITH JTWROS | 3367 E CAROL WAY | | | TERRE HAUTE | IN | 47805-1175 |
| CARL S WISH | CGM IRA ROLLOVER CUSTODIAN | 70 RIVERSIDE DRIVE | APT. 6J | | NEW YORK | NY | 10024-5716 |
| CARL SACHS JR | 388 DU PAHZE ST | | | | NAPERVILLE | IL | 60565-3048 |
| CARL SADDLER | 8681 CEDAR CT | | | | YPSILANTI | MI | 48198-3206 |
| CARL SADOWSKI | 7360 HARTEL ST | | | | WESTLAND | MI | 48185-2537 |
| CARL SAIN | PO BOX 7162 | | | | FLINT | MI | 48507-0162 |
| CARL SANDBURG COLLEGE | 2232 S LAKE STOREY ROAD | | | | GALESBURG | IL | 61401 |
| CARL SANDERS | 5157 WINIFRED ST | | | | WAYNE | MI | 48184-2637 |
| CARL SANDERS | PO BOX 633 | | | | SPENCER | OK | 73084-0633 |
| CARL SANDERSON | 2133 N PIKE RD | | | | BEDFORD | IN | 47421-6604 |
| CARL SANDULA | PO BOX 585 | | | | DRYDEN | MI | 48428-0585 |
| CARL SAPAUGH | 1850 AUSTIN TYLER LN | | | | CHAPEL HILL | TN | 37034-4044 |
| CARL SAPH | 4900 ISHERWOOD DR | | | | NIAGARA FALLS | NY | 14305-1375 |
| CARL SAPHOS JR | 9012 LAKE CHARITY DR | | | | MAITLAND | FL | 32751-4244 |
| CARL SARGENT | 3830 N HARTLAND ST | | | | MIDDLEPORT | NY | 14105-9703 |
| CARL SARWARSKI | 30622 BROWN ST | | | | GARDEN CITY | MI | 48135-1425 |
| CARL SAURBER | 1958 BELTWAY S | | | | ABILENE | TX | 79606-5830 |
| CARL SAYLOR | 5001 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |
| CARL SAYRE | 2156 E M 115 | | | | CADILLAC | MI | 49601-9181 |
| CARL SCARPULLA | 970 CENTER PLACE DR APT E | | | | ROCHESTER | NY | 14615-4018 |
| CARL SCHAAF | 8351 WINEGAR RD | | | | PERRY | MI | 48872-9744 |
| CARL SCHAFFER JR | 206 OSCEOLA AVE | | | | ELKINS PARK | PA | 19027-2024 |
| CARL SCHARDT TR | UAD 7-21-93 | CARL SCHARDT LIVING TRUST | I BARBUDA ROAD | | ENGLEWOOD | FL | 34223-1811 |
| CARL SCHARF | 913 SILAS MOORE RD | | | | BENSON | NC | 27504-6221 |
| CARL SCHATTMAIER | 79300 FISHER RD | | | | BRUCE TWP | MI | 48065-1110 |
| CARL SCHATZER | 1303 CASS AVE | | | | BAY CITY | MI | 48708-8736 |
| CARL SCHECKELHOFF | D-555 RD 16C | | | | NEW BAVARIA | OH | 43548 |
| CARL SCHEFFEL | 15 LOCKSLEY CT | | | | BEDFORD | IN | 47421-9230 |
| CARL SCHENTEN | 6279 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2407 |
| CARL SCHIRG | APT 138 | 3808 VENICE ROAD | | | SANDUSKY | OH | 44870-8128 |
| CARL SCHLATTER | 30 HERITAGE EST | | | | ALBION | NY | 14411-9758 |
| CARL SCHLEE | 6460 HARTEL RD | | | | POTTERVILLE | MI | 48876-8737 |
| CARL SCHLOSSER | 1356 LEISURE DR | | | | FLINT | MI | 48507-4055 |
| CARL SCHMIDT | 898 CHERRY BLOSSOM DR | | | | WEST CARROLLTON | OH | 45449-1554 |
| CARL SCHNEIDER | 11800 BLACK PIKE | | | | NEW CARLISLE | OH | 45344-9122 |
| CARL SCHNICK | 1110 E 6 MILE CREEK RD | | | | OWOSSO | MI | 48867-9653 |
| CARL SCHNITTKE | 495 RUDY RD | | | | MANSFIELD | OH | 44903-8038 |
| CARL SCHNITTKE II | 495 RUDY RD | | | | MANSFIELD | OH | 44903-8038 |
| CARL SCHOENFELT | 5012 307TH ST | | | | TOLEDO | OH | 43611-2731 |
| CARL SCHOPIERAY | 4329 OLD CARRIAGE CT | | | | FLINT | MI | 48507-5617 |
| CARL SCHROEDER | 302 SEITHER ST | | | | DEFIANCE | OH | 43512-3329 |
| CARL SCHULLER | 2265 WESTVIEW RD | | | | CORTLAND | OH | 44410-9467 |
| CARL SCHULTE | 1039 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322-1456 |
| CARL SCHULTE | 19969 RD 0-19 | | | | CLOVERDALE | OH | 45827 |
| CARL SCHULTZ | 2674 BASS WOOD LN | | | | WIXOM | MI | 48393-4305 |
| CARL SCHULTZ | 842 COLONIAL CT | | | | WATERVILLE | OH | 43566-1203 |
| CARL SCHULTZ | N9454 LEGLER RD | | | | BROOKLYN | WI | 53521-9713 |
| CARL SCHULTZ | PO BOX 451 | | | | NAPOLEON | MI | 49261-0451 |
| CARL SCHULZ | 586 JORDAN RD | | | | OLD MONROE | MO | 63369-2618 |
| CARL SCHUSTER | 1617 BURNISON RD | | | | MANSFIELD | OH | 44903-8939 |
| CARL SCHWARTZKOPF | 105 UNIVERSITY CIRCLE | | | | CONWAY | SC | 29526-8813 |
| CARL SCHWEITZER | 21871 TOWN GATE DR | | | | MACOMB | MI | 48044-3792 |
| CARL SCOBEE | 17619 RIVERBEND RD | | | | KEARNEY | MO | 64060-8906 |
| CARL SCOTT | 1147 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| CARL SCOTT | 12176 HILL RD | | | | GOODRICH | MI | 48438-9000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL SCOTT | 20111 MOHAWK TRL | | | | OLYMPIA FIELDS | IL | 60461-1136 |
| CARL SEARFOSS | PO BOX 88 | | | | CONTINENTAL | OH | 45831-0088 |
| CARL SEAVER | 2038 MEADOW RIDGE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2657 |
| CARL SEAVERS AND | DOROTHY SEAVERS JTWROS | 5008 PATRIOT PARK DRIVE | | | OWENS CROSS ROADS | AL | 35763 |
| CARL SECHAN | 10565 RUNYAN LAKE PT | | | | FENTON | MI | 48430-2441 |
| CARL SEEFELD | 3535 GRAFTON ST | | | | ORION | MI | 48359-1534 |
| CARL SEGUIN | 9061 OPORTO ST | | | | LIVONIA | MI | 48150-3924 |
| CARL SEHL | HC 1 BOX 813 | | | | STRAWBERRY | AZ | 85544-9713 |
| CARL SELIGMAN & | CAROLE SELIGMAN JT TEN | 325 GLEN GARY DRIVE | | | HAVERTOWN | PA | 19083-2714 |
| CARL SELIGMAN (IRA) | FCC AS CUSTODIAN | 325 GLEN GARY DR | | | HAVERTOWN | PA | 19083-2714 |
| CARL SELLARS | 6180 KLINES DR | | | | GIRARD | OH | 44420-1228 |
| CARL SELLERS | PO BOX 2428-6462 | | | | PENSACOLA | FL | 32513 |
| CARL SEPETER | 10550 LOWELL RD | | | | DEWITT | MI | 48820-8019 |
| CARL SERBA | 1715 CLARK RD | | | | LAPEER | MI | 48446-9316 |
| CARL SETLAK | 3378 LINCOLN RD | | | | STANDISH | MI | 48658-9425 |
| CARL SETTLE | 1120 53RD AVE E LOT 47 | | | | BRADENTON | FL | 34203-4880 |
| CARL SETTLES | 741 S 4TH AVE | | | | BEECH GROVE | IN | 46107-2203 |
| CARL SEVERIN | 970 N BENTLEY AVE | | | | NILES | OH | 44446-5218 |
| CARL SEWELL | 2918 LYTLE 5 POINTS RD | | | | WAYNESVILLE | OH | 45068-8618 |
| CARL SEWELL IRA R/O | FCC AS CUSTODIAN | 62 LIBERTY RIDGE | | | BASKING RIDGE | NJ | 07920-2972 |
| CARL SHAFFER | 1124 N CUMMINGS RD | | | | DAVISON | MI | 48423-8122 |
| CARL SHANKLETON | 441 MULHOLLEN DR | | | | MONROE | MI | 48161-3544 |
| CARL SHARP | 1910 N 156TH ST | | | | BASEHOR | KS | 66007-9525 |
| CARL SHAW | 1908 MIMOSA LN | | | | ANDERSON | IN | 46011-1139 |
| CARL SHEFFER | 1608 SANDCROFT ST | | | | LAKE SHERWOOD | CA | 91361-5168 |
| CARL SHEFFERD | 361 CHARLES ST | | | | BELLEVILLE | MI | 48111-2623 |
| CARL SHEHORN | 1500 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| CARL SHEIRER | 168 ORCHARD WAY | | | | BEDFORD | PA | 15522-1138 |
| CARL SHELDON JR | PO BOX 7482 | | | | INDIAN LAKE ESTATES | FL | 33855-7482 |
| CARL SHEMWELL | 7282 CLINTON MACON RD | | | | CLINTON | MI | 49236-9526 |
| CARL SHIELDS | 177 MATTHEWS ST | | | | BRISTOL | CT | 06010-2954 |
| CARL SHIVELEY | 5701 MALLARD DR | | | | HUBER HEIGHTS | OH | 45424-4147 |
| CARL SHOOK | 83 GOLDWATER LN | | | | REEDS SPRING | MO | 65737-8581 |
| CARL SHORT | HC 64 BOX 280 | | | | GLENALLEN | MO | 63751-9601 |
| CARL SIAN | 1666 HUNTINGTON RD | | | | SAGINAW | MI | 48601-5128 |
| CARL SIEGEL AND | JUDITH SIEGEL JTWROS | 5693 SE FOREST GLADE TRAIL | | | HOBE SOUND | FL | 33455-8301 |
| CARL SIEMBIDA | 11217 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9666 |
| CARL SILKNITTER | 7574 STATE ROUTE 48 | | | | UNION | OH | 45322-9601 |
| CARL SILVEY | PO BOX 27 | | | | SUMMITVILLE | IN | 46070-0027 |
| CARL SIMANCIK | PO BOX 515 | | | | TROY | MI | 48099-0515 |
| CARL SIMMONS | 625 GUILFORD BLVD | | | | MEDINA | OH | 44256-2776 |
| CARL SIMMONS | 6290 SE V HWY | | | | LATHROP | MO | 64465-8404 |
| CARL SIMPSON | 601 POLLOCK RD | | | | DAYTON | OH | 45403-3247 |
| CARL SIMPSON | G3479 CLAIRMONT ST | | | | FLINT | MI | 48532-4911 |
| CARL SISCO | 319 E EDGEWOOD BLVD APT 1 | | | | LANSING | MI | 48911-5817 |
| CARL SISSON | 1305 KENWOOD AVE | | | | BELDING | MI | 48809-1317 |
| CARL SKINNER | 190 COUNTY ROAD 3132 | | | | DE BERRY | TX | 75639-2232 |
| CARL SKINNER | 3472 OLD THOMPSON MILL RD | | | | BUFORD | GA | 30519-5403 |
| CARL SLAUGHTER | 26725 235TH ST | | | | MC LOUTH | KS | 66054-3505 |
| CARL SLOSSER | 4000 SWAFFER RD | | | | MILLINGTON | MI | 48746-9141 |
| CARL SMILEY | 2761 E LARNED ST | | | | DETROIT | MI | 48207-3908 |
| CARL SMITH | 141 PALMER SCHOOL LN | | | | SILEX | MO | 63377-3137 |
| CARL SMITH | 15742 E LAKE SHORE DR S | | | | HOPE | IN | 47246-9792 |
| CARL SMITH | 17476 PARK ST | | | | MELVINDALE | MI | 48122-1263 |
| CARL SMITH | 2058 BARON | | | | ROCHESTER HILLS | MI | 48307-4322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL SMITH | 227 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46225-2058 |
| CARL SMITH | 2812 MOSSBERG CT | | | | SAINT CHARLES | MO | 63303-1114 |
| CARL SMITH | 29821 PINTO DR | | | | WARREN | MI | 48093-8609 |
| CARL SMITH | 30 E BALBACH AVE | | | | NEW CASTLE | DE | 19720-4027 |
| CARL SMITH | 4615 E LOTAN RD | | | | FALMOUTH | MI | 49632-9750 |
| CARL SMITH | 5026 SHIELDS RD | | | | LEWISBURG | OH | 45338-8006 |
| CARL SMITH | 517 E BOONE ST | | | | SALEM | IL | 62881-2610 |
| CARL SMITH | 5344 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| CARL SMITH | 542 COVENTRY DR | | | | ANDERSON | IN | 46012-3737 |
| CARL SMITH | 5696 LONDONAIRY BLVD | | | | HUDSON | OH | 44236-4318 |
| CARL SMITH | 662 HARCOURT DR | | | | CINCINNATI | OH | 45246-1419 |
| CARL SMITH | PO BOX 17 | | | | ZANESVILLE | IN | 46799-0017 |
| CARL SMITH | PO BOX 464 | | | | WYNNEWOOD | OK | 73098-0464 |
| CARL SNARSKY | 11922 TUCSON DR | | | | PARMA | OH | 44130-1843 |
| CARL SNIDER | 603 GEORGETOWN PARKWAY | APT 603 | | | FENTON | MI | 48430 |
| CARL SNYDER | 8544 NATHAN HALE | | | | CENTER LINE | MI | 48015-1791 |
| CARL SNYDER | 9531 S BEGOLE RD | | | | PERRINTON | MI | 48871-9774 |
| CARL SOLHEIM | 5607 EDGAR RD | | | | CLARKSTON | MI | 48346-1934 |
| CARL SOLIDAY | 940 SOUTH 21ST STREET | | | | NEW CASTLE | IN | 47362-2517 |
| CARL SOULES | 722 N ELM ST | | | | MUNCIE | IN | 47305-1418 |
| CARL SPARKMAN | 802 UPPER CANE CREEK RD | | | | STANTON | KY | 40380-9090 |
| CARL SPEAKS JR | 43340 ALVA DR | | | | BELLEVILLE | MI | 48111-2802 |
| CARL SPEARS | 775 REDBUD LN | | | | GREENWOOD | IN | 46142-3721 |
| CARL SPERLING | 481 PRESTON CIR | | | | DEXTER | MI | 48130-1074 |
| CARL SPRAW | 26166 NEWCOMBE CIR | | | | LEESBURG | FL | 34748-8065 |
| CARL SPRINGER | 5909 E ROBERT ST | | | | MUNCIE | IN | 47303-4444 |
| CARL SPRINGMAN | 4266 PLATTIN RD | | | | FESTUS | MO | 63028-5322 |
| CARL SPURGEON | 276 DANDY RD | | | | DALLAS | GA | 30132-7482 |
| CARL SR, DUANE R | 2101 SWALLOW DR | | | | HARRISON | MI | 48625-9054 |
| CARL STAGE | 4654 E STATE ROAD 28 | | | | TIPTON | IN | 46072-8894 |
| CARL STAHL | PO BOX 741 | | | | PIGEON | MI | 48755-0741 |
| CARL STAMBOUGH | 261 TRACE FORK RD | | | | WEST LIBERTY | KY | 41472-8169 |
| CARL STARCHER | 6872 LOVE WARNER RD | | | | CORTLAND | OH | 44410-9661 |
| CARL STARR | 1649 LAKESHORE DR. I H | | | | CUBA | MO | 65453 |
| CARL STEFANSKI | 880 GOLF VILLA DR | | | | OXFORD | MI | 48371-3697 |
| CARL STEINBARGER I I | 7021 YORKSHIRE DR | | | | DAYTON | OH | 45414-2150 |
| CARL STEINBOCK | 2321 STONEFIELD DR | | | | FLUSHING | MI | 48433-2664 |
| CARL STEINMANN/GERMA | BIRGDEN III , 1 | POSTFACH 150139 | | REMSCHEID GE 42855 GERMANY | | | |
| CARL STEMPLE I I I | 1030 STURBRIDGE LN | | | | DAVISON | MI | 48423-9006 |
| CARL STEMPLE JR | 1422 IVA ST | | | | BURTON | MI | 48509-1529 |
| CARL STEPHENS | 240 FAIRBROOK ST | | | | NORTHVILLE | MI | 48167-1504 |
| CARL STEPPE JR | 915 PLAINVIEW DR. | | | | SHELBYVILLE | KY | 40065-1545 |
| CARL STEPPS | 1763 VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| CARL STEVENS | 1306 HILLSIDE DR | | | | COLUMBIAVILLE | MI | 48421-9741 |
| CARL STEVENSON | 1624 PALMER DR | | | | DEFIANCE | OH | 43512-3421 |
| CARL STEWART | PO BOX 19532 | | | | DETROIT | MI | 48219-0532 |
| CARL STIELER | 1885 ROSEDALE ST | | | | WEST BLOOMFIELD | MI | 48324-1281 |
| CARL STINGLEY | 6417 MOUNTAIN MESA AVE | | | | LAS VEGAS | NV | 89156-7529 |
| CARL STINSON | 1749 HIGHWAY 212 SW | | | | CONYERS | GA | 30094-4252 |
| CARL STINSON | 21492 THATCHER | | | | DETROIT | MI | 48219-2553 |
| CARL STITCHICK | 15421 VALERIE DR | | | | MACOMB | MI | 48044-2479 |
| CARL STOECKLEIN | 76 HILLSIDE CT | | | | LAKE OZARK | MO | 65049-4803 |
| CARL STONE | 105 PARK PLZ N APT 1 | | | | GARNETT | KS | 66032-1639 |
| CARL STONER | 3426 PIPER DR | | | | NORTHWOOD | OH | 43619-1612 |
| CARL STOOPS | 326 ZERN AVE SW | | | | MASSILLON | OH | 44646-3476 |
| CARL STOPP | 14138 NEWCASTLE AVE | | | | SPRING HILL | FL | 34609-0826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL STORTI | 1519 HERRICK ST | | | | NEW CASTLE | PA | 16101-8509 |
| CARL STRAHAN | 5119 CALKINS RD | | | | FLINT | MI | 48532-3404 |
| CARL STRAM | 1199 HOSPITAL RD LOT 137 | | | | FRANKLIN | IN | 46131-7320 |
| CARL STRAND | 1565 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9440 |
| CARL STRAWN SR | 1505 EDGEHILL AVE SE | | | | WARREN | OH | 44484-4523 |
| CARL STREET | 11225 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8701 |
| CARL STRICKLAND | 900 NIPP AVE | | | | LANSING | MI | 48915-1024 |
| CARL STRICKLAND SR | 4350 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9704 |
| CARL STRINGER | 2070 FINCH DR | | | | SAGINAW | MI | 48601-5713 |
| CARL STRNAD | 7130 E WILSON RD | | | | BANNISTER | MI | 48807-9780 |
| CARL STRONG | 3100 EWALD CIR | | | | DETROIT | MI | 48238-3119 |
| CARL STRONG | 3754 BROOKDALE LN | | | | WATERFORD | MI | 48328-3518 |
| CARL STROOPE | 6014 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| CARL STRUTTON | 11402 GILL ST | | | | SUGAR CREEK | MO | 64054-1238 |
| CARL STUHRBERG | 6655 JACKSON RD UNIT 657 | | | | ANN ARBOR | MI | 48103-9677 |
| CARL STUKA | 515 N PINE ST | | | | JANESVILLE | WI | 53548-2850 |
| CARL STUMP | 7804 W WALKER RD | | | | SAINT JOHNS | MI | 48879-9517 |
| CARL SUITER | 5700 ARROWROOT TRL | LAKE ARROWHEAD #F7 | | | GAYLORD | MI | 49735-9649 |
| CARL SULONEN | 1323 JEWEL BAY RD | | | | CORTLAND | OH | 44410-9520 |
| CARL SUMMERFIELD | 17247 S SCENIC DR | | | | BARBEAU | MI | 49710-9405 |
| CARL SUMMERS | 3419 PATTON DR | | | | INDIANAPOLIS | IN | 46224-1367 |
| CARL SUMPTER | 3016 FOREST AVE | | | | FLINT | MI | 48504-2652 |
| CARL SUYDAM | 3924 S CLINTON AVE | | | | TRENTON | NJ | 08610-3302 |
| CARL SVENDSEN JR | PO BOX 128 | | | | GLENVILLE | PA | 17329-0128 |
| CARL SWANSON | 15494 EASTWOOD ST | | | | MONROE | MI | 48161-3906 |
| CARL SWANSON JR | 1715 MELMAR DR | | | | MARION | IL | 62959-5920 |
| CARL SWINDELL | 15435 RUDLAND ST | | | | ROSEVILLE | MI | 48066-4023 |
| CARL SWISHER | 10915 GOODALL RD | PO BOX 28 | | | DURAND | MI | 48429 |
| CARL SWITALSKI | PO BOX 18936 | | | | SHREVEPORT | LA | 71138-1936 |
| CARL SZAFRANSKI | 286 S HURON RD | | | | LINWOOD | MI | 48634-9407 |
| CARL SZWARC | 9981 OYSTER PEARL ST | | | | LAS VEGAS | NV | 89183-6263 |
| CARL SZWARGULSKI | 500 E 11TH ST | | | | WASHINGTON | MO | 63090-4504 |
| CARL SZYDLOWSKI | 462 BEYOND WAY | | | | BOWLING GREEN | KY | 42104-6451 |
| CARL T ASH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 810 L.A. LANE | | EAST RIDGE | TN | 37412 |
| CARL T BILYEA | 22 SOMERS AVENUE | | | | LINWOOD | NJ | 08221-1607 |
| CARL T D AURIA | 96 LINCOLN BLVD | | | | KENMORE | NY | 14217-2354 |
| CARL T EVANS | 236 ALBERT ST. NE | | | | WARREN | OH | 44483 |
| CARL T GAMBLE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1762 DONALD DR | | MORAGA | CA | 94556 |
| CARL T HOLDER | JANICE S HOLDER JTWROS | 4206 LORA LINDA DR | | | NEW ALBANY | IN | 47150-9362 |
| CARL T LINDER | 1977 STRONG RD | | | | VICTOR | NY | 14564-9111 |
| CARL T LOVETT | 4240 CHERRY GROVE | | | | JAMESTOWN | OH | 45335-9739 |
| CARL T SCHULTE | 1039 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322 |
| CARL T SULONEN | 1323 JEWEL BAY DR. | | | | CORTLAND | OH | 44410 |
| CARL T VEST | 9-D DENISON DR | | | | EAST WINDSOR | NJ | 08520-5215 |
| CARL T WOODS | 1017 WINDSOR CROSSING | | | | TIPP CITY | OH | 45371-1265 |
| CARL T WOODY JR | 7247 COLEGROVE STREET | | | | HUBER HEIGHTS | OH | 45424-2936 |
| CARL T. LANDT & | SHARON M LANDT | JT TEN | 28136 ADLER DRIVE | | WARREN | MI | 48088-4242 |
| CARL TACKETT | 1709 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2144 |
| CARL TACKETT | BOX 56 231 GRAND | | | | SCHOOLCRAFT | MI | 49087 |
| CARL TARRANT | 1428 SIOUX TRL | | | | NILES | MI | 49120-3136 |
| CARL TAYLOR | 4561 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6615 |
| CARL TAYLOR | 4710 SUMMER DR | | | | ANDERSON | IN | 46012-9547 |
| CARL TAYLOR | 718 PRESERVATION ST | | | | FAIRBORN | OH | 45324-4492 |
| CARL TEBBE | 5350 LOUISVILLE RD LOT 113 | | | | BOWLING GREEN | KY | 42101-7215 |
| CARL TEDFORD | PO BOX 1162 | | | | FLINT | MI | 48501-1162 |
| CARL TENDZIEGLOSKI | 5349 JACKSON ST | | | | DEARBORN HTS | MI | 48125-3017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL TENWALDE | 18469 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9105 |
| CARL TEPKER JR | 2076 SUNSET DR | | | | HAMILTON | OH | 45013-2241 |
| CARL TERRELL | 1913 CAROLINE ST | | | | SHREVEPORT | LA | 71108-2213 |
| CARL TERRY | 924 SHERWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2961 |
| CARL TERWILLIGER | 5500 E NORTH COUNTY LINE RD | | | | EDMORE | MI | 48829-9608 |
| CARL TESAVIS | 513 EAGLE SPRINGS DR | | | | CENTERVILLE | GA | 31028-8604 |
| CARL THALHEIM | 4406 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2333 |
| CARL THAME | 1191 GALE DR | | | | NORCROSS | GA | 30093-1609 |
| CARL THARP | 1068 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1310 |
| CARL THATER | R/O IRA DCG & T TTEE | 330 NW MILLPOND LANE | | | PORT ST LUCIE | FL | 34986-2651 |
| CARL THAYER | 10248 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| CARL THOMAS | 1916 LAKELAND AVE | | | | SYLVAN LAKE | MI | 48320-1526 |
| CARL THOMAS | 25964 ETON AVE | | | | DEARBORN HTS | MI | 48125-1439 |
| CARL THOMAS | 4336 CASEY RD | | | | DRYDEN | MI | 48428-9360 |
| CARL THOMAS | 4433 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| CARL THOMAS | 4610 BAILEY DR | | | | WILMINGTON | DE | 19808-4129 |
| CARL THOMAS | 810 RED OAKS DR | | | | HOWELL | MI | 48843-9122 |
| CARL THOMAS | CARL, SHELLY | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| CARL THOMAS | CARL, THOMAS | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| CARL THOMAS | CARL, THOMAS | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| CARL THOMAS HUDSON FAMILY TRUST | UAD 10/01/08 | JO CAROLYN HUDSON TTEE | 101 N MAPLE AVENUE | | ETHRIDGE | TN | 38456-2112 |
| CARL THOMAS JR | 1501 HORLACHER AVE | | | | KETTERING | OH | 45420-3232 |
| CARL THOME | 4827 NORTHVIEW AVE NE | | | | GRAND RAPIDS | MI | 49525-1226 |
| CARL THOMLISON | 5097 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| CARL THOMPSON | 124 CAMPBELL ST | | | | CLIO | MI | 48420-1124 |
| CARL THOMPSON | 26059 DRAWBAUGH RD | | | | ATHENS | AL | 35613-3841 |
| CARL THOMPSON | 407 S HIGH ST | | | | TUSCUMBIA | AL | 35674-2618 |
| CARL THOMPSON | 5656 SATINWOOD DR | | | | COLUMBUS | OH | 43229-3478 |
| CARL THOMPSON | 9814 SUNNYWOOD DR | | | | KALAMAZOO | MI | 49009-7967 |
| CARL THOMPSON JR | 6950 W 8 RD | | | | MESICK | MI | 49668-9336 |
| CARL THOMPSON SR. | 4114 NEBRASKA AVE | | | | TOLEDO | OH | 43607-2238 |
| CARL THORMANN | 1403 WASHINGTON BLVD NE | | | | LAKE PLACID | FL | 33852-8856 |
| CARL THUL | 195 SPRING BEAUTY DR | | | | LAWRENCEVILLE | NJ | 08648-1513 |
| CARL THURSTON | 10775 E 630 S | | | | HUDSON | IN | 46747-9611 |
| CARL TIBBS | 2857 HART RD | | | | LEBANON | OH | 45036-9204 |
| CARL TIDRICK | 213 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4936 |
| CARL TILLER | 2803 STATE ROUTE 314 # R2 | | | | FREDERICKTOWN | OH | 43019 |
| CARL TILLERY | 4513 LEMON TREE LN | | | | GARLAND | TX | 75043-2114 |
| CARL TILTON | 6317 ASA EASTWOOD | | | | CICERO | NY | 13039-7913 |
| CARL TINKHAM JR | 900 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8651 |
| CARL TIPTON JR | 4418 SKYLARK DRIVE | | | | ENGLEWOOD | OH | 45322-3740 |
| CARL TIRELLA | 21 MCKINLEY PL | | | | ARDSLEY | NY | 10502-2403 |
| CARL TISON | 3040 STARRATT RD | | | | JACKSONVILLE | FL | 32226-1313 |
| CARL TOLIVER | 1989 STATE ROAD 37 | | | | MITCHELL | IN | 47446-6012 |
| CARL TOMEK | CAROL TOMEK | 1200 HIGHLAND AVE | | | SOUTH ST PAUL | MN | 55075-1461 |
| CARL TOMLINSON | PO BOX 9022 | C/O ADAM OPEL 42-61 | | | WARREN | MI | 48090-9022 |
| CARL TOPE | PO BOX 6 | 780 THIRD ST | | | LATTY | OH | 45855-0006 |
| CARL TRAPP | 38238 ROCK CAMP RD | | | | NEW MATAMORAS | OH | 45767-9346 |
| CARL TRAYNOR | PO BOX 222 | 7653 BEVERLY LN | | | MARION | MI | 49665-0222 |
| CARL TREADWAY | 236 KINTYRE DR | | | | OXFORD | MI | 48371-6024 |
| CARL TREY HOFFMANN III | 6566 DANBURY LANE | | | | DALLAS | TX | 75214-2237 |
| CARL TRIPLETT | 6918 HENDRICKS ST | | | | ANDERSON | IN | 46013-3608 |
| CARL TROSPER | 234 CHEVY CHASE DR | | | | GALION | OH | 44833-9309 |
| CARL TRUMAN | 86 ARLINGTON AVE | | | | LONDON | OH | 43140-1030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL TUCKER | 4725 FALL RIVER RD | | | | LEOMA | TN | 38468-7009 |
| CARL TUCKER | PO BOX 1275 | | | | MONTICELLO | KY | 42633-4275 |
| CARL TUFFORD JR | 7272 YOUNESS DR | | | | GRAND BLANC | MI | 48439-9658 |
| CARL TURNER | 18098 SHERRILL RD | | | | LICKING | MO | 65542-9494 |
| CARL TURNER | PO BOX 227 | | | | ARCHIE | MO | 64725-0227 |
| CARL TYACK | 3100 MCLAIN RD | | | | CLYDE | MI | 48049-4208 |
| CARL TYLER | 1111 N THOMAS RD | | | | SAGINAW | MI | 48609-9590 |
| CARL UHAZIE | 39401 WANDA AVE | | | | STERLING HTS | MI | 48313-5572 |
| CARL UHINCK | 124 SPRING CREST DR | | | | LAKESIDE | OH | 43440-9498 |
| CARL UPTEGRAFT | 8386 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9285 |
| CARL URSUY | 12494 NICHOLS RD | | | | BURT | MI | 48417-2391 |
| CARL USER TTEE | FBO CARL USER | U/A/D 06/10/02 | 4975 COUNTRYSIDE DRIVE | | WEST BLOOMFIELD | MI | 48323-2791 |
| CARL USHER | 18421 ROSELAND BLVD | | | | LATHRUP VLG | MI | 48076-7009 |
| CARL V BOSTROM | SOUTHWEST SECURITIES, INC. | 4104 LOCUST LN | | | CINCINNATI | OH | 45242 |
| CARL V MORGAN | 419 LORENZ AVE. | | | | DAYTON | OH | 45417 |
| CARL V MORGAN | 904 HURON AVE | | | | DAYTON | OH | 45402-5326 |
| CARL V NELSON (IRA) | FCC AS CUSTODIAN | IRA ROLLOVER | 15172 CHALON CIRCLE | | IRVINE | CA | 92604-3117 |
| CARL V PELFREY | 93 TURNER DR | | | | LEBANON | OH | 45036-1025 |
| CARL V SEIBERT & | LINDA M SEIBERT JTTEN | 136 DEVONSHIRE DR | | | WILLIAMSBURG | VA | 23188-1861 |
| CARL V TANNER | 19270 HOWARD AVE | | | | CITRONELLE | AL | 36522-2016 |
| CARL V. ERICKSON II | CGM IRA CUSTODIAN | 28 TUCK DRIVE | | | FREMONT | NH | 03044-3044 |
| CARL VALDISERRI, CHIEF EXECUTIVE OFFICER, ROUGE STEEL | C/O SRS ENVIRONMENTAL, INC. (AKA SYBILL, INC.) SITE PRP GROUP | 3001 MILLER ROAD | | | DEARBORN | MI | 48121 |
| CARL VALENTI | 793 STEWART AVE | | | | STREETSBORO | OH | 44241-4787 |
| CARL VAN HORN | 213 PARSHALL ST | | | | OAKLEY | MI | 48649-2516 |
| CARL VAN LAAN | 7150 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-8337 |
| CARL VAN LUVEN | 918 HILBERG ST | | | | OXFORD | MI | 48371-4533 |
| CARL VAN NUYS | 4741 Q NEALL RD | | | | WAYNESVILLE | OH | 45068-9119 |
| CARL VANALSTINE | 7636 DELMONT ST | | | | SAINT LOUIS | MO | 63123-3824 |
| CARL VANCE | 4805 BRISTOL BAY WAY APT 102 | | | | TAMPA | FL | 33619-3670 |
| CARL VANDEBOGART | 5385 WILLIS RD | | | | YPSILANTI | MI | 48197-8922 |
| CARL VANDERWEEL | 5 SPRING FLOWER DR | | | | NORTH CHILI | NY | 14514-1401 |
| CARL VANNATTA | 6535 NORTH 350 EAST | | | | ALEXANDRIA | IN | 46001 |
| CARL VARGO | 708 PETTIBONE AVE | | | | FLINT | MI | 48507-1760 |
| CARL VARONE | 4525 RITA ST | | | | YOUNGSTOWN | OH | 44515-3829 |
| CARL VEIHL | 5926 SINROLL RD | | | | ORTONVILLE | MI | 48462-9526 |
| CARL VENABLE | 11024 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| CARL VENNEKOTTER | 14395 ROAD G12 | | | | OTTAWA | OH | 45875-9650 |
| CARL VEREEN | 4809 EAGLE SPRINGS CT | | | | CLARKSTON | MI | 48348-5044 |
| CARL VINCENT | 21263 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-8019 |
| CARL VIRGILIO | PO BOX 92 | | | | WARREN | MI | 48090-0092 |
| CARL VOGEL JR | 64451 WICKLOW HILL | | | | ROMEO | MI | 48095 |
| CARL VOGELAAR | 556 S LAKESHORE DR | | | | LAKE CITY | MI | 49651-9001 |
| CARL VOINA | 32900 GRAND RIVER AVE APT 301 | | | | FARMINGTON | MI | 48336-3175 |
| CARL VOLANTE | 3581 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9634 |
| CARL VON ALLMEN | 2894 WAUBESA AVE | | | | MADISON | WI | 53711-5963 |
| CARL VONTHRON JR | 309 CENTER ST | | | | HURON | OH | 44839-1606 |
| CARL W BARBEE REVOCABLE TRUST | UAD 02/02/00 | CARL W BARBEE TTEE | 100 SYCAMORE DR UNIT 124 | | WEST GROVE | PA | 19390-9480 |
| CARL W BARKER JR | 13441 MOREHEAD RD | | | | WALLINGFORD | KY | 41093-8745 |
| CARL W BECKER | 1007 DESOTO DR | | | | BARTONVILLE | IL | 61607-1717 |
| CARL W BORGSTROM | 720 MARY ANN DR | | | | HOLLY | MI | 48442-1239 |
| CARL W BROWN | 2204 OWEN ST | | | | SAGINAW | MI | 48601-3477 |
| CARL W C CHEN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 165 TENBY TERRACE | | DANVILLE | CA | 94506 |
| CARL W DIPMAN TTEE | U/W MARY F DIPMAN TR ARTICLE | VIII | FBO WILLIAM W DIPMAN | 1406 POPPY HILL DR | BLACKLICK | OH | 43004-9001 |
| CARL W EBERT | PO BOX 46 | | | | CLIO | MI | 48420-0046 |
| CARL W EDMONDS | 2528 ACORN DR | | | | KETTERING | OH | 45419-2331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL W FREEMAN | G 5168 N. GENESEE RD | | | | FLINT | MI | 48506 |
| CARL W FREEMAN | G5168 N GENESEE RD | | | | FLINT | MI | 48506 |
| CARL W GIBSON | 531   DAYTON STREET | | | | YELLOW SPRING | OH | 45387-1709 |
| CARL W GREGG | 14530 TERRY ST | | | | DETROIT | MI | 48227-2533 |
| CARL W HARLOW REV TRUST | CARL W. HARLOW TRUSTEE | DTD 8/19/2004 | 1822 PARMA ROAD | | RICHMOND | VA | 23229-4146 |
| CARL W HERRON | 3724 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1325 |
| CARL W HOLSTEIN | 504 OXFORD | | | | HARRISON | AR | 72601-4625 |
| CARL W HUDSON | 1664 LONGBOW LN APT E | | | | W CARROLLTON | OH | 45449-2393 |
| CARL W HUSSONG | 3305 SHADYVIEW RD | | | | MORAINE | OH | 45439 |
| CARL W JACOB | TOD ACCOUNT | 1592 W AGAVE LANE | | | GREEN VALLEY | AZ | 85622-3276 |
| CARL W JACOB IRA | FCC AS CUSTODIAN | 1592 W AGAVE LANE | | | GREEN VALLEY | AZ | 85622-3276 |
| CARL W MANTZ | 136 W MAIN ST | | | | KUTZTOWN | PA | 19530-1712 |
| CARL W MEYER R/O IRA | FCC AS CUSTODIAN | 2207 HAZELTINE LN | | | AUSTIN | TX | 78747-1206 |
| CARL W MILLER (IRA) | FCC AS CUSTODIAN | PO BOX 4398 | | | PARKERSBURG | WV | 26104-4398 |
| CARL W MOLER | 1264 CLOVERFIELD AVE. APT. A | | | | KETTERING | OH | 45429-4562 |
| CARL W MORTENSEN | CGM IRA CUSTODIAN | 12 ELLEN DR | | | BEACON | NY | 12508-4142 |
| CARL W MUELHOEFER | 36017 LUCERNE | | | | CLINTON TWP | MI | 48035-2750 |
| CARL W OLSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 55 CHURCH ST UNIT 1306 | | LOS GATOS | CA | 95030 |
| CARL W PENDLETON | 864 W OAKWOOD DR | | | | GREENWOOD | IN | 46142-2043 |
| CARL W REEVES JR | 108 FOX RUN DR. | | | | WILMINGTON | OH | 45177 |
| CARL W ROBERTS IRA | FCC AS CUSTODIAN | 29200 S JONES LOOP RD. | # 538 | | PUNTA GORDA | FL | 33950-9343 |
| CARL W RUDOLPH | 114 ZINFANDEL DRIVE | | | | UNION | OH | 45322 |
| CARL W SCHERMERHORN TTEE | CARL W SCHERMERHORN AMEND AND RSTD | TRUST U/A DTD 02/10/1999 | 1011 N SADLIER DR | | INDIANAPOLIS | IN | 46219-3720 |
| CARL W SCHLOSSER | 1356 LEISURE DR | | | | FLINT | MI | 48507-4055 |
| CARL W SEVERIN | 970 N BENTLEY | | | | NILES | OH | 44446-5218 |
| CARL W SIGLER | 78 MILLBROOK ROAD | | | | WASHINGTON | NJ | 07882-3550 |
| CARL W STINE SUCCESSOR TRUSTEE O/T | CARVETH FAMILY TAX CREDIT TR U/A | DTD 06/21/1993 | 1650 E KENWOOD | | MESA | AZ | 85203-2151 |
| CARL W TIBBS | 2857   HART RD. | | | | LEBANON | OH | 45036-9204 |
| CARL W WAGNER | 3639 41ST ST | | | | PORT ARTHUR | TX | 77642-4204 |
| CARL W WERNER JR | PO BOX 1174 | | | | LA GRANGE PK | IL | 60526-9274 |
| CARL W. KIENLE AND | THERESA P. KIENLE TRUSTEES | FBO CARL W. KIENLE TRUST | U/A/D 09/02/92 | 1191 TORREY ROAD | GROSSE POINTE | MI | 48236-2358 |
| CARL WAACK | PO BOX 244 | | | | LAKE ORION | MI | 48361-0244 |
| CARL WADE | 135 CHICORY RD | | | | FITZGERALD | GA | 31750-7044 |
| CARL WAGNER | 102 MEADOW CIR | | | | ELLENTON | FL | 34222-4225 |
| CARL WAGNER | 746 SAINT JOHNS AVE | | | | MILTON | WI | 53563-1693 |
| CARL WALKER | 252 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| CARL WALKER | 4145 KIMBERLY DR | | | | CANTON | MI | 48188-2550 |
| CARL WALKER JR | 4 ORCHARD LN | | | | SAINT PETERS | MO | 63376-1421 |
| CARL WALKER JR | 54 CHERRYWOOD CIR | | | | MARSHALL | TX | 75672-7610 |
| CARL WALL | 417 9TH ST | | | | LAPEL | IN | 46051-9635 |
| CARL WALLACE | 4975 RHEIMS WAY | | | | GROVE CITY | OH | 43123-7902 |
| CARL WALLACE | PO BOX 571 | | | | KALKASKA | MI | 49646-0571 |
| CARL WALP | 6741 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1120 |
| CARL WALTER | 1006 LURAY DR | | | | ASHLAND | OH | 44805-4218 |
| CARL WALTER JR | 417 SKYVIEW DR | | | | MIDDLETOWN | DE | 19709-8891 |
| CARL WALTERS | 516 LINCOLN RD | | | | OTSEGO | MI | 49078-1007 |
| CARL WARD | 6121 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9379 |
| CARL WARD | 619 W CURRY ST | | | | MITCHELL | IN | 47446-8032 |
| CARL WARE | 508 W FRIENDSHIP ST | | | | MEDINA | OH | 44256-1815 |
| CARL WARNER | 805 BELLOWS DR | | | | NEW CARLISLE | OH | 45344-2404 |
| CARL WASHINGTON | 18027 HOOVER ST APT 6 | | | | DETROIT | MI | 48205-2674 |
| CARL WASHINGTON | 6485 GREENBROOK DR | | | | TROTWOOD | OH | 45426-1307 |
| CARL WATERS | 511 S HIGHLAND DR | | | | MUSTANG | OK | 73064-3309 |
| CARL WATSON | 1007 GRACEBROOK DR | | | | SALISBURY | NC | 28147-8104 |
| CARL WATSON | 915 HIGHFALL DR | | | | DALLAS | TX | 75232-3513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL WATSON JR | 1800 E WAID AVE | | | | MUNCIE | IN | 47303-2379 |
| CARL WEAVER | 5252 S CLARENDON | | | | DETROIT | MI | 48204 |
| CARL WEBB | 3020 PASCAL DR | | | | BEAVERCREEK | OH | 45431-8518 |
| CARL WEBB | 4280 TEMPLETON RD NW | | | | WARREN | OH | 44481-9180 |
| CARL WEBB | 822 W 13TH ST | | | | MARION | IN | 46953-2162 |
| CARL WEBER | 1136 PINE ST | | | | FRANKENMUTH | MI | 48734-1914 |
| CARL WEINDEL | 423 MCCONKEY DR | | | | TONAWANDA | NY | 14223-1135 |
| CARL WEISROCK | 8508 FESTIVAL DR | | | | LAS VEGAS | NV | 89134-8610 |
| CARL WEISS | 3577 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| CARL WELCH | PO BOX 12185 | | | | TOLEDO | OH | 43612-0185 |
| CARL WELCHNER | 10311 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2915 |
| CARL WELKER | 17 HIGHWAY E | | | | STEELVILLE | MO | 65565-4522 |
| CARL WELLBORN | 1720 STRATHCONA DR | | | | DETROIT | MI | 48203-1423 |
| CARL WELLISLEY | 7119 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| CARL WELLS | 5832 N COUNTY ROAD 575 W | | | | MIDDLETOWN | IN | 47356-9437 |
| CARL WENDLING | 3104 PEET RD | | | | NEW LOTHROP | MI | 48460-9620 |
| CARL WENTZ | 11416 N LOOMIS RD | | | | CLARE | MI | 48617-9507 |
| CARL WERNER JR | PO BOX 1174 | | | | LA GRANGE PK | IL | 60526-9274 |
| CARL WEST | 1417 SHERLOCK HOLLOW RD | | | | HINSDALE | NY | 14743-9624 |
| CARL WEST | 2791 ORIOLE DR | | | | BEAVERCREEK | OH | 45434-6514 |
| CARL WEST | 2813 PLOVER DR UNIT 1D | | | | OCEAN CITY | MD | 21842-7145 |
| CARL WEST | 5014 WOODBURY PL | | | | BRANDON | MS | 39042-9712 |
| CARL WEST | 5870 CRESCENT RD | | | | WATERFORD | MI | 48327-2624 |
| CARL WEST JR | PO BOX 204 | | | | SPARTA | IL | 62286-0204 |
| CARL WEST JR. | 1208 VINE ST | | | | GIRARD | OH | 44420-1416 |
| CARL WESTERH | 6490 STATE RD APT A6 | | | | PARMA | OH | 44134-4160 |
| CARL WESTERLUND | 201 LINCOLN AVE | | | | MONROE | MI | 48162-2604 |
| CARL WESTHOVEN | 1027 W HIGH ST | | | | DEFIANCE | OH | 43512-1357 |
| CARL WESTLAKE | 329 SYCAMORE ST | | | | COLLINSVILLE | IL | 62234-2418 |
| CARL WETZEL | 1513 FRAZERS RD | | | | ARCANUM | OH | 45304-9234 |
| CARL WHEELER | 2815 S HOMER RD | | | | MIDLAND | MI | 48640-9532 |
| CARL WHEELER | 3325 N 79TH ST | | | | KANSAS CITY | KS | 66109-1142 |
| CARL WHEELER SR | 6436 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-1877 |
| CARL WHETSEL | 5020 PEARL ST | | | | ANDERSON | IN | 46013-4862 |
| CARL WHITE | 1004 W OVERLOOK RD | | | | MARION | IN | 46952-1331 |
| CARL WHITE | 3731 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1664 |
| CARL WHITE | 4351 LAKE LUCERNE CIR | | | | WEST PALM BEACH | FL | 33409-7883 |
| CARL WHITE | 525 RENKER RD | | | | LANSING | MI | 48917-2841 |
| CARL WHITE | 700 MARTIN LUTHER KING BLVD | | | | FERRIDAY | LA | 71334-3312 |
| CARL WHITE | 8762 SOUTH 700 WEST | | | | WILLIAMSPORT | IN | 47993 |
| CARL WHITE | PO BOX 278 | | | | HOGANSBURG | NY | 13655-0278 |
| CARL WHITE CHEVROLET, INC. | CARL WHITE | 2000 E STATE HIGHWAY 31 | | | CORSICANA | TX | 75109-9074 |
| CARL WHITE'S AUTOPLEX | 2000 E STATE HIGHWAY 31 | | | | CORSICANA | TX | 75109-9074 |
| CARL WHITED | 6355 S PALMER RD | | | | NEW CARLISLE | OH | 45344-7663 |
| CARL WHITEHEAD | 7 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| CARL WIAN  IRA | FCC AS CUST | U/A DTD 1/9/03 | 780 EAST LANE | | FRANKLINVILLE | NJ | 08322-3145 |
| CARL WIEGAND JR | 3623 PARDEE AVE | | | | DEARBORN | MI | 48124-3568 |
| CARL WIGGINS | 311 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1126 |
| CARL WIGGINS II | 263 E NORTH ST | | | | BUFFALO | NY | 14204-1038 |
| CARL WILBANKS | HC 63 BOX 270 | | | | EUFAULA | OK | 74432-9760 |
| CARL WILEY | 334 OLD CARROLLTON RD | | | | ROOPVILLE | GA | 30170-2131 |
| CARL WILFONG | RR 1 BOX 230 | | | | PATTON | MO | 63662-9753 |
| CARL WILKINSON | 1795 SOUTH ELLISTON TROWBRIDGE | RD LOT #1 | | | ELMORE | OH | 43416 |
| CARL WILLIAM KROUSE PHD | TOD BENEFICIARIES ON FILE | 1800 VERNIER RD | | | GROSSE POINTE | MI | 48236-1583 |
| CARL WILLIAM LUND IRA | FCC AS CUSTODIAN | 25522 OAK ALLEY | | | LEESBURG | FL | 34748-8226 |
| CARL WILLIAMS | 120 S RUBY LN | | | | FAIRVIEW HEIGHTS | IL | 62208-2612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL WILLIAMS | 1505 BROWN ST | | | | ANDERSON | IN | 46016-1609 |
| CARL WILLIAMS | 22 TEXAS ST | | | | ROCHESTER | NY | 14606-1124 |
| CARL WILLIAMS | 23 WEER CIR | | | | WILMINGTON | DE | 19808-5700 |
| CARL WILLIAMS | 4654 PIGEON HILL RD SE | | | | AGENCY | MO | 64401-9160 |
| CARL WILLIAMS | 705 BEARD ST APT A3 | | | | DETROIT | MI | 48209-2900 |
| CARL WILLIAMS | 72 BURLINGTON AVE | | | | BUFFALO | NY | 14215-2714 |
| CARL WILLIAMS JR | 4126 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9734 |
| CARL WILLIAMSON | 3476 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3033 |
| CARL WILLIS | 1655 BROWNSTONE BLVD APT 1 | | | | TOLEDO | OH | 43614-1303 |
| CARL WILLIS | 6966 EDGEWATER CIR | | | | FORT MYERS | FL | 33919-6771 |
| CARL WILSON | 361 PIONEER VLG | | | | WILLIAMSBURG | KY | 40769-8637 |
| CARL WILSON | 3657 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3031 |
| CARL WILSON | 4314 NATCHEZ AVE | | | | DAYTON | OH | 45416-1525 |
| CARL WILSON | 724 1/2 ARCADIA CT. | | | | KENDALLVILLE | IN | 46755 |
| CARL WILSON | 8322 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8716 |
| CARL WILSON JR | 394 LAFAYETTE RD | | | | MEDINA | OH | 44256-2360 |
| CARL WIMPEY | 8505 SUDER AVE | | | | ERIE | MI | 48133-9604 |
| CARL WINCHELL | 131 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2244 |
| CARL WINDSCHEIF | 939 BEACHWAY DR | | | | WHITE LAKE | MI | 48383-2907 |
| CARL WINEBRENNER | 2502 ILLINOIS AVE | | | | FLINT | MI | 48506-3730 |
| CARL WINFREY | 3326 EMERSON ST | | | | FLINT | MI | 48504-2996 |
| CARL WINNINGHAM | 12760 INDIAN ROCKS RD APT 552 | | | | LARGO | FL | 33774-2320 |
| CARL WINNINGHAM | 5303 N 300 E | | | | MONTPELIER | IN | 47359-9712 |
| CARL WINSKY | 3777 TYRELL RD | | | | OWOSSO | MI | 48867-9281 |
| CARL WISNIEWSKI | 2067 GLEN IRIS DR | | | | COMMERCE TWP | MI | 48382-2121 |
| CARL WITSKEN | 2430 DOVER ST | | | | ANDERSON | IN | 46013-3128 |
| CARL WITTING II | 2509 N CLINTON ST | | | | SAGINAW | MI | 48602-5017 |
| CARL WOJNOWSKI | S76W14799 VELVA DR | | | | MUSKEGO | WI | 53150-8606 |
| CARL WOLLIN | 706 PARK ST | | | | FENTON | MI | 48430-2075 |
| CARL WOOD | 117 EVERCLAY DR | | | | ROCHESTER | NY | 14616-4127 |
| CARL WOOD | 1805 CENTRAL AVE | | | | BEDFORD | IN | 47421-3905 |
| CARL WOOD | 303 CLINTON ST | | | | ROMEO | MI | 48065-4713 |
| CARL WOOD | 8539 LOCKWOOD PL | | | | INDIANAPOLIS | IN | 46217-6013 |
| CARL WOOD | PO BOX 206 | | | | BETHLEHEM | GA | 30620-0206 |
| CARL WOOD'S GARAGE | 108 28TH AVE N | | | | NASHVILLE | TN | 37203-1412 |
| CARL WOODARD | 125 HILLFIELD RD | | | | AUBURN HILLS | MI | 48326-2936 |
| CARL WOODCOCK | 47650 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3324 |
| CARL WOODLEY | 3571 WEST RD | | | | METAMORA | MI | 48455-9390 |
| CARL WOODS | 1017 WINDSOR CROSSING LN | | | | TIPP CITY | OH | 45371-1575 |
| CARL WOODY JR | 7247 COLEGROVE DR | | | | HUBER HEIGHTS | OH | 45424-2936 |
| CARL WOOTEN | 1320 SUGAR MAPLE DR | | | | GREENVILLE | OH | 45331-2721 |
| CARL WORLAND | 6461 HARBRIDGE RD | | | | INDIANAPOLIS | IN | 46220-4949 |
| CARL WORRELL | 1249 RIVERVIEW AVE | | | | MONROE | MI | 48162-3035 |
| CARL WORTH | 3302 ANN DR | | | | FLUSHING | MI | 48433-2308 |
| CARL WORTHINGTON | 185 BASELINE RD | | | | GREENWICH | OH | 44837-9359 |
| CARL WORTHINGTON JR | 3593 ROCK RD | | | | SHELBY | OH | 44875-9013 |
| CARL WRIGHT | 1540 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1733 |
| CARL WRIGHT | 1787 JE TO LAKE DR | | | | AVON | IN | 46123-9584 |
| CARL WRIGHT | 37 PLYMOUTH DR | | | | TONAWANDA | NY | 14150-5912 |
| CARL WRIGHT | 6254 BENNETT LAKE RD | | | | FENTON | MI | 48430-9079 |
| CARL WRIGHT JR | 8097 ROAD 151 | | | | OAKWOOD | OH | 45873-9233 |
| CARL WRIGHT THOMPSON | 55 STONE HOUSE COMMON | | | | SO BURLINGTON | VT | 05403-6486 |
| CARL WRUBEL | 319 W STATE ST | P.O. BOX 91 | | | PORT AUSTIN | MI | 48467-9579 |
| CARL WYSS | 1823 MAYFAIR DR | | | | JANESVILLE | WI | 53545-0830 |
| CARL YARBROUGH | 2073 FENCE RD | | | | DACULA | GA | 30019-2229 |
| CARL YARBROUGH | 3790 APALACHEE RDG | | | | MONROE | GA | 30656-8542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARL YEAGER JR | 1013 PLEASANT ST | | | | SAGINAW | MI | 48602-5722 |
| CARL YEARY | 22367 CLARK RD | | | | BELLEVILLE | MI | 48111-9646 |
| CARL YOHN | 12409 WINDSOR DR | | | | YUCAIPA | CA | 92399-1967 |
| CARL YORK | 2400 DEERBOURNE DR | | | | BRENTWOOD | TN | 37027-3707 |
| CARL YORK | 3201 PEBBLEBROOK DR | | | | ELWOOD | IN | 46036-8649 |
| CARL YORKS JR | 4189 SWALLOW DR | | | | FLINT | MI | 48506-1604 |
| CARL ZAJICEK | 1320 CRAIG ST | | | | MCKEESPORT | PA | 15132-5407 |
| CARL ZARZYSKI | PO BOX 575 | | | | OVID | MI | 48866-0575 |
| CARL ZAVAR | 14592 VAUXHALL DRIVE | | | | STERLING HTS | MI | 48313-2735 |
| CARL ZDANCEWICZ | 1920 SKYVIEW DR | | | | LITHIA SPGS | GA | 30122-2344 |
| CARL ZEISS IMT CORP | 6250 SYCAMORE LANE N | | | | MAPLE GROVE | MN | 55369 |
| CARL ZEISS INC | IMT CORP | 7008 NORTHLAND DR | FRMLY NUMEREX CORP | | MINNEAPOLIS | MN | 55428 |
| CARL ZEISS SMT INC | 1 CORPORATION WAY | | | | PEABODY | MA | 01960 |
| CARL ZEISS SMT INC | ONE CORPORATION WAY | | | | PEABODY | MA | 01960 |
| CARL ZEISS/THORNWOOD | 1 ZEISS DR | | | | THORNWOOD | NY | 10594-1939 |
| CARL ZEMLA | 2146 W WILKINSON RD | | | | OWOSSO | MI | 48867-9408 |
| CARL ZICK JR | 121 PARKWAY DR | | | | DAVISON | MI | 48423-9138 |
| CARL ZILKE | 9101 KATHERINE ST | | | | NORTH RIDGEVILLE | OH | 44039-4483 |
| CARL ZIMMERMAN | 6339 LENAKING AVE | | | | LAS VEGAS | NV | 89122-7583 |
| CARL ZIPFEL | 3046 DEER TRL | | | | OXFORD | MI | 48370-1620 |
| CARL ZOBEL JR | 5120 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 |
| CARL ZOOK | 3623 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4667 |
| CARL ZUELLIG | 4599 SANDS PARK DR NE | | | | KALKASKA | MI | 49646-8707 |
| CARL ZURCHER | 1622 THALIA AVE | | | | YOUNGSTOWN | OH | 44514-1139 |
| CARL'S BUICK-PONTIAC-GMC | 2445 SE FEDERAL HWY | | | | STUART | FL | 34994-4530 |
| CARL'S CAR CARE, INC. | 6033 W BELL RD | | | | GLENDALE | AZ | 85308 |
| CARL'S FENCING | | 1579 ROUTE 9 | | | | NJ | 08755 |
| CARL, ALFRED | 11821 CAROL AVE | | | | WARREN | MI | 48093-4619 |
| CARL, CHARLES R | 1306 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9408 |
| CARL, DANNY W | 5351 S 113TH ST | | | | HALES CORNERS | WI | 53130-1105 |
| CARL, DEANNA L | 1960 S AURELIUS RD | | | | MASON | MI | 48854 |
| CARL, DENNIS D | 1932 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8138 |
| CARL, DENNIS DUANE | 1932 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8138 |
| CARL, DENNIS W | 13204 GOLDEN OAK DR | | | | LAUREL | MD | 20708-2336 |
| CARL, DIANE | 1443 S MILLER RD | | | | SAGINAW | MI | 48609-9588 |
| CARL, DOUGLAS E | 1693 E KITCHEN RD | | | | PINCONNING | MI | 48650-7480 |
| CARL, ELDON L | 44 RUTZ SUBDIVISION RD | | | | CUBA | MO | 65453-7105 |
| CARL, ELIZABETH A | 2233 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9806 |
| CARL, EVELYN M | 1727 MAPLE RDG APT 12 | | | | HASLETT | MI | 48840-8644 |
| CARL, HEIDI H | 7385 MAJESTIC WOODS TR. | | | | LINDEN | MI | 48451 |
| CARL, IRENE | 2420 MUIRFIELD AVE | | | | HENDERSON | NV | 89074-4980 |
| CARL, JAMES A | 3645 CRESCENT DR | | | | EAST TAWAS | MI | 48730 |
| CARL, JAMES H | 11714 MONET CT | | | | FORT WAYNE | IN | 46845-9670 |
| CARL, JANICE L | 3125 OLD CARRIAGE TRL | | | | BRIGHTON | MI | 48116-7404 |
| CARL, JEFFREY G | 6597 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6625 |
| CARL, KENNETH D | 601 STARKEY RD LOT 261 | | | | LARGO | FL | 33771-2865 |
| CARL, LAVERNE P | 410 E CHERRY ST | | | | MASON | MI | 48854-1746 |
| CARL, MARY K | 4879 WILCOX RD | | | | HOLT | MI | 48842-1939 |
| CARL, MARY L | 827 S SOUTHWEST DR | | | | FAIRMOUNT | IN | 46928-1879 |
| CARL, RICHARD A | 559 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1003 |
| CARL, RICHARD B | 2799 S VAN KAL ST | | | | KALAMAZOO | MI | 49009-7936 |
| CARL, ROBERT D | 6150 W FREELAND RD | | | | FREELAND | MI | 48623-8914 |
| CARL, ROBERT S | 1155 HEAVENLY HARVEST PL UNIT 101 | | | | HENDERSON | NV | 89002-1014 |
| CARL, ROSEMARY L | 3530 COACHMAN DR | | | | INDIANAPOLIS | IN | 46228-1001 |
| CARL, SHIRLEY M | 1006 N 3RD ST | | | | JOHNSTOWN | CO | 80534-8840 |
| CARL, TERRY L | 107 STEVEN CT | | | | COLUMBIA | TN | 38401-5588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARL, THOMAS A | 2953 ELSIE AVE | | | | TOLEDO | OH | 43613-3144 |
| CARL, WILLIAM G | 8565 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| CARL, WILLIAM M | PO BOX 33 | | | | FAIRMOUNT | IN | 46928-0033 |
| CARL-ANN BILLINGSLY | 206 RIVER DR | | | | CARROLLTON | GA | 30117-2125 |
| CARL-RICHARD DANCEL | 30363 BRADMORE RD | | | | WARREN | MI | 48092-6314 |
| CARL-ZEISS-STIFTUNG | 6250 SYCAMORE LN N | | | | MAPLE GROVE | MN | 55369 |
| CARL-ZEISS-STIFTUNG | 6826 KENSINGTON RD | | | | BRIGHTON | MI | 48116-8513 |
| CARLA A ABNEY | 6045 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424 |
| CARLA A GREEN | 7283 ROY ROAD | | | | ELLIJAY | GA | 30536 |
| CARLA A GUY | 1170  SOUTHERN BLVD. | | | | WARREN | OH | 44485-2246 |
| CARLA A PITTMAN | 229 WILDGROVE CT | | | | ANTIOCH | TN | 37013-5670 |
| CARLA A POLLEY | 2514  GLENMORE COURT | | | | TROY | OH | 45373-1041 |
| CARLA A RASNIC | 3216  E FIFTH ST | | | | DAYTON | OH | 45403-2714 |
| CARLA ABNEY | 6045 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3524 |
| CARLA ALKANOWSKI | 186 LONG DR | | | | ELKTON | MD | 21921-3691 |
| CARLA ARMSTRONG | PO BOX 364 | | | | BUFFALO | SC | 29321-0364 |
| CARLA B. MORROW | 4631 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426 |
| CARLA BAKER | 5236 N DOW RIDGE RD | | | | MADISON | IN | 47250-6702 |
| CARLA BAKER | 9035 PINECREEK CT | | | | INDIANAPOLIS | IN | 46256-1199 |
| CARLA BARNER | 749 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| CARLA BATES | 10000 SPRINGS LN APT E | | | | NORCROSS | GA | 30092-4116 |
| CARLA BATIE | PO BOX 154 | | | | CHESTERFIELD | IN | 46017-0154 |
| CARLA BEARD | 6943 UPTON RD | | | | LAINGSBURG | MI | 48848-9437 |
| CARLA BEASLEY | 11293 CHRISTY ST | | | | DETROIT | MI | 48205-3748 |
| CARLA BELL | APT 3 | 374 KENLEE CIRCLE | | | BOWLING GREEN | KY | 42101-7265 |
| CARLA BENEFIEL | 1255 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5660 |
| CARLA BISSONNETTE | 19630 W RIDGE RD | | | | HENDERSON | MI | 48841-9502 |
| CARLA BRAME | 217 FLUSHING QUAIL DR | | | | ARLINGTON | TX | 76002-3357 |
| CARLA BRAND-BREITNER | SOLE+SEPERATE PROPERTY | 8127 LENA AVE | | | WEST HILLS | CA | 91304-3628 |
| CARLA BROCK | 7221 MIAMI LAKES DRIVE #A-22 | | | | MIAMI LAKES | FL | 33014-6940 |
| CARLA BROWN | 5512 SHIREWICK LN | | | | LITHONIA | GA | 30058-3874 |
| CARLA BUDD | 7330 CAPRI DR | | | | WHITE LAKE | MI | 48383-2828 |
| CARLA BUKACH | 615 WIGHTMAN ST | | | | VASSAR | MI | 48768-1516 |
| CARLA BURKHART-KIRCHNER | 510 E WALNUT ST | | | | MARTINSVILLE | IN | 46151-2051 |
| CARLA C CONGEMI | 1265  SIGNATURE DRIVE | | | | YOUNGSTOWN | OH | 44515-3868 |
| CARLA C PAYTON | 425  E SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2435 |
| CARLA C RICE C/F | THOMAS RICE UGMA/AL | 100 RICHMOND AVENUE | | | TROY | AL | 36081 |
| CARLA C SMITH | 251  WHITEHALL DRIVE | | | | YELLOWSPRINGS | OH | 45387-1936 |
| CARLA CARMER | 11472 SUNSET DR | | | | CLIO | MI | 48420-1559 |
| CARLA CARPENTER | 3305 HOLLY RD | | | | VIRGINIA BEACH | VA | 23451-2924 |
| CARLA CHRISTINE TURNER | 5140 HWY 397 | | | | BELL CITY | LA | 70630 |
| CARLA CHRISTY | 10983 FOX DRIVE ROUTE #3 | | | | GRANT | MI | 49327 |
| CARLA CLAY | 4988 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9753 |
| CARLA CONGEMI | 1265 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3868 |
| CARLA COOKS | 186 STEELE CREEK PARK RD | | | | BRISTOL | TN | 37620-7242 |
| CARLA COULTER | 318 CARR STREET | | | | WENTZVILLE | MO | 63385-1124 |
| CARLA CRAIGHEAD | 102 BROOKE AVE | | | | SCOTTSVILLE | KY | 42164-6314 |
| CARLA CURRY | 1956 N FAIRFIELD RD | FAIRWOOD VILLAGE | | | DAYTON | OH | 45432-2700 |
| CARLA CURTIS | 2260 N US HIGHWAY 129 | | | | BELL | FL | 32619-3159 |
| CARLA D DIXON | 13541 SHADY OAK BLVD | | | | GARFIELD HTS | OH | 44125-6028 |
| CARLA D LITTLE | 5058 LEEDALE DR | | | | DAYTON | OH | 45418 |
| CARLA D NIELSEN AND | PETER C NIELSEN TTEES | CARLA D NIELSEN TRUST | U/A DATED 3/15/00 | 2165 12TH STREET | WHITE BEAR LK | MN | 55110-2601 |
| CARLA D NIELSEN CUST FOR | WILLIAM L NIELSEN | UNDER MN UNIF TRAN MIN ACT | 2165 12TH STREET | | WHITE BEAR LK | MN | 55110-2601 |
| CARLA D WALLS | 4694 NISQUALLY RD. | | | | JACKSON | MS | 39206-3342 |
| CARLA D. ANDRUS | CGM IRA CUSTODIAN | MAIN IRA | 7818 DELYNN STREET | | BAYTOWN | TX | 77521-9318 |
| CARLA DEDOMINICIS TTEE | UTD 09/23/02 401K PSP | FBO CARLA DEDOMINICS | FBO KRISTINE C PRAYTHER | 30313 YELLOW BRICK RD | VALLEY CENTER | CA | 92082-5323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLA DEGENER BARNES (IRA) | FCC AS CUSTODIAN | 719 FREMONT VILLAS | | | LOS ANGELES | CA | 90042-5165 |
| CARLA DELVECCHIO | 7430 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2624 |
| CARLA DERMODY TTEE | CARLA A DERMODY U/A DTD 07/17/1990 | 11730 SHIPWATCH DRIVE APT 406 | | | LARGO | FL | 33774-3709 |
| CARLA DIANE MCGREGOR | 2220 HAVENWOOD RD | | | | PONCA CITY | OK | 74604-2409 |
| CARLA DILDAY | 6537 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9725 |
| CARLA DIXON | 13541 SHADY OAK BLVD | | | | GARFIELD HTS | OH | 44125-6028 |
| CARLA DUCKETT | 14808 BROOKLINE ST | | | | RIVERVIEW | MI | 48193-7709 |
| CARLA DUNCAN | 2200 GAYWOOD PL | | | | DAYTON | OH | 45414-2814 |
| CARLA DUNN | 122 WELCH BLVD | | | | FLINT | MI | 48503-1160 |
| CARLA E WILSON | 1100 BELCHER RD S  UNIT 680 | FAIRWAY VILLAGE | | | LARGO | FL | 33771-3409 |
| CARLA ECKERT | 610 N WILLARD AVE | | | | JANESVILLE | WI | 53548-2754 |
| CARLA EDGAR | 4263 BAYOU BLACK DR | | | | HOUMA | LA | 70360-2908 |
| CARLA ELDRIDGE | 1701 N LEEDS ST | | | | KOKOMO | IN | 46901-2026 |
| CARLA ELEY | 8111 TALLITTO DR. | | | | INDIANAPOLIS | IN | 46256 |
| CARLA ELLEN WITTNER TRUSTEE | U/A DATED 02/22/91 FBO | CARLA ELLEN WITTNER TRUST | 441 NE 195TH ST #106 | | MIAMI | FL | 33179-3301 |
| CARLA F CURTIS | 2260 N US HIGHWAY 129 | | | | BELL | FL | 32619-3159 |
| CARLA FAY MORRIS | 358 EDGEMERE WAY NORTH | | | | NAPLES | FL | 34105-7105 |
| CARLA FISH | 5648 E EAGLE DR | | | | MILTON | WI | 53563-9011 |
| CARLA GATES | 2986 BEECH RIDGE DR | | | | LANSING | MI | 48911-6140 |
| CARLA GONZALES | 659 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| CARLA GRAWBURG | 39312 BYERS DR | | | | STERLING HTS | MI | 48310-2613 |
| CARLA GUILLORY | 448 SHENANDOAH DR | | | | SHREVEPORT | LA | 71115-3744 |
| CARLA GUISE | 128 LANEY DRIVE | | | | FORREST CITY | AR | 72335-2025 |
| CARLA GUY | 1170 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2246 |
| CARLA HANDLEY | 73600 US HIGHWAY 50 | | | | MC ARTHUR | OH | 45651-8376 |
| CARLA HATTER | 5201 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2612 |
| CARLA HIRSCHMANN | W166N8546 THEODORE AVE | | | | MENOMONEE FALLS | WI | 53051-2840 |
| CARLA J BLOMBERG | P.O. BOX 125 | | | | FARINA | IL | 62838-0125 |
| CARLA J BOWERS IRA | FCC AS CUSTODIAN | 2434 LINN-JONES RD | | | MARTELLE | IA | 52305-9611 |
| CARLA J DAVIS | 775 GRACELAND DR | | | | W. CARROLLTON | OH | 45449 |
| CARLA J HOLLINGSWORTH | 10   MANHATTEN SQ APT 3Q | | | | ROCHESTER | NY | 14607-3947 |
| CARLA J MCGUIRE | 100 TREMONT CIRCLE #104 | | | | ROCHESTER | NY | 14608-2473 |
| CARLA J SHERN | 1824  KENSINGTON DR | | | | DAYTON | OH | 45406-3905 |
| CARLA J WILLIAM AND | STEVEN M WILLIAM JTWROS | 36901 BRIAN AVE | | | WINDSOR | CO | 80550-2536 |
| CARLA J WILLIAMS | 7637 S YATES BLVD # 35 | | | | CHICAGO | IL | 60649-4100 |
| CARLA JACKSON | 3409 WESLEY ST | | | | FLINT | MI | 48505-3885 |
| CARLA JOHNS | 8504 KINLOCH ST | | | | DEARBORN HTS | MI | 48127-1106 |
| CARLA JOHNSON | 1386 HIDDEN WOOD CT | | | | GRAND BLANC | MI | 48439-2529 |
| CARLA JOHNSON | PO BOX 454 | | | | COMSTOCK PARK | MI | 49321-0454 |
| CARLA K JACKSON | 3409 WESLEY ST | | | | FLINT | MI | 48505-3885 |
| CARLA KOWITZ | 2580 BARNES RD | | | | MILLINGTON | MI | 48746-9024 |
| CARLA KRAUSE | APT 6 | 8030 CENTRAL | | | CENTER LINE | MI | 48015-1819 |
| CARLA L CRAIGHEAD | 102 BROOKE AVE | | | | SCOTTSVILLE | KY | 42164-6314 |
| CARLA L DAVIS | 613   BEERY BLVD. | | | | UNION | OH | 45322-3038 |
| CARLA L HENRY IRA | FCC AS CUSTODIAN | 24425 WOOLSEY CANYON ROAD #102 | | | WEST HILLS | CA | 91304-1125 |
| CARLA LEMEZIS | 11423 S HOPKINS RD | | | | BRODHEAD | WI | 53520-9313 |
| CARLA LIEB | ALLAN HORWITZ | STEVEN HORWITZ EXECS | ESTATE OF RHODA HORWITZ | 55 WEST 14 ST, APT. 17D | NEW YORK | NY | 10011-7415 |
| CARLA LINDEEN | 1059 PARKLAND RD | | | | LAKE ORION | MI | 48360-2807 |
| CARLA LINDON | 15170 PIETRA DRIVE | | | | STERLING HTS | MI | 48313-5380 |
| CARLA M CARDWELL | 3524 DORHAM PLACE | | | | DAYTON | OH | 45406 |
| CARLA M CULVER | 1705 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4125 |
| CARLA M HATTER | 5201 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2612 |
| CARLA M JAREMA | CGM IRA CUSTODIAN | 3304 HAMPSHIRE AVE | | | FLINT | MI | 48504-1214 |
| CARLA M JAREMA TTEE | CARLA M JAREMA TRUST | 3304 HAMPSHIRE AVE | | | FLINT | MI | 48504-1214 |
| CARLA M LITTY | 7970  TODD DRIVE | | | | FRANKLIN | OH | 45005-4030 |
| CARLA M MCMILLER | 4481 SHERIDAN ST | | | | DETROIT | MI | 48214-1023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLA M REDDICK | 1351 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-0732 |
| CARLA M ROSSI IRA | FCC AS CUST | U/A DTD 2/3/99 | 1405 LARKSPUR LANE | | MALVERN | PA | 19355-8727 |
| CARLA MASSUCCI | 789 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4224 |
| CARLA MATHEWS | PO BOX 37 | | | | TRASKWOOD | AR | 72167-0037 |
| CARLA MATUZAK | 652 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9312 |
| CARLA MC GRAIL | 7063 N ELMS RD | | | | FLUSHING | MI | 48433-8814 |
| CARLA MCMILLER | 4481 SHERIDAN ST | | | | DETROIT | MI | 48214-1023 |
| CARLA MEDOVICH | 2927 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9409 |
| CARLA MELLO | 123 LICHEN CT | | | | FREMONT | CA | 94538-2422 |
| CARLA MILLER | 1660 VICTORIA CT | | | | MANSFIELD | OH | 44906-5000 |
| CARLA MILLER | 320 RAMPART DR | | | | FORT WAYNE | IN | 46845-9583 |
| CARLA MILTON | 308 8TH AVE | | | | COLUMBIA | TN | 38401-2862 |
| CARLA MITCHELL | 6435 W. JEFFERSON BLVD. #186 | | | | FORT WAYNE | IN | 46804 |
| CARLA MOORE | 1901 MERRITT WAY | | | | ARLINGTON | TX | 76018-3172 |
| CARLA MOYE | 206 CONANT DR | | | | KENMORE | NY | 14223-2219 |
| CARLA MUSICK | 3012 E KENDALL LN | | | | MUNCIE | IN | 47303-9292 |
| CARLA N ROBINSON | 311 HARDIN CIR | | | | GADSDEN | AL | 35903 |
| CARLA N SHOWACRE R/O IRA | FCC AS CUSTODIAN | 213 CATALFA AVE | | | PASADENA | MD | 21122-4308 |
| CARLA NEAL | 7895 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9028 |
| CARLA NEGRI | 491 GOLF VILLA DR | | | | OXFORD | MI | 48371-3693 |
| CARLA NOLTE | 1317 BELVEDERE DR | | | | KOKOMO | IN | 46902-5605 |
| CARLA P MEDOVICH | 2927 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9409 |
| CARLA P MEDOVICH | 2927 YOUNGSTOWN KINGSVILLE RD. | STATE ROUTE 193 | | | CORTLAND | OH | 44410 |
| CARLA P.S. DILLON | 21 S. BUCKLES AVE | | | | JAMESTOWN | OH | 45335 |
| CARLA PADULA | 140 SUSAN CT. | | | | NILES | OH | 44446-2733 |
| CARLA PECHA | N6612 IDAHO RD | | | | HARTFORD | WI | 53027-9313 |
| CARLA PFUHL | 750 BOX | | | | DETROIT | MI | 48275-0001 |
| CARLA PITTMAN | 229 WILDGROVE CT | | | | ANTIOCH | TN | 37013-5670 |
| CARLA R BARONE | 18   ST RITA DRIVE | | | | ROCHESTER | NY | 14606-3303 |
| CARLA R BLACKWELL | 1526 ARLINGTON AVE NW | | | | WARREN | OH | 44483-3302 |
| CARLA R BRAME | 217 FLUSHING QUAIL DR | | | | ARLINGTON | TX | 76002-3357 |
| CARLA R ENGLISH | PO BOX 5874 | | | | DAYTON | OH | 45405-0874 |
| CARLA R MC GRAIL | 7063 N ELMS RD | | | | FLUSHING | MI | 48433-8814 |
| CARLA R SANDERS | 4711 WOODHURST DR APT 4 | | | | YOUNGSTOWN | OH | 44515-3748 |
| CARLA R SWARTS | WBNA CUSTODIAN TRAD IRA | W226N7555 WOODLAND CREEK DR | | | SUSSEX | WI | 53089 |
| CARLA REDDICK | 1351 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-0732 |
| CARLA RICHARD | 3230 DUNDAS RD | | | | BEAVERTON | MI | 48612-9459 |
| CARLA RICHARDS | 3400 CROSBY RD | | | | TURNER | MI | 48765-9500 |
| CARLA RICHARDSON | 451 W 500 S | | | | ANDERSON | IN | 46013-5409 |
| CARLA RODOCKER | 6481 BREWER RD | RD. | | | FLINT | MI | 48507-4605 |
| CARLA RUCHALA | G-6051 E PIERSON RD | | | | FLINT | MI | 48506 |
| CARLA RUSSELL | 12178 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| CARLA S MASSUCCI | 789   HOMEWOOD | | | | WARREN | OH | 44484-4224 |
| CARLA S RICHARDSON | 816   NORTHSIDE DR #3 | | | | MOULTRIE | GA | 31768-3079 |
| CARLA SCHARFFER TTEE | SCROGGINS LIVING TRUST | U/A DTD 1-17-91 | 2734 GRANITE PARK LN. | | ELK GROVE | CA | 95758-3614 |
| CARLA SMITH | 1207 DUSTY TRL | | | | GREENWOOD | IN | 46142-5105 |
| CARLA STEWART | 14113 BREWTON TERRACE | | | | MIDLOTHIAN | VA | 23113-3791 |
| CARLA STOCKDALE | 9041 HARRISON RUN CT | | | | INDIANAPOLIS | IN | 46256-1890 |
| CARLA STROZIER | 5784 WENGLER DR | | | | BROOK PARK | OH | 44142-2127 |
| CARLA STRYKER CLAUDIA BULLARD BETTY | PETERSON TTEES MARILYN RAE KELL | TRUST U/A DTD 10/04/1999 | 1414 E SHANGRI-LA RD | | PHOENIX | AZ | 85020-1423 |
| CARLA T JENKINS | 909 PENNY STREET | | | | GADSDEN | AL | 35901-2231 |
| CARLA TANSIL | PO BOX 210271 | | | | AUBURN HILLS | MI | 48321-0271 |
| CARLA THARPE | 5705 S 500 W | | | | TRAFALGAR | IN | 46181-9012 |
| CARLA THORNBERRY | 3786 WESTLYN DR | | | | ORION | MI | 48359-1455 |
| CARLA THORNTON | 5605 OAK VALLEY PL | | | | FORT WAYNE | IN | 46845-1834 |
| CARLA TRAVOLI | TOD ACCOUNT | 13870 TOWNSHIP ROAD 108 | | | FINDLAY | OH | 45840-9622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLA TUCKER | 1202 W SPENCER AVE | | | | MARION | IN | 46952-3477 |
| CARLA TYSON | PO BOX 272 | | | | FAYETTEVILLE | AR | 72702 |
| CARLA V ENGLER | 1567 OAKDALE DR NW | | | | WARREN | OH | 44485-1829 |
| CARLA VANDERKUIJP & | MARTHA VANDERKUIJP JT TEN | 3528 N W 95TH TERRACE | | | SUNRISE | FL | 33351-6442 |
| CARLA VAVRA | 351 ABBEYFEALE RD | | | | MANSFIELD | OH | 44907-1012 |
| CARLA VOLK | 1602 S LINCOLN ST | | | | BAY CITY | MI | 48708-8122 |
| CARLA WILSON | 1100 BELCHER RD S LOT 680 | FAIRWAY VILLAGE | | | LARGO | FL | 33771-3409 |
| CARLA WILSON | 8640 LA SALLE BLVD | | | | DETROIT | MI | 48206-2450 |
| CARLA WITT | 3818 VAN ATTA RD | | | | OKEMOS | MI | 48864-3129 |
| CARLA YOH | 121 W BALDWIN AVE | | | | PAULDING | OH | 45879-1143 |
| CARLAB INC | 217 E CHAPMAN AVE | | | | ORANGE | CA | 92866-1505 |
| CARLAJEAN POLAN | 3128 WALTON AVE | | | | FLINT | MI | 48504-4253 |
| CARLAN RAY | 1122 PINEHURST AVE | | | | FLINT | MI | 48507-2338 |
| CARLAND, EDWARD J | 812 WISE AVE | | | | BALTIMORE | MD | 21222-5029 |
| CARLAND, PATRICIA A | 1771 CHAUCER AVE | | | | MADISON HTS | MI | 48071-2048 |
| CARLAS PEMBERTON | 96 EAST ELMWOOD DRIVE | | | | DAYTON | OH | 45459-4444 |
| CARLAS QUINNEY | 819 BRITTEN AVE | | | | LANSING | MI | 48910-1323 |
| CARLBERG, CARL A | 18 BUTTERNUT KNLS | | | | MIDDLETOWN | CT | 06457-3123 |
| CARLBERG, HAROLD R | 9031 COLLINSVILLE RD | | | | COLLINSVILLE | MS | 39325-9123 |
| CARLE E. PALMER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6126 ROCKWELL DR NE APT 232 | | CEDAR RAPIDS | IA | 52402-4704 |
| CARLE KUBITZ | 1941 ADRIAN CIR | | | | SANDUSKY | OH | 44870-5027 |
| CARLE, DENISE C | 769 CHEWILIKIN VALLEY RD | | | | RIVERSIDE | WA | 98849-9614 |
| CARLE, DIANNE M | 828 BRIELLE CT | | | | SIMPSONVILLE | SC | 29681-3503 |
| CARLE, MARILYN A | 705 N HARVARD DR | | | | DURAND | MI | 48429-1321 |
| CARLE, ORCUTT C | PO BOX 194 | | | | PRINCETON | ME | 04668-0194 |
| CARLE, ROBERT J | 6775 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2837 |
| CARLEEN ATLIKHANI | 98 WASHINGTON ST | | | | N TONAWANDA | NY | 14120-6544 |
| CARLEEN B KEATING AND | CHARLES N KEATING JR JTWROS | 2477 JACKSON STREET | | | SAN FRANCISCO | CA | 94115-1324 |
| CARLEEN CELUSNAK | 6496 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| CARLEEN CUPIT | 5338 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| CARLEEN L STEELE TOD | RANDY STEPHEN & TOM STEELE | RICHARD STEELE BELINDA SCHMIDT | MELANIE CARWELL KATRINA COWEN | 435 STEELE RD | WEST LIBERTY | KY | 41472 |
| CARLEEN M ATLIKHANI | 98 WASHINGTON ST | | | | N TONAWANDA | NY | 14120-6544 |
| CARLEEN SULLIVAN | 7513  PELBROOK FARM DR | | | | CENTERVILLE | OH | 45459-5015 |
| CARLELE, DARLENE | BOX 208 | | | | WILLISVILLE | IL | 62997-0208 |
| CARLEN CONTROLS INC | 6560 COMMONWEALTH DR | | | | ROANOKE | VA | 24018-5160 |
| CARLEN JR, ALVIN H | 40 ROSSETTI CT | | | | BRICK | NJ | 08724-2426 |
| CARLEN MOTORS, INC. | 330 W SPRING ST | | | | COOKEVILLE | TN | 38501-3126 |
| CARLEN MOTORS, INC. | WALTER CARLEN | 330 W SPRING ST | | | COOKEVILLE | TN | 38501-3126 |
| CARLEN ROLAND (ESTATE OF) (656834) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CARLENA GORTE | 4370 LAKESIDE CIR APT 153 | | | | SAGINAW | MI | 48603-1348 |
| CARLENA L BRASWELL TRUST | CARLENA L BRASWELL | MICHAEL E BRASWELL CO-TTEES UA | DTD 06/26/97 | 45 TURTLEBACK TRL | PONTE VEDRA | FL | 32082-2565 |
| CARLENA MURDY | 4253 CLAIRE CT | | | | W BLOOMFIELD | MI | 48323-2813 |
| CARLENE ANDERSON | 12110 OAKDALE WAY | | | | GOSHEN | KY | 40026-9520 |
| CARLENE B LUSK | 5502 MAIN STREET | | | | HOKES BLUFF | AL | 35903 |
| CARLENE BRADLEY-PAYTON | 5750 WOODCREST DR | | | | FORT WORTH | TX | 76140-9528 |
| CARLENE CABLE & | DOUGLAS S CABLE JT TEN | 5640 VIA INEZ | | | YORBA LINDA | CA | 92887-3403 |
| CARLENE D CAGE | 1354 CENTER ST. W | | | | WARREN | OH | 44481 |
| CARLENE E JOYNT | TOD ET AL | 1502 TURNEY | | | BULLHEAD CITY | AZ | 86442 |
| CARLENE E LECOMPTE TTEE | U/W HAZEL R EINFALT TESTAMENTA | TRUST FBO MATTHEW LECOMPTE | 5220 MALIBU DR | | KNOXVILLE | TN | 37918-4515 |
| CARLENE ELLIS | 10668 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9179 |
| CARLENE FREES | 944 INDIAN RIDGE DR | | | | LAKE ORION | MI | 48362-1573 |
| CARLENE HUNLEY | 1781 SOUTH LIMESTONE ST | | | | SPRINGFIELD | OH | 45506 |
| CARLENE HUNLEY | 930 RICE STREET | | | | SPRINGFIELD | OH | 45505-3818 |
| CARLENE INGRAM | 3027 W 13 MILE RD APT 152 | | | | ROYAL OAK | MI | 48073-2968 |
| CARLENE J. NEAL (IRA) | FCC AS CUSTODIAN | 7540 NC 65 | | | SUMMERFIELD | NC | 27358 |
| CARLENE KRALL | 10941 RIVEREDGE DR | | | | PARMA | OH | 44130-1252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLENE L MORRELL | 845 MELWOOD DR NE | | | | WARREN | OH | 44483-4441 |
| CARLENE LANCE | 1574 OAK RIDGE DR APT 15740 | BLDG 62 | | | ROCHESTER HILLS | MI | 48307 |
| CARLENE LUSTER | 1736 W MARKET ST | | | | INDIANAPOLIS | IN | 46222-4423 |
| CARLENE M ELLIS | 10668 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9179 |
| CARLENE MERYLE DEVITO | 26 EAST 93RD ST | APT. 6-C | | | NEW YORK | NY | 10128-0626 |
| CARLENE MOGNETT | 5406 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5486 |
| CARLENE MORRELL | 845 MELWOOD DR NE | | | | WARREN | OH | 44483-4441 |
| CARLENE NUTTER | 1137 W LANSING RD | | | | MORRICE | MI | 48857-9704 |
| CARLENE R ANDERSON | 12110 OAKDALE WAY | | | | GOSHEN | KY | 40026-9520 |
| CARLENE RULEY & | ROXANNE MOORE JT WROS | 13326 GRAND HAVEN DR | | | STERLING HEIGHTS | MI | 48312-3233 |
| CARLENE S AITKEN | 29 OBERLIN DRIVE | | | | WARWICK | RI | 02886-8508 |
| CARLENE S AITKEN TRUST-1999 | JOHN W AITKEN TRUSTEE | 29 OBERLIN DRIVE | | | WARWICK | RI | 02886-8508 |
| CARLENE SIENKIEWICZ | 8765 MCCLEMENTS RD | | | | BRIGHTON | MI | 48114-8724 |
| CARLENE T WILLIS - IRA | 6713 BRYNWOOD DRIVE | | | | CHARLOTTE | NC | 28226 |
| CARLENE TODD | 2436 VEAN ST | | | | SAGINAW | MI | 48603-4138 |
| CARLENE WARNER | 8420 W. HOUGHTON LK DR BOX 522 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630 |
| CARLENER T PARRISH | 7833 RIVERWOOD OAKS DR | | | | RIVERVIEW | FL | 33578-8633 |
| CARLENO, MARILYN D | 13123 SW 23RD ST | | | | MIRAMAR | FL | 33027-2622 |
| CARLES GUTCHER | 3202 THOM ST | | | | FLINT | MI | 48506-2530 |
| CARLESIMO, BARBARA J | 8545 SPINNAKER LN | | | | EAST JORDAN | MI | 49727-8603 |
| CARLESS ELLISON | 2745 NORMAN ST | | | | MELVINDALE | MI | 48122-1834 |
| CARLESS, DONALD J | 8808 OWENS RD | | | | BROCKWAY | MI | 48097-2315 |
| CARLET JAMES | 2000 PEACH ST APT 68 | | | | MONROE | LA | 71202-2406 |
| CARLETON & ANNA MAE ERDMANN TR | U/A DTD 05/30/1996 | CARLETON & ANNA MAE | ERDMANN TTEES | 5209 NEVILLE TERRACE | PORT CHARLOTTE | FL | 33952 |
| CARLETON A SMITH JR & | A BROOKS DARLING TTEES | CARLETON A SMITH TR 10/17/85 | FBO CARLETON A SMITH JR | 920 PARADISE LAKE SE | GRAND RAPIDS | MI | 49546-3829 |
| CARLETON BUTCHART | 6357 HORATIO ST | | | | DETROIT | MI | 48210-2368 |
| CARLETON CHEETHAM | 160 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| CARLETON COLLEGE | BUSINESS OFFICE | 1 N COLLEGE ST | | | NORTHFIELD | MN | 55057-4001 |
| CARLETON D RETZLAFF IRA R/O | FCC AS CUSTODIAN | 101 HICKORY LOOP | | | OCALA | FL | 34472-4122 |
| CARLETON DEPEW | 11150 BENJAMIN ST | | | | ROMEO | MI | 48065-5006 |
| CARLETON E KLINE IRA | FCC AS CUSTODIAN | 3131 CYPRESS RD | | | POCAHONTAS | TN | 38061 |
| CARLETON E MEYER | NANCY A MEYER TTEE | U/A/D 02-27-2004 | FBO MEYER REVOCABLE LIVING TRU | 1264 LYNWOOD DRIVE | NOVATO | CA | 94947-4869 |
| CARLETON F SHARKEY , JR. | G3500 CLAIRMONT ST | | | | FLINT | MI | 48532-4910 |
| CARLETON F. POOL AND | ILENE S. POOL TEN IN COM | 6452 KALIPEKONA WAY | | | DIAMONDHEAD | MS | 39525-3811 |
| CARLETON FARMS | PO BOX 634 | | | | NEW BOSTON | MI | 48164-0634 |
| CARLETON L BAUER | 16003 MATARO BAY CT | | | | DELRAY BEACH | FL | 33446-9731 |
| CARLETON MARTIN | PO BOX 96 | | | | CHARLESTON | ME | 04422-0096 |
| CARLETON MATZELLE | 5345 IROQUOIS CT | | | | CLARKSTON | MI | 48348-3015 |
| CARLETON NORRIS | 8847 STATE RD | | | | MILLINGTON | MI | 48746-9035 |
| CARLETON PHARMACY | 201 MEDICAL CENTER DR | | | | CARLETON | MI | 48117-9485 |
| CARLETON PRESCHOOL | 63 EVELYN AVE | | | OTTAWA ON K1S 0C6 | | | |
| CARLETON R SOKOL | 2840 MOUNTAIN BROOK PARKWAY | | | | BIRMINGHAM | AL | 35223-1222 |
| CARLETON RINEHART JR | 360 ROSELAKE DR | | | | CENTERVILLE | OH | 45458-4013 |
| CARLETON SHARKEY JR | G3500 CLAIRMONT ST | | | | FLINT | MI | 48532-4910 |
| CARLETON SMITH | 6 W BARNES RD | | | | FOSTORIA | MI | 48435-9757 |
| CARLETON THOMAS | 16545 GREENLAWN ST | | | | DETROIT | MI | 48221-2936 |
| CARLETON UNIVERSTIY | ATTN:GENERAL COUNSEL | 1125 COLONEL BY DR | CARLETON UNIVERSITY | OTTAWA ON K1S 5B6 CANADA | | | |
| CARLETON WALTER | 741 CR 489 | | | | LAKE PANASOFFKEE | FL | 33538-6021 |
| CARLETON, BRIAN L | 200 E ALBERTA ST | | | | MC LOUTH | KS | 66054-4201 |
| CARLETON, C R | 20337 BREEZEWAY DR | | | | MACOMB | MI | 48044-3515 |
| CARLETON, C RONALD | 20337 BREEZEWAY DR | | | | MACOMB | MI | 48044-3515 |
| CARLETON, CAROL A | 1105 BARNESWOOD LN | | | | ROCHESTER HILLS | MI | 48306-4110 |
| CARLETON, DEBRA K | 30850 BRUCE LN | | | | FRANKLIN | MI | 48025-1550 |
| CARLETON, DELORES E | 16820 GARFIELD | | | | OLIVET | MI | 49076-9511 |
| CARLETON, DOUGLAS J | 1805 E SHORE DR APT C2 | | | | EAST LANSING | MI | 48823-7614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLETON, KENNETH G | 16820 GARFIELD | | | | OLIVET | MI | 49076-9511 |
| CARLETON, KENNETH R | 5115 MARSHALL RD | | | | OLIVET | MI | 49076-9689 |
| CARLETON, LORA B | 82 CARPENTER AVE | | | | BRISTOL | CT | 06010-4412 |
| CARLETON, MICHAEL R | 4035 HARTLAND RD | | | | HARTLAND | MI | 48353-1005 |
| CARLETON, MICHAEL ROSS | 4035 HARTLAND RD | | | | HARTLAND | MI | 48353-1005 |
| CARLETON, MILDRED B | 930 W 3RD ST | | | | ROCHESTER | MI | 48307-1809 |
| CARLETON, PATRICIA J | 1692 HANLEY CT | | | | BIRMINGHAM | MI | 48009-7269 |
| CARLETON, PETER J | 1105 BARNESWOOD LN | | | | ROCHESTER HILLS | MI | 48306-4110 |
| CARLETON, TIMOTHY C | 30850 BRUCE LN | | | | FRANKLIN | MI | 48025-1550 |
| CARLETTA PRICE | 301 WORMAN DR | | | | GAHANNA | OH | 43230-2675 |
| CARLETTA ROCK | 11 HUMPHREY RD | | | | BUFFALO | NY | 14207-2011 |
| CARLEW, RUBY J | 1805 BARTHEL ST | | | | POCAHONTAS | AR | 72455-1804 |
| CARLEX GLASS CO | RON HICKERSON | 77 EXCELLENCE WAY | | STRATFORD ON CANADA | | | |
| CARLEX GLASS CO | RON HICKERSON | C/O DURA AUTOMOTIVE SYSTEMS | 2200 HELTON DRIVE | | HUTCHINS | TX | 75141 |
| CARLEX GLASS COMPANY | RON HICKERSON | C/O DURA AUTOMOTIVE SYSTEMS | 2200 HELTON DRIVE | | HUTCHINS | TX | 75141 |
| CARLEY EASTERWOOD | 39714 MAYVILLE ST | | | | PLYMOUTH | MI | 48170-4711 |
| CARLEY J PAZZ | VICENTA V PAZZ JTWROS | 655 MAPLE ST | | | MT MORRIS | MI | 48458-1926 |
| CARLEY STROW | 4569 COUNTRY HILL DR SE | | | | KENTWOOD | MI | 49512-5415 |
| CARLEY TALLMAN | 10205 SHERIDAN RD | | | | MONTROSE | MI | 48457-9001 |
| CARLEY, BONNIE J | 13018 E C AVE | | | | HICKORY CRNRS | MI | 49060-9575 |
| CARLEY, D E | 67 FOURTH ST | | | | GRIFFIN | GA | 30223-4540 |
| CARLEY, DANIELLE M. | 282 PINE BLUFF ROAD | | | | WINCHESTER | TN | 37398-4256 |
| CARLEY, DAVID J | 10300 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| CARLEY, DAVID JASON | 10300 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| CARLEY, DOLORES J | 129 HAYWARD AVE | | | | CIRCLEVILLE | OH | 43113-1232 |
| CARLEY, GREGORY A | 117 MICHIGAN AVE | | | | GLADSTONE | MI | 49837-1930 |
| CARLEY, JAMES B | 104 ODESSA WAY | | | | NEWARK | DE | 19711-4123 |
| CARLEY, JAMES H | 104 ODESSA WAY | | | | NEWARK | DE | 19711-4123 |
| CARLEY, KIMBERLY A | 9760 MARKET ST | | | | PITTSFORD | MI | 49271 |
| CARLEY, LARRY K | 5907 EBRIGHT RD | | | | GROVEPORT | OH | 43125-9750 |
| CARLEY, LAWRENCE J | 6464 POTTER ROAD | | | | BURTON | MI | 48509-1394 |
| CARLEY, LESLIE L | 8466 SW LIVERPOOL RD | | | | ARCADIA | FL | 34269-6710 |
| CARLEY, NANCY E | 8466 SW LIVERPOOL RD | | | | ARCADIA | FL | 34269-6710 |
| CARLEY, PHYLLIS B | 38164 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-2466 |
| CARLEY, RAYMOND E | 4478 ESTA DR | | | | FLINT | MI | 48506-1454 |
| CARLEY, ROBERT L | 4816 BETA LN | | | | FLINT | MI | 48506-1884 |
| CARLEY, ROBERT L. | 3111 RICH DRIVE | | | | LEWISBURG | TN | 37091-2261 |
| CARLEY, TERRY C | 7111 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| CARLEY, WILLIAM G | 13018 E C AVE | | | | HICKORY CRNRS | MI | 49060-9575 |
| CARLI A WOJCIAK | 1185 HENN HYDE RD NE | | | | WARREN | OH | 44484-1222 |
| CARLI MARNITA | 115 SOPHIA MARIE CV | | | | SANFORD | FL | 32771-7719 |
| CARLI, JOSEPH C | 11410 SOUTHWORTH AVE | | | | PLYMOUTH | MI | 48170-4464 |
| CARLI, RAMON V | 226 LAFAYETTE AVE | | | | LYNDHURST | NJ | 07071-1303 |
| CARLICE-BROOKS, REBECCA J | 5266 ASHLEY ST | | | | DETROIT | MI | 48236-2206 |
| CARLIE B DOLLAR | 1600 MORRISON DR | | | | RAYMOND | MS | 39154-8904 |
| CARLIE DOLLAR | 1600 MORRISON DR | | | | RAYMOND | MS | 39154-8904 |
| CARLIE L TAYLOR | 1551 GENESEE AVE NE | | | | WARREN | OH | 44483 |
| CARLIER REY | 161 ALPINE ST | | | | STAMFORD | CT | 06905-1005 |
| CARLIER, ADRIEN A | 20884 MANCHESTER BLVD | | | | HARPER WOODS | MI | 48225-1808 |
| CARLIER, LELA M | 1146 INDIAN MOUND DR | | | | MILFORD | OH | 45150 |
| CARLILE AUTOMOTIVE | 820 S PERKINS RD | | | | STILLWATER | OK | 74074-4732 |
| CARLILE HARLOW | 4302 CORINTH BLVD | | | | DAYTON | OH | 45410-3414 |
| CARLILE PATCHEN & MURPHY LLP | 366 E BROAD ST | | | | COLUMBUS | OH | 43215-3819 |
| CARLILE TRANSPORTATION INC | 1800 E 1ST AVE | | | | ANCHORAGE | AK | 99501-1834 |
| CARLILE, BRENDA L | 4013 OAKHURST DR | | | | FORT WAYNE | IN | 46815-5244 |
| CARLILE, BRENDA LEA | 4013 OAKHURST DR | | | | FORT WAYNE | IN | 46815-5244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLILE, CHARLES C | 800 FERN ST SE | | | | MARIETTA | GA | 30067-6734 |
| CARLILE, DAVID D | 9 ROSEBURY PL | | | | TROY | MO | 63379-2929 |
| CARLILE, EDNA M | 7807 HICKORY HOLLOW LN | | | | CHARLOTTE | NC | 28227 |
| CARLILE, FLOYD R | 5213 RMD AVE | | | | PLANT CITY | FL | 33567 |
| CARLILE, FRANCIS E | 3488 S 800 E | | | | KOKOMO | IN | 46902-9398 |
| CARLILE, GARY J | 16105 HIGHWAY 102 | | | | SHAWNEE | OK | 74801-5692 |
| CARLILE, HENRY D | 4878 S 980 E | | | | WINDFALL | IN | 46076-9609 |
| CARLILE, HORACE L | 2160 RAINEY RD | | | | TEMPLE | GA | 30179-3125 |
| CARLILE, KATHLEEN C | 649 48TH ST | | | | BALTIMORE | MD | 21224-3117 |
| CARLILE, LINDA L | PO BOX 504 | | | | WHEATON | MO | 64874-0504 |
| CARLILE, RHONDA G | 16105 HIGHWAY 102 | | | | SHAWNEE | OK | 74801-5692 |
| CARLILE, SHARLEEN M | 54663 POCAHONTAS DR | | | | SHELBY TOWNSHIP | MI | 48315-1273 |
| CARLILE, TARA F | 1730 BLUFF PL APT C | | | | DAYTON | OH | 45449-3174 |
| CARLIN AUTOMOTIVE SERVICE | 2011 STATE ROUTE 703 | | | | CELINA | OH | 45822-2525 |
| CARLIN BAYER | 41143 BERNARD DR | | | | STERLING HTS | MI | 48313-3405 |
| CARLIN D JACKSON | 1102 MARION DR | | | | HOLLY | MI | 48442-1040 |
| CARLIN DOYEN | 238 GREEN HAVEN LN W | | | | DUNDEE | FL | 33838-4112 |
| CARLIN GRECU | 12935 NW OAKVIEW DR | | | | PLATTE CITY | MO | 64079-7314 |
| CARLIN HUNT | 2257 LAREDO AVE | | | | SPRING HILL | FL | 34608-4628 |
| CARLIN JACKSON | 1102 MARION DR | | | | HOLLY | MI | 48442-1040 |
| CARLIN M GRECU | 12935 NW OAKVIEW DR | | | | PLATTE CITY | MO | 64079-7314 |
| CARLIN MARLETT | 1884 FRONTIER ST SW | | | | WYOMING | MI | 49519-4924 |
| CARLIN S MARLETT | 1884 FRONTIER ST SW | | | | WYOMING | MI | 49519-4924 |
| CARLIN SONBERG | 1352 MIKADO RD | | | | HARRISVILLE | MI | 48740-9541 |
| CARLIN, ANN E | 6529 ROUNDS RD | | | | NEWFANE | NY | 14108-9772 |
| CARLIN, ANN M | 1119 E DAVID RD | | | | KETTERING | OH | 45429-5514 |
| CARLIN, ANN MARIE | 1119 E DAVID RD | | | | KETTERING | OH | 45429-5514 |
| CARLIN, CLINTON C | 1401 MERRIEWOOD DR | | | | FRIENDSWOOD | TX | 77546-4885 |
| CARLIN, DANIEL L | 602 NOKOMIS ST | | | | TECUMSEH | MI | 49286-1000 |
| CARLIN, DIANA | 7834 HILLCREST BLVD | | | | WESTLAND | MI | 48185-2410 |
| CARLIN, DONNA M | 118 SUNDERLAND RD | | | | WORCESTER | MA | 01604-2442 |
| CARLIN, DOROTHY J | 1401 MERRIEWOOD DR | | | | FRIENDSWOOD | TX | 77546-4885 |
| CARLIN, ED L | 7 ALANBROOK CV | | | | N LITTLE ROCK | AR | 72120-4834 |
| CARLIN, ETHEL M | 4115 COLUMBIA RD | | | | NORTH OLNSTED | OH | 44070-2106 |
| CARLIN, JAMES M | 2009 OLD TOWNE LANE | | | | MUNCIE | IN | 47302 |
| CARLIN, JAMES P | 11471 E HUFFMAN RD APT 4 | | | | PARMA | OH | 44130-2234 |
| CARLIN, JEFFREY G | 400 MERION DR | | | | NEWTOWN | PA | 18940-1611 |
| CARLIN, JOAN M | 5541 HOUGHTEN DR | | | | TROY | MI | 48098-2908 |
| CARLIN, JOSEPH L | 3661 S 950 W | | | | LAPEL | IN | 46051-9736 |
| CARLIN, KIMBERLY M | UNIT 1802 | 4240 LOST HILLS ROAD | | | AGOURA HILLS | CA | 91301-5379 |
| CARLIN, LOUIS J | 5555 WHITFIELD CT | | | | TROY | MI | 48098-2689 |
| CARLIN, MARCIA K | 11 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5002 |
| CARLIN, MICHAEL J | 10320 FITZGERALD RD | | | | JONESBORO | GA | 30238-6414 |
| CARLIN, MICHAEL R | 4781 MEYER RD | | | | N TONAWANDA | NY | 14120-9514 |
| CARLIN, MICHAEL T | 6529 ROUNDS RD | | | | NEWFANE | NY | 14108-9772 |
| CARLIN, RALPH E | 2316 WHITLOCK PL | | | | DAYTON | OH | 45420-1360 |
| CARLIN, STEVEN C | 224 ELMGROVE AVE | | | | HAZELWOOD | MO | 63042-2057 |
| CARLIN, VIRGINIA C | 58 N COLLIER BLVD APT 2102 | | | | MARCO ISLAND | FL | 34145-3754 |
| CARLIN-AMERICA | 37654 AMRHEIN RD | | | | LIVONIA | MI | 48150-1012 |
| CARLINDA MCAFEE | PO BOX 172158 | | | | KANSAS CITY | KS | 66117-1158 |
| CARLINE AUTOMOTIVE | 1124 RYMAL RD E | | | HAMILTON ON L8W 3N7 CANADA | | | |
| CARLINE BOURCIER | 711 E HEMPHILL RD | | | | FLINT | MI | 48507-2821 |
| CARLINE MUFFLER | BAY 6 - 727 - 33RD STREET NE | | | CALGARY AB T2A 6M6 CANADA | | | |
| CARLINE MUFFLER & BREAK SHOP | 419 UNIVERSITY AVE. | | | CHARLOTTETOWN PE C1A 4N7 CANADA | | | |
| CARLINE MUFFLERS & MORE | 196 VICTORIA STREET EAST P.O. BOX 153 | | | ALLISTON ON L9R 1V5 CANADA | | | |
| CARLINE MUFFLERS AND MORE | 4468 ONTARIO ST | | | BEAMSVILLE ON L0R 1B5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLINE PRATHER | 3158 W CAPERTON ST | | | | SHREVEPORT | LA | 71109-2204 |
| CARLINE, BENJAMIN W | 1277 THERESA AVE | | | | FENTON | MI | 48430-9639 |
| CARLINE, NANCY C | 6191 GRACE K DR | | | | WATERFORD | MI | 48329-1328 |
| CARLING, ALEXANDER J | 22075 NELSON ST | | | | WOODHAVEN | MI | 48183-1536 |
| CARLING, PAUL R | 2214 SPRINGHOUSE CIR | | | | STONE MOUNTAIN | GA | 30087-6758 |
| CARLING, RALPH H | 7106 DEEPWATER POINT RD | | | | WILLIAMSBURG | MI | 49690-9249 |
| CARLING, SUSAN G | 1036 ENNEST ST | | | | WHITE LAKE | MI | 48386-4228 |
| CARLINGTON, MILDRED G | 36219 CANYON DR | | | | WESTLAND | MI | 48186-4161 |
| CARLINI, ANNA | 1933 BLACKBERRY LN | | | | HOFFMAN ESTATES | IL | 60169-2164 |
| CARLINI, ANTHONY | 4000 ELM AVE | | | | BROOKFIELD | IL | 60513 |
| CARLINI, JAMES J | 3989 FOREST PARK WAY APT 117 | | | | NORTH TONAWANDA | NY | 14120-3742 |
| CARLINI, JOSEPH B | 1050 MAPLE RD | | | | AMHERST | NY | 14221-3355 |
| CARLINI, JOSEPH BARTHOLOMEW | 1050 MAPLE RD | | | | AMHERST | NY | 14221-3355 |
| CARLINI, MARY M | 3412 FAIRGROVE TER | | | | ROCHESTER HILLS | MI | 48309-3989 |
| CARLINI, PETE | 55 HAMLET CT | | | | WAPPINGERS FL | NY | 12590-4448 |
| CARLINO JANELLA | JOHN BONASERA | 19 BOYCE ST | | | READING | MA | 01867-3410 |
| CARLINO PANZERA SEP IRA | FCC AS CUSTODIAN | 7 HUNTSMAN LANE | | | HILLSBOROUGH | NJ | 08844-2104 |
| CARLINO, ANTHONY | 1609 N GLEN ARM RD | | | | INDIANAPOLIS | IN | 46214-3351 |
| CARLINO, CHARLES L | 19 S KERN DR | | | | O FALLON | MO | 63366-3413 |
| CARLINO, LORRAINE A | 17 RACHELA ST | | | | JOHNSTON | RI | 02919-6223 |
| CARLINO, LUCIA M | 951 COOLIDGE RD | | | | ELIZABETH | NJ | 07208-1036 |
| CARLIS BROWN | 18076 KEYSTONE ST | | | | DETROIT | MI | 48234-2327 |
| CARLIS BUCK | 306 N BILTMORE AVE | | | | MUNCIE | IN | 47303-5121 |
| CARLIS COMER | 734 SPRING LAKE BLVD NW | | | | PORT CHARLOTTE | FL | 33952-6435 |
| CARLIS F BROWN | 18076 KEYSTONE ST | | | | DETROIT | MI | 48234-2327 |
| CARLIS FLOWERS | RR 2 BOX 151 | | | | OKEMAH | OK | 74859-9519 |
| CARLIS H CAMERON | SALLIE C CAMERON | 5230 MOUNT OLIVE RD | | | PELHAM | GA | 31779-5710 |
| CARLIS HERRINGTON | 25072 PAMELA ST | | | | TAYLOR | MI | 48180-4522 |
| CARLIS ODEN | 123 IVANHOE DR APT J2 | | | | SAGINAW | MI | 48638-6439 |
| CARLIS ODEN | PO BOX 1935 | | | | ANTIOCH | TN | 37011-1935 |
| CARLIS R COMER | 734 SPRING LAKE BLVD NW | | | | PORT CHARLOTTE | FL | 33952-6435 |
| CARLIS RAGLAND | 1 SUSAN CT APT D4 | | | | WEST ORANGE | NJ | 07052-6244 |
| CARLIS WILLIAMS | 4465 WOOD DUCK CT | | | | LINDEN | MI | 48451-8410 |
| CARLIS, ARTILLER | 493 MONTANA AVE | | | | PONTIAC | MI | 48341-2534 |
| CARLISE COBB | 172 WALLACE RD | | | | GRIFFIN | GA | 30223-6021 |
| CARLISE, VINCENT | 2 ROBINS CRES | | | | NEW ROCHELLE | NY | 10801-1004 |
| CARLISI, ALPHONSE | 18117 E 13 MILE RD | | | | FRASER | MI | 48026-4601 |
| CARLISI, PETER M | 23625 DEZIEL ST | | | | ST CLAIR SHRS | MI | 48082-1122 |
| CARLISLE & CO INC | 30 MONUMENT SQ STE 225 | | | | CONCORD | MA | 01742-1896 |
| CARLISLE & COMPANY | KATHLEEN M. BREAULT | 30 MONUMENT SQUARE | | | CONCORD | MA | 01742 |
| CARLISLE & COMPANY INC | 30 MONUMENT SQ STE 225 | | | | CONCORD | MA | 01742-1896 |
| CARLISLE ALBERT & PATRICIA | 777 SPENCER LN | | | | LINDEN | MI | 48451-8508 |
| CARLISLE AUTO AIR | 9617 HUEBNER RD | | | | SAN ANTONIO | TX | 78240-1512 |
| CARLISLE C NAVIDOMSKIS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3622 BUXTON DR | | EL PASO | TX | 79928 |
| CARLISLE CHEVROLET COMPANY | FRANK BLANKENBECKLER | 1701 W HIGHWAY 287 BYP | | | WAXAHACHIE | TX | 75165-5087 |
| CARLISLE CHEVROLET OLDSMOBILE CADIL | 1701 W HIGHWAY 287 BYP | | | | WAXAHACHIE | TX | 75165-5087 |
| CARLISLE CHEVROLET OLDSMOBILE CADILLAC | PO BOX 100 | | | | WAXAHACHIE | TX | 75165 |
| CARLISLE COMPANIES, INC. | BOB KULKA | PO BOX 10127 | | | MIAMISBURG | OH | 45342 |
| CARLISLE CORPORATION | BONNIE KIPPX1288 | 900 S WILEY ST | GEAUGA PLASTICS DIVISION | | CRESTLINE | OH | 44827-1766 |
| CARLISLE CORPORATION | BONNIE KIPPX1288 | GEAUGA PLASTICS DIVISION | 900 S. WILEY STREET | | NEWPORT NEWS | VA | |
| CARLISLE COUNTY | PO BOX 487 | | | | BARDWELL | KY | 42023-0487 |
| CARLISLE D KINYON TTEE | U INDENTUR RALPH KINYON | TRUST U/A DTD 12/12/86 | 1519 LYNKIRK | | KIRKWOOD | MO | 63122-2312 |
| CARLISLE DAVIS | 512 ANDOVER CT | | | | LAKE FOREST | IL | 60045-4826 |
| CARLISLE DEBORAH | 19 HICKORY SHADOWS DR | | | | HOUSTON | TX | 77055-6750 |
| CARLISLE DENNIS | 185 BRIARWOOD DR | | | | HOLLY SPRINGS | MS | 38635-2726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLISLE ENG/ LIVONI | 17187 N LAUREL PARK PLACE DR | SUITE 208 | | | LIVONIA | MI | 48152 |
| CARLISLE ENGINEERED PRODUCTS | DAVE NORSTROMX144 | 8707 SAMUEL BARTON DR | | | BELLEVILLE | MI | 48111-1600 |
| CARLISLE ENGINEERED PRODUCTS | DAVE NORSTROMX144 | 8707 SAMUEL BARTON DR | | | MILWAUKEE | WI | 53207 |
| CARLISLE ENGINEERED PRODUCTS | MARK CORSELLO X140 | 3131 COLUMBUS RD N E | | | SANDUSKY | OH | 44870 |
| CARLISLE ENGINEERED PRODUCTS | MARK CORSELLO X140 | 3131 COLUMBUS RD NE | | | CANTON | OH | 44705-3942 |
| CARLISLE FIRE CO INC | P O BOX 292 | | | | MILFORD | DE | 19963 |
| CARLISLE J RAMCHARAN & | BARBARA B RAMCHARAN | JT TEN | 719 BOULEVARD ST NE | | ORANGEBURG | SC | 29115-5009 |
| CARLISLE JACK W (413201) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CARLISLE JR, EARNEST | PO BOX 11492 | | | | ATLANTA | GA | 30310-0463 |
| CARLISLE JR, GEORGE W | 11 PINEHURST CT | | | | SAINT PETERS | MO | 63376-3054 |
| CARLISLE JR, MATTHEW | 1027 HUNTERS CREEK DR | | | | DESOTO | TX | 75115-4712 |
| CARLISLE PLASTIC CO INC | 320 OHIO ST | PO BOX 146 | | | NEW CARLISLE | OH | 45344-1630 |
| CARLISLE SENTINEL | 457 E NORTH ST | | | | CARLISLE | PA | 17013-2655 |
| CARLISLE STEVE (443653) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARLISLE, ANNIE L | 509 COUNTRYWOOD DR | | | | FRANKLIN | TN | 37064-5502 |
| CARLISLE, ARTHUR R | 21825 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-5942 |
| CARLISLE, BILL R | 160 MONTBROOK DR | | | | JACKSON | MS | 39206-5953 |
| CARLISLE, CHARLES L | 1926 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| CARLISLE, CHARLES R | 1133 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| CARLISLE, CHRISTOPHER | 5459 FAIRFORD COURT | | | | DAYTON | OH | 45414-3836 |
| CARLISLE, CHRISTY A | RR 3 | | | | BALDWIN | KS | 66006 |
| CARLISLE, CORRIE C | 50 LAWRENCE ST | | | | DETROIT | MI | 48202-1015 |
| CARLISLE, CREGE JAMES | 1760 W BARNES RD | | | | FOSTORIA | MI | 48435-9751 |
| CARLISLE, DAVID O | 4632 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-8809 |
| CARLISLE, DELORIS | PO BOX 426 | | | | MOUNT AUKUM | CA | 95656-0426 |
| CARLISLE, DONNA J | 620 EASTWAY CIR | | | | LAPEER | MI | 48446-2889 |
| CARLISLE, DOREEN | 1133 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| CARLISLE, EDITH L | 7417 CHAPEL VILLAS LN UNIT D | | | | INDIANAPOLIS | IN | 46214-6214 |
| CARLISLE, ELLA C | PO BOX 791 | | | | KOKOMO | IN | 46903-0791 |
| CARLISLE, GARY L | 131 SANDSTONE LN | | | | CANFIELD | OH | 44406-7616 |
| CARLISLE, GEORGE R | 870 LAKE ORCHID CIR APT 106 | | | | VERO BEACH | FL | 32962-5719 |
| CARLISLE, GILBERT A | 5215 MOECHEL RD | | | | STOCKBRIDGE | MI | 49285-9539 |
| CARLISLE, GWENDOLYN | 5516 WHITE DOVE DR | | | | ARLINGTON | TX | 76017-6142 |
| CARLISLE, JAMES | 11920 LAKE 15 RD | | | | ATLANTA | MI | 49709-9072 |
| CARLISLE, JAMES D | PO BOX 3252 | | | | ANDERSON | IN | 46018-3252 |
| CARLISLE, JAMES L | 1308 MARJORIE DR | | | | MATTHEWS | NC | 28105-3845 |
| CARLISLE, JAMES L | 1915 KINGSTREE CT | | | | ROCHESTER HILLS | MI | 48309-2515 |
| CARLISLE, JAMES R | 374 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1106 |
| CARLISLE, JAMES R | 41 INDEPENDENCE CIR | | | | MIDDLEBURY | CT | 06762-3350 |
| CARLISLE, JAMES ROSS | 41 INDEPENDENCE CIR | | | | MIDDLEBURY | CT | 06762-3350 |
| CARLISLE, JAY M | 1264 HATFIELD DR | | | | EVANSVILLE | IN | 47714-0719 |
| CARLISLE, JAY W | 6118 HUGH ST | | | | BURTON | MI | 48509-1668 |
| CARLISLE, JERRY C | 509 COUNTRYWOOD DR | | | | FRANKLIN | TN | 37064-5502 |
| CARLISLE, JOHN V | 7457 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| CARLISLE, JOHN W | 324 LANDON ST | | | | BUFFALO | NY | 14211-1220 |
| CARLISLE, JOSEPHINE | 4816 WINDRUSH LN | | | | JACKSONVILLE | FL | 32217-4537 |
| CARLISLE, JOYCE A | 7457 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| CARLISLE, JUANITA | 205 W DELASON AVE | | | | YOUNGSTOWN | OH | 44507-1029 |
| CARLISLE, JUDITH A | 2218 W CARLETON RD | | | | ADRIAN | MI | 49221-9735 |
| CARLISLE, JUDITH ANNE | 2218 W CARLETON RD | | | | ADRIAN | MI | 49221-9735 |
| CARLISLE, KARI | 2254 S GRAHAM RD | | | | FLINT | MI | 48532-4920 |
| CARLISLE, KATYE B | 131 SEWELL ST | | | | SELMA | AL | 36701-6467 |
| CARLISLE, KENNETH W | 28500 N SIX POINTS RD | | | | ATLANTA | IN | 46031-9411 |
| CARLISLE, LESTER N | 1412 WINDSOR AVE | | | | WILMINGTON | DE | 19804-3516 |
| CARLISLE, LESTER W | 6012 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-4839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLISLE, LETHA JEAN | PO BOX 233 | | | | DONNELSVILLE | OH | 45319-0233 |
| CARLISLE, LINDA L | 358 LAKE ST | | | | BELLINGHAM | MA | 02019-1808 |
| CARLISLE, LUTHER K | PO BOX 911 | | | | MILWAUKEE | WI | 53201-0911 |
| CARLISLE, MALEIKA U. | 1350 ELIZA STREET | | | | FORT WAYNE | IN | 46803-2034 |
| CARLISLE, MARGARET S | PO BOX 3252 | | | | ANDERSON | IN | 46018-3252 |
| CARLISLE, MARGUERITE T | 6820 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3074 |
| CARLISLE, MARY E | 123 BUCCANEER DR | | | | LEESBURG | FL | 34788-7902 |
| CARLISLE, PAMELA J. | 9 SPRING ST | | | | FITCHBURG | MA | 01420-7521 |
| CARLISLE, PAULA E | 10016 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| CARLISLE, PHILIP J | 29918 MULLANE DR | | | | FARMINGTON HILLS | MI | 48334-2060 |
| CARLISLE, QUEEN E | 38701 CODY DR | | | | ROMULUS | MI | 48174-5054 |
| CARLISLE, RANDALL L | 30335 WHITTIER AVE | | | | MADISON HTS | MI | 48071-2067 |
| CARLISLE, RICHARD A | 4658 JOANNA CT | | | | FREMONT | CA | 94536-5453 |
| CARLISLE, ROGER A | 7260 VICTORIA DR | | | | LAINGSBURG | MI | 48848-9271 |
| CARLISLE, SARA MAXINE | 374 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1106 |
| CARLISLE, SHARON L | 22345 GORDON RD | | | | ST CLAIR SHRS | MI | 48081-1676 |
| CARLISLE, STEPHEN K | PO BOX 9022 | APHQ CHINA | | | WARREN | MI | 48090-9022 |
| CARLISLE, STEVEN G | 9518 ROAD 230 | | | | CECIL | OH | 45821-9366 |
| CARLISLE, THOMAS A | 2218 W CARLETON RD | | | | ADRIAN | MI | 49221-9735 |
| CARLISLE, THOMAS ANTHONY | 2218 W CARLETON RD | | | | ADRIAN | MI | 49221-9735 |
| CARLISLE, THOMAS F | 1533 PATUXENT MANOR RD | | | | DAVIDSONVILLE | MD | 21035-2140 |
| CARLISLE, THOMAS L | 117 N SHEFFIELD AVE | | | | INDIANAPOLIS | IN | 46222-4239 |
| CARLISLE, THOMAS L | 946 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-3332 |
| CARLISLE, THOMAS R | 560 PAUL HAND BLVD | | | | FRANKLIN | IN | 46131-7339 |
| CARLISLE, TONI D | 1353 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1634 |
| CARLISLE, WILFRED J | 375 E CHESTNUT ST | | | | LISBON | OH | 44432-1315 |
| CARLISLE, WILLIE L | 321 CRESTWOOD DR | | | | SELMA | AL | 36701-6080 |
| CARLISLE/MIDDLEFIELD | 15332 S STATE AVE | | | | MIDDLEFIELD | OH | 44062-9469 |
| CARLISLE/MIDDLEFIELD | 17187 N LAUREL PARK PLACE DR | SUITE 208 | | | LIVONIA | MI | 48152 |
| CARLISS BOWERS | 137 GOOD HOPE RD | | | | LANDENBERG | PA | 19350-9620 |
| CARLISS PERKINS | 1093 NININGER PL | | | | BEDFORD | VA | 24523-4986 |
| CARLISTE T SCOTT | 4815 SHADYTREE LANE | | | | SUMMERVILLE | SC | 29485-8891 |
| CARLITA HALE | 10013 WEST PARKWAY STREET | | | | REDFORD | MI | 48239-1391 |
| CARLITA MERRITT | PO BOX 165 | | | | CONTINENTAL | OH | 45831-0165 |
| CARLITA RUSSELL | 9100 BRYDEN ST | | | | DETROIT | MI | 48204-4307 |
| CARLL, BOBBIE J | 13405 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| CARLL, LARRY L | 3076 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9762 |
| CARLL, ROBERT E | 13405 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| CARLL, SHIRLEY A | 5320 53RD AVE E LOT Q25 | | | | BRADENTON | FL | 34203-5615 |
| CARLLA SAMUEL | 7469 HEATHERWOOD DR APT 1B | | | | GRAND BLANC | MI | 48439-7593 |
| CARLO A POLA | MARGARET S POLA JT TEN | 119 TUPPER ROAD | RR3 | | SANDWICH | MA | 02563-1827 |
| CARLO AQUINO | 1121 HOURAN ST | | | | FLINT | MI | 48532-3630 |
| CARLO ARINI | 16955 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3604 |
| CARLO BENEVENTANO | 24 VIRGINIA TRL | | | | MEDFORD | NJ | 08055-9061 |
| CARLO BORGOGNONE & | RITA GROSSO JT TEN | APARTADO POSTAL 79 - 6155 FORUM | | SANTA ANA COSTA RICA | | | |
| CARLO CACI | VIVIAN ANGERAMI | PO BOX 517 | | | ALLENTOWN | NJ | 08501-0517 |
| CARLO CURCURATO TTEE | CURCURATO LIVING TRUST | DTD 7/26/2000 | RR 2 BOX 770 | | DINGMANS FRY | PA | 18328-9634 |
| CARLO DALEO | 15682 ASPEN DR | | | | MACOMB | MI | 48044-3807 |
| CARLO EDWARD ORLANDO (IRA) | FCC AS CUSTODIAN | ROLLOVER | 38 MILLSTREAM ROAD | | U SADDLE RIVER | NJ | 07458 |
| CARLO EMANUELE | 5636 TOWNSHIP CT | | | | STERLING HEIGHTS | MI | 48310-4082 |
| CARLO ETTIPIO | 26 DUCHESS DR | | | | WEST SENECA | NY | 14224-2306 |
| CARLO G POTIGNANO (IRA) | FCC AS CUSTODIAN | 8 SEVILLE PLACE | | | TOMS RIVER | NJ | 08757-4113 |
| CARLO GINOCCHIO & MARY E | GINOCCHIO TTEES OF THE CARLO | GINOCCHIO & MARY E GINOCCHIO | REVOCABLE TRUST U/A/D 05/29/02 | 1762 SEQUOIA AVE | BURLINGAME | CA | 94010-5437 |
| CARLO GIORGI | MARIE C GIORGI JTWROS | 99-05 63RD DR | APT 3L | | REGO PARK | NY | 11374-2450 |
| CARLO GIROLAMO | CGM IRA CUSTODIAN | AUBURN WOODS | 566 MOCK ORANGE LANE | | CHAGRIN FALLS | OH | 44023-6738 |
| CARLO J CALCASOLA & | MARY CALCASOLA JT TEN | 3051 NE 48TH ST. #702 | | | FT LAUDERDALE | FL | 33308-4956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLO JR, ERNEST A | 23104 DETOUR ST | | | | ST CLAIR SHRS | MI | 48082-2027 |
| CARLO LOPICCOLO | 38452 AMMERST DR | | | | CLINTON TWP | MI | 48038-3201 |
| CARLO MELIA & | CONCETTA MELIA JT WROS | 14 CONSTITUTION WAY | | | SOMERSET | NJ | 08873-7413 |
| CARLO ROSSI | 8529 MAIN AVE | | | | PASADENA | MD | 21122-3149 |
| CARLO STRIPPOLI IRA | FCC AS CUSTODIAN | 201 DUMONT CT | | | FAIRVIEW | TX | 75069-1942 |
| CARLO TILE/SOUTHFIEL | 24690 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-3062 |
| CARLO TRIPI | 123 LISA ANN DR | | | | ROCHESTER | NY | 14606-5619 |
| CARLOCK CHEVROLET BUICK PONTIAC CAD | 2900 S DIVISION ST | | | | BLYTHEVILLE | AR | 72315-5114 |
| CARLOCK CHEVROLET BUICK PONTIAC CADILLAC | CARLOCK CHEVROLET BUICK PONTIAC CADILLAC INC | PO BOX 443 | | | BLYTHEVILLE | AR | 72316-0443 |
| CARLOCK CHEVROLET BUICK PONTIAC CADILLAC, INC. | 2900 S DIVISION ST | | | | BLYTHEVILLE | AR | 72315-5114 |
| CARLOCK INC | 2900 S DIVISION ST | | | | BLYTHEVILLE | AR | 72315-5114 |
| CARLOCK, CYNTHIA C. | 1394 CARDIGAN DR | | | | OXFORD | MI | 48371-6004 |
| CARLOCK, DAVID L | 4880 PARVIEW DR | | | | CLARKSTON | MI | 48346-2793 |
| CARLOCK, DONALD R | 501 W COMMERCE ST | | | | MILFORD | MI | 48381-1825 |
| CARLOCK, RICHARD E | 20 N TILDEN AVE LOT 26 | | | | WATERFORD | MI | 48328-3757 |
| CARLOCK, ROGER T | 262 BRAEBURN ST | | | | TEMPERANCE | MI | 48182-1179 |
| CARLOCK, WANDA J | 7258 HELEN | | | | CENTER LINE | MI | 48015-1808 |
| CARLON ELLEN MARIE | CARLON, ELLEN MARIE | | | | | | |
| CARLON HUGHEY JR | PO BOX 07375 | | | | FORT MYERS | FL | 33919-0375 |
| CARLON KINNAIRD | 4495 BLACKBURN FORK RD | | | | COOKEVILLE | TN | 38501-9206 |
| CARLON MARSHALL | 108 REDWOOD DR | | | | GREENVILLE | OH | 45331-2928 |
| CARLON, PAMELLA | 1531 BOBWHITE LN | | | | JANESVILLE | WI | 53546-2951 |
| CARLON, PATRICK J | 1303 HUNTERS GLN | | | | BOARDMAN | OH | 44512-4090 |
| CARLOND MANLEY | 27804 HIDDEN LAKES LN | | | | WARRENTON | MO | 63383-1931 |
| CARLONI, BONNIE A. | 6311 ARMOR DUELLS RD | | | | ORCHARD PARK | NY | 14127-3230 |
| CARLOS & DELIA GARCIA | 1721 MITCHELL JONES DR | | | | EL PASO | TX | 79936 |
| CARLOS A DUENAS | 24099 SUMMER LN | | | | FLAT ROCK | MI | 48134-1836 |
| CARLOS A MACHADO | CARMEN E ROMERO & | RODOLFO MACHADO & ILIANA BERNAL | JT TEN | CALLE 10 BIS OESTE #28-154 ,B.LOS CRISTALES CALI,COLOMBIA | | | |
| CARLOS A MORENO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 419 PINEHURST AVE | | SALISBURY | MD | 21801 |
| CARLOS A PRADA & | SUSANA GUTIERREZ DE PRADA | CERRITO 268 P5 DTO B | | 1010 BS AS ARGENTINA | | | |
| CARLOS A SACKS RIMERIS AND | JULIETA ABEND DE SACKS JTWROS | 2DA AVE STA EDUVIGIS | C/O ABEND | 1294 CHINABERRY DR | SAVANNA WESTON | FL | 33327 |
| CARLOS A. MALMASSARI, ELIDA | S. NOGUEIRA, SILVINA L. MALMA- | SSARI & SANTIAGO C. MALMASSARI | JTWROS / THORNE 429, P 7 | CAPITAL FEDERAL 1406,ARGENTINA | | | |
| CARLOS A. OCTTINGER | MARTHA G. CUPELIN | MARIA VIRGINIA OCTTINGER | 34 #575 | LA PLATA BUENOS AIRES 1900 ,ARGENTINA | | | |
| CARLOS A. RIAL COTO & | MARIA C. UNGARO TORRADO JTWROS | CASILLA DE CORREO 39414 | LAVALLEJA 226 | COLONIA 70000,URUGUAY | | | |
| CARLOS AARSTAD JR | PO BOX 512 | | | | JANESVILLE | WI | 53547-0512 |
| CARLOS ACOSTA | 1653 N ALMOND | | | | MESA | AZ | 85213-3410 |
| CARLOS ALARCON | 4122 S LINDSAY AVE | | | | OKLAHOMA CITY | OK | 73129-5254 |
| CARLOS ALBERTO DEVESA | QUIRNO 687 | CAPITAL FEDERAL 1406 | | ARGENTINA | | | |
| CARLOS ALBERTO GALIZIA, | JULIA SILVIA MANCHADO, | JULIANA PAULA GALIZIA AND | CECILIA ANA GALIZIA JTWROS | FRAY JUST SARMIENTO 1631,FLORIDA 1602, ARGENTINA | | | |
| CARLOS ALBERTO MARANESI & | FELIPE AUGUSTO MARANESI | PASAJE LOS PINOS 156 DEPT. 406 | | LIMA MIRAFLORES PERU | | | |
| CARLOS ALBERTO POBLETE | TUPUNGATO 633 LA FLORIDA | SANTIAGO | | CHILE | | | |
| CARLOS ALBERTO ZAFFARONI & | GUILLERMO JOSE COSTAS JT TEN | CABRERA 4359 PISO 6A | | BUENOS AIRES 1414 ARGENTINA | | | |
| CARLOS ALONSO | 2718 LINWOOD AVE | | | | BALTIMORE | MD | 21234-5629 |
| CARLOS ANIBAL VALENZUELA & | M S GARIP DE VALENZUELA JT TEN | CALLAO 1944 P1A | | BUENOS AIRES 1024 ARGENTINA | | | |
| CARLOS APONTE | 319 S IRVING DR | | | | MOORE | OK | 73160-3931 |
| CARLOS APONTE | 47 WALTON AVE | | | | OAKLAND | NJ | 07436-2619 |
| CARLOS ARVAYO | 1413 E TYSON ST | | | | CHANDLER | AZ | 85225-4838 |
| CARLOS BADALLO | 8994 HENSLEY DR | | | | STERLING HEIGHTS | MI | 48314-2665 |
| CARLOS BADILLO | 6308 MORNING MIST LN | | | | ORLANDO | FL | 32819-6924 |
| CARLOS BADILLO | PO BOX 773 | | | | DEFIANCE | OH | 43512-0773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLOS BAKER | 1205 ASCOT LN | | | | FRANKLIN | TN | 37064-6732 |
| CARLOS BARBERO BIENATI & | LUJAN BARBERO & | SEBASTIAN BARBERO JT TEN | SINCLAIR 3045 PISO 12 B | BUENOS AIRES 1425 ARGENTINA | | | |
| CARLOS BINDER | 16004 DENNIS CT | | | | OAK FOREST | IL | 60452-3720 |
| CARLOS BLACKBURN | 11440 ROBINSHIRE ST | | | | TEMPERANCE | MI | 48182-9610 |
| CARLOS BLANDING | 25231 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5284 |
| CARLOS BOUXA | 21601 W LOCHINVAR LN | | | | NEW BERLIN | WI | 53146-4718 |
| CARLOS BRAVO DIAZ | RODRIGO DE TRIANA 4313 DEPTO | RODRIGO DE TRIANA 4313 DEPTO 24 | SANTIAGO | CHILE | | | |
| CARLOS BROWN | 13500 KENTUCKY ST | | | | DETROIT | MI | 48238-2312 |
| CARLOS BROWNING | 7221 LAFAYETTE RD | | | | MEDINA | OH | 44256-8026 |
| CARLOS C MCCAIN | 8819 ARLINGTON AVE | | | | KANSAS CITY | MO | 64138-4712 |
| CARLOS C R (484831) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| CARLOS CARABALLO | 31080 SHAWN DR | | | | WARREN | MI | 48088-2008 |
| CARLOS CARIMATI | ROBERTO CARIMATI JTWROS | ZONAMERICA ED.300 LOCAL 321 | | 91600 MONTEVIDEO URUGUAY | | | |
| CARLOS CARO TORRES | 1198 MEADOWVIEW AVE | | | | EL CENTRO | CA | 92243-9121 |
| CARLOS CASTILLO | 2706 DOUBLE TREE WAY | | | | SPRING HILL | TN | 37174-8219 |
| CARLOS CAVALLIN | C/O BRAZIL | P.O. 9022 | | | WARREN | MI | 48090 |
| CARLOS CELAYA | 12933 SW DAVID DR | | | | LAKE SUZY | FL | 34269-3754 |
| CARLOS CHACON | 2200 LYDIA LN | | | | HOWELL | MI | 48843-8967 |
| CARLOS CINTRON | 1405 EDDY AVE | | | | LINDEN | NJ | 07036-4621 |
| CARLOS CLAY | CARLOS, CLAY | 8001 LINCOLN DRIVE WEST | | | MARLTON | NJ | 08053 |
| CARLOS CLEMENTE | 4449 WILLOW CREEK DR | | | | TROY | MI | 48085-4950 |
| CARLOS COLEMAN | 8 CORDREY RD | | | | NEWARK | DE | 19713-2313 |
| CARLOS COLINA | NICOLAS GOGOL #135 | COLINAS DE SN JERONIMO | | MONTERREY NEUVO LEON 64630 MEXICO | | | |
| CARLOS COLINA | NICOLAS GOGOL #135 | COLINAS DE SN JERONIMO | | MONTERREY NUEVO LEON 64630 MEXICO | | | |
| CARLOS COLON | 200 MIFFLIN AVE | | | | LANSING | MI | 48912-4036 |
| CARLOS CORONADO | 3496 GALAXY BLVD | | | | STERLING HEIGHTS | MI | 48314-3183 |
| CARLOS CORRALES | IRA DCG & T TTEE | 21331 NE 23RD AVE | | | MIAMI | FL | 33180-1007 |
| CARLOS CORZINE | 2604 E 2ND ST | | | | ANDERSON | IN | 46012-3205 |
| CARLOS CZIRMER | 3661 SUNNYSIDE CT | | | | ROCHESTER | MI | 48306-4708 |
| CARLOS D HARDEMAN | 17 BERRY ST | | | | DAYTON | OH | 45426 |
| CARLOS D PYBURN JR | 5230 SUNCREST DR | | | | DAYTON | OH | 45414-6101 |
| CARLOS DASILVA | 2545 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2852 |
| CARLOS DASILVA | 985 OLD LOGANVILLE RD | | | | LOGANVILLE | GA | 30052-2502 |
| CARLOS DAVIS | 810 COUNTY ROAD 656 | | | | ANDERSON | AL | 35610-4864 |
| CARLOS DELAPENA | 2553 LIVE OAK ST | | | | HUNTINGTON PARK | CA | 90255-6005 |
| CARLOS DESOUSA | 724 JACKSON AVE | | | | ELIZABETH | NJ | 07201-1619 |
| CARLOS DIAZ | 13210 ROYALCREST CT UNIT 187 | | | | LA MIRADA | CA | 90638-6287 |
| CARLOS DIAZ | 6195 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2814 |
| CARLOS DROSSLER | TOD NAVARRO PAULINA | CC11 EL DORADO 3380 | | MISIONES ARGENTINA | | | |
| CARLOS DUENAS | 24099 SUMMER LN | | | | FLAT ROCK | MI | 48134-1836 |
| CARLOS E LUKER  AND | LETHA D LUKER | JT TEN WROS | 10207 CAMBRIE CT | | LOUISVILLE | KY | 40241 |
| CARLOS E RICE | 10113  BROOKS-CARROLL ROAD | | | | WAYNESVILLE | OH | 45068-9425 |
| CARLOS E WELLS | P O BOX 595 | | | | PAINTSVILLE | KY | 41240 |
| CARLOS E. EGUIGUREN TAGLE & | MARIA A. OSSA CORREA JTWROS | CASILLA 28 D CORREO CENTRAL | SANTIAGO | CHILE | | | |
| CARLOS E. REINA IRA | FCC AS CUSTODIAN | 1424 HERNDON DRIVE | | | WEAVER | AL | 36277-4720 |
| CARLOS EISLER | CARLOS EISLER JTWROS | MARIA T EISLER | ZONAMERICA ED.100 LOCAL 114 A | 91600 MONTEVIDEO URUGUAY | | | |
| CARLOS EMERSON | 3372 COUNTY ROAD 426 | | | | POPLAR BLUFF | MO | 63901-1756 |
| CARLOS ESCAMILLA | 202 FENNER RD | | | | OVID | MI | 48866-9432 |
| CARLOS F GRACIAS IRA | FCC AS CUSTODIAN | 1181 BUCHANAN WAY | | | HAYWARD | CA | 94545-2021 |
| CARLOS F JUAREZ | 18719 ALFRED AVE | | | | CERRITOS | CA | 90703-6038 |
| CARLOS FALCON | PO BOX 354802 | | | | PALM COAST | FL | 32135-4802 |
| CARLOS FERNANDES | 701 PAIGE CIR | | | | BEL AIR | MD | 21014-5258 |
| CARLOS FERRER | 10861 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9325 |
| CARLOS FISHER | PO BOX 805 | | | | GRAND BLANC | MI | 48480-0805 |
| CARLOS FLETCHER JR | 289 HARTSFIELD TER | | | | MACEDONIA | OH | 44056-1776 |
| CARLOS FLORES | 6708 BROKEN KETTLE RD | | | | ARLINGTON | TX | 76002-3674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLOS FLORES & | SANDRA LY-FLORES JTTEN | 255 73RD STREET SOUTH | | | ST PETERSBURG | FL | 33707-1117 |
| CARLOS FOWLER | 1401 ROBERT E LEE CANE | | | | BRENTWOOD | TN | 37027 |
| CARLOS G FIOR MD SEP IRA | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 2499 NORTH MONROE STREET | | DECATUR | IL | 62526-3941 |
| CARLOS G LOWELL JR | 3352 E.PEBBLE CREEK DR | | | | AVON PARK | FL | 33825-6036 |
| CARLOS G PRAT | 2908 KUTZTOWN RD | | | | READING | PA | 19605-2657 |
| CARLOS GAINES | 1236 E MULBERRY ST | | | | KOKOMO | IN | 46901-4948 |
| CARLOS GAINES | PO BOX 13436 | | | | FLINT | MI | 48501-3436 |
| CARLOS GAITAN | 3001 N TROY ST | | | | CHICAGO | IL | 60618-6908 |
| CARLOS GALLEGOS | 1517 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6717 |
| CARLOS GARCIA | 29950 TRUMAN AVE | | | | WICKLIFFE | OH | 44092-1722 |
| CARLOS GARRETT | 5106 YOUNGS RD | | | | POSEYVILLE | IN | 47633-8926 |
| CARLOS GARTIN | 169 DEARBORN ST | | | | BUFFALO | NY | 14207-3102 |
| CARLOS GARZA | 1543 WATERMAN ST | | | | DETROIT | MI | 48209-2033 |
| CARLOS GAW | 889 MILLER AVE | | | | COOKEVILLE | TN | 38501-3837 |
| CARLOS GENE HARLING & | EWA B M HARLING JT WROS | 4646 SUNNINGDALE DR | | | BLOOMFIELD HILLS | MI | 48302-2456 |
| CARLOS GIBSON | 8910 5 POINTS RD | | | | INDIANAPOLIS | IN | 46259-9778 |
| CARLOS GIGENA SEEBER & | PAULINA OLIMPIA DELGADO & | CHRISTIAN I GIGENA SEEBER JT TEN | ZONAMERICA ED.100 LOCAL 114 A | 91600 MONTEVIDEO URUGUAY | | | |
| CARLOS GLORIA III | 1205 PARK VISTA DR APT 2504 | | | | ARLINGTON | TX | 76012-2370 |
| CARLOS GOBER | 6015 BURNT HICKORY RD | | | | POWDER SPRINGS | GA | 30127-3060 |
| CARLOS GODINEZ | 903 GLEN ST | | | | JANESVILLE | WI | 53545-3149 |
| CARLOS GOMEZ | 1112 S MURRAY RD | | | | CARO | MI | 48723-9408 |
| CARLOS GOMEZ | 13963 CHANDLER BLVD | | | | SHERMAN OAKS | CA | 91401-5735 |
| CARLOS GOMEZ | 1802 MAPLE AVE | | | | BERWYN | IL | 60402-1548 |
| CARLOS GOMEZ | 2002 ANGUS APT A | | | | MISSION | TX | 78572-8119 |
| CARLOS GONZALEZ | 3920 W 82ND ST | | | | CHICAGO | IL | 60652-2910 |
| CARLOS GONZALEZ-RUIZ | 23633 PANAMA AVE | | | | WARREN | MI | 48091-4744 |
| CARLOS GRAHAM | 5720 S LAKESHORE DR APT 1411 | | | | SHREVEPORT | LA | 71119-3934 |
| CARLOS GRAVINA | 836 E PLYMOUTH ST | | | | GLENDORA | CA | 91740-6086 |
| CARLOS H BOUTWELL | PAULINE H BOUTWELL | TONYA B HARRELSON | CHRIS H BOUTWELL JTWROS | P. O. BOX 223 | OPP | AL | 36467-0223 |
| CARLOS H YACCARINO, SUSANA A | SCHUPFER, IGNACIO M YACCARINO, | FLORENCIA C YACCARINO JTWROS | COMANDANTE FRANCO 21 | BERNAL, BUENOS AIRES 1876,ARGENTINA | | | |
| CARLOS HAMILTON | 59 E TODD RD | | | | SCIENCE HILL | KY | 42553-9209 |
| CARLOS HARRIS | 646 CHITWOOD DR | | | | LAFAYETTE | TN | 37083-2304 |
| CARLOS HARRIS | 8732 PARIS AVE | | | | KANSAS CITY | MO | 64153-1559 |
| CARLOS HAWTHORNE | 12700 FAIRHILL RD APT 306 | | | | SHAKER HTS | OH | 44120-5533 |
| CARLOS HERNANDEZ | 1209 RAINBOW MEADOW | | | | LAS VEGAS | NV | 89128 |
| CARLOS HERNANDEZ | 208 S SUMMIT ST | | | | PAULDING | OH | 45879-1460 |
| CARLOS HETHERLY | 7690 54TH ST | | | | PINELLAS PARK | FL | 33781-3320 |
| CARLOS HOLLAND | 1326 MCCAMERON AVE | | | | LOCKPORT | IL | 60441-2710 |
| CARLOS J ALONSO R/O IRA | FCC AS CUSTODIAN | SHINDELMAN-PROGRAM | 22954 PARKLAND CT | | LAND O LAKES | FL | 34639-4709 |
| CARLOS J GIGENA SEEBER | TAMARA V GIGENA SEEBER JTWROS | ZONAMERICA ED.100 LOCAL 114 A | | 91600 MONTEVIDEO URUGUAY | | | |
| CARLOS J MARRERO MD | 324 UNITY PLZ | | | | LATROBE | PA | 15650-3569 |
| CARLOS J MATHIS | 2381  WYMORE PL | | | | DAYTON | OH | 45459-3658 |
| CARLOS J PADILLA | 507 OAK ST | | | | PERU | IN | 46970-1529 |
| CARLOS JABBOUR | 55115 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1065 |
| CARLOS JASSIR | CGM IRA CUSTODIAN | 8150 VIA BELLA NOTTE | | | ORLANDO | FL | 32836-7704 |
| CARLOS JEFFERSON | 2383 BEVERLY PL | | | | COLUMBUS | OH | 43209-2809 |
| CARLOS JOHN | 1122 LUMSDEN TRACE CIR | | | | VALRICO | FL | 33594-4839 |
| CARLOS JONES | 4006 BEAVERBROOK DR | | | | FORT WAYNE | IN | 46815-5504 |
| CARLOS KENDALL | 2565 MUIRFIELD DR | | | | WESTLAND | MI | 48186-5618 |
| CARLOS L HELTON | P. O. BOX 105 | | | | CLOSPLINT | KY | 40927-0105 |
| CARLOS LA BOY | 271 ARBORWOOD LN | | | | ROCHESTER | NY | 14615-3855 |
| CARLOS LARA | 815 ROOT ST | | | | FLINT | MI | 48503-1515 |
| CARLOS LARIOS ALZUA | TOD DTD 05/21/03 | C/O LAREDO NATIONAL BANK | PO BOX 59 | | LAREDO | TX | 78042-0059 |
| CARLOS LATOUR | 2339 NEWBURY DR | | | | WELLINGTON | FL | 33414-7794 |
| CARLOS LEVITT | 1101 S ELLSWORTH RD SPC 69 | | | | MESA | AZ | 85208 |
| CARLOS LLADO | 4916 CASE RD | | | | NORTH RIDGEVILLE | OH | 44039-1010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLOS LOBO SILVA | JIMENA LOBO DEL CAMPO | LIZA LOBO DEL CAMPO | 361 SPRINGRIDGE DR | | STERLING HTS | MI | 48310-2453 |
| CARLOS LOMENA SOTO-ROSA | TOD TD 10/23/2007 | AV. PUERTO CABELLO, QTA.MARCHU | UB. LAS PALMAS, CARACAS, | ZIP 1050, VENEZUELA | | | |
| CARLOS LOURENCO | 44 BARBUDA ST | | | | TOMS RIVER | NJ | 08757-4608 |
| CARLOS LOWELL JR | 3352 E PEBBLE CREEK DR | | | | AVON PARK | FL | 33825-6036 |
| CARLOS LUIS ROMANO | BEATRIZ GONZALEZ WAITZ | JAVIER PABLO ROMANO | JTWROS | PASAJE HUNTER 22 - ADROGUE ,1846 BUENOS AIRES ARGENTINA | | | |
| CARLOS LUNA | 9475 ELMDALE RD | | | | CLARKSVILLE | MI | 48815-9739 |
| CARLOS M FLOREZ | 2331 NW 96 TR APT 17E | | | | PEMBROKE PNES | FL | 33024-3043 |
| CARLOS M LARA | 815 ROOT ST | | | | FLINT | MI | 48503-1515 |
| CARLOS M VEGA | 820 BUCKINGHAM ST SW | | | | WYOMING | MI | 49509-2827 |
| CARLOS MANUEL DA SILVA & | M DA SILVA JT TEN | 26310 ALPINE ROSE LN | | | KATY | TX | 77494 |
| CARLOS MANZINI | 133 33RD ST | | | | UNION CITY | NJ | 07087 |
| CARLOS MARTINEZ | 2192 PERSHING CIR | | | | EAGLE PASS | TX | 78852-5794 |
| CARLOS MARTINEZ | 406 1/2 SARATOGA ST | | | | FILLMORE | CA | 93015-1532 |
| CARLOS MARTINEZ | PAULA MARTINEZ JTWROS | 1845 SABAL PALM DRIVE | | | EDGEWATER | FL | 32141-3825 |
| CARLOS MARTINEZ DE SANTOS & | MODESTA PEREZ PEREZ JT TEN | ZUHATZU KUARTANGO # 11 | | ARABA 01430 SPAIN | | | |
| CARLOS MARTINS | 229 SOMMERVILLE PL | | | | YONKERS | NY | 10703-2210 |
| CARLOS MATHIS | 2381 WYMORE PL | | | | DAYTON | OH | 45459-3658 |
| CARLOS MEDINA CANDANEDO | ALICIA MEDINA CANDANEDO JT TEN | P.O.BOX 0834-00510 | | PANAMA, REPUBLIC OF PANAMA | | | |
| CARLOS MESA | 1360 EMERSON ST | | | | ROCHESTER | NY | 14606-3007 |
| CARLOS MIGUEL LAZARO | AVDA. MIRADOR | RESD. LAS MERCEDES | PISO 3, APT. 3-D | LA CAMPINA,CARACAS 1050 VENEZUELA | | | |
| CARLOS MONTALVO | 33 MIDWOOD CIR | | | | BOARDMAN | OH | 44512-3114 |
| CARLOS MOORE | 1000 BRUMMIT RD | | | | CHARLOTTE | TN | 37036-5130 |
| CARLOS MORAZZANI B. | EVELIN R. DAZA DE MORAZZANI | 11465 NW 78 TERRACE | | | DORAL | FL | 33178 |
| CARLOS MUNIZ | 7 LAURIE RD | | | | CORTLANDT MANOR | NY | 10567-1411 |
| CARLOS MUNOZ | APT 103 | 845 MEADOW RIDGE CIRCLE | | | AUBURN HILLS | MI | 48326-4552 |
| CARLOS NEGRON | 30 MAYFAIRE CIR | | | | WESTAMPTON | NJ | 08060-4422 |
| CARLOS NEWMAN | 15116 W DAYBREAK DR | | | | SURPRISE | AZ | 85374-2046 |
| CARLOS OLYSLAGER & | JUAN PABLO OLYSLAGER JT TEN | 444 BRICKELL AVE | 51-187 | | MIAMI | FL | 33131-2403 |
| CARLOS OSCAR MARTINS TAPADA | MARIALICE DOS SANTOS TAPADA | RUA SIMAO JORGE, 100 | BAIRRO CAMPESTRE,SANTO ANDRE | S.P. 09070-570,BRAZIL | | | |
| CARLOS OWSLEY | 158 DICKEY AVE NW | | | | WARREN | OH | 44485-2731 |
| CARLOS PAGE | 3336 MAYWOOD DR | | | | FLINT | MI | 48504-1813 |
| CARLOS PALACIO | 345 W WILDWOOD AVE | | | | FORT WAYNE | IN | 46807-1930 |
| CARLOS PASSEMENT | 7530 SLOAN ST | | | | TAYLOR | MI | 48180-2412 |
| CARLOS PASTOR | 3226 52ND AVE NE | | | | NAPLES | FL | 34120-4404 |
| CARLOS PENABAD | 84 AVENUE B | | | | LODI | NJ | 07644-1814 |
| CARLOS PENICHE | 6837 TOBIAS AVE | | | | VAN NUYS | CA | 91405-3932 |
| CARLOS PERALES | 9331 HAZEL ST | | | | TAYLOR | MI | 48180-3004 |
| CARLOS PEREZ | 2346 S 50TH AVE | | | | CICERO | IL | 60804-2456 |
| CARLOS PEREZ | C/O LETICIA SHORE 30175 BUCK TAIL DRIVE | | | | CANYON LAKE | CA | 92587 |
| CARLOS PETERSON | 1770 ALWARD LAKE RD | | | | DEWITT | MI | 48820 |
| CARLOS PHIPPS | 1249 5TH AVE | TCC HCC ATT: PAT.ACCTS. | | | NEW YORK | NY | 10029-4413 |
| CARLOS PLASCENCIA | 13629 MARCHANT AVE | | | | SYLMAR | CA | 91342-2647 |
| CARLOS PORTER | 118 CRAIG ROAD | | | | LENA | MS | 39094-8987 |
| CARLOS PRADO | 207 LAURIE LANE | | | | SANTA PAULA | CA | 93060-3116 |
| CARLOS PRAT | 2908 KUTZTOWN RD | | | | READING | PA | 19605-2657 |
| CARLOS PYBURN JR | 5230 SUNCREST DR | | | | DAYTON | OH | 45414-6101 |
| CARLOS PYLE | 309 S CLINTON ST | | | | SUMMITVILLE | IN | 46070-9701 |
| CARLOS QUINCE | 221 SWEET BRIAR RD | | | | TONAWANDA | NY | 14150-7538 |
| CARLOS QUINTANILLA | 5034 FETTUCCINE AVE | | | | SEBRING | FL | 33872-2119 |
| CARLOS QUINTANILLA | 7177 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2108 |
| CARLOS QUINTERO | 1205 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3108 |
| CARLOS QUINTEROS | 18234 CHATSWORTH ST | | | | NORTHRIDGE | CA | 91326-3208 |
| CARLOS R HANEY | 8700 GREEN ST | | | | WHEELERSBURG | OH | 45694-1938 |
| CARLOS R NAVARRO | TOD DTD 10/31/2007 | ZONAMERICA ED 100 LOCAL 114A | | 91600 MONTEVIDEO URUGUAY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLOS RAMIREZ | 366 COACHMAN DR APT 3B | | | | TROY | MI | 48083-4745 |
| CARLOS RAMIREZ | 520 BRISTOL PIKE UNIT 49 | | | | ANDALUSIA | PA | 19020-6312 |
| CARLOS RASH | 3590 KIVETT LN | | | | MARTINSVILLE | IN | 46151-8937 |
| CARLOS RAUL RAVAZZOLA | CASILLA DE CORREO N26 | CORREO ARGENTINO SUCURSAL PILAR | PILAR, BUENOS AIRES 1629 | ARGENTINA | | | |
| CARLOS REEVES | 4397 MYRON AVE | | | | WAYNE | MI | 48184-1833 |
| CARLOS REYES | 260 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6377 |
| CARLOS RICE | 10113 BROOKS CARROL RD | | | | WAYNESVILLE | OH | 45068-9425 |
| CARLOS RIDDLE | 6959 U S 35 SOUTH | | | | LOSANTVILLE | IN | 47354 |
| CARLOS RIOS | 1607 ANNIE LN | | | | COLUMBIA | TN | 38401-5423 |
| CARLOS RIVERA | 12265 NW CHURCHILL DOWNS | | | | PLATTE CITY | MO | 64079-7306 |
| CARLOS RIVERA | 192 BEACH ST | | | | PONTIAC | MI | 48342-1400 |
| CARLOS RODRIGUEZ | 1771 RAHWAY RD | | | | SCOTCH PLAINS | NJ | 07076-2735 |
| CARLOS ROMERO | 19120 NORDHOFF #8 DOVER | | | | NORTHRIDGE | CA | 91324 |
| CARLOS ROSA | 64 ASH ST | | | | CARTERET | NJ | 07008-1904 |
| CARLOS RUCKS AND | ADDA DE RUCKS  JTWROS | MIGUEL BARREIRO 3360 APT 502 | MONTEVIDEO 11300 | URUGUAY | | | |
| CARLOS RUIZ | 2446 BELLEVIEW AVE | | | | WESTCHESTER | IL | 60154-5302 |
| CARLOS S GARCIA | 1040 HWY 51 N. | | | | HAZLEHURST | MS | 39083-8848 |
| CARLOS S. HARVEY | SUB ACCOUNT 1 | 2551 MONROE STREET | | | SANTA CLARA | CA | 95051-1834 |
| CARLOS SALAZAR | 11221 PARK ST | | | | CERRITOS | CA | 90703-1633 |
| CARLOS SANOJA | 4060 AVION DR | | | | WYLIE | TX | 75098-6200 |
| CARLOS SANTOYA | 320 PECAN PL | | | | BRENTWOOD | CA | 94513-1903 |
| CARLOS SAUCEDO | 1810 PORTSMOUTH DR | | | | ARLINGTON | TX | 76018-1884 |
| CARLOS SERRANO | 2205 HILLARY TRL | | | | MANSFIELD | TX | 76063-3790 |
| CARLOS SERVIN | 4112 BRIDGEPORT DR | | | | LANSING | MI | 48911-4305 |
| CARLOS SESTO JR & | DIANNE E SESTO JTTEN | 3648 DELANCY DRIVE | | | BENSALEM | PA | 19020-1315 |
| CARLOS SEUDAT AND | JOAN SEUDAT JTWROS | POS 1341 | 1601 NW 97TH AVENUE | PO BOX 025307 | MIAMI | FL | 33102-5307 |
| CARLOS SMITH | 2327 SW COUNTY ROAD 138 | | | | FORT WHITE | FL | 32038-2681 |
| CARLOS SORIA | 4900 N LESTER AVE APT 2 | | | | CHICAGO | IL | 60630-2162 |
| CARLOS SOTO | 2139 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9625 |
| CARLOS SPEARS | 34900 MERCER | | | | FRASER | MI | 48026-5009 |
| CARLOS STOCKWELL - IRA | P.O. BOX 8699 | | | | BENTON HARBOR | MI | 49023 |
| CARLOS SUNER ALBO & | ROSA QUERALT BARECHE | TOD DTD 07/31/05 | CALLE DR. JAUME FERRAN NO.4 | SANTPEDOR 08251, PROVINCIA ,BARCELONA, SPAIN | | | |
| CARLOS TAFT JR | PO BOX 13473 | | | | ROCHESTER | NY | 14613-0473 |
| CARLOS TAYLOR | 5321 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63120-2015 |
| CARLOS TEJEDA | 13646 PAXTON ST | | | | PACOIMA | CA | 91331-2858 |
| CARLOS TELLEZ | 13213 WOODCOCK AVE | | | | SYLMAR | CA | 91342-2763 |
| CARLOS THOMAS | 1731 SADDLE CREEK CIR APT 2522 | | | | ARLINGTON | TX | 76015-3998 |
| CARLOS TOBO | 6403 AVANTI DR | | | | ARLINGTON | TX | 76001-7426 |
| CARLOS TORRES | 12994 CORAL LN | | | | RAPID CITY | MI | 49676-9806 |
| CARLOS TRAPAGA | 8937 GOLD COAST DR | | | | SAN DIEGO | CA | 92126-3743 |
| CARLOS TRUJILLO | 1717 OKLAHOMA AVE | | | | FLINT | MI | 48506-4623 |
| CARLOS TYREE | 112 W CHURCH ST | | | | THORNTOWN | IN | 46071-1005 |
| CARLOS UNDERHILL | APT D107 | 4300 18TH STREET WEST | | | BRADENTON | FL | 34205-9115 |
| CARLOS VALELLA | 17313 SE INDIAN HILLS DR | DRIVE | | | TEQUESTA | FL | 33469-1738 |
| CARLOS VALLIN | 2306 BOLLMAN DR | | | | LANSING | MI | 48917-1311 |
| CARLOS VARGAS | 7716 AMY LN | | | | N RICHLND HLS | TX | 76180-2231 |
| CARLOS VASQUEZ | PO BOX 2151 | | | | RANCHO CUCAMONGA | CA | 91729-2151 |
| CARLOS VEGA | 820 BUCKINGHAM ST SW | | | | WYOMING | MI | 49509-2827 |
| CARLOS VELEZ | PO BOX 2451 | | | | ARLINGTON | TX | 76004-2451 |
| CARLOS VIZCARRA | 1326 FELIX ST | | | | ALAMO | TX | 78516-9324 |
| CARLOS VIZCARRA JR | 11372 GRAND OAKS DR | | | | CLIO | MI | 48420-8288 |
| CARLOS W PORTER | 118 CRAIG ROAD | | | | LENA | MS | 39094 |
| CARLOS W WHITE | 7141 VIRGINIA AVE | | | | SAINT LOUIS | MO | 63111-3017 |
| CARLOS WARDWELL | 1341 HUNT ST | | | | RICHMOND | IN | 47374-1820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLOS WATERS | 10200 S COUNTY ROAD 50 W | | | | MUNCIE | IN | 47302-9406 |
| CARLOS WHITE | 7141 VIRGINIA AVE | | | | SAINT LOUIS | MO | 63111-3017 |
| CARLOS WILLIAMS | 32 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4940 |
| CARLOS WILSON | 16 VICTOR RD | | | | BEACON | NY | 12508-3935 |
| CARLOS WITCHER | 36 STEVENSON BLVD | | | | BUFFALO | NY | 14226-3211 |
| CARLOS WOLIVER | 609 HORNING PL | | | | DAYTON | OH | 45403-3216 |
| CARLOS WOODALL | 516 JACKIE LN | | | | CINCINNATI | OH | 45244-2107 |
| CARLOS Y.CHON & HELI M.TORVELA | CDLA.BELLAVISTA MZ:35 VILLA 3 | CALLE NARDOS | GUAYAQUIL - GUAYAS | ECUADOR | | | |
| CARLOS ZAMORA | 4097 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| CARLOS ZAMORA | 6448 BONNIE BAY CIR | | | | PINELLAS PARK | FL | 33781-4811 |
| CARLOS ZAYAS | 4050 COUNTRY CLUB RD N | | | | IRVING | TX | 75038-5607 |
| CARLOS, ALFRED | 14314 BRIDGEWOOD DR | | | | LA MIRADA | CA | 90638-2001 |
| CARLOS, ANDRES | 10123 FAIRVIEW ST | | | | TAYLOR | MI | 48180-3295 |
| CARLOS, ERNEST | 9207 CEDROS AVE UNIT A | | | | PANORAMA CITY | CA | 91402-1250 |
| CARLOS, FRANCISCO B | 406 ROY AVE | | | | WARRENTON | MO | 63383-2207 |
| CARLOS, FREDA L | 22 LINCOLN ST | | | | PLAINVILLE | CT | 06062-2626 |
| CARLOS, GUADALUPE B | 211 N BRAYER ST | | | | HOLGATE | OH | 43527-9573 |
| CARLOS, LOUIS J | PO BOX 490 | | | | SNELLVILLE | GA | 30078-0490 |
| CARLOS, MANUEL A | PO BOX 36 | | | | LEBANON | OR | 97355-0036 |
| CARLOS, MURIEL P | 2243 UPLAND DR | | | | CONCORD | CA | 94520-1743 |
| CARLOTA POWELL | TRL 14 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48507 |
| CARLOTTA ANTHONY | 3367 RAES CREEK RD | | | | MARIETTA | GA | 30008-5702 |
| CARLOTTA BARBER | 3314 AUBURN RD | | | | INDIANAPOLIS | IN | 46224-2454 |
| CARLOTTA BELL | 4417 37TH ST | | | | MERIDIAN | MS | 39307-3030 |
| CARLOTTA FOGT | 5034 LINDBERGH BLVD | | | | W CARROLLTON | OH | 45449-2700 |
| CARLOTTA GARCIA | 11157 MAIDSTONE AVE | | | | NORWALK | CA | 90650-1633 |
| CARLOTTA PRITCHARD | 836 34 ST NW ROOM 333 | | | | CANTON | OH | 44709 |
| CARLOTTA RICHARDSON | 3051 COURTZ ISLE APT 4 | | | | FLINT | MI | 48532-4207 |
| CARLOUGH, IDA M | 2622 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6459 |
| CARLOUGH, IDA MARIE | 2622 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6459 |
| CARLOUS BOLTON | 191 A PARK LANE | | | | OSPREY | FL | 34229 |
| CARLOUS MAY | 200 HATFIELD RD | | | | CRAB ORCHARD | WV | 25827-9756 |
| CARLOUS WHITE | 3516 NE SHADELAND RD | | | | MARION | IN | 46952-9634 |
| CARLOW ASSOCIATION INC | NORTHERN BUILDERS INC | 5060 RIVER RD | | | SCHILLER PARK | IL | 60176-1021 |
| CARLOW COLLEGE OFFICE OF STUDENT ACCTS | 3333 5TH AVE | | | | PITTSBURGH | PA | 15213-3109 |
| CARLOW EIGHT LLC | C/O NORTHERN BUILDERS INC | ATTN THOMAS D GRUSECKI | 5060 RIVER RD CHG 1/02 CP | | SCHILLER PARK | IL | 60176 |
| CARLOW MIRACLE | 2500 MANN RD LOT 353 | | | | CLARKSTON | MI | 48346-4291 |
| CARLOZZI, AMANDA | APT 3 | 856 IOWA AVENUE | | | PALISADE | CO | 81526-9684 |
| CARLS GOLFLAND | NEAL FELDMAN | 1976 S TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302-0245 |
| CARLS, JEFFERY L | 1025 POTEET RD | | | | LEWISBURG | TN | 37091-5239 |
| CARLS, WALLACE C | 125 ELM PARK AVE | | | | PLEASANT RDG | MI | 48069-1044 |
| CARLSBAD AUTO COMPANY | GLEN POLLARD | 3301 S LOOP 289 | | | LUBBOCK | TX | 79423-1321 |
| CARLSEN FAM INC ONLY TRST | DTD 8/18/2003 | CHARLES A CARLSEN TTEE | 1002B LONG BEACH BLVD | | BEACH HAVEN | NJ | 08008-5619 |
| CARLSEN, ERIC V | 4749 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1220 |
| CARLSEN, GARY A | 10020 MAPLE BRANCH TRL | | | | STRONGSVILLE | OH | 44149-1279 |
| CARLSEN, GENE H | 23230 DOVER LN | | | | SHELL KNOB | MO | 65747-7694 |
| CARLSEN, MARJORIE J | 8075 ALLEN RD | | | | CLARKSTON | MI | 48348-4411 |
| CARLSEN, MARY A | 3013 BARKMAN DR | | | | WATERFORD | MI | 48329-2529 |
| CARLSEN, ROBERT W | 402 SASSAFRAS CT | | | | BEL AIR | MD | 21015-6022 |
| CARLSEN, ROBIN E | 1350 W THOMPSON RD | | | | FENTON | MI | 48430-9792 |
| CARLSEN, VIOLET P | 504 COLUMBIA AVE E APT 35 | | | | BATTLE CREEK | MI | 49014-5413 |
| CARLSMITH BALL LLP | PO BOX 656 | | | | HONOLULU | HI | 96809-0656 |
| CARLSON | 2854 HIGHWAY 55 STE 130 | | | | EAGAN | MN | 55121-1447 |
| CARLSON BILL | 533 KING CIR | | | | LAKE ORION | MI | 48362-2730 |
| CARLSON BRADLEY | CARLSON, BRADLEY | 15902 STATE HWY 60 | | | BLUE RIVER | WI | 53518-4994 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARLSON CHARLES L (493708) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARLSON CHEVROLET CO. | NANCY JAKSICH | 36936 HIGHWAY 26 | | | SANDY | OR | 97055-7214 |
| CARLSON COMPANIES | ONE CARLSON PARKWAY | | | | MINNEAPOLIS | MN | 55447 |
| CARLSON CURTIS R | SRI INTERNATIONAL | 333 RAVENSWOOD AVE | | | MENLO PARK | CA | 94025-3453 |
| CARLSON DIMOND & WRIGHT INC | STE B | 25201 TERRA INDUSTRIAL DRIVE | | | CHESTERFIELD | MI | 48051-2772 |
| CARLSON EARL (428046) | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| CARLSON EDWIN | 2138 MILLER CREEK DR | | | | DULUTH | MN | 55811-1882 |
| CARLSON EVERETT | 47459 HUNTERS CHASE DR | | | | MACOMB | MI | 48042-5135 |
| CARLSON FAMILY TRUST | U/A DTD 12/21/93 | EDMUND A CARLSON | & LINDA CARLSON TTEES | 2810 BUTLER AVENUE | LOS ANGELES | CA | 90064 |
| CARLSON GARAGE | 5131 LINCOLN AVE | | | | CYPRESS | CA | 90630-2906 |
| CARLSON HARVEY (645081) | (NO OPPOSING COUNSEL) | | | | | | |
| CARLSON INSTITUTE | NORTH CENTRAL UNIVERSITY | 910 ELLIOT AVE | | | MINNEAPOLIS | MN | 55404-1322 |
| CARLSON JON | CARLSON, JON | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| CARLSON JR, CARL V | 577 JOHNS PASS AVE | | | | MADEIRA BEACH | FL | 33708-2368 |
| CARLSON JR, CONRAD P | 1508 NEW YORK AVE | | | | LANSING | MI | 48906-4540 |
| CARLSON JR, CONRAD PHILLIP | 1508 NEW YORK AVE | | | | LANSING | MI | 48906-4540 |
| CARLSON JR, EVERETTE L | 3425 SAXONY DR S | | | | TECUMSEH | MI | 49286-7541 |
| CARLSON JR, EVERETTE LEONARD | 3425 SAXONY DR S | | | | TECUMSEH | MI | 49286-7541 |
| CARLSON JR, MARTIN L | 1336 QUEENS DR | | | | OXFORD | MI | 48371-5918 |
| CARLSON JR, THOMAS J | 2009 MELTON ST | | | | SHELBY TWP | MI | 48317-4513 |
| CARLSON JR., GEORGE E | 13944 WELLINGTON DR | | | | EDEN PRAIRIE | MN | 55347-1739 |
| CARLSON JUNIOR LEROY (438899) - CARLSON LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARLSON KENNETH R | 5929 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1713 |
| CARLSON LARRY | 2926 BALBOA DR | | | | IDAHO FALLS | ID | 83404-7498 |
| CARLSON LEONARD F (428621) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARLSON LOREN D | 409 6TH ST | | | | FENTON | MI | 48430-1929 |
| CARLSON MAR/MILWAUKE | 3825 W GREEN TREE RD | | | | MILWAUKEE | WI | 53209-3042 |
| CARLSON MAR/TROY | 2800 LIVERNOIS RD STE 600 | | | | TROY | MI | 48083-1231 |
| CARLSON MARK/TROY | 2800 LIVERNOIS RD STE 600 | | | | TROY | MI | 48083-1231 |
| CARLSON MARKETING GROUP | 1405 XENIUM LN N | | | | PLYMOUTH | MN | 55441-4410 |
| CARLSON MARKETING GROUP | PO BOX 96258 | | | | CHICAGO | IL | 60693-0001 |
| CARLSON MARKETING GROUP INC | 2800 LIVERNOIS RD STE 600 | | | | TROY | MI | 48083-1231 |
| CARLSON MARKETING GROUP INC | ATTN D MAGNUSON | PO BOX 59159 | CARLSON PARKWAY | | MINNEAPOLIS | MN | 55459-8200 |
| CARLSON MARKETING WORLDWIDE | PO BOX 96258 | | | | CHICAGO | IL | 60693-0001 |
| CARLSON MARKETING WORLDWIDE, INC. | ATTN: GENERAL COUNSEL | PO BOX 59159 | CARLSON PARKWAY | | MINNEAPOLIS | MN | 55459-8200 |
| CARLSON NORM | 2169 KIETZKE LN APT C | | | | RENO | NV | 89502-3626 |
| CARLSON PAUL (ESTATE OF) (488992) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARLSON PULLIN STUDIOS | 2082 MICHELSON DR STE 212 | | | | IRVINE | CA | 92612-1213 |
| CARLSON RICK | 1901 APPLEWOOD DRIVE | | | | WAUCONDA | IL | 60084-1421 |
| CARLSON RICK J | 620 N 34TH ST APT 620 | | | | SEATTLE | WA | 98103-8682 |
| CARLSON ROBERT (453858) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARLSON RYAN | 3025 128TH LANE NORTHEAST | | | | MINNEAPOLIS | MN | 55449-6639 |
| CARLSON SIELERT | 10065 SHADYBROOK LN | | | | GRAND BLANC | MI | 48439-8358 |
| CARLSON TAGE | 1625 CHURCHILL CT | | | | LIBERTYVILLE | IL | 60048-1576 |
| CARLSON THOMAS | 3316 WEATHERED ROCK CIRCLE | | | | KOKOMO | IN | 46902-6066 |
| CARLSON THOMPSON | 5591 M W RICKENBAKER RD | | | | SUMMERTON | SC | 29148-7133 |
| CARLSON TOOL & MANUFACTURING C | W57N14386 DOERR WAY | PO BOX 85 | | | CEDARBURG | WI | 53012-3108 |
| CARLSON TOOL & MANUFACTURING CORP | W57N14386 DOERR WAY | | | | CEDARBURG | WI | 53012-3108 |
| CARLSON TOOL & MANUFACTURING CORP | W57N14386 DOERR WAY | PO BOX 85 | | | CEDARBURG | WI | 53012-3108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLSON TRANSPORT INC | PO BOX 918 | | | | BYRON | IL | 61010-0918 |
| CARLSON WAGONLIT TRAVEL | 1908 COLONEL SAM DR | | | | OSHAWA CANADA ON L1H 8P7 CANADA | | |
| CARLSON WAGONLIT TRAVEL | PO BOX 98953 | | | | CHICAGO | IL | 60693-0001 |
| CARLSON WAGONLIT TRAVEL, INC. | 701 CARLSON PKWY | | | | MINNETONKA | MN | 55305-5240 |
| CARLSON WALLACE R (438900) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARLSON WILKERSON | 880   MILLER ST SW | | | | WARREN | OH | 44485-4152 |
| CARLSON WILLIAM (632357) | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| CARLSON WILLIAM G (476855) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CARLSON'S AUTOMOTIVE | 6014 SW 33RD AVE | | | | AMARILLO | TX | 79106-3502 |
| CARLSON, ALAN H | 164 JACARANDA DR | | | | LEESBURG | FL | 34748-8836 |
| CARLSON, ALFRIDA K | LERUM ANDERSRAGEN 142 | LAGERHET 271 III VANING | | LERUM SWEDEN 44300 | | | |
| CARLSON, ALICE C | 259 WEST ST | | | | BIDDEFORD | ME | 04005-9762 |
| CARLSON, ALICE M | 97 HAGEN AVE | | | | N TONAWANDA | NY | 14120-4401 |
| CARLSON, ALLEN O | W8915 STATE RD | APT 106 | | | FORT ATKINSON | WI | 53538 |
| CARLSON, ALVIN O | 1426 M 30 | | | | ALGER | MI | 48610-9506 |
| CARLSON, AMANDA | 1720 NE ST | | | | DULUTH | MN | 55806 |
| CARLSON, ANDREW J | 4152 E COUNTY RD S | | | | BELOIT | WI | 53511-7811 |
| CARLSON, ANDREW RUDOLPH | 14041 SQUAW LAKE DR | | | | LINDEN | MI | 48451-9451 |
| CARLSON, ARLOA J | 5143 STREEFKERK DR | | | | WARREN | MI | 48092-3116 |
| CARLSON, ARTHUR O | 724 69TH ST | | | | WILLOWBROOK | IL | 60527-5353 |
| CARLSON, BARBARA A | 1857 INVERNESS PKWY | | | | TUSCALOOSA | AL | 35405-8962 |
| CARLSON, BARBARA A | 4424 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603 |
| CARLSON, BARBARA A | PO BOX 125 | | | | KOKOMO | IN | 46903 |
| CARLSON, BETH A | 8824 HEMINGWAY | | | | REDFORD | MI | 48239-1851 |
| CARLSON, BEVERLY F | 5273 WILLOW GROVE DR | | | | GRAND BLANC | MI | 48439-8682 |
| CARLSON, BLAIR E | 417 SOULE BLVD | | | | ANN ARBOR | MI | 48103-4621 |
| CARLSON, BONNIE J | 247 PINE HILL RD | | | | FAIRFIELD BAY | AR | 72088-4506 |
| CARLSON, BOYD A | 1358 RIVERS RIDGE CT | | | | CHEBOYGAN | MI | 49721-8760 |
| CARLSON, BRIAN L | 1789 WELLING DR | | | | TROY | MI | 48085-5085 |
| CARLSON, BRUCE D | 18247 CENTRALIA | | | | REDFORD | MI | 48240-1818 |
| CARLSON, BRUCE E | 7585 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-8789 |
| CARLSON, CARL A | 3753 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9568 |
| CARLSON, CARL B | 1408 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-8006 |
| CARLSON, CARL S | 10002 E COLETTE ST | | | | TUCSON | AZ | 85748-1909 |
| CARLSON, CARLY | PO BOX 1158 | | | | MILWAUKEE | WI | 53201-1158 |
| CARLSON, CAROLE E | 524 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| CARLSON, CHARLES C | 1598 HERITAGE DR | | | | CANTON | MI | 48188-1240 |
| CARLSON, CHARLES C | 37250 BURDOCK DR | | | | ZEPHYRHILLS | FL | 33541-5351 |
| CARLSON, CHARLES O | 6 N TERRACE N APT 6 | | | | FARGO | ND | 58102-3868 |
| CARLSON, CHARLES R | 2317 LAKE DR | | | | ANDERSON | IN | 46012-1820 |
| CARLSON, CHERYL A | 46 RIVERVIEW PL | | | | BUFFALO | NY | 14210-2231 |
| CARLSON, CHRISTINE M | 1574 NADINE | | | | ROCHESTER HILLS | MI | 48307-4335 |
| CARLSON, CHRISTINE MARIE | 1574 NADINE | | | | ROCHESTER HILLS | MI | 48307-4335 |
| CARLSON, CHRISTOPHER T | 1312 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-1504 |
| CARLSON, CHRISTOPHER W | 539 N PALM ST | | | | JANESVILLE | WI | 53548-2844 |
| CARLSON, CLARENCE G | 2413 BRATTON AVE | | | | BLOOMFIELD HILLS | MI | 48302-0419 |
| CARLSON, CLAYTON J | 16041 SE 130TH ST | | | | RENTON | WA | 98059-8534 |
| CARLSON, CLIFFORD R | 16070 WILLOWSHORES DR | | | | FENTON | MI | 48430-9104 |
| CARLSON, CLIFFORD R | 74 HILLCREST DR | | | | LOCKPORT | NY | 14094-1715 |
| CARLSON, CONNIE D | 2354 BOIES ST | | | | SIOUX CITY | IA | 51109-1450 |
| CARLSON, CONRAD P | 403 S EAST ST | | | | KINGSLAND | GA | 31548-5135 |
| CARLSON, CRAIG | 21118 BON BRAE ST | | | | SAINT CLAIR SHORES | MI | 48081-1885 |
| CARLSON, CURTIS R | 2 COLEMINE VIEW | | | | PORTOLA VALLEY | CA | 94028 |
| CARLSON, CURTIS T | 517 CANYON VISTA DR | | | | THOUSAND OAKS | CA | 91320-2727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLSON, CYNTHIA C | 118 N CORBIN ST | | | | HOLLY | MI | 48442-1431 |
| CARLSON, DANIEL L | 2876 CLAYTON DR | | | | HASTINGS | MI | 49058-7697 |
| CARLSON, DANIEL L | 586 LEOPARD LN | | | | NORTH FORT MYERS | FL | 33917-1509 |
| CARLSON, DANNY D | 3552 S STANLEY ST | | | | LAKE LEELANAU | MI | 49653-9693 |
| CARLSON, DARLENE A | 4104 N OLD 92 | | | | EVANSVILLE | WI | 53536-8537 |
| CARLSON, DAVID A | 16345 HILLTOP DR | | | | LINDEN | MI | 48451-8781 |
| CARLSON, DAVID B | 2707 CALAIS DR | | | | ORION | MI | 48359-1114 |
| CARLSON, DAVID E | 14 N GRANADA PLZ | | | | ENGLEWOOD | FL | 34223-5106 |
| CARLSON, DAVID E | 2829 CARROUSEL LN | | | | JANESVILLE | WI | 53545-0682 |
| CARLSON, DAVID H | 3326 E MAPLE AVE | | | | FLINT | MI | 48507-4568 |
| CARLSON, DAVID S | 1574 NADINE | | | | ROCHESTER HILLS | MI | 48307-4335 |
| CARLSON, DAVID W | 112 ELM ST | | | | BAY CITY | MI | 48706-3825 |
| CARLSON, DELORA | 6014 HORSTMEYER RD | | | | LANSING | MI | 48911-6409 |
| CARLSON, DENNIS P | 3801 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9336 |
| CARLSON, DENNIS R | 6262 WILLARD RD | | | | BIRCH RUN | MI | 48415-8771 |
| CARLSON, DENTON L | 41100 WHITE HAVEN CT | | | | NORTHVILLE | MI | 48168-2305 |
| CARLSON, DIANE E | 10210 BENT CREEK CT | | | | FISHERS | IN | 46037-8802 |
| CARLSON, DIANE J | 2374 N WESTWOOD LN | | | | PALATINE | IL | 60074-1078 |
| CARLSON, DIANE J | 62290 ARLINGTON CIR UNIT 3 | | | | SOUTH LYON | MI | 48178-1752 |
| CARLSON, DIMOND & WRIGHT INC | 25201 TERRA INDUSTRIAL DR STE | | | | CHESTERFIELD | MI | 48051 |
| CARLSON, DOLORES A | PO BOX 300365 | | | | DRAYTON PLAINS | MI | 48330-0365 |
| CARLSON, DONALD E | 6524 E GLADWIN RD | | | | HARRISON | MI | 48625-9379 |
| CARLSON, DONALD J | 1344 LAFAYETTE ST | | | | SANTA CLARA | CA | 95050-3909 |
| CARLSON, DONALD M | 14743 RONNIE LN | | | | LIVONIA | MI | 48154-5160 |
| CARLSON, DONALD R | W224S10650 BIG BEND DR | | | | BIG BEND | WI | 53103-9735 |
| CARLSON, DORIS L | 1300 N SHARON AMITY RD | | | | CHARLOTTE | NC | 28211-3146 |
| CARLSON, DOROTHEA A | 1201 BOYNTON DR APT 715 | | | | CHATTANOOGA | TN | 37402-2136 |
| CARLSON, DOUGLAS C | C/O JOANN OLLIKAINEN | PO BOX 138 | | | RAMSAY | MI | 49959-9959 |
| CARLSON, DOUGLAS C | PO BOX 138 | C/O JOANN OLLIKAINEN | 116 VERONA ROAD | | RAMSAY | MI | 49959-0138 |
| CARLSON, DOUGLAS S | 4860 W 130TH ST | | | | HAWTHORNE | CA | 90250-5010 |
| CARLSON, DUNCAN N | 6483 EDGEWOOD DR | | | | LOCKPORT | NY | 14094-1183 |
| CARLSON, EDITH R | 22 JAMES DRIVE | | | | FAIRBORNE | OH | 45324-5324 |
| CARLSON, EDWARD D | 4442 LINDEWOOD DR | | | | SWARTZ CREEK | MI | 48473-8224 |
| CARLSON, EDWARD DONALD | 4442 LINDEWOOD DR | | | | SWARTZ CREEK | MI | 48473-8224 |
| CARLSON, EFFIE | 14018 BERWYN | | | | DETROIT | MI | 48239-2905 |
| CARLSON, ELAINE L | 21111 W BRAXTON LN | | | | PLAINFIELD | IL | 60544-7659 |
| CARLSON, ELIZABETH | 13727 TRAVINE DR | | | | BAXTER | MN | 56425-8217 |
| CARLSON, ELIZABETH A | 1220 BROADRICK DR | | | | DALTON | GA | 30720 |
| CARLSON, EMIL J | 11030 S WESTWOOD DR | | | | PALOS HILLS | IL | 60465-2326 |
| CARLSON, ERIC | 2985 STEEPLE HILL RD | | | | WHITE LAKE | MI | 48383-1865 |
| CARLSON, ERIC | 4167 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| CARLSON, ERIC A | 6630 WINDSONG WAY | | | | LANSING | MI | 48917-8838 |
| CARLSON, ERIC D | 266 SHERMAN ST | | | | DENVER | CO | 80203-4006 |
| CARLSON, ERIC E | 4600 N WATSON RD | | | | ELSIE | MI | 48831-9755 |
| CARLSON, EUGENE E | 1061 TOM WHITE RD | | | | BRASELTON | GA | 30517 |
| CARLSON, EVERT C | 4221 TAYLOR HBR E UNIT 1 | | | | RACINE | WI | 53403-9472 |
| CARLSON, FANNIE L | 2327 GEOFFRY DR | | | | WARREN | MI | 48092-2162 |
| CARLSON, FLOYD E | 108 HARVEY AVE | | | | ROSCOMMON | MI | 48653-8808 |
| CARLSON, GAIL | 11030 S WESTWOOD DR | | | | PALOS HILLS | IL | 60465-2326 |
| CARLSON, GARY D | 788 LANE RD | | | | TIMBO | AR | 72680-8856 |
| CARLSON, GARY L | PO BOX 1127 | | | | TALKEETNA | AK | 99676-1127 |
| CARLSON, GENE | 410 WOODRIDGE CT | | | | LAKE ORION | MI | 48360-2289 |
| CARLSON, GEORGE M | 200 FULLER LN | | | | BOLINGBROOK | IL | 60440-2020 |
| CARLSON, GEORGE P | C/O INEZ Y. WILSON | 632 WEST FORESTER | | | MUSTANG | OK | 73064 |
| CARLSON, GEORGE W | 156 LA CRESCENTA DR | | | | CAMARILLO | CA | 93010-8409 |
| CARLSON, GERALD J | 1146 KRA NUR DR | | | | BURTON | MI | 48509-1629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLSON, GERALD L | 5852 LEISURE DR. SOUTHEAST | | | | KENTWOOD | MI | 49548 |
| CARLSON, GERALD W | 2721 VALE ST | | | | FLINT | MI | 48503-3463 |
| CARLSON, GERALD W | 2721 YALE STREET | | | | FLINT | MI | 48503-3463 |
| CARLSON, GERDA L | 3608 LARCHWOOD CIR | | | | MINNETONKA | MN | 55345-1125 |
| CARLSON, GLADYS A | 111 TERRY | | | | SUGAR GROVE | IL | 60554 |
| CARLSON, GORDON H | 201 BRANDTSON AVE | | | | ELYRIA | OH | 44035-3933 |
| CARLSON, GREGORY C | 831 KAY ST | | | | DAVISON | MI | 48423-1065 |
| CARLSON, HAROLD A | 2855 CHURCH RD | | | | COLUMBUS | MI | 48063-4216 |
| CARLSON, HARRY E | 6556 SHEETRAM RD | | | | LOCKPORT | NY | 14094-7962 |
| CARLSON, HARRY R | 4885 W NORTHWOOD CIR | | | | CASS CITY | MI | 48726-9030 |
| CARLSON, HELEN J | 814 VIA DEL SOL | | | | NORTH FORT MYERS | FL | 33903-1525 |
| CARLSON, HOWARD C | 1598 LEDBURY DR | | | | BLOOMFIELD HILLS | MI | 48304-1245 |
| CARLSON, HOWARD J | 496 WALLACE AVE | | | | N TONAWANDA | NY | 14120-1628 |
| CARLSON, HOWARD JAMES | 496 WALLACE AVE | | | | N TONAWANDA | NY | 14120-1628 |
| CARLSON, HOWARD L | 1239 N RANDALL AVE | | | | JANESVILLE | WI | 53545-1967 |
| CARLSON, HUGH R | 586 CHERRY GROVE DR | | | | CADILLAC | MI | 49601-8721 |
| CARLSON, IRMA L | 14041 SQUAW LAKE DR | | | | LINDEN | MI | 48451-9451 |
| CARLSON, IVAR D | 210 KIYUGA LN | TELLICO VILLAGE | | | LOUDON | TN | 37774-2705 |
| CARLSON, J B | 3154 BOOKHAM CIR | | | | AUBURN HILLS | MI | 48326 |
| CARLSON, J B | 875 W AVON RD APT 124C | | | | ROCHESTER HILLS | MI | 48307-2773 |
| CARLSON, JACK D | 526 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1108 |
| CARLSON, JAMES A | 1038 BELOIT AVE | | | | JANESVILLE | WI | 53546-2639 |
| CARLSON, JAMES A | 13640 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8628 |
| CARLSON, JAMES A | 3100 S HAWTHORNE AVE | | | | INDEPENDENCE | MO | 64052-1244 |
| CARLSON, JAMES D | 9580 ARTHUR ST | | | | CANFIELD | OH | 44406-9115 |
| CARLSON, JAMES L | 214 BENTLY PL | | | | EDGERTON | WI | 53534-1402 |
| CARLSON, JAMES L | 2900 ARBORVIEW DR APT 26 | | | | TRAVERSE CITY | MI | 49684-7360 |
| CARLSON, JAMES P | 10306 S WESTERN | | | | PERKINS | OK | 74059-4139 |
| CARLSON, JAMES R | 416 SIGNALFIRE DR | | | | DAYTON | OH | 45458-3637 |
| CARLSON, JAMES T | 1405 CTA | | | | EDGERTON | WI | 53534 |
| CARLSON, JANE A | 4352 REDBUSH DR SW | | | | GRANDVILLE | MI | 49418-3013 |
| CARLSON, JANIE I | 1408 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-8006 |
| CARLSON, JEAN M | 5559 PARKWOOD BLVD | | | | CLARKSTON | MI | 48346-3103 |
| CARLSON, JEFFERY L | 1213 LAKE MARIE RD | | | | GALLATIN | TN | 37066-8702 |
| CARLSON, JEFFREY A | 28304 WAVERLY ST | | | | ROSEVILLE | MI | 48066-2444 |
| CARLSON, JEFFREY T | 2736 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| CARLSON, JIMMY G | 5036 OVERTON RIDGE CIR APT 1618 | | | | FORT WORTH | TX | 76132-1924 |
| CARLSON, JIMMY GEORGE | 5036 OVERTON RIDGE CIR APT 1618 | | | | FORT WORTH | TX | 76132-1924 |
| CARLSON, JOAN E | 1248 STATE ROUTE 49 | | | | CONSTANTIA | NY | 13044-2773 |
| CARLSON, JOHN A | 13713 MAIN ST | | | | BATH | MI | 48808 |
| CARLSON, JOHN A | 2314 N CENTER RD | | | | BURTON | MI | 48509-1004 |
| CARLSON, JOHN B | 9795 S SHORE DR | | | | PIGEON | MI | 48755-9675 |
| CARLSON, JOHN C | 11825 E BELLA VISTA DR | | | | SCOTTSDALE | AZ | 85259-5954 |
| CARLSON, JOHN C | 600 ELLSWORTH WAY | | | | THE VILLAGES | FL | 32162-7619 |
| CARLSON, JOHN M | 6998 SUNSET LN | | | | BOSTON | NY | 14025-9770 |
| CARLSON, JOHN R | 0-13074 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| CARLSON, JOHN R | 3303 E. 500 S 57 | | | | CHURUBUSCO | IN | 46723 |
| CARLSON, JOHN W | 1105 FRANCES LN | | | | ANDERSON | IN | 46012-4519 |
| CARLSON, JON R | 252 FOX MEADOW DRIVE | | | | WEXFORD | PA | 15090-8672 |
| CARLSON, JONATHON D | 22820 WELLINGTON ST | | | | DEARBORN | MI | 48124-1060 |
| CARLSON, JOSHUA J | 2941 LARIAT LANE | | | | ARLINGTON | TX | 76015-2521 |
| CARLSON, JUDITH ANN | 4430 W RIVERSIDE DR | | | | EDGERTON | WI | 53534-8610 |
| CARLSON, JUDITH B | 136 N SHOWHORSE DR | | | | LIBERTY HILL | TX | 78642-3928 |
| CARLSON, JUDITH E | 724 69TH ST | | | | WILLOWBROOK | IL | 60527-5353 |
| CARLSON, JUDITH O | 14472 ROYAL DR | | | | STERLING HEIGHTS | MI | 48312-4366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLSON, JUNE S | 715 E 73RD ST | | | | INDIANAPOLIS | IN | 46240-3009 |
| CARLSON, KAREN J | 7690 DENMARK AVE | | | | GRAND LEDGE | MI | 48837-9134 |
| CARLSON, KATHLEEN | 726 LYNDON AVE | | | | ASHTABULA | OH | 44004-2648 |
| CARLSON, KATHLEEN M | 649 SWAN DR | | | | WATERFORD | WI | 53185-2881 |
| CARLSON, KENNETH A | 264 OAKBROOK DR | | | | WEST SENECA | NY | 14224-4441 |
| CARLSON, KENNETH E | 73 SYRACUSE ST | | | | TONAWANDA | NY | 14150-5427 |
| CARLSON, KENNETH H | 7764 TURTLE DOVE DR SE | | | | GRAND RAPIDS | MI | 49508-7296 |
| CARLSON, KENNETH L | 13820 BRYCE RD | | | | MUSSEY | MI | 48014-3305 |
| CARLSON, KENNETH L | 247 PINE HILL RD | | | | FAIRFIELD BAY | AR | 72088-4506 |
| CARLSON, KENNETH R | 5929 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1713 |
| CARLSON, KENNETH ROY | 5929 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1713 |
| CARLSON, KENNETH W | 526 BROAD ST | | | | TONAWANDA | NY | 14150-1830 |
| CARLSON, KEVIN R | 4637 10TH ST | | | | WAYLAND | MI | 49348-9730 |
| CARLSON, KIM M | 15540 76TH PL N | | | | MAPLE GROVE | MN | 55311-2706 |
| CARLSON, KURT G | 27 NORTH STAR RIDGE CIRCLE | | | | SPRING | TX | 77382-1459 |
| CARLSON, LANNY P | 63 N POND ST | | | | BRISTOL | CT | 06010-3555 |
| CARLSON, LARRY D | 2461 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| CARLSON, LARRY G | 204 THELMA DR | | | | BATTLE CREEK | MI | 49014-8816 |
| CARLSON, LARRY N | PO BOX 142 | | | | HASLETT | MI | 48840-0142 |
| CARLSON, LAURA J | 7040 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| CARLSON, LAWERANCE T | 4616 E MONTE CRISTO AVE | | | | PHOENIX | AZ | 85032-4222 |
| CARLSON, LEO V | 5584 NOREEN DR | | | | BAY CITY | MI | 48706-3156 |
| CARLSON, LESTER D | 1422 MAYCROFT RD | | | | LANSING | MI | 48917-2081 |
| CARLSON, LESTER E | 83 SCHIRRA AVE | | | | FLUSHING | MI | 48433-9213 |
| CARLSON, LINDA L | 4707 CLAREMONT AVE | | | | KANSAS CITY | MO | 64133-2449 |
| CARLSON, LINDA L | 8940 E. MONROE HOUSE E | APT 5 | | | DURAND | MI | 48429 |
| CARLSON, LINDLEY A | 4508 NE DICK HOWSER DR | | | | LEES SUMMIT | MO | 64064-1679 |
| CARLSON, LOIS E | 1005 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1745 |
| CARLSON, LORRAINE C | 16036 CRYSTAL CREEK DR APT 2A | | | | ORLAND PARK | IL | 60462-5357 |
| CARLSON, LOUIS W | 4355 LAMBETH DR | | | | DAYTON | OH | 45424-5931 |
| CARLSON, MARC W | 2533 COSTERO MAGESTUOSO | | | | SAN CLEMENTE | CA | 92673-6424 |
| CARLSON, MARILYN J | 1810 SEVILLA BLVD APT 307 | | | | ATLANTIC BEACH | FL | 32233-5628 |
| CARLSON, MARK A | 3051 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3273 |
| CARLSON, MARTHA C | 2574 MILLER RD | | | | METAMORA | MI | 48455-9262 |
| CARLSON, MARVIN J | 10260 WAKE ROBIN DR | | | | GRAND BLANC | MI | 48439-9354 |
| CARLSON, MARVIN JOHN | 10260 WAKE ROBIN DR | | | | GRAND BLANC | MI | 48439-9354 |
| CARLSON, MARVIN T | 3426 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9152 |
| CARLSON, MAURINE | 16539 BASS LAKE SHORE DR | | | | GOWEN | MI | 49326 |
| CARLSON, MELANIE S | 45267 GRANT PARK BLVD | | | | UTICA | MI | 48317 |
| CARLSON, MICHAEL D | 725 MEADOWVIEW LN | | | | LANSING | MI | 48917-4204 |
| CARLSON, MICHAEL DOUGLAS | 725 MEADOWVIEW LN | | | | LANSING | MI | 48917-4204 |
| CARLSON, MICHAEL H | 27119 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-3266 |
| CARLSON, MICHAEL J | 2958 N HORSESHOE DR SW | | | | WYOMING | MI | 49418-9728 |
| CARLSON, MIKE D | 2131 EAST HILL ROAD | | | | GRAND BLANC | MI | 48439-5109 |
| CARLSON, MIKE DAVID | 2131 EAST HILL ROAD | | | | GRAND BLANC | MI | 48439-5109 |
| CARLSON, NORM | 2169 KIETZKE LN APT C | | | | RENO | NV | 89502-3626 |
| CARLSON, NORMA F | 30 RIVERSIDE AVE | | | | BUFFALO | NY | 14207-1407 |
| CARLSON, NORMAN E | 6812 EMERALD SHORES DR | | | | TROY | MI | 48085-1438 |
| CARLSON, NORMAN R | 524 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| CARLSON, PAMELA | 1012 CREEKVIEW DR | | | | COLUMBIA | TN | 38401-6931 |
| CARLSON, PATRICIA I | 727 WOODHILL DRIVE | | | | SALINE | MI | 48176-1708 |
| CARLSON, PAULA L | 346 SARATOGA DR | | | | PLEASANT HILLS | PA | 15236-4455 |
| CARLSON, PAULA M | 5227 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| CARLSON, R JOAN | 11 TERRACE AVENUE | | | | SAN ANSELMO | CA | 94960-2426 |
| CARLSON, RALPH W | 4147 E COUNTY RD S | | | | BELOIT | WI | 53511-7821 |
| CARLSON, RAMONA B | 3341 PLEASANT VALLEY ROAD | | | | BRIGHTON | MI | 48114-8188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLSON, RAYMOND G | 6378 WILLARD RD | | | | BIRCH RUN | MI | 48415-8517 |
| CARLSON, RAYMOND R | 19 BEVERLY RD | | | | NORTH GRAFTON | MA | 01536-1542 |
| CARLSON, RICHARD | 3156 WEBB RD | | | | WOLVERINE | MI | 49799-9785 |
| CARLSON, RICHARD A | 6325 FIRESIDE CT | | | | CLARKSTON | MI | 48348-1901 |
| CARLSON, RICHARD A | 85 HILL CIRCLE DR | | | | WATERFORD | MI | 48328-3223 |
| CARLSON, RICHARD A | 9014 PATRICK DR | | | | DAVISBURG | MI | 48350-1918 |
| CARLSON, RICHARD D | 11442 RANSOM HWY | | | | DIMONDALE | MI | 48821-8751 |
| CARLSON, RICHARD E | 6394 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9771 |
| CARLSON, RICHARD H | 509 FRIENDSHIP DR | | | | MCKEESPORT | PA | 15135-2203 |
| CARLSON, RICHARD N | 3466 MCCONNELL RD | | | | HERMITAGE | PA | 16148-3212 |
| CARLSON, RICHARD W | 2 GLENCAIRN RD | | | | PALM BEACH GARDENS | FL | 33418-6839 |
| CARLSON, RICHARD W | 3707 E 337 N | | | | RIGBY | ID | 83442-4915 |
| CARLSON, ROBERT | 707 TIMOTHY CT | | | | EAST DUNDEE | IL | 60118-3039 |
| CARLSON, ROBERT A | 10756 SEITZ RD | | | | BRIGHTON | MI | 48114-9241 |
| CARLSON, ROBERT B | 12114 N STATE RD | | | | OTISVILLE | MI | 48463-9755 |
| CARLSON, ROBERT B | 36269 SAN PEDRO DR | | | | FREMONT | CA | 94536-5528 |
| CARLSON, ROBERT BRUCE | 12114 N STATE RD | | | | OTISVILLE | MI | 48463-9755 |
| CARLSON, ROBERT C | 2050 W STATE ROUTE 89A LOT 129 | | | | COTTONWOOD | AZ | 86326-5278 |
| CARLSON, ROBERT C | 906 WOODRUFF PLACE MIDDLE DR | | | | INDIANAPOLIS | IN | 46201-1936 |
| CARLSON, ROBERT C | PO BOX 355 | | BORONIA VICTORIA 3155 AUSTRALIA | | | | |
| CARLSON, ROBERT F | 21222 BLUEBELT LAKE CT | | | | CRESTHILL | IL | 60435 |
| CARLSON, ROBERT G | 5349 BUTTERFIELD DR | | | | FLINT | MI | 48506-1577 |
| CARLSON, ROBERT J | 34136 FRANCES ST | | | | WESTLAND | MI | 48185-3675 |
| CARLSON, ROBERT M | 21174 CARSON ST | | | | CLINTON TOWNSHIP | MI | 48036-1521 |
| CARLSON, RODNEY C | 519 RAINBOW DR | | | | MILTON | WI | 53563-1645 |
| CARLSON, ROGER J | 1627 TAHITI CIRCLE | | | | DAVENPORT | FL | 33897-6877 |
| CARLSON, ROGER L | 1428 MACFAR LN | | | | JANESVILLE | WI | 53546-5808 |
| CARLSON, ROGER L | 337 15 MILE RD NW | | | | SPARTA | MI | 49345-8592 |
| CARLSON, RONALD F | 2511 LINDSAY LN | | | | GRAND BLANC | MI | 48439-2518 |
| CARLSON, RONALD G | 301 SE 54TH ST | | | | OKLAHOMA CITY | OK | 73129-3811 |
| CARLSON, RONALD J | 112 NEWTON AVE | | | | JAMESTOWN | NY | 14701-3136 |
| CARLSON, RONALD L | 5342 W BOX R ST | | | | TUCSON | AZ | 85713-6324 |
| CARLSON, ROSEMARY F. | 5414 WOODRIDGE DR | | | | LEWISTON | MI | 49756-8977 |
| CARLSON, ROY M | S2942 BIRDIE CT | | | | REEDSBURG | WI | 53959-9710 |
| CARLSON, SCOTT B | RM 3-220 GM BLDG | LUXEMBOURG | | | DETROIT | MI | 48202 |
| CARLSON, SHARON L | 5512 YOUNGSTOWN KING | | | | CORTLAND | OH | 4410- |
| CARLSON, SHAWN J | 1532 E STRATFORD DR | | | | BELOIT | WI | 53511-1402 |
| CARLSON, SHIRLEY J | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| CARLSON, SHIRLEY M | PO BOX 1063 | | | | TOMBALL | TX | 77377-1063 |
| CARLSON, SIGRID A | 7309 152ND STREET | | | | ORLAND PARK | IL | 60462 |
| CARLSON, STANLEY B | 2137 FOXFIRE LN | | | | KOKOMO | IN | 46902-5192 |
| CARLSON, STEVEN D | 4820 CRYSTAL LAKE RD | | | | NORMAN | OK | 73072-9741 |
| CARLSON, STEVEN J | PO BOX 9022 | C/O SAN LUIS POTOSI, MX | | | WARREN | MI | 48090-9022 |
| CARLSON, STEVEN R | 1436 S GRANT AVE | | | | JANESVILLE | WI | 53546-5409 |
| CARLSON, SUSAN E | 4616 E MONTE CRISTO AVE | | | | PHOENIX | AZ | 85032-4222 |
| CARLSON, SYLVIA R | 7347 RED OAK ROAD 6-1 | | | | UNION CITY | GA | 30291 |
| CARLSON, SYLVIA R | APT 6-1 | 7347 RED OAK ROAD | | | UNION CITY | GA | 30291-2336 |
| CARLSON, TERRANCE H | 11799 BENNETT STATE RD | | | | SILVER CREEK | NY | 14136-1601 |
| CARLSON, TERRELL | 7607 E WINDWOOD LN | | | | SCOTTSDALE | AZ | 85255-4777 |
| CARLSON, TERRY L | 2008 JACKSON ST | | | | BELOIT | WI | 53511-5819 |
| CARLSON, THEODORE E | 11716 BENFIELD AVE | | | | NORWALK | CA | 90650-7705 |
| CARLSON, THOMAS C | 3 MEEKER ST | | | | SUCCASUNNA | NJ | 07876-1411 |
| CARLSON, THOMAS E | 143 E BAY DR | | | | WALLED LAKE | MI | 48390-3526 |
| CARLSON, THOMAS J | PO BOX 2041 | | | | FRONT ROYAL | VA | 22630-0042 |
| CARLSON, TIMOTHY T | 941 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLSON, TIMOTHY W | 875 9 MILE RD NW | | | | SPARTA | MI | 49345-9414 |
| CARLSON, TOMIKO U | 5277 BEAR LAKE DR | | | | EAST LANSING | MI | 48823-7213 |
| CARLSON, TORIE R | 8123 BIRCHWOOD AVE | | | | JENISON | MI | 49428-8520 |
| CARLSON, VAUGHN A | 135 TALL OAKS RD | | | | FARMINGTON | PA | 15437-1036 |
| CARLSON, VICKI L | 42A WINDSORSHIRE DR | | | | ROCHESTER | NY | 14624-1216 |
| CARLSON, VIOLET | 820 WOODLAND DR | | | | CONNERSVILLE | IN | 47331-1756 |
| CARLSON, VIOLET T. | 5135 6TH ST | | | | MORROW | GA | 30260-3609 |
| CARLSON, W M | 634 CAMBRIDGE DR | | | | KOKOMO | IN | 46902-6910 |
| CARLSON, WALTER D | 3480 MAYBERRY LN | | | | HOWELL | MI | 48843-7966 |
| CARLSON, WILLIAM A | 3031 W GRAND BLVD STE 575 | | | | DETROIT | MI | 48202 |
| CARLSON, WILLIAM F | 3664 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2118 |
| CARLSON, WILLIAM G | 533 KING CIRCLE AVENUE | | | | LAKE ORION | MI | 48362 |
| CARLSON, WILLIAM J | 4152 E COUNTY RD S | | | | BELOIT | WI | 53511-7811 |
| CARLSON, WILLIAM O | 3956 BASIA DR | | | | COLUMBUS | OH | 43204-5019 |
| CARLSON, WILLIAM T | 1132 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| CARLSON, WILLIAM T | 26543 S KUERSTEN RD | | | | MONEE | IL | 60449-9819 |
| CARLSON, WILLIAM T | 9260 S 86TH AVE | | | | HICKORY HILLS | IL | 60457-1702 |
| CARLSON,CHRISTOPHER T | 1312 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-1504 |
| CARLSON-OLSON, VIRGINIA M | 19031 WACO ST NW | | | | ELK RIVER | MN | 55330-1050 |
| CARLSONS AUTO PARTS | | 127 S BROADWAY | | | | NJ | 08070 |
| CARLSONS AUTO PARTS | 127 S BROADWAY | | | | PENNSVILLE | NJ | 08070-2068 |
| CARLSSON CHRISTINE | 310 SIMPSON ST | | | | SWOYERSVILLE | PA | 18704-3011 |
| CARLSSON, HERBERT V | 14 LABINE ST | | | | NASHUA | NH | 03060-4308 |
| CARLSSON, VICKEY L | 8049 GROVELAND RD | | | | HOLLY | MI | 48442-9432 |
| CARLSTEDT, J J | 3103 SAMARA DR | | | | TAMPA | FL | 33618-4307 |
| CARLSTROM, MARGARET A | 2468 NORMANDY DR SE APT 108D | | | | GRAND RAPIDS | MI | 49506-5490 |
| CARLSTROM, RALPH H | 19090 SE CATFISH DR | | | | NEWALLA | OK | 74857-8865 |
| CARLSTROM, RICHARD A | 5379 380 3RD STREET | APT 105 | | | NORTH BRANCH | MN | 55056 |
| CARLTA L MONTGOMERY | 5473 NORTHFORD RD. | | | | TROTWOOD | OH | 45426 |
| CARLTON | 301 ST PAUL PLACE 405 | | | | BALTIMORE | MD | 21202 |
| CARLTON A JAIRAM R/O IRA | FCC AS CUSTODIAN | 147 WOODS AVE | | | BERGENFIELD | NJ | 07621-1014 |
| CARLTON ANDERSON | 18018 SAINT EMILION CT | | | | SPRING | TX | 77379-2808 |
| CARLTON ANDRUS | 5426 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9126 |
| CARLTON AUTO REPAIR | 519 S CARLTON ST | | | | WHEATON | IL | 60187-4860 |
| CARLTON AUTOMOTIVE | 1003 PECAN ST | | | | BROWNWOOD | TX | 76801-8202 |
| CARLTON B STARKWEATHER & | BARBARA J STARKWEATHER JT TEN | 14242 GREGG NECK ROAD | | | GALENA | MD | 21635-1361 |
| CARLTON BARKER | 1831 KENT DR | | | | ARLINGTON | TX | 76010-4633 |
| CARLTON BATE/NSHVILL | PO BOX 101018 | | | | NASHVILLE | TN | 37224-1018 |
| CARLTON BENTON | 11897 KINGS LOOP RD | | | | TUSCALOOSA | AL | 35405-9216 |
| CARLTON BRACKIN | 14907 MAIN ST | | | | TOWN CREEK | AL | 35672-4029 |
| CARLTON BRANTLEY | 712 NORTH GRAND TRAVERSE ST | | | | FLINT | MI | 48503-2409 |
| CARLTON BRAWLEY JR | 9414 ASPEN CIR | | | | SHREVEPORT | LA | 71118-4102 |
| CARLTON BROWN | 3983 MAIDEN ST | | | | WATERFORD | MI | 48329-1048 |
| CARLTON BUFFINGTON | 3515 HOLLY SPRINGS RD | | | | GILLSVILLE | GA | 30543-2904 |
| CARLTON BURFORD | 121 WALTERS AVE | | | | FRANKLIN | TN | 37067-2604 |
| CARLTON BUTTS | 4620 KELDEN CIR | | | | COLLEGE PARK | GA | 30349-1912 |
| CARLTON C CHOPP | TOD REGISTRATION | 1816 TOMAHAWK TRL | | | ALLEGAN | MI | 49010-9463 |
| CARLTON C CLAYTOR | 738 ALMOND AVENUE | | | | DAYTON | OH | 45417-1207 |
| CARLTON C HIX IRA | FCC AS CUSTODIAN | 1720 DETOUR ROAD | | | BOWLING GREEN | KY | 42101-0709 |
| CARLTON C STAPLETON JR & | DONNA J STAPLETON JT TEN | 1066 42ND AVE NE | | | SAINT PETERSBURG | FL | 33703 |
| CARLTON CALDWELL | 8001 CENTER RD | | | | MILLINGTON | MI | 48746-9644 |
| CARLTON CHANEY | 2418 SHELDON ST | | | | INDIANAPOLIS | IN | 46218-3453 |
| CARLTON CHEATHEM | 693 SPRINGMILL ST | | | | MANSFIELD | OH | 44903-1107 |
| CARLTON COOK | 3338 GLENBROOK DR | | | | BAY CITY | MI | 48706-2425 |
| CARLTON COOPER | 38 SUN VALLEY CT | | | | N TONAWANDA | NY | 14120-1928 |
| CARLTON CRAMER | 3073 GREENFIELD ST NW | | | | WARREN | OH | 44485-1344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLTON CRONEY | 3112 SKIPPER ST | | | | SAN DIEGO | CA | 92123-3049 |
| CARLTON CROUCH | 1904 CARVEL CT | | | | LANSING | MI | 48910-4302 |
| CARLTON CULVER | 6924 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9712 |
| CARLTON DION CLARK | 43   SHANNON ST | | | | DAYTON | OH | 45407-- 33 |
| CARLTON DONN | CARLTON, DONN | 518 MOSCOW RD | | | HAMLIN | NY | 14464-9729 |
| CARLTON DUSINA | PO BOX 623 | | | | BARBOURVILLE | KY | 40906-0623 |
| CARLTON E MILLER | 230 COLGATE AVE | | | | DAYTON | OH | 45427 |
| CARLTON E WOODS | 310 N RACE ST | | | | SPRINGFIELD | OH | 45504-2450 |
| CARLTON E. ROLAND AND | JULIA S. ROLAND JTWROS | 171 VALLEYBROOK DRIVE | | | LANCASTER | PA | 17601-4620 |
| CARLTON ENTERPRISES INC | 4054 HART RD | | | | RICHFIELD | OH | 44286 |
| CARLTON ESTES | 16400 UPTON RD LOT 164 | | | | EAST LANSING | MI | 48823-9307 |
| CARLTON F FRY TTEE OF THE | CARLTON F FRY TR UAD 12-16-97 | & RONDI L FRY TTEE OF THE | RONDI FRY TR UAD 12-16-97 TIC | 1831 OPALINE DRIVE | LANSING | MI | 48917 |
| CARLTON FERGUSON | 745 BENDING BRK | | | | FLUSHING | MI | 48433-3018 |
| CARLTON FIELDS WARD EMMANUEL | PO BOX 3239 | SMITH & CUTLER PA | | | TAMPA | FL | 33601-3239 |
| CARLTON FIELDS WARD EMMANUEL | SMITH & CUTLER PA | ONE HARBOUR PLACE | 777 S HARBOUR ISLAND BLVD | | TAMPA | FL | 33602 |
| CARLTON FLOWERS | 4792 SUMMERHILL DR | | | | CLARKSTON | MI | 48346-3682 |
| CARLTON FOLMAR | 301 DENISE DR | | | | HALLSVILLE | TX | 75650-6095 |
| CARLTON FRAKER | 8124 HIDDEN HARBOUR DR W | | | | HOLLAND | OH | 43528-9398 |
| CARLTON FUERST | 530 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2599 |
| CARLTON G FANCHER & | SYLVIA L FANCHER | JT TEN | 88 EAST STREET | | WALTON | NY | 13856-1104 |
| CARLTON GREGORY | 5245 BERNEDA DR | | | | FLINT | MI | 48506-1583 |
| CARLTON H LIEFER | 23320 WESTBURY ST | | | | SAINT CLAIR SHORES | MI | 48080-2539 |
| CARLTON HAASE | 5368 CATALINA CIR | | | | CLAY | NY | 13041-9171 |
| CARLTON HARDY | PO BOX 242 | | | | JENKINSBURG | GA | 30234-0242 |
| CARLTON HEAD | 25 HEARTHSTONE DR | | | | STOCKBRIDGE | GA | 30281-2801 |
| CARLTON HOPKINS | 25 TOWN AND COUNTRY DR | | | | CARTERSVILLE | GA | 30120-4008 |
| CARLTON HUTTON | 2765 TATHAM RD | | | | SAGINAW | MI | 48601-7063 |
| CARLTON JOHN (443655) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARLTON JOYNER | 77 MARANATHA RD | | | | MCDONOUGH | GA | 30252-5702 |
| CARLTON JR MANSFIELD (453859) - CARLTON MANSFIELD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARLTON JR, KENNETH E | 4205 E BOMBAY RD | | | | MIDLAND | MI | 48642-8100 |
| CARLTON KELLY | 103 N EMBER DR | | | | FELTON | DE | 19943-6957 |
| CARLTON KEMP | 3104 THIRD WAYNE NE | | | | BIRMINGHAM | AL | 35215 |
| CARLTON KING | 217 1/2 W HENRY ST APT C | | | | FLUSHING | MI | 48433-1506 |
| CARLTON KUCZKOWSKI | 372 CRESCENT AVE | | | | BUFFALO | NY | 14214-1909 |
| CARLTON L & TALMA L CRABB | LIVING TRUST U/A DATED 10-1-2005 | 1925 CHILTON COURT | | | FARMINGTON | NM | 87401 |
| CARLTON L CONNOR & | BEATRICE CONNOR JT TEN | PO BOX 1288 | | | MESILLA PARK | NM | 88047-1288 |
| CARLTON L DAVIS | 6006 CARNATION RD | | | | DAYTON | OH | 45449 |
| CARLTON L HARDY | PO BOX 242 | | | | JENKINSBURG | GA | 30234-0242 |
| CARLTON L HOLDEN | 116   EDITH ST | | | | DAYTON | OH | 45407-1315 |
| CARLTON LAWSON | 9504 KNARWOOD CT | | | | PICKERINGTON | OH | 43147-8106 |
| CARLTON LAYMAN | 706 KIMBERLY APT 301 | | | | LAKE ORION | MI | 48362-2960 |
| CARLTON LEWIS | 6148 MICHIGAN RD | | | | INDIANAPOLIS | IN | 46228-1204 |
| CARLTON LINDSEY, JR. | 1917 N. WALNUT ST. | | | | LUMBERTON | NC | 28358-3905 |
| CARLTON LITTLE JR | 5859 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6509 |
| CARLTON LUTHER | 10799 HASSELL RD | | | | BON AQUA | TN | 37025-2794 |
| CARLTON MARQUEZ | CARLTON, MARQUEZ | 10468 TIREMAN | | | DETROIT | MI | 48204 |
| CARLTON MCKELVY | 3005 CLOVERMEADOW DR | | | | FORT WORTH | TX | 76123-1091 |
| CARLTON MCMILLAN | 2312 CHATFIELD DR | | | | LAS VEGAS | NV | 89128-6865 |
| CARLTON MEMMER | 515 W MILKWEED LOOP | | | | BEVERLY HILLS | FL | 34465-4271 |
| CARLTON MERCER | 3491 S 9 RD | | | | HARRIETTA | MI | 49638-9707 |
| CARLTON MILLER | 38 MANOR DR | | | | DALLAS | GA | 30132-7419 |
| CARLTON O MERRITT | 95 WETMORE PARK | | | | ROCHESTER | NY | 14606-1421 |
| CARLTON P PETERS C STANLEY | PETERS CO-TTEES CARLTON P | PETERS TRUST DTD 06/28/96 | PO BOX 715 | | NICEVILLE | FL | 32588-0715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLTON PARSONS | 591 WEST AVE | | | | BROCKPORT | NY | 14420-1123 |
| CARLTON PETTIGREW | 2306 S SACKS DR | | | | YORKTOWN | IN | 47396-9551 |
| CARLTON POWELL | 11831 PIN CHERRY COURT | | | | BRAINERD | MN | 56401-7600 |
| CARLTON PREISCH | PO BOX 131 | | | | BARKER | NY | 14012-0131 |
| CARLTON PRESTON | 3229 BRADDOCK ST | | | | KETTERING | OH | 45420-1103 |
| CARLTON QUINCE | 210 OGEMAW RD | | | | PONTIAC | MI | 48341-1148 |
| CARLTON R JONES | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 12206 MAPLE ROCK DR | | HOUSTON | TX | 77077 |
| CARLTON RHODES | 85 WILLIAMSON DR | | | | WATERBURY | CT | 06710-1131 |
| CARLTON RINK | 5250 S 29TH ST | | | | KALAMAZOO | MI | 49048-9737 |
| CARLTON ROBERT H (ESTATE OF) (641978) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CARLTON ROSE | 873 E HAZEL DR | | | | MARION | IN | 46953-5390 |
| CARLTON S EVANS | 5044  DERBY ROAD | | | | DAYTON | OH | 45418-2227 |
| CARLTON SAGE | 5059 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8914 |
| CARLTON SAVAGE | 17837 NW 15TH CT | | | | PEMBROKE PINES | FL | 33029-3069 |
| CARLTON SCHUSTER | 2615 SCHEID RD | | | | HURON | OH | 44839-9380 |
| CARLTON SCOTT | 110 CREEKSIDE DR | | | | WETUMPKA | AL | 36092-4557 |
| CARLTON SIMMONS | 16759 STOUT ST | | | | DETROIT | MI | 48219-3322 |
| CARLTON SLATER | 675 PEACE HAVEN RT 3 | | | | GLADWIN | MI | 48624 |
| CARLTON SMELSER | 622 N RUSH ST | | | | FAIRMOUNT | IN | 46928-1357 |
| CARLTON SMITH FUND | 78 N REMINGTON ROAD | | | | COLUMBUS | OH | 43209-1441 |
| CARLTON SR, RICHARD S | PO BOX 6423 | | | | SAGINAW | MI | 48608-6423 |
| CARLTON STOCKSLAGER | 3355 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| CARLTON SYDNOR | 302 CANNERY LN | | | | FOREST HILL | MD | 21050-3065 |
| CARLTON SYKES | 5365 HARPERS FERRY CT | | | | CENTERVILLE | OH | 45459-7923 |
| CARLTON T PRICE | 3637 W HIGHWAY 390 UNIT 209 | | | | PANAMA CITY | FL | 32405-2728 |
| CARLTON TAROLYN | 1311 GOLF CYN | | | | SAN ANTONIO | TX | 78258-7328 |
| CARLTON TAYLOR | 6590 PELHAM RD | | | | TAYLOR | MI | 48180-1959 |
| CARLTON TIPTON | 531 HCR 1159 | | | | BLUM | TX | 76627-3037 |
| CARLTON VANHORN | 312 GROVE ST APT 312 | | | | PORTLAND | MI | 48875 |
| CARLTON W ADAMS | & PAMELA J ADAMS JTTEN | TOD CAROL M PETERS | 117 HARBOUR TOWNWAY | | MONTGOMERY | TX | 77556 |
| CARLTON W. CLARK IRREV TRUST | CHRISTIAN LEE CLARK & VERA | CLARK & JUNE CLARK CO-TTEES | U/A DTD 10/02/04 | 1627 HAWTHORNE PLACE | WELLINGTON | FL | 33414-8696 |
| CARLTON WALKER | 30255 WOODGATE DR | | | | SOUTHFIELD | MI | 48076-5382 |
| CARLTON WARK JR | 9060 WILLETT RD | | | | FAIRGROVE | MI | 48733-9797 |
| CARLTON WATERS JR | 15405 SANDY CT | | | | SPRING HILL | FL | 34610-6818 |
| CARLTON WELLS | 5429 ROSEWALL CIR | | | | LEESBURG | FL | 34748-8020 |
| CARLTON WICHSER | 328 LONGFIELD ST | | | | EVANSVILLE | WI | 53536-1237 |
| CARLTON WILLIAM E (405402) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARLTON WOODS | 310 N RACE ST | | | | SPRINGFIELD | OH | 45504-2450 |
| CARLTON WREN | 11322 COUNCIL BLUFF RD | | | | BELGRADE | MO | 63622-9267 |
| CARLTON YOUNG | 222 MIRAMAR DR | | | | ARLINGTON | TX | 76002-5429 |
| CARLTON YOUNG SR | 11650 VAUGHAN ST | | | | DETROIT | MI | 48228-1036 |
| CARLTON, ALFREDA J | 1435 LAWRENCE ST | | | | DETROIT | MI | 48206-1514 |
| CARLTON, ANNE G | 20 QUAYSIDE CT RIVER HILLS | | | | CLOVER | SC | 29710 |
| CARLTON, ANTHONY D | 3912 E 155TH ST | | | | CLEVELAND | OH | 44128-1243 |
| CARLTON, BERL L | 2725 LAKE CIRCLE DR #211 | | | | INDIANAPOLIS | IN | 46268-4931 |
| CARLTON, CAROL | 5244 W OUTER DR | | | | DETROIT | MI | 48235-1355 |
| CARLTON, CHARLIE L | 2765 SCOTTWOOD RD | | | | COLUMBUS | OH | 43209-3178 |
| CARLTON, CLYDE H | 116 SHAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9727 |
| CARLTON, DALE | 922 W FIFTH ST | | | | GREENFIELD | IN | 46140-1703 |
| CARLTON, DALE E | 922 W FIFTH ST | | | | GREENFIELD | IN | 46140-1703 |
| CARLTON, DANIEL D | 5300 N HINTZ RD | | | | OWOSSO | MI | 48867-9464 |
| CARLTON, DANIEL DALE | 5300 N HINTZ RD | | | | OWOSSO | MI | 48867-9464 |
| CARLTON, DANNY I | 255 KISS ST | | | | SAGINAW | MI | 48604-2405 |
| CARLTON, DEBRA A. | 6011 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1848 |
| CARLTON, DONNA M | 5381 STONE RD | | | | LOCKPORT | NY | 14094-9465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLTON, DOROTHY A | 20590 STATE HIGHWAY M203 | | | | CALUMET | MI | 49913-9524 |
| CARLTON, DOUGLAS C | 4156 CALKINS RD | | | | FLINT | MI | 48532-3510 |
| CARLTON, DUANE R | 5409 STONE RD | | | | LOCKPORT | NY | 14094-9466 |
| CARLTON, EARL | 3912 E 155TH ST | | | | CLEVELAND | OH | 44128-1243 |
| CARLTON, EDWARD L | 22113 135TH ST | | | | PATTONSBURG | MO | 64670-7265 |
| CARLTON, EDWARD L | 231 RAINBOW DR # 13109 | | | | LIVINGSTON | TX | 77399-2031 |
| CARLTON, EDYTHE L | 309 PEARL ST | | | | GRAND LEDGE | MI | 48837-2118 |
| CARLTON, ELWYN C | 1332 S GRAHAM RD | | | | FLINT | MI | 48532-3537 |
| CARLTON, FRAZIER P | PO BOX 790 | | | | FLINT | MI | 48501-0790 |
| CARLTON, FREDDIE J | 24554 WILLOWBY AVE | | | | EASTPOINTE | MI | 48021-3459 |
| CARLTON, FREDY L | 8883 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1801 |
| CARLTON, GLENN A | HCI BOX 213 | | | | CENTERVILLE | MO | 63633 |
| CARLTON, GWENDOLYN | 6320 WESTFORD RD | | | | TROTWOOD | OH | 45426-1438 |
| CARLTON, HAZEL L | 5722 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9530 |
| CARLTON, HAZEL W | 13070 SIMMS ST | | | | DETROIT | MI | 48205-3264 |
| CARLTON, HELEN E | 166 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-8965 |
| CARLTON, HOWARD R | PO BOX 136 | | | | BREEDSVILLE | MI | 49027-0136 |
| CARLTON, IRWIN W | 636 TORTUGAS DR | | | | NORTH FORT MYERS | FL | 33917-2949 |
| CARLTON, JAMES G | 9959 MAPLE VALLEY DR | | | | CLARKSTON | MI | 48348-4167 |
| CARLTON, JAMES R | 6644 N STATE ROAD 109 | | | | WILKINSON | IN | 46186-9748 |
| CARLTON, JAMES W | 12001 SE 91ST CIR | | | | SUMMERFIELD | FL | 34491-1618 |
| CARLTON, JOAN H | 1722 LEHIGH STATION RD | | | | HENRIETTA | NY | 14467-9755 |
| CARLTON, KENNETH L | 22815 FURTON ST | | | | SAINT CLAIR SHORES | MI | 48082-1877 |
| CARLTON, LARRY M | 16878 BRAEBURN RD | | | | ROMULUS | MI | 48174 |
| CARLTON, LAWRENCE C | 2353 REEVES AVE | | | | LEWIS CENTER | OH | 43035-9682 |
| CARLTON, LEONARD M | 903 BRIAR RUN DRIVE | | | | MANSFIELD | TX | 76063-6736 |
| CARLTON, LINDA | 9959 MAPLE VALLEY DR | | | | CLARKSTON | MI | 48348-4167 |
| CARLTON, M.D. | 4350 E RAY RD STE 101B | | | | PHOENIX | AZ | 85044-4709 |
| CARLTON, MARGIE M | 813 WILDWOOD AVE | | | | MOBILE | AL | 36609-3047 |
| CARLTON, MARILYN B | PO BOX 104 | | | | WILKINSON | IN | 46186-0104 |
| CARLTON, MICHAEL C | 11548 FENNER RD | | | | PERRY | MI | 48872-8749 |
| CARLTON, NATHANIEL F J | 6644 N SATE ROAD 109 | | | | WILKINSON | IN | 46186 |
| CARLTON, OCIE P | 1363 STONE LEIGH WAY DR | | | | STONE MOUNTAIN | GA | 30088 |
| CARLTON, PATRICIA | 5440 LAWNWOOD DR | | | | BRIGHTON | MI | 48114-9085 |
| CARLTON, PAUL R | 30703 EIFFEL AVE | | | | WARREN | MI | 48088-6823 |
| CARLTON, RANDALL S | 2331 RUTH RD | | | | LEWISTON | MI | 49756-7505 |
| CARLTON, ROBERT D | 2081 SAWYER DR | | | | WEST BRANCH | MI | 48661-9710 |
| CARLTON, ROBERT J | 543 S 1ST ST | | | | WILKINSON | IN | 46186-9704 |
| CARLTON, RON C | 7329 W VIENNA RD | | | | CLIO | MI | 48420-9448 |
| CARLTON, ROSE A | 11441 MAPLE RD | | | | BIRCH RUN | MI | 48415-8455 |
| CARLTON, SHIRLEY A | 5409 STONE RD | | | | LOCKPORT | NY | 14094-9466 |
| CARLTON, SUSAN D | PO BOX 1656 | | | | ELK GROVE VILLAGE | IL | 60009-1656 |
| CARLTON, THOMAS L | 11441 MAPLE RD | | | | BIRCH RUN | MI | 48415-8455 |
| CARLTON, THOMAS P | PO BOX 537 | | | | HOLLYWOOD | AL | 35752-0537 |
| CARLTON, TIMOTHY P | 12473 FROST RD | | | | HEMLOCK | MI | 48626-8495 |
| CARLTON, TROY A | 746 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1447 |
| CARLTON, WALTER J | 5523 KATEY LN | | | | ARLINGTON | TX | 76017-6235 |
| CARLTON, WILLA | 607 PEBBLEBROOK DR | | | | SAN ANTONIO | TX | 78220-2522 |
| CARLTON-BATES CO | DIV OF WESCO DISTRIBUTION INC | PO BOX 846144 | | | DALLAS | TX | 75284-6144 |
| CARLTON-WOOLFORK, MICHELLE K | 4747 SHERWOOD CIR | | | | CANTON | MI | 48188-2244 |
| CARLUCCI FLORENCE | BASULTE, GABRIEL | 568 AMBOY AVE | | | WOODBRIDGE | NJ | 07095-3013 |
| CARLUCCI FLORENCE | CARLUCCI, FLORENCE | 568 AMBOY AVE | | | WOODBRIDGE | NJ | 07095-3013 |
| CARLUCCI FLORENCE | CARLUCCI, NICO | 568 AMBOY AVE | | | WOODBRIDGE | NJ | 07095-3013 |
| CARLUCCI PETER & JENNIFER | 328 RIVELY AVE | | | | GLENOLDEN | PA | 19036-1013 |
| CARLUCCI, FRANCES | 40 CLOVE DR | | | | COLONIA | NJ | 07067-1312 |
| CARLUCCI, MICHAEL D | 4324 GOSWELL RD SE | | | | SMYRNA | GA | 30082-6426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLUCCUI, FLORENCE | 712 BEECHWOOD RD | | | | LINDEN | NJ | 07036-5318 |
| CARLUS RUTLEDGE | 273 HOLLY DR | | | | WINDER | GA | 30680-1750 |
| CARLWELL JORDAN I | 8520 KENTLAND CT | | | | CINCINNATI | OH | 45236-1312 |
| CARLWYN HOWELL | PO BOX 6606 | | | | YOUNGSTOWN | OH | 44501-6606 |
| CARLY ALICK | 3104 CREEK VIEW DR | | | | FLOWER MOUND | TX | 75022-5265 |
| CARLY G BYARS | PREFERRED ADVISOR(NON-DISCRETIONARY) | 319 BYRD AVENUE | | | PHILADELPHIA | MS | 39350 |
| CARLY PAZZ | 655 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1926 |
| CARLYE HILDEBRAND | 7833 WEST STREET ROUTE 571 | | | | WEST MILTON | OH | 45383 |
| CARLYE J HILDEBRAND | 7833 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9742 |
| CARLYE J HILDEBRAND | 7833 WEST STREET ROUTE 571 | | | | WEST MILTON | OH | 45383 |
| CARLYE BARNES | 6545 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9125 |
| CARLYE BARNES JR. | 1709 OHIO AVE | | | | LANSING | MI | 48906-4665 |
| CARLYE BOLTER | 11585 BRADY RD | | | | CHESANING | MI | 48616-1030 |
| CARLYE E. POOLE AND | SANDRA Q. POOLE JTWROS | 152 J.B. SWARTZ ROAD | | | WAGENER | SC | 29164-9798 |
| CARLYE ERICKSON | 15436 W CARROLL RD | | | | BRODHEAD | WI | 53520-8825 |
| CARLYE FR INVESTORS LLC | 21172 NETWORK PL | | | | CHICAGO | IL | 60673-1211 |
| CARLYE GAULIN | 41408 HARVARD DR | | | | STERLING HTS | MI | 48313-3634 |
| CARLYE GELINAS | 36155 AVONDALE ST | | | | WESTLAND | MI | 48186-8222 |
| CARLYE GELINAS JR | 301 BROOKSHORE AVE | | | | BOWLING GREEN | KY | 42101-3990 |
| CARLYE GREGORY JR  IRA | FCC AS CUSTODIAN | U/A DTD 3-8-91 | 6709 KENNEDY LN | | FALLS CHURCH | VA | 22042-4116 |
| CARLYE GROUP, THE | 1098 MARTIN LUTHER KING DR | | | | MARKS | MS | 38646-1825 |
| CARLYE GROUP, THE | 200 RATCHFORD RD | | | | YORK | SC | 29745-9496 |
| CARLYE GROUP, THE | 200 S 4TH ST | | | | ALBION | IL | 62806-1313 |
| CARLYE GROUP, THE | 2100 INTERNATIONAL PKWY | | | | CANTON | OH | 44720-1373 |
| CARLYE GROUP, THE | 225 N HORTON ST | | | | JACKSON | MI | 49202-3769 |
| CARLYE GROUP, THE | 27C SUCHUN INDUSTRIAL SQUARE #428 | | | SUZHOU JIANGSU CN 215021 CHINA (PEOPLE'S REP) | | | |
| CARLYE GROUP, THE | 329 INDUSTRIAL DR | | | | ALBION | IL | 62806 |
| CARLYE GROUP, THE | 404 W MORRISON ST | | | | MORGANTOWN | KY | 42261-8441 |
| CARLYE GROUP, THE | 41873 ECORSE RD STE 290 | | | | BELLEVILLE | MI | 48111-5226 |
| CARLYE GROUP, THE | 51180 CELESTE | | | | SHELBY TOWNSHIP | MI | 48315-2938 |
| CARLYE GROUP, THE | 5795 DON MURIE ST SS 12 | | | NIAGARA FALLS ON L2E 6X8 CANADA | | | |
| CARLYE GROUP, THE | 6120 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2614 |
| CARLYE GROUP, THE | 755 VETERANS WAY | | | | MORGANTOWN | KY | 42261-8812 |
| CARLYE GROUP, THE | 855 MAIN ST FL 10 | | | | BRIDGEPORT | CT | 06604-4915 |
| CARLYE GROUP, THE | 975 PATTULLO AVE | | | WOODSTOCK ON N4V 1C8 CANADA | | | |
| CARLYE GROUP, THE | BILL THOMAS X1181 | 2100 INTERNATIONAL PARKWAY | | | PARIS | TN | 38242 |
| CARLYE GROUP, THE | BILL THOMAS X1181 | 2100 INTERNATIONAL PKWY | | | NORTH CANTON | OH | 44720-1373 |
| CARLYE GROUP, THE | CIRCUITO MEXICO 215 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| CARLYE GROUP, THE | CIRCUITO MEXICO 215 | PARQUE INDUSTRIAL 3 NACIONES | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| CARLYE GROUP, THE | CRYSTAL WIESE | 4694 COFFEE PORT RD | | SHANGHAI, 201805 CHINA (PEOPLE'S REP) | | | |
| CARLYE GROUP, THE | CRYSTAL WIESE | 4694 COFFEEPORT RD | C/O PARKER CO | | BROWNSVILLE | TX | 78521-5283 |
| CARLYE GROUP, THE | CRYSTAL WIESE | 5795 CON MURIE STREET | | RICHMOND HILL ON CANADA | | | |
| CARLYE GROUP, THE | CRYSTAL WIESE | C/O A PHASE II INC | 6120 CENTER DR | | WYANDOTTE | MI | 48192 |
| CARLYE GROUP, THE | CRYSTAL WIESE | C/O PARKER CO | 4694 COFFEE PORT RD | | WARREN | MI | 48091 |
| CARLYE GROUP, THE | DEAN KOTECKI | RTE 1 DEWEY RD. POB 670 | | | CENTERVILLE | IA | 52544 |
| CARLYE GROUP, THE | DEAN KOTECKI | RTE 1 DEWEY RD. POB 670 | | | MEXICO | MO | 65265 |
| CARLYE GROUP, THE | GAYLA HALLAM | 200 RATCHFORD RD | CAROLINA FILTER DIVISION | | YORK | SC | 29745-9496 |
| CARLYE GROUP, THE | GAYLA HALLAM | 329 INDUSTRIAL DR | | | ALBION | IL | 62806 |
| CARLYE GROUP, THE | GAYLA HALLAM | 329 INDUSTRIAL DR | | | MALANPUR | IN | |
| CARLYE GROUP, THE | GAYLA HALLAM | 51180 CELESTE DRIVE | | KITCHENER ON CANADA | | | |
| CARLYE GROUP, THE | GAYLA HALLAM | 51180 SCARBOROUGH LN | KITCHENER ON | CANADA | | | |
| CARLYE GROUP, THE | GREG DUFF | BRUMMER MEXICO | CAMINO AL CONDE NO 41 PARQUE | CUAUTLA DF 62740 MEXICO | | | |
| CARLYE GROUP, THE | KEITH BAUMANN | 407 W MAIN ST | FUEL PUMP DIVISION | | FAIRFIELD | IL | 62837-1622 |
| CARLYE GROUP, THE | KEITH BAUMANN | FUEL PUMP DIVISION | 407 W MAIN ST | ALPIGNANO ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLYLE GROUP, THE | MARCO MOTTA | VIA ENRICO FERMI 3/5 | | | CHIPPEWA FALLS | WI | |
| CARLYLE GROUP, THE | MARK WEIER | 755 VETERANS WAY | SEQUA CORP | | MORGANTOWN | KY | 42261-8812 |
| CARLYLE GROUP, THE | MARK WEIER | SEQUA CORP | 755 VETERANS WAY | | OLIVE BRANCH | MS | 68654 |
| CARLYLE GROUP, THE | MERCEDES ALFARO | UNIONES 2300 COL | PARQUE IND. DEL NORTE | MATAMOROS 87316 MEXICO | | | |
| CARLYLE GROUP, THE | NO 88 ZIDONG ST HANGU DISTRICT | | | TIANJIN CN 300480 CHINA (PEOPLE'S REP) | | | |
| CARLYLE GROUP, THE | PETRA ZEITLHOFLER | SCHARWAECHTERSTR 5 | | | OVERLAND PARK | KS | 66212 |
| CARLYLE GROUP, THE | PO BOX 1049 | | | | YORK | SC | 29745 |
| CARLYLE GROUP, THE | SCHARWAECHTERSTR 5 | | | HENGERSBERG BY 94491 GERMANY | | | |
| CARLYLE GROUP, THE | STEVE FORD X28 | SEQUA CORP. | 404 W. MORRISON ST | | WILLIAMSBURG | KY | 40769 |
| CARLYLE GROUP, THE | SUE WAGLAND | 255 NEBO ROAD | | REXDALE ON CANADA | | | |
| CARLYLE GROUP, THE | UNIONES 2300 COL | | | MATAMOROS TM 87316 MEXICO | | | |
| CARLYLE GROUP, THE | UNIONES 2300 COL | PARQUE INDUSTRIAL DEL NORTE | | MATAMOROS TM 87316 MEXICO | | | |
| CARLYLE GROUP, THE | ZUERICHER STR 3 | | | FRANKFURT HE 60437 GERMANY | | | |
| CARLYLE HAMMOND | 3634 MARINER ST | | | | WATERFORD | MI | 48329-2268 |
| CARLYLE INVESTMENT MANAGEMENT LLC | 1001 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2502 |
| CARLYLE INVESTMENT MANAGEMENT LLC, ATT: MARTIN SUMNER | 1001 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2502 |
| CARLYLE JR, JESSE G | 1869 HARDING HWY E | | | | CALEDONIA | OH | 43314-9612 |
| CARLYLE MC CORMICK | 48471 HUDSON BAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4273 |
| CARLYLE POWERS | 4056 WAGON WHEEL CT | | | | MIDDLEBURG | FL | 32068-3231 |
| CARLYLE STEEDE | 13295 HARBORVIEW DR | PO BOX 74 | | | LINDEN | MI | 48451-8414 |
| CARLYLE STONE | 526 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-3300 |
| CARLYLE WILLIAMS | TOD REGISTRATION | 1630 ADRIEL CR | | | FT COLLINS | CO | 80524 |
| CARLYLE, ALTON H | 2125 COLE RD | | | | CARNESVILLE | GA | 30521-4242 |
| CARLYLE, BRANCH G | 3136 DRESDEN ST | | | | COLUMBUS | OH | 43224-4268 |
| CARLYLE, CHARLES D | 850 BRIARWOOD TRL | | | | DOUGLASVILLE | GA | 30134-4336 |
| CARLYLE, DAVID M | 238 COUNTRY LINE ROAD | | | | AUBURN | GA | 30011 |
| CARLYLE, DEBRA K | 4373 CROSBY RD | | | | FLINT | MI | 48506-1415 |
| CARLYLE, DONICE R | 6807 NEBO RD | | | | HIRAM | GA | 30141-4208 |
| CARLYLE, DONNA | 1220 NOTTING HILL DR | | | | SAN JOSE | CA | 95131-3611 |
| CARLYLE, EVERETT W | 1517 W 27TH TER S | | | | INDEPENDENCE | MO | 64052-3116 |
| CARLYLE, GARY L | 16820 RENEE DR | | | | MACOMB | MI | 48042-2324 |
| CARLYLE, HILLIS B | 542 S WHEATLAND AVE | | | | COLUMBUS | OH | 43204-3110 |
| CARLYLE, JERRY W | 3649 HIGHWAY 60 | | | | PENDERGRASS | GA | 30567-2841 |
| CARLYLE, JESSE G | 1879 HARDING HWY E | | | | CALEDONIA | OH | 43314-9612 |
| CARLYLE, MARILYN S | 3649 HIGHWAY 60 | | | | PENDERGRASS | GA | 30567-2841 |
| CARLYLE, MARK L | 4373 CROSBY RD | | | | FLINT | MI | 48506-1415 |
| CARLYLE, RUSSELL D | 123 ALLISON DRIVE | | | | DOUGLASVILLE | GA | 30135 |
| CARLYN B WALTON | 3022 SW 27TH PLACE | | | | CAPE CORAL | FL | 33914 |
| CARLYN GEIGER | 13763 MOTE RD | | | | LAKE ODESSA | MI | 48849-9723 |
| CARLYN JACOBSON | 59239 COUNTY RD E | | | | LYNXVILLE | WI | 54626-8160 |
| CARLYN KAY HAWKINS IRA | FCC AS CUSTODIAN | 16499 N. STONE LANE | | | MT VERNON | IL | 62864-7831 |
| CARLYN REEVE | 3092 LENOX NEW LYME RD | | | | JEFFERSON | OH | 44047-8593 |
| CARLYN RICE | 1070 FELTIS DR | | | | TEMPERANCE | MI | 48182-9209 |
| CARLYN WALTON | 24620 DOLPHIN COVE DR | | | | PUNTA GORDA | FL | 33955-1886 |
| CARLYNE A BRINKS ROTH IRA | FCC AS CUSTODIAN | 3756 WINDSORHILL DR | | | HUDSONVILLE | MI | 49426-2903 |
| CARLYNN DAVIS SIMPLE IRA | FCC AS CUSTODIAN | 511 MILLS PARK RD | | | BRYANT | AR | 72022-3100 |
| CARLYON SHIRLEY | 5694 W 100 N | | | | TIPTON | IN | 46072-8502 |
| CARLYON THOMPSON | 7768 COMPTON LAKE DR APT A | | | | CINCINNATI | OH | 45231-3047 |
| CARLYON, LARRY G | 6579 DYER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9406 |
| CARLYON, MARGARET T | 6963 ORCHARD AVE | | | | DEARBORN | MI | 48126-1764 |
| CARLYON, ROBERT E | 2955 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5026 |
| CARLYON, SANDRA K | 4515 PARSONSVILLE RD | | | | PURLEAR | NC | 28665-9161 |
| CARLYSLE E COFFEY | TOD REGISTRATION | 2051 E COUNTY RD 600N | | | OAKLAND | IL | 61943-8613 |
| CARLYSLE SR, JEROME | 100 MCQUEEN SMITH RD S APT Q2 | | | | PRATTVILLE | AL | 36066-5581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARLYSLE SR, JEROME | 1030 DERAMUS ST | | | | PRATTVILLE | AL | 36066-5810 |
| CARLYSLE, ANNETTE J | 9158 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| CARLYSLE, ANNETTE JEWEL | 9158 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| CARLYSLE, COLEEN B | 10102 BLACKBERRY CRK | | | | BURTON | MI | 48519-1951 |
| CARLYSLE, COLEEN BETTIE | 10102 BLACKBERRY CRK | | | | BURTON | MI | 48519-1951 |
| CARLYSLE, JOHN A | 833 BELMONT AVE | | | | FLINT | MI | 48503-2730 |
| CARLYSLE, MARCELLA S | 3375 N LINDEN RD APT 132 | | | | FLINT | MI | 48504-5721 |
| CARLYSLE, MARY L | 1718 W. PIERSON RD APT 39E | | | | FLINT | MI | 48504 |
| CARLYSLE, MILDRED B | 3461 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| CARLYSLE, SHIRLEY M | PO BOX 311031 | | | | FLINT | MI | 48531-1031 |
| CARM A CALL | 704   PEACH ORCHARD DRIVE | | | | W CARROLLTON | OH | 45449-1669 |
| CARM C LASALLE | 1990 BENGALS BLVD | | | | BEAUFORT | SC | 29906-4501 |
| CARMA A STROUPE TTEE | STROUPE FAMILY TRUST U/A | DTD 08/23/1993 | P O BOX 21726 | | HOT SPRINGS | AR | 71903-1726 |
| CARMA EDWARDS | 315 S MAPLE ST | | | | HOHENWALD | TN | 38462-1817 |
| CARMA GASKINS | 11 CECELIA DR APT F57 | | | | AMELIA | OH | 45102-1937 |
| CARMA HOUSEHOLDER | 24800 OUTER DR | | | | LINCOLN PARK | MI | 48146-1238 |
| CARMA L LITTLE IRA | FCC AS CUSTODIAN | 309 SNAPDRAGON LANE | | | BILLINGS | MO | 65610-9035 |
| CARMA MILLER | 303 W LIBERTY ST | | | | ASHLAND | OH | 44805-3123 |
| CARMA MOODY | 3284 COUNTY ROAD 17 | | | | BRYAN | OH | 43506-9786 |
| CARMA MORRIS | 910 S WILSON AVE | | | | EL RENO | OK | 73036-5261 |
| CARMA P EDWARDS | 315 SOUTH MAPLE ST | | | | HOHENWALD | TN | 38462-1817 |
| CARMA ROSS BARRETT & | DONALD RAYMOND BARRETT JT TEN | 840 ANDREE ROAD | | | MUSKEGON | MI | 49445-2402 |
| CARMA SCHUMANN | 85370 DILLEY LN | | | | EUGENE | OR | 97405-9667 |
| CARMA Y HOUSEHOLDER | 24800 OUTER DR | | | | LINCOLN PARK | MI | 48146-1238 |
| CARMACK JR, HAROLD K | 709 HOLIDAY DR | | | | FORTVILLE | IN | 46040-1138 |
| CARMACK JR, LEMUEL G | 33139 LAKEVIEW AVE | | | | DOWAGIAC | MI | 49047-9314 |
| CARMACK, ALBERTA | 3882 BRICKFIELD ST | | | | HICKORY | NC | 28602-9531 |
| CARMACK, BEATRICE | 28 BLUE GILL CT | | | | HAMILTON | OH | 45013-9308 |
| CARMACK, BILLY K | 2885 N DIAMOND MILL RD | | | | TROTWOOD | OH | 45426-4203 |
| CARMACK, BOBBY G | 1010 N 22ND AVE | | | | OZARK | MO | 65721-8083 |
| CARMACK, CHARLES R | 8783 HEATHER BLVD | | | | WEEKI WACHEE | FL | 34613-5173 |
| CARMACK, DANIEL K | 406 INDIANA AVE | | | | MANSFIELD | OH | 44905-2518 |
| CARMACK, DANIEL KENT | 406 INDIANA AVE | | | | MANSFIELD | OH | 44905-2518 |
| CARMACK, DAVID L | 14502 HARRISON PKWY | | | | FISHERS | IN | 46038-5280 |
| CARMACK, DOYLE R | 276 S TUCSON CIR | | | | AURORA | CO | 80012-1327 |
| CARMACK, EDWARD L | PO BOX 750293 | | | | DAYTON | OH | 45475-0293 |
| CARMACK, ELSIE LORENE | 7023 HWY K K | | | | HARTSHORN | MO | 65479 |
| CARMACK, JAMES | 410 WINDING WAY | | | | COLUMBIA | TN | 38401-2547 |
| CARMACK, JERRY G | 21366 RIVER VIEW RD | | | | WARSAW | MO | 65355-6736 |
| CARMACK, JILL | 20500 MCKISHNIE ST | | | | CLINTON TWP | MI | 48035-4712 |
| CARMACK, JIMMIE L | 331 JEFFERSON AVE | | | | BONNE TERRE | MO | 63628-4339 |
| CARMACK, JOSEPH M | 25647 JOANNE SMITH DR | | | | WARREN | MI | 48091-6511 |
| CARMACK, JOSEPHINE E | 8340 SWARTZ RD | | | | KANSAS CITY | KS | 66111-3120 |
| CARMACK, LEEANNE | 739 N SPRING ST | | | | MURFREESBORO | TN | 37130-2918 |
| CARMACK, LOIS | 259 SHORT LINE PIKE | | | | BEREA | KY | 40403-9491 |
| CARMACK, MARIAN A | 8194 KENSINGTON BLVD APT 734 | | | | DAVISON | MI | 48423-3158 |
| CARMACK, NELDA S | 386 E 500 S | | | | ANDERSON | IN | 46013-3920 |
| CARMACK, REGINA G | 319 CIMARRON DR | | | | HOWELL | MI | 48855-7101 |
| CARMACK, ROBIN L | 12361 SPENCER LN | | | | CARLETON | MI | 48117-9632 |
| CARMACK, THOMAS R | 50333 WILLIS RD LOT 297 | | | | BELLEVILLE | MI | 48111 |
| CARMACK, TRELENA G | 406 INDIANA AVE | | | | MANSFIELD | OH | 44905-2518 |
| CARMACK, VICKIE L | 276 S TUCSON CIR | | | | AURORA | CO | 80012-1327 |
| CARMACK, WILLIAM D | 4149 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| CARMADALE INTERNATIONAL LTD | SKYBOX | 1900 NW 97TH AVE | SUITE 051-33017 | | DORAL | FL | 33172-2310 |
| CARMALETA CULVERHOUSE | 2728 WESTBROOK AVE | | | | FORT WORTH | TX | 76111-2529 |
| CARMALINE DAMICO | 4942 HARVEST LN | | | | LIVERPOOL | NY | 13088-4718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARMALITA SHINAULT | 7005 STEADMAN ST | | | | DEARBORN | MI | 48126-1756 |
| CARMALITA TAYLOR | 5601 WOODLAND AVE | | | | KANSAS CITY | MO | 64110-2923 |
| CARMAN BRUCE | CARMAN, BRUCE | 1122 W 17TH PLACE | | | KENNEWICK | WA | 99337-4168 |
| CARMAN CARTER | 2609 STONY SPRINGS TRL | | | | BUFORD | GA | 30519-6474 |
| CARMAN DENT | 360 ASHLEY LN | | | | CINCINNATI | OH | 45215-2077 |
| CARMAN JR, DONALD R | 17527 S STEEL RD | | | | HENDERSON | MI | 48841-9507 |
| CARMAN JR, DONALD RICHARD | 17527 S STEEL RD | | | | HENDERSON | MI | 48841-9507 |
| CARMAN PITTS JR | 2813 8TH ST | | | | COLUMBUS | GA | 31906 |
| CARMAN THEODORE L JR (626459) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARMAN TULL | 1050 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6738 |
| CARMAN WOODS | APT 3 | 301 6TH AVENUE | | | DAYTON | KY | 41074-1100 |
| CARMAN, ALICE A | 2919 LARIMORE RD | | | | MOUNT VERNON | OH | 43050-9425 |
| CARMAN, DELORIS V | 14509 KINGSFORD AVE | | | | CLEVELAND | OH | 44128-1087 |
| CARMAN, DIANE M | 7750 W 500 S | | | | RUSSIAVILLE | IN | 46979-9109 |
| CARMAN, DIANNE | 6680 ABBOTT ST | | | | YOUNGSTOWN | OH | 44515-2145 |
| CARMAN, DONALD V | 1924 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-4840 |
| CARMAN, EILEEN A | 10 ISLAND DR | | | | COPAKE | NY | 12516-1024 |
| CARMAN, FLOYD M | 193 INNISBROOKE AVE | | | | GREENWOOD | IN | 46142-9213 |
| CARMAN, FRANK H | APT 338 | 100 HAHNEMANN TRAIL | | | PITTSFORD | NY | 14534-2354 |
| CARMAN, GERALD N | 234 GROSVENOR DR | | | | ROCHESTER HILLS | MI | 48307-3170 |
| CARMAN, GLENN E | 3400 STATE ROUTE 98 | | | | BUCYRUS | OH | 44820-9605 |
| CARMAN, JENNIE A | 5 BRAVER DR | | | | TRENTON | NJ | 08610-1307 |
| CARMAN, MARIE F | 3237 KIESS RD | | | | BUCYRUS | OH | 44820-9636 |
| CARMAN, MARK W | 176 PARK HILL RD | | | | SIMI VALLEY | CA | 93065-7385 |
| CARMAN, MARSHA K | 6479 WEST 300 SOUTH | | | | ANDERSON | IN | 46011-9400 |
| CARMAN, MICHAEL J | 1526 SUMMERFIELD LN | | | | HOWELL | MI | 48843-6335 |
| CARMAN, RONALD B | 1455 N LUCE RD | | | | ITHACA | MI | 48847-9800 |
| CARMAN, RONALD E | 2464 MAYBURY RD | | | | COLUMBUS | OH | 43232-4553 |
| CARMAN, RONALD L | 595 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7724 |
| CARMAN, THELMA M | 893 MARYVALE DRIVE APT 1 | | | | CHEEKTOWAGA | NY | 14225 |
| CARMAN-AINSWORTH CHOIR | CARMAN-AINSWORTH HIGH SCHOOL | G-1300 N LINDEN ROAD | | | FLINT | MI | 48532 |
| CARMAN-ALNSWORTH HIGH SCHOOL | ATTN BILL WELCH | 2413 W MAPLE AVE | GENESEE INTERMEDIATE SCHL DIS | | FLINT | MI | 48507-3429 |
| CARMANAH TECHNOLOGIES CORP | BLDG 4-203 HARBOUR ROAD | | | VICTORIA CANADA BC V9A 3S2 CANADA | | | |
| CARMANY, ARNELLA M | 706 STONER DR | | | | ANDERSON | IN | 46013-3626 |
| CARMANY, ELROY V | 302 NORTH 5TH STREET | | | | SUMMITVILLE | IN | 46070-9307 |
| CARMANY, ELROY V | 314 N BRDWAY | | | | SUMMITVILLE | IN | 46070-9304 |
| CARMANY, JOHN B | 64 TWEED LN | | | | LAKE ORION | MI | 48362-2289 |
| CARMANY, MARVIN E | 1880 E 900 S | | | | MARKLEVILLE | IN | 46056-9716 |
| CARMANY, STEVEN | 15001 MILL RD LOT 84 | | | | FORT WAYNE | IN | 46816-9785 |
| CARMART | 301 HAUENSTEIN RD | | | | HUNTINGTON | IN | 46750-8898 |
| CARMAX | 2353 GALLATIN PIKE N | | | | MADISON | TN | 37115-2007 |
| CARMAX | 2501 POWELL AVE | | | | NASHVILLE | TN | 37204-3629 |
| CARMAX AUTO MALL, LLC | THOMAS VICINI | 8200 120TH AVE | | | KENOSHA | WI | 53142-7334 |
| CARMAX AUTO SUPER STORES INC | 12800 TUCKAHOE CREEK PKWY | | | | RICHMOND | VA | 23238-1115 |
| CARMAX AUTO SUPERSTORES, INC. C/O CIRCUIT CITY STORES, INC. | ATTN: CORPORATE SECRETARY | PO BOX 5695 | | | GLEN ALLEN | VA | 23058-5695 |
| CARMAX KENOSHA CHEVROLET | 12800 TUCKAHOE CREEK PKWY | | | | RICHMOND | VA | 23238-1115 |
| CARMEAN, LEONARD D | 14060 SE 91ST CT | | | | SUMMERFIELD | FL | 34491-3502 |
| CARMEAN, MERYLE A | 5026 STATE ROUTE 140 | | | | BETHALTO | IL | 62010-2122 |
| CARMEAN, RONALD C | 600 TIMBER HILL DR | | | | ORTONVILLE | MI | 48462-8608 |
| CARMEAN, STEVEN L | 6402 DEERWOOD CT | | | | GREENWOOD | IN | 46143-9165 |
| CARMEAN, WILLIAM J | 6858 FOX LN | | | | WATERFORD | MI | 48327-3504 |
| CARMEL APAP | 1830 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3497 |
| CARMEL CAMILLERI | 3650 LENORE ST | | | | MELVINDALE | MI | 48122-1120 |
| CARMEL CIRCLE CITY AUTO PARTS | 9700 LAKE SHORE DR E | | | | INDIANAPOLIS | IN | 46280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARMEL CORRELL | PO BOX 47 | | | | ETOILE | TX | 75944-0047 |
| CARMEL E MCCAFFREY AND | ELIZABETH A MCCAFFREY JTWROS | 18 LAUREL STREET | | | CONCORD | MA | 01742-3606 |
| CARMEL FAMILY PHYSIC | PO BOX 60383 | | | | CHARLOTTE | NC | 28260-0383 |
| CARMEL FENECH | 17000 BARN RIDGE DR | | | | SILVER SPRING | MD | 20906-1178 |
| CARMEL G KUBITZ | 4099 LYELL ROAD; APT 219 | | | | ROCHESTER | NY | 14606 |
| CARMEL GAUCI | 22320 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4694 |
| CARMEL J MASTRANGELO | 449 ALBERTO WAY UNIT 138 | | | | LOS GATOS | CA | 95032-5441 |
| CARMEL JR, RICHARD T | 525 BIDDLE RD | | | | GALION | OH | 44833-9328 |
| CARMEL M APAP | 1830 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3497 |
| CARMEL MARTINO | 265 COLLIGNON WAY APT 5A | | | | RIVERVALE | NJ | 07675-6358 |
| CARMEL METZGER | 793 PORTERVILLE ROAD | | | | EAST AURORA | NY | 14052-1536 |
| CARMEL MITTOWER | 1721 JOHN D DR | | | | KOKOMO | IN | 46902-4478 |
| CARMEL P KOOROS | 6796 S DETROIT CT | | | | LITTLETON | CO | 80122 |
| CARMEL SHEFFER | 1270 COOK RD | | | | OXFORD | GA | 30054-4514 |
| CARMEL SWIM CLUB | 300 E MAIN ST STE E | | | | CARMEL | IN | 46032-1782 |
| CARMEL SZABO | 2727 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9773 |
| CARMEL T GIAMBATTISTA | 1008 SHOVLER WAY | | | | NORTH LIMA | OH | 44452 |
| CARMEL TEUMA | 4505 HILLSBOROUGH DR | | | | PETALUMA | CA | 94954-9561 |
| CARMEL UTILITIES | PO BOX 109 | | | | CARMEL | IN | 46082-0109 |
| CARMEL VALLEY MORTGAGE | BORROWER LLC | 1 OLD RANCH RD | DBA CARMEL VALLEY RANCH | | CARMEL | CA | 93923-8551 |
| CARMEL WELDING | 550 S RANGE LINE RD | | | | CARMEL | IN | 46032-2177 |
| CARMEL, BRETT A | 1316 JEFFRIES RD | | | | HURON | OH | 44839-9731 |
| CARMEL, DALE E | 4807 KNIGHT RD | | | | HURON | OH | 44839-9732 |
| CARMEL, JEAN T | 1739 STAGECOACH CT | | | | POWELL | OH | 43065-9283 |
| CARMEL, RICHARD T | 720 CHISWICK PL | | | | GALION | OH | 44833-1015 |
| CARMEL, STEPHEN M | 484 TERRACE RD | | | | SANTA BARBARA | CA | 93109-1737 |
| CARMEL, TAB M | 330 E BRANDT RD | | | | GALION | OH | 44833-1310 |
| CARMEL, THERESA J | 4807 KNIGHT RD | | | | HURON | OH | 44839-9732 |
| CARMELA AREBALO | 299 LITTLE EAST NECK RD SOUTH | | | | BABYLON | NY | 11702-3201 |
| CARMELA BOYER | 10 JACKSON DR | ATRIA ASSITED LIVING | | | CRANFORD | NJ | 07016-3602 |
| CARMELA CAPPELLINO | 27   BRIARWOOD LA | | | | ROCHESTER | NY | 14626-2729 |
| CARMELA CECERE | 12 CHARLES PLACE | | | | CHATHAM | NJ | 07928-1903 |
| CARMELA COYNE | 634 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3912 |
| CARMELA DEL MASTRO TTEE | CARMELA DEL MASTRO TRUST U/A | DTD 06/18/1992 | 2583 MAYFAIR LANE | | WESTON | FL | 33327-1506 |
| CARMELA DENADAI | 321 N BERKLEY RD | | | | KOKOMO | IN | 46901-4115 |
| CARMELA DENNO | 2685 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8726 |
| CARMELA DI FUSCO & | VINCENT DI FUSCO JT TEN | 1618 VICTORIA ST | | | NORTH BALDWIN | NY | 11510-1617 |
| CARMELA ELLIS | 6263 HEMLOCK DR | | | | AMHERST | OH | 44001-1809 |
| CARMELA FINK | 3900 CHARLES ST | | | | DEARBORN | MI | 48126-3425 |
| CARMELA G BEDMAN | 43 WORDSWORTH RD | | | | BRICK | NJ | 08724-0746 |
| CARMELA GIORDANO | 19250 E 12 MILE RD APT 14 | | | | ROSEVILLE | MI | 48066-2681 |
| CARMELA GUGLIOTTA | 1   HORATIO LN | | | | ROCHESTER | NY | 14624-2233 |
| CARMELA GUILIANO | 2401 64TH ST N | | | | ST PETERSBURG | FL | 33710-4011 |
| CARMELA HAAS | 9 RENDA PL | | | | GREEN BROOK | NJ | 08812-2313 |
| CARMELA HOFFMANN (IRA) | FCC AS CUSTODIAN | 305 NEWMAN DRIVE | | | S. SAN FRANCISCO | CA | 94080 |
| CARMELA J COYNE | 634   RIDGEWAY AVENUE | | | | ROCHESTER | NY | 14615-3912 |
| CARMELA K JOHNSON | CGM IRA CUSTODIAN | P O BOX 41 | | | STAYTON | OR | 97383-0041 |
| CARMELA KOWALCZYK | 237 W ELM ST | | | | EAST ROCHESTER | NY | 14445-1845 |
| CARMELA L CURLEY | ACCT OF GREGORY B CURLEY | PO BOX 961014 | | | FORT WORTH | TX | 76161-0014 |
| CARMELA LIPARI | 103 N JACKSON AVE | | | | WENONAH | NJ | 08090-1723 |
| CARMELA M EDELSTON | 55 FOX STREET | | | | HUBBARD | OH | 44425-2120 |
| CARMELA NICKELS | 13 DOREEN RD | | | | HAMILTON SQUARE | NJ | 08690-2007 |
| CARMELA OLSEN | 164 CHURCH ST APT 2E | | | | NEW ROCHELLE | NY | 10805-3233 |
| CARMELA PARKS | 51 THORN APPLE LN | | | | ROCHESTER | NY | 14626-4445 |
| CARMELA PICCOLO | 71 WEBSTER PARK RD | | | | SOUTHINGTON | CT | 06489-4147 |
| CARMELA PILOLLI | 359 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARMELA R MCGRAW TTEE | CARMELA R MCGRAW SEPARATE PROP TR | U/A DTD 01/31/2005 | 101 CALLE BUEN VENIDO | | SAN CLEMENTE | CA | 92673-2612 |
| CARMELA ROSS | 111 LILAC DR | | | | ANNANDALE | NJ | 08801-3454 |
| CARMELA RYAN | 129 CROWN ST | | | | BRISTOL | CT | 06010-6124 |
| CARMELA S PILOLLI | 359 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1111 |
| CARMELA SALEMI | 37 HAZEL BARK RUN | | | | ROCHESTER | NY | 14606 |
| CARMELA V PIGNOLO TTEE | FBO THE CARMELA V PIGNOLO TRUS | U/A/D 2003-05-23 | 135 3RD AVE | APT 1E | MINEOLA | NY | 11501-3921 |
| CARMELETA NORTH | 811 E FILER ST | C/O DIANA BURGER | | | LUDINGTON | MI | 49431-2210 |
| CARMELETA VON EHR | 51672 COUNTY ROAD 109 | | | | ELKHART | IN | 46514-5915 |
| CARMELI, DALIA | 8885 FONTAINEBLEAU BLVD APT 206 | | | | MIAMI | FL | 33172-4415 |
| CARMELIA FORTIER | 31 FOX DEN RD | | | | BRISTOL | CT | 06010-2665 |
| CARMELINA ADAMO | 3393 WOODRIDGE DR | | | | FLUSHING | MI | 48433-1791 |
| CARMELINA CARICATI | 153   LIGHTHOUSE ROAD | | | | HILTON | NY | 14468-8927 |
| CARMELINA DERRICO | 325   CEDAR TERRACE | | | | HILTON | NY | 14468-1439 |
| CARMELINA KLYMOCHKO | 1419  BROOKEDGE DRIVE | | | | HAMLIN | NY | 14464-9350 |
| CARMELINA MC DONALD | 36 PRATT ST | | | | EAST HARTFORD | CT | 06118-1526 |
| CARMELINA TRIMBOLY | 1915 HOMEWORTH DR | | | | RANCHO PALOS VERDES | CA | 90275-2027 |
| CARMELINA TULENSA | 75 WOODVIEW DRIVE | | | | ROCHESTER | NY | 14624 |
| CARMELINA ZICARI | 51   SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| CARMELITA A MCCLAIN | 6415 BLOOM RD | | | | NEWARK | NY | 14513-9345 |
| CARMELITA BADIA | 39426 LADRONE CT | | | | STERLING HEIGHTS | MI | 48313-5576 |
| CARMELITA BATTAGLIA | 15 RUBY LANE | | | | EAST HANOVER | NJ | 07936-3434 |
| CARMELITA BULRISS | 1720 ALA MOANA BLVD PH 1B | | | | HONOLULU | HI | 96815-1350 |
| CARMELITA C BULRISS | 1720 ALA MOANA BLVD PH 1B | | | | HONOLULU | HI | 96815-1350 |
| CARMELITA MCCLAIN | 6415 BLOOM RD | | | | NEWARK | NY | 14513-9345 |
| CARMELITA R BATTAGLIA IRA | FCC AS CUSTODIAN | 15 RUBY LANE | | | E HANOVER | NJ | 07936-3434 |
| CARMELITA SARMIENTO | 4223 ALGONQUIN ST | | | | DETROIT | MI | 48215-2284 |
| CARMELITE MONASTERY OF | CONCORD NEW HAMPSHIRE | 275 PLEASANT ST | | | CONCORD | NH | 03301-2509 |
| CARMELITE SISTERS OF THE MOST SACRED HEART | SISTER KATERI | 920 E. ALHAMBRA RD. | | | ALHAMBRA | CA | |
| CARMELL C HOBBS | 121 CRESCENT DR | | | | SEVIERVILLE | TN | 37862-3107 |
| CARMELL HOBBS | 121 CRESCENT DR | | | | SEVIERVILLE | TN | 37862-3107 |
| CARMELL M. GADE TTEE | FBO CARMELL M. GADE 2001 REV T | U/A/D 05-30-2001 | THE BRITTANY #705 | 4021 GULFSHORE BLVD. N. | NAPLES | FL | 34103-3471 |
| CARMELL, HEDY | 9200 W VERNOR HWY APT 215 | | | | DETROIT | MI | 48209-1463 |
| CARMELLA A WALDECK | 177 HIGH POINT DR | | | | CEDARVILLE | WV | 26611-7419 |
| CARMELLA BLONDE | PO BOX 257 | C/O PAULA COOK | | | PINCONNING | MI | 48650-0257 |
| CARMELLA BOND-WEEKS | 1011 BEAL RD | | | | MANSFIELD | OH | 44905-1609 |
| CARMELLA CAUDELL | 109 W TULIP LN | MAPLE SQUARE | | | NEWARK | DE | 19713-1088 |
| CARMELLA CHAMBERS | 1443 SE LADNER ST | | | | PORT ST LUCIE | FL | 34983-3101 |
| CARMELLA CIVILETTI | 27   JONES AVENUE | | | | ROCHESTER | NY | 14608-1253 |
| CARMELLA COLEMAN | 136 EDNA PL | | | | BUFFALO | NY | 14209-2335 |
| CARMELLA DI MARCO | 66 HICKREY MANOR DR | | | | ROCHESTER | NY | 14606-4511 |
| CARMELLA FOLDETTA | 329 COLUMBUS AVE | | | | TRENTON | NJ | 08629-2619 |
| CARMELLA GARDNER | 3611 S READ RD | | | | JANESVILLE | WI | 53546-9539 |
| CARMELLA GESCHWENDER | 17 BRADWOOD RD | | | | WEST SENECA | NY | 14224-4221 |
| CARMELLA GOULD | 2210 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3670 |
| CARMELLA J CALCAGNO | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 901 W VALLE DEL ORO ROAD | | ORO VALLEY | AZ | 85737-5026 |
| CARMELLA J CALCAGNO AND | JOAN C CALCAGNO AND | JUDY L CALCAGNO JTWROS | 901 W VALLE DEL ORO ROAD | | ORO VALLEY | AZ | 85737-5026 |
| CARMELLA J. BUCK | TOD LISA BAKER & | JAN MARIE WAGNER | SUBJECT TO STA TOD RULES | 1145 SULPHER SPRINGS LANE | MINERAL RIDGE | OH | 44440-9019 |
| CARMELLA JONES | 1103 NILES VIENNA RD | | | | VIENNA | OH | 44473-9526 |
| CARMELLA KOWINSKI & | WILLIAM KOWINSKI | JT TEN | TOD ACCOUNT | 714 LOCUST STREET | GREENSBURG | PA | 15601-5707 |
| CARMELLA KUSTER | 216 EDGEWOOD AVE STE 1 | | | | TRAFFORD | PA | 15085-1115 |
| CARMELLA L DOYLE & RICHARD E DOYLE | TTEES U/A/D 8-2-93 | CARMELLA L DOYLE REV TRUST | 4146 CHATFIELD LANE | | TROY | MI | 48098-4326 |
| CARMELLA L GOULD | 2210 WHISPERING MEADOWS N.E. | | | | WARREN | OH | 44483-3670 |
| CARMELLA LANE | CGM IRA CUSTODIAN | 138 FIREHOUSE LANE | | | MARYDEL | DE | 19964-2162 |
| CARMELLA M GIANNELLI | TOD REGISTRATION | 69 BUCKINGHAM DR N | | | MANCHESTER | NJ | 08759-6718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARMELLA M WOODS | 109 PIONEER STREET | | | | GADSDEN | AL | 35903 |
| CARMELLA MASI | 400 NORTH MAIN STREET | | | | BRISTOL | CT | 06010-4923 |
| CARMELLA N HENDERSON | 108 TIMBERCREST DR | | | | RIDGELAND | MS | 39157-2539 |
| CARMELLA P SCARNECCHIA | 921 LAWRENCE AVE | | | | GIRARD | OH | 44420 |
| CARMELLA PANTALEO | 129 MOUNT VERNON ST | | | | WINCHESTER | MA | 01890-2805 |
| CARMELLA PERUTI | 60 RIVERVIEW RD | | | | WESTBROOK | CT | 06498-1704 |
| CARMELLA PICONE | 262 OLD MAMARONECK RD | | | | WHITE PLAINS | NY | 10605-3319 |
| CARMELLA R JONES | 1103 NILES-VIENNA ROAD | | | | VIENNA | OH | 44473-9526 |
| CARMELLA RIDENOUR | 222 SAINT HELENA AVE | | | | BALTIMORE | MD | 21222-4218 |
| CARMELLA RYAN IRA | FCC AS CUSTODIAN | 10564 WOODMAR LANE | | | ST JOHN | IN | 46373-8852 |
| CARMELLA SAVAGE | 9800 N SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9738 |
| CARMELLA SCARNECCHIA | 921 LAWRENCE AVE | | | | GIRARD | OH | 44420-1911 |
| CARMELLA SEIFERT | CGM IRA CUSTODIAN | 214 RUDOLPH AVE | | | RAHWAY | NJ | 07065-1611 |
| CARMELLA SHANTE MITCHELL | 1370 CORY DR. | | | | DAYTON | OH | 45406 |
| CARMELLA SMALLEY | 45 W 52ND ST | | | | BAYONNE | NJ | 07002-4105 |
| CARMELLA SOBOTA | 34 MANROSS ROAD APT 2 | | | | BRISTOL | CT | 06010 |
| CARMELLA VANCE | 22976 MAPLE RIDGE RD UNIT 208 | | | | NORTH OLMSTED | OH | 44070-1457 |
| CARMELLA VINSON | 116 OLD NIAGARA RD APT 2 | | | | LOCKPORT | NY | 14094-1519 |
| CARMELLA WALDECK | 177 HIGH POINT DR | | | | CEDARVILLE | WV | 26611-7419 |
| CARMELLA WORTON | 868 BRIARCLIFF DR | | | | TOMS RIVER | NJ | 08753-4447 |
| CARMELLA, ROBERT W | 14800 KING RD APT 117 | | | | RIVERVIEW | MI | 48193-7961 |
| CARMELLO SCHARIBONE | 16413 61ST PL N | | | | LOXAHATCHEE | FL | 33470-3397 |
| CARMELO BELEY | 2069 CROWN VIEW ST | | | | HENDERSON | NV | 89052-6982 |
| CARMELO CAMILLERI | 17500 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2853 |
| CARMELO CASTRO | 4551 WOODHURST DR APT 10 | | | | AUSTINTOWN | OH | 44515-3758 |
| CARMELO CUPELLI | 19483 TANGLEWOOD CIR | | | | CLINTON TWP | MI | 48038-4961 |
| CARMELO GEMUS | 60687 GREENBROOK CT | | | | WASHINGTON | MI | 48094-2127 |
| CARMELO GRUTTADAURIA | 814 GEORGE URBAN BLVD | | | | CHEEKTOWAGA | NY | 14225-4205 |
| CARMELO LIUZZO TTEE | CARMELO LIUZZO MD MPP PLAN DTD | FBO CARMELO LIUZZO | 630 FAIRWAY DR | | UNION | NJ | 07083-8711 |
| CARMELO M CAMILLERI | 17500 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2853 |
| CARMELO NATOLI | 15899 WOODRING DR | | | | LIVONIA | MI | 48154-2930 |
| CARMELO NIGRO | 381 SWAIN AVE | | | | MERIDEN | CT | 06450-7221 |
| CARMELO ORTIZ | 44 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| CARMELO PEDRAZA | 2222 HUDSON AVE | APT 6 | | | ROCHESTER | NY | 14617 |
| CARMELO PRESCIMONE | 1733 BROOKVIEW RD | | | | BALTIMORE | MD | 21222-1207 |
| CARMELO PROVENZA | 65    BARNEY LANE | | | | ROCHESTER | NY | 14606-5315 |
| CARMELO RAMOS | 102 SUNSET CT APT 6 | | | | HAMBURG | NY | 14075-4250 |
| CARMELO SCIABBARRA | 264 RUMFORD RD | | | | ROCHESTER | NY | 14626-5204 |
| CARMELO SCOPAZZO | 4550 FORD HWY | | | | CHARLOTTE | MI | 48813-9351 |
| CARMELO TONNA | 14150 HIX ST | | | | LIVONIA | MI | 48154-4903 |
| CARMELO TOSCANO | 2891  ATLANTIC AVE | | | | PENFIELD | NY | 14526-1001 |
| CARMEN A MARMILLO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5161 BROCKWAY LANE | | FAYETTEVILLE | NY | 13066 |
| CARMEN A RODRIGUEZ | 4600 GLOBE WILLOW DR | | | | EL PASO | TX | 79922-2200 |
| CARMEN A ROYER TTEE | CARMEN A ROYER REV TR | UAD 09-15-05 | 4400 EP TRUE PKWY #8 | | W DES MOINES | IA | 50265-5690 |
| CARMEN A SCAPEROTTO | 924   CATALINA AVENUE | | | | YOUNGSTOWN | OH | 44510-1207 |
| CARMEN A SULLIVAN | 1353  TOWN HALL RD | | | | BEAVERCREEK | OH | 45432-2618 |
| CARMEN A TROISI JR R/O IRA | FCC AS CUSTODIAN | U/A DTD 2/5/96 | 1915 WAVERLY RD | | LAVEROCK | PA | 19038-7239 |
| CARMEN A. GIANFORTE ROTH IRA | FCC AS CUSTODIAN | 664 FRANCISCO RD NW | | | GEORGETOWN | TN | 37336-4504 |
| CARMEN ABATE | 3007 B RAINTREE ROAD | | | | FRANKLIN | TN | 37069 |
| CARMEN ALBINO | 19-42 80TH ST. | #D2 | | | JACKSON HEIGHTS | NY | 11370 |
| CARMEN ALICEA | 6 DIXFIELD AVE | | | | EWING | NJ | 08618-1514 |
| CARMEN ALVAREZ | 735 BISCAYNE DRIVE | | | | ORANGE CITY | FL | 32763-7705 |
| CARMEN ANDERSON | 38212 LAURENWOOD ST | | | | WAYNE | MI | 48184-1031 |
| CARMEN ANDERSON | PO BOX 181614 | | | | ARLINGTON | TX | 76096-1614 |
| CARMEN ARELLANO | 9709 TERRADELL ST | | | | PICO RIVERA | CA | 90660 |
| CARMEN ARIZO | 3200 DALE RD APT 5 | | | | SAGINAW | MI | 48603-3280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARMEN AYERS | 17543 SUNDERLAND RD | | | | DETROIT | MI | 48219-3512 |
| CARMEN BAGLEY | 1714 LUCILLE DR APT 2D | | | | LIMA | OH | 45801-2881 |
| CARMEN BANKER | 325 JERSEY ST | | | | TRENTON | NJ | 08611-3113 |
| CARMEN BERGIDA | TERESA OSA AND | JOSE I BARDINO JTWROS | 900 ST CHARLES PLACE #721 | | PEMBROKE PINES | FL | 33026-3363 |
| CARMEN BERRY | ACCT OF BENNIE M GREGORY | 19370 PACKARD ST | | | DETROIT | MI | 48234-3108 |
| CARMEN BLODGETT | 9266 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1766 |
| CARMEN BOLDUC | 83 MERCIER AVE | | | | BRISTOL | CT | 06010-3775 |
| CARMEN BROOKSHAW & JAMES N | MCNAUGHTON TTEES,WINECA REV | LIV TR UAD 05/23/94 FBO CARMEN | BROOKSHAW & JAMES N MCNAUGHTON | 202 SOUTH BEACH DR | MARCO ISLAND | FL | 34145-1833 |
| CARMEN BROWN TTEE | CARMEN BROWN REV TRUST U/A | DTD 03/04/1997 | 5346 CHARMES COURT | | SARASOTA | FL | 34235-4638 |
| CARMEN BRYANT | 2107 NORTHPARK TER | | | | PUEBLO | CO | 81008-1540 |
| CARMEN BUSTO SANCHEZ | 7785 SW 86TH ST APT 421 | | | | MIAMI | FL | 33143-7237 |
| CARMEN BUTLER | 13616 MCELHATTAN AVE | | | | CLEVELAND | OH | 44110-2046 |
| CARMEN BUTTACCIO | 5611 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1813 |
| CARMEN C COLEMAN SEP IRA | FCC AS CUSTODIAN | 6713 CORONA DR | | | N RICHLND HLS | TX | 76180-7909 |
| CARMEN C GUZMAN | 1567 E STATE ST APT 1 | | | | TRENTON | NJ | 08609-1851 |
| CARMEN C STARKS | 2524 ELSMERE AVE | | | | DAYTON | OH | 45406 |
| CARMEN C. JONES | 669 CASCADE RD | | | | FOREST PARK | OH | 45240 |
| CARMEN CAFFIE | 1393 EMMET ST | | | | NILES | OH | 44446-1266 |
| CARMEN CALDERON | 3700 ROOSEVELT ST | | | | DEARBORN | MI | 48124-3630 |
| CARMEN CANAVATI | 3777 NOTTINGHAM | | | | HOUSTON | TX | 77005-2025 |
| CARMEN CAREY | 255 BELMONT CT W | | | | N TONAWANDA | NY | 14120-4865 |
| CARMEN CARTER | 12808 MARLTON CENTER DRIVE | | | | UPPR MARLBORO | MD | 20772-5143 |
| CARMEN CELFO JR | 66 MAYFAIR RD | | | | SOUTHAMPTON | NJ | 08088-1015 |
| CARMEN CHAVEZ | 3457 RUNNELS RD | | | | MARSHALL | TX | 75670-8317 |
| CARMEN CILIA | 14 SHERBROOKE DR | | | | WILMINGTON | DE | 19808-2334 |
| CARMEN CLAES | 2111 LANCASTER ST | | | | GROSSE POINTE | MI | 48236-1652 |
| CARMEN COLEMAN | 2536 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6419 |
| CARMEN COLON | 176 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794-1621 |
| CARMEN COLON | HC 1 BOX 4604-2 | | | | NAGUABO | PR | 00718-9576 |
| CARMEN CONEY | 2027 LANGDON RD | | | | RANSOMVILLE | NY | 14131-9328 |
| CARMEN CORDARO | 96 OLD ENGLISH DR | | | | ROCHESTER | NY | 14616-1950 |
| CARMEN COSTANTINO JR | 5718 LOUISE AVE NW | | | | WARREN | OH | 44483-1126 |
| CARMEN CUMMINGS | 5749 ROBINDALE AVE | | | | DEARBORN HEIGHTS | MI | 48127-3142 |
| CARMEN CURTIS | 6315 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1609 |
| CARMEN D ANDERSON | PO BOX 181614 | | | | ARLINGTON | TX | 76096-1614 |
| CARMEN D GUNN | 25069 RICHARD ST | | | | TAYLOR | MI | 48180-4520 |
| CARMEN D KESSLER & | FRANK KESSLER JT TEN | 13937 PLEASANTVIEW DR N | | | JACKSONVILLE | FL | 32225-2121 |
| CARMEN D MARSHALL | 1183 E AUSTIN AVE | | | | FLINT | MI | 48505-2336 |
| CARMEN D MORELLO TTEE | CARMEN D MORELLO 2003 REV TRUST U/A | DTD 01/09/2003 | 1396 EL CAMINO REAL #106 | | MILLBRAE | CA | 94030-1447 |
| CARMEN DANESE | 41 HAWTHORNE RD | | | | ASHLAND | MA | 01721-1760 |
| CARMEN DAVIS | 1502 WALNUT HILLS DR | | | | CHAPEL HILL | TN | 37034-2084 |
| CARMEN DAVIS | 546 BURNS ST | | | | MANSFIELD | OH | 44903-1008 |
| CARMEN DE CELLO | 6165 BROCKTON RD | | | | HATBORO | PA | 19040-3002 |
| CARMEN DETTORE | 8500 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9140 |
| CARMEN DIAZ | 5903 5TH AVE APT 203 | | | | PITTSBURGH | PA | 15232-2847 |
| CARMEN DIAZ | PO BOX 1769 | | | | TRENTON | NJ | 08607-1769 |
| CARMEN DOWLING | 14448 VIA ROCA | C/O ROBERT F DOWLING | | | VICTORVILLE | CA | 92392-7616 |
| CARMEN DURAN | 9872 ARLETA AVE | | | | ARLETA | CA | 91331-4561 |
| CARMEN E GARLAND TTEE | HAROLD E & CARMEN E | GARLAND TRUST | U/A DTD 3/23/83 | PO BOX 665 | HUDSON | IA | 50643-0665 |
| CARMEN E MONTGOMERY AND | BETTY M GILL JTWROS | PO BOX 8 | | | MINOR HILL | TN | 38473-0008 |
| CARMEN EAKIN | PO BOX 528 | | | | LINDEN | TN | 37096-0528 |
| CARMEN EASTER | 175 WOODS WAY | | | | ELKTON | MD | 21921-4667 |
| CARMEN ESCALANTE | 43841 27TH ST E | | | | LANCASTER | CA | 93535-5816 |
| CARMEN ESLER | 10 PINE VIEW RD | | | | PLATTE CITY | MO | 64079-9370 |
| CARMEN ESPOSITO | 1740 KLOCKNER RD APT 8 | | | | MERCERVILLE | NJ | 08619-2728 |
| CARMEN ESPOSITO | 332 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARMEN EYSALDT JR | 201 KINGSLEY DR | | | | NEWARK | DE | 19711-6924 |
| CARMEN F GAGLIANO | 400 VENTURA DR | | | | YOUNGSTOWN | OH | 44505 |
| CARMEN F SAINZ FLORIDA MEDICAL | MANAGEMENT TOD DANIEL & MARCO A | VILLEGAS SUBJ TO STA RULES | C/ENTREPINOS 14, URB EL CAPRICHO | ALMUNECAR 18690 GRANADA SPAIN | | | |
| CARMEN FARMER | PO BOX 46929 | | | | KANSAS CITY | MO | 64188-6929 |
| CARMEN FERGUSON | 95 BRIDGEWATER TRL | | | | HUDSON | WI | 54016-7782 |
| CARMEN FISHER | PO BOX 113 | | | | STILESVILLE | IN | 46180-0113 |
| CARMEN FRANCO | 3861 CUMBERLAND DR | | | | AUSTINTOWN | OH | 44515-4610 |
| CARMEN FRATTO | 1708 NW 94TH ST | | | | GAINESVILLE | FL | 32606-5570 |
| CARMEN FRAZIER | 515 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1330 |
| CARMEN FUENTES-VALENZUELA & | GUSTAVO VALENZUELA JT TEN | 1650 SIOUX DR. | | | EL PASO | TX | 79925-2030 |
| CARMEN G BENNITT | 502 ONE MILL PLACE | | | | AUGUSTA | GA | 30909-3785 |
| CARMEN G BENNITT IRA | FCC AS CUSTODIAN | 502 ONE MILL PLACE | | | AUGUSTA | GA | 30909-3785 |
| CARMEN G LUSTRITZ | 3946 MARSH CREEK LANE | | | | ROOTS TOWN | OH | 44272-9280 |
| CARMEN G. DOTSON | TOD ACCOUNT | 38808 ROSS | | | LIVONIA | MI | 48154-4739 |
| CARMEN GATT | 30 HICKORY CT | | | | DEARBORN HTS | MI | 48127-2494 |
| CARMEN GINELL | 311 EMILY WAY | | | | WHITE LAKE | MI | 48386-4704 |
| CARMEN GIRARDI | 4899 WESTCHESTER DR UNIT 2 | | | | YOUNGSTOWN | OH | 44515-2576 |
| CARMEN GOMEZ | 20281 SENECA AVE | | | | BROWNSTOWN TWP | MI | 48183-5037 |
| CARMEN GRATACOS | 21 ORCHID RD | | | | MERIDEN | CT | 06450-2508 |
| CARMEN GUERRA | 86 HOLLY ST 2ND FL | | | | CARTERET | NJ | 07008 |
| CARMEN GUNN | 25069 RICHARD ST | | | | TAYLOR | MI | 48180-4520 |
| CARMEN HARDEN | 7902 CORONA CT | | | | ARLINGTON | TX | 76002-4788 |
| CARMEN HERNANDEZ | 233 E EMBERCREST DR | | | | ARLINGTON | TX | 76018-1438 |
| CARMEN HERR | 1198 PACIFIC HWY UNIT 2902 | | | | SAN DIEGO | CA | 92101 |
| CARMEN HILL | 3021 LINGER LN | | | | SAGINAW | MI | 48601-5617 |
| CARMEN HOLLAND | 4835 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254-1987 |
| CARMEN I. BOVELL | CGM IRA CUSTODIAN | 201 NE 26TH STREET | | | WILTON MANORS | FL | 33305-1030 |
| CARMEN J ARRIGO | DESIGNATED BENE PLAN/TOD | 8673 KINGFISHER LN | | | MACEDONIA | OH | 44056 |
| CARMEN J CAFFIE | 1393 EMMET ST | | | | NILES | OH | 44446-1266 |
| CARMEN J MADIA AND | DONNA J MADIA JT TEN | 411 SARA AVE | | | LEMONT | IL | 60439-4550 |
| CARMEN J MELOCCHI AND | ASSUNTA P MELOCCHI JT/TEN | 11441 MCKEE ROAD | | | IRWIN | PA | 15642-2467 |
| CARMEN J PASCUTAZZ | 1455 TRIPODI CIR | | | | NILES | OH | 44446 |
| CARMEN J SANTORO | 916 CRANBURY CROSS ROAD | | | | NORTH BRUNSWI | NJ | 08902 |
| CARMEN JACOBO | C/O THOMAS C KNOWLES | VAN BLOIS & ASSOCIATES | 7677 OAKPORT STREET SUITE 565 | | OAKLAND | CA | 94621 |
| CARMEN JACOBS | 19617 FLEETWOOD DR | | | | HARPER WOODS | MI | 48225-1637 |
| CARMEN JONES | 15075 WOOD ROAD | | | | LANSING | MI | 48906-1728 |
| CARMEN JONES | 7390 CRYSTAL LAKE DR | APT 5 | | | SWARTZ CREEK | MI | 48473-8940 |
| CARMEN JOYAL | 6975 AV PREVERT | | SAINT-HYACINTHE QC J2R 1A7 | | | | |
| CARMEN K RIPLEY | 362 DANIEL AVE | | | | WESTLAND | MI | 48186-8997 |
| CARMEN KELLER | NO ADDRESS ON FILE | | | | | | |
| CARMEN L BUSH | 4911  NEPTUNE LN. | | | | HUBER HTS. | OH | 45424-6011 |
| CARMEN L FULLER AND | BEVERLY GAYE WARNER JTWROS | 4644 DELWOOD DR. | | | NORTH PORT | FL | 34288-6329 |
| CARMEN L GRIGSBY REVOCABLE | INTER VIVOS TRUST | CARMEN L GRIGSBY TTEE | U/A DTD 10/26/94 | 1220 DOGWOOD CT | BARTLESVILLE | OK | 74006-4607 |
| CARMEN L GRINSTEAD | DONNA L GRINSTEAD | 14 SOUTH CARRIAGE DRIVE | | | ST JOSEPH | MO | 64506 |
| CARMEN L MORALES | 115 WASHINGTON STREET | | | | LOCKPORT | NY | 14094-2233 |
| CARMEN L PEREZ | PO BOX 1355 | | | | INTERLACHEN | FL | 32148-1355 |
| CARMEN L RAWLINS | 851 WALDSMITH WAY | | | | VANDALIA | OH | 45377-9627 |
| CARMEN L TISDALE | 418 RIDGEBURY DR | | | | XENIA | OH | 45385-3942 |
| CARMEN L. FERRER | 87-26 PITKIN AVE. | | | | OZONE PARK | NY | 11417-1915 |
| CARMEN LAMB | 12116 MACINTOSH DR | | | | FENTON | MI | 48430-3532 |
| CARMEN LEAL | PO BOX 156 | | | | WAELDER | TX | 78959-0156 |
| CARMEN LOPEZ | 614 ALICE ST | | | | SAGINAW | MI | 48602-2708 |
| CARMEN LUCAS | 1065 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49546-3709 |
| CARMEN LUSTRITZ | 3946 MARSH CREEK LN | | | | ROOTSTOWN | OH | 44272-9280 |
| CARMEN LYONS | 901 PERIMETER RD APT 502 | | | | PERRY | GA | 31069-8105 |
| CARMEN M ACEVEDO | 209 RUTGERS STREET | | | | NEW BRUNSWICK | NJ | 08901-3424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARMEN M CURTIS | 6315 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1609 |
| CARMEN M DURAN | 9872 ARLETA AVE | | | | ARLETA | CA | 91331-4561 |
| CARMEN M JANEIRO | 412 CROWN POINT | | | | EL PASO | TX | 79912-4828 |
| CARMEN M MARTINEZ | 345 PLANET ST | | | | ROCHESTER | NY | 14606-3044 |
| CARMEN M OVERHOLSER | 1305  N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9753 |
| CARMEN MACIAS | 13321 CORCORAN ST | | | | SAN FERNANDO | CA | 91340-2205 |
| CARMEN MADUENO CORK | 72855 DEER GRASS DR | | | | PALM DESERT | CA | 92260-5993 |
| CARMEN MANDATO | 2645 E 112TH ST | | | | CLEVELAND | OH | 44104-2665 |
| CARMEN MANZELLA | 150 ABBINGTON AVE | | | | TONAWANDA | NY | 14223-1662 |
| CARMEN MARIE FURGASON | 208 NORTH SYCAMORE ST. | | | | ARCANUM | OH | 45304 |
| CARMEN MARINO | 1306 WESTRIDGE DR | | | | MANSFIELD | TX | 76063-6755 |
| CARMEN MARKSTROM | 221 LAKE ST | | | | NORTHVILLE | MI | 48167-1213 |
| CARMEN MARSHALL | 1186 RIVER VALLEY DR APT 7 | | | | FLINT | MI | 48532-2949 |
| CARMEN MARTINEZ | 10515 BLUCHER AVE | | | | GRANADA HILLS | CA | 91344-7210 |
| CARMEN MARTINEZ | 345 PLANET ST | | | | ROCHESTER | NY | 14606-3044 |
| CARMEN MICHRINA | 3726 W ALLEN RD | | | | HOWELL | MI | 48855-8739 |
| CARMEN MODOCK | 2540 WOLF DEN LN | | | | ATLANTA | GA | 30349-8766 |
| CARMEN N SHERRER | 3100 VALERIE ARMS DRIVE | APT 6 | | | DAYTON | OH | 45405 |
| CARMEN N SIERRA AND | TOMAS SIERRA        JTWROS | TOD REGISTRATION | 12720 SW 18TH ST | | MIRAMAR | FL | 33027-2509 |
| CARMEN NATRIGO | 427 PENNY ROYAL LANE | | | | GARNER | NC | 27529-8305 |
| CARMEN NORMAN TTEE | CLYDE A. NORMAN CREDIT SHELTER | DTD 06/10/99 | 2132 SANSORES STREET | | LADY LAKE | FL | 32159-9456 |
| CARMEN ORTEGA | 3029 GREENHAVEN CT | | | | ELLICOTT CITY | MD | 21042-7830 |
| CARMEN OVERHOLSER | 1305 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9753 |
| CARMEN OWENS | 1041 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4299 |
| CARMEN P COTTON | FOR ACCT OF J N COTTEN | CHILD SUPPT-CIVIL CTS BLDG | | | FORT WORTH | TX | 00000 |
| CARMEN P DAVIS & | DEMARCO M DAVIS JTTEN | 10070 WILLARD PARKWAY APT 119 | | | ELK GROVE | CA | 95757-8714 |
| CARMEN P GINELL | 311 EMILY WAY | | | | WHITE LAKE | MI | 48386-4704 |
| CARMEN P LOUX | 1641 OAK ST | | | | SHELDON | IA | 51201-1354 |
| CARMEN P STEWART FAMILY TRUST | CARMEN P STEWART TTEE | U/A DTD 7/3/08 | 4050 E RANCHO DR | | PHOENIX | AZ | 85018-1130 |
| CARMEN PELAYO | 311 MONTANA | HILLSIDE TERRACE | | | LAREDO | TX | 78041 |
| CARMEN PEREZ | PO BOX 1355 | | | | INTERLACHEN | FL | 32148-1355 |
| CARMEN PITTS | 949 W ATHERTON RD | | | | FLINT | MI | 48507-2412 |
| CARMEN PONTILLO | 745 AVENUE E | | | | BAYONNE | NJ | 07002-4021 |
| CARMEN PONTO | 7845 RUNNING BROOK LN | | | | CICERO | NY | 13039-9333 |
| CARMEN POZZI & | ASSUNTA POZZI JT TEN | 62101 SCHOENHERR | | | WASHINGTON | MI | 48094-1723 |
| CARMEN PRATT | 4095 BOB O LINK DRIVE | | | | YOUNGSTOWN | OH | 44511-3374 |
| CARMEN PULIDO | PO BOX 71 | | | | OTISVILLE | MI | 48463-0071 |
| CARMEN R BACCUS | 5228 SHASTA AVE. | | | | DAYTON | OH | 45427 |
| CARMEN R DORSEY | 11054 OAKWOOD VILLAGE BLVD | | | | MIAMISBURG | OH | 45342 |
| CARMEN R ESTES | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 12301 DE SANKA AVE | | SARATOGA | CA | 95070 |
| CARMEN R HEFLIN | 2612  CHURCHLAND AVE. | | | | DAYTON | OH | 45406-1201 |
| CARMEN R KELLEY | TOD DTD 04/13/2009 | 855 SKYLAR COVE | | | CORDOVA | TN | 38018-3524 |
| CARMEN R NEWMAN | 539   LINCOLN GREEN DR. | | | | W. CARROLLTON | OH | 45449-2227 |
| CARMEN R ROBERTS | 2112 WILMINGTON PIKE | | | | KETTERING | OH | 45420-1432 |
| CARMEN R WILLIAMS | 660 RUSTIC OAK DR | | | | DAYTON | OH | 45415-1358 |
| CARMEN R. COLLINS TRUSTEE FBO | LORRAINE R. LOHMEIER TRUST | U/A/D 10-12-1988 | 1619 LIVERNOIS | | FERNDALE | MI | 48220-1827 |
| CARMEN R.C. DE BRUBAKER | LEONARDO BRUBAKER C. | P.O. BOX 09062135 | | GUAYAQUIL, ECUADOR | | | |
| CARMEN RAMIREZ | 13755 HUBBARD ST | | | | SYLMAR | CA | 91342-4364 |
| CARMEN RICHMOND | 15619 ESKELINEN DR | | | | MACOMB | MI | 48042-6154 |
| CARMEN RILEY | 2 ABBY LN | | | | ROCHESTER | NY | 14606-4906 |
| CARMEN RINEHART | 134 MEADOW LANE | | | | MONTICELLO | KY | 42633 |
| CARMEN ROBERTS | 900 OAKVALE DR | | | | HARRISONVILLE | MO | 64701-2645 |
| CARMEN ROSADO | PO BOX 13 | | | | CRYSTAL SPRINGS | FL | 33524-0013 |
| CARMEN ROSS | 4131 IRONSIDE DR | | | | WATERFORD | MI | 48329-1634 |
| CARMEN S TORRE | 10   RUGRAFF STREET | | | | ROCHESTER | NY | 14606-1122 |
| CARMEN SALANDER | 2751 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-9438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARMEN SALDANA | 3232 THORNTON DR | | | | JANESVILLE | WI | 53548-9189 |
| CARMEN SAMBOLIN | 3304 WATERBURY AVE | C/O PROVIDENCE REST NURSING HOME | | | BRONX | NY | 10465-1554 |
| CARMEN SANTIAGO | 9195 MASON PL | | | | DETROIT | MI | 48209-1423 |
| CARMEN SCRICCO | 1 LITTLE FALLS CT | | | | BARNEGAT | NJ | 08005-5607 |
| CARMEN SEATON | 30276 ANNAPOLIS CT | | | | INKSTER | MI | 48141-2855 |
| CARMEN SEPIC | 6705 W MERCER WAY | | | | MERCER ISLAND | WA | 98040-4859 |
| CARMEN SHENKEL | PO BOX 38664 | | | | CHARLOTTE | NC | 28278-1011 |
| CARMEN SILVESTRI | 5718 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-2811 |
| CARMEN SIPES | 4332 E DEFREESE RD | | | | SYRACUSE | IN | 46567-9327 |
| CARMEN SMITH | 934 W CROSS ST | | | | PENSACOLA | FL | 32501-1314 |
| CARMEN SOPUCH | 28300 WILDWOOD TRL | | | | FARMINGTN HLS | MI | 48336-2161 |
| CARMEN ST AUBIN | 30 STE MARGUERITE | PR | SAINT-FELIX-DE-VALOIS QC | J0K 2M0 | | | |
| CARMEN STAGGS | 478 RED HILL CENTER RD | | | | LAWRENCEBURG | TN | 38464-6842 |
| CARMEN STEWART | 2822 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-3865 |
| CARMEN T DEMASCO & | MILDRED DEMASCO JT TEN | 9 OAK RIDGE COURT | | | MANORVILLE | NY | 11949-3240 |
| CARMEN T GIACCHINO | PHYLLIS GIACCHINO | JT TEN | 433 HOMESTEAD DR | | WEST CHESTER | PA | 19382 |
| CARMEN TEJEDA | 6399 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| CARMEN TRUJILLO | 32271 ITHACA ST | | | | HAYWARD | CA | 94544-8147 |
| CARMEN V BADAGLIACCA | 281   HOLMES ROAD | | | | ROCHESTER | NY | 14626-3641 |
| CARMEN V FENNER TTEE | CARMEN V FENNER TRUST U/A/D 8-14-97 | P O BOX 5005 | | | N MUSKEGON | MI | 49445-0005 |
| CARMEN VENTURA | 2363 SOUTHERN BLVD APT 2K | | | | BRONX | NY | 10460-1035 |
| CARMEN VILLASENOR | 42840 PHILADELPHIA PL | | | | FREMONT | CA | 94538-5531 |
| CARMEN WEIMER | 9603 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3834 |
| CARMEN WOOD TOD LANNIE WOOD | SUBJECT TO STA RULES | 2025 KILAGA SPRINGS ROAD | | | LINCOLN | CA | 95648-9435 |
| CARMEN WOODSIDE | 6381 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3042 |
| CARMEN Y CARTER | 1841 KIPLING DR. | | | | DAYTON | OH | 45406 |
| CARMEN Y COPELAND | 233 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3931 |
| CARMEN Y LOWE | 816 FALLVIEW AVE. | | | | ENGLEWOOD | OH | 45322 |
| CARMEN ZEOLLA | 5077 STAGECOACH RD | | | | CAMILLUS | NY | 13031-9794 |
| CARMEN, ALAN B | 312 N MAIN ST | | | | SPENCER | OH | 44275-9760 |
| CARMEN, ALAN BURL | 312 N MAIN ST | | | | SPENCER | OH | 44275-9760 |
| CARMEN, ANDREW L | 1814 KNOWLES ST | | | | EAST CLEVELAND | OH | 44112-3919 |
| CARMEN, CAROL J | PO BOX 791 | | | | PRUDENVILLE | MI | 48651-0791 |
| CARMEN, VIRGIL W | 237 OCOEE TRACE NORTHWEST | | | | CLEVELAND | TN | 37312-4876 |
| CARMEN-WICKSTROM, DOROTHY E | 3706 STEBNER RD | | | | HERMANTOWN | MN | 55811-1732 |
| CARMENCHU HARKENRIDER | 767 DUNEDIN CT | | | | ROCHESTER HILLS | MI | 48309-1000 |
| CARMENCITA O. SCHOENEMAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1309 BRASSIE AVE | | FLOSSMOOR | IL | 60422 |
| CARMENDY, BRENDA A | 7579 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9622 |
| CARMENITA LEASING, INC. | 15605 CORNET ST | | | | SANTA FE SPRINGS | CA | 90670-5513 |
| CARMENLINA MINNELLA | 179 MARIETTA AVE | | | | HAWTHORNE | NY | 10532-2342 |
| CARMER A KARAM SR | 2404 NE 135 LANE | | | | NMB | FL | 33181-3559 |
| CARMER, BETTY B | 500 SOUTH ST APT A | | | | LOCKPORT | NY | 14094-3981 |
| CARMER, CARLA M | 11472 SUNSET DR | | | | CLIO | MI | 48420-1559 |
| CARMER, CLIFFORD R | 3619 SCHOOL ST | | | | AKRON | MI | 48701-2510 |
| CARMER, CYNTHIA M | 11441 VISTA DRIVE | | | | FENTON | MI | 48430-2412 |
| CARMER, DEBRA J | 3500 W 400 S | | | | TIPTON | IN | 46072-8949 |
| CARMER, DEBRA JO | 3500 W 400 S | | | | TIPTON | IN | 46072-8949 |
| CARMER, DONALD R | 7435 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9120 |
| CARMER, LAWRENCE R | 6300 RIDGE RD | | | | LOCKPORT | NY | 14094-1017 |
| CARMER, LAWRENCE W | 4705 CANDY SPOTS DR | | | | INDIANAPOLIS | IN | 46237-2138 |
| CARMER, THOMAS P | 3500 W 400 S | | | | TIPTON | IN | 46072-8949 |
| CARMER, THOMAS PATRICK | 3500 W 400 S | | | | TIPTON | IN | 46072-8949 |
| CARMI MIRENDA | 2545 WILSON RD | | | | BILOXI | MS | 39531-4736 |
| CARMI SCHWARTZ | CGM IRA CUSTODIAN | 101 CENTRAL AVE | | | LAWRENCE | NY | 11559-1308 |
| CARMI-WHITE COUNTY COMMUNITY | UNIT DISTRICT #5 | LIVING MEMORY SCHOLARSHIP FUND | C/O INTEGRA BANK | 209 E MAIN ST | CARMI | IL | 62821 |
| CARMICAL, LOWELL G | 3817 N DIXIELAND RD | | | | ROGERS | AR | 72756-7005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARMICHAEL CATHERINE | CARMICHAEL, CATHERINE | 1790 WILMINGTON PIKE SUITE 285 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| CARMICHAEL DAVID | CARMICHAEL, DAVID | 35 SAINT BARTS LN | | | HAZARD | KY | 41701-6585 |
| CARMICHAEL FAMILY TR DTD 1/19/94 | STEVEN D & JANE R CARMICHAEL TTEES | 3034 GAYLE ST | | | ORANGE | CA | 92865-1607 |
| CARMICHAEL JAMES (643661) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CARMICHAEL JR, CURTIS | 132 WALKER AVE S | | | | MANSFIELD | OH | 44905-3051 |
| CARMICHAEL JR, THOMAS B | 2560 BLACK PINE TRAIL DR | | | | TROY | MI | 48098-4102 |
| CARMICHAEL LLOYD W | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CARMICHAEL LLOYD W (500517) | (NO OPPOSING COUNSEL) | | | | | | |
| CARMICHAEL MARION | 207 N RACETRACK ST | | | | SWAINSBORO | GA | 30401-3203 |
| CARMICHAEL MELINDA (491970) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARMICHAEL OLIVE | 43 PENNA ROAD | | | | JOHNSON CITY | NY | 13790-5015 |
| CARMICHAEL ROBERT (422238) | WEYKAMP PAUL A LAW OFFICES OF | 110 SAINT PAUL ST STE 300 | | | BALTIMORE | MD | 21202-1731 |
| CARMICHAEL, BAUFORD J | 15836 CHEYENNE ST | | | | DETROIT | MI | 48227-3614 |
| CARMICHAEL, BETSY L | 1221 NE 43RD ST | | | | KANSAS CITY | MO | 64116-2232 |
| CARMICHAEL, BRENDA L | 457 LARCHMONT DR NW | | | | ATLANTA | GA | 30318-7163 |
| CARMICHAEL, BRUCE | 7901 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9066 |
| CARMICHAEL, CAROL A | 4463 JANINE CT | | | | HUBER HEIGHTS | OH | 45424-6826 |
| CARMICHAEL, DAVID F | 1325 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2314 |
| CARMICHAEL, DAVID P | 14453 MIRANNA ST | | | | BROOKSVILLE | FL | 34613-5979 |
| CARMICHAEL, DOROTHY L | 393 AUBURN ST | | | | MANSFIELD | OH | 44902-5001 |
| CARMICHAEL, DWIGHT | 256 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5363 |
| CARMICHAEL, EARLINE | 8526 S LAFLIN ST | | | | CHICAGO | IL | 60620-4713 |
| CARMICHAEL, EDWIN D | 1456 70TH AVE | | | | EVART | MI | 49631-8723 |
| CARMICHAEL, EVERETT H | 14750 LAKESIDE CIR APT 430 | | | | STERLING HEIGHTS | MI | 48313-1381 |
| CARMICHAEL, GILBERT | 3794 TYLER | | | | DETROIT | MI | 48238 |
| CARMICHAEL, GILBERT | GILBERT CARMICHAEL | 3794 TYLER | | | DETROIT | MI | 48238 |
| CARMICHAEL, JAMES E | 8662 BAY COLONY DR | | | | INDIANAPOLIS | IN | 46234-2912 |
| CARMICHAEL, JASON A | 4357 W MOSS LN | | | | BLOOMINGTON | IN | 47403-9040 |
| CARMICHAEL, JOE | 1345 MEREDITH DR | | | | CINCINNATI | OH | 45231-3253 |
| CARMICHAEL, JOHN W | 398 CAMERON AVE | | | | PONTIAC | MI | 48342-1806 |
| CARMICHAEL, JON D | 201 WINTER LN | | | | CORTLAND | OH | 44410-1131 |
| CARMICHAEL, JOSEPHINE | PO BOX 510611 | | | | LIVONIA | MI | 48151-6611 |
| CARMICHAEL, JUDITH E | PO BOX 541 | | | | BLOOMFIELD HILLS | MI | 48303-0541 |
| CARMICHAEL, JUDITH P | 21 S ELMA ST | | | | ANDERSON | IN | 46012-3139 |
| CARMICHAEL, JULIE A | 2305 NEWMAN ST | | | | JANESVILLE | WI | 53545-1252 |
| CARMICHAEL, KEVIN W | 62 KING ST | LINDSAY ONTARIO | K9V 1C7  CANADA | | | | -4063 |
| CARMICHAEL, KEVIN WILLIAM | 62 KING ST | LINDSAY ONTARIO K9W 1C7 | CANADA | | | ON | |
| CARMICHAEL, LINDA | 5068 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3864 |
| CARMICHAEL, LYNDA A | 2009 HIGHBURY DR | | | | TROY | MI | 48085-3806 |
| CARMICHAEL, MELVENA | 206 GOLF AIRE BLVD | | | | WINTER HAVEN | FL | 33884-3213 |
| CARMICHAEL, MELVIN L | 487 LARCHMONT CIR NW | | | | ATLANTA | GA | 30318-7113 |
| CARMICHAEL, MICHAEL A | 2305 NEWMAN ST | | | | JANESVILLE | WI | 53545-1252 |
| CARMICHAEL, NEDRO C | 9925 23 MILE RD | | | | EVART | MI | 49631-7808 |
| CARMICHAEL, PAULA F | 267 DALE AVE | | | | MANSFIELD | OH | 44902-7716 |
| CARMICHAEL, RAYMOND | 425 NORTH CARTER LANE | | | | SWAYZEE | IN | 46986-9620 |
| CARMICHAEL, RAYMOND W | 457 LARCHMONT DR NW | | | | ATLANTA | GA | 30318-7163 |
| CARMICHAEL, RETA A | 9925 23 MILE RD | | | | EVART | MI | 49631-7808 |
| CARMICHAEL, RICHARD | PO BOX 218 | | | | PINEHURST | MA | 01866-0218 |
| CARMICHAEL, RICHARD J | 371 E. CASS | | | | MUNGER | MI | 48747 |
| CARMICHAEL, RICHARD O | 29014 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2414 |
| CARMICHAEL, ROBERT D | 5113 PARKMAN RD NW | | | | WARREN | OH | 44481-9140 |
| CARMICHAEL, RONALD P | 711 FLEMING AVE | | | | RAVENSWOOD | WV | 26164-1325 |
| CARMICHAEL, SUSAN K | 8662 BAY COLONY DR | | | | INDIANAPOLIS | IN | 46234-2912 |
| CARMICHAEL, THURSTON L | 1101 CASTLETON CT | | | | MIAMISBURG | OH | 45342-6333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARMICHAEL, WAYNE E | 5068 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3864 |
| CARMICHAEL, WILBUR R | 1510 DELYNN DR | | | | CENTERVILLE | OH | 45459-5418 |
| CARMICHAEL, WILLIAM CODY | 298 CAMERON | | | | PONTIAC | MI | 48342 |
| CARMICHEAL, ARLINE E | 651 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9169 |
| CARMICKLE, FRANCIS H | 215 MADISON ST | | | | SHAWNEETOWN | IL | 62984-3327 |
| CARMICKLE, JOYCE | 9011 BROOKLINE AVE | | | | PLYMOUTH | MI | 48170-4011 |
| CARMIE MERCER | 58 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3042 |
| CARMIE WATKINS | 6543 GRATIS RD | | | | CAMDEN | OH | 45311-8814 |
| CARMIEN-RIVARD | 1241 E RIVER RD | | | | AVON | NY | 14414-9539 |
| CARMILETA DECKER | 2430 BUSHNELL AVE | | | | DAYTON | OH | 45404-2406 |
| CARMIN HUISINGA | 625 N VAN BUREN AVE APT 318 | | | | TUCSON | AZ | 85711-2437 |
| CARMIN, WILLIAM J | 1134 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5501 |
| CARMINA CAMARA & | JOSE' CAMARA JTWROS | 25 COTTAGE STREET | | | BRIDGEWATER | MA | 02324-2407 |
| CARMINA PANICCIA | 6251 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2311 |
| CARMINA V VITULLO | IRA DCG & T TTE | 158 SMITH ST #101 | | | CANONSBURG | PA | 15317-1781 |
| CARMINE & MARILYN ACHILLE LIV | TR PART B DTD 6-10-98 MARILYN | ACHILLE GRANTOR TTEE NICHOLAS | ACHILLE TTEE JEANINEM VRAY TTEE | 23 BLACK THORN PLACE | MANCHESTER | NJ | 08759-6656 |
| CARMINE ANNONE | 2510 MCCAWBER DR | | | | WILMINGTON | DE | 19808-4260 |
| CARMINE COPPOLA | 21 HOPKINS TER | | | | KEANSBURG | NJ | 07734-3120 |
| CARMINE D'AMBROSIO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2411 PLEASANT CREEK DR | | HUMBLE | TX | 77345 |
| CARMINE DECHELLIS | 6784 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515-2116 |
| CARMINE DELLA VECCHIA  & | MARJORIE DELLA VECCHIA JT WROS | 36 LONG RIDGE ROAD | | | RANDOLPH | NJ | 07869-4571 |
| CARMINE DESIO | 27 CHESTNUT ST | | | | MALVERNE | NY | 11565-1302 |
| CARMINE DIMARTINO | 8251 SOPHIE LN | | | | GREENWOOD | LA | 71033-3405 |
| CARMINE FAVETTA | 128 RANDOLPH PL | | | | WEST ORANGE | NJ | 07052-4853 |
| CARMINE FERRENDI | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARMINE GALLO | 140 DANIEL ST | | | | SOUTH PLAINFIELD | NJ | 07080-4615 |
| CARMINE GODINO | 109 DANBURY DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1367 |
| CARMINE HENDERSON | 512 MCPHERSON AVE | | | | LANSING | MI | 48915-1160 |
| CARMINE LA PIETRA | 916 MARABELLA LN | | | | CANTON | GA | 30115-1802 |
| CARMINE PAOLUCCI | 35 TUSCAN DR | | | | FREEHOLD | NJ | 07728-4341 |
| CARMINE S JENNINGS | P O BOX 10 | | | | WOODBURY | TN | 37190 |
| CARMINE SALVEMINI | 227 CONGRESS STREET | | | | JERSEY CITY | NJ | 07307-3415 |
| CARMINE TUFANO AND | DEBBIE TUFANO JTWROS | 57 MALDEN AVENUE | | | LYNBROOK | NY | 11563-3715 |
| CARMINE, BEULAH B | 9900 VAN TASSEL LN | | | | BALTIMORE | MD | 21220-1441 |
| CARMINE, DOROTHY K | 1802 S PLAZA DR APT 21 | | | | ELWOOD | IN | 46036-3243 |
| CARMINE, MELVIN J | 3418 HENRY HARFORD DR | | | | ABINGDON | MD | 21009-1123 |
| CARMINE, RAYMOND F | PO BOX 67 | | | | CRUMPTON | MD | 21628-0067 |
| CARMINER, CLEVER M | 5844 DUTTON | | | | BATON ROUGE | LA | 70805-2309 |
| CARMITA G. BEUST | 14011 GREENRANCH | | | | HOUSTON | TX | 77039-2103 |
| CARMO, DANA M | 247 GRAPE ST | | | | NEW BEDFORD | MA | 02740-2153 |
| CARMODE, JACK P | 1395 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| CARMODE, KATHY J | 1395 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| CARMODY I I I, JAMES C | 123 W MAIN ST #1 | | | | OWOSSO | MI | 48867 |
| CARMODY III, JAMES CHARLES | 123 W MAIN ST #1 | | | | OWOSSO | MI | 48867 |
| CARMODY, CARLA | 1803 W PARK CT | | | | OLATHE | KS | 66061-4887 |
| CARMODY, CAROLYN L | 7543 BEEBE DR | | | | GREENWOOD | LA | 71033-3318 |
| CARMODY, CHRISTINE A | RR 10 BOX 362 | | | | ANDERSON | IN | 46012 |
| CARMODY, DONALD J | 19 ACACIA COURT SOUTH | | | | LAKE PLACID | FL | 33852-6834 |
| CARMODY, DONALD N | 413 SEXTANT LN | | | | MC CORMICK | SC | 29835-2624 |
| CARMODY, EDITH D | 2753 N LOWELL RD | | | | SAINT JOHNS | MI | 48879-9527 |
| CARMODY, FRANK T | 80 RIVERS EDGE DR | | | | LITTLE SILVER | NJ | 07739-1709 |
| CARMODY, JOHN J | 2911 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-3311 |
| CARMODY, KEVIN A | 1583 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9092 |
| CARMODY, MARIANNE S | 122 SAND CREEK HWY APT 102 | | | | ADRIAN | MI | 49221-1279 |
| CARMODY, MICHAEL J | 3801 AVERY RD | | | | SAINT JOHNS | MI | 48879-8011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARMODY, MICHAEL S | PO BOX 8046 | | | | CARLISLE | OH | 45005-8046 |
| CARMODY, PATRICIA A | 770 PASADENA DR | | | | OWOSSO | MI | 48867-1133 |
| CARMODY, SETH T | 1935 WINCHESTER RD | | | | TOLEDO | OH | 43613-2208 |
| CARMODY, SHIRLEY J | APT 236 | 3221 EAST BALDWIN ROAD | | | GRAND BLANC | MI | 48439-7355 |
| CARMON BILLINGS | 3411 FOREST HILL AVE | | | | FLINT | MI | 48504-2242 |
| CARMON COLEMAN | HARRIS JR. TTEE | FBO TRUST OF VERYL P HARRIS | DTD 6-30-1995 | 4212 NW 31ST TER | OKLAHOMA CITY | OK | 73112-3145 |
| CARMON COLEMAN HARRIS JR. | LINDA JEAN HARRIS COTTEES | FBO THE HARRIS JOINT REV. TR | DTD 8-9-95 | 4212 NW 31ST TER | OKLAHOMA CITY | OK | 73112-3145 |
| CARMON FLATT | 7642 MINOCK ST | | | | DETROIT | MI | 48228-3326 |
| CARMON HEHMEYER | 23171 NAGEL RD | | | | DEFIANCE | OH | 43512-9633 |
| CARMON, ALEX D | 888 KELTON AVE | | | | COLUMBUS | OH | 43206-1720 |
| CARMON, DEANNA | PO BOX 172 | | | | MAYNARDVILLE | TN | 37807-0172 |
| CARMON, DONALD E | 40712 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4745 |
| CARMON, DOROTHY M | 27310 FORT MEIGS ROAD | | | | PERRYSBURG | OH | 43551-1232 |
| CARMON, ILM | 888 KELTON AVE | | | | COLUMBUS | OH | 43206-1720 |
| CARMONA JR, JOSEPH | 3998 PLUMMER DR | | | | BAY CITY | MI | 48706-2102 |
| CARMONA SR, DAVID | PO BOX 249 | | | | BIG ARM | MT | 59910-0249 |
| CARMONA, ARMAND J | 148 1ST ST | | | | MOUNT MORRIS | MI | 48458-1199 |
| CARMONA, ARMIDA | 603 W 12TH ST | | | | WESLACO | TX | 78596-7407 |
| CARMONA, AZZA L | 6034 NORMA LN | | | | SAN BERNARDINO | CA | 92407-2182 |
| CARMONA, BENJAMIN | 11875 SW 91ST AVE APT 42 | | | | TIGARD | OR | 97223-6366 |
| CARMONA, CHRIS G | APT 210 | 3975 VISTAPARK DRIVE | | | SAN JOSE | CA | 95136-4412 |
| CARMONA, CLEMENCIA B | 15587 MEYER AVE | | | | ALLEN PARK | MI | 48101-2743 |
| CARMONA, IGNACIO H | 1931 ONTARIO ST | | | | OXNARD | CA | 93035-3514 |
| CARMONA, JAMES A | 6612 OLDGATE LN | | | | ARLINGTON | TX | 76002-5474 |
| CARMONA, JANET | 118 HARVARD STREET | | | | AUBURN HILLS | MI | 48326-3033 |
| CARMONA, JESS R | 44505 SHADOWCREST DR | | | | LANCASTER | CA | 93536-6420 |
| CARMONA, JOHN P | 34030 WILLOW RD | | | | NEW BOSTON | MI | 48164-9389 |
| CARMONA, PHYLLIS J | 109 WAGON TIE LANE | | | | GARNER | NC | 27529 |
| CARMONA, RAFAEL C | PO BOX 232 | | | | ELWOOD | NJ | 08217-0232 |
| CARMONA, RAYMOND | 1578 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-1753 |
| CARMONA, RICARDO | 790 NEWBERRY DR | | | | GALION | OH | 44833-1145 |
| CARMONA, ROBERT J | 109 WAGON TIE LN | | | | GARNER | NC | 27529-7388 |
| CARMONA, RUBEN | 613 W YORK AVE | | | | FLINT | MI | 48505-2031 |
| CARMONEY, EILEEN M | 4955 W IRON SPRINGS RD | | | | PRESCOTT | AZ | 86305-5195 |
| CARMONEY, RAYMOND L | PO BOX 385 | | | | NASHVILLE | MI | 49073-0385 |
| CARMONLITA PRUITT | 486 HARRIS RD | | | | RICHMOND HTS | OH | 44143-2538 |
| CARMONY, ANNE THOMAS | 525 MONTE DR | | | | MASON | OH | 45040-2135 |
| CARMONY, CHARLES E | 1777 CIRCLE LAKE DR | | | | DANDRIDGE | TN | 37725-5103 |
| CARMONY, JOYCE | 1245 WENDELL AVE | | | | YPSILANTI | MI | 48198-3145 |
| CARMONY, KIMBERLY J | 9660 TECUMSEH CLINTON HWY | | | | TECUMSEH | MI | 49286-9687 |
| CARMONY, RUSSELL N | 3912 ELMWAY DR | | | | ANDERSON | IN | 46013-4046 |
| CARMOSINO, GABRIEL | 3227 BELLRENG DRIVE APT B2 | | | | NIAGARA FALLS | NY | 14304 |
| CARMOSINO, JAMIE L | 112 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46062-9074 |
| CARMOUCHE, KEVIN | GREENHOUSE NORRIS J | PO BOX 275 | | | MARKSVILLE | LA | 71351-0275 |
| CARMOUCHE, LEON C | 3706 ROYAL COACH LN | | | | IRVING | TX | 75060-7601 |
| CARN, DONALD J | 2949 NANWICH DR | | | | WATERFORD | MI | 48329-3331 |
| CARNAGGIO JOHN KOON (428622) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARNAGGIO, CAMILLA M | 3025 MARDEL AVE | | | | BALTIMORE | MD | 21230-2707 |
| CARNAGHE, FRANK C | 6269 SHAMROCK AVE | | | | GOLETA | CA | 93117-2022 |
| CARNAGHI, DONALD P | 41825 ALDEN DR | | | | CLINTON TWP | MI | 48038-2105 |
| CARNAGHI, PETER J | 34 COUNTRY PARK CIR | | | | SAINT CHARLES | MO | 63304-7742 |
| CARNAGHI, RAYMOND A | 22300 BARTON ST | | | | ST CLAIR SHRS | MI | 48081-2738 |
| CARNAGHI, SANDRA L | 39869 WILMETTE DR | | | | STERLING HTS | MI | 48313-5660 |
| CARNAGHIE, CHARLES J | 160 APPLE BLOSSOM DR | | | | BRANDON | MS | 39047-7698 |
| CARNAGO, EUGENE P | 51220 ACE DR | | | | MACOMB | MI | 48042-4322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARNAGO, SHAWN E | 37540 LAKEVILLE ST | | | | HARRISON TOWNSHIP | MI | 48045-2879 |
| CARNAHAN CHEVROLET INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| CARNAHAN CHEVROLET INC | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| CARNAHAN CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| CARNAHAN CHEVROLET, INC. | WAYNE CARNAHAN | PO BOX 4357 | | | TROY | MI | 48099-4357 |
| CARNAHAN DAVID | 100 SATURN PKWY | MC 371-995-K09 | | | SPRING HILL | TN | 37174-2492 |
| CARNAHAN PAUL W | 2425 WINDING BROOK COURT | | | | ROCHESTER HLS | MI | 48309-4731 |
| CARNAHAN, ALBERT G | 17421 GROVE AVE | | | | TEHACHAPI | CA | 93561-7601 |
| CARNAHAN, ALBERT P | 2241 GLENBROOK AVE | | | | CAMARILLO | CA | 93010-1163 |
| CARNAHAN, ALITZA A | 924 CHARLIES WAY | | | | MONTPELIER | OH | 43543-1904 |
| CARNAHAN, ANDREW A | 9343 DUFFIELD RD | | | | MONTROSE | MI | 48457-9163 |
| CARNAHAN, ANNA E | 8310 MARSH RD | C/O ROBERT W CARNAHAN | | | CLAY | MI | 48001-3407 |
| CARNAHAN, BEVERLY L | 926 SCENIC DR | | | | HERCULANEUM | MO | 63048-1401 |
| CARNAHAN, BRIAN E | 100 WESTVIEW AVENUE | | | | HUBBARD | OH | 44425-1961 |
| CARNAHAN, CHARLES J | 8499 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2430 |
| CARNAHAN, CLARENCE R | 17206 RR 6 HARRIS RD | | | | DEFIANCE | OH | 43512 |
| CARNAHAN, DANIEL N | 601 N M30 | | | | GLADWIN | MI | 48624 |
| CARNAHAN, DAVID J | 28328 ROHN RD | | | | DEFIANCE | OH | 43512-9642 |
| CARNAHAN, DWIGHT L | 1503 LINDY DR | | | | LANSING | MI | 48917-8634 |
| CARNAHAN, FRANCIS B | 29 BUSTETTER DR | | | | FLORENCE | KY | 41042-2122 |
| CARNAHAN, FRANK W | 4140 CENTRAL ST | | | | DETROIT | MI | 48210-2706 |
| CARNAHAN, FRANKLIN D | 2876 IRETON TREES RD | | | | BETHEL | OH | 45106-9466 |
| CARNAHAN, GAIL O | 829 WILLARD AVE NE | | | | WARREN | OH | 44483-4241 |
| CARNAHAN, GARY J | 601 W HIGH ST | | | | DEFIANCE | OH | 43512-1402 |
| CARNAHAN, GLEN E | 15572 CAMPBELL RD. RT 8 | | | | DEFIANCE | OH | 43512 |
| CARNAHAN, JACQUELYN J | 11382 E GRAND RIVER | | | | PORTLAND | MI | 48875 |
| CARNAHAN, JAMES D | 2260 NE 1289 RD | | | | OSCEOLA | MO | 64776-2848 |
| CARNAHAN, KATHLEEN L | 228 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4700 |
| CARNAHAN, LINDA F | 4444 NORTH ST | | | | HOLT | MI | 48842-1414 |
| CARNAHAN, LINDA S | 7070 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 |
| CARNAHAN, LISA L | 3500 ROAD 17 | | | | CONTINENTAL | OH | 45831-9571 |
| CARNAHAN, LYDIA D | 541 BRANDT ST | | | | GARDEN CITY | MI | 48135-2669 |
| CARNAHAN, MANFORD R | 28965 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8965 |
| CARNAHAN, MARY A | 5669 PIPERS WAITE | | | | SARASOTA | FL | 34235-0937 |
| CARNAHAN, MARY K | 1 WESTBRIAR PL | | | | PALM COAST | FL | 32164-7841 |
| CARNAHAN, MICHAEL A | 16418 AVENFIELD RD | | | | TOMBALL | TX | 77377-8400 |
| CARNAHAN, NED R | 2439 S SAVANNAH LN | | | | LAKE CHARLES | LA | 70605-8165 |
| CARNAHAN, ROBBIN L | 3500 ROAD 17 | | | | CONTINENTAL | OH | 45831-9571 |
| CARNAHAN, SHAWN E | 7519 SHEPHERD RD | | | | ADRIAN | MI | 49221-9528 |
| CARNAHAN, THELMA | 15572 CAMPBELL RD. RT 8 | | | | DEFIANCE | OH | 43512 |
| CARNAHAN, THOMAS W | 7070 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 |
| CARNAHAN, THOMAS WILLIAM | 7070 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 |
| CARNAHAN, TRACY A | 16695 W RESERVE RD | | | | BERLIN CENTER | OH | 44401 |
| CARNAHAN, WILLIAM F | BOX 29 | | | | N. FAIRFIELD | OH | 44855-0029 |
| CARNAHAN, WILLIAM F | PO BOX 29 | | | | NORTH FAIRFIELD | OH | 44855-0029 |
| CARNAL, LINDA K | 1100 E SUGNET ROAD | | | | MIDLAND | MI | 48642 |
| CARNAN, ANDREW | 330 TECUMSEH AVE | | | | MOUNT VERNON | NY | 10553-1905 |
| CARNARVON, MARC S | 14885 SOUTHVIEW DR | | | | SOUTHGATE | MI | 48195-3732 |
| CARNARVON, MARC STEPHEN | 14885 SOUTHVIEW DR | | | | SOUTHGATE | MI | 48195-3732 |
| CARNATHAN, CECIL | 103 ROSLYN DR | | | | YOUNGSTOWN | OH | 44505-2554 |
| CARNATHAN, ESSIE B | APT 215 | 4851 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2594 |
| CARNATION CLINIC INC | 1401 S ARCH AVE | | | | ALLIANCE | OH | 44601-4202 |
| CARNATZIE, WILLIAM V | 4051 O CONNOR RD | | | | FLINT | MI | 48504 |
| CARNAVOS, GRACE L | 120 WELLINGTON CT APT 1B | | | | STATEN ISLAND | NY | 10314-5997 |
| CARNCROSS, CLIFFORD L | 29 MARIA LN | | | | CHEEKTOWAGA | NY | 14227-3535 |
| CARNCROSS, GORDON A | 2560 S SANDY RIDGE RD | | | | LAKE LEELANAU | MI | 49653-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARNE JR, GENE | 1204 WINDING PATH RD | | | | CLOVER | SC | 29710-7781 |
| CARNE JR, ROBERT L | 15591 W WHITTON AVE | | | | GOODYEAR | AZ | 85395-8525 |
| CARNE, DOUGLAS J | 13140 LUDLOW AVE | | | | HUNTINGTON WOODS | MI | 48070-1412 |
| CARNE, MARY ELLA | 952 SUNDEW DR SE | | | | CONYERS | GA | 30013-2000 |
| CARNE, ROBIN J | 1003 OLD LEAKE CT | | | | HOLLY | MI | 48442-1338 |
| CARNE, SANDRA J | 2165 WOODLEAF ST | | | | OKEMOS | MI | 48864-3935 |
| CARNEAL WASHINGTON | 3736 OHIO AVE | | | | RICHMOND | CA | 94804-3325 |
| CARNEAL, GREGORY B | 4225 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2718 |
| CARNEGIE GRIFFITH | PO BOX 642 | 4059 FRANKFORT HWY | | | FRANKFORT | MI | 49635-0642 |
| CARNEGIE HENRY | 610 CITRUS CT | | | | MELBOURNE BEACH | FL | 32951-2106 |
| CARNEGIE MELLON | ENROLLMENT SERVICE CASH OPS | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213-3815 |
| CARNEGIE MELLON UNIVERSITY | | | 5000 FORBES AVE | | PITTSBURGH | PA | 15213 |
| CARNEGIE MELLON UNIVERSITY | 5000 FORBES AVE | | | | PITTSBURGH | PA | 15213-3815 |
| CARNEGIE MELLON UNIVERSITY | 50000 FORBES AVE | | | | PITTSBURGH | PA | 15213 |
| CARNEGIE MELLON UNIVERSITY | ATTN DEBORAH SCHILL | 4800 FORBES AVE | 3028 HAMBURG HALL | | PITTSBURGH | PA | 15213-3725 |
| CARNEGIE MELLON UNIVERSITY | ATTN LINDA SMITH | ISRI 300 S CRAIG ST 2ND FL #277 UPTD PER GOI 04/24/06 GJ | | | PITTSBURGH | PA | 15213 |
| CARNEGIE MELLON UNIVERSITY | DISTANCE PROGRAMS | 5000 FORBES AVE | 3028 HAMBURG HALL | | PITTSBURGH | PA | 15213-3815 |
| CARNEGIE MELLON UNIVERSITY | FINANCIAL SERVICES GROUP | PO BOX 360456 | | | PITTSBURGH | PA | 15251-6456 |
| CARNEGIE MELLON UNIVERSITY | S BURKETT/ASSOCIATE PROVOST | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213-3815 |
| CARNEGIE MELLON UNIVERSITY SCHOOL OF DESIGN | PROFESSOR DANIEL BOYARSKI | MMC 207C | | | PITTSBURGH | PA | 15213 |
| CARNEGIE MELLON UNIVERSITY SOFTWARE ENGINEERING INSTITUTE | PO BOX 371778 | | | | PITTSBURGH | PA | 15251-7778 |
| CARNEGIE MELLON UNIVESITY | PO BOX 360224 | | | | PITTSBURGH | PA | 15251-6224 |
| CARNEGIE NATURAL GAS COMPANY | FRICK BUILDING | | | | PITTSBURGH | PA | |
| CARNEGIE RICHARD M (629791) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CARNEGIE, DAVID W | 804 HARBOURTOWN CT APT A | | | | NOBLESVILLE | IN | 46062-8971 |
| CARNEGIE, DELPHINE J | 15400 W 7 MILE RD APT 1118 | | | | DETROIT | MI | 48235-2887 |
| CARNEGIE, DONALD H | 4805 STURBRIDGE LN # B | | | | LOCKPORT | NY | 14094-3459 |
| CARNEGIE, LEE J | 142 PINE TREE DRIVE | | | | BAYFIELD | CO | 81122-9280 |
| CARNEGIE, MARY R | 1310 OAKCREST DR APT 517 | | | | COLUMBIA | SC | 29223-1729 |
| CARNEGIE, ROBERT | 6064 RIDDLE RD | | | | LOCKPORT | NY | 14094-9328 |
| CARNEGIE, ROSE MARIE | PO BOX 193 | | | | FANWOOD | NJ | 07023-0193 |
| CARNEIRO, ANTONIO | 188 WEST ST | | | | MILFORD | MA | 01757-2236 |
| CARNEIRO, HEITOR | 9 PLEASANT ST | | | | MILFORD | MA | 01757-2412 |
| CARNEIRO, JOSE F | 147 EAST COUNTY ROAD | | | | RUTLAND | MA | 01543-2042 |
| CARNEIRO, JOSE M | 45 BEACH ST | | | | MILFORD | MA | 01757-3409 |
| CARNEL BUSCH | APT 2F2 | 112 PARKWEST DRIVE | | | LANSING | MI | 48917-2530 |
| CARNELL H ROSS | 1511 MCCINTOSH CIRCLE | | | | TROTWOOD | OH | 45426 |
| CARNELL HALTON | 10 HUMMINGBIRD LN | | | | AMHERST | NY | 14228-1027 |
| CARNELL HORROCKS | 3010 WALES AVE | | | | PARMA | OH | 44134-3614 |
| CARNELL ROSS | 1511 MCCINTOSH CIRCLE | | | | TROTWOOD | OH | 45426 |
| CARNELL SHEFFIELD | 1387 GRAYMONT DR SW | | | | ATLANTA | GA | 30310-3921 |
| CARNELL WILLIAMS | 33000 COVINGTON CLUB DR APT 70 | | | | FARMINGTON HILLS | MI | 48334-1652 |
| CARNELL, COLLEEN R | 13217 PINTAIL CT | | | | LINDEN | MI | 48451-8441 |
| CARNELL, DEAMONDA J | 2750 W STATE HIGHWAY 84 | | | | BRAGG CITY | MO | 63827-9125 |
| CARNELL, JANET K | 1280 HEATHERWOODE RD | | | | FLINT | MI | 48532-2337 |
| CARNELL, R A | PO BOX 357 | | | | RIDGELY | TN | 38080-0357 |
| CARNELL, SAMUEL A | 3255 JENKINS AVE | | | | SAN JOSE | CA | 95118-1417 |
| CARNELL, STEVE | PO BOX 357 | | | | RIDGELY | TN | 38080-0357 |
| CARNELL, TIMOTHY J | 1397 ALOHA ST | | | | DAVISON | MI | 48423-1361 |
| CARNELL, VIVIAN | 126 N ROBINSON RD | | | | HARTSELLE | AL | 35640-6946 |
| CARNELLA RUSS | 310 JESSES RUN RD | | | | FAIRVIEW | WV | 26570-9306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARNER FRED (464075) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CARNER ROBERT (443657) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CARNER, CHESTER E | 5301 FRANKLIN AVE | | | | WESTERN SPRINGS | IL | 60558-2054 |
| CARNER, MARGARET E | 28805 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2462 |
| CARNER, MARY S | 3704 TIMBERVIEW CT | | | | ANDERSON | IN | 46011-1657 |
| CARNEROS, ANTONIO J | 542 ARROYO AVE | | | | SANTA BARBARA | CA | 93109-1403 |
| CARNES DAVID (443658) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARNES DONALD & PATRICIA | 534 OAK HILLS DR | | | | BANDERA | TX | 78003-4314 |
| CARNES JR, ARTHUR W | 5575 N 500 E | | | | MONTPELIER | IN | 47359-9723 |
| CARNES JR, AUGUST L | 26530 W FM 1188 | | | | STEPHENVILLE | TX | 76401-6593 |
| CARNES JR, ELTON L | PO BOX 414 | | | | PINCONNING | MI | 48650-0414 |
| CARNES JR, W C | 5313 TAYLOR RD | | | | RIVER OAKS | TX | 76114-3326 |
| CARNES JR., MCCOY | 613 W MANOR DR | | | | MARION | IN | 46952-1945 |
| CARNES TRUCKING COMPANY INC | PO BOX 726 | | | | PROSPECT | KY | 40059-0726 |
| CARNES, ALBERT M | 17115 SHERFIELD PL | | | | SOUTHFIELD | MI | 48075-7031 |
| CARNES, BERNICE | 658 SUGAR CAMP RD | | | | BARBOURVILLE | KY | 40906-7560 |
| CARNES, BETTYE J | 17115 SHERFIELD PL | | | | SOUTHFIELD | MI | 48075-7031 |
| CARNES, BOBBY F | 10818 FREMONT AVE | | | | KANSAS CITY | MO | 64134-2502 |
| CARNES, BRYAN E | 2216 S PRICETOWN RD | | | | DIAMOND | OH | 44412-9626 |
| CARNES, CARL N | C/O KEVIN L CARNES | HCI BOX 164 | | | CLARINGTON | PA | 15828 |
| CARNES, CHARLES J | 26 HYDE AVE | | | | NILES | OH | 44446-1604 |
| CARNES, CHARLES R | 51 PRAIRIE LN | | | | BOAZ | AL | 35957-5759 |
| CARNES, CORDELL | 817 EARL AVE | | | | MIDDLETOWN | IN | 47356-9309 |
| CARNES, CURTIS B | 5267 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3909 |
| CARNES, CURTIS B | 71 HILLFIELD RD | | | | AUBURN HILLS | MI | 48326-2934 |
| CARNES, DANNY J | 6294 CROOKED CREEK WEST DR | | | | MARTINSVILLE | IN | 46151-8399 |
| CARNES, DAVID G | 980574 S OAKTREE RD | | | | WELLSTON | OK | 74881-8214 |
| CARNES, DEBRA | 27 VICTOR AVE | | | | NILES | OH | 44446-1634 |
| CARNES, DONALD E | 3001 WATERFRONT CT | | | | CHATTANOOGA | TN | 37419-1548 |
| CARNES, DOUGLAS S | PO BOX 716 | | | | OLCOTT | NY | 14126-0716 |
| CARNES, DOUGLAS SEYMOUR | PO BOX 716 | | | | OLCOTT | NY | 14126-0716 |
| CARNES, EDGAR D | R 1 BOX 19 | | | | PONETO | IN | 46781 |
| CARNES, FRANCES | 6085 W. M-80 | | | | KINROSS | MI | 49752 |
| CARNES, FRED L | 3103 TALLY HO DR | | | | KOKOMO | IN | 46902-3960 |
| CARNES, GENERAL L | 102 E 32ND ST | | | | COVINGTON | KY | 41015-1246 |
| CARNES, HAZEL R | 2695 S 2ND ST APT J113 | | | | CABOT | AR | 72023-7209 |
| CARNES, JACK F | 8129 NE 98TH ST | | | | KANSAS CITY | MO | 64157-7781 |
| CARNES, JAMES P | 2910 N 043 W | | | | HUNTINGTON | IN | 46750-4086 |
| CARNES, JEANETTE | 8236 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1336 |
| CARNES, JOAN C | 1041 COUNTY ROAD 607 | | | | ALVARADO | TX | 76009-6767 |
| CARNES, JOHN R | 267 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1213 |
| CARNES, JUANITA Y | 4032 GARDEN ESTATES DR APT 1 | | | | TOLEDO | OH | 43623-3434 |
| CARNES, JUDY D | 1478 COUNTY ROAD 1303 | | | | CULLMAN | AL | 35058-0257 |
| CARNES, KELLEY | 1788 W 300 N | | | | BLUFFTON | IN | 46714-9716 |
| CARNES, LEROY | 1147 LINDSEY RD | | | | SPRINGFIELD | OH | 45503-6614 |
| CARNES, LINDA M | 1204 PARTRIDGE DR | | | | PLAINFIELD | IL | 60586-5781 |
| CARNES, LOIS A | 6027 JACKSON AVE | | | | BERKELEY | MO | 63134-2117 |
| CARNES, LORETTA M | 5380 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3859 |
| CARNES, LORRAINE | 4037 PEBBLE RIDGE CT | | | | FENTON | MI | 48430-9121 |
| CARNES, MALCOLM CURTIS | 2494 WALDEN HOLLOW RD | | | | ATTALLA | AL | 35954-8879 |
| CARNES, MARGARET A | 2400 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8255 |
| CARNES, MARIAN W | 403 MITCHELL ROAD | | | | MAYSVILLE | GA | 30558-5310 |
| CARNES, MICHAEL J | 200 LANE 100 PINE CANYON LK | | | | ANGOLA | IN | 46703-8721 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CARNES, MICHAEL L | 5909 CLOVERLAWN DR | | | FLINT | MI | 48504-7087 |
| CARNES, MICHAEL LYNN | 5909 CLOVERLAWN DR | | | FLINT | MI | 48504-7087 |
| CARNES, RALPH R | 191 ANDREW DR | | | STOCKBRIDGE | GA | 30281-6368 |
| CARNES, RENA P | 5940 E KITCHEN LN | | | MOORESVILLE | IN | 46158-7084 |
| CARNES, RUTH A | 1539 OHLTOWN MCDONALD RD | | | MINERAL RIDGE | OH | 44440-9529 |
| CARNES, RUTH E | 804 B JOHNSON CR. | | | PLEASANT HILL | MO | 64080 |
| CARNES, SAMMIE M | 201 N SHADY SHORES DR TRLR 42 | | | LAKE DALLAS | TX | 75065-3525 |
| CARNES, SHIRLEY J | 2121 JASON DR | | | LEBANON | IN | 46052-1079 |
| CARNES, STEPHEN W | 10081 EDGEWATER TRL | | | HOLLY | MI | 48442-9322 |
| CARNES, T J | 315 MILLER BRANCH RD | | | BIMBLE | KY | 40915-6110 |
| CARNES, THOMAS A | 306 EIGHTH STREET SW | | | MASSILLON | OH | 44646 |
| CARNES, THOMAS D | 2400 W MOUNT MORRIS RD | | | MOUNT MORRIS | MI | 48458-8255 |
| CARNES, THOMAS L | 243 JOHN LAW RD RTE 4 | | | CARTERSVILLE | GA | 30120 |
| CARNES, WILLIAM F | 6127 W DODGE RD | | | CLIO | MI | 48420-8577 |
| CARNES, WILLIAM H | 6820 E PLEASANT RUN PARKWAY NORTH DR | | | INDIANAPOLIS | IN | 46219-3408 |
| CARNES, WILLIAM J | 3315 ALPENA ST | | | BURTON | MI | 48529-1444 |
| CARNES, WILLIAM P | 45859 PRIMROSE CT | | | PLYMOUTH | MI | 48170-3579 |
| CARNES, WILLIAM R | 5380 TIMBER RIDGE TRL | | | CLARKSTON | MI | 48346-3859 |
| CARNES, WILLIE A | 612 COUNTY ROAD 1343 | | | VINEMONT | AL | 35179-6182 |
| CARNES, WILMA J | 6181 YELLOW BIRCH CT | | | AVON | IN | 46123-8235 |
| CARNES-HEFFRON, SOON S | 5569 W. N00S | | | MARION | IN | 46953 |
| CARNESSALI, GERALD J | 106 PATTERSON AVE | | | SYRACUSE | NY | 13219-1714 |
| CARNET, JON A | 9722 MCPHERSON RD | | | MILLINGTON | MI | 48746-9481 |
| CARNETT, CLARA | 121 MERCURY DR | | | ELYRIA | OH | 44035-8926 |
| CARNETT, CLARA M | 121 MERCURY DR | | | ELYRIA | OH | 44035-8926 |
| CARNETT, ROBERT D | 555 AVALON DR | | | GRAFTON | OH | 44044 |
| CARNETTA E MCCULLOUGH | 647   POST AVENUE | | | ROCHESTER | NY | 14619-2145 |
| CARNETTA R POUNDS | 64 FOUNTAIN AVE | | | DAYTON | OH | 45405-3702 |
| CARNEVALE, DOMENICA | 101 WATFORD RD | | | WILMINGTON | DE | 19808-1423 |
| CARNEVALE, EDWARD | 1216 GULFSTREAM PARKWAY | | | LIBERTYVILLE | IL | 60048-5203 |
| CARNEVALE, GREGORY V | 3138 N LAKE RD | | | GLENNIE | MI | 48737-9534 |
| CARNEVALE, MARY A | 35250 FREEDOM RD APT 109 | | | FARMINGTON HILLS | MI | 48335-4050 |
| CARNEVALE, WILLIAM L | 3243 BEACH LAKE DR W | | | MILFORD | MI | 48380-2875 |
| CARNEY & BROTHERS LTD | 30 N LA SALLE ST STE 3100 | | | CHICAGO | IL | 60602-2576 |
| CARNEY BADLEY SMITH & SPELLMANPS | 701 5TH AVE STE 3600 | | | SEATTLE | WA | 98104-7010 |
| CARNEY BATTERY HANDLING LTD | #2A - 14 REGAN ROAD | | BRAMPTON CANADA ON L7A 1B9 CANADA | | | |
| CARNEY BATTERY HANDLING LTD | 14 REGAN RD UNIT 2A | | BRAMPTON ON L7A 1B9 CANADA | | | |
| CARNEY CARROLL E (ESTATE OF) (652391) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | EDWARDSVILLE | IL | 62025-0959 |
| CARNEY DAN | 12819 KETTERING DRIVE | | | HERNDON | VA | 20171-2446 |
| CARNEY DANESI CHRISTINE | CARNEY DANESI, CHRISTINE | 499 COTTAGE STREET | | PAWTUCKET | RI | 02861 |
| CARNEY HARRY | 427 PERIWINKLE DR | | | DEPTFORD | NJ | 08096-5109 |
| CARNEY JR, HERBERT | 6120 ESTATE AVE | | | INDIANAPOLIS | IN | 46228-1127 |
| CARNEY JR, JAY D | 1104 CHAUCER CIR | | | AKRON | OH | 44312-4699 |
| CARNEY JR, RUSSELL P | 13334 ELMS RD | | | BIRCH RUN | MI | 48415-8769 |
| CARNEY MCNICHOLAS INC | 100 VICTORIA RD | | | YOUNGSTOWN | OH | 44515-2037 |
| CARNEY SR, ROBERT J | 94 MORRISON ROAD | | | COLUMBIA | KY | 42728-9227 |
| CARNEY, ANN V | 232 FOREST AVE # 1 | | | ROYAL OAK | MI | 48067 |
| CARNEY, AUDREY M | 94 MORRISON ROAD | | | COLUMBIA | KY | 42728 |
| CARNEY, BARBARA K | 4251 NORTH MELVIN LANE | | | BLOOMINGTON | IN | 47404-8602 |
| CARNEY, BARBARA R | 7766 JOAN DR | | | WEST CHESTER | OH | 45069-3680 |
| CARNEY, BRANDI JEAN | 159 MCKINLEY AVENUE | | | MASSENA | NY | 13662-1200 |
| CARNEY, BRIAN K | 1752 LORALEE ST SE | | | GRAND RAPIDS | MI | 49508-3738 |
| CARNEY, CHRISTINE A. | 499 COTTAGE ST | | | PAWTUCKET | RI | 02861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARNEY, CHRISTINE A. | C/O PROGRESSIVE | 1350 DIVISION ROAD | | | WEST WARWICK | RI | 02893 |
| CARNEY, CINDY S | 1727 LUCAS NORTH ROAD | | | | LUCAS | OH | 44843 |
| CARNEY, COLLEEN E | 1616 CRANBROOK DR | | | | KOKOMO | IN | 46902-5614 |
| CARNEY, COLLEEN M | 871 W HAZELHURST ST | | | | FERNDALE | MI | 48220-1679 |
| CARNEY, DAN A | 606 W JANE DR | | | | SHARPSVILLE | IN | 46068-9585 |
| CARNEY, DEBERA J | 219 1/2 EAST BAY FRONT | | | | BALBOA ISLAND | CA | 92662 |
| CARNEY, DEBRA L | 13041 WHITE OAKS | | | | GAINES | MI | 48436-9650 |
| CARNEY, DENNIS J | 357 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309-2065 |
| CARNEY, DONALD M | 3626 WHALEN AVE | | | | INDIANAPOLIS | IN | 46227-7082 |
| CARNEY, EDMUND S | 359 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-2741 |
| CARNEY, EDWARD L | 1500 E BOGART RD APT 1F | | | | SANDUSKY | OH | 44870-7150 |
| CARNEY, EDWIN E | 7817 VERNON RD S | | | | CICERO | NY | 13039-9325 |
| CARNEY, EVALENA | 664 STIRLING ST | | | | PONTIAC | MI | 48340-3161 |
| CARNEY, FRANCIS J | 31300 SAN JUAN ST | | | | HARRISON TOWNSHIP | MI | 48045-5900 |
| CARNEY, GEORGE | 664 STIRLING ST | | | | PONTIAC | MI | 48340-3161 |
| CARNEY, GEORGE B | 5280 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3908 |
| CARNEY, GEORGE BRYAN | 5280 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3908 |
| CARNEY, GEORGE E | 232 EASTWOOD DR | | | | MILAM | TX | 75959-2620 |
| CARNEY, GREELEY W | 8726 GRAVEL HILL RD | | | | ALBANY | GA | 31705-6830 |
| CARNEY, HARRY JAMES | 7513 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8818 |
| CARNEY, HOWARD G | 4705 N ROCKWELL | | | | BETHANY | OK | 73008 |
| CARNEY, HOWARD G | PO BOX 1576 | | | | BETHANY | OK | 73008-1576 |
| CARNEY, HOWARD N | 1720 BOWEN RD | | | | MANSFIELD | OH | 44903-8706 |
| CARNEY, JAMES A | 29461 TRAIL CREEK DR | | | | NEW BOSTON | MI | 48164-7830 |
| CARNEY, JAMES G | 6495 OXBOW LN | | | | FLINT | MI | 48506-1136 |
| CARNEY, JAMES P | 535 UNION AVE | | | | FRAMINGHAM | MA | 01702-5819 |
| CARNEY, JAMES W | 5447 CHERRY CROFT LN | | | | BURT | NY | 14028 |
| CARNEY, JAMES W | 6894 EASTVIEW DR | | | | LOCKPORT | NY | 14094-5329 |
| CARNEY, JANET I | 3626 WHALEN AVE | | | | INDIANAPOLIS | IN | 46227-7082 |
| CARNEY, JANET M | 190 PERRYDALE ST | | | | ROCHESTER HILLS | MI | 48306-3445 |
| CARNEY, JANICE G | 2613 HOLMAN ST | | | | MORAINE | OH | 45439-1631 |
| CARNEY, JEFFREY L | 4741 EAGLE WATCH DR | | | | FLOWERY BR | GA | 30542-3498 |
| CARNEY, JEFFREY M | 2623 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9459 |
| CARNEY, JOHN C | 1481 MOLLY CT | | | | MANSFIELD | OH | 44905-1313 |
| CARNEY, JOHN L | 507 FLORAL CIR | | | | EUSTIS | FL | 32726-2919 |
| CARNEY, JOSEPH B | 4285 HONEYSUCKLE LN | | | | ZIONSVILLE | IN | 46077-8536 |
| CARNEY, JOSHUA D | 6128 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 |
| CARNEY, JOSHUA DAVID | 6128 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 |
| CARNEY, LARRY | 572 PROGRESS ROAD | | | | PRENTISS | MS | 39474-5229 |
| CARNEY, LINDSEY P | 6843 HENDERSHOT HWY | | | | TECUMSEH | MI | 49286-9526 |
| CARNEY, MARY | 10390 SUMMIT AVE NE | | | | ROCKFORD | MI | 49341-8203 |
| CARNEY, MICHELLE | 3433 MEADOW GLEN DR | | | | HUDSONVILLE | MI | 49426-9070 |
| CARNEY, N J | 143 LINDER DR | | | | HOMOSASSA | FL | 34446-4043 |
| CARNEY, NANCY B | 606 W JANE DR | | | | SHARPSVILLE | IN | 46068-9585 |
| CARNEY, NICHOLE R | 5280 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3908 |
| CARNEY, NORMA | 1520 LANSDOWNE RD | | | | INDIANAPOLIS | IN | 46234-1939 |
| CARNEY, PATRICIA F | 790 S MAIN ST | | | | MARTINSVILLE | IN | 46151-2431 |
| CARNEY, PATRICK | 992 LAKE VISTA DR | | | | RAINBOW CITY | AL | 35906-8564 |
| CARNEY, PATRICK F | 1798 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1449 |
| CARNEY, PATRICK J | 32807 VALLEY DR | | | | WARREN | MI | 48093-1233 |
| CARNEY, PHYLLIS | 13600 10TH ST APT 2 | | | | OSSEO | WI | 54758-9048 |
| CARNEY, RAYMOND P | 2503 INDIAN HILLS DR | | | | LOVELAND | CO | 80538-2937 |
| CARNEY, RAYMOND W | 3720 HILLSIDE DR | | | | ROYAL OAK | MI | 48073-6744 |
| CARNEY, REX R | 4739 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-3227 |
| CARNEY, RICHARD A | 878 FAAS RD | | | | SHORTSVILLE | NY | 14548-9374 |
| CARNEY, RICHARD L | 3456 STEVENSON CT | | | | N TONAWANDA | NY | 14120-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARNEY, ROBERT C | 59 CARNEY ST | | | | TONAWANDA | NY | 14150-1202 |
| CARNEY, RONALD | 10963 CASCADE RD SE | | | | LOWELL | MI | 49331-9528 |
| CARNEY, RYNDEE S | 1152 BUCKINGHAM AVE | | | | BIRMINGHAM | MI | 48009-5863 |
| CARNEY, SHARON M | 160 FOUNTAIN ST | | | | CONSTABLE | NY | 12926-3202 |
| CARNEY, STEVE W | 2846 THORNDALE AVE | | | | COLUMBUS | OH | 43207-3750 |
| CARNEY, STEVEN E | 4747 BETH ANN DR | | | | INDIANAPOLIS | IN | 46221-3421 |
| CARNEY, THOMAS | 35-25 78TH STREET | | | | JACKSON HTS | NY | 11372 |
| CARNEY, THOMAS G | 6126 S COUNTY ROAD K | | | | BRODHEAD | WI | 53520-9278 |
| CARNEY, THOMAS J | 570 PIN OAK CIR | | | | GRAND ISLAND | NY | 14072-1379 |
| CARNEY, TIFFANIE M | APT 223 | 2940 DERR ROAD | | | SPRINGFIELD | OH | 45503-7007 |
| CARNEY, TIFFANIE MICHELLE | APT 223 | 2940 DERR ROAD | | | SPRINGFIELD | OH | 45503-7007 |
| CARNEY, VERNEST F | 1702 S ATWOOD ST | | | | VISALIA | CA | 93277-3418 |
| CARNEY, WILLIAM B | 4965 NIXON RD RFD 1 | | | | DIMONDALE | MI | 48821 |
| CARNEY, WILLIAM J | 781 CHEMUNG FOREST DR | | | | HOWELL | MI | 48843-7111 |
| CARNEY, WILLIAM J | 854 SUNRISE BLVD | | | | FORKED RIVER | NJ | 08731-3019 |
| CARNEY, WILMA L | 1720 BOWEN RD | | | | MANSFIELD | OH | 44903-8706 |
| CARNICK, LINDA S | 31558 ACTON DR | | | | WARREN | MI | 48092-1379 |
| CARNICOM, ROBERT T | 1842 LAKEVIEW ST | | | | TRENTON | MI | 48183-5502 |
| CARNICOM, TIMOTHY L | 1443 WINDHAM ST | | | | TEMPERANCE | MI | 48182-2213 |
| CARNIE FARRIS | 16207 FERGUSON ST | | | | DETROIT | MI | 48235-3440 |
| CARNIE SEYMOUR | 145 BAINBRIDGE TRL | | | | ROSWELL | GA | 30076-1620 |
| CARNILL CHARLES RAYMOND (344436) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARNINE, MARJORIE L | PO BOX 36 | | | | FAIRLAND | IN | 46126-0036 |
| CARNITO, RUSSELL A | 6429 NEW ALBANY RD | | | | LISLE | IL | 60532-3238 |
| CARNIVAL CRUISE LINES | JOE LAVI | N.W. 87TH AVENUE | | | MIAMI | FL | |
| CARNIVALE, FREDERICK P | 5983 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-5815 |
| CARNIVALE, SHARON M | 2327 BREEZEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5106 |
| CARNLEY, KENNEY L | 104 PRIVATE ROAD 1741 | | | | CHICO | TX | 76431-2100 |
| CARNLEY, NANCY S | 104 PRIVATE ROAD 1741 | | | | CHICO | TX | 76431-2100 |
| CARNNAHAN, JAMES R | 402 SOUTH WILSON LANE | | | | ATOKA | OK | 74525-5151 |
| CARNNAHAN, RETA S | 402 SOUTH WILSON LANE | | | | ATOKA | OK | 74525-5151 |
| CARNNAHAN, RETA SUE | 402 SOUTH WILSON LANE | | | | ATOKA | OK | 74525-5151 |
| CARNOHAN, DENISE A | 701 CANDLELITE COURT | | | | FORT WAYNE | IN | 46807-3606 |
| CARNOHAN, DENISE ANN | 701 CANDLELITE COURT | | | | FORT WAYNE | IN | 46807-3606 |
| CARNOVALE, ANTHONY C | 1523 WAYNE AVE | | | | LAKEWOOD | OH | 44107-3424 |
| CARNOVSKY, CHARLES W | 3409 WOODLAND AVENUE | | | | ROYAL OAK | MI | 48073-2316 |
| CARNOVSKY, KAREN S | 3409 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-2316 |
| CARNRIKE, DONALD C | 2066 PHEASANT RUN DR | | | | MCDONOUGH | GA | 30252-5027 |
| CARNRIKE, DONALD CHARLES | 2066 PHEASANT RUN DRIVE | | | | MCDONOUGH | GA | 30252-5027 |
| CARNRIKE, GINA M | 2066 PHEASANT RUN DRIVE | | | | MCDONOUGH | GA | 30252-5027 |
| CARNS, DARCY L. | 332 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1906 |
| CARNUCCI, SAMUEL G | 8181 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3449 |
| CARO | 6970 ERIE ROAD RTE 5 | | | | DERBY | NY | 14047 |
| CARO BERNARD & GAYLE | 5120 S LEAVITT RD SW | | | | WARREN | OH | 44481-9162 |
| CARO CARBIDE CORPORATION | 553 ROBBINS DR | | | | TROY | MI | 48083-4515 |
| CARO JR, ANGEL L | 837 CANYON BND | | | | CANYON LAKE | TX | 78133-6542 |
| CARO, ARTHUR M | 7417 NORTHWEST 114TH TERRANCE | | | | OKLAHOMA CITY | OK | 73162 |
| CARO, BERNARD A | 245 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8723 |
| CARO, DANIEL D | 15301 N ORACLE RD UNIT 25 | | | | TUCSON | AZ | 85739-9405 |
| CARO, ELIZABETH A | 344 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1107 |
| CARO, HORACE J | 10807 S AVENUE M | | | | CHICAGO | IL | 60617-6637 |
| CARO, IGNACIO C | 149 LONDON LN | | | | FRANKLIN | TN | 37067-4462 |
| CARO, JOHN | 178 LONG HILL DR APT A | | | | YORKTOWN HEIGHTS | NY | 10598-5223 |
| CARO, SCOTT L | 3906 SANDY BEACH DR | | | | GRANBURY | TX | 76049-6014 |
| CARO, SCOTT LEE | 3906 SANDY BEACH DR | | | | GRANBURY | TX | 76049-6014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARO, TERRY L | 600 N PATTERSON RD | | | | WAYLAND | MI | 49348-8800 |
| CARO, ZOROBABEL E | PO BOX 1718 | | | | AMHERST | NY | 14226-7718 |
| CAROCCI, THOMAS F | 474 CHERYL ST | | | | BRIGHTON | TN | 38011-6557 |
| CARODINE, BEATRICE | 2376 HEMPSTEAD RD | | | | LAKE ANGELUS | MI | 48326-3408 |
| CARODINE, JOHN W | 2376 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3408 |
| CAROL A ADAMS | 323 MEMORIAL HWY | | | | FLEETWOOD | PA | 19522 |
| CAROL A ALLARD | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 215 CADDIE COURT | | DE BARY | FL | 32713 |
| CAROL A ALLEN | 2862 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305 |
| CAROL A ALLEN | 5013 NEYER COURT | | | | DAYTON | OH | 45424-6015 |
| CAROL A ANTHONY | 2621 OME AVE | | | | DAYTON | OH | 45414-5114 |
| CAROL A ARCOUETTE | 3484B  BROCKPORT-SPENCERPORT | | | | SPENCERPORT | NY | 14559-2170 |
| CAROL A ARNOLD | ACCOUNT OF JOHN W PASSE | 3041 BROCKPORT RD | INDEX #77/13177 | | SPENCERPORT | NY | 14559-2109 |
| CAROL A BAPTISTA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 895 SURREY LN | | NEW BEDFORD | MA | 02745 |
| CAROL A BEAN | 84   N. MAYSVILLE RD. | | | | GREENVILLE | PA | 16125-9223 |
| CAROL A BEASLEY | 3220 HOOVER AVE | | | | DAYTON | OH | 45407-1320 |
| CAROL A BECKETT | 36722 STRAND DR | | | | ZEPHYRHILLS | FL | 33542-8108 |
| CAROL A BELL | 15337  NINE MILE ROAD APT D | | | | EAST DETROIT | MI | 48021-2220 |
| CAROL A BELLEMORE | 71 CENTERBROOK RD. | | | | HAMDEN | CT | 06518-3412 |
| CAROL A BERLIN | 9313 MAY PARK DR | | | | OKLAHOMA CITY | OK | 73159-6545 |
| CAROL A BLACK | 3436 CREEK CIR | | | | GUNTERSVILLE | AL | 35976-2704 |
| CAROL A BOARDLEY | 1757 OAKDALE NW | | | | WARREN | OH | 44485-1833 |
| CAROL A BOIRE TTEE | BOIRE LIVING TRUST | U/A DTD 12/14/96 | 1123 24TH ST NE | | SALEM | OR | 97301-1542 |
| CAROL A BOIRE TTEE | LEO M BOIRE FAMILY TRUST | UAD 11/01/04 | 1123 24TH NE | | SALEM | OR | 97301-1542 |
| CAROL A BRIGGS TTEE | FBO CAROL A BRIGGS REV LIV TR | U/A/D 02-23-2005 | 403 REGENTS COVE | | NEWPORT NEWS | VA | 23606-1249 |
| CAROL A BUCHANAN DONALD P | BUCHANAN CO-TTEES CAROL A & | DONALD P BUCHANAN REV FAMILY | TRUST UA DTD 12/28/01 | 2637 KERRYSHIRE LN | SANTA CLARA | CA | 95051-1228 |
| CAROL A CAMBRIDGE | PO BOX 949 | | | | WARREN | OH | 44482 |
| CAROL A CAMP (IRA) | FCC AS CUSTODIAN | 335 GODFREY ROAD | | | LEECHBURG | PA | 15656-7225 |
| CAROL A CAMPBELL | 3001 VEAZEY TER NW # 910 | | | | WASHINGTON | DC | 20008-5404 |
| CAROL A CAMPBELL | TOD ACCOUNT | 19 WHISTLERHILL LANE | | | HUNTINGTON | NY | 11743-5729 |
| CAROL A CAPEZZUTO | 5510 SW 4TH PL APT 502 | | | | CAPE CORAL | FL | 33914-7294 |
| CAROL A CARDER | 1035 S JOSEPHINE ST | | | | DENVER | CO | 80209 |
| CAROL A CARLSEN | 2571 OLD NORCROSS RD | | | | LAWRENCEVILLE | GA | 30044-2101 |
| CAROL A CHAPIN | TOD REGISTRATION | 5781 AMBUSH RIDGE DRIVE | | | SPARKS | NV | 89436-7052 |
| CAROL A CLACK | 5100  DERBY ROAD | | | | DAYTON | OH | 45418-2229 |
| CAROL A CLARE | 1 CHERRY HILL DRIVE #4 | KINGSTON 8 | | JAMAICA | | | |
| CAROL A CLAYPOOL | 5391 STATE ROUTE 46 | | | | CORTLAND | OH | 44410 |
| CAROL A COLUMBUS | TOD DATED 9/20/06 | 110 WINDING WAY | | | CAMILLUS | NY | 13031-1319 |
| CAROL A COMBS | 96  LEIF DR | | | | EATON | OH | 45320 |
| CAROL A COMPTON | CGM IRA CUSTODIAN | 24 MOONLIGHT | | | IRVINE | CA | 92603-3775 |
| CAROL A COOK | 2180 S COCHRAN ROAD | | | | CHARLOTTE | MI | 48813-9102 |
| CAROL A COSGROVE | 5110 BIRD LN | | | | WINTER HAVEN | FL | 33884-2601 |
| CAROL A COVERT IRA | FCC AS CUSTODIAN | 1911 BARRINGTON CIRCLE | | | ROCKLEDGE | FL | 32955-3080 |
| CAROL A CUMMINGS | PO BOX 274 | | | | NORTH CHILI | NY | 14514-0274 |
| CAROL A DEVEAU | PO BOX 304 | | | | MINERAL RIDGE | OH | 44440-0304 |
| CAROL A DIMARTINI | 1261 TABOR COURT | | | | BROOKLYN | NY | 11219-5345 |
| CAROL A DRAKE | 1016 NELSON ST | | | | FLINT | MI | 48503-1841 |
| CAROL A DURBIN | 424 CIRCLE DRIVE | | | | PR DU ROCHER | IL | 62277-2228 |
| CAROL A EARHART TTEE | CAROL A EARHART REV. TRUST | DTD 06/12/03 | 16135 W ST | | OMAHA | NE | 68135-2930 |
| CAROL A EDWARDS | 65 GRANITE DR | | | | DAYTON | OH | 45415 |
| CAROL A EIFLER & CHARLES W | EIFLER CO-TTEES CAROL A EIFLER | REV TR DTD 11/03/99 | 316 FOX RIDGE RD | @ PLACID LAKES | LAKE PLACID | FL | 33852-5291 |
| CAROL A ELTZ | 6307 EARLY RED CT | | | | COLUMBIA | MD | 21045-4490 |
| CAROL A ELZA | 6615 CELESTINE STREET | | | | DAYTON | OH | 45424-3505 |
| CAROL A FARRIS & | RAYMOND N PERKINS JT WROS | 2519 SE 20TH PLACE | | | HOMESTEAD | FL | 33035-1308 |
| CAROL A FITZMAURICE | 1691 LACEBARK COURT | | | | TOMS RIVER | NJ | 08755-1813 |
| CAROL A FORD | 2406  ORANGE AVE | | | | DAYTON | OH | 45439-2840 |
| CAROL A FREEMAN | 1840 ABERDEEN DR | | | | GLENVIEW | IL | 60025-7600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL A FRIEDEL | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 1321 E ALDER APT 6F | | SEATTLE | WA | 98104 |
| CAROL A GALBRAITH | 935 FAWN LEA TRAIL | | | | CENTERVILLE | OH | 45459-4863 |
| CAROL A GEORGEN | 1509 PLANTATION LANE | | | | BLOOMINGTON | IL | 61704-9476 |
| CAROL A GIBSON | 508 MEADOWROCK DRIVE | | | | ALBEMARLE | NC | 28001-6705 |
| CAROL A GOODMAN | 16802 JOSEPHINE | | | | FRASER | MI | 48026-3819 |
| CAROL A GRAHAM | 8273 E COURT ST | | | | DAVISON | MI | 48423-3412 |
| CAROL A GRASHA | 2149 RIVERSIDE DRIVE | | | | CINCINNATI | OH | 45202-1808 |
| CAROL A GUINAN | 3821 ARTHUR AVE W | | | | SEAFORD | NY | 11783-1571 |
| CAROL A HALL | 4082 BEN HOGAN DR | | | | FLINT | MI | 48506-1402 |
| CAROL A HALL | PO BOX 1034 | | | | FLINT | MI | 48501-1034 |
| CAROL A HAMMOND TTEE | CAROL A HAMMOND TRUST | U/A DTD 07/27/2000 | 9016 QUAIL CREEK DRIVE | | TAMPA | FL | 33647 |
| CAROL A HARMON | 4354 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| CAROL A HARPER | 1201 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9714 |
| CAROL A HARRIS | PO BOX 7967 | | | | PORT ST LUCIE | FL | 34985-7967 |
| CAROL A HATFIELD | 2345 HANNAN RD | | | | WESTLAND | MI | 48186-3773 |
| CAROL A HEGLAR | 1310 LISCUM DR | | | | DAYTON | OH | 45418 |
| CAROL A HENRY | JIM S HENRY | PO BOX 772105 | | | OCALA | FL | 34477-2105 |
| CAROL A HEUCHERT | 12453 HARBOUR RIDGE BOULEVARD | | | | PALM CITY | FL | 34990-8044 |
| CAROL A HICKS | #81 EMORY ST | | | | MARY ESTHER | FL | 32569-1664 |
| CAROL A HICKS | 81 EMORY ST | | | | MARY ESTHER | FL | 32569-1664 |
| CAROL A HOFMANN TTEE | FBO THE CAROL A HOFMANN TRUST | U/A/D 04-13-2004 | 633 FALLS DRIVE | | TOPANGA | CA | 90290-3127 |
| CAROL A HOLT | 313 PEARHILL | | | | W.CARROLLTON | OH | 45449-0000 |
| CAROL A HUCKS | PO BOX 249 | | | | BENTON | PA | 17814-0249 |
| CAROL A HUNT IRA R/O | FCC AS CUSTODIAN | 367 ALLEGHANY RD | | | DARIEN CENTER | NY | 14040-9606 |
| CAROL A JARROW | 19 TARA DR | | | | MATAWAN | NJ | 07747-3522 |
| CAROL A JARROW | INVESTMENT ACCOUNT | 19 TARA DR | | | MATAWAN | NJ | 07747-3522 |
| CAROL A JOHNSEN & | NORMAN C JOHNSEN JT TEN | 110 BOOSKETUH CIR | | | DAPHNE | AL | 36526-7721 |
| CAROL A JUNEAU | 2323 GLENWOOD DR | | | | PORT ARTHUR | TX | 77642-2602 |
| CAROL A JUNEK | TOD: ET-AL | 1215 COUNTRY CLUB DR | | | SPEARFISH | SD | 57783 |
| CAROL A KAISER | 307 SALEM DR N | | | | ROMEO | MI | 48065-5049 |
| CAROL A KALETA | 28 WHITE CHURCH RD. | | | | CATAWISSA | PA | 17820-8743 |
| CAROL A KEIG | 3231 MARINER LN | | | | LONGMONT | CO | 80503-7845 |
| CAROL A KENDZIERSKI | 25 HANWELL PL | | | | DEPEW | NY | 14043-1106 |
| CAROL A KITCHEN | 85 E FLORAL ACRES DR | | | | TIPP CITY | OH | 45371 |
| CAROL A KRAUSS | 906 MORRIS | | | | SALEM | OH | 44460-3929 |
| CAROL A KUCHARSKI-KOEHLER | SOUTHWEST SECURITIES, INC. | 344 SW HARBOR VIEW DR | | | PALM CITY | FL | 34990 |
| CAROL A LAPONUKE BENE IRA | OLEN D CAPLEY (DECD) | FCC AS CUSTODIAN | 23142 CANYON PINES | | CORONA | CA | 92883-5029 |
| CAROL A LARSEN (IRA) | FCC AS CUSTODIAN | 4727 136TH PLACE SW | | | EDMONDS | WA | 98026-3431 |
| CAROL A LEWIS | 500 NE 16TH AVE APT A | | | | FT LAUDERDALE | FL | 33301-1340 |
| CAROL A LONG | 11806 SE 72ND TERRACE RD | | | | BELLEVIEW | FL | 34420-4652 |
| CAROL A LOUGHNANE TTEE | FBO C. LOUGHNANE REV LIV TRUST | U/A/D 12/16/99 AMENDED 8/24/07 | 18620 TOWN HARBOUR ROAD | | CORNELIUS | NC | 28031-7779 |
| CAROL A MADISON | 3258 WAINS WAY | | | | OAKLAND | MI | 48363-2746 |
| CAROL A MAGUIRE | 210 CHERRY ST | | | | ELSBERRY | MO | 63343-1603 |
| CAROL A MARCHIONE | 9   OVERLOOK DRIVE | | | | BATAVIA | NY | 14020-1108 |
| CAROL A MARRERO | 1749 ETHAN LN | | | | BRENTWOOD | TN | 37027-2618 |
| CAROL A MARSHALL | 150 HOWARD AVE | | | | EDISON | NJ | 08837-3030 |
| CAROL A MC NEIL | 86 W GENESEE ST | | | | SKANEATELES | NY | 13152-1023 |
| CAROL A MCARDLE | 9 ROGERS ST | | | | MILLBURY | MA | 01527-1515 |
| CAROL A MCDONALL | 4361 CLARKWOOD PKWY  APT 229 | | | | CLEVELAND | OH | 44128-4869 |
| CAROL A MCLAUGHLIN TTEE | U/T/A MCLAUGHLIN REVOCABLE TRUST | DTD 9/29/93 | 2505 FOX ST | | FARMINGTON | NM | 87402-8707 |
| CAROL A MCNEIL | 86 W GENESEE ST | | | | SKANEATELES | NY | 13152-1023 |
| CAROL A MIKITA | 323   ELIZABETH | | | | HUBBARD | OH | 44425-1103 |
| CAROL A MILLIGAN TOD | CAROL A MILLIGAN 1989 REVOC TR | SUBJ TO STA RULES | 505 N LAKE SHORE DR #6311 | | CHICAGO | IL | 60610 |
| CAROL A MONBERG | 22637 E 11 MILE RD | | | | ST CLAIR SHRS | MI | 48081-2536 |
| CAROL A MOROCCO | 3231  WILDWOOD DR | | | | MC DONALD | OH | 44437-1356 |
| CAROL A MORRIS | 73   KRON STREET | | | | ROCHESTER | NY | 14619-2035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL A MOSER | 5905 EAST AVENUE | | | | HODGKINS | IL | 60525-4123 |
| CAROL A MURPHY | 520 PATTERSON DRIVE | | | | CARLISLE | IA | 50047-7700 |
| CAROL A NASH | 40   ALDER BUSH LN | | | | HAMLIN | NY | 14464-9326 |
| CAROL A NEVIN TR | UA 03/26/07 | PAUL D NEVIN & | CAROL A NEVIN LIV TRUST | 319 CINDY LN | WHEELING | IL | 60090 |
| CAROL A NORDSTROM | 117 PETERSON LANE | | | | LAVALLETTE | NJ | 08735-3320 |
| CAROL A O DOHERTY | 34629 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9461 |
| CAROL A ONEILL | 1331 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440 |
| CAROL A PAGE | CGM IRA CUSTODIAN | 15408 CAULFIELD AVE | | | NORWALK | CA | 90650-7312 |
| CAROL A PARKS MCKINNEY | 701 SUMMIT AVE APT 67 | | | | NILES | OH | 44446-3654 |
| CAROL A PEREA | 5578 E VISTA DEL RIO | | | | ANAHEIM HILLS | CA | 92807-3851 |
| CAROL A PERRY | 4708 SPRINGWOOD DR. | | | | BROOKLYN | OH | 44144-- 31 |
| CAROL A PETERSON | TOD ACCOUNT | 30564 MOULIN | | | WARREN | MI | 48088-3110 |
| CAROL A PLAXCO-TAYLOR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 24 RUBI CIR | | HOT SPRINGS VILLAGE | AR | 71909 |
| CAROL A PLAXCO-TAYLOR & | JAMES L TAYLOR JT TEN | 24 RUBI CIR | | | HOT SPRINGS VILLAGE | AR | 71909 |
| CAROL A QUICK (IRA) | FCC AS CUSTODIAN | 5 ABEL DR | | | JOHNSTOWN | NY | 12095-2029 |
| CAROL A RALEIGH | 1   LIGHTHOUSE RD | | | | HILTON | NY | 14468-8951 |
| CAROL A RAND R/O IRA | FCC AS CUSTODIAN | 301 E 69TH ST APT 1A | | | NEW YORK | NY | 10021-5506 |
| CAROL A RANKIN | 51 KING ST | | | HIGHGATE ON N0P 1T0 | | | |
| CAROL A REBECCA & | DENNIS W. REBECCA | JT TEN TOD ACCOUNT | 7675 BENTLEY LAKE RD | | PINCKNEY | MI | 48169-8804 |
| CAROL A REESE | 8 E POLAND AVE | | | | BESSEMER | PA | 16112-9110 |
| CAROL A REYNOLDS | 1170 FERNSHIRE DRIVE | | | | CENTERVILLE | OH | 45459-2316 |
| CAROL A RICHARDS TTEE OF THE | CAROL A RICHARDS SEPARATE PROP | TRUST DTD 6-10-88 | 109 ESPARTA WAY | | SANTA MONICA | CA | 90402-2137 |
| CAROL A RIKARD | 22714 COACHLIGHT CIR | | | | TAYLOR | MI | 48180-6397 |
| CAROL A RILEY | 15097 PAMMY WAY | | | | GRASS VALLEY | CA | 95949 |
| CAROL A RODGERSON | 84   ERATH DRIVE | | | | ROCHESTER | NY | 14626-1910 |
| CAROL A ROGERS & | JOHN A ROGERS SR JT TEN | 4801 COUNTY RD 477 | | | MAY | TX | 76857-3008 |
| CAROL A SABOL | 625   FRUIT AVE. | | | | FARRELL | PA | 16121-1949 |
| CAROL A SAUVAGE | CGM IRA ROLLOVER CUSTODIAN | 4370 PEBBLE CREEK BLVD | | | GRAND BLANC | MI | 48439-9067 |
| CAROL A SCHNEIDER | 322 E EDGEWOOD AVE | | | | TRAFFORD | PA | 15085-1544 |
| CAROL A SCHNITKER REVOCABLE | TRUST CAROL A SCHNITKER | LAWRENCE A SCHNITKER | CO-TTEES UA DTD 06/09/04 | 39W511 OVERCUP CT | ST CHARLES | IL | 60175-8577 |
| CAROL A SCHOLTENS (IRA) | FCC AS CUSTODIAN | 74 MARCELLA DR | | | LITTLE ROCK | AR | 72223-9172 |
| CAROL A SCHULTE | 162 CAMEO POINT | | | | SUNRISE BEACH | MO | 65079-5254 |
| CAROL A SHEARER TTEE | CAROL A SHEARER REV TRUST | U/A DTD 12/01/2003 | 3201 ELEANOR WAY | | N FT MYERS | FL | 33917 |
| CAROL A SHEPHERD | 1337 TABOR AVE APT D | | | | KETTERING | OH | 45420 |
| CAROL A SIDLAUSKAS | 21 MCCLELLAN STREET | | | | AMSTERDAM | NY | 12010-3424 |
| CAROL A SIDWELL TRUST | U/A DTD 02/15/2007 | CAROL A SIDWELL & STEPHEN B | SIDWELL TTEE | 21714 RIVER RD N | CORDOVA | IL | 61242 |
| CAROL A SIEGERT | TOD ESTATE SIEGERT | SUBJECT TO STA TOD RULES | 3005 STONEHENGE LANE | | CARROLLTON | TX | 75006-5211 |
| CAROL A SIEKMAN | PO BOX 98 | | | | CUSHING | MN | 56443 |
| CAROL A SLEDGE | 2413 MANASSAS DR | | | | BIRMINGHAM | AL | 35213-2313 |
| CAROL A SMITH | 11808 N. MONTICELLO DR | | | | KNOXVILLE | TN | 37934-2620 |
| CAROL A SMITH | TOD ACCOUNT | 10339 RINCON WAY | | | AUBURN | CA | 95602-8524 |
| CAROL A SOSENKO & | ROBERT A SOSENKO JT TEN | 4116 CARROLLWOOD VILLAGE | | | TAMPA | FL | 33618-8608 |
| CAROL A SPRAGA | 47016 LAUREN CT | | | | BELLEVILLE | MI | 48111-4295 |
| CAROL A ST AMOUR | 8550 PINE POINT DR | | | | NEWAYGO | MI | 49337-9207 |
| CAROL A STOCKWELL | 11621 HERON BAY DR | | | | FENTON | MI | 48430-8612 |
| CAROL A SUMNER | 32-B  SEMINARY AVENUE | | | | DAYTON | OH | 45403-3066 |
| CAROL A SYMONS TTEE | FBO CAROL A SYMONS TRUST | U/A/D 05/18/83 | 740 CANTERBURY DRIVE | | SAGINAW | MI | 48638-5813 |
| CAROL A THOMAS | 7300 20TH ST LOT 265 | | | | VERO BEACH | FL | 32966-8822 |
| CAROL A THOMPSON TTEE | U/A/D 10/07/1993 | WILLIAMS IRREV TRUST | P O BOX 2338 | | SUN CITY | AZ | 85372 |
| CAROL A TRULBY | ACCOUNT OF JAMES R TRULBY | 340 CENTRE AVE APT 8 | DOCKET #87D0301D2 | | ROCKLAND | MA | 02370-2662 |
| CAROL A ULISHNEY | 500   PEGOTTY COURT | | | | WARREN | OH | 44484-6405 |
| CAROL A UNDERWOOD | 893 ESTHER NW | | | | WARREN | OH | 44483-1242 |
| CAROL A VENARDOS | 1831 CELESTE CIR | | | | YOUNGSTOWN | OH | 44511 |
| CAROL A WAHAL | 54 GRANDVIEW AVE | | | | MORRISVILLE | PA | 19067-2255 |
| CAROL A WALL TTEE | BEATRICE J BLUE SURVIVORS REV TRUST | U/W DTD 04/21/2001 | 101 W LEXINGTON BLVD | | WHITEFISH BAY | WI | 53217-5118 |
| CAROL A WARREN | 1423 ALDERSGATE DR APT 02 | | | | KISSIMMEE | FL | 34746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL A WEBER | 16803 MALLET HILL DRIVE | | | | LOUISVILLE | KY | 40245-5422 |
| CAROL A WEEDEN IRA | FCC AS CUSTODIAN | P O BOX 514 | | | HILLSBORO | OR | 97123-0514 |
| CAROL A WERNER IRA | FCC AS CUSTODIAN | 2028 MICANOPY TRAIL | | | NOKOMIS | FL | 34275-5350 |
| CAROL A WEST | 1802 ROAN DRIVE | | | | WARRINGTON | PA | 18976-2718 |
| CAROL A WIGGANS & | WILLIAM H WIGGANS | 16633 UDALL RD | | | ALTOONA | KS | 66710-8731 |
| CAROL A WILLIAMS | 1600 SOUTH GARLAND AVENUE | | | | GARLAND | TX | 75040-7637 |
| CAROL A WILLIAMS | 2417 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5257 |
| CAROL A WILLIAMS | P O BOX 786 | | | | LADY LAKE | FL | 32158-0786 |
| CAROL A WILLIAMS | T.O.D. NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2509 SCHOOL HOUSE LANE | | NARVON | PA | 17555-9004 |
| CAROL A WILSON | 642 SAXONY DRIVE | | | | XENIA | OH | 45385 |
| CAROL A WILSON (IRA) | FCC AS CUSTODIAN | 3203 KEVIN DRIVE | | | AUGUSTA | GA | 30906-4909 |
| CAROL A YARIAN | CGM IRA ROLLOVER CUSTODIAN | 120 POINTE SUMMIT DRIVE | | | GREENBACK | TN | 37742-2312 |
| CAROL A. BALINT REVOCABLE | UAD 03/05/08 | CAROL A BALINT & EDWARD M BALINT | TTEES | P.O. BOX 3373 | RESTON | VA | 20195-1373 |
| CAROL A. BIERBRAUER 2004 | REV TRUST | CAROL & CHESTER BIERBRAUER | TTEES U/A DTD 10/05/2004 | 3791 VILLAGE COURT | WOODBURY | MN | 55125 |
| CAROL A. DELLINGER | TOD MICHAEL DAVID KNOLL, KAY | MARIE KNOLL | SUBJECT TO STA TOD RULES | 900 TOMAHAWK LANE | NILES | MI | 49120-3033 |
| CAROL A. PROWLS TTEE | FBO CAROL A. PROWLS REV LIV TR | U/A/D 08/02/94 | 8104 COLLINGWOOD CT. | | UNIVERSITY PARK | FL | 34201-2349 |
| CAROL A. RAFFOUL IRA | FCC AS CUSTODIAN | 51 HOMEWARD LANE | | | WALPOLE | MA | 02081-2239 |
| CAROL A. ROSPLOCH & | CHARLES A. ROSPLOCH, JR | JT TEN | 5707 45TH STREET EAST | LOT 284 | BRADENTON | FL | 34203-6511 |
| CAROL ABBEY-SNIDER | 7240 WILSON RD | | | | MONTROSE | MI | 48457-9196 |
| CAROL ABEL | RT #2 1606 THRUSH RD | | | | CRESTLINE | OH | 44827 |
| CAROL ABRAMS & | RONNIE SUE BERSHAD, TTEES | FBO JILL LEE NOVAK | U/A/D 11/28/73 | 42 LAWRIDGE ROAD | RYE BROOK | NY | 10573-1021 |
| CAROL ABRAMS & | RONNIE SUE BERSHAD, TTEES | FBO SCOTT AARON ABRAMS | U/A/D 11/28/73 | 42 LAWRIDGE ROAD | RYE BROOK | NY | 10573-1021 |
| CAROL ACKERMAN | 5055 BRITT RD | | | | HALE | MI | 48739-9089 |
| CAROL ADAMS | 10384 WILSON RD | | | | OTISVILLE | MI | 48463-9732 |
| CAROL ADAMS | 2330 ZINER CIR N | | | | GROVE CITY | OH | 43123-4813 |
| CAROL ADAMS | 7327 GALLO | | | | GRAND PRAIRIE | TX | 75054-6705 |
| CAROL ADAMS TOD ELAINE POLLARD | MARTIN ADAMS JOAN NEWSOME | SUBJECT TO STA RULES | 306 S SUMMIT | | FORT STOCKTON | TX | 79735-6327 |
| CAROL ADKINS | 458 GREENHILL DR | | | | GROVEPORT | OH | 43125-1499 |
| CAROL AGUIAR | 39 LAWRENCE DR | | | | EAST PROVIDENCE | RI | 02914-4147 |
| CAROL AHMED CUST FOR | CYNTHIA NASEEM AHMED UTMA/FL | UNTIL AGE 21 | 2044 S PENINSULA DRIVE | | DAYTONA BEACH | FL | 32118-5237 |
| CAROL AHOLT IRA | FCC AS CUSTODIAN | 14647 DUDEN HILLS RD | | | MARTHASVILLE | MO | 63357-2294 |
| CAROL AIELLO | 4446 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135-2762 |
| CAROL AKERS | 84 CHURCHILL DR | | | | WHITMORE LAKE | MI | 48189-9010 |
| CAROL ALBEE | 1756 CROWES LAKE CT | | | | LAWRENCEVILLE | GA | 30043-6957 |
| CAROL ALBERT | 21496 MADISON RD | | | | SOUTH BEND | IN | 46614-9603 |
| CAROL ALDEN | 4101 S SHERIDAN RD LOT 66 | | | | LENNON | MI | 48449-9413 |
| CAROL ALEXANDER | 1901 PINGREE AVE | | | | FLINT | MI | 48503-4333 |
| CAROL ALEXANDER | 3152 PARKWAY STE 13 PMB 202 | | | | PIGEON FORGE | TN | 37863-3325 |
| CAROL ALICE HENSLEY TTEE | RICHARD C HENSLEY | REV LIVING TRUST | U/A DTD 05/05/1999 | 9208 STANSEL CIR. | CENTERVILLE | OH | 45458-3695 |
| CAROL ALLAN | 880 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9696 |
| CAROL ALLEN | 112 4 MILE RD | | | | LAKE | MI | 48632-9422 |
| CAROL ALLEN | 210 N MAIN ST APT 506 | | | | DAYTON | OH | 45402-1251 |
| CAROL ALLEN | 2940 PRINCE HALL DR | | | | DETROIT | MI | 48207-5152 |
| CAROL ALLEN | 5013 NEYER CT | | | | DAYTON | OH | 45424-6015 |
| CAROL ALLEN | 5314 S KENTUCKY AVE | | | | OKLAHOMA CITY | OK | 73119-6236 |
| CAROL ALLEN | 803 STATE RD NW | | | | WARREN | OH | 44483-1633 |
| CAROL ALLISON | 989 WINDBROOK DR | | | | DELTONA | FL | 32725-8232 |
| CAROL ALLMEN | 850 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2824 |
| CAROL AMATO | 13753 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9253 |
| CAROL ANDERSON | 19498 MCCRAY DR | | | | ABINGDON | VA | 24211-6836 |
| CAROL ANDERSON | 23 N 2900 EAST RD | | | | HOOPESTON | IL | 60942-1472 |
| CAROL ANDERSON | 3208 CORAL RIDGE DR | | | | LEAGUE CITY | TX | 77573-9017 |
| CAROL ANDERSON | 865 CLIFFS DR | | | | YPSILANTI | MI | 48198 |
| CAROL ANDREWS | 405 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1806 |
| CAROL ANKLEY | 150 7TH ST | | | | IMLAY CITY | MI | 48444-1022 |
| CAROL ANN ATWELL | TOD ACCOUNT | 3248 VIRGINIA ROAD | | | VENICE | FL | 34293-4954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL ANN CARUSO & | K MCHOWELL JT TEN | 16 BRADFORD RD | | | WOBURN | MA | 01801 |
| CAROL ANN CRAIN | 9 HIGHLAND AVENUE | | | | NARRAGANSETT | RI | 02882-3203 |
| CAROL ANN CSAPO | 9363 ISABELLA LN | | | | DAVISON | MI | 48423-2850 |
| CAROL ANN CUMMINGS HINTZ | LIVING TR | CAROL ANN CUMMINGS HINTZ TTEE | U/A DTD 09/27/2002 | 20900 FILBERT ROAD | HARRISBURG | OR | 97446-9550 |
| CAROL ANN DIGBY | 8064 COMANCHE TRL | | | | TEMPERANCE | MI | 48182-9217 |
| CAROL ANN FABREY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4202 SAINT MICHAELS DR | | FARMINGTON | NM | 87401 |
| CAROL ANN FERRIS | 233 WINCHESTER AVE | | | | GLENDALE | CA | 91201 |
| CAROL ANN JOHNSON TRUST | CAROL JOHNSON TTEE | UAD 10/10/00 | 801 DRACENA DR | | BAREFOOT BAY | FL | 32976-7141 |
| CAROL ANN JOYCE (ROTH IRA) | FCC AS CUSTODIAN | 2945 DOLLAR BONNET LANE | | | LAKELAND | FL | 33810-2311 |
| CAROL ANN KOLONICH | 104 NANCY DR. | | | | EGG HARBOR TW | NJ | 08234-7529 |
| CAROL ANN KUNTZ | 4520 HIBISCUS AVE | | | | EDINA | MN | 55435-4047 |
| CAROL ANN MARSHALL | 150 HOWARD AVE | | | | EDISON | NJ | 08837-3030 |
| CAROL ANN MAYBAUM & | HAROLD MAYBAUM JT TEN | 579 POTTER RD | | | NORTH KINGSTOWN | RI | 02852-1661 |
| CAROL ANN MCHUGH & | THOMAS J MCHUGH JR PHD JT TEN | 221 VAIL LANE | | | NORTH SALEM | NY | 10560-1511 |
| CAROL ANN MONTESANO | WBNA CUSTODIAN TRAD IRA | 4330 WELLINGTON PL | | | CUMMING | GA | 30040-5245 |
| CAROL ANN NAPERATZ | 71 DUNCAN STATION RD | | | | MCKEESPORT | PA | 15135-3301 |
| CAROL ANN NEVILLE | 351 22ND ST | | | | BROOKLYN | NY | 11215-6407 |
| CAROL ANN REILLY | 22 COTTAGE ST | | | | SOUTH ORANGE | NJ | 07079-2235 |
| CAROL ANN SMITH | TOD BENEFICIARIES ON FILE | 7216 15TH AVE DR W | | | BRADENTON | FL | 34209 |
| CAROL ANN SMITH | TOD DTD 06/18/04 | 7468 MYRICA DRIVE | | | SARASOTA | FL | 34241-9133 |
| CAROL ANN STACKHOUSE & | HARRY STACKHOUSE JT WROS | 245 SUNSET DR | | | RICHBORO | PA | 18954-1839 |
| CAROL ANN STERN REV. TRUST DTD 5/7/03 | CAROL ANN STERN, TTEE | 7951 WOLF RUN HILLS RD | | | FAIRFAX STATION | VA | 22039 |
| CAROL ANN WILLIAMS | 230 AUDINO LN | APT C | | | ROCHESTER | NY | 14624 |
| CAROL ANNE MAGUIRE & MADELINE E | MAGUIRE TTEES OF EDWARD F | MAGUIRE REV TR DTD 07/16/87 | 210 SUNRISE CANYON DRIVE | | UNIVERSAL CTY | TX | 78148-3482 |
| CAROL ANNETTE WALLER | LIVING TRUST | CAROL A WALLER TTEE UA DTD | 07/04/01 | 1203 FIELDSTONE LN | SANTA MARIA | CA | 93454-4727 |
| CAROL ANNEXSTEIN | 9563 WELDON CIR # 102 | | | | TAMARAC | FL | 33321-0984 |
| CAROL ANTHONY | 2621 OME AVE | | | | DAYTON | OH | 45414-5114 |
| CAROL AOUN | 1017 ALPUG AVE | | | | OVIEDO | FL | 32765-7086 |
| CAROL APPLEGATE | 11 MIDDLE RD | | | | LEVITTOWN | PA | 19056-3612 |
| CAROL ARENS | PO BOX 498 | | | | WESTPHALIA | MI | 48894-0498 |
| CAROL ARMSTRONG | 3018 LEXINGTON DRIVE | | | | MONROE | GA | 30655-3406 |
| CAROL ARNDT | 15818 SULLIVAN RIDGE DR | | | | CHARLOTTE | NC | 28277-2477 |
| CAROL ASLESEN CHILD TTEE | FBO CAROL A CHILD REV TRUST | U/A/D 11-26-2008 | 6482 MURRAY HILL ROAD | | EXCELSIOR | MN | 55331-8994 |
| CAROL ASSELL | 15047 MALCOLM ST | | | | SOUTHGATE | MI | 48195-2368 |
| CAROL ATWOOD | 3415 DELTA RIVER DR | | | | LANSING | MI | 48906-3459 |
| CAROL AUGUST BUTLER TTEE | SURVIVING SPOUSES TR U/BUTLER | U/A DTD 11/03/1993 | 6017 VISTA DE LA MESA | | LA JOLLA | CA | 92037 |
| CAROL B CLOUD | 14943 COUNTY RD 25 | | | | BRAINERD | MN | 56401-5106 |
| CAROL B COLLINS TTEE | CAROL B. COLLINS TRUST U/A | DTD 11/16/2005 | 38 GREENLAND CIRCLE | | YARMOUTHPORT | MA | 02675-2183 |
| CAROL B DICKERSON R/O IRA | FCC AS CUSTODIAN | 868 BELOTES FERRY RD | | | LEBANON | TN | 37087-7901 |
| CAROL B EVANS | 4417  GENESSE AVE | | | | DAYTON | OH | 45406-3216 |
| CAROL B GESNER | 2 FERRY LANE | | | | BRANFORD | CT | 06405-5008 |
| CAROL B GOODFORD | 98 DEITCH RD. | | | | DUBOIS | PA | 15801 |
| CAROL B GRIFFITH | TOD DTD 03/11/2009 | 38 VALLEY STREAM RD | | | PENFIELD | NY | 14526-2540 |
| CAROL B HARRISON | 6269 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 |
| CAROL B HART | 1923 YOULL ST | | | | NILES | OH | 44446 |
| CAROL B HERSH | 2423 MCINTYRE CT | | | | FRANKLIN | TN | 37069-6953 |
| CAROL B HILL | 1729 W CORTEZ ST | | | | PHOENIX | AZ | 85029-5900 |
| CAROL B JOHNSON TR | CAROL B JOHNSON TTEE | U/A DTD 06/22/2005 | 8536 STRATFORD LANE N | | BROOKLYN PARK | MN | 55443 |
| CAROL B LEWELLEN TRUST | U/A/D 4 8 96 | CAROL B LEWELLEN TTEE | 1420 KINGSWAY DRIVE | | WESTLAKE | OH | 44145 |
| CAROL B MADIGAN | 1195 SUTTON RD | | | | SHAVERTOWN | PA | 18708-9544 |
| CAROL B MEREDITH | 6750 TANGLEWOOD RD | | | | SAN DIEGO | CA | 92111-4119 |
| CAROL B RHINE | 4845 BROCKWAY SHARON RD. | | | | BURGHILL | OH | 44404-9702 |
| CAROL B ROWLEY | 120   HILLVIEW | | | | HUBBARD | OH | 44425-1239 |
| CAROL B SHECTER | TOD BRETT W SCHECTER | SUBJECT TO STA RULES | 12950 SW 13TH ST #D201 | | PEMBROKE PINES | FL | 33027-6865 |
| CAROL B STANFORD | 8488 RED OAK DR NE | | | | WARREN | OH | 44484-1628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL B THOMPSON | 817 MONTGOMERY STREET | | | | SPRINGFIELD | OH | 45506-1851 |
| CAROL B TREIHART | 251 FIELDBORO DRIVE | | | | LAWRENCEVILLE | NJ | 08648 |
| CAROL B WASHBURN | 51 W WINTER ROAD | | | | LOGANTON | PA | 17747-9473 |
| CAROL B WOSSUM | 1575 CHRISTINE DR | | | | FAIRFIELD | OH | 45014-3501 |
| CAROL BACKMAN | 100 N FRANKLIN ST APT 308 | | | | JANESVILLE | WI | 53548-2966 |
| CAROL BADER | 534 ROCKVIEW DR | | | | HOLLEY | NY | 14470-9404 |
| CAROL BADGER | 5513 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-6725 |
| CAROL BADOUR | 5148 KENDALL DR | | | | BURTON | MI | 48509-1900 |
| CAROL BAER AND | RIENHOLD G (RG) BAER JTWROS | 102 4TH AVE E | | | MOBRIDGE | SD | 57601-2712 |
| CAROL BAILEY | 1790 FAIRWOOD AVE | | | | COLUMBUS | OH | 43207-1603 |
| CAROL BAILEY | 354 DELAWARE DR | | | | BRUNSWICK | OH | 44212-1720 |
| CAROL BAIRD | 3370 W SHERMAN AVE | | | | FLINT | MI | 48504-1406 |
| CAROL BAKER | 13012 CONDOR DR | | | | OKLAHOMA CITY | OK | 73170-5425 |
| CAROL BAKER | 157 VAN GILDER WAY | | | | SEYMOUR | TN | 37865-5266 |
| CAROL BAKER | 241 KENWAY DR | | | | LANSING | MI | 48917-3036 |
| CAROL BAKER | 4998 STATE ROUTE 14 | | | | RAVENNA | OH | 44266-9622 |
| CAROL BAKER | 5257 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| CAROL BAKER | 6821 LAKEVIEW DR | | | | KINSMAN | OH | 44428-9566 |
| CAROL BAKER  TRUSTEE | U/W LOUISE B ROBERTSON | PORTFOLIO ADVISOR | 2030 WIMBLEDON CT | | OWENSBORO | KY | 42301 |
| CAROL BALGENORTH | 9134 LARCH CT | | | | GRAND BLANC | MI | 48439-7389 |
| CAROL BALLARD | 901 NEGAUNEE LAKE DR | | | | EVART | MI | 49631-8777 |
| CAROL BAMERT | 4826 N CONNOR RD | | | | JANESVILLE | WI | 53548-9347 |
| CAROL BANACHOWSKI | 5148 FERN DR | | | | TOLEDO | OH | 43613-2430 |
| CAROL BANFIELD | 5144 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8629 |
| CAROL BANKS | 1400 MEADOWLANE TER | | | | FORT WORTH | TX | 76112-3413 |
| CAROL BANNING TTEE | THE CAROL J BANNING REV LIVING TR | U/A DTD 04/23/2009 | 1431 CHAMALE LANE | | PORT ORANGE | FL | 32129-7419 |
| CAROL BARGER | 4931 NETTLETON RD APT 2310 | | | | MEDINA | OH | 44256-5367 |
| CAROL BARHOOVER | 2107 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410-1766 |
| CAROL BARLOS | 349 MEADOWBROOK DR | | | | BALLWIN | MO | 63011-2414 |
| CAROL BARNES | 13580 DONNYBROOK DR | | | | HAGERSTOWN | MD | 21742-2503 |
| CAROL BARNETT | 3504 MELODY LN W | | | | KOKOMO | IN | 46902-7514 |
| CAROL BARNETT R/O IRA | FCC AS CUSTODIAN | 3437 BAY FRONT DR | | | BALDWIN | NY | 11510-5106 |
| CAROL BARR | 844 STATE ROUTE 58 | | | | ASHLAND | OH | 44805-9539 |
| CAROL BARRETT | 1150 NOBLE RD | | | | LEONARD | MI | 48367-1645 |
| CAROL BARRETT | PO BOX 52 | | | | BROOKVILLE | OH | 45309-0052 |
| CAROL BARRINGHAUS | PO BOX 435 | | | | PILOT KNOB | MO | 63663-0435 |
| CAROL BARTHLOW | 663 DARRIS ST | | | | CHUBBUCK | ID | 83202-5351 |
| CAROL BARTLETT | 4379 CHESTNUT RD | | | | WILSON | NY | 14172-9620 |
| CAROL BARTLETT & | CHARLES BARTLETT JT TEN | 4113 CARIBBEAN ST | | | OXNARD | CA | 93035-1435 |
| CAROL BARTLETTE | 1437 CENTRAL AVE #601 | | | | MEMPHIS | TN | 38104-4828 |
| CAROL BARTLEY | 950 W 2611 S | | | | RUSSIAVILLE | IN | 46979 |
| CAROL BARZAK | 1803 ROBERTS LN NE | | | | WARREN | OH | 44483-3623 |
| CAROL BATES | 1915 BEDFORD RD | | | | LOWELLVILLE | OH | 44436-9753 |
| CAROL BAUNE | 207 NOWELL ST W | | | | NEW YORK MILLS | MN | 56567-4117 |
| CAROL BAXTER | 22300 HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9766 |
| CAROL BAXTER | 6386 E STATE ROAD 240 | | | | GREENCASTLE | IN | 46135-7997 |
| CAROL BAYNE | 4876 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9342 |
| CAROL BEAN | 84 N MAYSVILLE RD | | | | GREENVILLE | PA | 16125-9223 |
| CAROL BEARDEN | 44409 SAVERY DR | | | | CANTON | MI | 48187-2929 |
| CAROL BECK | 4142 DRY LAKE RD | | | | ALGER | MI | 48610-9377 |
| CAROL BECK | 5209 HARPER RD | | | | HOLT | MI | 48842-8621 |
| CAROL BECKERT | 13078 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9679 |
| CAROL BEDELL | NEIL G BEDELL JT TEN | 38 CULPEPPER ROAD | | | WILLIAMSVILLE | NY | 14221-3644 |
| CAROL BEHR | 1116 PECK RD | | | | HILTON | NY | 14468-9347 |
| CAROL BELL | 695 PLUM RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-1021 |
| CAROL BELLAMY | 3303 HULL ST | | | | FLINT | MI | 48507-3325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL BELSTADT | 960 WALCK RD | | | | N TONAWANDA | NY | 14120-3517 |
| CAROL BEMIS | 4403 LANSING RD | | | | CHARLOTTE | MI | 48813-9373 |
| CAROL BENFORD | 19234 BUCK AVE | | | | ROMULUS | MI | 48174-9543 |
| CAROL BENIASCH | CGM IRA ROLLOVER CUSTODIAN | 109 INVERNESS WAY | | | PASCO | WA | 99301-6123 |
| CAROL BENMARK | PO BOX 513 | | | | MOUNT MORRIS | MI | 48458-0513 |
| CAROL BENNETT | 101 NE 1ST AVE APT 105 | | | | BATTLE GROUND | WA | 98604-8548 |
| CAROL BENNETT | 3160 SHED RD APT 306 | | | | BOSSIER CITY | LA | 71111-3101 |
| CAROL BENSCHOTER | 625 S SCOTT ST | | | | ADRIAN | MI | 49221-3253 |
| CAROL BENTLEY | 5747 GARNET CIR | | | | CLARKSTON | MI | 48348-3061 |
| CAROL BERGER TTEE | FRANCES E KLEINBERG | TRUST UAD 6/20/88 | 12 JANICE COURT | | MAHWAH | NJ | 07430-1515 |
| CAROL BERLIN | 9313 MAY PARK DR | | | | OKLAHOMA CITY | OK | 73159-6545 |
| CAROL BERNING | 3406 AMBERWAY CT | | | | CINCINNATI | OH | 45251-3314 |
| CAROL BERNS | 1333 MERLE AVE | | | | BURTON | MI | 48509-2130 |
| CAROL BERNSTEIN | CGM SEP IRA CUSTODIAN | U/P/O CBA RESEARCH CORP. | 59 CLUBHOUSE LANE | | SCARSDALE | NY | 10583-3147 |
| CAROL BERRY | 3904 NW 56TH PL | | | | OKLAHOMA CITY | OK | 73112-2008 |
| CAROL BERRY | 419 E STARK ST | | | | ROCKVILLE | IN | 47872-1465 |
| CAROL BERRY | ATTN:  WOLFGANG MUELLER, ESQ. | OLSMAN, MUELLER, WALLACE & MACKENZIE, P.C. | 2684 W. ELEVEN MILE ROAD | | BERKLEY | MI | 48072 |
| CAROL BERRY | CAROL BERRY | 46830 NURSERY ST. | | | CHESTERFIELD | MI | 48051 |
| CAROL BIDINGER | 507 S BRIDGE ST | | | | DEWITT | MI | 48820-9306 |
| CAROL BIRKEN | 1575 NORTHRIDGE DR | | | | HASTINGS | MN | 55033-1154 |
| CAROL BISHOP | 5316 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1104 |
| CAROL BITTERMAN | 27 BOCA CHICA RD | | | | KEY WEST | FL | 33040-6338 |
| CAROL BLACK | 12675 MONTE VISTA ST | | | | DETROIT | MI | 48238-3014 |
| CAROL BLACK | 437 TULARE AVE | C/O DOUG NELNS | | | MORRO BAY | CA | 93442-2612 |
| CAROL BLACK | 9137 MANSFIELD RD APT 152 | | | | SHREVEPORT | LA | 71118-3145 |
| CAROL BLACKLEDGE R/O IRA | FCC AS CUSTODIAN | 1016 MOLTKE AVENUE | | | SCRANTON | PA | 18505-2626 |
| CAROL BLAND | 35160 W 8 MILE RD APT 3 | | | | FARMINGTON HILLS | MI | 48335-5164 |
| CAROL BLANKENSHIP | 411 A WEST MULBERRY STREET | | | | LEBANON | OH | 45036 |
| CAROL BLASL | 6170 LYNN WAY | | | | WOODBURY | MN | 55129-9508 |
| CAROL BLEDSOE | 410 WOODLAND DR | | | | MIDWEST CITY | OK | 73130-3423 |
| CAROL BLESSING | 1128 N LINDSAY ST | | | | KOKOMO | IN | 46901-2622 |
| CAROL BLOSTIC | 84 NEWELL AVE | | | | TONAWANDA | NY | 14150-6204 |
| CAROL BLUE | 421 S 1ST ST | | | | DUQUESNE | PA | 15110-1114 |
| CAROL BOARDLEY | 1757 OAKDALE DR NW | | | | WARREN | OH | 44485-1833 |
| CAROL BOGUHN | 90 S JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3810 |
| CAROL BOHN | 1101 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2824 |
| CAROL BOLES | 1021 BURLINGTON DR | | | | FLINT | MI | 48503-2978 |
| CAROL BOND | PO BOX 1033 | | | | BELLINGHAM | MA | 02019-9033 |
| CAROL BONNECAZE | 3321 RIDGEFIELD ST | | | | IRVING | TX | 75062-4118 |
| CAROL BOOKER | 8517 W 7 MILE RD | | | | DETROIT | MI | 48221-2039 |
| CAROL BOONE STROHBEHN | 2500 CITY CENTER SQUARE | P.O. BOX 26188 | | | KANSAS CITY | MO | 64196 |
| CAROL BOPRIE-DANIEL | 1201 MCBRIDE RD | | | | CENTURY | FL | 32535-2713 |
| CAROL BOTMA | 3253 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49525-2526 |
| CAROL BOUCHER | 28 E WALNUT ST | | | | MILFORD | MA | 01757-3524 |
| CAROL BOWERS | 33 E EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1359 |
| CAROL BOWERS | 40706 NOBLETON DR | | | | STERLING HEIGHTS | MI | 48310-6926 |
| CAROL BOWLIN | 4753 W 400 S | | | | RUSSIAVILLE | IN | 46979-9456 |
| CAROL BOWMAN-THOMAS | 42189 HIDDEN BROOK DR | | | | CLINTON TWP | MI | 48038-2163 |
| CAROL BOYD | 8593 HENRY HARRIS RD | | | | FORT MILL | SC | 29707-7619 |
| CAROL BOYDSTON | PO BOX 113 | | | | ALLISON | TX | 79003-0113 |
| CAROL BOYES | 209 MILL CREEK RD | | | | NILES | OH | 44446-3211 |
| CAROL BOYLE | 4700 E JACKSON ST | | | | MUNCIE | IN | 47303-4468 |
| CAROL BOYNTON | 5024 WOODBRIDGE AVE | | | | EDISON | NJ | 08837-3303 |
| CAROL BRADFORD | 7168 S. MEADOW LANE LOT 342 | | | | MOUNT MORRIS | MI | 48458 |
| CAROL BRADSHER | 7050 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-8548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL BRANDIMARTE | 25041 SAINT CLEMENT DR | | | | WARREN | MI | 48089-1017 |
| CAROL BREADON | 5395 FARLEY RD | | | | CLARKSTON | MI | 48346-1736 |
| CAROL BREMER | 2205 MALLARD DR | | | | REESE | MI | 48757-9465 |
| CAROL BRENNAN | 41130 FOX RUN RD #517 | | | | NOVI | MI | 48377 |
| CAROL BRENNAN TTEE | ROSE D PUCCINI RESIDUAL TRUST U/A | DTD 01/04/1982 | 3 SEABREEZE CT | | PETALUMA | CA | 94952-2079 |
| CAROL BRENT LEVIN CUST | FOR AARON M LEVIN | UNDER THE CA UNIF TRSF | TO MINORS ACT | 4628 GREEN VALLEY ROAD | FAIRFIELD | CA | 94534-1368 |
| CAROL BRETHEL | 2 MOUNT MARCY AVENUE | | | | FARMINGVILLE | NY | 11738-2106 |
| CAROL BRIDGES | 16 WILLOW ST | | | | MALONE | NY | 12953-2016 |
| CAROL BRIER | 3158 W HILL RD | | | | FLINT | MI | 48507-3862 |
| CAROL BRIGGER | 1311 FOOTHILLS BLVD | | | | ALBERT LEA | MN | 56007 |
| CAROL BRINK | 1025 ABBY WAY | | | | BRANCHBURG | NJ | 08853-4279 |
| CAROL BRINKMAN | 11900 ARALIA CT | | | | SHELBY TOWNSHIP | MI | 48315-3301 |
| CAROL BRITT & ROBERT BRITT JT TEN | 8569 E KENYON AVE | | | | DENVER | CO | 80237-1608 |
| CAROL BROOKS | 11 HICKORY DR | | | | SEAMAN | OH | 45679-9762 |
| CAROL BROOKS | 25 TWEEDY LANE | | | | ANDERSON | IN | 46012-1952 |
| CAROL BROWN | 10195 HOLT HWY | | | | DIMONDALE | MI | 48821-9667 |
| CAROL BROWN | 1106 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4384 |
| CAROL BROWN | 15430 TRACEY ST | | | | DETROIT | MI | 48227-3262 |
| CAROL BROWN | 224 BOOTH AVE | | | | LARIMORE | ND | 58251 |
| CAROL BROWN | 22905 GLENBROOK ST | | | | ST CLAIR SHRS | MI | 48082-1137 |
| CAROL BROWN | 4230 COURTLAND DR | | | | LANSING | MI | 48911-2569 |
| CAROL BROWN | 45301 RIVERWOODS DR | | | | MACOMB | MI | 48044-5785 |
| CAROL BROWN | 4882 WESTCHESTER DR APT 2 | | | | YOUNGSTOWN | OH | 44515-2580 |
| CAROL BROWN | 50 ASHLAND AVE | | | | WEST ORANGE | NJ | 07052-5513 |
| CAROL BROWN | 6242 CANADA RD | | | | BIRCH RUN | MI | 48415-8403 |
| CAROL BROWNER | 2700 E 1050 S | C/O DEBBIE CONRAD | | | FAIRMOUNT | IN | 46928-9105 |
| CAROL BROZEK | 1262 ERIC LN | | | | LAKE ZURICH | IL | 60047-2780 |
| CAROL BRUNES | 1208 MIDNIGHT PASS | | | | PLAINFIELD | IN | 46168-3275 |
| CAROL BRUNNER | 4855 RIDGE AVE APT 308 | | | | CINCINNATI | OH | 45209-1154 |
| CAROL BRYANT | 1115 TONAWANDA ST | | | | BUFFALO | NY | 14207-1021 |
| CAROL BRYANT | 5340 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2808 |
| CAROL BRYANT | 6512 DENISON BLVD | | | | PARMA HEIGHTS | OH | 44130-4103 |
| CAROL BUCHHOLZ | 3453 SAINT CLAIR SHORES BLVD | | | | EAST CHINA | MI | 48054-1578 |
| CAROL BUCKLEY | 2853 W IVANHOE ST | | | | CHANDLER | AZ | 85224-3461 |
| CAROL BUERKERT | 13750 | ONEIDA DR. | | | DELRAY BEACH | FL | 33446 |
| CAROL BUHMAN TTEE | CAROL BUHMAN LIVING TRUST | DTD 2/10/2000 | 4142 NORTH KOSTNER AVE | | CHICAGO | IL | 60641-1927 |
| CAROL BUNCH | BY CAROL BUNCH FBO JANE BUNCH | 8201 S SANTA FE DR # 227 | | | LITTLETON | CO | 80120-4314 |
| CAROL BUNDY | 13304 W 70TH TER | | | | SHAWNEE | KS | 66216-2681 |
| CAROL BUNEVICH | PO BOX 445 | | | | SIASCONSET | MA | 02564-0445 |
| CAROL BUNKER | 3089 COURTZ ISLE APT 3 | | | | FLINT | MI | 48532-4213 |
| CAROL BURCH | 215 S DIXIE AVE | | | | TITUSVILLE | FL | 32796-3340 |
| CAROL BURGESS | 12078 CAVERN RD | | | | SPRING HILL | FL | 34609-1903 |
| CAROL BURGESS | 208 S KOSSUTH ST APT 12 | | | | MILLSTADT | IL | 62260-1564 |
| CAROL BURKE | 4009 TREBOR DR | | | | CINCINNATI | OH | 45236-1729 |
| CAROL BURKEY | 3219 S HUNTINGTON AVE | | | | MELBOURNE | FL | 32901-7859 |
| CAROL BURKHARD | 331 GEORGIA DR | | | | XENIA | OH | 45385-4890 |
| CAROL BURKS | 31 RICHARD DR | | | | MUNROE FALLS | OH | 44262-1528 |
| CAROL BURNS | 2930 S SHORE DR | | | | CRYSTAL | MI | 48818-9683 |
| CAROL BURNS | 510 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2114 |
| CAROL BURNS | 90 SKYLAND TRL | | | | MURPHY | NC | 28906-8966 |
| CAROL BURNSIDE | 3132 S PRAIRIE AVE | | | | CHICAGO | IL | 60616-3904 |
| CAROL BURNSWORTH | 103 PLANTERS DR SW | | | | LILBURN | GA | 30047-5182 |
| CAROL BURRIS | 333 SHADY OAK CIR | | | | SAINT AUGUSTINE | FL | 32092-1445 |
| CAROL BURROWS | 1353 BROOKFIELD RD | | | | HUBBARD | OH | 44425-3066 |
| CAROL BURTON | 14 HIGHLAND CHURCH ROAD | | | | SCOTTSVILLE | KY | 42164-6153 |
| CAROL BUTLER | PO BOX 725133 | | | | BERKLEY | MI | 48072-5133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL BUTTERWICK | 200 W NORTHRUP ST | | | | LANSING | MI | 48911-3703 |
| CAROL C AMES | 637 CRESCENT RD | | | | MURFREESBORO | TN | 37128-6132 |
| CAROL C CARPENTER | 3900 POWRIE RD | | | | LEAVITTSBURG | OH | 44430-9685 |
| CAROL C CLARK | 600 HIGHWAY 73 | | | | NEWPORT | TN | 37821 |
| CAROL C CROWLEY | CGM SEP IRA CUSTODIAN | 2425 VIA SIENA | | | LA JOLLA | CA | 92037-3934 |
| CAROL C GORDON | 6659  N PARK AVE | | | | CORTLAND | OH | 44410-9509 |
| CAROL C HARRIS | 2475 SEGO LILY DR | | | | SANDY | UT | 84092-4432 |
| CAROL C HOOVER | 22 ARMOUR RD | | | | MAHWAH | NJ | 07430-1814 |
| CAROL C MORROW | 2734 TOWNLEY CIRCLE | | | | ATLANTA | GA | 30340-4824 |
| CAROL C NORTON | 813 BUCKHILL DR | | | | MCKINNEY | TX | 75070-5374 |
| CAROL C RESTON | 411 - 11TH ST | | | | SANTA MONICA | CA | 90402-2033 |
| CAROL C SHEFFIELD | 885 S. YATES #5 | | | | MEMPHIS | TN | 38120-2843 |
| CAROL C WRIGHT | PO BOX 143 | | | | ROSEDALE | WV | 26636-0143 |
| CAROL C. HARDY & | LEIGH ANN LONG JT TEN | 304 EAGLE RIDGE RD. | | | MACON | GA | 31216-4121 |
| CAROL CAGLEY | PO BOX 438 | | | | GIRARD | OH | 44420-0438 |
| CAROL CAIN REED | BOX 1162 | | | | RAWLINS | WY | 82301-1162 |
| CAROL CALLESEN | 1713 ANDREW PL | | | | TRAVERSE CITY | MI | 49686-4944 |
| CAROL CAMBRIC | 4959 BEECHWOOD AVE | | | | GAYLORD | MI | 49735-7672 |
| CAROL CAMBRIDGE | PO BOX 949 | | | | WARREN | OH | 44482-0949 |
| CAROL CAMMARATA | 11915 KESSOCK AVE | | | | WHITTIER | CA | 90604-3048 |
| CAROL CANLAS IRREVOCABLE TRUST | MARCELO CANLAS TTEE | U/A DTD 08/10/1977 | 3030 RINGWWOOD MEADOW | | SARASOTA | FL | 34235-7110 |
| CAROL CANTY TTEE | EDWIN J PASIUK TRUST U/T/A | DTD 05/04/2006 | PO BOX 2226 | | DUXBURY | MA | 02331-2226 |
| CAROL CAPEZZUTO | 5510 SW 4TH PL APT 502 | | | | CAPE CORAL | FL | 33914-7294 |
| CAROL CAPUANO HOUSER IRA | FCC AS CUSTODIAN | 971 DESEO AVE | | | CAMARILLO | CA | 93010-1017 |
| CAROL CARCHESI | 1712 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2928 |
| CAROL CARLETON | 1105 BARNESWOOD LN | | | | ROCHESTER HILLS | MI | 48306-4110 |
| CAROL CARLISLE GOODWIN | 9323 COLLINS DRIVE | | | | COLLINSVILLE | MS | 39325-9141 |
| CAROL CARLSON | 875 9 MILE RD NW | | | | SPARTA | MI | 49345-9414 |
| CAROL CARON | 21416 ARDMORE PARK DR | | | | ST CLAIR SHRS | MI | 48081-1812 |
| CAROL CARPENTER | 3900 POWRIE ST | | | | LEAVITTSBURG | OH | 44430-9685 |
| CAROL CARROLL | 1821 MORRIS ST | | | | SAGINAW | MI | 48601-3959 |
| CAROL CARROLL | 88 WESTVIEW TER | | | | ROCHESTER | NY | 14620-3908 |
| CAROL CARROLL | APT 24 | 501 FOUNTAIN STREET | | | HICKSVILLE | OH | 43526-1358 |
| CAROL CARSWELL | TOD ACCOUNT | 509 PRESTWICK CIRCLE | | | PALM BCH GDNS | FL | 33418-8479 |
| CAROL CARTER | 1216 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9789 |
| CAROL CARTER | 15 BOARDMEN RD | | | | BRISTOL | CT | 06010 |
| CAROL CARTER | 19104 W PEET RD | | | | HENDERSON | MI | 48841-9509 |
| CAROL CARTER LANCE | 10022 LOCKE LANE | | | | HOUSTON | TX | 77042-3102 |
| CAROL CARTWRIGHT | 692 MACHETTE DR | | | | ROCHESTER HILLS | MI | 48307-2473 |
| CAROL CASABA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 425 WOODCREST DR | | VACAVILLE | CA | 95688 |
| CAROL CASTERLINE | 701 KNOX AVE NW | | | | WARREN | OH | 44483-2130 |
| CAROL CHAMBERLAIN | 1525 E WILLIAMS DR | | | | BELOIT | WI | 53511-1407 |
| CAROL CHAMBERS | 6177 JANET ST | | | | TAYLOR | MI | 48180-1185 |
| CAROL CHAMBERS (IRA) | FCC AS CUSTODIAN | 9644 SILLS DR E #203 | | | BOYNTON BEACH | FL | 33437-5308 |
| CAROL CHAMPION | 680 COUNTY ROUTE 10 LOT 22 | | | | PENNELLVILLE | NY | 13132-3324 |
| CAROL CHANCE (IRA) | FCC AS CUSTODIAN | 6413 BEACHVIEW DR | | | ARLINGTON | TX | 76016-2512 |
| CAROL CHANDLEY | 171 SILVER PINE RD | | | | STATESVILLE | NC | 28625-1624 |
| CAROL CHAPMAN | PO BOX 364 | | | | HUBBELL | MI | 49934-0364 |
| CAROL CHATHAM | 1004 HARDING ST | | | | DEFIANCE | OH | 43512-1852 |
| CAROL CHECK | 3570 FLY RD | | | | SANTA FE | TN | 38482-3118 |
| CAROL CHEEKS | 98 HOGG RIDGE RD | | | | WILLIAMSTOWN | KY | 41097-9195 |
| CAROL CHENEY | 1527 CHESTNUT ST | | | | SAGINAW | MI | 48602-1825 |
| CAROL CHERRY | 1425 NW 105TH TER | | | | OKLAHOMA CITY | OK | 73114-5205 |
| CAROL CHIZMAR | 2911 REXFORD RD | | | | YOUNGSTOWN | OH | 44511-2135 |
| CAROL CHRISTIANSEN | 7 RONALD ST NE | | | | ROME | GA | 30165-9038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL CHUNKO | 330 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2017 |
| CAROL CHURCH | 12949 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8905 |
| CAROL CIBELLA | 5051 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9768 |
| CAROL CIERLAK | 2028 BLUE BELLWAY NW | | | | GRAND RAPIDS | MI | 49504-2599 |
| CAROL CISCO | PO BOX 163 | | | | PRINCETON | WV | 24740-0163 |
| CAROL CLARK | 10780 MCPHERSON RD | | | | ALDEN | MI | 49612-9713 |
| CAROL CLARK | 2305 HOLIDAY DR APT 5 | | | | JANESVILLE | WI | 53545-0328 |
| CAROL CLARK | 4453 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9792 |
| CAROL CLARK | 5143 THOMPSON LN | | | | DELAWARE | OH | 43015-9326 |
| CAROL CLARK | PO BOX 536 | | | | CARSON CITY | MI | 48811-0536 |
| CAROL CLICK | 1193 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9532 |
| CAROL CLINK | 2045 FOX HILL DR APT 5 | | | | GRAND BLANC | MI | 48439-5237 |
| CAROL CLINTON | 1597 QUATRAIN LN | | | | SEBASTIAN | FL | 32958-6530 |
| CAROL COCKERHAM | 161 E MADISON AVE | | | | MILTON | WI | 53563-1312 |
| CAROL CODY | 2324 MEADOWCROFT DR | | | | BURTON | MI | 48519-1238 |
| CAROL COFFIN | 625 SHOCKLEY RD | | | | AUBURN | CA | 95603-3640 |
| CAROL COHEE | 6637 SHAWNEE TRL | | | | LEESBURG | FL | 34748-9081 |
| CAROL COIL | 4013 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2832 |
| CAROL COLE | 2986 BAUKER LN | | | | YOUNGSTOWN | OH | 44505-4302 |
| CAROL COLE & | LAURA BARNHART-LACKY | JT TEN | 817 AUDUBON DR | | EVANSVILLE | IN | 47715-6961 |
| CAROL COLEMAN | 1207 WILD CHERRY DR | | | | CARROLLTON | TX | 75010-1069 |
| CAROL COLLEY | 3901 FRASER ST | | | | FLINT | MI | 48532-3840 |
| CAROL COLLIN | 6157 E HOWARD CITY EDMORE RD | | | | VESTABURG | MI | 48891-9422 |
| CAROL COLLINS | 3 RUTGERS ST | | | | SMITHTOWN | NY | 11787-2216 |
| CAROL COLLINS | 4191 W 145TH ST | | | | CLEVELAND | OH | 44135-2080 |
| CAROL COLLINS | 432 DELAWARE AVE | | | | BALTIMORE | MD | 21221-6804 |
| CAROL COLMAN | 569 SW NANTUCKET PL | | | | FORT WHITE | FL | 32038-2617 |
| CAROL COMBS | 96 LEIF DR | | | | EATON | OH | 45320-2617 |
| CAROL COMMINS | 29 ROCKWOOD ROAD | | | | FLORHAM PARK | NJ | 07932-2614 |
| CAROL CONFER | 11064 DUNLOP RD | | | | LAKE | MI | 48632-9758 |
| CAROL CONLEY | 901 N WOLFE ST | | | | MUNCIE | IN | 47303-5032 |
| CAROL CONNELL | 2640 STRAUSS AVE | | | | TOLEDO | OH | 43606-2305 |
| CAROL CONNER | TOD REGISTRATION | 505 SPENCER RD | | | ST PETERS | MO | 63376-2418 |
| CAROL CONNICK | 318 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| CAROL CONWAY | 13331 DONAHOO RD | | | | KANSAS CITY | KS | 66109-3152 |
| CAROL COOK | 1140 W 950 S | | | | GENEVA | IN | 46740-9707 |
| CAROL COOK | CGM IRA BENEFICIARY CUSTODIAN | BEN OF CARL HOFFMAN | 273 WASHINGTON STREET | | E GREENVILLE | PA | 18041-1413 |
| CAROL COOK | PO BOX 43 | | | | POTTERVILLE | MI | 48876-0043 |
| CAROL COOK BAREMORE | 8745 E WILDERNESS WAY | | | | SHREVEPORT | LA | 71106-6136 |
| CAROL COOPER | 1686 N COLLEGE RD | | | | MASON | MI | 48854-9319 |
| CAROL COOPER - IRA | P.O. BOX 266 | | | | BERRIEN SPRINGS | MI | 49103 |
| CAROL COOPER - SIMPLE IRA | P.O. BOX 266 | | | | BERRIEN SPRINGS | MI | 49103 |
| CAROL CORBIN | CGM IRA CUSTODIAN | 31 HATHAWAY LANE | | | WHITE PLAINS | NY | 10605-3610 |
| CAROL COSGROVE | 5110 BIRD LN | | | | WINTER HAVEN | FL | 33884-2601 |
| CAROL COTTRELL | 660 WOODBY DRIVE | | | | BEAVERTON | MI | 48612-9144 |
| CAROL COUGHLIN | 10229 MARTZ RD | | | | YPSILANTI | MI | 48197-9735 |
| CAROL COULSON | 345 PARK LANE CIR APT 5 | | | | LOCKPORT | NY | 14094-6808 |
| CAROL COULTER | 20180 GALLAGHER ST | | | | DETROIT | MI | 48234-1658 |
| CAROL COUNCELLER | 101 N 8TH AVE | | | | BEECH GROVE | IN | 46107-1207 |
| CAROL COUNCILOR | 16293 COUNTY RD # 1113 | | | | FLINT | TX | 75762 |
| CAROL COUNTER | 623 SKYVIEW DR | | | | MILTON | WI | 53563-1656 |
| CAROL COUSINO | 2958 BALDWIN HWY | | | | ADRIAN | MI | 49221-3695 |
| CAROL COWELL | 61 SAN MORITZ DR | | | | BAYFIELD | CO | 81122-9267 |
| CAROL COX | 1263 ERSKINE RD | | | | HEMLOCK | MI | 48626-9774 |
| CAROL COX | 6654 CREEKSIDE WAY | | | | HAMILTON | OH | 45011-7936 |
| CAROL CRAWFORD | 3445 W 300 N | | | | ANDERSON | IN | 46011-9256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL CRAWFORD | 54180 OCONEE DR | | | | MACOMB | MI | 48042-6123 |
| CAROL CRAWFORD | 72 SOMERSET AVE | | | | BRIDGEWATER | NJ | 08807-2036 |
| CAROL CRISMON | 6900 N AMES AVE APT E | | | | KANSAS CITY | MO | 64151-4859 |
| CAROL CRITTENDEN | 6131 CONCORD PASS | | | | FLINT | MI | 48506-1644 |
| CAROL CROFF | PO BOX 875 | | | | FLINT | MI | 48501-0875 |
| CAROL CROSBY | 815 S MAIN ST APT 522 | | | | WASHINGTON | PA | 15301-6277 |
| CAROL CROSS | 1701 WALLIN LAKE DR | | | | WEST BRANCH | MI | 48661-9400 |
| CAROL CROSS TTEE | CAROL L. CROSS TRUST U/A | DTD 01/20/1997 | 800 S 15TH ST APT 1045 | | SEBRING | OH | 44672-2095 |
| CAROL CROSSNOE | 5381 N GENESEE RD | | | | FLINT | MI | 48506-4528 |
| CAROL CROTTY | 125 HILLTOP RD | | | | MANSFIELD | OH | 44906-1321 |
| CAROL CSAPO | 9363 ISABELLA LN | | | | DAVISON | MI | 48423-2850 |
| CAROL CULLEN | 3228 N POLZIN RD # 6 | | | | JANESVILLE | WI | 53548 |
| CAROL CUMBERWORTH | 1607 W ROOSEVELT RD | | | | PERRINTON | MI | 48871-9712 |
| CAROL CUMMINGS | 2208 MARLBOROUGH ST | | | | THE VILLAGES | FL | 32162 |
| CAROL CUMMINGS | 6980 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9346 |
| CAROL CUNNINGHAM | 1146 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8939 |
| CAROL CUNNINGHAM | 15793 GARFIELD RD | | | | SALEM | OH | 44460-9104 |
| CAROL CUNNINGHAM | 3137 INDEPENDENCE DR | LOT 76 | | | ELWOOD | IN | 46036 |
| CAROL CURTIS | 8064 STERLING | | | | CENTER LINE | MI | 48015-1306 |
| CAROL CZAPLINSKI & | JUDITH R ARENA JT WROS | 4008 LUCHAN DR | | | LEHANON | TN | 37087 |
| CAROL D AKERS | 84 CHURCHILL DR | | | | WHITMORE LAKE | MI | 48189-9010 |
| CAROL D BARRETT | 320 AFTON DRIVE | | | | BRANDON | MS | 39042 |
| CAROL D BENMARK | PO BOX 513 | | | | MOUNT MORRIS | MI | 48458-0513 |
| CAROL D COLLIGAN IRA | FCC AS CUSTODIAN | 12536 SIR CHRISTOPHERS CV | | | AUSTIN | TX | 78729-7394 |
| CAROL D CURTIS & | WILLIAM H CURTIS | P O BOX 33 | | | MANY | LA | 71449-0033 |
| CAROL D DOWNS | 4236 CENTRAL SARASOTA PKWY | #913 | | | SARASOTA | FL | 34238 |
| CAROL D DUNLAP | 10039 RIVERSIDE RD NW | | | | ALBUQUERQUE | NM | 87114-1957 |
| CAROL D FARMER | 5521 SALEM AVE #12 | | | | TROTWOOD | OH | 45426-1451 |
| CAROL D GRANSEE | 6213 MAHONING AVE NW | | | | WARREN | OH | 44481-9401 |
| CAROL D H CRANMER | 2514 BROOKDALE DR | | | | KINGWOOD | TX | 77339-1990 |
| CAROL D HILL | 50 VINWAY CT #3 | | | | DAYTON | OH | 45415-2352 |
| CAROL D HOOD | 2213 MAPLEWOOD AVE | | | | SAGINAW | MI | 48601-3604 |
| CAROL D HOOKS-HENLEY | 1418 W GRAND AVE | | | | DAYTON | OH | 45407-2057 |
| CAROL D KAUFFMAN | 630 N 6TH ST | | | | INDIANA | PA | 15701-1204 |
| CAROL D LANE | 3419 OCEAN DR # A | | | | AVALON | NJ | 08202-1614 |
| CAROL D LAW | 4379 HYDRAULIC RD | | | | W CARROLLTON | OH | 45449 |
| CAROL D LAZZARO | 6 NEWPORT CT | | | | WHITING | NJ | 08759-3201 |
| CAROL D LOVE | 3609 KEYES ST | | | | FLINT | MI | 48504-3542 |
| CAROL D MCDONALD | CGM ROTH IRA CUSTODIAN | 15103 COUNTY LINE RD | | | ODESSA | FL | 33556-3847 |
| CAROL D MUDREY | 1453  ST. RT 7 N.E. | | | | BROOKFIELD | OH | 44403-8718 |
| CAROL D MYERS | 200 MASONIC HOME DR APT 111 | | | | MASONIC HOME | KY | 40041-9008 |
| CAROL D QUINN | 781   WEST LACLEDE | | | | YOUNGSTOWN | OH | 44511-1453 |
| CAROL D SODEMAN | 151   WHITTIER RD | | | | ROCHESTER | NY | 14624-1023 |
| CAROL D STANFIELD IRA | FCC AS CUSTODIAN | 697 INVERNESS DRIVE | | | WEST CHESTER | PA | 19380-6876 |
| CAROL D THIBAULT AND | EDWARD B THIBAULT JTWROS | 30 KIRKWOOD DRIVE | | | ELMA | NY | 14059-9212 |
| CAROL D ZUCCO | 1750 ROOSEVELT DRIVE | | | | NILES | OH | 44446 |
| CAROL D. BOS, ESQ., BRADLEY K. GLAZIER, ESQ., BOS & GLAZIER PLC | 990 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49503-1423 |
| CAROL D.WILBOIS,TTEES FBO THE | CAROL D.WILBOIS REVOCABLE LIVING | TRUST DTD 4/15/92 | 929 CLAYMARK DRIVE | | ST LOUIS | MO | 63131-1124 |
| CAROL DALE | 13328 LAKESIDE PARK RD | | | | WATERPORT | NY | 14571-9603 |
| CAROL DAMIC | 4780 STELLO RD | | | | SAGINAW | MI | 48609-9132 |
| CAROL DANNA MOORE | 109 CYNTHIA LN | | | | SUMMERVILLE | SC | 29485 |
| CAROL DASHKOVITZ | 9310 BUCK RD | | | | FREELAND | MI | 48623-9017 |
| CAROL DAUCHY | 1735 SOLON | | | | CEDAR SPRINGS | MI | 49319-8466 |
| CAROL DAVIS | 16079 COLONIAL DR | | | | WILLIAMSBURG | OH | 45176-9370 |
| CAROL DAVIS | 1900 COUNTY ROAD 361 | | | | LAVERNIA | TX | 78121-4617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL DAVIS | 2757 INWOOD DR | | | | TOLEDO | OH | 43606-4033 |
| CAROL DAVIS | 4112 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7612 |
| CAROL DAVIS | 7087 S GEECK RD | | | | DURAND | MI | 48429-9102 |
| CAROL DAVIS | PO BOX 637 | | | | FORSYTH | MO | 65653-0637 |
| CAROL DAVIS | PO BOX 637 | PO BOX 637 | | | FORSYTH | MO | 65653-0637 |
| CAROL DAWSON | 130 HAWKINS LN | | | | COLUMBIANA | OH | 44408-8408 |
| CAROL DAX RICHARDSON | 40903 SUNNYVIEW LOOP | | | | POLSON | MT | 59860-7628 |
| CAROL DAY | 5777 WILLOW CREEK DR | | | | CANTON | MI | 48187-3332 |
| CAROL DEBOUTTE | 225 N SYBALD ST | | | | WESTLAND | MI | 48185-3229 |
| CAROL DEGRAAF | 425 GLEN OAKS DR APT 2D | | | | MUSKEGON | MI | 49442-2372 |
| CAROL DEHAAS HOUSEMAN | PO BOX 782 | | | | GREENVILLE | MI | 48838-0782 |
| CAROL DEJACIMO | 2640 SANDPIPER TRAIL SOUTHEAST | | | | WARREN | OH | 44484-5707 |
| CAROL DEMATTEO | 2983 TREE BEND CIR | | | | GROVE CITY | OH | 43123-8263 |
| CAROL DEMORST | 2707 W 77TH ST | | | | INGLEWOOD | CA | 90305-1009 |
| CAROL DEMROW | W533 MARY LN | | | | BRODHEAD | WI | 53520-9610 |
| CAROL DENT | 3375 N LINDEN RD APT 209 | | | | FLINT | MI | 48504-5724 |
| CAROL DEPOINTE | 305 MYJAKA DR | | | | RIVERVIEW | FL | 33569 |
| CAROL DEVAULT | 3966 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4106 |
| CAROL DEVEAU | PO BOX 304 | 1746 WARNER CT. | | | MINERAL RIDGE | OH | 44440-0304 |
| CAROL DEVER | 1522 GLENVIEW DR | | | | ELWOOD | IN | 46036-2704 |
| CAROL DEW | 12380 COOLIDGE RD | | | | GOODRICH | MI | 48438-9748 |
| CAROL DICKS | 2774 MARIAH DR | | | | MELBOURNE | FL | 32940-7161 |
| CAROL DIDZBALIS | 6590 S CYPRESS POINT DR | | | | CHANDLER | AZ | 85249-4331 |
| CAROL DINGUS | 9401 ROSS RD | | | | MANSFIELD | OH | 44903-8583 |
| CAROL DINGWALL | 5946 GARLOW RD | | | | NIAGARA FALLS | NY | 14304-1052 |
| CAROL DISLER | 730 E NO SNOW CIR | | | | AVON PARK | FL | 33825-8285 |
| CAROL DONALDSON | 308 BALDWIN RD | | | | HEMPSTEAD | NY | 11550-7425 |
| CAROL DONOVAN | 1008 BLUE GILL LN | | | | CROWLEY | TX | 76036-3908 |
| CAROL DOSTAL | 745 CREEKWATER TER APT 109 | | | | LAKE MARY | FL | 32746-6713 |
| CAROL DOSTER | 132 W MEADE AVE | | | | FINDLAY | OH | 45840-4342 |
| CAROL DOWDEN | 2737 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| CAROL DOWNS | PO BOX 11587 | | | | CASA GRANDE | AZ | 85230-0439 |
| CAROL DOYKA | 25068 HARBORVIEW RD APT 1B | | | | PORT CHARLOTTE | FL | 33980-2469 |
| CAROL DRAKE | 1016 NELSON ST | | | | FLINT | MI | 48503-1841 |
| CAROL DRAKE | 75 PAUL DRAKE DR | | | | DANIELSVILLE | GA | 30633-2775 |
| CAROL DREHER | 2548 LAKERIDGE DR | | | | COLUMBIA | TN | 38401-7426 |
| CAROL DREIER | 1268 ELLEN DR | | | | ZANESVILLE | OH | 43701-6014 |
| CAROL DRUMMOND | 3847 SAMPSON RD | | | | YOUNGSTOWN | OH | 44505-1631 |
| CAROL DRYJA | 900-920 E ROBINSON ST APT 5B | | | | N TONAWANDA | NY | 14120 |
| CAROL DUFFY (IRA) | FCC AS CUSTODIAN | 32 FIELEK TERRACE | | | PARLIN | NJ | 08859-2026 |
| CAROL DUKE | 6543 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| CAROL DUMAS | 615 PONTIAC ST | | | | OXFORD | MI | 48371-4850 |
| CAROL DUNBAR | 8586 E MILLER RD | | | | DURAND | MI | 48429-9434 |
| CAROL DUNN | 2509 RIVER ST | | | | SAGINAW | MI | 48601-3224 |
| CAROL DUNNIGAN | 4856 BRANNAN DR W | | | | SPRINGFIELD | OH | 45502-9261 |
| CAROL DURCH | 130 LECKRONE WAY | | | | CORTLAND | OH | 44410-1371 |
| CAROL DURHAM | 1209 SW 130TH ST | | | | OKLAHOMA CITY | OK | 73170-6986 |
| CAROL DUTY | 5300 N SYER DR | | | | LUTHER | MI | 49656-9509 |
| CAROL DWORKEN | 275 VALLEY RD | | | | FAIRFIELD | CT | 06825-1240 |
| CAROL DYER | 8327 COOK ROAD | | | | SWARTZ CREEK | MI | 48473-9130 |
| CAROL DYER | 912 MARYLAND AVE | | | | WILMINGTON | DE | 19805-4837 |
| CAROL E BROWN | 50 ASHLAND AVE | | | | WEST ORANGE | NJ | 07052-5513 |
| CAROL E BULGER | 42 WAINWRIGHT DRIVE | | | | BLUFFTON | SC | 29909 |
| CAROL E CARSON | 21748 CARSON DRIVE | | | | LAND O'LAKES | FL | 34639-5115 |
| CAROL E CHRISTOPHER & | JAMES A CHRISTOPHER JT TEN | 3944 S DELAWARE PL | | | TULSA | OK | 74105 |
| CAROL E DUNN | 2509 RIVER ST | | | | SAGINAW | MI | 48601-3224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL E FRITZ | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | | | WHITE PLAINS | NY | 10605 |
| CAROL E HAYES | PO BOX 13674 | | | | COLUMBUS | OH | 43213-0674 |
| CAROL E HENNING | 25   NAVAJO DR | | | | GIRARD | OH | 44420-3621 |
| CAROL E JOHNSON TTEE | JOHNSON FAMILY TRUST | UA DATED 8/02/94 | 39205 N BOULDER VIEW DR | | SCOTTSDALE | AZ | 85262-3410 |
| CAROL E KEATING | 4701 LAWN AVE | | | | WESTERN SPRGS | IL | 60558-1728 |
| CAROL E LAMBERT | 1022 FIELDSTONE RD | | | | CHAPIN | SC | 29036-9709 |
| CAROL E MILLER | CGM IRA ROLLOVER CUSTODIAN | 45 PIEDMONT DRIVE | | | PALM COAST | FL | 32164-7084 |
| CAROL E MILLER TTEE | FBO CAROL E MILLER TRUST | U/A/D 12-13-2007 | 45 PIEDMONT DRIVE | | PALM COAST | FL | 32164-7084 |
| CAROL E NARRIN | 340 DONNA DRIVE | | | | LOWELL | MI | 49331-1218 |
| CAROL E PETREDEAN-DISALVIO | SUCC TTEE U/A DTD 1-27-1975 | MARGARET E PETREDEAN TRUST | P O BOX 181 | | HOMER | MI | 49245 |
| CAROL E RETALLACK AND | CLARENCE E RETALLACK | JT TEN TOD | 1780 HIDDEN LN | | LANCASTER | PA | 17603-2346 |
| CAROL E ROTTMAN | 3296 TIMBER LANE | | | | HERMITAGE | PA | 16148-6032 |
| CAROL E RUBINSTEIN | JAY H RUBINSTEIN | 140 BEL-AIR DR | | | LONGMEADOW | MA | 01106-2728 |
| CAROL E SCHROEDER | 89215 FIR BUTTE RD | | | | EUGENE | OR | 97402-9305 |
| CAROL E SEE TTEE | ROBERT D SEE & | CAROL E SEE TRUST | U/A DTD 1/28/93 | 1412 CENTER AVE. | BAY CITY | MI | 48708-6174 |
| CAROL E SIMS | 2312 AQUADUCT DR | | | | BEDFORD | TX | 76022-7746 |
| CAROL E SOBEL TTEE | JOHN H SOBEL IRREV LIFE | INS TRUST UAD 4/24/92 | 8029 EAST 5TH AVE | | DENVER | CO | 80230-6491 |
| CAROL E WALLACE | CGM IRA ROLLOVER CUSTODIAN | 3906 HIGH SUMMITT | | | DALLAS | TX | 75244-6622 |
| CAROL E ZIPAY | 2280 STATE ROUTE 7 | | | | FOWLER | OH | 44418 |
| CAROL E. DOLAN | 1420 CLAYTON RD | | | | LANCASTER | PA | 17603-2404 |
| CAROL EARDLEY | 1577 GANDER SLOUGH RD | | | | KINGSBURY | TX | 78638-2213 |
| CAROL EASTMAN | 1633 DELTON AVE NW | | | | BEMIDJI | MN | 56601-2537 |
| CAROL EBBELING | 48 SULLIVAN DR | | | | WHITINSVILLE | MA | 01588-1820 |
| CAROL EBERLEIN | 147 LOOMIS AVE | | | | CLIO | MI | 48420-1452 |
| CAROL EIB | 10922 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248-7949 |
| CAROL EICHER | 7036 N LYNDHURST XING | | | | MC CORDSVILLE | IN | 46055-6102 |
| CAROL EIDSON | 2401 LEAF LAND DR | | | | DULUTH | GA | 30097-3457 |
| CAROL EIFERT | 715 N PUTNAM ST | | | | WILLIAMSTON | MI | 48895-1062 |
| CAROL ELIAS | 23 EVERGREEN LN | | | | HAMILTON | NJ | 08690-3113 |
| CAROL ELLIS | CAROL ELLIS | 1823 CRANE CREEK BLVD | | | MELBOURNE | FL | 32940-6864 |
| CAROL ELTZ | 6307 EARLY RED CT | | | | COLUMBIA | MD | 21045-4490 |
| CAROL EMMONS | 1801 STONEY POINT DR | | | | LANSING | MI | 48917-1413 |
| CAROL ENGLISH | 2660 WALDROP RD | | | | ASHVILLE | AL | 35953-4904 |
| CAROL EPPERLY | 2306 DONNA DR | | | | ANDERSON | IN | 46017-9513 |
| CAROL ERICKSEN | 519 OXFORD CT | | | | ROCHESTER HLS | MI | 48307-4527 |
| CAROL ERLENE JONES | 8325 NE 34TH STREET | | | | SPENCER | OK | 73084 |
| CAROL ERTZ | 7636 W GROVE SCHOOL RD | | | | BELOIT | WI | 53511-8332 |
| CAROL ESKRIDGE | 4006 S WOODLAND AVE | | | | INDEPENDENCE | MO | 64052-2457 |
| CAROL ESSELUHN | 111 HEATHER LN | | | | WYOMISSING | PA | 19610-1170 |
| CAROL ESTEP | 6 MOSSY BROOK TRL | | | | TRAVELERS REST | SC | 29690-8023 |
| CAROL ESTIS | 10345 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3761 |
| CAROL ESTLE | 8087 E COUNTY ROAD 400 N | | | | KOKOMO | IN | 46901 |
| CAROL ETHERTON | 6350 E CADILLAC RD | | | | FALMOUTH | MI | 49632-9735 |
| CAROL EUBANK | 160-6 TOPATH RD | | | | TROY | OH | 45373 |
| CAROL EVANS | 8158 MARTIN LANE | | | | DENTON | MD | 21629-2353 |
| CAROL EVERSON | 4376 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1704 |
| CAROL EWIG | 537 W CYPRESS ST | | | | PHOENIX | AZ | 85003-1106 |
| CAROL F ANDERSON | 19498 MCCRAY DR | | | | ABINGDON | VA | 24211-6836 |
| CAROL F ARMSTRONG | 988 CAMPBELLTON DR | | | | NORTH AUGUSTA | SC | 29841-3203 |
| CAROL F BAKER | 6821 LAKEVIEW DR. | | | | KINSMAN | OH | 44428-9566 |
| CAROL F BUSKE IRA | FCC AS CUSTODIAN | 88 W SCHILLER #1603 | | | CHICAGO | IL | 60610-2041 |
| CAROL F CIAFFONE | WBNA CUSTODIAN TRAD IRA | 23428 CORAL BEAN CT | | | BONITA SPRINGS | FL | 34134 |
| CAROL F COPELAND | 1520 OXFORD LANE | | | | DENTON | TX | 76209 |
| CAROL F GETTY | 14500 VIEWCREST RD SW | | | | CUMBERLAND | MD | 21502-5824 |
| CAROL F ISHIMOTO | 4 BERKELEY PLACE | | | | CAMBRIDGE | MA | 02138-3412 |
| CAROL F KAIMOWITZ | 7 E 35TH ST APT 4D | | | | NEW YORK | NY | 10016-3824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL F KEYS | 12550 PALM RD | | | | NORTH MIAMI | FL | 33181-2627 |
| CAROL F LICAVOLI | 1747 LEXINGTON AVE NW | | | | WARREN | OH | 44485-- 17 |
| CAROL F LIVINGSTONE TTEE | CAROL F MOORE REV FAMILY TRUST | U/A DTD 10/02/1996 | 6158 MANCUSO ST. | | SAN JOSE | CA | 95120 |
| CAROL F MCNEIL & | ROBERT W MCNEIL JT TEN | 56B CAMBRIDGE CIR | | | MANCHESTER TOWNSHIP | NJ | 08759 |
| CAROL F MURRELL | 2647 HOSMER ROAD | | | | APPLETON | NY | 14008-9624 |
| CAROL F REED | 2260 HILL CREEK WAY | | | | MARIETTA | GA | 30062-6391 |
| CAROL F SOLLITTO | 1100 EL PORTICO LN | | | | SPING HILL | FL | 34608-8444 |
| CAROL FAIRBOTHAM | 1301 MICHIGAN AVE | | | | NATIONAL CITY | MI | 48748-9572 |
| CAROL FASNACHT | 2618 BUCKINGHAM GATE TER | | | | AUSTIN | TX | 78748 |
| CAROL FAVIL | 7103 CEDAR BEND DR | | | | GRAND BLANC | MI | 48439-3416 |
| CAROL FEESER | 959 W BENSON CIR | | | | NINEVEH | IN | 46164-8922 |
| CAROL FEINBERG | 12 MARTIN PLACE | | | | SYOSSET | NY | 11791-6713 |
| CAROL FELLOWS | 2050 SANDPIPER TRAIL SOUTHEAST | | | | WARREN | OH | 44484-5716 |
| CAROL FENTZKE | 43379 NAPA DR | | | | STERLING HEIGHTS | MI | 48314-1937 |
| CAROL FERGUSON-LAYNE | 3312 W HARBOR VIEW AVE | | | | TAMPA | FL | 33611-1923 |
| CAROL FIELDS | 1910 WELLESLEY BLVD APT 111 | | | | INDIANAPOLIS | IN | 46219-8401 |
| CAROL FINEGAN | 6696 TREE KNOLL DR | | | | TROY | MI | 48098-2091 |
| CAROL FINLEY-HERMAN | 2404 TUDOR HOUSE ST APT 106 | | | | WESLEY CHAPEL | FL | 33544-8824 |
| CAROL FISCHER | 10125 MAPLE RD | | | | BIRCH RUN | MI | 48415-8416 |
| CAROL FISH | 1921 PLAZA BLD 1 APT 102 | | | | BEDFORD | IN | 47421 |
| CAROL FISHER | 11676 MONAGAN HWY | | | | TIPTON | MI | 49287-9758 |
| CAROL FISHER | 20C CAPANO DRIVE APT C1 | | | | NEWARK | DE | 19702 |
| CAROL FISHER | 6087 MARINE CITY HWY | | | | COTTRELLVILLE | MI | 48039-1213 |
| CAROL FITCH JULIANI TRUST | RALPH ELLINWOOD TTEE | U/A DTD 10/12/2001 | 117 W WASHINGTON | | TUCSON | AZ | 85701-1011 |
| CAROL FITZ | 452 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8771 |
| CAROL FITZPATRICK | 3369 ANTICA ST | | | | FORT MYERS | FL | 33905-1504 |
| CAROL FLOEN | 1107 W SOUTH ST | | | | BLUFFTON | IN | 46714-2229 |
| CAROL FLUKER | 1279 HIGHLAND MEADOWS DR | | | | FLINT | MI | 48532 |
| CAROL FOKINE | 1715 NE 60TH AVE | | | | PORTLAND | OR | 97213-4125 |
| CAROL FOLEY | 31808 HICKORY LN | | | | WARREN | MI | 48093-5595 |
| CAROL FORBEY | 1323 E HARVARD AVE | | | | FLINT | MI | 48505-1758 |
| CAROL FORBIS | PO BOX 62 | | | | KENNETT | MO | 63857-0062 |
| CAROL FORD | 2406 ORANGE AVE | | | | MORAINE | OH | 45439-2840 |
| CAROL FOSBURG | 1151 AMBERWOOD WEST DR SW | | | | BYRON CENTER | MI | 49315-8319 |
| CAROL FOSKETT | 1818 WILTSE RD | | | | LUPTON | MI | 48635-9785 |
| CAROL FOSSUM | 625 CLARK AVE | | | | SOUTH MILWAUKEE | WI | 53172-4033 |
| CAROL FOSTER | 2559 PETERBORO RD | | | | WEST BLOOMFIELD | MI | 48323-3119 |
| CAROL FOSTER | 29200 JONES LOOP RD LOT 321 | | | | PUNTA GORDA | FL | 33950-9309 |
| CAROL FOSTER | 4586 MORGAN PKWY | | | | HAMBURG | NY | 14075-3121 |
| CAROL FOSTER | 9205 FM 78 APT 1204 | | | | CONVERSE | TX | 78109-2948 |
| CAROL FOUCHEA | 2700 E BIRCH RUN RD | | | | BURT | MI | 48417-9404 |
| CAROL FOURNIER | 5522 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8637 |
| CAROL FOX | 1118 DILLON CIR | | | | LANSING | MI | 48917-4059 |
| CAROL FOX | CGM IRA CUSTODIAN | 41 SOMERSET DR | | | SUFFERN | NY | 10901-6902 |
| CAROL FOXX | 19000 HUNTINGTON DR | | | | GRAVETTE | AR | 72736-9138 |
| CAROL FRANCES THOMAS | TOD ACCOUNT | 101 ROSLYN ROAD | | | BARRINGTON | IL | 60010-2824 |
| CAROL FRANCHETTI | 1229 ALPINE DR | | | | SANDUSKY | OH | 44870-5018 |
| CAROL FRANCZAK | 9478 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9328 |
| CAROL FRANK | 34624 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9457 |
| CAROL FREDERICK | 2604 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4173 |
| CAROL FREEDMAN TTEE | SYDNEY FREEDMAN FAMILY TRUST U/A | DTD 10/18/2000 FBO CAROL FREEDMAN | 1242 SOUTHBAY DRIVE | | OSPREY | FL | 34229-9718 |
| CAROL FREY | 1 WILLARD ST | | | | WAREHAM | MA | 02571-1209 |
| CAROL FREY | 8422 COUNTRY CLUB PINES DR | | | | INDIANAPOLIS | IN | 46234-1777 |
| CAROL FRIAR | 661 DURHAM RD | | | | NEWTOWN | PA | 18940-9679 |
| CAROL FRITZ | 184 POUND ST | | | | LOCKPORT | NY | 14094-3924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL FRODEMAN & GEORGE LEE | FRODEMAN TTEES FBO CAROL | FRODEMAN & GEORGE LEE FRODEMAN | U/A DTD 4/29/2005 | 3219 LIN TEL RD | SAINT LOUIS | MO | 63125-5525 |
| CAROL FRYE MILLS | BY CAROL MILLS | 988 W CHARING CROSS CIR | | | LAKE MARY | FL | 32746-6429 |
| CAROL FRYMARK | 12553 MARGARET DR | | | | FENTON | MI | 48430-8857 |
| CAROL FULGHUM | 1113 ODESSA DR | | | | HOLLY | MI | 48442-1044 |
| CAROL FUTCH | 5308 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2235 |
| CAROL G AHRENS & | JUDITH D BURNHAM TTEES | CAROL G AHRENS LIV TRUST | U/A DTD 12/12/90 | 511 N MONROE | FREEBURG | IL | 62243-1141 |
| CAROL G COSTARAKIS TRUST | UAD 04/21/03 | CAROL G COSTARAKIS TTEE | 5524 SANDBURG AVE | | SAN DIEGO | CA | 92122-4130 |
| CAROL G FINNEY | 8160 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1967 |
| CAROL G GRIFFITHS TTEE | CAROL G GRIFFITHS U/T/A | DTD 09/16/2006 | PO BOX 662 | | DOWNEY | CA | 90241-0662 |
| CAROL G LEUSACK | 6201 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439-8602 |
| CAROL G MOORE | PO BOX 37 | | | | PERKINSTON | MS | 39573 |
| CAROL G THOMAS | 5063 LAPEER RD | | | | BURTON | MI | 48509-2017 |
| CAROL GABIOUD | 6658 WARD RD | | | | NIAGARA FALLS | NY | 14304-4571 |
| CAROL GAINES | 4013 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-4838 |
| CAROL GALERNEAU | 6081 RILEY RIDGE LN | | | | THOMPSONVILLE | MI | 49683-9443 |
| CAROL GALL | 15365 CHAPIN RD RT #2 | | | | ELSIE | MI | 48831 |
| CAROL GALLAGHER | 697 BRASS CASTLE RD | | | | BELVIDERE | NJ | 07823-2721 |
| CAROL GALLION | 7113 AUBURN RD | | | | PAINESVILLE | OH | 44077-9544 |
| CAROL GARBUTT | 6917 APRIL DR | | | | CINCINNATI | OH | 45239-5438 |
| CAROL GARDNER | 338 LAUREL RUN RD | | | | PENN RUN | PA | 15765-6143 |
| CAROL GARRETT | 13600 SHADY LN | | | | MONROE | MI | 48161-4722 |
| CAROL GARRISON | 1261 N STEWART RD | | | | ANDERSON | IN | 46012-9808 |
| CAROL GARVIE | 725 FOOTE ST | | | | CHARLOTTE | MI | 48813-1301 |
| CAROL GATCHELL | 3917 SERENADE LN | | | | LAKELAND | FL | 33811-8603 |
| CAROL GATES | 11457 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9277 |
| CAROL GAULT | 1041 FOREST ST | | | | LAMONI | IA | 50140-2319 |
| CAROL GEASLEN | 1601 GRAY HAVEN CT | | | | DUNDALK | MD | 21222-3325 |
| CAROL GENTRY | 1271 W OLD SLOCUM TRL | | | | LA FONTAINE | IN | 46940-9109 |
| CAROL GERLACH | 15888 WINDING CREEK CT | | | | NORTHVILLE | MI | 48168-8455 |
| CAROL GERNER | 3357 HUNTERS TRL UNIT A | | | | CORTLAND | OH | 44410-9135 |
| CAROL GESCHWIND | 15281 SHERWOOD | | | | FRASER | MI | 48026-4727 |
| CAROL GIANGIULI | 6605 SPENCER DR | | | | ARLINGTON | TX | 76002-5544 |
| CAROL GIBBS | 2127 LOGAN AVE | | | | KALAMAZOO | MI | 49008-3947 |
| CAROL GIBSON | 16093 HOMESTEAD CIR | | | | NORTHVILLE | MI | 48168-3473 |
| CAROL GIBSON | 508 MEADOWROCK DR | | | | ALBEMARLE | NC | 28001-6705 |
| CAROL GIBSON | 7354 GERALDINE CIR | | | | SWARTZ CREEK | MI | 48473-7647 |
| CAROL GIEREK | 8441 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9636 |
| CAROL GILBERT | 2609 E VOGEL AVE | | | | CUDAHY | WI | 53110-1825 |
| CAROL GILLISPIE | 68 W SPRING STREET | | | | WEST HAVEN | CT | 06516-3341 |
| CAROL GLADDING | 1133 YEOMANS ST LOT 136 | | | | IONIA | MI | 48846-1962 |
| CAROL GLADSTONE | 727 CHERRY ST | | | | CHARLOTTE | MI | 48813-1701 |
| CAROL GLASPELL | 1189 BINGHAM AVE NW | | | | WARREN | OH | 44485-2415 |
| CAROL GLASS (IRA) | FCC AS CUSTODIAN | 12104 BALLYBROOK CT | | | RALEIGH | NC | 27614-8350 |
| CAROL GOAD | 105 LASSITTER CT | | | | LEXINGTON | SC | 29072-7986 |
| CAROL GODDARD | 35814 CLARKSTON LN | | | | RICHMOND | MI | 48062-8939 |
| CAROL GODWIN | 9630 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9788 |
| CAROL GOEDIKE | 6496 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| CAROL GOGA | 3380 CARDINAL DR | | | | SHARPSVILLE | PA | 16150-9235 |
| CAROL GOINS | 11141 KEMPTON PL | | | | FISHERS | IN | 46038-3800 |
| CAROL GOLD TTEE | U/W/O MILDRED R. FISHWICK | 474 COLLEGE AVE | | | NIAGARA FALLS | NY | 14305-1526 |
| CAROL GOLDEN | 1413 BENT DR | | | | FLINT | MI | 48504-1987 |
| CAROL GOLDWATER | 36427 CENTER CT | | | | WAYNE | MI | 48184-1117 |
| CAROL GOODFORD | 118 N CHURCH ST | | | | DUBOIS | PA | 15801-2256 |
| CAROL GOOSBY | 5553 OREGON ST | | | | DETROIT | MI | 48204-3609 |
| CAROL GORDON | 6659 N PARK AVE | | | | CORTLAND | OH | 44410-9509 |
| CAROL GORDON | 95 TAW JEFCOAT RD | | | | SOSO | MS | 39480-5096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL GORICKI | 5969 KENNEDY RD | | | | LOWELLVILLE | OH | 44436-9528 |
| CAROL GRAGANTA | 1305 MILLER AVE | | | | ANN ARBOR | MI | 48103-3756 |
| CAROL GRAHAM | 8273 E COURT ST | | | | DAVISON | MI | 48423-3412 |
| CAROL GRANSEE | 6213 MAHONING AVE NW | | | | WARREN | OH | 44481-9401 |
| CAROL GRAY | 1140 MOUNT MCKINLEY DR | | | | GRAYSON | GA | 30017-2938 |
| CAROL GREEN | 1513 MONROE ST | | | | DEARBORN | MI | 48124-2881 |
| CAROL GREEN | 4121 DAVIS RD | | | | KOKOMO | IN | 46901-8286 |
| CAROL GREN | 5315 RIVER RD | | | | EVART | MI | 49631-9561 |
| CAROL GRESS | 1600 FIX RD | | | | GRAND ISLAND | NY | 14072-2832 |
| CAROL GRIFFIN | 600 NE 44TH ST | | | | KANSAS CITY | MO | 64116-1810 |
| CAROL GRIPPO | PO BOX 295 | | | | HAINES FALLS | NY | 12436-0295 |
| CAROL GROCE | 405 N 29TH ST | | | | NEW CASTLE | IN | 47362-3422 |
| CAROL GROH | 257 MARBROOK DR | | | | KETTERING | OH | 45429-5438 |
| CAROL GROSHEK | 26220 HARBOUR POINTE DR S | | | | HARRISON TOWNSHIP | MI | 48045-3215 |
| CAROL GRUENBERG | 10201 US HIGHWAY 27 UNIT 26 | | | | CLERMONT | FL | 34711-9700 |
| CAROL GUERNSEY | 115 STERLING DR | | | | YORK | SC | 29745-7435 |
| CAROL GUERRERO | 3040 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8727 |
| CAROL GUEST | 10015 GROH RD APT 3 | | | | GROSSE ILE | MI | 48138-1640 |
| CAROL GULLETTE | 1958 KENSINGTON DR | | | | DAYTON | OH | 45406-3801 |
| CAROL GUM | 11643 CHAPIN RD | | | | BERLIN HEIGHTS | OH | 44814-9649 |
| CAROL GUTBERLET | PO BOX 262 | | | | CONOWINGO | MD | 21918-0262 |
| CAROL GUY | 345 SNOWBIRD DR SE | | | | GRAND RAPIDS | MI | 49508-7285 |
| CAROL H DAVIS | 54 MALLARD DR | | | | GREENWICH | CT | 06830-6710 |
| CAROL H GARDNER | 338 LAUREL RUN RD | | | | PENN RUN | PA | 15765-6143 |
| CAROL H NICHOLSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 14027 MEMORIAL DRIVE | PMB 222 | HOUSTON | TX | 77079 |
| CAROL H NICOLAUS | PMB 5058 PO BOX 2428 | | | | PENSACOLA | FL | 32513-0000 |
| CAROL H RAYMOND IRA | FCC AS CUSTODIAN | 17390 DARDEN RD | | | SOUTH BEND | IN | 46635-1208 |
| CAROL H RUSSELL | 573 SOUTH TURNER ROAD | | | | YOUNGSTOWN | OH | 44515 |
| CAROL H TURNIPSEED TTEE | FBO DAVID R HARMON SR FAMILY T | U/A/D 06-28-2000 | 704 HARMON DRIVE | | MOODY | AL | 35004-2301 |
| CAROL H UHLIG & | EDWARD H UHLIG | JT TEN | 84 CLINTON ST | | ONEONTA | NY | 13820-1454 |
| CAROL H WILLIAMS ADVERTISING INC | 555 12TH ST STE 1700 | | | | OAKLAND | CA | 94607-4058 |
| CAROL H. MANNING | CGM IRA ROLLOVER CUSTODIAN | 6509 CALLE PLACIDO | | | EL PASO | TX | 79912-7525 |
| CAROL H. POLON | CGM IRA CUSTODIAN | 120 WEST JUNIPER LANE | | | CHAGRIN FALLS | OH | 44022-1382 |
| CAROL H.C. PIERSON | HAROLD L. PIERSON | 6205 LOCH RAVEN DR | | | MC LEAN | VA | 22101-3134 |
| CAROL HADLEY | 14841 MARSH LN APT 168 | | | | FARMERS BRANCH | TX | 75234-2418 |
| CAROL HAGEY IRA | 3602 MOSS BOROUGH DRIVE | | | | GREENSBORO | NC | 27410 |
| CAROL HALCOM | 308 GILBERT ST | | | | JONESBORO | AR | 72401-1545 |
| CAROL HALCROMB | 3530 RIDGEMOOR DR | | | | GARLAND | TX | 75044-6526 |
| CAROL HALEBIAN TTEE | MICHAEL HALEBIAN TR UA DTD 1/25/96 | FBO JACKSON ROSS HALEBIAN | 56 W. 65TH STREET APT 2D | | NEW YORK | NY | 10023-6649 |
| CAROL HALEBIAN TTEE | MICHAEL HALEBIAN TR UA DTD 1/25/96 | FBO SAMANTHA WHITNEY HALEBIAN | 56 W. 65TH STREET APT 2D | | NEW YORK | NY | 10023-6649 |
| CAROL HALL | 1049 FRANCIS AVE | | | | TOLEDO | OH | 43609-1915 |
| CAROL HALL | 143 HIGHLAND AVE | | | | LANCASTER | KY | 40444-1017 |
| CAROL HALL | 3438 W GRACELAWN AVE | | | | FLINT | MI | 48504-1459 |
| CAROL HALL | 39 BIRCH DR | | | | BELLEVILLE | MI | 48111-2595 |
| CAROL HALL | 4082 BEN HOGAN DR | | | | FLINT | MI | 48506-1402 |
| CAROL HALL | 7359 PYRMONT RD | | | | W ALEXANDRIA | OH | 45381-9700 |
| CAROL HALL | 950 S SMITH RD | | | | OWOSSO | MI | 48867-9325 |
| CAROL HALL | PO BOX 1034 | | | | FLINT | MI | 48501-1034 |
| CAROL HALPERN | 20 CANTERBURY RD # 3P | | | | GREAT NECK | NY | 11021-2110 |
| CAROL HALPERN TRUSTEE | CAROL HALPERN LIV. TR. | UAD 01/28/2000 | 7569 CEDARWOOD CIRCLE | | BOCA RATON | FL | 33434-4246 |
| CAROL HALPERN TTEE | CAROL HALPERN IRREV | TRUST UAD 04/28/00 | 7569 CEDARWOOD CIRCLE | | BOCA RATON | FL | 33434-4246 |
| CAROL HAMPE | 1345 CROOKED STICK DR | | | | O FALLON | MO | 63366-5553 |
| CAROL HANCOCK | 318 E 5TH ST | | | | CENTRALIA | IL | 62801-4205 |
| CAROL HAND | 16430 PLANK RD | | | | HUDSON | MI | 49247-9762 |
| CAROL HANDYSIDE | 3329 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2376 |
| CAROL HANGEN | 6085 SEBRING WARNER RD N LOT 160 | | | | GREENVILLE | OH | 45331-1684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL HANING | 3675 MARKWOOD CT | | | | OXFORD | MI | 48370-2917 |
| CAROL HANKLEY | 210 SERENITY CIR | | | | ANDERSON | IN | 46013-1092 |
| CAROL HANSEN-MCLAVY | 111 DEER RUN | | | | LAPEER | MI | 48446-4106 |
| CAROL HARDEN | 626 E MCINTOSH RD | | | | GRIFFIN | GA | 30223-1249 |
| CAROL HARDY | 2334 BAY WOODS CT | | | | BAY CITY | MI | 48706-9347 |
| CAROL HARMON | 4354 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| CAROL HAROWSKI | 215 DEEDS AVE | | | | DAYTON | OH | 45404-1717 |
| CAROL HARPER | 1201 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9714 |
| CAROL HARPER | 309 REGENTS RD | | | | GAHANNA | OH | 43230-2496 |
| CAROL HARRIS | 292 SMITH ST APT 126 | | | | CLIO | MI | 48420-2038 |
| CAROL HARRIS | 458 ALEXANDER BOULEVARD | | | | BLACKFOOT | ID | 83221-5852 |
| CAROL HARRIS | 8700 HOLMES RD APT 309 | | | | KANSAS CITY | MO | 64131-2866 |
| CAROL HARRIS | PO BOX 7967 | | | | PORT ST LUCIE | FL | 34985-7967 |
| CAROL HARRISON | 100 W LEXINGTON ST APT 36 | | | | DAVISON | MI | 48423-1557 |
| CAROL HARRISON | 946 S 12TH ST | | | | HAMILTON | OH | 45011-3913 |
| CAROL HARROD | 4820 HEGEL RD | | | | GOODRICH | MI | 48438-8917 |
| CAROL HARRY | 2738 LINDALE AVE | | | | DAYTON | OH | 45414-5551 |
| CAROL HARRY | 9521 HIGHLAND DR | | | | PERRINTON | MI | 48871-9670 |
| CAROL HART | 1923 YOULL ST | | | | NILES | OH | 44446-4018 |
| CAROL HARTMAN | 3344 MAURER RD | | | | CHARLOTTE | MI | 48813-7507 |
| CAROL HARTMAN | 702 FRONT ST | | | | HANOVER | WI | 53542 |
| CAROL HARVEY | 13257 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9569 |
| CAROL HARVEY | 48 VICTORIA AVE | | | | BUFFALO | NY | 14214-2126 |
| CAROL HATCHER | 1613 ARLINGTON AVE | | | | FLINT | MI | 48506-3752 |
| CAROL HATFIELD | 2345 HANNAN RD | | | | WESTLAND | MI | 48186-3773 |
| CAROL HATHAWAY | 60739 EYSTER RD | | | | ROCHESTER | MI | 48306-2024 |
| CAROL HATMAKER | 502 E MASON ST | | | | OWOSSO | MI | 48867-3036 |
| CAROL HAUGHTON | 16159 W RIDGE RD | | | | OAKLEY | MI | 48649-9742 |
| CAROL HAUXWELL | 880 OLIVE ST | | | | OXFORD | MI | 48371-5067 |
| CAROL HAWKINS | 5619 BAYSHORE RD LOT 454 | | | | PALMETTO | FL | 34221-1200 |
| CAROL HAYDEN | PO BOX 44 | 346 MONROE ST | | | FORTVILLE | IN | 46040-0044 |
| CAROL HAYDEN CUST | FOR HAYDEN OSCAR SCOTT UTMA MN | 100 SE 2ND ST #801 | | | MINNEAPOLIS | MN | 55414-2129 |
| CAROL HAYES | PO BOX 13674 | | | | COLUMBUS | OH | 43213-0674 |
| CAROL HEATH | 150 TRENTWOOD DR | | | | CROSSVILLE | TN | 38558-6582 |
| CAROL HEBERLING | 3113 WASHINGTON AVE | | | | ALTON | IL | 62002 |
| CAROL HECKERT | 354 CARMELAIRE CT | | | | CARMEL | IN | 46032-2166 |
| CAROL HEDIGER | 1821 MIAMI AVE | | | | FAIRBORN | OH | 45324-3013 |
| CAROL HEIDER | 535 MILITARY RD | | | | BUFFALO | NY | 14207-1749 |
| CAROL HEINZE | APT L1 | 1160 SOUTH MCCORD ROAD | | | HOLLAND | OH | 43528-9110 |
| CAROL HELEN STOLLER | 9508 QUEENS BLVD | 2-C | | | REGO PARK | NY | 11374-1150 |
| CAROL HELLER AND FREDERICK HELLER | LAW OFFICES OF CHARLES A GRUEN | 381 BROADWAY SUITE 300 | | | WESTWOOD | NJ | 07675 |
| CAROL HENCY | 3103 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2596 |
| CAROL HENDERSON | 5014 S COUNTYLINE RD | | | | FREE SOIL | MI | 49411-9501 |
| CAROL HENDRIX | 736 CRIST RD | | | | BELOIT | WI | 53511-2077 |
| CAROL HENKEL | 1330 S MILLER RD | | | | SAGINAW | MI | 48609-9587 |
| CAROL HENNING | 25 NAVAJO TRL | | | | GIRARD | OH | 44420-3621 |
| CAROL HENRY | 10090 E BASELINE AVE | | | | GOLD CANYON | AZ | 85218-3410 |
| CAROL HENSLEY | 1745 SMITH ST | | | | YPSILANTI | MI | 48198-6700 |
| CAROL HENSLEY | 23365 HUMPHREYS RD | | | | PLATTE CITY | MO | 64079-8285 |
| CAROL HENSLEY | PO BOX 157 | | | | HITCHINS | KY | 41146-0157 |
| CAROL HERBERT | PO BOX 360 | | | | PALM CITY | FL | 34991-0360 |
| CAROL HERIAN | 234 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4282 |
| CAROL HERON | 6146 KINGSHIRE | | | | GRAND BLANC | MI | 48439 |
| CAROL HERR CRANMER | 2514 BROOKDALE DR | | | | KINGWOOD | TX | 77339-1990 |
| CAROL HESSLER | 201 SHORE ROAD | | | | MOUNT SINAI | NY | 11766-1225 |
| CAROL HEWITT | 26948 HICKORY BLVD | | | | BONITA SPRINGS | FL | 34134-8305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL HIBBERD | 6834 SHELDON RD | | | | WHITMORE LAKE | MI | 48189-9107 |
| CAROL HICKMON | 7777 OGEANY CT | | | | ONSTED | MI | 49265-9432 |
| CAROL HICKSON | 110 ROYAL PALM BLVD | | | | PANAMA CITY BEACH | FL | 32408-5277 |
| CAROL HILL | 1729 W CORTEZ ST | | | | PHOENIX | AZ | 85029-5900 |
| CAROL HILL | 206 NILES ST | | | | LAKEVIEW | MI | 48850-9504 |
| CAROL HILL | 216 15TH ST | | | | ELYRIA | OH | 44035-7608 |
| CAROL HILL | 4311 CLAREWOOD DR | | | | TOLEDO | OH | 43623-3407 |
| CAROL HILL | 5129 WEXFORD RD | | | | LANSING | MI | 48911-3309 |
| CAROL HILL | 7112 CAMBRIDGE DR | | | | ROMULUS | MI | 48174-6344 |
| CAROL HILLERT | 7860 SHERIDAN RD | | | | BIRCH RUN | MI | 48415-8915 |
| CAROL HILLMAN | 2901 W STATE HIGHWAY 107 UNIT 439 | | | | MCALLEN | TX | 78504-9409 |
| CAROL HIMES | 420 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| CAROL HINKLE | 4315 HEATHROW DR | | | | ANDERSON | IN | 46013-4429 |
| CAROL HIRSCH | 18625 CLOVERSTONE CIRCLE | | | | CORNELIUS | NC | 28031-5632 |
| CAROL HOBBS | 2067 HUNTERS WOOD DR | | BURLINGTON ON L7M2T1 CANADA | | | | |
| CAROL HOFF | 2104 HUGHSON AVE | | | | OKLAHOMA CITY | OK | 73141-1046 |
| CAROL HOLDER | 2813 NEWARK AVE | | | | LANSING | MI | 48911-4543 |
| CAROL HOLLAR | 648 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-1721 |
| CAROL HOLLEN | 1608 E 30TH ST | | | | ANDERSON | IN | 46016-5611 |
| CAROL HOLLINS | 22290 KELLY RD APT 104 | | | | EASTPOINTE | MI | 48021-2662 |
| CAROL HOLLOWAY | 1618 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1310 |
| CAROL HOLMAN | 4149 CARNEGIE ST | | | | WAYNE | MI | 48184-2136 |
| CAROL HOLMAN | 995 BOUFFARD | | LASALLE ON N9J2Y1 CANADA | | | | |
| CAROL HOLMES | 301 ROSSITER ST | | | | SHREVEPORT | LA | 71105-4805 |
| CAROL HOLSTER | 8875 KREWSTOWN ROAD APT H6 | | | | PHILADELPHIA | PA | 19115-4844 |
| CAROL HOLT | 313 PEARHILL DR | | | | DAYTON | OH | 45449-1548 |
| CAROL HOOD | 2213 MAPLEWOOD AVE | | | | SAGINAW | MI | 48601-3604 |
| CAROL HOOVER | 21861 BOHN RD | | | | BELLEVILLE | MI | 48111-9210 |
| CAROL HOOVER | 8576 INDIAN CREEK DR | | | | POLAND | OH | 44514-3387 |
| CAROL HOPKINS | 1412 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| CAROL HOPKINS | 1995 CREEK RD. ROUTE 98 | | | | ATTICA | NY | 14011 |
| CAROL HORLACHER | 85 LAKE AVENUE | PO BOX 213 | | | BROCTON | NY | 14716 |
| CAROL HORN | 35330 BLUE SPRUCE DR | | | | FARMINGTON HILLS | MI | 48335-4614 |
| CAROL HOSKINS | 11597 WABASIS LAKE DR NE | | | | GREENVILLE | MI | 48838-9351 |
| CAROL HOSKINS | 9613 N ADAMS CHURCH RD | | | | BATESVILLE | IN | 47006-8609 |
| CAROL HOSKINS TTEE | U/A DTD 8/28/2001 | THE PAUL L HOSKINS & | CAROL M HOSKINS REV LIV TRUST | 1825 N MARSHALL RD | MIDDLETOWN | OH | 45042-3034 |
| CAROL HOST | 2922 MACKIN RD | | | | FLINT | MI | 48504-3263 |
| CAROL HOUY | 31851 SNOWDEN ST | | | | FARMINGTON HILLS | MI | 48334-4575 |
| CAROL HOWARD | PO BOX 1295 | | | | BEDFORD | IN | 47421-1295 |
| CAROL HOWARD | PO BOX 44 | | | | MILLINGTON | MI | 48746-0044 |
| CAROL HOWE | 1117 TIN DALL DR | | | | LAPEER | MI | 48446-3361 |
| CAROL HOY | 668 RICH ST | | | | IONIA | MI | 48846-1238 |
| CAROL HUBBARD | PO BOX 310631 | | | | FLINT | MI | 48531-0631 |
| CAROL HUDDY | G3498 LARCHMONT ST | | | | FLINT | MI | 48532-4943 |
| CAROL HUFF | 320 MARTHA AVE | | | | BUFFALO | NY | 14215-2904 |
| CAROL HUGHES | 1800 BROOKFIELD DR APT 2 | | | | LAPEER | MI | 48446-1160 |
| CAROL HUNTLEY | 11420 W CENTRAL AVE | | | | SWANTON | OH | 43558-8521 |
| CAROL HUTCHENS | 424 DOWIATT ST | | | | WESTVILLE | IL | 61883-1610 |
| CAROL HUTTON | 10410 COBBLESTONE BLVD | | | | DAVISON | MI | 48423-7911 |
| CAROL HYDE | 1144 WEST CHICAGO ROAD | | | | BRONSON | MI | 49028-9416 |
| CAROL I CASTERLINE | 701   KNOX N. W. | | | | WARREN | OH | 44483-2130 |
| CAROL I VELANDER | 10816 LOCKLAND RD | | | | POTOMAC | MD | 20854 |
| CAROL I. BOWERS | SPECIAL ACCOUNT #1 | TOD ROBERT L. BOWERS JR. | SUBJECT TO STA TOD RULES | 15340 S.W. 82ND AVENUE | MIAMI | FL | 33157-2214 |
| CAROL I. BOWERS | SPECIAL ACCOUNT #2 | TOD LAURA E. BOWERS | SUBJECT TO STA TOD RULES | 15340 S.W. 82ND AVENUE | MIAMI | FL | 33157-2214 |
| CAROL IACONA | 35292 RHOADES DR | | | | CLINTON TOWNSHIP | MI | 48035-2257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL IDEMA | 6299 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9723 |
| CAROL IMPERI | PO BOX 248 | C/O MARILYN FRY | | | BELMONT | MI | 49306-0248 |
| CAROL ISCH | 5453 TROPICANA ST | | | | KALAMAZOO | MI | 49009-8153 |
| CAROL IVES | 9413 WOODLAND CT | | | | DAVISON | MI | 48423-1194 |
| CAROL J ADAMS | 5230  E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8328 |
| CAROL J ANDREW | TOD REGISTRATION | 532 MERRI OAKS RD | | | BARRINGTON | IL | 60010-2322 |
| CAROL J ANDREWS | 405   DAWNVIEW AVE | | | | DAYTON | OH | 45431-1806 |
| CAROL J AYERS | TOD REGISTRATION | 4909 WESTHILL DRIVE | | | LANSING | MI | 48917-4438 |
| CAROL J BACKMAN | 100 N FRANKLIN ST APT 308 | | | | JANESVILLE | WI | 53548-2966 |
| CAROL J BEYAH | 3310  MAE DR. S.W. | | | | LORDSTOWN | OH | 44481 |
| CAROL J BLAND | 35160 W 8 MILE RD APT 3 | | | | FARMINGTON HILLS | MI | 48335-5164 |
| CAROL J BOUQUE IRA | FCC AS CUSTODIAN | 1535 EASY STREET | | | ELGIN | IL | 60123-5128 |
| CAROL J BULACH | 5353 CONCORD RD | | | | EATON | OH | 45320 |
| CAROL J BULGER | 4120 LOWER ROSWELL RD | | | | MARIETTA | GA | 30068-4065 |
| CAROL J BUNCH | 1000 N LAKE SHORE DR | | | | CHICAGO | IL | 60611-1308 |
| CAROL J BUNCH | 1000 N LAKE SHORE DR # 22C | | | | CHICAGO | IL | 60611-1308 |
| CAROL J BURKEY | 3219 SOUTH HUNTINGTON AVE | | | | MELBOURNE | FL | 32901-7859 |
| CAROL J BURROWS | 925 BOWMAN ST | | | | NILES | OH | 44446-2713 |
| CAROL J CAVANAUGH | CGM IRA CUSTODIAN | 154 HERITAGE DR | | | SHEPHERDSTOWN | WV | 25443-9424 |
| CAROL J CHAPIN TTEE | CAROL J CHAPIN REV TRUST U/A | DTD 01/27/1998 | 805 HUNTERS POINT | | CATOOSA | OK | 74015-2306 |
| CAROL J COREY | 846   GREENVILLE RD. N.E. | | | | BRISTOLVILLE | OH | 44402-9766 |
| CAROL J DOYLE TTEE | FBO CAROL J DOYLE LIVING TRUST | UAD 11/26/91 | PO BOX 684 | | PACIFIC CITY | OR | 97135-0684 |
| CAROL J DURCH | 130 LECKRONE WAY | | | | CORTLAND | OH | 44410-1371 |
| CAROL J GERDING | 102 STRAWBERRY WAY | | | | REHOBOTH BCH | DE | 19971-9504 |
| CAROL J GOGA | 3380  CARDINAL DR. | | | | SHARPSVILLE | PA | 16150-9235 |
| CAROL J GRIEDL | TOD ACCOUNT | 208 N. LARK STREET | | | OSHKOSH | WI | 54902-4234 |
| CAROL J GRIEDL IRA | FCC AS CUSTODIAN | 208 N. LARK STREET | | | OSHKOSH | WI | 54902-4234 |
| CAROL J HENNEY | 161 E MADISON AVE | | | | MILTON | WI | 53563-1312 |
| CAROL J HICKSON | 5426 TORREY RD | | | | FLINT | MI | 48507-3812 |
| CAROL J HIRSCH TTEE | EVELYN D ADLER FAMILY TRUST | UAD 6/17/2000 | 350 LATROBE | | NORTHFIELD | IL | 60093-3519 |
| CAROL J HOLT | 1263 GRAYSTONE DR | | | | DAYTON | OH | 45427 |
| CAROL J HURLEY | TERRENCE P HURLEY | 16914 POLO FIELDS LN | | | LOUISVILLE | KY | 40245-4448 |
| CAROL J JANKE TTEE | CAROL J JANKE TRUST | U/A DTD 11/19/97 | BOX 1557 | | DADE CITY | FL | 33526-1557 |
| CAROL J JANKE TTEE | JEROME G JANKE REV. | LIVING TR. U/A | DTD 11/19/97 | P.O. BOX 1557 | DADE CITY | FL | 33526-1557 |
| CAROL J JULIANO IRA | FCC AS CUSTODIAN | 3050 LANDMARK BLVD APT 1002 | | | PALM HARBOR | FL | 34684-5011 |
| CAROL J KOHORN | TOD DTD 01/16/04 | 3914 E LAKE BELAMY LN | | | HERNANDO | FL | 34442-5569 |
| CAROL J KWIECINSKI | 7715 W PARKSIDE DR | | | | BOARDMAN | OH | 44512 |
| CAROL J LANDEY | 1301 LEISURE LN APT 1 | | | | WALNUT CREEK | CA | 94595 |
| CAROL J LANGENESS & | JAMES B LANGENESS | JT TEN | 7609 MARILYN DRIVE | | DES MOINES | IA | 50322-5746 |
| CAROL J LAW IRA | FCC AS CUSTODIAN | 4710 N FARM RD 159 | | | SPRINGFIELD | MO | 65803-8122 |
| CAROL J LYONS | 790 SNIDER RD. | | | | NEW CARLISLE | OH | 45344-9274 |
| CAROL J MACK | & LUCINDA MCCULLOUGH JT TEN | 1220 MALLARD POND CIRCLE | | | BROADVIEW HTS | OH | 44147-3272 |
| CAROL J MANZELLA | 1    ST RITA DR | | | | ROCHESTER | NY | 14606-3302 |
| CAROL J MASON | 109 W GARFIELD | | | | PRINCETON | IN | 47670 |
| CAROL J MATAS | 4527 NUTWOOD AVE NW | | | | WARREN | OH | 44483 |
| CAROL J MC MANUS | 366 BEVERIDGE RD | | | | RIDGEWOOD | NJ | 07450 |
| CAROL J MCDOWELL | 1555 BUNKER HL | | | | CPE GIRARDEAU | MO | 63701-2523 |
| CAROL J NOBLE | 925 BOWMAN ST | | | | NILES | OH | 44446-2713 |
| CAROL J ORWANT LIVING TRUST | U/A/D 10 7 96 | CAROL J ORWANT TTEE | 1887 MILBORO DR | | ROCKVILLE | MD | 20854-6123 |
| CAROL J PAGE | 155 EDGEFIELD DRIVE | | | | YELLOW SPRGS | OH | 45387-1214 |
| CAROL J PHILLIPS TTEE | CAROL J PHILLIPS RE LIV TRUST | U/A DTD 12-18-99 | 223 E WOODBRIDGE LN | | KANSAS CITY | MO | 64145-1329 |
| CAROL J PICHETTE | 25840 THOMAS | | | | WARREN | MI | 48091-1390 |
| CAROL J POLING AND | JAMES F POLING JTWROS | 8942 NORTH 325 EAST | | | MADISON | IN | 47250-9584 |
| CAROL J PRANGE & | MARK A PRANGE CO-TTEES | CAROL J PRANGE LIV TR | 4535 N 92ND ST APT G210 | | WAUWATOSA | WI | 53225-4876 |
| CAROL J RAGAN | 40 HOLIDAY AVE | | | | HATFIELD | PA | 19440-1748 |
| CAROL J ROMIG | CGM IRA CUSTODIAN | 1202 S 46TH AVE | | | YAKIMA | WA | 98908-3731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL J ROOD | 2416 SPRINGLAKE ROAD | | | | FRUITLAND PARK | FL | 34731-5258 |
| CAROL J SAWYER | 4929 CLIFF RD | | | | LEWISTON | NY | 14092-1822 |
| CAROL J SCOTT TTEE | SCOTT FAMILY REV LVG | TRUST U/A DTD 06/10/93 | 115 SOUTHERN OAKS DRIVE | | ST CHARLES | MO | 63303-4054 |
| CAROL J SEAVITT | 631 W TREMOLO LN | | | | ORO VALLEY | AZ | 85737-3772 |
| CAROL J SELMEYER TTEE | U/W ALFRED P HUMMER | FBO THERES F HUMMER | P. O. BOX 21 | | MARKLEVILLE | IN | 46056-0021 |
| CAROL J SHAFIER | 621 S LAKEVIEW DRIVE | | | | LOWELL | IN | 46356-1335 |
| CAROL J SHAFIER & | WILLIAM C SHAFIER | JT TEN | TOD ACCOUNT | 621 S LAKEVIEW DR | LOWELL | IN | 46356-1335 |
| CAROL J TEMPLE | 95 TAW JEFCOAT RD | | | | SOSO | MS | 39480 |
| CAROL J TERRY | 2338 MELODY LN | | | | BURTON | MI | 48509-1158 |
| CAROL J TIPLER | 1510 ANDERSON RD | | | | PITTSBURGH | PA | 15209-1041 |
| CAROL J TVARDOS | 6450 JOHNSON RD | | | | FLUSHING | MI | 48433-1138 |
| CAROL J TYLER & | FLOYD J TYLER JT TEN | 1205 PARTRIDGE DRIVE | | | PUNTA GORDA | FL | 33950-7631 |
| CAROL J VOSS | JOHN S VOSS | 3611 BREEZY POINT DR | | | OKEMOS | MI | 48864-5923 |
| CAROL J WERTH | 4970 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| CAROL J WESTOVER | 3 TURNBERRY PLACE | | | | CORTLAND | OH | 44410 |
| CAROL J WINER | 6092 MYRTLE AVE | | | | FLUSHING | MI | 48433-2326 |
| CAROL J WRIGHT | 1726  W.PARK | | | | NILES | OH | 44446-1131 |
| CAROL J ZWYGHUIZEN | 1014 STATE HIGHWAY 131 | | | | MASSENA | NY | 13662-3190 |
| CAROL J. BAILEY | 1033 E. LOWER SPRINGBORO RD. | | | | LEBANON | OH | 45036 |
| CAROL J. CAMPAU | CGM IRA ROLLOVER CUSTODIAN | 25894 ISLAND LAKE DRIVE | | | NOVI | MI | 48374-2173 |
| CAROL J. PAVLOFSKY TTEE | FBO CAROL J. PAVLOFSKY TRUST | U/A/D 12/01/98 | 590 ISAAC PRUGH WAY APT 655 | | DAYTON | OH | 45429-7425 |
| CAROL J. RILEY | 2145 57TH WAY NW | | | | OLYMPIA | WA | 98502-3405 |
| CAROL JACKSON | 1403 CORNELIA ST | | | | SAGINAW | MI | 48601-2904 |
| CAROL JACOBSON | 18800 ROCKSIDE RD | | | | BEDFORD | OH | 44146-2054 |
| CAROL JAKUBIK TTEE | DENISE FAUCI TTEE | FRANK RUSSO-ALESI TTEE | FAUCI/JAKUBIK TRUST DTD 9/30/97 | 51 FOREST AVENUE UNIT 175 | OLD GREENWICH | CT | 06870-1535 |
| CAROL JAMIESON | 1309 SHOEMAKER DR | | | | WESTLAND | MI | 48185-7700 |
| CAROL JANCE | 13300 VILLAGE PARK DR APT 1092 | | | | SOUTHGATE | MI | 48195-2739 |
| CAROL JANE KING | 419 W DAVIS ST | | | | BURLINGTON | NC | 27215-3758 |
| CAROL JANETSKY | 4885 E BROOKS RD | | | | FREELAND | MI | 48623-9433 |
| CAROL JASSO | 9963 PALMER RD | | | | GREENVILLE | MI | 48838-9454 |
| CAROL JAYNES | 3032 CARLSBAD LN | | | | INDIANAPOLIS | IN | 46241-6211 |
| CAROL JEAN LEWIS | 2896 QUAIL FIELD DR. | | | | LEBANON | OH | 45036-8415 |
| CAROL JEAN MILLER | 7337 FIELDGATE DR | | | | DALLAS | TX | 75230-5425 |
| CAROL JEAN MOSE | ACCT OF JEFFREY N MOSE | 202 N DETROIT ST | | | DURAND | MI | 48429-1402 |
| CAROL JEAN OSWALD & ROBERT G | OSWALD TTEE | CAROL J OSWALD TRUST | U/A DTD 08/02/1999 | 732 S PROSPECT AVE | PARK RIDGE | IL | 60068 |
| CAROL JEANNE FERROS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 144 SKYHAWK DR | | EAGLE POINT | OR | 97524 |
| CAROL JEANNE HARRIS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4810 MORWOOD DRIVE | | RICHMOND | CA | 94803 |
| CAROL JEFFERSON | 4866 MASSILLON RD APT 9 | | | | NORTH CANTON | OH | 44720-1455 |
| CAROL JEFFERSON | PO BOX 1942 | | | | YOUNGSTOWN | OH | 44506-0042 |
| CAROL JEFFREY | PO BOX 377 | | | | HARTLAND | MI | 48353-0377 |
| CAROL JENSEN (IRA) | FCC AS CUSTODIAN | 9781 GRANADA DR #31 | | | PALISADE | CO | 81526 |
| CAROL JEWELL | 2849 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| CAROL JO FELIX TOD | JOHN E NELSON AND CARL BROOKS | SUBJECT TO STA RULES | 8780 E MCKELLIPS #376 | | SCOTTSDALE | AZ | 85257-4824 |
| CAROL JOHANSEN & | BARBARA E SCHAFFHAUSER TEN COM | 14892 WOOTTEN ROAD | | | LAUREL | DE | 19956-3180 |
| CAROL JOHNK TTEE | CAROL JOHNK REV TRUST | U/A DTD 08/16/05 | 14476 535TH ST | | GRISWOLD | IA | 51535-4134 |
| CAROL JOHNSON | 1224 CHAFFER DR | | | | ROCHESTER HILLS | MI | 48306-3713 |
| CAROL JOHNSON | 1544 AUGUSTA ST | | | | RACINE | WI | 53402-4308 |
| CAROL JOHNSON | 2943 CLEVELAND ST NE | | | | MINNEAPOLIS | MN | 55418-2311 |
| CAROL JOHNSON | 390 SCARLET DR | | | | GREENTOWN | IN | 46936-8794 |
| CAROL JOHNSON | 4661 W 950 N | | | | EDINBURGH | IN | 46124-9134 |
| CAROL JOHNSON | 6885 CHESTNUT OAK CT | | | | HAMILTON | OH | 45011-5696 |
| CAROL JOHNSON | 689 FAIRFIELD BEACH ROAD | | | | FAIRFIELD | CT | 06824-6730 |
| CAROL JOHNSON | 7645 LAKE PARK RD | | | | IRA | MI | 48023-2521 |
| CAROL JOHNSON | 875 BOYNTON AVE APT 14G | | | | BRONX | NY | 10473-4734 |
| CAROL JOHNSON BALD | 240 BEDFORD RD | | | | RIDGEWOOD | NJ | 07450-1326 |
| CAROL JOHNSTON | 970 RIDGEFIELD CT | | | | SOUTH LYON | MI | 48178-2531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL JONES | 101 MELODY CT | | | | LAKE PLACID | FL | 33852-9211 |
| CAROL JONES | 11146 APACHE RD | | | | MONTAGUE | CA | 96064-9783 |
| CAROL JONES | 228 HYLAND AVE | | | | FRANKLIN FURNACE | OH | 45629-8740 |
| CAROL JONES | 2417 I ST | | | | BEDFORD | IN | 47421-5127 |
| CAROL JONES | 2506 POPLAR ST | | | | GIRARD | OH | 44420-3140 |
| CAROL JONES | 274 OLD CHURCH RD | | | | SWANSBORO | NC | 28584-7449 |
| CAROL JONES | 2800 1/2 S K ST | | | | ELWOOD | IN | 46036 |
| CAROL JONES | 2993 BETHANY CHURCH RD | | | | SNELLVILLE | GA | 30039-6107 |
| CAROL JONES | 322 E PIERSON RD | | | | FLINT | MI | 48505-3358 |
| CAROL JONES | 514 FLORA RD | | | | LEAVITTSBURG | OH | 44430-9619 |
| CAROL JONES | 6408 OLD MILL DR | | | | INDIANAPOLIS | IN | 46221-4641 |
| CAROL JORDAN | 5217 COMMONWEALTH ST APT 1 | | | | DETROIT | MI | 48208-1789 |
| CAROL JOSEPH IRA | FCC AS CUSTODIAN | 235 E 57TH STREET | APT 9-E | | NEW YORK | NY | 10022-2845 |
| CAROL JR, JOHN A | 1920 GLENDALE AVE | | | | FLINT | MI | 48503-2109 |
| CAROL JUNE FOSTER | 26986 GRANDVIEW AVENUE | | | | HAYWARD | CA | 94542-2322 |
| CAROL K CLINE | 3140 MADISONVILLE ROAD | | | | HOPKINSVILLE | KY | 42240 |
| CAROL K DISLER | 730 NO SNOW CIRCLE | | | | AVON PARK | FL | 33825 |
| CAROL K ERNST AND | TERRY O ERNST JTWROS | 167 EDGEWATER DR | | | CRYSTAL LAKE | IL | 60014-5172 |
| CAROL K GABLE AND | CLARK H GABLE JTWROS | 3026 STANFORD COURT | | | TYLER | TX | 75701-7624 |
| CAROL K KOTTENBROOK PSP | FBO CAROL K KOTTENBROOK | CAROL KOTTENBROOK TTEE | 20800 OLD RANCH ROAD | | FLAGSTAFF | AZ | 86004-8800 |
| CAROL K LOVE IRA | FCC AS CUSTODIAN | 1409 REVERE STREET | | | SANTA MARIA | CA | 93455-4450 |
| CAROL K MURDOCK | 6101  HUBBARD-YOUNGSTOWN RD | | | | HUBBARD | OH | 44425-0000 |
| CAROL K NOGA | 4740  PARKMAN RD. N.W. | | | | WARREN | OH | 44481-9138 |
| CAROL K PULLEY & | FORREST PULLEY | JT TEN | P.O. BOX 56 | | ROARING GAP | NC | 28668-0056 |
| CAROL K RACHLIN | 1836 NW 56TH ST | | | | OKLAHOMA CITY | OK | 73118-1404 |
| CAROL K RAZEM | SUBJ TO STA RULES | TOD ANNE M. CHENEY | 7929 ACADEMY TRAIL, N.E. | | ALBUQUERQUE | NM | 87109-3120 |
| CAROL K ROMERO TOD | TIMOTHY SETTLE, ANDREW SETTLE | SUBJECT TO STA RULES | 36 HUNTINGTON CIRCLE | | PUEBLO | CO | 81005-1809 |
| CAROL K SCHANER | 8 PAUL ST | | | | WEST MIDDLESEX | PA | 16159 |
| CAROL K SELAK | 2704 NEWTON TOMLINSON RD. | | | | NEWTON FALLS | OH | 44444 |
| CAROL KAATZ | 6096 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9722 |
| CAROL KABOBEL | 2955 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| CAROL KACZMAREK | 4419 FORESTWOOD DR | | | | PARMA | OH | 44134-2815 |
| CAROL KAINE | 7 SPEAR STREET | | | | OAKLAND | NJ | 07436-3215 |
| CAROL KAISER | 307 SALEM DR N | | | | ROMEO | MI | 48065-5049 |
| CAROL KALAR | 2182 VILLAGE WEST DR S | | | | LAPEER | MI | 48446-1632 |
| CAROL KAMERMAN | 3357 HIGHWAY 139 | | | | MONROE | LA | 71203-6666 |
| CAROL KAPP | 1021 PERSONS CT | | | | LANSING | MI | 48906-5416 |
| CAROL KAROL | 452 FRANKLIN ST | | | | SHARPSVILLE | PA | 16150-1836 |
| CAROL KATTERJOHN | 1228 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| CAROL KATULSKI | 13247 DUNN RD | | | | RILEY | MI | 48041-1063 |
| CAROL KAUTMAN | 719 NORTH RD | | | | FENTON | MI | 48430-1852 |
| CAROL KAY | 1416 MADISON DR | | | | TROY | MI | 48083-5374 |
| CAROL KEARNEY | 3756 W 350 S | | | | KOKOMO | IN | 46902-9110 |
| CAROL KECK | 3251 SAFE HARBOR LANE | | | | LAKE MARY | FL | 32746-1807 |
| CAROL KECK | 973 N BROOKSIDE DR | | | | LEWISTON | NY | 14092-2209 |
| CAROL KEEFER-WASHBURN | 6173 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2791 |
| CAROL KEISER | 1135 N MARKET ST | | | | TROY | OH | 45373-1516 |
| CAROL KELLEY | 4343 CLACK RD | | | | AUBURN | GA | 30011-2213 |
| CAROL KELLY | 8410 CIRCLEWOOD DR N | | | | SAGINAW | MI | 48609-8521 |
| CAROL KELSEY | 9326 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9124 |
| CAROL KEMPF | 6767 LAKE DR | | | | HARRISON | MI | 48625-9081 |
| CAROL KENDZIERSKI | 25 HANWELL PL | | | | DEPEW | NY | 14043-1106 |
| CAROL KENNEDY SMITH | 5110 M-55 | | | | HALE | MI | 48739 |
| CAROL KERR | 13106 CHESAPEAKE CIR | | | | COMMERCE TOWNSHIP | MI | 48390-5908 |
| CAROL KIEFER | 503 FAIROAKS BLVD | | | | MANSFIELD | OH | 44907-2722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL KING | 2033 E RIVER RD UNIT 46 | | | | NEWTON FALLS | OH | 44444-8779 |
| CAROL KING | 3486 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9381 |
| CAROL KING | 4111 DAVIS RD | | | | NEWALLA | OK | 74857-8896 |
| CAROL KINGSLEY | 4021 OLDWYCK DR | | | | JANESVILLE | WI | 53546-2030 |
| CAROL KINNEY | 4022 GROVE AVE | | | | BROOKFIELD | IL | 60513-2134 |
| CAROL KLANK | 7108 SUNSET CT | | | | WHITE LAKE | MI | 48383-2869 |
| CAROL KLEINSORGE | 1105 LEWIS ST | | | | BAY CITY | MI | 48706-4110 |
| CAROL KLENOW | 10500 COOLIDGE RD | | | | GOODRICH | MI | 48438-9026 |
| CAROL KLINE | 6096 SONNY AVE | | | | FLUSHING | MI | 48433-2360 |
| CAROL KLIZA | 29435 RUTHDALE ST | | | | ROSEVILLE | MI | 48066-2121 |
| CAROL KLOCKO | 1154 FULLERTON CT NE | | | | GRAND RAPIDS | MI | 49525-2263 |
| CAROL KNELL | 305 HAY LONG AVE | | | | MT PLEASANT | TN | 38474-1432 |
| CAROL KNERR | 244 WEDGEWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1401 |
| CAROL KNIGHT | 1450 CARROLL DR | | | | TERRY | MS | 39170-8774 |
| CAROL KNOBLAUCH | 2707 WITT HWY | | | | DEERFIELD | MI | 49238-9760 |
| CAROL KNOLL | PO BOX 291 | | | | MONTPELIER | OH | 43543-0291 |
| CAROL KNOTTS | 9925 ULMERTON RD LOT 224 | | | | LARGO | FL | 33771-4232 |
| CAROL KOCH | 8808 PRIEM RD | | | | STRONGSVILLE | OH | 44149-1117 |
| CAROL KOGER | 1679 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-8619 |
| CAROL KOHLSTEDT | 1334 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3910 |
| CAROL KOLHAGEN | 3005 HANCHETT ST | | | | SAGINAW | MI | 48604-2463 |
| CAROL KOLK | 11364 DIANA CT | | | | WHITE LAKE | MI | 48386-3663 |
| CAROL KOMANDT | 1250 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9737 |
| CAROL KONKEL | 6143 COTTONWOOD DR | | | | WHITMORE LAKE | MI | 48189-9772 |
| CAROL KORNFELD, TTEE | THE RESTATEMENT OF THE | PETER & CAROL KORNFELD LIV TR | 3 WINTERCREEK | | PORTOLA VALLEY | CA | 94028-8049 |
| CAROL KOSOVEC | 3161 SHAWNEE LN | | | | WATERFORD | MI | 48329-4344 |
| CAROL KOTLAREK | 2440 SEVERN LN | | | | CENTERVILLE | OH | 45459-6616 |
| CAROL KOVATCH | 745 MONTANA ST | | | | MARYSVILLE | MI | 48040-1293 |
| CAROL KOWALCYK | 3105 AYRE CT | | | | FLINT | MI | 48506-5402 |
| CAROL KRANZFELDER | 9 FRANCIS ST | | | | COCOA BEACH | FL | 32931-2319 |
| CAROL KRAWCZYK | 1191 GEORGE URBAN BLVD LOWR | | | | CHEEKTOWAGA | NY | 14225 |
| CAROL KRAYNAK | 665 SYME ST | | | | MASURY | OH | 44438-1661 |
| CAROL KREAMALMEYER | 12957 S COUNTY LINE RD | | | | WEST FRANKFORT | IL | 62896-5174 |
| CAROL KROENING | 41153 CHANCELLOR CT | | | | CLINTON TWP | MI | 48038-5851 |
| CAROL KRUMSIEK | 27 CARLETON RD | | | | MILLBURY | MA | 01527-1410 |
| CAROL KRUSZKA | 3341 WINTER ST | | | | SAGINAW | MI | 48604-2227 |
| CAROL KUECHMAN | 1815 OVERBROOK DR | | | | ARLINGTON | TX | 76014-2528 |
| CAROL KULIGOSKI | 1503 S MONROE ST | | | | BAY CITY | MI | 48708-8075 |
| CAROL KURSCHNER TTEE | CAROL KURSCHNER TRUST U/A | DTD 06/14/1989 | 6721 C MONTEGO BAY BLVD | | BOCA RATON | FL | 33433-4033 |
| CAROL KUSKY | 5272 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 |
| CAROL KUSNETZKY AND LEON G | KUSNETZKY CO TTEES | CAROL KUSNETZKY IS GRANTOR | U/A DTD 06/18/2008 | 3204 W 129TH ST | LEAWOOD | KS | 66209-1776 |
| CAROL L ADAMS | 2903 EDGEWOOD LANE | | | | COLLEYVILLE | TX | 76034-5180 |
| CAROL L BALLMAN | 3038 FOUNTAIN CIRCLE, APT. K | | | | KETTERING | OH | 45420 |
| CAROL L BEROUSEK | TOD DTD 7/19/04 | 6266 BARKER | | | WATERFORD | MI | 48329-3108 |
| CAROL L BILLECK IRA | FCC AS CUSTODIAN | 6924 W 175TH PLACE | | | TINLEY PARK | IL | 60477-3831 |
| CAROL L BISBEE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8128 N W BEAMAN DR | | KANSAS CITY | MO | 64151 |
| CAROL L BLAUVELT TOD | TRISHA J SPITZNAGEL,MARK J SPITZNAG | MELANIE A SAUTER SUBJECT TO STA RUL | 601 STARKEY RD UNIT 199 | | LARGO | FL | 33771-2830 |
| CAROL L BRIZZOLARA TTEE | BRIZZOLARA FAM TR | DATED 5/21/1992 | 201 BRIDLE PATH CIRCLE | | OAK BROOK | IL | 60523-2614 |
| CAROL L BRIZZOLARA TTEE | CAROL L BRIZZOLARA REV LIV TR | DATED 5/21/1992 | 201 BRIDLE PATH CIRCLE | | OAK BROOK | IL | 60523-2614 |
| CAROL L CAPUTO | 309 THORN STREET | | | | SEWICKLEY | PA | 15143-1405 |
| CAROL L CARLSON | 875 9 MILE RD NW | | | | SPARTA | MI | 49345-9414 |
| CAROL L CARSON | 107 4TH AVE SE | | | | GLEN BURNIE | MD | 21061-3613 |
| CAROL L CARSON | TOD ACCOUNT | PO BOX 544 | | | DIXON | MO | 65459-0544 |
| CAROL L CLARK | 162 WARREN STREET APT 2 | | | | GLENS FALLS | NY | 12801 |
| CAROL L COOLEY | 2759  WOODRING DR | | | | CLEARWATER | FL | 33759-1749 |
| CAROL L COOLEY TTEE | CHARLES A COOLEY TST | U/A DTD 10/19/2004 | 5119 W 62ND ST | | MISSION | KS | 66205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL L DEASEY (IRA R/O) | FCC AS CUSTODIAN | 2045 BROOKWAY CRES | | | ONTARIO | NY | 14519-9626 |
| CAROL L DERRER | 107 GENEVA DR | | | | STROUDSBURG | PA | 18360 |
| CAROL L DODDERIDGE TTEE | CAROL L DODDERIDGE TRUST | DTD 9/10/90 | 3101 HARAHEY RIDGE | | MANHATTAN | KS | 66502-1987 |
| CAROL L DUBENDORF | 10000 BRICKSVILLE RD | | | | BRICKSVILLE | OH | 44141-3204 |
| CAROL L ESTES & | JEROME R ESTES JT TEN | 361 S RAY RD | | | PORTLAND | TN | 37148 |
| CAROL L FOSTER | 2559 PETERBORO RD | | | | WEST BLOOMFIELD | MI | 48323-3119 |
| CAROL L GAINES & | BRADFORD GAINES JTWROS | 5217 GARDEN BROOK BLVD. | | | MILTON | FL | 32570 |
| CAROL L GAINES - IRA | 5217 GARDEN BROOK BLVD. | | | | MILTON | FL | 32570 |
| CAROL L GAISER | 14620 NE 13TH PLACE | | | | BELLEVUE | WA | 98007 |
| CAROL L GOETTLER | 389 VOLNEY RD | | | | LUANA | IA | 52156-9519 |
| CAROL L GORICKI | 5969 KENNEDY RD | | | | LOWELLVILLE | OH | 44436-9528 |
| CAROL L HALL | 143 HIGHLAND AVE | | | | LANCASTER | KY | 40444-1017 |
| CAROL L HOLLEN | 1608 E 30TH ST | | | | ANDERSON | IN | 46016-5611 |
| CAROL L IMES | DONNIE E HARSH | JT TEN | 7201 HUNTING LANE | | WARRENTON | VA | 20186-7613 |
| CAROL L JOHNSON | 1544 AUGUSTA | | | | RACINE | WI | 53402 |
| CAROL L JONES | 2506 POPLAR ST | | | | GIRARD | OH | 44420-3140 |
| CAROL L JORDAN | 7930 42ND AVE | | | | HUDSONVILLE | MI | 49426-9711 |
| CAROL L KING | 3486 BAZETTA RD | | | | CORTLAND | OH | 44410-9381 |
| CAROL L KOLK | 11364 DIANA CT | | | | WHITE LAKE | MI | 48386-3663 |
| CAROL L KOVIN | 7724 E 53RD ST | | | | TULSA | OK | 74145-7823 |
| CAROL L KRAMER | 11211 WOOLFORD ST | | | | CULVER CITY | CA | 90230 |
| CAROL L LIZZADRO TTEE | CAROL L LIZZADRO TRUST U/A | DTD 05/12/1997 | 2215 YORK ROAD STE 304 | | OAK BROOK | IL | 60523-4004 |
| CAROL L MASH | 2280 SYPHER RD | | | | AKRON | OH | 44306-4231 |
| CAROL L MASH TTEE | CAROL L. MASH | LIVING TRUST | U/A DTD 3/21/89 | 2280 SYPHER | AKRON | OH | 44306-4231 |
| CAROL L MASLUK | 10128 BEECHWOOD | | | | PINCKNEY | MI | 48169-8943 |
| CAROL L MCGOVERN | 109 VALERIE LN | | | | BEAR | DE | 19701-2567 |
| CAROL L MILLER | 5756 SHARP RD | | | | DAYTON | OH | 45432-1747 |
| CAROL L MORGAN | 921 S SHELLEY LAKE LN | | | | SPOKANE VLY | WA | 99037-8407 |
| CAROL L NAPIER | 11700 STECK RD | | | | BROOKVILLE | OH | 45309-9373 |
| CAROL L NORTH | 172 MITCHELL ST | | | | ROCHESTER | NY | 14621-3956 |
| CAROL L NOYES | GEROLD W NOYES CO-TTEES | SUMNER SERVETNICK TRUST | UA DTD 05/06/93 | PO BOX 31 | NORTHFIELD FL | VT | 05664-0031 |
| CAROL L OEHLBECK | 321 VILLAGE WALK CIR | | | | SPENCERPORT | NY | 14559-1446 |
| CAROL L RAIBLE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 114 HEIDCREST DR | | PITTSBURGH | PA | 15237 |
| CAROL L REED | 209 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1138 |
| CAROL L RIESENBECK | 17950 RED PINE DR | | | | KENT CITY | MI | 49330-9417 |
| CAROL L RZECZKOWSKI | 22 ROANOKE ROAD | | | | BRIDGEWATER | NJ | 08807-2610 |
| CAROL L SIMMONS | CGM IRA CUSTODIAN | 802 SIGNAL MOUNTAIN BLVD. | UNIT 105 | | SIGNAL MOUNTAIN | TN | 37377-2455 |
| CAROL L SMITH | 5380 DOVETREE BLVD 8 | | | | DAYTON | OH | 45439 |
| CAROL L SMORAG | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 11/18/96 | 28520 STONEGATE CIR | | WESTLAKE | OH | 44145 |
| CAROL L SOCIER TTEE | FBO CAROL L SOCIER TRUST | U/A/D 10/29/81 | 655 SE BOUTELL | | BAY CITY | MI | 48708-9170 |
| CAROL L STECKELBERG TTEE | CAROL L STECKELBERG LIVING TRU | U/A DTD 04/16/2007 | 7822 N MATTOX AVENUE | | KANSAS CITY | MO | 64151 |
| CAROL L VINCENT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 9033 LAKE ROYALE | | LOUISBURG | NC | 27549 |
| CAROL L WARD  & | WAYNE H WARD JT WROS | TOD REGISTRATION | 2091 CHARLES STREET | | BURT | NY | 14028-9779 |
| CAROL L WEGRZYN | 1807 ROUTE 75 S | | | | EAST WATERFORD | PA | 17021-7209 |
| CAROL L WEISENBERGER | 11377 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9402 |
| CAROL L WESTBAY | 1440 MILLERS LANDING | | | | CORTLAND | OH | 44410-9220 |
| CAROL L WILDER DEFINED BENEFIT | PLAN, CAROL L WILDER, TTEE | UA DATE 1-8-80 | 502 WEST BROAD STREET, #310 | | FALLS CHURCH | VA | 22046-3244 |
| CAROL L WILKINS | 114 CORONADO DR | | | | BROOKVILLE | OH | 45309-1100 |
| CAROL L WOOD | 108 WICKLOW RD | | | | EATON RAPIDS | MI | 48827-1373 |
| CAROL L WORKMAN | 13304 SPRUCE CT | | | | LINDEN | MI | 48451-8830 |
| CAROL L ZIEGLER | 3819 REGENT AVENUE | | | | DALLAS | TX | 75229-5245 |
| CAROL L. GAY - IRA | 200 HILLWOOD AVENUE | | | | RICHMOND | VA | 23226 |
| CAROL L. HERTENSTEIN | TTEE CAROL L.HERTENSTEIN | TRUST U/A DTD 1/18/94 | PO BOX 287 | | MT VERNON | IL | 62864-0053 |
| CAROL LA ROQUE | 5601 MEADOWBROOK CT | | | | CLARKSTON | MI | 48346-3933 |
| CAROL LABO | 1105 N LINDA LN | | | | LAKE CITY | MI | 49651-9378 |
| CAROL LADD | 631 ANN AVE | | | | NILES | OH | 44446-2965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL LAFRENIERE | 9512 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| CAROL LALONDE | 10624 JACKSON ST | | | | BELLEVILLE | MI | 48111-3429 |
| CAROL LAND | 30005 MALVERN ST | | | | WESTLAND | MI | 48185-2568 |
| CAROL LANDES | 7579 N IONIA RD # 1 | | | | VERMONTVILLE | MI | 49096 |
| CAROL LANDIS | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| CAROL LANE | 1653 E ELM ST | C/O CAROL JANE LANE | | | POCATELLO | ID | 83201-3271 |
| CAROL LANGLEY | 1963 WHEELER RD | | | | BAY CITY | MI | 48706-9447 |
| CAROL LANTZ | 1669 N 850 E | | | | GREENTOWN | IN | 46936-8830 |
| CAROL LASURE | 5735 W STERLING RD | | | | STERLING | MI | 48659-9708 |
| CAROL LATNEY | 306 W 22ND ST | | | | WILMINGTON | DE | 19802-4032 |
| CAROL LAUGHLIN | 4337 COGSHALL ST | | | | HOLLY | MI | 48442-1800 |
| CAROL LAW | 4379 HYDRAULIC RD | | | | W CARROLLTON | OH | 45449-1122 |
| CAROL LAYTON PARSONS | 1133 S GRAND ST | | | | MONROE | LA | 71202-2009 |
| CAROL LAZEROWITZ R/O IRA | FCC AS CUSTODIAN | 16-18 EBERLIN DR | | | FAIR LAWN | NJ | 07410-2419 |
| CAROL LEA | 6020 W SYLVANIA AVE | | | | TOLEDO | OH | 43623-2542 |
| CAROL LEAHY | 9299 STATE ROUTE 48 | | | | DAYTON | OH | 45458-5131 |
| CAROL LEAR | 344 7TH AVE N | | | | TIERRA VERDE | FL | 33715-1857 |
| CAROL LECHNYR | APT 201 | 215 SOUTH WENDELL AVENUE | | | HARTFORD | MI | 49057-1382 |
| CAROL LEDERHOUSE | 5837 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9360 |
| CAROL LEE | 2188 NOBLE AVE | | | | FLINT | MI | 48532-3916 |
| CAROL LEE | 236 OAKEN BUCKET DR | | | | TEMPLE | GA | 30179-5603 |
| CAROL LEE | 3735 DELAWARE AVE | | | | KENMORE | NY | 14217 |
| CAROL LEE | 572 SW 78TH TER | | | | OCALA | FL | 34474-1666 |
| CAROL LEE J DEVAULT | 3966 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4106 |
| CAROL LEMING | 34937 WINSLOW ST | | | | WAYNE | MI | 48184-2391 |
| CAROL LEMLEIN TTEE | FBO CAROL LEMLEIN REV TRUST | U/A/D 8-8-95 | 2311 PEARL ST. | | SANTA MONICA | CA | 90405-2829 |
| CAROL LENTZ | 6178 W 200 N | | | | SHARPSVILLE | IN | 46068-9700 |
| CAROL LEONARD | 2358 MAYFAIR DR | | | | SALINA | KS | 67401-6927 |
| CAROL LESH | 8154 BUCKELL LAKE RD | | | | HOLLY | MI | 48442 |
| CAROL LESHO | 91 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-9637 |
| CAROL LESLIE | 167 ROSWELL AVE | | | | BUFFALO | NY | 14207-1016 |
| CAROL LESNEK-COOPER | 12922 SUTHERLAND RD | | | | BRIGHTON | MI | 48116-8515 |
| CAROL LESNIAK | 70955 IRONWOOD DR | | | | NILES | MI | 49120-7722 |
| CAROL LETKY | 841 INDEPENDENCE DR | | | | WEBSTER | NY | 14580-2660 |
| CAROL LEUSACK | 6201 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439-8602 |
| CAROL LEVIN & | GEORGE LEVIN & | ARI STEINBERG JT WROS | 7315 34THAVENUE NW | | SEATTLE | WA | 98117-4720 |
| CAROL LEWIS | 500 NE 16TH AVE APT A | | | | FT LAUDERDALE | FL | 33301 |
| CAROL LEWIS | 510 2ND AVE | | | | PONTIAC | MI | 48340-2827 |
| CAROL LEWIS | 735 BRENTWOOD AVE NE | | | | WARREN | OH | 44484-1966 |
| CAROL LICAVOLI | 1747 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1724 |
| CAROL LIEFKE | 302 E HIGH ST | | | | MILTON | WI | 53563-1624 |
| CAROL LINDSAY REV LIVING TR | CAROL LINDSAY TTEE | DONALD WEAVER TTEE | U/A DTD 03/17/1998 | 341 3RD AVE S | EDMONDS | WA | 98020-3503 |
| CAROL LINDSAY TRUSTEE F/T | CAROL LINDSAY FAMILY TRUST | DTD 10/28/1998 | 2976 MADISON WAY | | ANCHORAGE | AK | 99508-4477 |
| CAROL LINDSLEY | 13258 NEFF RD | | | | CLIO | MI | 48420-1861 |
| CAROL LINN | 115 SHELBY AVE | | | | SHELBY | OH | 44875-9411 |
| CAROL LINTON | 3653 WHEELER RD | | | | BAY CITY | MI | 48706-1731 |
| CAROL LIPINSKY & | WALTER LIPINSKY JT WROS | 876 ST PAUL PLACE | | | FRANKLIN SQ | NY | 11010-2215 |
| CAROL LITTLE | 16588 QUINCY ST | | | | HOLLAND | MI | 49424-5829 |
| CAROL LITTLETON | 8407 WAKEFIELD ST | | | | OKLAHOMA CITY | OK | 73149-1906 |
| CAROL LOMAN | 2051 KING TARPON DR | | | | PUNTA GORDA | FL | 33955-1868 |
| CAROL LOMERSON | 8043 SPRINGDALE DR | | | | WHITE LAKE | MI | 48386-4542 |
| CAROL LOMMEN & | DENNIS D LOMMEN JT TEN | 404 BURKE BLVD | | | DEVILS LAKE | ND | 58301-9052 |
| CAROL LONG | 2419 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| CAROL LOTT | 1043 S MCCANN ST | | | | KOKOMO | IN | 46902-6230 |
| CAROL LOTT | 1740 DEER CROSSING CIR | | | | JONESBORO | GA | 30236-8028 |
| CAROL LOUDEN | 305 SWANSON RD | C/O JANET K LOUDEN | | | SYCAMORE | IL | 60178-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL LOUI | PO BOX 2832 | | | | JANESVILLE | WI | 53547-2832 |
| CAROL LOUISE BRYANT TTEE | JOHN I & CAROL L BRYANT | FAM REV TR UAD 2/29/96 | 460 PRECIOUS LANE | | FOLSOM | CA | 95630-3159 |
| CAROL LOVE | 3609 KEYES ST | | | | FLINT | MI | 48504-3542 |
| CAROL LOWE | 2435 PINE TREE CIRCLE DR | | | | ORANGE CITY | FL | 32763-7942 |
| CAROL LUCAS | 55 HARBOR HILL DR | | | | ROCHESTER | NY | 14617-1467 |
| CAROL LUCKETTE | 323 KNOWELL RD | | | | CAMILLUS | NY | 13031-1411 |
| CAROL LUKE | 167 MONTAGUE ST | | | | BELLEVILLE | MI | 48111-3519 |
| CAROL LULL | 15340 VIVIAN ST | | | | TAYLOR | MI | 48180-5022 |
| CAROL LUZYNSKI | 2066 SHIRE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1786 |
| CAROL LYNN ABRAMS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4621 LEIR DR | | LA CANADA | CA | 91011 |
| CAROL LYNN DICKEL | 12535 FLEETWAY DRIVE | | | | OCEAN CITY | MD | 21842-9621 |
| CAROL LYNN LANGWELL | ACCT OF RONALD J LANGWELL | PO BOX 2170 | | | BOWLING GREEN | KY | 42102-2170 |
| CAROL LYNNE D'ARCANGELIS | 10 LEDGE TER | | | | STAMFORD | CT | 06905 |
| CAROL LYNNE KREDITOR R/O IRA | FCC AS CUSTODIAN | 6523 WAGGONER | | | DALLAS | TX | 75230-5233 |
| CAROL LYONS | 790 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9274 |
| CAROL M AMBROSE | 5794 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 |
| CAROL M BATES | 1915 BEDFORD RD | | | | LOWELLVILLE | OH | 44436-9753 |
| CAROL M BAXTER | 20   EAST STREET #4 | | | | HONEOYE FALLS | NY | 14472-1245 |
| CAROL M BROWN | 9837 WHIPPOOR WILL RD | | | | DIAMOND | OH | 44412-9767 |
| CAROL M CALABRESE | 4766 PORT DR | | | | MAUMEE | OH | 43537-8621 |
| CAROL M CARPENTIER & JOSEPH F | CARPENTIER REV LIV TR U/A/D | 7/11/00 CAROL M & JOSEPH F | CARPENTIER TTEES | 419 TROPIC DR | PALMATTO | FL | 34221 |
| CAROL M CIBELLA | 5051  EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430 |
| CAROL M COLABELLI | 7 BLACKWELL PL | | | | PHILADELPHIA | PA | 19147-1611 |
| CAROL M COWEN | 135 SEDGEWOOD CIRCLE | | | | W MELBOURNE | FL | 32904-8083 |
| CAROL M COWEN IRA | FCC AS CUSTODIAN | 135 SEDGEWOOD CIRCLE | | | W MELBOURNE | FL | 32904-8083 |
| CAROL M EISENHOUR | 225 MIDVALE TERRACE | | | | SEBASTIAN | FL | 32958-6207 |
| CAROL M FARINO (IRA) | FCC AS CUSTODIAN | 22781 BAYFRONT | | | LAKE FOREST | CA | 92630-3005 |
| CAROL M GIBO AND | RAY M GIBO JTWROS | 94-445 PAPOLOHIWA STREET | | | MILILANI | HI | 96789-2728 |
| CAROL M GLASPELL | 1189  BINGHAM AVE NW | | | | WARREN | OH | 44485-2415 |
| CAROL M HAND | 125 ECHO GLEN DR | | | | WASHINGTON | PA | 15301-8338 |
| CAROL M HEVERON | 43   OBERLIN ST | | | | ROCHESTER | NY | 14622-1328 |
| CAROL M JOHNSON | 4618 174TH PLACE SE | | | | BELLEVUE | WA | 98006-6549 |
| CAROL M KOCH TTEE | CAROL M KOCH REV TRUST U/A | DTD 05/11/1998 | 808 SE 7TH ST, 205B | | DEERFIELD BCH | FL | 33441-7911 |
| CAROL M LADD | 631   ANN AVENUE | | | | NILES | OH | 44446-2965 |
| CAROL M LONGABERGER IRA | FCC AS CUSTODIAN | 18592 EDWARDS RD  UNIT 243 | | | DOYLESTOWN | OH | 44230-9566 |
| CAROL M MAAS IRA | FCC AS CUSTODIAN | N93 W15358 HILLSIDE LANE | | | MENOMONEE FALLS | WI | 53051-1529 |
| CAROL M MC INTOSH | 6524 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| CAROL M MCGUIRE | 348 GROVE ST | | | | RAHWAY | NJ | 07065-2526 |
| CAROL M MCGUIRE | 472 S CEDAR RUN CT | | | | WILLIAMSTON | MI | 48895-9027 |
| CAROL M MILLER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 7416 WENTWORTH DR | | LAKE WORTH | FL | 33467 |
| CAROL M NEEL | 15423 WANDERING TRL | | | | FRIENDSWOOD | TX | 77546-3026 |
| CAROL M NYMAN | STEVEN KAISER TTEE | U/A/D 09/08/89 | FBO ROBERT E NYMAN DECL OF TR | 1234 8TH AVE | SACRAMENTO | CA | 95818-4005 |
| CAROL M PERKINS DECLARATION TR | CAROL M PERKINS TTEE | U/A DTD 08/17/1993 | 5 WHITESANDS WAY | | LITTLE SILVER | NJ | 07739 |
| CAROL M PETERS | 173 APRIL COVE | | | | MONTGOMERY | TX | 77356 |
| CAROL M RICE IRA R/O | FCC AS CUSTODIAN | U/A DTD 12/07/99 | 210 MOSS DRIVE | | CEDAR HILL | TX | 75104-2398 |
| CAROL M ROBBINS | 450 RIVERSIDE DR APT 21 | | | | NEW YORK | NY | 10027-6820 |
| CAROL M ROSE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6418 BACK BAY LN | | AUSTIN | TX | 78739 |
| CAROL M ROSE | DESIGNATED BENE PLAN/TOD | 6418 BACK BAY LN | | | AUSTIN | TX | 78739 |
| CAROL M SANDROCK | 5756   ST RT.88 N. E. R.D.1 | | | | KINSMAN | OH | 44428-0000 |
| CAROL M SCHAVET | 2503 WITCHES LAKE RD | | | | ARBOR VITAE | WI | 54568-9751 |
| CAROL M SESCOURKA | 4956  WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-8718 |
| CAROL M SHINE | WINDSOR PLACE | 2626 GOODLETTE RD., ROOM 401 | | | NAPLES | FL | 34103-4526 |
| CAROL M VANDERMOLEN LV TRUST | CAROL M VANDERMOLEN & | DAVID L VANDERMOLEN TTEES | UAD 1/6/00 | 1318 TEXAS ST NW | GRAND RAPIDS | MI | 49544-1747 |
| CAROL M WESLEY | 4239 GANNETT ST | | | | SAINT LOUIS | MO | 63116-1403 |
| CAROL M WHEELER | 19 BRODERICK ST | | | | SWOYERSVILLE | PA | 18704-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL M WHELAN | 1331 RIDGEWAY AVE | | | | NEW ALBANY | IN | 47150-5250 |
| CAROL M WIK IRA | FCC AS CUSTODIAN | 1671 NORTH FOREST ROAD | | | WILLIAMSVILLE | NY | 14221-2120 |
| CAROL M WOLFF IRA | FCC AS CUSTODIAN | 527 26TH STREET | | | SANTA MONICA | CA | 90402-3145 |
| CAROL M WOOLF | 5314 KINGS GRAVE RD | | | | VIENNA | OH | 44473 |
| CAROL M ZOBITZ | 50 EVANS ST | | | | NILES | OH | 44446-2632 |
| CAROL M. PENDERGRAFT | 2812 E. 9TH ST. | | | | VANCOUVER | WA | 98661-4852 |
| CAROL M. SATTICH_IRA | 1212 HOGARTH DRIVE | | | | LOUISVILLE | KY | 40222 |
| CAROL M. TEAT & | JEANIE RUNKLE JT TEN | 4885 1ST ST. N.E. | UNIT 110 | | ST PETERSBURG | FL | 33703-3047 |
| CAROL MAC MURRAY | 874 MAPLEWOOD AVE | | | | NEWBURY PARK | CA | 91320-5563 |
| CAROL MACEY | 12329 MAIR DR | | | | STERLING HTS | MI | 48313-2573 |
| CAROL MADER | 8464 SW 91ST PL UNIT B | | | | OCALA | FL | 34481-7508 |
| CAROL MADISON | 1309 LAVENDER AVE | | | | FLINT | MI | 48504-3340 |
| CAROL MADORE | 500 BOYD ST | | | | CELINA | TN | 38551-6134 |
| CAROL MAE A BALL INC | PROFIT-SHARING PLAN | 70 E KAAHUMANU AVE STE A6 | | | KAHULUI | HI | 96732-2113 |
| CAROL MAE LOVE | 778 MARION AVE | | | | PALO ALTO | CA | 94303-3611 |
| CAROL MAE OHLS | 21742 N BLACK BEAR LODGE DR | | | | SURPRISE | AZ | 85387 |
| CAROL MAGRETA | 14482 HIX ST | | | | LIVONIA | MI | 48154-4907 |
| CAROL MANGHAM | 12813 HERON LN | | | | OKLAHOMA CITY | OK | 73170-1612 |
| CAROL MANN | 370 LAKESHORE WAY | | | | CORDELE | GA | 31015-8887 |
| CAROL MANSHUM | 333 GRAPE ST | | | | PORTLAND | MI | 48875-1134 |
| CAROL MAPLES | 308 GOODRICH DR | | | | RICHMOND | MO | 64085-2813 |
| CAROL MARIE HOWARD TRUSTEE | CAROL MARIE HOWARD TRUST | U/A/D 07/10/1997 | 23 W 030 ELMWOOD  CRT | | GLEN ELLYN | IL | 60137 |
| CAROL MARKLE | 570 S HOUCKSVILLE RD | | | | HAMPSTEAD | MD | 21074-1935 |
| CAROL MARKOS | 2112 CHERRYWOOD DR | | | | BURTON | MI | 48519-1118 |
| CAROL MARRERO | 1749 ETHAN LN | | | | BRENTWOOD | TN | 37027-2618 |
| CAROL MARSH | 4616 TURTLE RD | | | | TURNER | MI | 48765-9512 |
| CAROL MARTER | 420 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6786 |
| CAROL MARTIN | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 4184 BIRCHWOOD DRIVE SOUTH | | LIVERPOOL | NY | 13090 |
| CAROL MARTOF | 2070 DEER HAVEN TRL | | | | FOWLER | OH | 44418-9721 |
| CAROL MARX | CGM IRA CUSTODIAN | 2103 AUDUBON ST | | | NEW ORLEANS | LA | 70118-5509 |
| CAROL MASLUK | 10128 BEECHWOOD | | | | PINCKNEY | MI | 48169-8943 |
| CAROL MASON | 621 BEAR TAVERN RD | | | | EWING | NJ | 08628-2702 |
| CAROL MASSENGILL | 81 N PARKER RD | | | | DEXTER | MI | 48130-9743 |
| CAROL MASTERS | 325 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1001 |
| CAROL MATEY | TOD ACCOUNT | 700 SCHUYLER AVE | UNIT 14A | | KEARNEY | NJ | 07032-4259 |
| CAROL MATTHEIS | 7355 SPRING MOUNTAIN DR | | | | EAST SYRACUSE | NY | 13057-3204 |
| CAROL MATUSEK | 10903 TANAGER TRL | | | | BRECKSVILLE | OH | 44141-1440 |
| CAROL MAULSBY | 465 CLEVELAND DR | | | | SARASOTA | FL | 34236-2113 |
| CAROL MAY | 616 RESERVE RD | | | | BUFFALO | NY | 14224-4249 |
| CAROL MAY BEEKS | 1919 168TH AVE NE | | | | BELLEVUE | WA | 98008-2631 |
| CAROL MAYES | 6615 CIRCLE DR | | | | HARRISON | MI | 48625-9068 |
| CAROL MAYHEW | 1057 AGNES ST | | | | MOUNT MORRIS | MI | 48458-2245 |
| CAROL MAZAT | 2129 RIDGE RD | | | | WHITE LAKE | MI | 48383-1742 |
| CAROL MAZZARINO | 9733 DUFFER WAY | | | | GAITHERSBURG | MD | 20886-1302 |
| CAROL MC CLYMONT TTEE | SYLVIA M SCHILLING TRUST | U/A DTD 12/28/98 | FBO SARAH J MCCLYMONT | 11012 W 129TH ST | CEDAR LAKE | IN | 46303-9081 |
| CAROL MC CLYMONT TTEE | SYLVIA M SCHILLING TRUST | U/A DTD 12/28/98 : | FBO MARYANN E MC CLYMONT | 11012 W 129TH ST | CEDAR LAKE | IN | 46303-9081 |
| CAROL MC CLYMONT TTEE | SYLVIA SCHILLING TRUST | U/A DTD 12/28/98 | FBO JOSEPH L MCCLYMONT | 11012 W 129TH ST | CEDAR LAKE | IN | 46303-9081 |
| CAROL MC CLYMONT TTEE | SYLVIA SCHILLING TRUST | U/A DTD 12/28/98 | FBO THOMAS J MCCLYMONT | 11012 W 129TH ST | CEDAR LAKE | IN | 46303-9081 |
| CAROL MC CLYMONT TTEE | SYLVIA SCHILLING TRUST | U/A DTD 12/28/98 | FBO FRANK A MCCLYMONT | 11012 W 129TH ST | CEDAR LAKE | IN | 46303-9081 |
| CAROL MC CLYMONT TTEE | SYLVIA SCHILLING TRUST | U/A DTD 12/28/98 : | FBO MEGAN S MCCLYMONT | 11012 W 129TH ST | CEDAR LAKE | IN | 46303-9081 |
| CAROL MC INTOSH | 6524 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| CAROL MC MAHON | 6122 KINGS CT | | | | DRYDEN | MI | 48428-9336 |
| CAROL MCALISTER | 603 W SILVER LAKE RD | | | | FENTON | MI | 48430-2620 |
| CAROL MCARDLE | 9 ROGERS ST | | | | MILLBURY | MA | 01527-1515 |
| CAROL MCCABE | 7708 RT 309 | | | | GALION | OH | 44833 |
| CAROL MCCAHAN | 6516 ELM ST | | | | KINSMAN | OH | 44428-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL MCCALLUM | 5694 ISLAND DR | | | | BEAVERTON | MI | 48612-8517 |
| CAROL MCCARTY | 1315 LEISURE DR | | | | FLINT | MI | 48507-4013 |
| CAROL MCCARTY | 1965 PERO LAKE ROAD | | | | LAPEER | MI | 48446-9093 |
| CAROL MCCAULEY | 430 W 459 N | | | | HUNTINGTON | IN | 46750-9614 |
| CAROL MCDONALD | 31770 IVY LN | | | | WARREN | MI | 48093-5599 |
| CAROL MCDONALL | 4361 CLARKWOOD PKWY APT 229 | | | | CLEVELAND | OH | 44128-4869 |
| CAROL MCGOVERN | 109 VALERIE LN | | | | BEAR | DE | 19701-2567 |
| CAROL MCGUIRE | 3910 FREEMAN AVE | | | | HAMILTON | OH | 45015-1920 |
| CAROL MCHALE | 4560 N LAKE SHORE DR | | | | HARBOR SPRINGS | MI | 49740-9123 |
| CAROL MCINTYRE | 5 HOWARD AVE | | | | LOCKPORT | NY | 14094-2513 |
| CAROL MCKEON | 13491 WINDY HOLLOW DR | | | | MILFORD | MI | 48380-3077 |
| CAROL MCKINNEY | 412 W MAIN ST | | | | GREENTOWN | IN | 46936-1019 |
| CAROL MCLAUGHLIN | 239 W BIRCH LN | | | | ALEXANDRIA | IN | 46001-8376 |
| CAROL MCLEOD | PO BOX 265 | | | | OTISVILLE | MI | 48463-0265 |
| CAROL MCMEKIN | 41 MOUNT BETHEL RD | | | | PORT MURRAY | NJ | 07865-4145 |
| CAROL MCNEIL | 86 W GENESEE ST | | | | SKANEATELES | NY | 13152-1023 |
| CAROL MCNUTT | 124 GARLAND ST | | | | DAVISON | MI | 48423-1357 |
| CAROL MCPHAIL GLOWACKI TTEE | CAROL MCPHAIL GLOWACKI | U/A DTD 09/12/2000 | 40327 RIVERBEND | | STERLING HEIGHTS | MI | 48310 |
| CAROL MEEHAN | 95681 CLARENDON HILLS RD | | | | WILLOWBROOK | IL | 60527-7051 |
| CAROL MELCHER | 277 BEATTIE AVE APT 3 | | | | LOCKPORT | NY | 14094-5643 |
| CAROL MELLON-ENGEBRETSEN | PO BOX 168 | 16056 WATER ST | | | GARDEN | MI | 49835-0168 |
| CAROL MELTON | 338 BOWEN RD | | | | LUCASVILLE | OH | 45648-9527 |
| CAROL MENEGHINI | 10660 W 62ND PL | | | | ARVADA | CO | 80004-4823 |
| CAROL MENENDEZ DELLANO | 143 SPERRY BLVD. | | | | NEW HYDE PARK | NY | 11040-3840 |
| CAROL MENGELT | 639 CHARTIER ST | | | | JANESVILLE | WI | 53546-2445 |
| CAROL MERCIER | PO BOX 657 | | | | SOUTH CASCO | ME | 04077-0657 |
| CAROL MEYER | 36 SOMERSET DRIVE SOUTH | | | | GREAT NECK | NY | 11020-1741 |
| CAROL MEYER TTEE | THE ERIC MEYER TRUST | FBO ERIC MEYER U/A/D 7/1/99 | 36 SOMERSET DRIVE SOUTH | | GREAT NECK | NY | 11020-1741 |
| CAROL MEYER TTEE | THE JODI MEYER TRUST | FBO JODI MEYER U/A/D 7/1/99 | 36 SOMERSET DRIVE SOUTH | | GREAT NECK | NY | 11020-1741 |
| CAROL MEYERS | PO BOX 95 | | | | NORTH JACKSON | OH | 44451-0095 |
| CAROL MIDDLETON | 508 SAINT CLAIR ST | | | | GROSSE POINTE | MI | 48230-1504 |
| CAROL MIKITA | 323 ELIZABETH ST | | | | HUBBARD | OH | 44425-1103 |
| CAROL MILES | 5644 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8605 |
| CAROL MILLER | 12434 FULLMER RD | | | | DEFIANCE | OH | 43512-8846 |
| CAROL MILLER | 1506 SCENIC WAY | | | | AKRON | OH | 44310-1624 |
| CAROL MILLER | 460 E MAIN ST | | | | CORTLAND | OH | 44410-1282 |
| CAROL MILLER | 5679 MONROE ST APT 911 | | | | SYLVANIA | OH | 43560-2727 |
| CAROL MILLER | PO BOX 77 | | | | VIENNA | MO | 65582-0077 |
| CAROL MILLER-KAHN | 5645 GREENSBORO WAY | | | | GLADWIN | MI | 48624-8115 |
| CAROL MILLS | 6657 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2935 |
| CAROL MILOBAR | 9704 GOLDEN DR | | | | ORANGEVALE | CA | 95662-5727 |
| CAROL MILTON | 1172 MAURER AVE | | | | PONTIAC | MI | 48342-1959 |
| CAROL MINK | 408 COOL EVENING RD | | | | CLOVERDALE | IN | 46120-8870 |
| CAROL MIOLINI | 1304 RIDGECREST WAY | | | | ROSEVILLE | CA | 95661-5050 |
| CAROL MISSIK | 830 ALMA AVE | | | | HERMITAGE | PA | 16148-2963 |
| CAROL MITCHELL | 2825 PALM BEACH BLVD APT 215 | | | | FORT MYERS | FL | 33916-1515 |
| CAROL MITCHELL | 2865 KEELEY CT | | | | WATERFORD | MI | 48328-2679 |
| CAROL MITCHELL | 723 S 650 W | | | | ANGOLA | IN | 46703-9666 |
| CAROL MIZRAHI | & DAVID MIZRAHI JT TEN | TOD REGISTRATION | PO BOX 730 | | ANNA MARIA | FL | 34216-0730 |
| CAROL MODERT | 1516 MARY AVE | | | | LANSING | MI | 48910-5209 |
| CAROL MONBERG | 22637 E 11 MILE RD | | | | ST CLAIR SHRS | MI | 48081-2536 |
| CAROL MONROE | 1389 GAMBRELL DR APT D307 | | | | PONTIAC | MI | 48340-2122 |
| CAROL MONTGOMERY | 1715 E LONG ST | | | | COLUMBUS | OH | 43203-2045 |
| CAROL MOONEY | 11049 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| CAROL MOORE | 10293 CARR RD | | | | SAINT CHARLES | MI | 48655-8627 |
| CAROL MOORE | 1278 E FARRAND RD | | | | CLIO | MI | 48420-9103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL MOORE | 255 EAST AVE | | | | ALBION | NY | 14411-1616 |
| CAROL MOORE | 4700 MAPLEHOLLOW CT SE | | | | KENTWOOD | MI | 49508-4675 |
| CAROL MOORE | 5496 E STANLEY RD | | | | FLINT | MI | 48506-1107 |
| CAROL MOORE | 8736 DANBY TRL | | | | SUNFIELD | MI | 48890-9081 |
| CAROL MOORE | PO BOX 675493 | | | | MARIETTA | GA | 30006-0016 |
| CAROL MORAN | 1220 SOUTHLAND DR | | | | BUCYRUS | OH | 44820-3030 |
| CAROL MORGAN | 4057 N GENESEE RD | | | | FLINT | MI | 48506-2136 |
| CAROL MORGAN | G3439 N WASHBURN RD | | | | DAVISON | MI | 48423 |
| CAROL MORGAN | PO BOX 3303 | | | | WARREN | OH | 44485-0303 |
| CAROL MOROCCO | 3231 WILDWOOD DR | | | | MC DONALD | OH | 44437-1356 |
| CAROL MORRIS | 5559 CLOVER LN | | | | TOLEDO | OH | 43623-1666 |
| CAROL MORRISON | 341 MONET DR. | | | | NOKOMIS | FL | 34275 |
| CAROL MORROW BROWN TTEE | CAROL MORROW BROWN REVOCABLE | DTD 09/26/03 | 23 SUNBEAM DR | | BLUFFTON | SC | 29909-5096 |
| CAROL MOSELEY | 8727 CANDLEWOOD TRL APT 3 | | | | BRIGHTON | MI | 48116-2349 |
| CAROL MOSER | 2451 REDGATE LN | | | | YOUNGSTOWN | OH | 44511-1923 |
| CAROL MOSER | 5905 EAST AVENUE | | | | HODGKINS | IL | 60525-4123 |
| CAROL MOSLEY | 945 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1347 |
| CAROL MOSQUEDA | 16568 EDERER RD | | | | HEMLOCK | MI | 48626-8744 |
| CAROL MOSS | 29 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5398 |
| CAROL MUDREY | 1453 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-8718 |
| CAROL MURDOCK | 6101 HUBBARD-YOUNGSTOWN RD | | | | HUBBARD | OH | 44425 |
| CAROL MURINGER | 1961 VAUGHN RD | | | | NATIONAL CITY | MI | 48748-9640 |
| CAROL MURPHY | 1019 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1733 |
| CAROL MURPHY | 1493 21ST ST | | | | WYANDOTTE | MI | 48192-3019 |
| CAROL MURRELL | 2647 HOSMER ROAD | | | | APPLETON | NY | 14008-9624 |
| CAROL MUSTARD | 1116 STANDISH AVE | | | | INDIANAPOLIS | IN | 46227-3336 |
| CAROL MYERS | 2100 BIRDIE DR | | | | BANNING | CA | 92220-7135 |
| CAROL MYERS | 5384 DRAYTON RD | | | | CLARKSTON | MI | 48346-3710 |
| CAROL MYERS | 58262 DEERFIELD DR | | | | WASHINGTON | MI | 48094-3524 |
| CAROL MYRANT | 4248 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5537 |
| CAROL N MCCAHAN | 6516 ELM STREET | | | | KINSMAN | OH | 44428-9503 |
| CAROL NAGORKA | 14357 STEPHENS RD | | | | WARREN | MI | 48089-2237 |
| CAROL NASH | 600 WILDES ST | | | | MIDLAND | MI | 48640-4176 |
| CAROL NASSOIY | 12294 WILL MILL DR | | | | MILFORD | MI | 48380-2679 |
| CAROL NEAL-SHANDS | 7254 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| CAROL NEECE | 26577 MARILYN AVE | | | | WARREN | MI | 48089-4635 |
| CAROL NEELY | 176 HINKEL ROAD | | | | PITTSBURGH | PA | 15229-2124 |
| CAROL NEIL | 11355 SW ESSEX DR | | | | LAKE SUZY | FL | 34269-9102 |
| CAROL NELKIN | 5417 CHAUCER DR | | | | HOUSTON | TX | 77005-2629 |
| CAROL NELSON | 11360 BALFOUR DR | | | | FENTON | MI | 48430-9058 |
| CAROL NELSON | 251 N LAKE ST SE | | | | CALEDONIA | MI | 49316-7646 |
| CAROL NELSON | 307 S WINDING DR | | | | WATERFORD | MI | 48328-3568 |
| CAROL NELSON WAXBERG | 81 SKYVIEW LANE | | | | NEW CANAAN | CT | 06840 |
| CAROL NETTLES | 1905 YALE ST | | | | RIVER OAKS | TX | 76114-1823 |
| CAROL NEWBROUGH | 754 HILLCREST DR | | | | WADSWORTH | OH | 44281-9006 |
| CAROL NEWTON-WALDING | 196 LAURA LN | | | | LINDEN | MI | 48451-8446 |
| CAROL NICKELSON | 10325 DURHAM RD | | | | CLARKSTON | MI | 48348-2195 |
| CAROL NICKERSON | 1223 BROOKLINE ST | | | | CANTON | MI | 48187-3235 |
| CAROL NICOLAUS | PO BOX 2428 PMB 5058 | | | | PENSACOLA | FL | 32513-2428 |
| CAROL NICOLETTI | 41736 AMBERLY DR | | | | CLINTON TWP | MI | 48038-1908 |
| CAROL NOBLE | 925 BOWMAN ST | | | | NILES | OH | 44446-2713 |
| CAROL NOEL JOHNSON | 946 N LA CUMBRE RD | | | | SANTA BARBARA | CA | 93110-1265 |
| CAROL NOGA | 4740 PARKMAN RD NW | | | | WARREN | OH | 44481-9138 |
| CAROL NORDBYE | 3407 DAKOTA AVE | | | | FLINT | MI | 48506-3153 |
| CAROL NORFLEET | PO BOX 204 | | | | WILLISTON | FL | 32696-0204 |
| CAROL NORTON | 5424 BERKLEY RD | | | | NEW PORT RICHEY | FL | 34652-1609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL NOTHCUTT | 8480 W 550 S | | | | CRAWFORDSVILLE | IN | 47933-6806 |
| CAROL NOVAK | 5790 WHETHERSFIELD LN APT 8A | | | | BLOOMFIELD HILLS | MI | 48301-1827 |
| CAROL NYLANDER | CGM SEP IRA CUSTODIAN | P.O. BOX 5605 | | | EUGENE | OR | 97405-0605 |
| CAROL O DOHERTY | 34629 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9461 |
| CAROL O HAMILTON (IRA) | FCC AS CUSTODIAN | 4770-3 DORSEY HALL DRIVE | | | ELLICOTT CITY | MD | 21042-7721 |
| CAROL O MURRAY TRUSTEE | U/W/O CHARLES M MURRAY | DTD 6-17-85 | FBO CAROL O MURRAY | 214 CRAWFORD STREET | BUENA VISTA | GA | 31803-9745 |
| CAROL O'BARR | 1277 VALLEY DRIVE | | | | STEELE | AL | 35987-2134 |
| CAROL O'CAUSE | 3 DUNEDIN CIR | | | | PINEHURST | NC | 28374-6892 |
| CAROL O'MELIA | 1985 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3959 |
| CAROL OKRAY | 4153 W COON LAKE RD | | | | HOWELL | MI | 48843-8939 |
| CAROL OLIVER | 510 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1357 |
| CAROL OLSEN | & KENNETH OLSEN JTTEN | 711 CREEKSIDE CIR | | | DULUTH | MN | 55811 |
| CAROL ONORE | 9355 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8059 |
| CAROL ORANGE | 789 SHIRL DRIVE | | | | TIPP CITY | OH | 45371 |
| CAROL ORMSBEE | 400 PASEO CAMARILLO APT 208 | | | | CAMARILLO | CA | 93010 |
| CAROL ORTMAN | 3675 N 1000 W | | | | KOKOMO | IN | 46901-8622 |
| CAROL ORTO | 29 BERRY LN | | | | NORTH CHILI | NY | 14514-1101 |
| CAROL OSMON | 30 JAMES ST, LOWER APT | | | | TONAWANDA | NY | 14150 |
| CAROL OWENS | 5414 KEEPORT DR APT 5 | | | | PITTSBURGH | PA | 15236-3040 |
| CAROL P BURDON | 7880 BROOKWOOD ST NE | | | | WARREN | OH | 44484 |
| CAROL P COCKRELL TTEE | FOR CAROL P COCKRELL TRUST | DTD 07/06/2000 | 4 LONGHENRICH DRIVE | | FLORISSANT | MO | 63031-4118 |
| CAROL P COHEN | 985 EAST BEAU STREET | | | | WASHINGTON | PA | 15301-2924 |
| CAROL P DAY (IRA) | FCC AS CUSTODIAN | 5388 CAMBIAGO STREET | | | SARASOTA | FL | 34238 |
| CAROL P GLAZER | CGM IRA CUSTODIAN | 21 SOUTH END AVENUE | APT. PH2Y | | NEW YORK | NY | 10280-1044 |
| CAROL P GOLDSMITH | TOD BENEFICIARY ACCOUNT | 19260 GREYDALE | | | DETROIT | MI | 48219-1839 |
| CAROL P JOHNSON | 6294 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 |
| CAROL P KELLER IRA | FCC AS CUSTODIAN | 429 REAVIS PLACE | | | WEBSTER | MO | 63119-3963 |
| CAROL P SEMANCO | 416   S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| CAROL P WALLS C/O WILSMN CLERK | ACCT OF D J WALLS | PO BOX 24 | | | GEORGETOWN | TX | 78627-0024 |
| CAROL PACE | 4330 KELLER RD APT 101 | | | | HOLT | MI | 48842-1237 |
| CAROL PACK | 8971 CURRY LANE | | | | HUBER HEIGHTS | OH | 45424-7001 |
| CAROL PACKARD | 2308 NOTTINGHAM DR | | | | BELLEVUE | NE | 68123-2049 |
| CAROL PALMER | APT J1 | 307 EAST 8TH STREET | | | MARISSA | IL | 62257-1187 |
| CAROL PAPE | 323 PRESTON ST | | | | COUNCIL GROVE | KS | 66846-1158 |
| CAROL PAPROCKI | 6516 W TONOPAH DR | | | | GLENDALE | AZ | 85308-6624 |
| CAROL PARE | 29150 PARKWOOD ST | | | | INKSTER | MI | 48141-1672 |
| CAROL PARENTI | 65 S STREET EXT | | | | BRISTOL | CT | 06010-6416 |
| CAROL PARISI BENE IRA | BARBARA LEE HAUSER DECD | FCC AS CUSTODIAN | 10621 W. 45TH AVENUE | | WHEAT RIDGE | CO | 80033-2665 |
| CAROL PARKER | 1753 SADDLE CREEK RD | | | | MORGANTON | NC | 28655-1000 |
| CAROL PARKS MCKINNEY | 701 SUMMIT AVE APT 67 | | | | NILES | OH | 44446-3654 |
| CAROL PARSONS | 801 MARINER CV | | | | EATON | OH | 45320-2521 |
| CAROL PATE STARK & | WILLIAM G STARK JTWROS | 5105 OLD DAWSON ROAD | | | ALBANY | GA | 31721 |
| CAROL PATERICK | 423 N PINE ST | | | | JANESVILLE | WI | 53548-3517 |
| CAROL PAULSON | 8806 TACKLES CT | | | | WHITE LAKE | MI | 48386-1553 |
| CAROL PAVLAT | 1640 W JASON RD | | | | DE WITT | MI | 48820-9746 |
| CAROL PAVLOFSKY | CGM ROTH IRA CUSTODIAN | 590 ISAAC PRUGH WAY APT 555 | | | DAYTON | OH | 45429-7425 |
| CAROL PAYNE | 3813 ELLWOOD AVE | | | | BERKLEY | MI | 48072-3123 |
| CAROL PECK | 411 FREMONT ST | | | | CARO | MI | 48723-1438 |
| CAROL PEMPLETON | 3083 HERON PTE UNIT 103 | | | | COLUMBUS | OH | 43231 |
| CAROL PENNY | 8513 HITCHCOCK RD | | | | BOARDMAN | OH | 44512-6543 |
| CAROL PEREZ | PO BOX 297 | | | | LOCKPORT | NY | 14095-0297 |
| CAROL PERRIN | 77 SEMINOLE WAY | | | | SHORT HILLS | NJ | 07078-1216 |
| CAROL PERRY | 1 PARTRIDGE CIR | | | | LAPEER | MI | 48446-3091 |
| CAROL PERRY | 54882 PENZIEN DR | | | | MACOMB | MI | 48042-2368 |
| CAROL PERRY | 8301 OLD SAUK RD APT 321 | | | | MIDDLETON | WI | 53562-4394 |
| CAROL PERRYMAN | APT 201 | 1803 BROWNSTONE BOULEVARD | | | TOLEDO | OH | 43614-1323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL PETERMAN | 530 EATON ST | | | | LONDON | OH | 43140-8958 |
| CAROL PETERSON | 2810 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1353 |
| CAROL PETERSON | 28801 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5107 |
| CAROL PETT | 1510 RYAN ST | | | | BAY CITY | MI | 48708-5537 |
| CAROL PETTITT | 4426 ALDER DR | | | | FLINT | MI | 48506-1462 |
| CAROL PFEIFER PARHAM | 33 SHANNON DRIVE | | | | LITTLE ROCK | AR | 72207 |
| CAROL PHELPS | 1626 PARKSIDE DR | | | | BOWLING GREEN | KY | 42101-2774 |
| CAROL PHELPS | 8665 REFUGE CIRCLE DR | | | | NORTH CHARLESTON | SC | 29420 |
| CAROL PHILLIPS | 22 CAPITOL CT | | | | FARRELL | PA | 16121-1715 |
| CAROL PHILLIPS | 39826 VILLAGE WOOD CIR | | | | NOVI | MI | 48375-4555 |
| CAROL PHILLIPS | 5210 LINDA LN | | | | ANDERSON | IN | 46011-1422 |
| CAROL PIEDMONT-SKELLON | 26 LYDUN DR | | | | ALBION | NY | 14411-9748 |
| CAROL PIERCE | 44 E BROOKLYN AVE | | | | PONTIAC | MI | 48340-1206 |
| CAROL PINSON | 555 E 109TH ST | | | | CLEVELAND | OH | 44108-1439 |
| CAROL PIOWARSY | 1119 E. SUNBURST LANE | | | | TEMPE | AZ | 85284-1548 |
| CAROL PIPER | 9410 SHOREVIEW | | | | DALLAS | TX | 75238-4146 |
| CAROL PITTS | 1229 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14611-3807 |
| CAROL PLACKARD | 710 GREENRIDGE PKWY APT D | | | | BROWNSBURG | IN | 46112-2441 |
| CAROL PLANTAMURO | 52 SHIELA CT 414 | | | | BRISTOL | CT | 06010 |
| CAROL PLESSINGER | 149 N GARLAND AVE | | | | DAYTON | OH | 45403-1717 |
| CAROL PLEUNE | 1965 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-5706 |
| CAROL POKROPOWICZ | 11217 GLENIS DR | | | | STERLING HTS | MI | 48312-4951 |
| CAROL POMEROY | 10428 WASHBURN RD | | | | ORTONVILLE | MI | 48462-8701 |
| CAROL POMMERENING | 200 KIDD CASTLE WAY APT 119 | | | | WEBSTER | NY | 14580-1969 |
| CAROL PONAGAI | 2116 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3774 |
| CAROL POPE HUTT | 6715 JOHN HANCOCK PL | | | | PROSPECT | KY | 40059 |
| CAROL POPKE | 3916 MASON RD | | | | MONROEVILLE | OH | 44847-9302 |
| CAROL POSNER | 4951 E ROY ROGERS RD | | | | CAVE CREEK | AZ | 85331-3305 |
| CAROL POST WILLIAMS ROTH IRA | FCC AS CUSTODIAN | 2464 PECAN CREEK RD | | | KILLEEN | TX | 76549-6512 |
| CAROL POTKAN | 1629 WITT HILL DR | | | | SPRING HILL | TN | 37174-2467 |
| CAROL POTOCK | 400 ELRUTH CT APT 142 | | | | GIRARD | OH | 44420-3032 |
| CAROL POTTER TTEE | SPENCER EASTMAN DECENDANT'S | TRUST DTD 6/11/91 | 3342 BARBYDELL DRIVE | | LOS ANGELES | CA | 90064-4810 |
| CAROL POWERS | 3545 N GALESTON AVE | | | | INDIANAPOLIS | IN | 46235-2270 |
| CAROL POWLEY & | WALTER POWLEY TTEES | CAROL POWLEY LIVING | TRUST U/A DTD 6-5-95 | 771 BONNIE BRAE COURT | BOLINGBROOK | IL | 60440-1170 |
| CAROL PRENTICE | TOD DTD 01/05/2009 | 5827 NW BEGONIA AVENUE | | | PORT ST LUCIE | FL | 34986-3606 |
| CAROL PRESTON | 304 W ELIZABETH ST | | | | EATON RAPIDS | MI | 48827-1744 |
| CAROL PRICE | 113 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1535 |
| CAROL PRINGLE | 449 ADELAIDE PL | | | | N TONAWANDA | NY | 14120-1603 |
| CAROL PRITCHETT TTEE | FLORENCE R FRIDAY U/A | DTD 06/07/2000 | 33 SUGAR MILL CT | | COLUMBUS | GA | 31909-3498 |
| CAROL PROFFIT | 691 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3029 |
| CAROL PROMENCHENKEL | 11594 NORTH BAY DR | | | | FENTON | MI | 48430-8608 |
| CAROL PRYOR | 704 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| CAROL PRZYBYLA | 450 W ONTARIO ST | | | | ROGERS CITY | MI | 49779-2038 |
| CAROL PULLOU | 100 STONY RIDGE CT | | | | HILLSDALE | MI | 49242-1154 |
| CAROL PURCHES | 7413 YELLOW WOOD | | | | LANSING | MI | 48917-7632 |
| CAROL PURCIFUL | 8641 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8894 |
| CAROL PYRTLE | 2520 WEST 43RD AVENUE | | | | KANSAS CITY | KS | 66103-3121 |
| CAROL QUIMBY | 2041 FERROL ST | | | | LANSING | MI | 48910-0362 |
| CAROL QUINTANA | 1623 MILITARY RD # 386 | | | | NIAGARA FALLS | NY | 14304 |
| CAROL R ADCOCK IRA | FCC AS CUSTODIAN | 4582 BALES | | | MARIANNA | FL | 32446-6912 |
| CAROL R ALLDREDGE TOD GREGORY B | ALLDREDGE,BRADLEY ALLDREDGE,RONALD | ALLDREDGE SUBJECT TO STA RULES | 712 ANATOLIA LANE | | LAS VEGAS | NV | 89145-6022 |
| CAROL R CHORY | R LAWRENCE CHORY JT TEN | 712 JOHNSTON DR | | | WATCHUNG | NJ | 07069-6468 |
| CAROL R CRINKLAW TOD JAMES BRUNER | SUBJECT TO STA RULES | PMB 311 | 2621 GREEN RIVER RD, #105 | | CORONA | CA | 92882-7454 |
| CAROL R DARCY | 3210 BILLINGSGATE CIR NW | | | | CANTON | OH | 44708 |
| CAROL R DAVIS  IRA | FCC AS CUST | 1011 MAGILL AVE | | | COLLINGSWOOD | NJ | 08107 |
| CAROL R GLANT | 2738  COZY LANE | | | | DAYTON | OH | 45439-1657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL R GREGG | 344 W WISCONSIN ST APT D | | | | CHICAGO | IL | 60614-5413 |
| CAROL R HALE | 835 JOHN ST | | | | NILES | OH | 44446 |
| CAROL R KNAPP | 1089  SHOECRAFT RD | | | | WEBSTER | NY | 14580-8534 |
| CAROL R KUSNETZKY IRA | FCC AS CUSTODIAN | 3204 W 129TH ST | | | LEAWOOD | KS | 66209-1776 |
| CAROL R MCHALE | 4560 N LAKE SHORE DR | | | | HARBOR SPRINGS | MI | 49740-9123 |
| CAROL R MEIXNER | 705 STAFFORD WAY | | | | CARSON CITY | NV | 89701-6022 |
| CAROL R MILLER | PO BOX 1325 | | | | YOUNGSTOWN | OH | 44501-1325 |
| CAROL R MORGAN | PO BOX 3303 | | | | WARREN | OH | 44485-0303 |
| CAROL R OLSON | C/O DAVID OLSON | 114 S MITCHELL AVE | | | ARLINGTON HTS | IL | 60005-1806 |
| CAROL R SCHMELZEL (IRA) | FCC AS CUSTODIAN | 8652 W WARREN LN | | | LAKEWOOD | CO | 80227-2352 |
| CAROL R TEVIS | 1205 MARKET STREET | | | | BLOOMSBURG | PA | 17815-3709 |
| CAROL R TEVIS | GRAHAM M TEVIS TTEE | U/W/O TEVIS IRROV EDUCATION T | 1205 MARKET STREET | | BLOOMSBURG | PA | 17815-3709 |
| CAROL R TRIBBY | 3150  S  ARVILLE | SPACE 54 | | | LAS VEGAS | NV | 89102 |
| CAROL R WICKUM | CGM IRA CUSTODIAN | 1655 MELVIN HILL | | | PHELPS | NY | 14532-9763 |
| CAROL R WIEDEMAN AND | WALTER J WIEDEMAN JTWROS | 7302 16TH AVE. NORTH | | | BRADENTON | FL | 34209-1153 |
| CAROL R WITTNER | 6918 BOSCANNI DR | | | | BOYNTON BEACH | FL | 33437-3721 |
| CAROL R YABLONOVSKY | 7537  BEDFORD ROAD | | | | HUBBARD | OH | 44425-8729 |
| CAROL R. BINGER | 446 BAUMAN RD | | | | BATTLE CREEK | MI | 49017-9434 |
| CAROL R. SANDERS | CGM SEP IRA CUSTODIAN | U/P/O EDWARD S. POZARNY | 433 ANDROS AVENUE | | VENICE | FL | 34285-6302 |
| CAROL RABB | 10020 NORTH BLVD | | | | CLEVELAND | OH | 44108-3432 |
| CAROL RACEY | 40 ALEXANDER PKWY | | | | NORTH TONAWANDA | NY | 14120-9588 |
| CAROL RAE ROVIN TTEE | MARILYN ANN ZEGMAN TTEE | U/W/O CHARLES BORENSTEIN | F/B/O HELEN BORENSTEIN | 17844 SUZANNE RIDGE DR | WILDWOOD | MO | 63038-1470 |
| CAROL RAKESTRAW | 4535 CEDAR TRAIL BOX188 | | | | CENTRAL LAKE | MI | 49622 |
| CAROL RAMSDEN | 1351 PEPPERTREE DR | | | | DERBY | NY | 14047-9562 |
| CAROL RANDALL | APT 5214 | 500 RIVER PLACE DRIVE | | | DETROIT | MI | 48207-5048 |
| CAROL RATHBURN | 4340 TILLIE DR | | | | FLINT | MI | 48504-1032 |
| CAROL RATLIFF | 6193 KETCHUM AVE APT 2 | | | | NEWFANE | NY | 14108-1124 |
| CAROL RAYLEAN | 4902 KNAPP ST | | | | DIMONDALE | MI | 48821-9740 |
| CAROL RECTOR | 1042 FARGO AVE | | | | KALAMAZOO | MI | 49004-1037 |
| CAROL REED | 209 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1138 |
| CAROL REED | 2260 HILL CREEK WAY | | | | MARIETTA | GA | 30062-6391 |
| CAROL REED | 3216 W 300 S | | | | KOKOMO | IN | 46902-4747 |
| CAROL REESE | 8 E POLAND AVE | | | | BESSEMER | PA | 16112-9110 |
| CAROL RENTERIA | 16947 E BURNT DAM RD | | | | TOWNSEND | WI | 54175-9796 |
| CAROL RENTZ | 668 PONTIUS ST NW | | | | MOGADORE | OH | 44260-1727 |
| CAROL RETTER | 251 EAST 32ND STREET | APT. 9G | | | NEW YORK | NY | 10016-6304 |
| CAROL REX IRA | FCC AS CUSTODIAN | 26 FISHERMAN COVE EXT. | | | LAVONIA | GA | 30553-2504 |
| CAROL REYNOLDS | 1925 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221-3019 |
| CAROL REYNOLDS | 6843 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-6873 |
| CAROL RHINE | 4845 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9702 |
| CAROL RHYNER | PO BOX 172 | | | | ELKMONT | AL | 35620-0172 |
| CAROL RICHARDS | 14325 FAGAN RD | | | | HOLLY | MI | 48442-9758 |
| CAROL RICHARDS | 601 LORCA TER | | | | PORT CHARLOTTE | FL | 33952-3917 |
| CAROL RICHARDSON | 4817 W HILLCREST AVE | | | | DAYTON | OH | 45406-1218 |
| CAROL RIESENBECK | 17950 RED PINE DR | | | | KENT CITY | MI | 49330-9417 |
| CAROL RIKARD | 22714 COACHLIGHT CIR | | | | TAYLOR | MI | 48180-6397 |
| CAROL RILEY | 7709 N 100 W | | | | ALEXANDRIA | IN | 46001-8398 |
| CAROL RINEHART | 4900 MEADOWBROOK LN | | | | ORION | MI | 48359-2038 |
| CAROL RINK | 10917 ALEXANDER FALLS AVE | | | | BAKERSFIELD | CA | 93312-1889 |
| CAROL RINK | 21890 WEST MIDDLESEX DR NORTH | | | | GENOA | OH | 43430-1228 |
| CAROL RISING | 2147 ADAMS CIR | | | | RANSOMVILLE | NY | 14131-9713 |
| CAROL RISMILLER | 3669 WENBROOK DR | | | | KETTERING | OH | 45429-4422 |
| CAROL RISTAU | 315 FARM LN # A | | | | ABERDEEN | MD | 21001-1947 |
| CAROL RITSON | 2335 HILLSIDE DR | | | | NORRISTOWN | PA | 19403-3608 |
| CAROL RIVAS | 101 DALE CT | | | | COLUMBIA | TN | 38401-5568 |
| CAROL ROBERSON | 3216 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL ROBINSON | 14861 STAHELIN AVE | | | | DETROIT | MI | 48223-2218 |
| CAROL ROBINSON | 778 PENINSULA | | | | ANN ARBOR | MI | 48105-2508 |
| CAROL ROBISON | 207 GOLF DR | | | | CORTLAND | OH | 44410-1180 |
| CAROL RODERMAN | 9006 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| CAROL ROGERS | 16724 SW 27TH ST | | | | EL RENO | OK | 73036-9062 |
| CAROL ROMIGH | 2349 WINFIELD DR | | | | NAVARRE | FL | 32566-8247 |
| CAROL RONSLEY | 34 QUEEN ANNE DR | | | | BASKING RIDGE | NJ | 07920-2330 |
| CAROL ROOD | 21855 LEYTE ST | | | | FARMINGTON HILLS | MI | 48336-6038 |
| CAROL ROOT | 1428 E PARKWOOD AVE | | | | BURTON | MI | 48529-1632 |
| CAROL ROSASCO | 38320 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2859 |
| CAROL ROTHERMEL | 187 W 500 N | | | | ANDERSON | IN | 46012-9500 |
| CAROL ROTHERMEL | 204 JACKSON AVE | | | | PERU | IN | 46970-1128 |
| CAROL ROTTMAN | 3296 TIMBER LN | | | | HERMITAGE | PA | 16148-6032 |
| CAROL ROWLEY | 120 HILLVIEW DR | | | | HUBBARD | OH | 44425-1239 |
| CAROL RUFFUS (IRA) | FCC AS CUSTODIAN | 203 CURTIS BROOK RD | | | RUTLAND | VT | 05701-9596 |
| CAROL RUITER | 1428 WINGFOOT LOOP | | | | LAREDO | TX | 78045-1912 |
| CAROL RUPPEL | 9307 MCAFEE RD | | | | MONTROSE | MI | 48457-9024 |
| CAROL RUSHTON | PO BOX 364 | 510 E SOUTH STREET | | | ARCADIA | IN | 46030-0364 |
| CAROL RUSSELL | 4412 MILLARD AVE | | | | FREMONT | CA | 94538-2831 |
| CAROL RUSSELL | 573 S TURNER RD | | | | YOUNGSTOWN | OH | 44515-4326 |
| CAROL S ALDRIDGE | 4195 FAYE DRIVE | | | | HOKES BLUFF | AL | 35903 |
| CAROL S ALLAN TOD B ALLAN | A PICHIOTINO, A FRANSE | SUBJECT TO STA RULES | 880 BEACH BUGGY LN | | LINDEN | MI | 48451-9696 |
| CAROL S BARHOOVER | 2107 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410-1766 |
| CAROL S BARTHLOW | 663 DARRIS ST | | | | CHUBBUCK | ID | 83202-5351 |
| CAROL S BARZAK | 1803 ROBERTS LN NE | | | | WARREN | OH | 44483-3623 |
| CAROL S BEDFORD | 6628 MIMOSA LN | | | | DALLAS | TX | 75230-5212 |
| CAROL S BERNARD | 3574  COLBORNE DRIVE | | | | DAYTON | OH | 45430-1308 |
| CAROL S BIGELOW | 3305 WHITE BEECH LANE | | | | YOUNGSTOWN | OH | 44511-2539 |
| CAROL S BLAKE | 141 HUNTER LN | | | | SHENANDOAH | VA | 22849-3659 |
| CAROL S BUTLER | 1980  W STROOP RD | | | | DAYTON | OH | 45439-2514 |
| CAROL S CAGLEY | PO BOX 438 | | | | GIRARD | OH | 44420-0438 |
| CAROL S CARTER | 1216  GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402-9789 |
| CAROL S COMPTON & | KEVIN B COMPTON JT TEN | 5000 RAIL DRIVE | | | SANDSTON | VA | 23150-5471 |
| CAROL S DUDAR | CGM IRA CUSTODIAN | 2940 CRESTVIEW LANE | | | TOMS RIVER | NJ | 08755-2300 |
| CAROL S DUENSING & | GEORGE F DUENSING JR | TTEE CAROL S DUENSING | TRUST U/A DTD 10/19/99 | 5130 SOUTH GLENHAVEN | SPRINGFIELD | MO | 65804-7806 |
| CAROL S DUNCAN | CGM IRA BENEFICIARY CUSTODIAN | BEN OF PHYLLIS KOMINEK | 710 ANDOVER STREET | | LOWELL | MA | 01852-2035 |
| CAROL S ESKRIDGE | 4006 S WOODLAND AVE | | | | INDEPENDENCE | MO | 64052-2457 |
| CAROL S FIELDS | 1910 WELLESLEY BLVD APT 111 | | | | INDIANAPOLIS | IN | 46219-8401 |
| CAROL S FITZPATRICK | 3369 ANTICA ST | | | | FORT MEYERS | FL | 33905 |
| CAROL S GEYER | 6231 IRVING AVE | | | | DAYTON | OH | 45419-0000 |
| CAROL S GIBSON | 7354 GERALDINE CIR | | | | SWARTZ CREEK | MI | 48473-7647 |
| CAROL S GIUNTA | EDITH S MINNICH | 10944 N 117TH PL | | | SCOTTSDALE | AZ | 85259-4107 |
| CAROL S GREIFER TRUST | CAROL S GREIFER TTEE DTD 2/24/93 | 284 NAYATT ROAD | | | BARRINGTON | RI | 02806-4032 |
| CAROL S GULLETT | 1149 E MAPLE AVENUE | | | | MIAMISBURG | OH | 45342-2597 |
| CAROL S HALL | 7359 PYRMONT RD | | | | W ALEXANDRIA | OH | 45381-9700 |
| CAROL S HARRIGER | 445 NIMICK ST | | | | SHARON | PA | 16146-1237 |
| CAROL S HAYDEN TTEE | CAROL S HAYDEN TRUST | U A DTD 6/24/1998 | 100 SE 2ND ST #801 | | MINNEAPOLIS | MN | 55414-2129 |
| CAROL S HECKERT | 354 CARMELAIRE CT | | | | CARMEL | IN | 46032-2166 |
| CAROL S HERIAN | 234 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4282 |
| CAROL S IDOL TTEE | FBO CAROL S. IDOL REVOCABLE TR | U/A/D 09-04-2008 | 265 SOUTH SCHOOL AVE | | COLBY | KS | 67701-3221 |
| CAROL S KAPP | 1021 PERSONS CT | | | | LANSING | MI | 48906-5416 |
| CAROL S KINCHEN | CGM IRA CUSTODIAN | 524 CANA OF GALILEE CT | | | TUCKER | GA | 30084-2007 |
| CAROL S KING | 2033 EAST RIVER RD UNIT46 | | | | NEWTON FALLS | OH | 44444 |
| CAROL S MANKIN | 14   PARKDALE DRIVE | | | | ARCANUM | OH | 45304 |
| CAROL S MYRON | 139 PARKHURST RD | | | | DAYTON | OH | 45440 |
| CAROL S PIPER | 51029 KINGWOOD DR. | | | | SHELBY TWP. | MI | 48316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL S PRATT & | JOHN C PRATT | JT TEN | 3636 W AMAZON ST #278 | | EUGENE | OR | 97401-4049 |
| CAROL S REILLY | 15615 NORTHSTONE DR | | | | HUNTERSVILLE | NC | 28078-5760 |
| CAROL S SALESKY  & | EDWIN J SALESKY JT WROS | TOD REGISTRATION | 1445 S BAYBERRY LANE | | LAKE CITY | MI | 49651 |
| CAROL S SARNOSKY | 4871  HOLMES AVE NW | | | | WARREN | OH | 44483-1415 |
| CAROL S SEXTON | CGM IRA ROLLOVER CUSTODIAN | 1228 W HIGH ST | | | SPRINGFIELD | MO | 65803-1420 |
| CAROL S SIGLER | PO BOX 1175 | | | | MIDDLEBURG | FL | 32050-1175 |
| CAROL S SMITH | 4918 WILDROSE DR | | | | DAYTON | OH | 45414-4744 |
| CAROL S ST JOHN | 235 SOUTH MCGREGOR AVENUE | | | | MOBILE | AL | 36608 |
| CAROL S SUNDERMAN | 702 ROXBURY AVENUE | | | | YOUNGSTOWN | OH | 44502 |
| CAROL S VAN DER KIEFT | 2100 LEE SHORE PLACE | | | | WILMINGTON | NC | 28405 |
| CAROL S VESELICH | 574 ROTONDA CIRCLE | | | | ROTONDA WEST | FL | 33947-- 20 |
| CAROL S WALDRON | 5122  COPELAND AVE NW | | | | WARREN | OH | 44483-1228 |
| CAROL S WELLINGHOFF | 5249 SILVER RUN LANE | | | | SALISBURY | MD | 21801-1278 |
| CAROL S WOOD | 8600 ELDORA DR SW | | | | BYRON CENTER | MI | 49315-8570 |
| CAROL S. PESCHEL AND | LIANA E. GREGORY JTWROS | 102 LAKEVIEW DRIVE | | | SUMMERVILLE | SC | 29485-8351 |
| CAROL SABO REV LIVING TRUST | U/A/D 07 31 00 | CAROL SABO TRUSTEE | 5335 MAYFAIR CRT | | CAPE CORAL | FL | 33904 |
| CAROL SABOL | 625 FRUIT AVE | | | | FARRELL | PA | 16121-1949 |
| CAROL SAINSBURY | APT 5 | 117 YORK ROAD | | | EDGERTON | WI | 53534-1654 |
| CAROL SAMUELSON | 6460 S STATE RD | | | | GOODRICH | MI | 48438-8856 |
| CAROL SANDERS | 5857 CARDINAL CT | | | | PITTSBORO | IN | 46167-9315 |
| CAROL SANDROCK | 5756 ST RT.88 N. E. R.D.1 | | | | KINSMAN | OH | 44428 |
| CAROL SAREMBA | 523 TOMLINSON ST | | | | INDIANAPOLIS | IN | 46222-3247 |
| CAROL SARNOSKY | 4871 HOLMES AVE NW | | | | WARREN | OH | 44483-1415 |
| CAROL SAUWEN | 908 UPPER SCOTSBOROUGH WAY | WAY | | | BLOOMFIELD HILLS | MI | 48304-3830 |
| CAROL SAVADGE | 6924 HIDDEN LN | | | | CLARKSTON | MI | 48346-2032 |
| CAROL SAVAGE | 152 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2619 |
| CAROL SAWYER | 4929 CLIFF RD | | | | LEWISTON | NY | 14092-1822 |
| CAROL SCHAEFFER | TOD DTD 04-05-04 | 4447 FORDER OAKS DR | | | ST LOUIS | MO | 63129-7104 |
| CAROL SCHALL | 21975 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2621 |
| CAROL SCHARK | 313 N BRIDGE ST | | | | LINDEN | MI | 48451-9788 |
| CAROL SCHARLAU | 10830 N 28TH AVE | | | | PHOENIX | AZ | 85029-4417 |
| CAROL SCHEMPF | G-6472 WEBB DR | | | | FLINT | MI | 48506 |
| CAROL SCHENK | N4845 PETIT RD | | | | WINTER | WI | 54896-7209 |
| CAROL SCHIFFLER | 268 THORNDYKE ROAD | | | | ROCHESTER | NY | 14617-3846 |
| CAROL SCHILLINGER | 7126 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |
| CAROL SCHINDLER | 3534 VILLAGE WAY | | | | TAMPA | FL | 33629-8950 |
| CAROL SCHINNERER | 12751 W 650 SOUTH | | | | DALEVILLE | IN | 47334 |
| CAROL SCHMIDT | PO BOX 635 | | | | PELL LAKE | WI | 53157-0635 |
| CAROL SCHMIEDICKER | 62 CLINTON ST | | | | ALDEN | NY | 14004-8901 |
| CAROL SCHMITZ | 12505 SECOR RD | | | | IDA | MI | 48140-9729 |
| CAROL SCHMOCK | 10753 MEADOW TRL | | | | STRONGSVILLE | OH | 44149-2165 |
| CAROL SCHMOLITZ | 4064 RICHMARK LN | | | | BAY CITY | MI | 48706-2228 |
| CAROL SCHOENER | 33916 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48082-1169 |
| CAROL SCHOHL | 203 INVERNESS WAY NE | | | | WINTER HAVEN | FL | 33881-5705 |
| CAROL SCHOOL SUPPLYCO 401K PL | CAROL W. PICK TTEE | U/A DTD 01-01-2004 | FBO ROY D. PICK | 179-28 UNION TPKE | FLUSHING | NY | 11366-1636 |
| CAROL SCHRECKENGOST | 1773 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9515 |
| CAROL SCHUCHT | 2209 HUBBARD ST | | | | JANESVILLE | WI | 53546-3154 |
| CAROL SCHULMAN | 5917 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2524 |
| CAROL SCHULTE | 162 CAMEO POINT | | | | SUNRISE BEACH | MO | 65079-5254 |
| CAROL SCHULTZ | 2206 LIMA VALLEY DR | | | | FORT WAYNE | IN | 46818-1880 |
| CAROL SCHULTZE | 51 WATERVIEW PKWY | | | | HAMBURG | NY | 14075-1833 |
| CAROL SCHUTT | PO BOX 312 | | | | WATERS | MI | 49797-0312 |
| CAROL SCHWARTZ | 926 DIVISION STREET | | | | ADRIAN | MI | 49221-4024 |
| CAROL SCHWARZLOW | CGM IRA ROLLOVER CUSTODIAN | 9904 SEAPOINTE BLVD | APT 203 | | WILDWOOD | NJ | 08260-6219 |
| CAROL SCHWICHTENBERG | 400 OLSON DR | | | | ORFORDVILLE | WI | 53576-9426 |
| CAROL SCOTT | 1481 W HUMPHREY AVE | | | | FLINT | MI | 48505-1029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL SCOTT | 2344 FOREST HILL CIR | | | | MANSFIELD | OH | 44903-8596 |
| CAROL SCOTT & | EUGENE SCOTT TTEES | CAROL & EUGENE SCOTT JT | REV LIV TRUST UAD 1-9-09 | 3711 CORDES DRIVE | ST. LOUIS | MO | 63125-4525 |
| CAROL SEAVITT | 631 W TREMOLO LN | | | | ORO VALLEY | AZ | 85737-3772 |
| CAROL SEEFELD | 3535 GRAFTON ST | | | | ORION | MI | 48359-1534 |
| CAROL SELMEYER | PO BOX 21 | | | | MARKLEVILLE | IN | 46056-0021 |
| CAROL SEMANCO | 416 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| CAROL SESCOURKA | 4956 WARREN RD | | | | CORTLAND | OH | 44410-8718 |
| CAROL SEVIER IRA | FCC AS CUSTODIAN | 3221 N 24TH ST | | | BOISE | ID | 83702-0613 |
| CAROL SHANKS | 1251 PEACHWOOD DR | | | | FLINT | MI | 48507-3770 |
| CAROL SHARPE | 361 CAPE RUSSELL RD | | | | SHARPS CHAPEL | TN | 37866-2234 |
| CAROL SHEARER | 5947 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| CAROL SHEEDY | 1885 ARROWHEAD TRL | | | | HUNTINGTON | IN | 46750-1382 |
| CAROL SHEPHERD | 8633 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| CAROL SHERWOOD | 1243 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2067 |
| CAROL SHIELDS | 88 PINEDALE DR | | | | AVON | IN | 46123-7934 |
| CAROL SHINKLE | 405 UNION ST BOX 834 | | | | FELICITY | OH | 45120 |
| CAROL SHOULTES | 1573 GRIM RD | | | | BENTLEY | MI | 48613-9634 |
| CAROL SHUPE TOD R GOLDSTEIN | M SHUPE | SUBJECT TO STA RULES | 10907 A CHASE PARK LANE | | SAINT LOUIS | MO | 63141-5744 |
| CAROL SIINO | 41116 CHANCELLOR CT | | | | CLINTON TOWNSHIP | MI | 48038-5850 |
| CAROL SILVERS | 9151 S COUNTY ROAD 461 E | | | | MUNCIE | IN | 47302-8458 |
| CAROL SIMMONS | 119 KINGSTON DR | | | | BEAR | DE | 19701-1524 |
| CAROL SIMON (IRA) | FCC AS CUSTODIAN | 1447 CR 1858 | | | YANTIS | TX | 75497-4553 |
| CAROL SIMON C/F | SARAH ALEXANDRA LEISURE | 1447 CR 1858 | | | YANTIS | TX | 75497-4553 |
| CAROL SIMON CUST | HANNAH ALISE LEISURE UTMA TX | 1447 CR 1858 | | | YANTIS | TX | 75497-4553 |
| CAROL SINGER (IRA) | FCC CUSTODIAN | 4141 CORAL TREE CIRCLE #244 | | | COCONUT CREEK | FL | 33073-4441 |
| CAROL SINGLEY | 67 MARINERS DR NE | | | | MILLEDGEVILLE | GA | 31061-7879 |
| CAROL SINN | 150 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1915 |
| CAROL SISCHO | 8065 BRISTOL ROAD | | | | SWARTZ CREEK | MI | 48473-8501 |
| CAROL SKIBA | 1838 INVERARY DR | | | | ORLANDO | FL | 32826-5265 |
| CAROL SKOG | 1115 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2150 |
| CAROL SKONIECZNY | 692 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2367 |
| CAROL SLEDGE | 2413 MANASSAS DR | | | | BIRMINGHAM | AL | 35213-2313 |
| CAROL SLESINSKI | 8945 STEEL ST | | | | DETROIT | MI | 48228-2691 |
| CAROL SLIKER | 9730 PERRY RD | | | | LE ROY | NY | 14482-8906 |
| CAROL SLOAN | 901 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3724 |
| CAROL SLUSSER | 40236 HARCOURT DR | | | | STERLING HEIGHTS | MI | 48310-6968 |
| CAROL SMALL | 2025 CRESTBROOK LN | | | | FLINT | MI | 48507-2202 |
| CAROL SMART | 5660 HAMILTON RD | | | | JORDAN | NY | 13080-9504 |
| CAROL SMART | 600 N WASHINGTON ST | | | | MELROSE | WI | 54642-7205 |
| CAROL SMITH | 2108 NEBRASKA AVE | | | | FLINT | MI | 48506-3750 |
| CAROL SMITH | 25 LOOKOUT DR | | | | DAYTON | OH | 45409-2236 |
| CAROL SMITH | 25612 EUREKA RD | | | | TAYLOR | MI | 48180-5048 |
| CAROL SMITH | 285 EVANS COOK RD | | | | CANTON | GA | 30115-5626 |
| CAROL SMITH | 3604 W ALTO RD | | | | KOKOMO | IN | 46902-4693 |
| CAROL SMITH | 400 ROCKCREST DR | | | | MESQUITE | TX | 75150-4572 |
| CAROL SMITH | 4517 VENICE ROAD | | | | SANDUSKY | OH | 44870-1547 |
| CAROL SMITH | 4725 STAFFORD AVE | | | | LANSING | MI | 48910-7443 |
| CAROL SMITH | 4800 LAUREL RD | | | | BRUNSWICK | OH | 44212-3224 |
| CAROL SMITH | 4918 WILDROSE DR | | | | DAYTON | OH | 45414-4744 |
| CAROL SMITH | 7367 JOUBRAN DR APT 1 | | | | GENESEE | MI | 48437-7750 |
| CAROL SMITH | 77 KNOLL LN | | | | BROWNSBURG | IN | 46112-8394 |
| CAROL SMITH | PO BOX 454 | | | | LAINGSBURG | MI | 48848-0454 |
| CAROL SMOOT | 116 E PIERCE CIR | | | | MONTICELLO | IN | 47960-1949 |
| CAROL SNIDER | 6415 BERNHARD CIR | | | | GRAND BLANC | MI | 48439-9719 |
| CAROL SNOWDEN | 28675 SAN CARLOS ST | | | | SOUTHFIELD | MI | 48076-2377 |
| CAROL SNYDER LOWE | 3901 WEST END AVENUE | | | | NASHVILLE | TN | 37205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL SOLLITTO | 1100 EL PORTICO LN | | | | SPRING HILL | FL | 34608-8444 |
| CAROL SOMMER | 117 NAVY CIR | | | | MOUNT JULIET | TN | 37122-6137 |
| CAROL SOPCHAK | 1882 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9786 |
| CAROL SORENSEN | 7659 FLORAL ST | | | | WESTLAND | MI | 48185-2699 |
| CAROL SORGATZ | 3115 KILBURN RD W | | | | ROCHESTER HILLS | MI | 48306-2917 |
| CAROL SOUSLEY | 17601 E CHEYENNE DR | | | | INDEPENDENCE | MO | 64056-1903 |
| CAROL SOUSTEK | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 410 71ST STREET | | HOLMES BEACH | FL | 34217-1101 |
| CAROL SOWERS | 3575 FIVE POINT RD | | | | FOWLER | OH | 44418 |
| CAROL SOWINSKI | 4922 S HIGH RIDGE TER | | | | HOMOSASSA | FL | 34446-1923 |
| CAROL SPEIGL | 16330 ELK HOLLOW ST | | | | SAN ANTONIO | TX | 78247-1360 |
| CAROL SPENCER | 214 MAPLE MANOR EXTENSION | | | | SLIPPERY ROCK | PA | 16057-4864 |
| CAROL SPENCER | 8237 MIDLAND RD | | | | FREELAND | MI | 48623-9002 |
| CAROL SPRAGA | 47016 LAUREN CT | | | | BELLEVILLE | MI | 48111-4295 |
| CAROL SPRUIT | 349 YORK VIEW LN NW | | | | COMSTOCK PARK | MI | 49321-8947 |
| CAROL ST AMOUR | 38914 CARR DR | | | | ZEPHYRHILLS | FL | 33540-1836 |
| CAROL ST. LAURENT | 4361 SUGARBUSH LN | | | | GRANT | MI | 49327 |
| CAROL STAFFORD | 8226 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| CAROL STANFORD | 8488 RED OAK DR NE | | | | WARREN | OH | 44484-1628 |
| CAROL STANTIFORD | 1851 HETH-MCBEAN RD. | | | | HEPHZIBAH | GA | 30815 |
| CAROL STAPLES | 919 VIRGINIA AVE | | | | CUMBERLAND | MD | 21502-4517 |
| CAROL STAPLETON | 8 BURK DR | | | | DEL CITY | OK | 73115-2002 |
| CAROL STARES | 1110 LIGHTHOUSE RD | | | | SOUTHOLD | NY | 11971-2301 |
| CAROL STAWINSKI | 8753 EMBASSY DR | | | | STERLING HTS | MI | 48313-3226 |
| CAROL STEBLEIN | 13 THE CMN | | | | LOCKPORT | NY | 14094-4001 |
| CAROL STEFANKO | 2019 FOREST VIEW DRIVE | | | | PALM HARBOR | FL | 34683-6611 |
| CAROL STEIGERWALT | 508 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4469 |
| CAROL STEMPIEN | 9619 BLAUVELT DR | | | | GROSSE ILE | MI | 48138-1614 |
| CAROL STEPHENSON IRA | FCC AS CUSTODIAN | 3209 EXECUTUTIVE CIRCLE | | | FARMERS BRANCH | TX | 75234-3764 |
| CAROL STEWART | 206 JEREMIAH AVE | | | | TRENTON | NJ | 08610-6623 |
| CAROL STOCKWELL | 11621 HERON BAY DR | | | | FENTON | MI | 48430-8612 |
| CAROL STOVER | 7911 STATE ROUTE 113 E | | | | BERLIN HEIGHTS | OH | 44814-9646 |
| CAROL STRATTON | 2500 MANN ROAD | LOT 351 WHITE CLOVE LANE | | | CLARKSTON | MI | 48346 |
| CAROL STRICKER | 1829 N POLZIN RD | | | | JANESVILLE | WI | 53548-9391 |
| CAROL STRUNZ | 2726 WITTERS ST | | | | SAGINAW | MI | 48602-3565 |
| CAROL STUCKEY AND | JAMES STUCKEY JTWROS | 222 GOLDEN ROAD | | | EASTMAN | GA | 31023-3985 |
| CAROL STUDER | 2133 STONE ST # 2 | | | | PORT HURON | MI | 48060-3042 |
| CAROL STUDNIARZ-KETTEL | 166 BAY SHORE DR | | | | BAY CITY | MI | 48706-1171 |
| CAROL STURDEVANT | 2612 FREMBES RD | | | | WATERFORD | MI | 48329-3613 |
| CAROL SUE BACKUS & | JAMES E BACKUS | JT TEN | 1027 RANGE LINE RD | | CHEYENNE | WY | 82009-8008 |
| CAROL SUE LANFEAR (DECD) AND | CALVIN A LANFEAR JTTEN | 533 BROOKSIDE LANE | | | CENTRAL POINT | OR | 97502-2072 |
| CAROL SUE NIEDERLUECKE IRA | FCC AS CUSTODIAN | 1581 GULF BLVD #503 NORT | | | CLEARWATER | FL | 33767-2999 |
| CAROL SUNDERMAN | 702 ROXBURY AVENUE | | | | YOUNGSTOWN | OH | 44502-2539 |
| CAROL SUTTERFIELD | 602 POTOSI ST | | | | FARMINGTON | MO | 63640-3219 |
| CAROL SWENSON | 3670 SCHOONER RDG | | | | ALPHARETTA | GA | 30005-4294 |
| CAROL SWENSON | 5291 OWEN RD | | | | LINDEN | MI | 48451-9118 |
| CAROL SWIECICKI | 2681 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9124 |
| CAROL SYLVESTER | 2748 W LINWOOD RD | | | | LINWOOD | MI | 48634-9737 |
| CAROL T CRAIG SEP IRA | FCC AS CUSTODIAN | 37 S FERNWAY DR | | | MEMPHIS | TN | 38117-3311 |
| CAROL T GASTON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 12785 PARK BLVD | | SEMINOLE | FL | 33776 |
| CAROL T HASTINGS IRA | FCC AS CUSTODIAN | P O BOX 1092 | | | JACKSON | OH | 45640-7092 |
| CAROL T HAYAKAWA | CGM IRA ROLLOVER CUSTODIAN | 4424 EMERALD ST | | | TORRANCE | CA | 90503-3030 |
| CAROL T LEWIS | 735   BRENTWOOD N.E. | | | | WARREN | OH | 44484-1966 |
| CAROL T MCFARLAND-COHEN | 1479 CRANBROOK DR | | | | HERMITAGE | PA | 16148 |
| CAROL T THOMPSON | 26 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515 |
| CAROL T WILLIAMS | 1159  OAK KNOLL S.E. | | | | WARREN | OH | 44484-4950 |
| CAROL T. LYMAN IRA | FCC AS CUSTODIAN | 35 ALPINE DRIVE | | | LINCOLN PARK | NJ | 07035-2254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL TANKSLEY | 732 BLUE FATHOM DR | | | | RUNAWAY BAY | TX | 76426-4532 |
| CAROL TANNEHILL | 5856 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3113 |
| CAROL TAYLOR | 24593 HOLT RD | | | | ELKMONT | AL | 35620-3851 |
| CAROL TAYLOR | 28150 GRIX RD | | | | NEW BOSTON | MI | 48164-9719 |
| CAROL TAYLOR | 3638 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3730 |
| CAROL TAYLOR | 4121 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-1942 |
| CAROL TAYLOR TOD WILLIAM A TAYLOR | SUBJECT TO STA RULES | 15501 SURREY COURT | | | RIVERSIDE | CA | 92506-5852 |
| CAROL TEDFORD | 7322 E 95TH ST | | | | TULSA | OK | 74133-5452 |
| CAROL TELLIER | 14 PERRY ST | | | | HARRISVILLE | RI | 02830-1006 |
| CAROL TERBURG | 7432 N INDIAN LAKE DR | | | | SCOTTS | MI | 49088-9745 |
| CAROL TERMIN | 2803 FISHER AVE | | | | COMMERCE TOWNSHIP | MI | 48390-1423 |
| CAROL TERRY | 2338 MELODY LN | | | | BURTON | MI | 48509-1158 |
| CAROL TERRY-DAVIS | 1451 ASHLYN CT | | | | FOWLERVILLE | MI | 48836-8272 |
| CAROL THOMAS | 101 PIUTE CIR | | | | LOUDON | TN | 37774-2138 |
| CAROL THOMAS | 1229 BELLAIRE AVE | | | | DAYTON | OH | 45420-2667 |
| CAROL THOMAS | 5125 COUNTY ROAD 2 | | | | EDGERTON | OH | 43517-9774 |
| CAROL THOMAS | 7300 20TH ST LOT 265 | | | | VERO BEACH | FL | 32966-8822 |
| CAROL THOMAS | 8217 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9032 |
| CAROL THOMPKINS | 1603 N 75TH DR | | | | KANSAS CITY | KS | 66112-2201 |
| CAROL THOMPSON | 137 VOYAGER DR | | | | WEST NEWTON | PA | 15089-9753 |
| CAROL THOMPSON | 26 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1733 |
| CAROL THOMPSON | 311 DOE CREEK DR | | | | CLOVERDALE | IN | 46120-9156 |
| CAROL THOMPSON WHITE & | BRENDA MULLINS JT TEN | 2459 NORTH OAK UNIT 68 | | | TULARE | CA | 93274-1363 |
| CAROL THOMSON | 3300 E BROADWAY RD LOT 264 | | | | MESA | AZ | 85204-1834 |
| CAROL THORNTON | 3107 CLEARWATER ST NW | | | | WARREN | OH | 44485-2217 |
| CAROL THROWER | 3718 FOREST HILL AVE | | | | FLINT | MI | 48504-2245 |
| CAROL THURSTON | 3391 E HUBBARD RD | | | | MIDLAND | MI | 48642-7209 |
| CAROL TIERNEY | 500 WOODLAND DR | | | | OWOSSO | MI | 48867-9083 |
| CAROL TIMMER | 1514 WOLF LAKE DR | | | | BALDWIN | MI | 49304-8317 |
| CAROL TINKLE | 6364 LODIMEADOW DR | | | | SALINE | MI | 48176-9761 |
| CAROL TIPPETT | 61284 SPENCER RD | | | | CASSOPOLIS | MI | 49031-9739 |
| CAROL TOMLINSON | 911 WINTERGREEN DRIVE | | | | HASTINGS | MI | 49058-9025 |
| CAROL TOUGH | 2644 MUNSTER RD | | | | ROCHESTER HILLS | MI | 48309-2324 |
| CAROL TOWBIN | 165 PARK ROW APT 21A | | | | NEW YORK | NY | 10038-1109 |
| CAROL TOWNS | 606 W MCCLELLAN ST | | | | FLINT | MI | 48505-4077 |
| CAROL TRACE | 11319 FEIGHNER RD | | | | ROANOKE | IN | 46783-8712 |
| CAROL TRAPP | PO BOX 442 | | | | MOUND | MN | 55364-0442 |
| CAROL TRELLI | PO BOX 187 | | | | PORT CLINTON | OH | 43452-0187 |
| CAROL TREMPER | 623 KEITH CT | | | | SAINT CLOUD | FL | 34769-2093 |
| CAROL TREMPER | 828 HILLDALE CIR | | | | MILFORD | MI | 48381-2345 |
| CAROL TRETHEWEY | 34342 IVY CT | | | | CHESTERFIELD | MI | 48047-3170 |
| CAROL TROMBA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 985 AMETHYST DR SW | | VERO BEACH | FL | 32968 |
| CAROL TROMBLEY | 5477 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| CAROL TROUP | 6204 SILVER LAKES DR E | | | | LAKELAND | FL | 33810-7414 |
| CAROL TROWBRIDGE | 2398 HARMONY DR | | | | BURTON | MI | 48509-1164 |
| CAROL TUCHOLSKI | 40 FAWN CT | | | | CHEEKTOWAGA | NY | 14227-1612 |
| CAROL TUCKER REGINATO TTEE | CAROL TUCKER REGINATO TRUST | U/A DTD 05/25/2000 | PO BOX 29 | | DEERFIELD | IL | 60015 |
| CAROL TUMULTY | 729 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2121 |
| CAROL TVARDOS | 3923 WINN RD | | | | GLENNIE | MI | 48737-9408 |
| CAROL TYSON | 574 E SHAFFER RD | | | | HOPE | MI | 48628-9753 |
| CAROL U YARWICK | 1459  SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 |
| CAROL ULISHNEY | 500 PEGOTTY CT NE | | | | WARREN | OH | 44484-6405 |
| CAROL UMBARGER | 2069 W 1100 S | | | | BUNKER HILL | IN | 46914-9545 |
| CAROL UNDERWOOD | 893 ESTHER AVE NW | | | | WARREN | OH | 44483-1242 |
| CAROL UNGER | 3616 W CO RD 600 N | | | | SHARPSVILLE | IN | 46068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL V & CLIFFORD DALE | CRAWFORD TR TR | CLIFFORD D CRAWFORD TTEE | U/A DTD 09/09/1993 | 1177 S PALM B-15 | HEMET | CA | 92543-7817 |
| CAROL V ADKINS | 458 GREENHILL DR | | | | GROVEPORT | OH | 43125-1499 |
| CAROL V GETTS | 2070 HOMEWOOD BLVD APT 514 | | | | DELRAY BEACH | FL | 33445-8209 |
| CAROL V MARRS | 9880 TREASURE CAY LN | | | | BONITA SPRINGS | FL | 34135-6809 |
| CAROL V. FLEET IRA | FCC AS CUSTODIAN | 2425 ST. CROIX CIRCLE | | | MARIETTA | GA | 30062-6528 |
| CAROL VAN BUSKIRK | 2800 S GLASS ST | | | | SIOUX CITY | IA | 51106-3308 |
| CAROL VANDER PLOEG | 419 DAN DR | | | | IMLAY CITY | MI | 48444-1129 |
| CAROL VANNATTA | 5223 VILLA BROOK LN APT 906 | | | | ARLINGTON | TX | 76017-7514 |
| CAROL VANZANT | 428 EARLY DR W | | | | MIAMISBURG | OH | 45342-3304 |
| CAROL VARGO | 625 N THOMPSONVILLE RD | | | | BEULAH | MI | 49617-9753 |
| CAROL VARNEY | 1703 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| CAROL VASILNEK | 1139 MAPLE LEAF LN NW | | | | WALKER | MI | 49534-7952 |
| CAROL VAUGHN | 5460 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| CAROL VAZQUEZ | 4021 RIVERSHELL LN | | | | LANSING | MI | 48911-1906 |
| CAROL VESELICH | 574 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2021 |
| CAROL VIBBER | 11439 E VINE AVE | | | | MESA | AZ | 85208-5516 |
| CAROL VICKERS | G-2027 E DODGE RD | | | | CLIO | MI | 48420 |
| CAROL VIDA | 5515 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439-9723 |
| CAROL VIELE | CGM SEP IRA CUSTODIAN | 253 MARVILLA CIRCLE | | | PACIFICA | CA | 94044-3332 |
| CAROL VORE | 701 WOODLAKE LN | | | | PONTIAC | MI | 48340-1192 |
| CAROL W BATMAN BENEFICIARY IRA | JOANN WEDEL (DECD) | FCC AS CUSTODIAN | 6336 MITCHELL HOLLOW RD | | CHARLOTTE | NC | 28277-2570 |
| CAROL W COOPER IRA | FCC AS CUSTODIAN | 10 CLIPPER LANE | | | KIMBERLING CY | MO | 65686-8701 |
| CAROL W GUERRERO | 3040  NEWTON-TOMLINSON ROAD | | | | NEWTON FALLS | OH | 44444-8727 |
| CAROL W HAZELWOOD TTEE | HAZELWOOD FAMILY SURVIVORS TRUST | U/A DTD 04/02/1986 | 18861 VIA MESSINA | | IRVINE | CA | 92603-3408 |
| CAROL W KNIGHT | 1450 CARROL DRIVE | | | | TERRY | MS | 39170 |
| CAROL W KRAYNAK | 665   SYME ST., S.E. | | | | MASURY | OH | 44438-- 16 |
| CAROL W LUETJEN IRA | FCC AS CUSTODIAN | 3221 SWEET BAY TERRACE | | | SARASOTA | FL | 34237-6427 |
| CAROL W MILLER | 460   E. MAIN ST. | | | | CORTLAND | OH | 44410-1282 |
| CAROL W ROBISON | 207   GOLF DR | | | | CORTLAND | OH | 44410-1180 |
| CAROL W SINGLETARY & | JONATHAN SCOTT PILGRIM & | SHAWNDA L LAROCQUE JT TEN | PO BOX 806 | | ALTO | NM | 88312-0806 |
| CAROL W STEMLE (IRA) | FCC AS CUSTODIAN | 49 N SEWALLS POINT RD | | | STUART | FL | 34996-6642 |
| CAROL W. PICK | 101 WILSON PLACE | | | | PLAINVIEW | NY | 11803-2240 |
| CAROL WADDELL | 5465 MARGARET AVE | | | | NEWAYGO | MI | 49337-9589 |
| CAROL WAGNER | 7615 S MISSION DR | | | | FRANKLIN | WI | 53132-1824 |
| CAROL WAGNER | 9335 SOUTH CO HWY H | | | | BELOIT | WI | 53511 |
| CAROL WAHAL | 54 GRANDVIEW AVE | | | | MORRISVILLE | PA | 19067-2255 |
| CAROL WALDRON | 5122 COPELAND AVE NW | | | | WARREN | OH | 44483-1228 |
| CAROL WALKER | 435 SADDLE LN | | | | GRAND BLANC | MI | 48439-7089 |
| CAROL WALKER | PO BOX 1273 | | | | TEMPLETON | CA | 93465-1273 |
| CAROL WALKER | RR 1 BOX 1160 | | | | GLENALLEN | MO | 63751-9704 |
| CAROL WALLACE | 2459 S SENECA AVE | | | | ALLIANCE | OH | 44601-5144 |
| CAROL WALLACE | 9547 HORSESHOE BND | | | | DEXTER | MI | 48130-9529 |
| CAROL WALLEY | 304 JACKIE AVE | | | | ROBESONIA | PA | 19551-1308 |
| CAROL WALTERS | 2305 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1260 |
| CAROL WALTZ | 590 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-9011 |
| CAROL WALZ | PO BOX 161 | | | | UPLAND | IN | 46989-0161 |
| CAROL WANDOWSKI | 7356 WARD RD | | | | NORTH TONAWANDA | NY | 14120-1443 |
| CAROL WATKINS | 703 VINE ST NW | | | | DECATUR | AL | 35601-1021 |
| CAROL WATSON | 5417 COLF ROAD | | | | CARLETON | MI | 48117-9226 |
| CAROL WATSON | PO BOX 609 | | | | COPPERHILL | TN | 37317-0609 |
| CAROL WATTS | PO BOX 105 | | | | BEAVERTON | MI | 48612-0105 |
| CAROL WEAVER | 223 BEARD AVE | | | | LEBANON | TN | 37087-3710 |
| CAROL WEAVER | 4918 PARK RD | | | | ANDERSON | IN | 46011-9428 |
| CAROL WEBB | 1555 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 |
| CAROL WEBSTER | 5110B RIVERFRONT DR | | | | BRADENTON | FL | 34208-5211 |
| CAROL WEGRZYN | 1807 ROUTE 75 S | | | | EAST WATERFORD | PA | 17021-7209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROL WEHE | 4106 INGRAM DR | | | | JANESVILLE | WI | 53546-3434 |
| CAROL WEISENBERGER | 11377 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9402 |
| CAROL WELCH | 3403 HERITAGE CT S | | | | CANFIELD | OH | 44406-9205 |
| CAROL WELLINGTON TTEE | CAROL WELLINGTON LIVING TRUST | DTD 5/19/99 | 1912 IGLESIA ST | | THE VILLAGES | FL | 32159-9435 |
| CAROL WELLMAN | 7400 BISHOP RD | | | | APPLETON | NY | 14008-9696 |
| CAROL WENSEL | 7619 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-6536 |
| CAROL WENZEL | 27949 MAZAGON | | | | MISSION VIEJO | CA | 92692-1248 |
| CAROL WERLING | 11175 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9406 |
| CAROL WERNER | 10117 S KOSTNER AVE | | | | OAK LAWN | IL | 60453-4208 |
| CAROL WERNER | 9111 E BAY HARBOR DR #5A | | | | BAY HARBOR IS | FL | 33154 |
| CAROL WERTH | 4970 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| CAROL WESLEY | 5361 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120-2536 |
| CAROL WEST | 7940 E 300 S | | | | DUNKIRK | IN | 47336-9556 |
| CAROL WESTBAY | 1440 MILLERS LNDG | | | | CORTLAND | OH | 44410-9220 |
| CAROL WESTEN | 1137 TULIP ST | | | | GRAND LEDGE | MI | 48837-2205 |
| CAROL WESTOVER | 3 TURNBERRY PL | | | | CORTLAND | OH | 44410-8730 |
| CAROL WHALEN & | JOHN WHALEN | JT TEN | 1877 NORTHWEST DRIVE | | PT PLEASANT | NJ | 08742-5237 |
| CAROL WHALEY | 26 BATTEY DR NW | | | | ROME | GA | 30165-2404 |
| CAROL WHIPPLE | 5083 EL DESTINO DR | | | | LEESBURG | FL | 34748-8338 |
| CAROL WHISNANT | 1325 E 27TH ST | | | | ANDERSON | IN | 46016-5515 |
| CAROL WHITAKER | 7069 LAVENDER LN | | | | WATERFORD | MI | 48327-4416 |
| CAROL WHITE | 44 POINT OF WOOD DRIVE | | | | ALBANY | NY | 12203-5312 |
| CAROL WHITE | CGM IRA ROLLOVER CUSTODIAN | 375 BEECH STREET | | | TOWNSHIP OF WASHINGT | NJ | 07676 |
| CAROL WHITEHOUSE | 148 RICHARDSON ROAD | | | | ROBBINSVILLE | NJ | 08691-1140 |
| CAROL WICHERT | 2011 OXFORD LN | | | | FLINT | MI | 48503-4647 |
| CAROL WIEBALK | 1751 NETTO CT | | | | CONCORD | CA | 94521-2250 |
| CAROL WILHITE | G3517 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| CAROL WILKING REV TRUST | DTD 2/24/05 | CAROL WILKING TTEE | 4830 HUBBLE RD | | CINCINNATI | OH | 45247-3620 |
| CAROL WILLETT-HOBBS | 205 AUSTELL DR | | | | COLUMBIA | TN | 38401-5531 |
| CAROL WILLIAMS | 10143 TALLADAY RD | | | | WILLIS | MI | 48191-9749 |
| CAROL WILLIAMS | 1159 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4950 |
| CAROL WILLIAMS | 13122 SHADBERRY LN | | | | HUDSON | FL | 34667-2715 |
| CAROL WILLIAMS | 152 CREEKWOOD RUN | | | | LAKELAND | FL | 33809-4955 |
| CAROL WILLIAMS | 2417 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5257 |
| CAROL WILLIAMS | 3892 GRASSY CREEK DR | | | | LEXINGTON | KY | 40514-1059 |
| CAROL WILLIAMS | 4337 GREENTREE DR | | | | FLINT | MI | 48507-5659 |
| CAROL WILLIAMS | 5737 STEFFENS AVE | | | | TOLEDO | OH | 43623-1632 |
| CAROL WILLIAMS | PO BOX 43 | | | | ASHER | OK | 74826-0043 |
| CAROL WILLIAMS | PO BOX 786 | | | | LADY LAKE | FL | 32158-0786 |
| CAROL WILSON | 13146 REED RD | | | | BYRON | MI | 48418-9746 |
| CAROL WILSON | 153 RAILROAD AVE | | | | WEST GROVE | PA | 19390-1200 |
| CAROL WILSON | 1675 READ RD | | | | BELLVILLE | OH | 44813-9322 |
| CAROL WILSON | 3116 CHRIS CT | | | | KOKOMO | IN | 46902-4631 |
| CAROL WILSON | 3966 STATE ROUTE 37 | | | | CONSTABLE | NY | 12926-1918 |
| CAROL WINEMAN | 1105 MACDONALD AVE | | | | FLINT | MI | 48507-2854 |
| CAROL WINER | 6092 MYRTLE AVE | | | | FLUSHING | MI | 48433-2326 |
| CAROL WINSLOW | PO BOX 387 | | | | GALVESTON | IN | 46932-0387 |
| CAROL WINTERS | 1130 W MARKET ST | | | | BLUFFTON | IN | 46714-1634 |
| CAROL WITTMER | 2701 BLACK LOCUST CT | | | | NORMAN | OK | 73071-1740 |
| CAROL WOLFE | 1044 SYCAMORE DR | | | | KINGMAN | IN | 47952-8232 |
| CAROL WOMACK | 11394 CREGO RD | | | | AKRON | NY | 14001-9736 |
| CAROL WOOD | 108 WICKLOW RD | | | | EATON RAPIDS | MI | 48827-1373 |
| CAROL WOOD | 1414 MALZAHN STREET | | | | SAGINAW | MI | 48602-2975 |
| CAROL WOOD | 607 OREGON TRL | | | | MONROE | LA | 71202-3729 |
| CAROL WOOD | 8600 ELDORA DR SW | | | | BYRON CENTER | MI | 49315-8570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROL WOOD | PO BOX 244 | | | | BROOKLAND | AR | 72417-0244 |
| CAROL WOODIN | 3653 ORCHARD RD | | | | CHEBOYGAN | MI | 49721-8684 |
| CAROL WOOLLEY | 314 TERRYVILLE RD | | | | BRISTOL | CT | 06010-4012 |
| CAROL WORDEN | 10792 BENNETT ST SE | | | | LOWELL | MI | 49331-9444 |
| CAROL WORDEN | 12495 CHURCH ST | | | | BIRCH RUN | MI | 48415-9289 |
| CAROL WORKINGER | 5370 COLUMBIA | | | | CLARKSTON | MI | 48346-3117 |
| CAROL WORKMAN | 13304 SPRUCE CT | | | | LINDEN | MI | 48451-8830 |
| CAROL WRIGHT | 1091 LAND HBR | 257 PINE VALLEY RD. | | | NEWLAND | NC | 28657-7902 |
| CAROL WRIGHT | 3103 OSHEA CT | | | | FENTON | MI | 48430-3453 |
| CAROL WRIGHT | 320 LAKE ST | | | | EATON RAPIDS | MI | 48827-1138 |
| CAROL WRIGHT | 3386 AMBLESIDE DR | | | | FLUSHING | MI | 48433-9784 |
| CAROL WRIGHT | PO BOX 143 | | | | ROSEDALE | WV | 26636-0143 |
| CAROL WROBEL | 3043 EWINGS RD | | | | NEWFANE | NY | 14108-9672 |
| CAROL WURM | PO BOX 1134 | | | | BELLEVILLE | MI | 48112-1134 |
| CAROL WYMAN | 12125 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| CAROL Y BENFORD | 19234 BUCK AVE | | | | ROMULUS | MI | 48174-9543 |
| CAROL Y JOHNSON | 320   N 11TH ST | | | | GADSDEN | AL | 35901-- 30 |
| CAROL Y MILLER | 221 NORTH CENTRAL AVENUE APT.331 | | | | FAIRBORN | OH | 45324 |
| CAROL Y THOMPKINS | 1603 N 75TH DR | | | | KANSAS CITY | KS | 66112-2201 |
| CAROL YABLONOVSKY | 7537 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-8729 |
| CAROL YARWICK | 1459 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 |
| CAROL YEARLING | 7340 READING RD | | | | PITTSFORD | MI | 49271-9673 |
| CAROL YOHMAN | 1702 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1045 |
| CAROL YOKO | 257 PATTON DR | | | | ALIQUIPPA | PA | 15001-9169 |
| CAROL ZADONIA | 2681 E NEUMAN RD | | | | PINCONNING | MI | 48650-9737 |
| CAROL ZAMARRIPA | PO BOX 175 | | | | GENESEE | MI | 48437-0175 |
| CAROL ZAMJAHN | 1901 ARCHERS POINTE | | | | ROCHESTER HILLS | MI | 48306-3215 |
| CAROL ZAMORA | 3260 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2256 |
| CAROL ZAREMBA | 7992 DUCK POND RD | | | | MILLINGTON | MI | 48746-9625 |
| CAROL ZEHRING | 2600 W JEFFERSON #1206 | | | | KOKOMO | IN | 46901 |
| CAROL ZELENKA | 34150 DOVER ST | | | | LIVONIA | MI | 48150-3614 |
| CAROL ZERJAV | 741 PITMAN HILL RD | | | | SAINT CHARLES | MO | 63304-7514 |
| CAROL ZEUMAULT AND | ADRIEN ZEUMAULT JTWROS SFA | SAA MANAGED ACCOUNT | 216 209TH PLACE SOUTHEAST | | SAMMAMISH | WA | 98074-7068 |
| CAROL ZIEMSKI | 36722 MAAS DR | | | | STERLING HTS | MI | 48312-2837 |
| CAROL ZIMMERMAN | 5 CHARMAINE RD | | | | ROCHESTER | NY | 14624-3906 |
| CAROL ZINK | 8685 EDGEWOOD PARK DR | | | | COMMERCE TWP | MI | 48382-4442 |
| CAROL ZOBITZ | 50 EVANS ST | | | | NILES | OH | 44446-2632 |
| CAROL ZORN | 1375 MILLER RD | | | | ALLENTON | MI | 48002-3318 |
| CAROL ZUCCO | 1750 ROOSEVELT AVE | | | | NILES | OH | 44446-4110 |
| CAROL ZWYGHUIZEN | 1014 STATE HIGHWAY 131 | | | | MASSENA | NY | 13662-3190 |
| CAROL, GREGORY T | 13433 HADDON ST | | | | FENTON | MI | 48430-1156 |
| CAROL, JANICE | 927 UNION PACIFIC BLVD STE A | | | | LAREDO | TX | 78045 |
| CAROL, JOHN A | 1216 VINE STREET | | | | CONNELLSVILLE | PA | 15425-4735 |
| CAROL, MARY L | 2516 DOW PL | | | | SAGINAW | MI | 48602 |
| CAROL, ROBERT G | 278 N CENTER ST BOX 757 | | | | BEULAH | MI | 49617 |
| CAROL-LYNE R POWELL | 1008 SILENT DR | | | | ARLINGTON | TX | 76017-6109 |
| CAROLA FRIESS | KARPFENWEG 47 | | 40764 LANGENFELD, GERMANY | | | | |
| CAROLA HAUSBERGER | CGM IRA CUSTODIAN | 6473 VIA ARBOLES | | | ANAHEIM HILLS | CA | 92807-4218 |
| CAROLA LANG | 7723 E COLUMBINE WAY | | | | MESA | AZ | 85208-6486 |
| CAROLA MARIA REKOWSKI LOBBELL | JOSE ALBERTO CHACIN MORALES | AV.4 C/C 58, EDIF. LOS MANGOS AP | TO.5-B,SECTOR ZAPARA MARACAIBO | EDO ZULIA, CP.4001 VENEZUELA | | | |
| CAROLAN JR, JOHN F | 2180 THOMAS DR | | | | WHITE OAK | PA | 15131-4226 |
| CAROLAN SESSIONS | 2224 YARMOUTH RD | | | | BLOOMFIELD TOWNSHIP | MI | 48301-2341 |
| CAROLAN, GARY E | 5715 SHADY LANE RD | | | | CASEVILLE | MI | 48725-9764 |
| CAROLANIE KNEZOVICH-THOMAS | 2409 WOOD RIVER PKWY | | | | MANSFIELD | TX | 76063-6077 |
| CAROLANN BADURSKI | 21605 S MATTOX LN | | | | SHOREWOOD | IL | 60404-8971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLANN BOYD | 49968 WEDGEWOOD CT S | | | | SHELBY TWP | MI | 48315-3686 |
| CAROLANN ESKRIDGE TTEE | UTD 7/29/1999 | FBO CAROLANN GOSET TRUST | 11016 SINGLETREE LN | | SPRING VALLEY | CA | 91978 |
| CAROLANN FRASER | 107 NOEL LN | | | | WELSH | LA | 70591-4864 |
| CAROLANN ROBY BENE IRA | FCC AS CUSTODIAN | HELEN KOSAR DECD | 1811 TUMBLEWEED CIRCLE | | WEST BEND | WI | 53095-8570 |
| CAROLANNE  ROTHHOLZ | 478 UNION HILL ROAD | | | | ENGLISHTOWN | NJ | 07726-1849 |
| CAROLBETH SHANSKY PHD | 4238 NORTH HAZEL | | | | CHICAGO | IL | 60613-1615 |
| CAROLD S WHITE & | SHIRLEY B WHITE JT/WROS | 323 PINEHURST DRIVE | | | GREENWOOD | SC | 29646-9555 |
| CAROLD THOMAS | 941 MALIBU DR APT 2 | | | | LAGRANGE | GA | 30240-0900 |
| CAROLE A BAIERL | LEE BAIERL EXECS | ESTATE OF WILLIAM R BAIERL | 10430 PERRY HIGHWAY | | WEXFORD | PA | 15090-9241 |
| CAROLE A BERNABEI CO-TTEE | TR OF CAROLE A BERNABEI U/A | DTD 01/12/1999 | 1/12/99, 1080 LAFAYETTE ST | | BRIDGEVILLE | PA | 15017 |
| CAROLE A BRAMBLE | 220 COYOTE RUN | | | | HOLLY | MI | 48442-8128 |
| CAROLE A BURNETTE (IRA) | FCC AS CUSTODIAN | 10161 CARDINAL DRIVE | | | ORRSTOWN | PA | 17244-8600 |
| CAROLE A COLLINGWOOD | 1402 MAPLECREST DR | | | | AUSTINTOWN | OH | 44515 |
| CAROLE A COLLINS | 260 SEAMAN AVENUE | | | | NEW YORK | NY | 10034-1207 |
| CAROLE A COLLINS IRA | FCC AS CUSTODIAN | 260 SEAMAN AVE | | | NEW YORK | NY | 10034-1207 |
| CAROLE A CROCETTA | 53   HUNTINGTON PKWY | | | | HAMLIN | NY | 14464-9320 |
| CAROLE A ENGMAN TTEE | FBO CAROLE A. ENGMAN TRUST | U/A/D 09/01/90 | 2856 E 34TH STREET | | TULSA | OK | 74105-2920 |
| CAROLE A FLOATE (IRA) | FCC AS CUSTODIAN | 200 WEST WITCHWOOD | | | LAKE BLUFF | IL | 60044 |
| CAROLE A GAGNE R/O IRA | FCC AS CUSTODIAN | SHINDELMAN-PROGRAM | 4009 ROCKROSE LANE | | ZEPHYRHILLS | FL | 33541-4654 |
| CAROLE A GENUSSA | 6 TRUDY LANE | | | | BEDFORD | NY | 10506-1338 |
| CAROLE A HENRY | 1913 BROOKHAVEN DRIVE | | | | ALLENTOWN | PA | 18103 |
| CAROLE A LANZINO | 87256 COUCH RD | | | | JEWETT | OH | 43986-- 87 |
| CAROLE A MASON TOD | JOHN R. MASON | SUBJECT TO STA RULES | 305 ARLINGTON AVE WEST | | OLDSMAR | FL | 34677-3551 |
| CAROLE A OLSEN | 198 VISTA AVE | | | | SAN JOSE | CA | 95127-2257 |
| CAROLE A PATALA | 5301 LAPATARA LANE | | | | LAS VEGAS | NV | 89149-6409 |
| CAROLE A PAYNE | CGM IRA CUSTODIAN | 2105 BROADMOOR RD | | | ROCKTON | IL | 61072-3436 |
| CAROLE A RENDE AND | MARIO RENDE JTWROS | 114 PILGRIM DRIVE | | | GREENWICH | CT | 06831-4943 |
| CAROLE A SIMPSON | 2385 NEWCUT RD | | | | COLUMBIA | TN | 38401-7851 |
| CAROLE A STOCKTON | 247 GLEN KAREN DRIVE | | | | DILLARD | GA | 30537 |
| CAROLE A SUSSEX | 8453 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348-4551 |
| CAROLE A. HUSSEY | 302 BEWLEY ROAD | | | | HAVERTOWN | PA | 19083-5316 |
| CAROLE AARON | STANLEY AARON TTEE | U/A/D 04/06/94 | FBO CAROLE AARON | 4065 HIDDEN WOODS DRIVE | BLOOMFIELD HILLS | MI | 48301-3130 |
| CAROLE ADDINGTON | 5392 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| CAROLE ANN HANSEN | 58 WALKER ST. | | | | ROCHESTER | NY | 14626 |
| CAROLE ANN JONES | 308 SMUGGLERS CV | | | | LONG BEACH | CA | 90803-6826 |
| CAROLE ARMANI | 410 BREAKSPEAR RD | | | | SYRACUSE | NY | 13219-2316 |
| CAROLE ARMBRUSTER | 48 ATTIX DR | | | | DOVER | DE | 19904-1077 |
| CAROLE B BROWN TTEE | CAROLE B BROWN TRUST | U/A DTD 1/8/97 | 2177 MCQUILLAN COURT SE | | ROCHESTER | MN | 55904-8122 |
| CAROLE B MANNING | CGM IRA CUSTODIAN | 448 PINE ST | | | CAMDEN | AL | 36726-2317 |
| CAROLE B WELLS TTEE | CAROLE B WELLS REV LVG TRUST | U/A DTD 4/7/92 | 4241 KAHILI MAKAI STREET | | KILAUEA | HI | 96754-5412 |
| CAROLE BAILEY | 2139 STATE ROUTE 31 LOT 10 | | | | CANASTOTA | NY | 13032-3254 |
| CAROLE BAKER | 7933 2ND ST | | | | MASURY | OH | 44438-1438 |
| CAROLE BARATH | 39490 CLEARVIEW ST | | | | HARRISON TOWNSHI | MI | 48045 |
| CAROLE BAUER | UNIT 715 | 2525 EAST 104TH AVENUE | | | DENVER | CO | 80233-6180 |
| CAROLE BENNETT | 10773 W 150 S | | | | RUSSIAVILLE | IN | 46979-9758 |
| CAROLE BERGER SEP IRA | FCC AS CUSTODIAN | 19 BERKELEY SQ | | | BERKELEY HTS | NJ | 07922-2472 |
| CAROLE BERTOLASIO | 2228 SHADOW DR | | | | SHARPSVILLE | PA | 16150-8536 |
| CAROLE BIELEC | 46721 LARCHMONT DR | | | | CANTON | MI | 48187-4726 |
| CAROLE BISHOP | 230 EVERCLAY DR | | | | ROCHESTER | NY | 14616-4124 |
| CAROLE BLAKE | 108 ESTATE DR | | | | JERICHO | NY | 11753-2800 |
| CAROLE BOEHMER | 12 PARKSIDE CRES | | | NEPEAN ON K2G 3B5 | | | |
| CAROLE BRAMBLE | 220 COYOTE RUN | | | | HOLLY | MI | 48442-8128 |
| CAROLE BRINKERT | 1412 TAMARACK AVE NW | | | | GRAND RAPIDS | MI | 49504-3039 |
| CAROLE BROOKS | 207 LINN ALY | | | | MONONGAHELA | PA | 15063-2405 |
| CAROLE BROWN | 10841 E BARNUM RD | | | | WOODLAND | MI | 48897-9667 |
| CAROLE BUCHHOLZ | 22422 COLUMBIA RD | | | | SPRING HILL | KS | 66083-4042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLE BURNS | 390 DOGWOOD LANE | | | | MANHASSET | NY | 11030-2041 |
| CAROLE BURPO | 23 GROVE PL | | | | DANBURY | CT | 06810-5743 |
| CAROLE C JACOBS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 100 THORNDALE DR APT 107 | | SAN RAFAEL | CA | 94903 |
| CAROLE C STRIPPOLI (IRA) | FCC AS CUSTODIAN | 201 DUMONT CT | | | FAIRVIEW | TX | 75069-1942 |
| CAROLE C. CARLIN | CGM IRA CUSTODIAN | 523 STEPHANIE DRIVE | | | N. CALDWELL | NJ | 07006-4585 |
| CAROLE CALLIHAN | 577 CENTER ST W | | | | WARREN | OH | 44481-9384 |
| CAROLE CAPLIN TRUST | CGM IRA BENEFICIARY CUSTODIAN | RODNEY DREW, TTEE | BEN OF IRVIN CAPLIN | P.O. BOX 2488 | PALM SPRINGS | CA | 92263-2488 |
| CAROLE CARR | 100 N WOODVIEW DR | | | | COLDWATER | OH | 45828-1031 |
| CAROLE CHENEY | 810 W MAPLE AVE | | | | ADRIAN | MI | 49221-1413 |
| CAROLE COLLIER | 480 FOX TRAIL DR | | | | LAKE ST LOUIS | MO | 63367-2254 |
| CAROLE CONARD | 2100 SOUTH SWOPE DRIVE | | | | INDEPENDENCE | MO | 64057-2808 |
| CAROLE CONKLIN | PO BOX 494 | | | | OWOSSO | MI | 48867-0494 |
| CAROLE CONWAY-MERWIN | 6006 W DORSET DR | | | | CRYSTAL RIVER | FL | 34429-7542 |
| CAROLE CRANFIELD | 991 ASHWOOD CIR | | | | SPARKS | NV | 89434-1516 |
| CAROLE CRITTENDEN | 9406 MILLINGTON RD | | | | VASSAR | MI | 48768-9690 |
| CAROLE CROWLEY | 167A THAYER ST | | | | MILLVILLE | MA | 01529-1623 |
| CAROLE CUNNINGHAM | GREEN HILLS CENTER | ATTN: ACCOUNTING | | | WEST LIBERTY | OH | 43357 |
| CAROLE D HURLEY & | ROGER D. HURLEY JTTEN | 204 1ST AVE E | | | FLANDREAU | SD | 57028-1258 |
| CAROLE D KETTERING | 228 HOPPER RD | | | | TRANSFER | PA | 16154-2704 |
| CAROLE D PERLMAN & DEBRA EPSTEIN & | JILL PIENKOS JT TEN | 59 SEQUIN ROAD | | | WEST HARTFORD | CT | 06117-2248 |
| CAROLE D SCHILLER | TOD REGISTRATION | 2500 JOHNSON AVE APT 6D | | | BRONX | NY | 10463-4929 |
| CAROLE DELONG | 1668 LILLIAN CT | | | | COLUMBIA | TN | 38401-5419 |
| CAROLE DIOS | 4235 NEW RD | | | | YOUNGSTOWN | OH | 44515-4692 |
| CAROLE DOEMER | 706 PATRICIA CT | | | | OXFORD | MI | 48371-4356 |
| CAROLE DOUGLASS | 500 N CAMBRIDGE DR | | | | DURAND | MI | 48429-1369 |
| CAROLE E CERTO AND | PETER C CERT SR JT TEN | 137 BARTRAM RD | | | MARLTON | NJ | 08053 |
| CAROLE E DERDEN | 945 CR 108 | | | | HAMILTON | TX | 76531 |
| CAROLE E FRIEND | 6000 GREAT OAK DR | | | | EXPORT | PA | 15632-9257 |
| CAROLE E HALEY | TOD REGISTRATION | 5330 SHANNON LANE | | | COLUMBUS | OH | 43235-7289 |
| CAROLE E MEYERS | 273 GEREMMA DRIVE | | | | BALLWIN | MO | 63011-3333 |
| CAROLE E NOWAK TTEE | FBO N & C NOWAK TRUST | U/A/D 02/17/92 | 9514 231ST PLACE SW | | EDMONDS | WA | 98020-5022 |
| CAROLE E RANDALL | 3741 US 42 E BOX 521 | | | | CEDARVILLE | OH | 45314-0000 |
| CAROLE E ROSSNEY | 60 WHITE OAKS DR | | | | ROCHESTER | NY | 14616 |
| CAROLE E STROBEL | 9800 BARNES RD | | | | CLAYTON | OH | 45315 |
| CAROLE ELMORE | 2422 DOVER ST | | | | ANDERSON | IN | 46013-3128 |
| CAROLE ESMOND | 3340 NANDALE DR | | | | CINCINNATI | OH | 45239-4071 |
| CAROLE ESTEP | 192 FRANKLIN LN | | | | ELIZABETHTON | TN | 37643-5422 |
| CAROLE EVANS | 6037 N POINTE BLVD | | | | SAINT LOUIS | MO | 63147-1028 |
| CAROLE F FRIERDICH | CGM IRA CUSTODIAN | 144 NEWGRANGE PASS | | | WELDON SPRINGS | MO | 63304-0538 |
| CAROLE F SWOGGER | 176 STRAWBRIDGE AVE | | | | SHARON | PA | 16146 |
| CAROLE F WINNER IRA | FCC AS CUST U/A DTD 1/18/00 | 315 SUNSET DR | | | CUMBERLAND | MD | 21502-1920 |
| CAROLE FEDDISH | 156 CENTENNIAL CIR | | | | MYRTLE BEACH | SC | 29579-4194 |
| CAROLE FELL | CGM SEP IRA CUSTODIAN | 225 EAST 63RD STREET | APT 6J | | NEW YORK | NY | 10065-7448 |
| CAROLE FERFECKI | 554 GREEN POND RD | | | | ROCKAWAY | NJ | 07866-4513 |
| CAROLE FINIGAN | 3828 LOMBARD AVE | | | | BERWYN | IL | 60402-4017 |
| CAROLE FOX | 31 BELMONT ST | | | | BUFFALO | NY | 14207-1309 |
| CAROLE G AUSTIN IRA | FCC AS CUSTODIAN | 2019 NANTUCKET DR. | | | SUN CITY CNTR | FL | 33573-7144 |
| CAROLE G STANFORD | 1485  TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| CAROLE GAMBRELL | 2635 TWO RIDGE AVE | | | | LANCASTER | OH | 43130-7819 |
| CAROLE GANN | 5351 PARVIEW DR | | | | CLARKSTON | MI | 48346-2811 |
| CAROLE GARCIA | 1989 AVALON DR | | | | STERLING HEIGHTS | MI | 48310-7810 |
| CAROLE GARIS-GRAVES | 2705 KATHERINE CT | | | | ARLINGTON | TX | 76016-4037 |
| CAROLE GEE | 64 BRYANT AVE | | | | ROSLYN | NY | 11576-1105 |
| CAROLE GERSTEIN | 616 ISLAND RD | | | | MIAMI | FL | 33137-3325 |
| CAROLE GIBSON | 119 GILBERT AVE | | | | GILMAN CITY | MO | 64642-9437 |
| CAROLE GILL | 8323 POTTER RD | | | | FLUSHING | MI | 48433-9413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLE GILLESPIE | 644 GROVER AVE | | | | MASURY | OH | 44438-9792 |
| CAROLE GIULIANO | 16950 E EL PUEBLO BLVD | | | | FOUNTAIN HILLS | AZ | 85268-2521 |
| CAROLE GLOMSON | 5311 SITKA ST | | | | BURTON | MI | 48519-1521 |
| CAROLE GOBBO | 1077 CANARY AVE | | | | YORKVILLE | IL | 60560-7103 |
| CAROLE GOODYKE | 2971 BYRON CENTER AVE SW APT 5 | | | | WYOMING | MI | 49519-2436 |
| CAROLE GRAIFMAN BENE IRA | FCC AS CUSTODIAN | INHERITED IRA DTD 05/10/04 | 2306 LATHAN COURT | | LIVINGSTON | NJ | 07039-6006 |
| CAROLE GUINTA WISNER TTEE | CAROLE G WISNER TRUST | U/A DTD 02/28/1991 | 839 E MORNINGSIDE DR | | LAKE FOREST | IL | 60045 |
| CAROLE H PHILLPOTT & | CHARLES B PHILLPOTT TTEE | PHILLPOTT LIVING TRUST | U/A DTD 10/29/1998 | 11946 MIDLAKE | DALLAS | TX | 75218 |
| CAROLE HALE | 34 NORMANDY DR | | | | LAKE ST LOUIS | MO | 63367-1502 |
| CAROLE HAZLETT | 7576 PALMER GLEN CIR | | | | SARASOTA | FL | 34240-7828 |
| CAROLE HEIM WHALEY (IRA) | FCC AS CUSTODIAN | ACCT B | 758 W SHANNON RD | | BRIDGEPORT | WV | 26330-1156 |
| CAROLE HEIM WHALEY (IRA) | FCC AS CUSTODIAN | ACCT C | 758 W SHANNON RD | | BRIDGEPORT | WV | 26330-1156 |
| CAROLE HIBBARD | 1545 COUTANT ST | | | | FLUSHING | MI | 48433-1838 |
| CAROLE HILL | 5218 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2430 |
| CAROLE HOELSCHER | 1121 BARCHESTER ST | | | | WESTLAND | MI | 48186-3794 |
| CAROLE HOFFMAN IRA | FCC AS CUSTODIAN | 76 EVERGREEN AVE | | | ELMIRA | NY | 14905-1808 |
| CAROLE HORN | 5469 BARNWOOD DR | | | | GURNEE | IL | 60031-1061 |
| CAROLE HOWARD | 5188 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1252 |
| CAROLE HURLEY BURKE | 109 HESTER HOLW | | | | GEORGETOWN | TX | 78628-1919 |
| CAROLE HURT | PO BOX 333 | | | | SUMMITVILLE | IN | 46070-0333 |
| CAROLE J ASHBAUGH | 931 COURTNEY COURT | | | | CONCORD | NC | 28025-3858 |
| CAROLE J COOK | PO BOX 278 | | | | LIBERTY HILL | SC | 29074-0278 |
| CAROLE J CUSA | 260 EAST 72ND STREET APT#4A | | | | NEW YORK | NY | 10021-4518 |
| CAROLE J D'ADDATO | 24 WYNWOOD ROAD | | | | PARSIPPANY | NJ | 07054-1317 |
| CAROLE J DEETER | 3523 ORCHARD HILL DR | | | | CANFIELD | OH | 44406 |
| CAROLE J DUNCAN | 1035 S FEDERAL HWY #418 | | | | DELRAY BEACH | FL | 33483-5145 |
| CAROLE J FEDDISH | 156 CENTENNIAL CIR | | | | MYRTLE BEACH | SC | 29579-4194 |
| CAROLE J GOEDECKER | 120 S NAVARRE | | | | YOUNGSTOWN | OH | 44515 |
| CAROLE J GREENSTEIN | 4 BRIDLE PATH CT | | | | MUTTONTOWN | NY | 11545-3303 |
| CAROLE J HOLLINGSWORTH | 319 SOUTH ELM ST | | | | WEST CARROLLTON | OH | 45449 |
| CAROLE J KNIFFIN | 6132 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424 |
| CAROLE J LUCAS | 6 BLUE CREEK LN | | | | LATHAM | NY | 12110-4602 |
| CAROLE J LUPPERT TRUST U/A DTD 11/01/95 | CAROLE J LUPPERT TTEE, FBO CAROLE J | LUPPERT | 7154 ROYAL GREEN DRIVE | | CINCINNATI | OH | 45244 |
| CAROLE J MENELLE | 1806  ARTHUR N. W. | | | | WARREN | OH | 44485-1807 |
| CAROLE J MOORE | CGM IRA CUSTODIAN | 6872 REDANSA DRIVE | | | ROCKFORD | IL | 61108-4375 |
| CAROLE J PETERS | 1817 NEW YORK AVE | | | | WHITING | IN | 46394-1715 |
| CAROLE J ROBERTS | PO BOX 361 | | | | PATTON | CA | 92369 |
| CAROLE J SHERKNESS | 8 LAMISS CT | | | | BRICK | NJ | 08723-6340 |
| CAROLE J SMITH | 405 CAMBRIDGE PLACE DR | | | | LITTLE ROCK | AR | 72227-2166 |
| CAROLE J STONE | 3503 SE WINSTON LANE | | | | TOPEKA | KS | 66605-3024 |
| CAROLE J WORTHINGTON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3328 BROOKFORD DR | | NORMAN | OK | 73072 |
| CAROLE J YTREEIDE | SOUTHWEST SECURITIES, INC. | 11513 N KING ARTHUR DR | | | SPOKANE | WA | 99218 |
| CAROLE JOY HARDY | TOD ACCOUNT | 166 B PHILLIPS ROAD | | | EATONTON | GA | 31024-6804 |
| CAROLE K BINSWANGER & | ROBERT BINSWANGER JT WROS | 305 HUNTING VIEW CT NW | | | ATLANTA | GA | 30328-2779 |
| CAROLE K FINNEY | 6001 BELLE TERRE CT | | | | BRIDGEVILLE | PA | 15017-3459 |
| CAROLE K JEPSEN TTEE | THE JEPSEN FAMILY TRUST U/A | DTD 06/19/1990 | 6486 ELK RIVER ROAD | | EUREKA | CA | 95503-9607 |
| CAROLE KAUPA | 1380 STANWOOD ST NW | | | | GRAND RAPIDS | MI | 49534-7604 |
| CAROLE KIDDER | 1405 GIDNER RD | | | | CHARLOTTE | MI | 48813-8794 |
| CAROLE KIES | 2121 PIONEER DR 115B | | | | BELOIT | WI | 53511-3025 |
| CAROLE KLEIN & | STANLEY KLEIN JT TEN ENT | 5539 FAIR OAKS STREET | | | PITTSBURGH | PA | 15217-1060 |
| CAROLE L COULTER TRUST | CAROLE L COULTER TRUSTEE | U/A 1/26/93 | 2557 W DELHI RD | | ANN ARBOR | MI | 48103-9011 |
| CAROLE L CROTTY | 1423 STUBEN DR | | | | DAYTON | OH | 45427 |
| CAROLE L KAUPA | 1380 STANWOOD ST NW | | | | GRAND RAPIDS | MI | 49534-7604 |
| CAROLE L KILE | 5054 WESTSLOPE LANE | | | | LA CANADA | CA | 91011-2766 |
| CAROLE L LEFEBURE | 17200 BELL ROAD #1496 | | | | SURPRISE | AZ | 85374-9860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLE L MADRID TTEE | THE BYPASS TRUST MADRID FAMILY TRST | U/A DTD 10/08/1996 | 1632 CEDAR PINE LANE | | ROSEVILLE | CA | 95747-8356 |
| CAROLE L MARTIN | 8510 ROHRER RD | | | | ORRVILLE | OH | 44667-9150 |
| CAROLE L NEGULICI | 1367 ELMWOOD AVE SW | | | | N CANTON | OH | 44720 |
| CAROLE L PURTELL | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | PO BOX 934 | | ROSCOMMON | MI | 48653-0934 |
| CAROLE L SALTSGAVER TTEE | FBO CAROLE L SALTSGAVER | U/A/D 05/08/02 | RR1 BOX 341 | | ALLENDALE | IL | 62410-9743 |
| CAROLE L STACY | 825 DAYTON-YELLOW SPRINGS | | | | FAIRBORN | OH | 45324-0000 |
| CAROLE L STEINBAUER | 482 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1218 |
| CAROLE L STEPHENS | 7212 PINEVIEW DRIVE | | | | ENGLEWOOD | OH | 45322-2600 |
| CAROLE L SWOR | 1885 LUELLA RD | | | | SHERMAN | TX | 75090 |
| CAROLE L VANDYKE IRA | FCC AS CUSTODIAN | 355 S WILLIAMSBURY RD | | | BLOOMFIELD | MI | 48301-3459 |
| CAROLE L WATERS | 1615 SE 46TH LANE, UNIT 108 | | | | CAPE CORAL | FL | 33904-8725 |
| CAROLE L WEST (IRA) | FCC AS CUSTODIAN | 37050 HIGHLAND BLUFF CIRCLE | | | DADE CITY | FL | 33523 |
| CAROLE L. KEFER | CGM IRA ROLLOVER CUSTODIAN | 461 STARMONT CT. | | | DANVILLE | CA | 94526-3749 |
| CAROLE L. POWERS | CGM IRA CUSTODIAN | 930 EAST 7TH STREET, APT 5E | | | BROOKLYN | NY | 11230-2727 |
| CAROLE L. SLAVIN | 1136 HIDDEN BLUFF DRIVE | | | | CLERMONT | FL | 34711-5988 |
| CAROLE LANDAU | 7112 PEBBLE PARK DR | | | | W BLOOMFIELD | MI | 48322-3505 |
| CAROLE LANDIS | 190 WRENWOOD CT | | | | ENGLEWOOD | OH | 45322-2300 |
| CAROLE LANZINO | 87256 COUCH RD | | | | JEWETT | OH | 43986-8777 |
| CAROLE LEE | 6391 MONROVIA DR | | | | WATERFORD | MI | 48329-3160 |
| CAROLE LEFTON | R/O IRA DCG & T TTEE | 10114 DIAMOND LAKE ROAD | | | BOYNTON BEACH | FL | 33437 |
| CAROLE LEVIN TTEE | CAROLE LEVIN TRUST | U/A DTD 9/26/00 | 10620 EASTBORNE AVE #301 | | LOS ANGELES | CA | 90024-5985 |
| CAROLE LEWIS | 4084 MYRON AVE | | | | DAYTON | OH | 45416-1658 |
| CAROLE LUCHENBACH | 5725 DVORAK ST | | | | CLARKSTON | MI | 48346-3220 |
| CAROLE LUSCHINI | 1148 W 28TH ST | | | | ERIE | PA | 16508-1530 |
| CAROLE LUSK | 3413 FOSTER AVE | | | | BALTIMORE | MD | 21224-4106 |
| CAROLE M ARNETT | TOD REGISTRATION | 111 WORMAN DRIVE | | | UNION | OH | 45322 |
| CAROLE M BENNETT | 34   SYCAMORE DRIVE | | | | AVON | NY | 14414-9541 |
| CAROLE M MAGARGEE | 16 WILBER ST | | | | GREENVILLE | PA | 16125-1932 |
| CAROLE M SHEETS RLVR IRA | R/O FCC AS CUSTODIAN | 9731 SW 115 AVE | | | MIAMI | FL | 33176-2553 |
| CAROLE MACCARONE | 321 RUSLING ST | | | | TRENTON | NJ | 08611-1441 |
| CAROLE MACHINE | APT 317 | 36260 LAKE SHORE BOULEVARD | | | EASTLAKE | OH | 44095-1447 |
| CAROLE MANSFIELD | 3490 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1070 |
| CAROLE MARGER | CGM IRA ROLLOVER CUSTODIAN | 7152 HUNTERS CREEK DRIVE | | | DAYTON | OH | 45459-3466 |
| CAROLE MARTIN | PO BOX 4955 | | | | TOLEDO | OH | 43610-0955 |
| CAROLE MARY SCOTT & | DAVID W SCOTT TEN/COM | 3070 RIVERVIEW DR | | | FAIRBANKS | AK | 99709 |
| CAROLE MASON | 641 N SEXTON ST | | | | RUSHVILLE | IN | 46173-1548 |
| CAROLE MASTERS | 976 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2083 |
| CAROLE MATTES | 4258 KEMPTON RD | | | | OAKLAND | MD | 21550-6003 |
| CAROLE MC BRIDE | 682 PARK AVE | | | | LINCOLN PARK | MI | 48146-2626 |
| CAROLE MCCUBBIN | 6 OAK ST APT 2 | | | | FT MITCHELL | KY | 41017-2970 |
| CAROLE MCCULLOCH | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JEAN C SULLIVAN | 1655 TIMBER VALLEY RD | | COLORADO SPRINGS | CO | 80919-2815 |
| CAROLE MENELLE | 1806 ARTHUR DR NW | | | | WARREN | OH | 44485-1807 |
| CAROLE MILCH-KAPLAN TTEE | CAROLE MILCH-KAPLAN REV TRUST U/A | DTD 09/08/2000 | 78260 ESTANCIA DRIVE | | PALM DESERT | CA | 92211-3722 |
| CAROLE MILLER | 4352 HERITAGE DR APT 5A-8 | | | | LIVERPOOL | NY | 13090 |
| CAROLE MOATS | 1938 OPEQUON LN | | | | KEARNEYSVILLE | WV | 25430-2581 |
| CAROLE MOE | 1503 W6TH AVE | | | | BRODHEAD | WI | 53520 |
| CAROLE MOSBAUGH | 7675 W 100 N | | | | ANDERSON | IN | 46011-9124 |
| CAROLE N. FLANDERS IRA | FCC AS CUSTODIAN | 2914 ROCKY CREEK ROAD | | | AUGUSTA | GA | 30906-2623 |
| CAROLE NEWCOMER | 1037 W MAIN ST | | | | ASHLAND | OH | 44805-1406 |
| CAROLE NICHOLS & | JAMES MICHAEL NICHOLS | JT TEN | 711 SILVER HILL ROAD | | DADEVILLE | AL | 36853-4679 |
| CAROLE NICHOLSON | 143 S COLONIAL DR | | | | CORTLAND | OH | 44410-1256 |
| CAROLE NOBLE | 90 E MAIN ST | | | | PLYMOUTH | OH | 44865-1213 |
| CAROLE NOYE | 9163 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| CAROLE NUZZOLO | 112 PENNYFIELD AVE | | | | BRONX | NY | 10465-4118 |
| CAROLE O'BRIEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 120 JENKS RD | | MORRISTOWN | NJ | 07960 |
| CAROLE OWEN | 12175 FORREST LN | | | | EXCELSIOR SPRINGS | MO | 64024-5361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLE P ESMOND | 5527 JULMAR DRIVE | | | | CINCINNATTI | OH | 45238 |
| CAROLE PASCALE AMBAUEN MULLIN | 18 BOARDWALK ONE | | | | LARKSPUR | CA | 94939 |
| CAROLE PAYNE | PO BOX 1155 | C/O MICHELLE FOLSE | | | GRAND ISLE | LA | 70358-1155 |
| CAROLE PITMAN | 6473 HOLLOWVIEW TRL | | | | CENTERVILLE | OH | 45459-6956 |
| CAROLE PLESKOVIC | 814 SOUTHRIDGE RD. | | | | SAGAMORE HILLS | OH | 44067-1034 |
| CAROLE POPEIL REV TRUST | CAROLE POPEIL TTEE UA DTD | 09/17/93 | FBO CAROLE POPEIL | 9740 DONATO WAY | LAKE WORTH | FL | 33467 |
| CAROLE PROFETA | JOHN CLAYTON BORAS | 2335 ELM ST | | | STRATFORD | CT | 06615-5930 |
| CAROLE QUINN | 34695 BRIDGE ST | | | | LIVONIA | MI | 48152-1147 |
| CAROLE R ARMIGER TTEE | CAROLE R ARMIGER TRUST | UAD 01/09/95 | 4907 LAKE RIDGE COURT | | VALPARAISO | IN | 46383-0835 |
| CAROLE R DORMAN TTEE OF THE CAROLE | R DORMAN REVOCABLE LIVING TRUST | DTD 01/20/87 | 6124 TEESDALE | | N HOLLYWOOD | CA | 91606-4425 |
| CAROLE RAWA | PO BOX 141 | | | | HILLTOWN | PA | 18927-0141 |
| CAROLE RESSLER TOD | 1950 S OCEAN DRIVE APT 11F | | | | HALNDLE BCH | FL | 33009-5943 |
| CAROLE RICHMOND | PO BOX 133 | | | | BRANT | MI | 48614-0133 |
| CAROLE RIGAUD | 3639 VINEYARD PLACE | | | | CINCINNATI | OH | 45226-1726 |
| CAROLE RINEHART | 333 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1402 |
| CAROLE ROBAR | 14300 LULU RD | | | | IDA | MI | 48140-9529 |
| CAROLE ROGERS | 755 HAZELVALLEY DR | | | | HAZELWOOD | MO | 63042-3512 |
| CAROLE ROSE | 6433 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46237-9350 |
| CAROLE RUTH ISENBERG | 350 CENTRAL PARK WEST | 12G | | | NEW YORK | NY | 10025-0019 |
| CAROLE RUTKOWSKI | 1030 SE 5TH AVE | | | | CAPE CORAL | FL | 33990-2825 |
| CAROLE S BERTOLASIO | 2228  SHADOW DR. | | | | SHARPSVILLE | PA | 16150-8536 |
| CAROLE S BLAU & | SYLVIA ZERMAN | JT TEN | 85 AUDREY AVE | | PLAINVIEW | NY | 11803-3623 |
| CAROLE S DELPORTO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 5237 ASPEN DR | | ERIE | PA | 16506 |
| CAROLE S INGRATTA TTEE | FBO CAROLE INGRATTA LIV TRUST | U/A/D 04/21/92 | 9117 MIDNIGHT PASS ROAD | APT. C | SARASOTA | FL | 34242-2990 |
| CAROLE S SCHULTZ | 161   WHISPERING PINES CIR | | | | ROCHESTER | NY | 14612-2740 |
| CAROLE S STORMS | 4859  FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 |
| CAROLE S VANSACH | 405   COLLAR PRICE RD. | | | | BROOKFIELD | OH | 44403-9708 |
| CAROLE SAGE | 3614 HAYMEADOW AVENUE | | | | RAVENNA | MI | 49451-9498 |
| CAROLE SALISBURY | 10480 SHORT CUT RD | | | | WEEDSPORT | NY | 13166-9478 |
| CAROLE SAWYER | 67 CHURCH ST | | | | CLARKSTON | MI | 48346-2110 |
| CAROLE SCHACHTER | 7 NOTTINGHAM WAY | | | | RANDOLPH | NJ | 07869-2623 |
| CAROLE SCHIEB | 341 EDINBOROUGH ST | | | | TEMPERANCE | MI | 48182-1196 |
| CAROLE SCHUCH | 4919 BOYDSON DR | | | | TOLEDO | OH | 43623-3815 |
| CAROLE SELIGMAN (IRA) | FCC AS CUSTODIAN | 325 GLEN GARY DR | | | HAVERTOWN | PA | 19083-2714 |
| CAROLE SHAPIRO | 4 FIELDSTONE LN | | | | OCEAN | NJ | 07712-3445 |
| CAROLE SHENKMAN (IRA) | FCC AS CUSTODIAN | 10926 DOLPHIN PALM CT | | | BOYNTON BEACH | FL | 33437-8232 |
| CAROLE SHINE | 69 BONHAM RD | | | | DEDHAM | MA | 02026-5323 |
| CAROLE SILVIS | 111 LONGLEAF ST | | | | PICKERINGTON | OH | 43147-7902 |
| CAROLE SIMPSON | 2385 NEWCUT RD | | | | COLUMBIA | TN | 38401-7851 |
| CAROLE SMITH | PO BOX 284 | | | | NEW HUDSON | MI | 48165-0284 |
| CAROLE SOLOMAYER REIDER | 876 MOUNTAIN AVE. | | | | SPRINGFIELD | NJ | 07081-3453 |
| CAROLE SORRELL | 26 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3103 |
| CAROLE SPENCER | 132 KAYLA DR | | | | SOUTHAVEN | MS | 38671-1806 |
| CAROLE STACY | 825 W DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-9757 |
| CAROLE STANFORD | 1485 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| CAROLE STEPHENS | 304 N HAMPTON DR | | | | DURAND | MI | 48429-1410 |
| CAROLE STORMS | 4859 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9419 |
| CAROLE STROBEL | 9800 BARNES RD | | | | CLAYTON | OH | 45315-8949 |
| CAROLE SUE TAMARKIN | 26 GATEWOOD | | | | AVON | CT | 06001 |
| CAROLE SZEWCHUK | 7115 PITTSFORD ST | | | | CANTON | MI | 48187-2727 |
| CAROLE TAYLOR | 14 HERITAGE LN | | | | WEST BOYLSTON | MA | 01583-1272 |
| CAROLE TEMPLETON | 11732 S HUNTER AVE | | | | YUMA | AZ | 85367-5951 |
| CAROLE THOMAS | 1922 WHITE OAK LN | | | | YPSILANTI | MI | 48198-9545 |
| CAROLE TREVAS-FLEISHER | 275 CENTRAL PARK W APT 15F | | | | NEW YORK | NY | 10024-3058 |
| CAROLE TROUM-MULCHY | 720 FORT WASHINGTON AVENUE | | | | NEW YORK | NY | 10040-3708 |
| CAROLE TUTTLE | PO BOX 334 | | | | BUTLER | WI | 53007-0334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLE URBANAS | 772 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2033 |
| CAROLE V WARREN | 2001 WINFIELD RD | | | | MIDLAND | TX | 79705 |
| CAROLE VAN CURA | 422 LAGUNA TER | | | | SIMI VALLEY | CA | 93065-5313 |
| CAROLE VANILL | 356 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1550 |
| CAROLE VANSACH | 405 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9708 |
| CAROLE VITARELLI | 271 HOPKINS RD | | | | HADDONFIELD | NJ | 08033-3062 |
| CAROLE W CALLIHAN | 577   CENTER ST. WEST | | | | WARREN | OH | 44481-9384 |
| CAROLE W MEGGETT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1029 OCEAN VIEW RD | | CHARLESTON | SC | 29412 |
| CAROLE W SADLER | CGM IRA ROLLOVER CUSTODIAN | 140 POWELTON CIRCLE | | | NEWBURGH | NY | 12550-2230 |
| CAROLE W WADE | 1320  KIMMEL LANE | | | | DAYTON | OH | 45418-2000 |
| CAROLE W. HILKIN AND | CHRISTINE MESTLING JTWROS | 3712 NORTH BROADWAY | PM BOX 160 | | CHICAGO | IL | 60613-4235 |
| CAROLE WALDOWSKI | 2432 PARK RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1487 |
| CAROLE WELLS (IRA) | FCC AS CUSTODIAN | 102 ULYSSES LN | | | OAK RIDGE | TN | 37830-5261 |
| CAROLE WHEELER | 138 107TH AVE | APT 166 | | | TREASURE ISLAND | FL | 33706 |
| CAROLE WHITE | 228 N JOHN ST | | | | PENDLETON | IN | 46064-1012 |
| CAROLE WHITE | 8920 NW 111TH ST | | | | OKLAHOMA CITY | OK | 73162-3000 |
| CAROLE WILLIAMS | 1414 S COUNCIL ST | | | | MUNCIE | IN | 47302-3133 |
| CAROLE WILLIAMS | 7789 N LUMBERJACK RD | | | | RIVERDALE | MI | 48877-9727 |
| CAROLE WILSON | 3661 JOSLYN RD | | | | AUBURN HILLS | MI | 48326-1318 |
| CAROLE WILSON-BARKER | 6028 ABBOT RD | | | | EAST LANSING | MI | 48823-1401 |
| CAROLE WOLFE | 2720 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1781 |
| CAROLE WOLKOFF | 150 E 69TH ST APT 12-C | | | | NEW YORK | NY | 10021-5704 |
| CAROLE WOODS | 1834 S HURON RD | | | | KAWKAWLIN | MI | 48631-9464 |
| CAROLE WOODS | PO BOX 1096 | | | | PRENTISS | MS | 39474-1096 |
| CAROLE WORKLEY | 8208 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1516 |
| CAROLE WRACIAN | 8601 WESTOWN PKWY UNIT 20208 | | | | WEST DES MOINES | IA | 50266-1636 |
| CAROLE YOUNG | 1365 INVERNESS FARMS RD | | | | MARTINSVILLE | IN | 46151-7250 |
| CAROLE Z DOLATA | 5180 CRAIG AVE NW | | | | WARREN | OH | 44483 |
| CAROLEA OWENS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 18600 SYMERON RD | | APPLE VALLEY | CA | 92307 |
| CAROLEAN GREEN | 377  ELLICOTT STREET | | | | ROCHESTER | NY | 14619-2019 |
| CAROLEE BARRETT | 14585 BOICHOT RD | | | | LANSING | MI | 48906-1095 |
| CAROLEE BRADLEY | 5012 WATERFORD RD | | | | CLARKSTON | MI | 48346-3459 |
| CAROLEE L BARLOWE IRA | FCC AS CUSTODIAN | 5615 154TH CT. | | | LOWELL | IN | 46356-1104 |
| CAROLEE MATASH | 11 ALMROTH DRIVE | | | | WAYNE | NJ | 07470-2614 |
| CAROLEE MC INTOSH | 13760 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| CAROLEE URBAIN | 208 E MAY ST APT 10 | | | | GLADWIN | MI | 48624-2148 |
| CAROLEE VANDEVREDE | 7045 N FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9732 |
| CAROLEEN M STOLL | 615 WOODCREEK CIR | | | | SALINE | MI | 48176-1176 |
| CAROLETTE MALONE | 5829 ROWLEY ST | | | | DETROIT | MI | 48212-2408 |
| CAROLIN ASSOC/RYL OK | 1514 E 11 MILE RD | | | | ROYAL OAK | MI | 48067-2028 |
| CAROLIN RODENBECK | 7215 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| CAROLINA A MAYANS | 602 ZAFFKE ST | | | | FORT ATKINSON | WI | 53538-1352 |
| CAROLINA ANDERSON | 3891 BLACKHAWK DR SW | | | | GRANDVILLE | MI | 49418-2423 |
| CAROLINA BUSINESS INTERIORS | 4020 YANCEY RD | | | | CHARLOTTE | NC | 28217-1736 |
| CAROLINA BUSINESS ITERIORS INC | 4020 YANCEY RD | | | | CHARLOTTE | NC | 28217-1736 |
| CAROLINA CHEVROLET, INC. | 5111 US HWY 25/70 | | | | MARSHALL | NC | 28753 |
| CAROLINA CHIAROTTINO TTEE | CAROLINA E CHIAROTTINO TRUST | UA DTD 10/25/95 | 2852 BREAKERS CREEK DR | | LAS VEGAS | NV | 89134-7312 |
| CAROLINA CONT/KNXVIL | 6700 BAUM DR STE 18 | | | | KNOXVILLE | TN | 37919-7334 |
| CAROLINA COOPERATIVE CU | 2211 EXECUTIVE ST STE F | | | | CHARLOTTE | NC | 28208-3655 |
| CAROLINA CRAIG | 1478 ROBERT BRADBY DR APT D | | | | DETROIT | MI | 48207-4943 |
| CAROLINA D DONOVAN | 231   WOOD RUN | | | | ROCHESTER | NY | 14612-2264 |
| CAROLINA DOOR CONTROLS, INC. | JEFF NEAL | 3424 INDUSTRIAL DR | | | DURHAM | NC | 27704-9429 |
| CAROLINA EASTERN EXPRESS INC | PO BOX 1245 | | | | KINSTON | NC | 28503-1245 |
| CAROLINA EHS INC | ATTN TERRY LEE | 25 BROOKWOOD RD | | | ASHEVILLE | NC | 28804 |
| CAROLINA ENGINEERING INC | 149 CUMMINS CREEK RD | | | | BEAUFORT | NC | 28516-9552 |
| CAROLINA FIRST CENTER | 1 EXPOSITION DR | | | | GREENVILLE | SC | 29607-2640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLINA FLUID HANDLING INC | 109 GILLESPIE DR | | | | EASLEY | SC | 29640 |
| CAROLINA FLUID HANDLING INC | 123 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307-1280 |
| CAROLINA FLUID HANDLING INC | 1921 N BROAD ST | | | | LEXINGTON | TN | 38351-6599 |
| CAROLINA FLUID HANDLING INC | 3000 TOWN CENTER, SUITE 2800 | | | | SOUTHFIELD | MI | 48075 |
| CAROLINA FLUID HANDLING INC | 3100 SE MARICAMP RD | | | | OCALA | FL | 34471-6250 |
| CAROLINA FLUID HANDLING INC | 600 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307-1272 |
| CAROLINA FLUID HANDLING INC | DARLENE GRIFFIN | 3100 MARICAMP RD | | | COLMAR | PA | 18915 |
| CAROLINA FLUID HANDLING INC | DARLENE GRIFFIN | 3100 SE MARICAMP RD | | | OCALA | FL | 34471-6250 |
| CAROLINA FLUID HANDLING INC | DIANA BOULLARD | 123 N. DEKRAFFT STREET | | | BIG RAPIDS | MI | 49307 |
| CAROLINA FLUID HANDLING INC | DIANA BOULLARD | 123 N. DEKRAFFT STREET | | WHITBY ON CANADA | | | |
| CAROLINA FLUID HANDLING INC | DIANA BOULLARD | 600 DEKRAFT ST | | | BOCA RATON | FL | 33487 |
| CAROLINA FLUID HANDLING INC | DIANA BOULLARD | 600 N DEKRAFT AVE | | | BIG RAPIDS | MI | 49307-1272 |
| CAROLINA FLUID HANDLING INC | HWY 93 AT 109 GILLESPIE DR | | | | EASLEY | SC | 29640 |
| CAROLINA FLUID HANDLING INC | JERRY WOLF | 1900 N. BROAD STREET | | | FRANKLIN | IN | 46131 |
| CAROLINA FLUID HANDLING INC | JERRY WOLF | 1900 N. BROAD STREET | | | LEXINGTON | TN | 38351 |
| CAROLINA FLUID HANDLING INC | MARY JOHNSON | DAYCO FLUID HANDLING BUSINESS | HWY 93 AT 109 GILLESPIE DR | | EASLEY | SC | 29640 |
| CAROLINA FLUID HANDLING INC | MARY JOHNSON | DAYCO FLUID HANDLING BUSINESS | HWY 93 AT 109 GILLESPIE DR | | OXFORD | MI | 48371 |
| CAROLINA FORGE CO | 2401 STANTONSBURG RD SE | | | | WILSON | NC | 27893-8414 |
| CAROLINA FORGE COMPANY LLC | PO BOX 92278 | | | | CLEVELAND | OH | 44193-0003 |
| CAROLINA HANDLING | ED HALL | 3101 PIPER LN | | | CHARLOTTE | NC | 28208-6444 |
| CAROLINA HANDLING LLC | PO BOX 890352 | | | | CHARLOTTE | NC | 28289-0352 |
| CAROLINA HURRICANES HOCKEY CLUB | 1400 EDWARDS MILL RD | | | | RALEIGH | NC | 27607-3624 |
| CAROLINA MAYANS | 602 ZAFFKE ST | | | | FORT ATKINSON | WI | 53538-1352 |
| CAROLINA MBA CONNECTION | C/O BABCOCK GRADUATE SCHOOL OF | MANAGEMENT | PO BOX 7659 | | WINSTON SALEM | NC | 27106 |
| CAROLINA ORTHOPAEDIC | 134 PROFESSIONAL PARK DR | | | | ROCK HILL | SC | 29732-1178 |
| CAROLINA OSLAND | 36 8TH AVE SE APT J | | | | MAYVILLE | ND | 58257 |
| CAROLINA POWER & LIGHT D/B/A PROGRESS ENERGY | PO BOX 1551 | | | | RALEIGH | NC | 27602-1551 |
| CAROLINA RESPIRATORY SERVICE | 730 DAVIS AVE | | | | WHITEVILLE | NC | 28472-6002 |
| CAROLINA TAITZ  & | AVIVA LEKUCH JT WROS | THE LEWINSVILLE | 1515 GREAT FALLS STREET | APT. 216 | MC LEAN | VA | 22101-5639 |
| CAROLINA TRUCK & BODY COMPANY, INC. | 1895 OLD HAYWOOD RD | | | | ASHEVILLE | NC | 28806-1159 |
| CAROLINA TRUCK & BODY COMPANY, INC. | GEARY CORDELL* | 1895 OLD HAYWOOD RD | | | ASHEVILLE | NC | 28806-1159 |
| CAROLINA TRUCKS & GMC EQUIPMENT | 153 FARMINGTON RD | | | | SUMMERVILLE | SC | 29483-5351 |
| CAROLINA, MARILYN | 5279 ILCHESTER RD | | | | ELLICOTT CITY | MD | 21043-7041 |
| CAROLINA, MARILYN | 7B DORCHESTER DR | | | | MONROE TOWNSHIP | NJ | 08831 |
| CAROLINAS COLLEGE OF HEALTH SCIENCES | PO BOX 32861 | | | | CHARLOTTE | NC | 28232-2861 |
| CAROLINAS HEALTHCARE SYSTEM | JENE SINGLETARY | PO BOX 32861 | | | CHARLOTTE | NC | 28232-2861 |
| CAROLINAS PAIN INSTI | PO BOX 900013 | | | | RALEIGH | NC | 27675-9013 |
| CAROLINAS PATHOLOGY | PO BOX 30637 | | | | CHARLOTTE | NC | 28230-0637 |
| CAROLINE A QUINTARELLI | 9700 ROLLING RIDGE DR | | | | FX STATION | VA | 22039-2901 |
| CAROLINE A. STEWART | CGM IRA CUSTODIAN | 1438 JUNIPER | | | COOS BAY | OR | 97420-2108 |
| CAROLINE ABILLA | 2256 MINERVA ST | | | | WESTLAND | MI | 48186-3907 |
| CAROLINE ADAMS | 106 W 1ST NORTH ST | | | | LAINGSBURG | MI | 48848 |
| CAROLINE ALEXANDER | 109 DEBBIE LN | | | | MOUNT MORRIS | MI | 48458-1251 |
| CAROLINE ALONZO | 1535 MEERSCHAUM LANE | | | | CORAOPOLIS | PA | 15108-3776 |
| CAROLINE ARCHUTOWSKI | 11799 MEADOW LANE DR | | | | WARREN | MI | 48093-1260 |
| CAROLINE ARMSTRONG BACHARACH | 1101 NE 6TH STREET APT C | | | | FT LAUDERDALE | FL | 33304-5001 |
| CAROLINE AVERY | 1306 CARIBBEAN WAY | | | | LANTANA | FL | 33462-4251 |
| CAROLINE B FLEMING & | FRANK L FLEMING JT TEN | 2765 NORTHWOODS DR. | | | MACON | GA | 31204 |
| CAROLINE BAKER | 4305 NORTHGATE ST NE | | | | GRAND RAPIDS | MI | 49525-1541 |
| CAROLINE BARDEN | 501 EDGERTON ST APT S4 | | | | MINOA | NY | 13116-1440 |
| CAROLINE BEACH | 6632 ALBION RD | | | | OAKFIELD | NY | 14125-9764 |
| CAROLINE BERGMAN | 18 TATE AVE | | | | ENGLEWOOD | OH | 45322-1616 |
| CAROLINE BISHOP | 1241 RIVERWALK CT SE | | | | ADA | MI | 49301-9446 |
| CAROLINE BOHLENDER | 4666 CAROLEE LN | | | | DEARBORN HTS | MI | 48125-1818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLINE BOLTON | 1356 S COLLEGE RD | | | | MASON | MI | 48854-9700 |
| CAROLINE BORDEN | 6033 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424-3702 |
| CAROLINE BRASHEAR | PO BOX 811 | | | | FRANKTON | IN | 46044-0811 |
| CAROLINE BROOKS | 105 E SUMMIT ST | | | | DURAND | MI | 48429-1272 |
| CAROLINE BROWN | 23159 HOPPER RD | | | | HAYWARD | CA | 94541-6130 |
| CAROLINE BURGESS | 3922 W COON LAKE RD | | | | HOWELL | MI | 48843-8971 |
| CAROLINE BURKE NELSON | SOUTHWEST SECURITIES INC | 5432 DRUID LN | | | DALLAS | TX | 75209 |
| CAROLINE BYERS | 3604 OLD HIGHWAY 25E | | | | MORRISTOWN | TN | 37813-3043 |
| CAROLINE C LUTZ | 3383  EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9413 |
| CAROLINE CAMPBELL | 12 LAKESIDE DR UNIT 10 | | | | BRISTOL | CT | 06010-7376 |
| CAROLINE CAREY | 1585 S REESE RD | | | | REESE | MI | 48757-9574 |
| CAROLINE CHIPUK | 7063 ELISE DR | | | | CLEVELAND | OH | 44130-4846 |
| CAROLINE CIELECKI | 3439 W 107TH ST | | | | CHICAGO | IL | 60655-2540 |
| CAROLINE CLINE | 14801 HOLLAND RD | | | | BROOK PARK | OH | 44142 |
| CAROLINE CLOUSER | 2405 N E ST | | | | ELWOOD | IN | 46036-1340 |
| CAROLINE CONDONON | 92 TIMONEY LAKE RD | | | | SMYRNA MILLS | ME | 04780-5128 |
| CAROLINE COOK | 2940 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4143 |
| CAROLINE COOPER | 4514 DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 |
| CAROLINE COSTANTINI | 2380 OLEARY RD | | | | JACKSON | MI | 49201-8886 |
| CAROLINE D DAICHENDT | 701   COITSVILLE RD | | | | CAMPBELL | OH | 44405-1123 |
| CAROLINE D LOADER & | LAUREN M LOADER JT TEN | 19 TOWANDA DRIVE | | | N PROVIDENCE | RI | 02911-3515 |
| CAROLINE D MATHEW | 4212 LENNON RD | | | | FLINT | MI | 48507 |
| CAROLINE D STIGLIANO | 1078 BON AIR DR | | | | SHARON | PA | 16146-3514 |
| CAROLINE DAICHENDT | 701 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1123 |
| CAROLINE DALY | 238 CAMPBELL ST | | | | CLIO | MI | 48420-1126 |
| CAROLINE DAVIDSON | 2823 GOLFVIEW DR APT 204 | | | | TROY | MI | 48084-3603 |
| CAROLINE DIAZ | 5622 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| CAROLINE DICKEY | 4345 YORK RD | | | | COLLEGE PARK | GA | 30337-4837 |
| CAROLINE DU BOIS | 490 CLOVER RIDGE AVE NW APT 30 | | | | GRAND RAPIDS | MI | 49504-8025 |
| CAROLINE DUDLEY | 1402 W MOORE ST | | | | FLINT | MI | 48504-3548 |
| CAROLINE DUPERRON | 319 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1713 |
| CAROLINE E AMAZON REV TR | CAROLINE E AMAZON TTEE | SEYMOUR AMAZON TTEE | U/A DTD 09/24/1998 | 1 BERMUDA LAKE DRIVE BALLEN IS | PALM BEACH GDNS | FL | 33418 |
| CAROLINE E DECKER | 46 CLOVE LAKE PL | | | | STATEN ISLAND | NY | 10310-2740 |
| CAROLINE E STANLEY | TOD DTD 02/07/07 | 305 E MEADOWBROOK | | | MIDLAND | MI | 48642-3541 |
| CAROLINE E TIMKO-NOYES TTEE | MICHELLE V TIMKO-ALEO TTEE | U/W TIMKO FAMILY TRUST | 11661 SANDAL WOOD LANE | | MANASSAS | VA | 20112 |
| CAROLINE EATON KRAMER | 13600 COLGATE WAY #622 | | | | SILVER SPRINGS | MD | 20904-7409 |
| CAROLINE EDMONDS | 387 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1948 |
| CAROLINE ELISE ELMORE EDUCATIONAL TRUST | STEPHEN GARDES TTEE | DTD 7-19-95 | PO DRAWER 53708 | | LAFAYETTE | LA | 70505 |
| CAROLINE ELORE | 9451 N 39 1/2 RD | | | | MANTON | MI | 49663-9742 |
| CAROLINE F BUXTON & | OLIVIA F SMITH & S | STEVEN FLOYD & ROBERT L | FLOYD JT TEN - ACCT#4 | 205 N. MOUNTAIN STREET | UNION | SC | 29379-1914 |
| CAROLINE F ROSENSTEEL | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1065 WALDWICK DR | | PITTSBURGH | PA | 15237-4055 |
| CAROLINE FETTER | 10243 S STATE ROAD 335 | | | | PEKIN | IN | 47165-8503 |
| CAROLINE FLOWERS | 16325 KNOBHILL DR | | | | LINDEN | MI | 48451-8655 |
| CAROLINE FORCELLI | 26 S HILL RD | | | | CORTLANDT MANOR | NY | 10567-1454 |
| CAROLINE FOSTER | 430 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9780 |
| CAROLINE G THOMPSON | 1184 MEACHAM RD | | | | RAY | OH | 45672-9610 |
| CAROLINE GALLEGOS | 5565 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5505 |
| CAROLINE GARDNER | 101 EAGLES CREST LN | | | | MCDONOUGH | GA | 30253-4265 |
| CAROLINE GOMBOSH | 9851 DUDLEY ST | | | | TAYLOR | MI | 48180-3742 |
| CAROLINE GOODALL | 510 N 2ND ST APT 201 | | | | BRIGHTON | MI | 48116-1272 |
| CAROLINE GRAHAM | 5353 GREENSWARD LN | | | | INDIANAPOLIS | IN | 46224-7121 |
| CAROLINE GRAVERATTE | PO BOX 1257 | | | | MT PLEASANT | MI | 48804-1257 |
| CAROLINE GREEN FOWLER-LAW | CGM IRA ROLLOVER CUSTODIAN | 23 THERESA DRIVE | | | MALVERN | PA | 19355-9668 |
| CAROLINE GUIDA | 1140 LAWRENCE AVE | | | | POINT PLEASANT BORO | NJ | 08742-2342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLINE GUSTAFSON | 5448 DANIEL DR | | | | BRIGHTON | MI | 48114-9069 |
| CAROLINE H ARMSTRONG TOD | R W ARMSTRONG, A A ARMSTRONG | SUBJECT TO STA RULES | 8101 N WANDA RD | | TUCSON | AZ | 85704-3447 |
| CAROLINE H MCCLESKEY | 4000 MASSACHUSETTS AVE 1407 | | | | WASHINGTON | DC | 20016-5134 |
| CAROLINE HAACKE | 1765 PIPER LN APT 102 | | | | CENTERVILLE | OH | 45440-5091 |
| CAROLINE HELMS | 21369 SILKTREE CIR | | | | PLAINFIELD | IL | 60544-9360 |
| CAROLINE HOLT | 1592 LEWIS ROAD | | | | SOUTH WALES | NY | 14139-9793 |
| CAROLINE HOPKINS | 1816 MASURY RD | | | | MASURY | OH | 44438-9703 |
| CAROLINE HUDSPETH | 4213 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9707 |
| CAROLINE HYLTON | 3590 BELLMORE DR | | | | BROWNSBURG | IN | 46112-9122 |
| CAROLINE I. DODARO | 9 HENDERSON ROAD | | | | MASSAPEQUA PARK | NY | 11762-1942 |
| CAROLINE J DIETRICH | 3512 ANGELO | | | | SPRINGFIELD | IL | 62707-7410 |
| CAROLINE J MARKEY CREDIT | SHELTER TRUST TRUST | ROBERT B MARKEY TTEE | U/A DTD 12/11/1991 | 1451 NW 475 RD | HOLDEN | MO | 64040 |
| CAROLINE J MARTIN | 36891 FOX GLEN | | | | FARMINGTON HILLS | MI | 48331-1801 |
| CAROLINE J WHIPPLE | 2751 REGENCY OAKS BLVD R511 | | | | CLEARWATER | FL | 33759-1563 |
| CAROLINE JAGUNICH | STEVENSON HS, APT A 319 | 455 CHARLESTON ROAD | | | PALO ALTO | CA | 94306 |
| CAROLINE JANE LITTLE | 3731 NW 13TH PL | | | | GAINESVILLE | FL | 32605-4823 |
| CAROLINE JARZOMBEK | 14926 MARSHA ST | | | | LIVONIA | MI | 48154-4823 |
| CAROLINE JONES | 863 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9673 |
| CAROLINE JR, WILLIAM A | 1652 ROSALYN CIR | | | | MINERAL RIDGE | OH | 44440-9514 |
| CAROLINE K BOLTHOUSE | 30 LORING AVE | | | | MILL VALLEY | CA | 94941-3410 |
| CAROLINE KARGER | 42 EMERSON ROAD | | | | MORRIS PLAINS | NJ | 07950-3422 |
| CAROLINE KASCHUK | 1510 ACADEMY ST | | | | DEARBORN | MI | 48124-2529 |
| CAROLINE KELLY | 676 GLENVIEW TER | | | | VERO BEACH | FL | 32962-1515 |
| CAROLINE KENNE | 6236 STATE ROUTE 101 E | | | | CLYDE | OH | 43410-9724 |
| CAROLINE KETELHUT | 3781 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5000 |
| CAROLINE KETTERER | 3721 CRAIG DR | | | | FLINT | MI | 48506-2673 |
| CAROLINE KRISTL | 51534 SANDSHORES DR | | | | SHELBY TWP | MI | 48316-3847 |
| CAROLINE KULIS | PO BOX 6193 | | | | SUN CITY CENTER | FL | 33571-6193 |
| CAROLINE KUNKE | 5935 E NORTH PRAIRIE DR | | | | MORRIS | IL | 60450-7396 |
| CAROLINE L AHART R/O IRA | FCC AS CUSTODIAN | 3617 CHERRY AVENUE | | | LONG BEACH | CA | 90807-4301 |
| CAROLINE L SIMPSON | TOD REGISTRATION | 2052 S QUAIL HOLLOW | | | TUCSON | AZ | 85710-7142 |
| CAROLINE L. THOMPSON IRA | FCC AS CUSTODIAN | 5160 NOCHE BELLA LOOP | | | LAS CRUCES | NM | 88011-2517 |
| CAROLINE LA LONDE | 2508 VALERIE ST | | | | MARSHALL | TX | 75672-2211 |
| CAROLINE LACKEY | 4996 BEECH RD | | | | HOPE | MI | 48628-9608 |
| CAROLINE LATONA | APT 108 | 7279 MCKINLEY CIRCLE | | | MERRILLVILLE | IN | 46410-3787 |
| CAROLINE LAWTON | 295 BEATTIE AVE APT 1 | | | | LOCKPORT | NY | 14094-5636 |
| CAROLINE LEHMAN | 10300 ANTIETAM AVE | | | | FAIRFAX | VA | 22030-2104 |
| CAROLINE LEMBECK | CGM IRA CUSTODIAN | 200 N. SWALL DRIVE #PH3 | | | BEVERLY HILLS | CA | 90211-4723 |
| CAROLINE LUTZ | 3383 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| CAROLINE LUUSUA TTEE | FBO CAROLINE LUUSUA | U/A/D 09/30/99 | 700 SHERMAN OAKS DR. | APT. 7114 | LUDINGTON | MI | 49431-2944 |
| CAROLINE M BORDEN | 6033 CRUXTON | | | | HUBER HEIGHTS | OH | 45424-3702 |
| CAROLINE M COOK | 2940 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4143 |
| CAROLINE M DERKACH | 337 SAWMILL DR | | | | CORTLAND | OH | 44410 |
| CAROLINE M HOPKINS | 1816 MASURY RD. | | | | MASURY | OH | 44438-9703 |
| CAROLINE M KIZEWSKI & | BASIL A KIZEWSKI JTWROS | 3358 ST ADALBERT ROAD | | | ROSHOLT | WI | 54473-8948 |
| CAROLINE M MILLER | 1676  KIPLING DRIVE | | | | DAYTON | OH | 45406-4136 |
| CAROLINE M PETACH | TOD REGISTRATION | 13630 SAINT CLAIR DRIVE | | | NORTH HUNTINGDON | PA | 15642 |
| CAROLINE MAGARIS | 26 HUETTER AVE | | | | BUFFALO | NY | 14207-1028 |
| CAROLINE MALHEREK | 2912 SUNSET DR | | | | GRANITE CITY | IL | 62040-5836 |
| CAROLINE MALLORY MOATS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | N15 STONEHEDGE DR | | SOUTH BURLINGTON | VT | 05403 |
| CAROLINE MARKEY | 4350 NORTH MICHIGAN AVENUE | | | | SAGINAW | MI | 48604-1649 |
| CAROLINE MARTIN | 36891 FOX GLN | | | | FARMINGTON HILLS | MI | 48331-1801 |
| CAROLINE MC COY | 1804 KOONS RD | | | | NORTH CANTON | OH | 44720-1324 |
| CAROLINE MICHAEL OSBORNE | 3454 NEWARK ST. NW | | | | WASHINGTON | DC | 20016-3166 |
| CAROLINE MICHALAK | TOD NAMED BENEFICIARIES | SUBJECT TO TOD STA RULES | 4791 W WESTGATE | | BAY CITY | MI | 48706-2643 |
| CAROLINE MILLER | 1319 E JULIAH AVE | | | | FLINT | MI | 48505-1714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLINE MILLER | 2737 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1431 |
| CAROLINE MILLER | PO BOX 508 | | | | BUFFALO | NY | 14207-0508 |
| CAROLINE MISMAS | 45 E DAYTON HILL RD | | | | WALLINGFORD | CT | 06492-5549 |
| CAROLINE MOERY | 619 E PREDA DR | | | | WATERFORD | MI | 48328-2026 |
| CAROLINE MOORE IRA | FCC AS CUSTODIAN | 3306 CABOT DRIVE | | | SOUTH BEND | IN | 46635-2013 |
| CAROLINE MUELLER | 4818 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8659 |
| CAROLINE N FIELD | CGM IRA CUSTODIAN | 1385 W EVANSTON RD | | | TIPP CITY | OH | 45371-2017 |
| CAROLINE NAVIN | 573 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1382 |
| CAROLINE NEHEZ | 6475 MARIANA DR | | | | PARMA HEIGHTS | OH | 44130-2841 |
| CAROLINE NEWMAN | 321 BEATTIE AVE | | | | LOCKPORT | NY | 14094 |
| CAROLINE NIEDOWICZ | 235 N BYWOOD AVE | | | | CLAWSON | MI | 48017-1412 |
| CAROLINE NORWOOD | 39500 WARREN RD TRLR 223 | | | | CANTON | MI | 48187-4348 |
| CAROLINE O'CONNOR MCKEMY | CGM IRA CUSTODIAN | 90600 HIGHWAY 42 SOUTH | | | COQUILLE | OR | 97423-9664 |
| CAROLINE OLESICK | 19205 PEARL RD., APT 302 | | | | STRONGSVILLE | OH | 44136 |
| CAROLINE P BRESSLER  & | JOHN W BRESSLER JT WROS | 33 3RD STREET | | | ASPINWALL | PA | 15215-2903 |
| CAROLINE P WIKMAN TTEE | FBO THE WIKMAN TRUST | DTD 6/14/93 | 4067 OAK POINTE DRIVE | | GULF BREEZE | FL | 32563-8510 |
| CAROLINE PATRICIA CHISM | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15711 RILL LN | | HOUSTON | TX | 77062 |
| CAROLINE PENNACCHIO | 2 KIMBERLY LANE | | | | POMONA | NY | 10970-3100 |
| CAROLINE PENTSAK | 10 MEADOW WAY | | | | MERIDEN | CT | 06450-4753 |
| CAROLINE PERRY | 4114 DONNELLY ST | | | | FLINT | MI | 48504-2293 |
| CAROLINE PERRY | PO BOX 190024 | | | | BURTON | MI | 48519-0024 |
| CAROLINE PIHA | 285 CAMERON RIDGE DR NW | | | | ATLANTA | GA | 30328-4754 |
| CAROLINE PITONIAK | 155 COLBY AVE | | | | SYRACUSE | NY | 13206-2362 |
| CAROLINE PLACKARD | 7113 CHESTER STREET | | | | ANDERSON | IN | 46013-3929 |
| CAROLINE PLIZGA | 26070 SHELL CT | | | | WARREN | MI | 48091-1136 |
| CAROLINE PRYER | 5923 BOIS ILE DR APT 75 | | | | HASLETT | MI | 48840-9553 |
| CAROLINE PUNTEL | 3215 W 38TH ST | | | | CLEVELAND | OH | 44109-1315 |
| CAROLINE R BURDICK | CGM IRA ROLLOVER CUSTODIAN | 10755 W READING ROAD | | | READING | MI | 49274-9317 |
| CAROLINE R CONNER TOD ALAN ARTHER | CONNER & STANLEY WILLIAM CONNER | SUBJECT TO STA RULES | 7400 SE OTTY STREET | | PORTLAND | OR | 97222-1896 |
| CAROLINE R KNEPP IRA | FCC AS CUSTODIAN | 8404 ANNWOOD RD | | | LARGO | FL | 33777-2026 |
| CAROLINE R TAPLEY | 114 PARADISE AVE | | | | PIERMONT | NY | 10968-1254 |
| CAROLINE RAY | 3519 17TH STREET CT E | | | | BRADENTON | FL | 34208-4711 |
| CAROLINE RINGER | 633 IMY LN | | | | ANDERSON | IN | 46013-3870 |
| CAROLINE ROBERSON | 4850 MAYCREST DR | | | | WATERFORD | MI | 48328-1021 |
| CAROLINE ROEDER | W182S8624 COTTAGE CIR W | | | | MUSKEGO | WI | 53150-7307 |
| CAROLINE ROGERS | 407 OTTMAN ST | | | | RICHMOND | MO | 64085-2714 |
| CAROLINE ROLFE | 6041 RIVERVIEW DR | | | | CAPE VINCENT | NY | 13618-3103 |
| CAROLINE ROWDEN | 1924 E SKYVIEW DR | | | | DAYTON | OH | 45432-2435 |
| CAROLINE RUTH WOOL, MINOR | CGM ROTH IRA CUSTODIAN | DR. KENNETH J WOOL, GUARDIAN | 3147 THOMAS AVE | | MONTGOMERY | AL | 36106-2425 |
| CAROLINE RYDER | 7480 W MURRAY DR | | | | CICERO | NY | 13039-9723 |
| CAROLINE S KIEVER | 8820 ADVENTURE AVE | | | | WALKERSVILLE | MD | 21793-7852 |
| CAROLINE S LOWDER | 8770 COUNTY ROAD 134 | | | | CELINA | TX | 75009-2944 |
| CAROLINE S. RECORDS | JULIET RECORDS TTEE | UAD 06/04/87 | FBO CAROLINE S. RECORDS TRUST | 800 WEST 59TH STREET | KANSAS CITY | MO | 64113-1137 |
| CAROLINE SARGENT | 1300 S BORDER AVE APT 185 | | | | WESLACO | TX | 78596-7448 |
| CAROLINE SAUDER | 1600 LUCAS NORTH RD | | | | LUCAS | OH | 44843-9536 |
| CAROLINE SCHNEIDER | 10000 JOAN DR | | | | MONTROSE | MI | 48457-9738 |
| CAROLINE SEIBEL-STRILER | 9403 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9714 |
| CAROLINE SHIMMELL | 5338 COUNTRY DALE CT | | | | FORT MYERS | FL | 33905-5115 |
| CAROLINE SIMMS | 1241 W PINKLEY AVE | | | | COOLIDGE | AZ | 85228-9037 |
| CAROLINE SMITH | 3336 PARKSIDE DR | | | | FLINT | MI | 48503-4684 |
| CAROLINE SOUHEAVER | 730 SAGINAW ST | | | | LAPEER | MI | 48446 |
| CAROLINE SPEARS | 1730  HAROLD DRIVE | | | | DAYTON | OH | 45406-3635 |
| CAROLINE STACHOWSKI | 400 S BIRNEY ST | | | | BAY CITY | MI | 48708-7582 |
| CAROLINE STAHL TTEE | STAHL REVOCABLE JOINT TRUST | U/A DTD 01/18/1996 | 9861 SE LITTLE CLUB WAY N | | TEQUESTA | FL | 33469 |
| CAROLINE STASA | 1116 S FRONT ST | | | | CHESANING | MI | 48616-1468 |
| CAROLINE STIGLIANO | 1078 BON AIR DR | | | | SHARON | PA | 16146-3514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLINE STOKES | 4266 E LAKE RD | | | | LIVONIA | NY | 14487-9630 |
| CAROLINE T HUDSPETH | 4213  STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9707 |
| CAROLINE TACKETT | 20300 FORT ST APT 204 | | | | RIVERVIEW | MI | 48193-4551 |
| CAROLINE TATE | 124 S. MARTINWOOD ROAD | | | | KNOXVILLE | TN | 37923 |
| CAROLINE THOMAS | 1465 MCCLUER RD | | | | JACKSON | MS | 39212-4316 |
| CAROLINE THOMPSON | 1184 MEACHAM RD | | | | RAY | OH | 45672-9610 |
| CAROLINE THRASH | 2173 S CENTER RD | | | | BURTON | MI | 48519 |
| CAROLINE TINDER | PO BOX 285 | | | | CATLIN | IL | 61817-0285 |
| CAROLINE TITSWORTH | WINDSOR PLACE APARTMENTS | 8190 KENSINGTON BLVD | | | DAVISON | MI | 48423 |
| CAROLINE TOTI TTEE | TOTI FAMILY TRUST U/A | DTD 10/16/1990 | 6618 COPPER ANN DRIVE | | SPARKS | NV | 89436-8415 |
| CAROLINE TURNER | 2805 WAPAKONETA AVE LOT 27 | | | | SIDNEY | OH | 45365-8314 |
| CAROLINE UNGER INH IRA | BENE OF MARSHALL YASUNA | CHARLES SCHWAB & CO INC CUST | 237 GULPH CREEK RD | | WAYNE | PA | 19087 |
| CAROLINE VALDEZ | 690 ROBINHOOD DR APT 105 | | | | RENO | NV | 89509-4621 |
| CAROLINE VARINO | PO BOX 611514 | C/O JOHN F VARINO | | | ROSEMARY BEACH | FL | 32461-1004 |
| CAROLINE VAUGHN | PO BOX 8843 | | | | FORT WAYNE | IN | 46898-8843 |
| CAROLINE VOORHIES | 209 WALNUT ST APT 602 | | | | CORUNNA | MI | 48817-1074 |
| CAROLINE W. HECMANCZUK | 3404 INDIAN SPRINGS RD | | | | CHARLOTTESVILLE | VA | 22906 |
| CAROLINE WEAVER | 11373 COOK AVE | | | | LAKE | MI | 48632-9521 |
| CAROLINE WILLIAMS | 14456 NEFF RD | | | | CLIO | MI | 48420-8846 |
| CAROLINE WOLFGRAM | 1090 DOERR ST | | | | SAGINAW | MI | 48601-4548 |
| CAROLINE WOODLEY | 10786 DWIGHT BOX 154 | | | | CHIPPEWA LAKE | MI | 49320 |
| CAROLINE WUNDERLICH | 3729 CREEKSIDE CT | | | | ANN ARBOR | MI | 48105-9570 |
| CAROLINE YOHO | 2790 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |
| CAROLINE ZATARSKI | TOD REGISTRATION | 9838 S AVENUE L | | | CHICAGO | IL | 60617-5557 |
| CAROLINE ZERVAN | 4141 MCCARTY RD APT 406 | | | | SAGINAW | MI | 48603-9327 |
| CAROLINE ZOWROTNI | 3907 IMPERIAL PALM CT | | | | LARGO | FL | 33771-1644 |
| CAROLINE, BLACKMON | 1321 AVENUE B | | | | FLINT | MI | 48503-1431 |
| CAROLINE, ELLEN D | 1652 ROSALYN CIR | | | | MINERAL RIDGE | OH | 44440-9514 |
| CAROLINIAN RALEIGH-DURHAM | 501 E DAVIE ST | | | | RALEIGH | NC | 27601-1917 |
| CAROLJANE RENEAU  & | DALE S RENEAU JT WROS | TOD ACCOUNT | 4429 GATEWAY DRIVE | | JOPLIN | MO | 64804-8236 |
| CAROLL ARMS | 2540 VERNOR RD | | | | LAPEER | MI | 48446-8329 |
| CAROLL BANNISTER | PO BOX 361081 | | | | INDIANAPOLIS | IN | 46236-1081 |
| CAROLL BOSLEY JR | 1364 RIVER MIST CT | | | | BALTIMORE | MD | 21226-2131 |
| CAROLL C VAGTS | 9190 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1048 |
| CAROLL GREGG | 1243 HIGHWAY 69 | | | | GRAND RIDGE | FL | 32442-3411 |
| CAROLL KHABBAZ & | IVETTE HOMSI JT TEN | APARTADO POSTAL #62924 | CHACAO 1060 | CARACAS, 1050 VENEZUELA | | | |
| CAROLL VAGTS | 9206 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1050 |
| CAROLL, LULU B | 855 BEATRICE PKWY | | | | EDISON | NJ | 08820-1934 |
| CAROLLA WILLIAMS | PO BOX 2451 | | | | WARREN | OH | 44484-0451 |
| CAROLLO JOSEPH R (438901) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAROLLO JR, MICHAEL | 22437 ROSEDALE ST | | | | ST CLAIR SHRS | MI | 48080-3859 |
| CAROLLO LEO JOHN (ESTATE OF) (636527) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAROLLO, CINDY L | 4358 OWENS DR | | | | SAINT LOUIS | MO | 63128-3764 |
| CAROLLO, JOHN | 2134 PIERPORT CIR | | | | SAINT LOUIS | MO | 63129-4334 |
| CAROLLO, JOHN | 27 S MARY FRANCIS ST | | | | TAPPAN | NY | 10983-1305 |
| CAROLLO, PATRICK | 14243 LAKESHORE DR | | | | STERLING HTS | MI | 48313-2142 |
| CAROLLO, PHILLIP P | 1896 COUNTY ROAD 1230 | | | | TUTTLE | OK | 73089-3016 |
| CAROLLYN H.G CALLARI, EDWARD A SMITH | VENABLE LLP | ROCKEFELLER CENTER | 1270 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| CAROLLYN JIMENEZ | 1012 LATTY ST | | | | DEFIANCE | OH | 43512-2941 |
| CAROLUS JR, LEROY R | 112 HIGHVIEW DR | | | | LANCASTER | PA | 17602-2624 |
| CAROLUS, CARL W | 3516 BRADDOCK ST | | | | KETTERING | OH | 45420-1206 |
| CAROLUS, DONALD E | 131 COTTAGE ST | | | | LOCKPORT | NY | 14094-4303 |
| CAROLUS, EVANDA A | 7720 ESSINGTON CIR | | | | CENTERVILLE | OH | 45459-4104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLUS, KENNETH H | 4588 FALCON CIRCLE | | | | DAYTON | OH | 45424-4501 |
| CAROLY RITTER | 590 N 40TH AVE | | | | MEARS | MI | 49436-9635 |
| CAROLYN A ACCURSO AND | CHARLES M SALADINO JTWROS | 11900 MADISON | | | KANSAS CITY | MO | 64145-1019 |
| CAROLYN A APODACA | CGM IRA CUSTODIAN | 10021 MASTERS DR NE | | | ALBUQUERQUE | NM | 87111-7409 |
| CAROLYN A BACON | 1701 FALCON WAY | | | | BROWNSBURG | IN | 46112-7459 |
| CAROLYN A BALLARD | 19212 GLASTONBURY RD | | | | DETROIT | MI | 48219-2172 |
| CAROLYN A BARRERA TRUST | CAROLYN BARRERA TTEE | U/A DTD 05/30/1996 | 9617 RIVERDALE | | REDFORD | MI | 48239-1407 |
| CAROLYN A BAYNE TTEE | CAROLYN A BAYNE LVG TR U/A | DTD 02/27/1986 | 2506 W. GILES RD | | MUSKEGON | MI | 49445-9633 |
| CAROLYN A BEANS | 62 DWIGGINS RD | | | | ELSBERRY | MO | 63343-3112 |
| CAROLYN A BOWLING | 709 WESTVIEW DR | | | | YUKON | OK | 73099-6757 |
| CAROLYN A BRADLEY IRA | FCC AS CUSTODIAN | 54724 MERRIFIELD DR | | | MISHAWAKA | IN | 46545-1522 |
| CAROLYN A BUTTS | 126  WOODCROFT TRL | | | | BEAVERCREEK | OH | 45430-1925 |
| CAROLYN A CANNON IRA | FCC AS CUSTODIAN | 920 HIGHWOOD ST | | | IOWA CITY | IA | 52246-3806 |
| CAROLYN A COOKE | 671   ST. PAUL AVE. | | | | DAYTON | OH | 45410-1934 |
| CAROLYN A COX | 1463 CHADWICK DR | | | | DAYTON | OH | 45406 |
| CAROLYN A DAVIS | 6   BURKHARDT AVENUE | | | | DAYTON | OH | 45403-2628 |
| CAROLYN A DIEHL | CGM IRA CUSTODIAN | 286 N. WALNUT ST | | | SPRING GROVE | PA | 17362-1124 |
| CAROLYN A FITZPATRICK TTEE | CAROLYN A FITZPATRICK REV | LIVING TR U/A DTD 10/17/02 | 7556 VISTA DRIVE | | CEDAR HILL | MO | 63016-3917 |
| CAROLYN A FURRIE | 376 NILES-VIENNA RD. | | | | VIENNA | OH | 44473-9501 |
| CAROLYN A GIBSON | 119 S VAN LEAR | | | | DAYTON | OH | 45403-1925 |
| CAROLYN A HAROLD | 308 N CLAY ST | | | | NEW CARLISLE | OH | 45344 |
| CAROLYN A JOLLIE | P.O BOX 13832 | | | | DAYTON | OH | 45413-0832 |
| CAROLYN A JONES | P O BOX 292095 | | | | KETTERING | OH | 45429 |
| CAROLYN A MAGEE | 9 JULIANE DR | | | | ROCHESTER | NY | 14624 |
| CAROLYN A MOSHER | P.O.BOX 279 | | | | BEUILAH | WY | 82712 |
| CAROLYN A MOYLAND | 2924 PERU RD. | | | | TRURO | IA | 50257-8113 |
| CAROLYN A NEAL | 3307 LANDHOPE CIR | | | | ARLINGTON | TX | 76016-4840 |
| CAROLYN A NORTHCUTT TTEE | CAROLYN A NORTHCUTT TTEE | U/A DTD 03/15/1995 | 526 S HARVARD UNIT# 118 | | TULSA | OK | 74135 |
| CAROLYN A PATTON | 1175 MONROE AVE. | ARBOR HILL LIVING CENTER | | | ROCHESTER | NY | 14620-1613 |
| CAROLYN A RULLI      IRA | FCC AS CUSTODIAN | U/A DTD 2-19-99 | 7 BUCKINGHAM AVE | | HARVEY CEDARS | NJ | 08008 |
| CAROLYN A SHIVERICK | JAMES I ANTHONY JR | 280 PELICAN WAY | | | VERO BEACH | FL | 32963-3307 |
| CAROLYN A VOSS | TOD ACCOUNT | 3914 NE 22ND STREET | | | OCALA | FL | 34470-3179 |
| CAROLYN A WEIR-MAURO | 2035 CASTLE GARDEN LANE | | | | NAPLES | FL | 34110-1093 |
| CAROLYN A. GRILL | 47 HAVERHILL WAY | | | | SAN ANTONIO | TX | 78209 |
| CAROLYN ACUFF | 10103 WOODIRON DR | | | | DULUTH | GA | 30097-3761 |
| CAROLYN ADAMS | 2712 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4075 |
| CAROLYN ADAMS | 4516 MAINFIELD AVE | | | | BALTIMORE | MD | 21214-2843 |
| CAROLYN ADKINS | 4323 JOY DR | | | | ENON | OH | 45323-1614 |
| CAROLYN AKARMAN | PO BOX 2451 | | | | WARMINSTER | PA | 18974-0046 |
| CAROLYN ALDRICH | 7970 CHERRY HILL DR NE | | | | WARREN | OH | 44484-1557 |
| CAROLYN ALLEN | 5400 N MOORE RD | | | | MUNCIE | IN | 47304-6006 |
| CAROLYN ALTER | 1854 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 |
| CAROLYN AMBROSOLI | PO BOX 54 | | | | CORFU | NY | 14036-0054 |
| CAROLYN ANDERSON | 1250 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| CAROLYN ANDERSON | 2613 NW 118TH ST | | | | OKLAHOMA CITY | OK | 73120-7002 |
| CAROLYN ANDERSON & | JOE W RUSSELL CO-EXECUTORS | EST OF EFROSINI T VALLONE | P.O. BOX 721 | | FALMOUTH | MA | 02541-0721 |
| CAROLYN ANDREK | 10130 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 |
| CAROLYN ANDREWS | 11545 SPENS LN | | | | LACHINE | MI | 49753-9695 |
| CAROLYN ANDREWS | 618 AVALON CT | | | | GREENTOWN | IN | 46936-1605 |
| CAROLYN ANN FLIPPEN TTEE | CAROLYN ANN FLIPPEN TRUST | U/A DTD 04/07/1997 | 600 S. DENNISON R0AD | SPC 69 | TEHACHAPI | CA | 93561 |
| CAROLYN ANN LANGLEY TOD ANDREW | LANGLEY, ELIZABETH KNOX | SUBJECT TO STA RULES | 923 HAZELHURST | | EL DORADO | AR | 71730-3037 |
| CAROLYN ANN REYBURN | 2280 EDENTON RD | | | | COCHRANVILLE | PA | 19330-1621 |
| CAROLYN ANTHONY | 3717 SENECA ST | | | | FLINT | MI | 48504-2153 |
| CAROLYN AR-RAHMAAN | 213 W JACKSON AVE | | | | FLINT | MI | 48505-6613 |
| CAROLYN ARNOLD | 1739 DAIQUIRI LN | | | | LUTZ | FL | 33549-9317 |
| CAROLYN ARNOLD | 334 FOSTER AVE | | | | ELYRIA | OH | 44035-3567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN ARPS | PO BOX 214 | | | | OKOLONA | OH | 43550-3214 |
| CAROLYN ATKINS | 11669 TIDEWATER DR | | | | FISHERS | IN | 46037-8568 |
| CAROLYN AUSTIN | 25051 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-2258 |
| CAROLYN AZEGZA | 3237 SPILLWAY CT | | | | BELLBROOK | OH | 45305-8782 |
| CAROLYN B ADAMS TTEE | HARRY D ADAMS TTEE | CAROLYN B ADAMS REV TRUST | DTD 8/01/07 | 823 9TH STREET | GOLDEN | CO | 80401-1012 |
| CAROLYN B BALES | 2191 HIGH ST NW | | | | WARREN | OH | 44483-1201 |
| CAROLYN B BECKER | 215 VERMILLION ST | | | | ATHENS | WV | 24712 |
| CAROLYN B BECKER | PO BOX 670 | | | | ATHENS | WV | 24712-0670 |
| CAROLYN B CARVER IRA | FCC AS CUSTODIAN | 225 CENTER POINT DR APT 3 | | | MANY | LA | 71449 |
| CAROLYN B FREEMAN | 303 NORTH SECOND ST APT 3 | | | | BRIDGEWATER | VA | 22812-1709 |
| CAROLYN B GILSON | 1293 BEACH AVE. | | | | ROCHESTER | NY | 14612-1846 |
| CAROLYN B HYDE | 3053 GREEN FAIRWAY CV SO | | | | COLLIERVILLE | TN | 38017-8922 |
| CAROLYN B KILLIAN | 6 MICHELLE LYNN DRIVE | | | | LANCASTER | PA | 17602-2628 |
| CAROLYN B LACHOWSKI | 12627 DEER TRAIL LANE | | | | CHARLOTTE | NC | 28273-8815 |
| CAROLYN B MICHIELS LIVING TRUST | U/A DTD 12/11/98 | CAROLYN B MICHIELS,TRUSTEE | 2656 LATIGO CIRCLE | | MINDEN | NV | 89423-8873 |
| CAROLYN B RODE | 62 ARNOLD BLVD | | | | LONG BEACH TOWNSHIP | NJ | 08008-7007 |
| CAROLYN B. CARPENTER | 237 PINEWOOD LANE | | | | ROCK HILL | SC | 29730-6115 |
| CAROLYN BACON | 1701 FALCON WAY | | | | BROWNSBURG | IN | 46112-7459 |
| CAROLYN BAGGETT | 1358 FORELAND DR | | | | OXFORD | MI | 48371-6008 |
| CAROLYN BAGLEY | PO BOX 475 | 702 CHAMBLISS ST | | | HURTSBORO | AL | 36860-0475 |
| CAROLYN BAILEY | 2365 RAVINEWOOD AVE | | | | YPSILANTI | MI | 48198-6283 |
| CAROLYN BAILEY | 300 10TH ST | | | | GARDEN CITY | MO | 64747-8229 |
| CAROLYN BAKER | 14370 TUNNICLIFF RD | | | | PETERSBURG | MI | 49270-9716 |
| CAROLYN BAKER | 5447 PORTSMOUTH WAY | | | | CENTERVILLE | OH | 45459-7928 |
| CAROLYN BALDRIDGE | 1932 WASHINGTON S DR | | | | CENTERVILLE | OH | 45458 |
| CAROLYN BALDWIN | 3582 DENLINGER RD | | | | TROTWOOD | OH | 45426-2371 |
| CAROLYN BALES | 196 CHAMPION AVE E | | | | WARREN | OH | 44483-1412 |
| CAROLYN BALLARD | 19212 GLASTONBURY RD | | | | DETROIT | MI | 48219-2172 |
| CAROLYN BALLARD | 3519 W 200 S | | | | MARION | IN | 46953-9162 |
| CAROLYN BANCROFT | 4698 DOANE HWY | | | | POTTERVILLE | MI | 48876-8744 |
| CAROLYN BANKS | 1809   KETURAH DR APT D | | | | DAYTON | OH | 45418-2669 |
| CAROLYN BARBAGLI | 209 MAIN AVE | | | | MILMAY | NJ | 08340-3111 |
| CAROLYN BARKER | 9202 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9544 |
| CAROLYN BARNARD | 525 EMMETT AVE | | | | BOWLING GREEN | KY | 42101-3906 |
| CAROLYN BARNES | 5133 WOOD AVE | | | | KANSAS CITY | KS | 66102-1414 |
| CAROLYN BARNES | 901 N ELGIN ST | | | | MUNCIE | IN | 47303-4015 |
| CAROLYN BARONE | 2627 PECKSNIFF RD | | | | WILMINGTON | DE | 19808-3026 |
| CAROLYN BARONE | 4025 MARINER CIR | | | | WESTLAKE VLG | CA | 91361-3807 |
| CAROLYN BATTISTE INDIVIDUALLY AND AS ADMINISTRATOR | OF THE ESTATE OF KAREEM PETERS | ATTN THOMAS P WILLINGHAM, ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR SUITE 475 | | BIRMINGHAM | AL | 35242 |
| CAROLYN BAYNE TTEE | SANDRA L BUSH LIVING TRUST U/A | DTD 06/10/1986 | 3333 CURTIS DR | | APOPKA | FL | 32703-6715 |
| CAROLYN BEAL | 5205A CLINE RD | | | | KENT | OH | 44240-7014 |
| CAROLYN BEANS | 62 DWIGGINS RD | | | | ELSBERRY | MO | 63343-3112 |
| CAROLYN BECKER | PO BOX 670 | | | | ATHENS | WV | 24712-0670 |
| CAROLYN BELL | 10121 COUNTY RD 44 E LOT 37 | | | | LEESBURG | FL | 34788 |
| CAROLYN BENJAMIN | 2277 PARK LN | | | | HOLT | MI | 48842-1248 |
| CAROLYN BENNETT | PO BOX 25 | | | | BRYANTS STORE | KY | 40921-0025 |
| CAROLYN BENSCH | 4108 REGIS DR | | | | TOLEDO | OH | 43623-1118 |
| CAROLYN BERECEK | 6364 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9503 |
| CAROLYN BETHKA | 2457 VELTEMA DR | | | | HOLT | MI | 48842-9740 |
| CAROLYN BIDDLE | 709 OAK ST | | | | TIPTON | IN | 46072-1145 |
| CAROLYN BIELEFELD | 13 ROBIN LN | | | | MERIDIAN | MS | 39305-1506 |
| CAROLYN BISHOP | 201 W SKYWAY DR | | | | MUNCIE | IN | 47303-1146 |
| CAROLYN BJORKMAN | 12808 CIMARRON WAY | | | | VICTORVILLE | CA | 92392-8058 |
| CAROLYN BJORNSON | 2636 MCALPINE DR | | | | WARREN | MI | 48092-1842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN BLAINE | #78 CHAUMONT SQUARE | CROSS CREEK | | | ATLANTA | GA | 30327-1033 |
| CAROLYN BOGAN | 113 TURKEY HILLS DR | | | | TROY | MO | 63379-4168 |
| CAROLYN BOGAN | 44608 N BUNKER HILL DR | | | | CLINTON TWP | MI | 48038-1005 |
| CAROLYN BOGAN | 9810 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5419 |
| CAROLYN BOGAR | 359 NESBIT TER | | | | IRVINGTON | NJ | 07111-1720 |
| CAROLYN BOHLANDER | 16017 N 400 E | | | | SUMMITVILLE | IN | 46070-9196 |
| CAROLYN BOLNER | 5800 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73135-6018 |
| CAROLYN BOOMERSHINE | PO BOX 92 | | | | GRATIS | OH | 45330-0092 |
| CAROLYN BOONE | 645 BRISBAINE MNR | | | | ALPHARETTA | GA | 30022-5575 |
| CAROLYN BOOSE | 123 W DIVINA DR | | | | GRANT | MI | 49327-8508 |
| CAROLYN BORDERS | 441 E MASON ST | | | | OWOSSO | MI | 48867-3033 |
| CAROLYN BOWEN | 433 BROOKSIDE MNR | | | | GOSHEN | IN | 46526-8859 |
| CAROLYN BOWLING | 709 WESTVIEW DR | | | | YUKON | OK | 73099-6757 |
| CAROLYN BOYKINS | 1193 WILDFLOWER DR | | | | HOLT | MI | 48842-8811 |
| CAROLYN BRAKE | PO BOX 254 | | | | ALEXANDRIA | IN | 46001-0254 |
| CAROLYN BRANTLEY | 217 N 9TH ST | | | | KENILWORTH | NJ | 07033-1147 |
| CAROLYN BRANUM | 114 RUNNYMEADE RD | | | | CROSSVILLE | TN | 38558-6359 |
| CAROLYN BRIDGES | 5353 HOUGH RD | | | | DRYDEN | MI | 48428-9313 |
| CAROLYN BROCK | 3445 WIEMAN RD | | | | BEAVERTON | MI | 48612-8871 |
| CAROLYN BROCK | 7565 W. STATE ROUTE 571 | LOT 64 | | | WEST MILTON | OH | 45383 |
| CAROLYN BRODBECK | 4437 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9563 |
| CAROLYN BROMBAUGH | 1191 WOLF RD | | | | W. ALEXANDRIA | OH | 45381-8325 |
| CAROLYN BROOKS | 3891 HIGHWAY 160 | | | | DODDRIDGE | AR | 71834-1621 |
| CAROLYN BROUSSARD MANAGEMENT TR | CAROLYN LOUISE AND JAMES J | BROUSSARD TTEES UAD 08/20/98 | 15652 CRYSTAL BAY DRIVE | | SKIATOOK | OK | 74070-6351 |
| CAROLYN BROWN | 36279 DOMINION CIRCLE | | | | STERLING HTS | MI | 48310-7457 |
| CAROLYN BROWN | 4260 STODDARD RD | | | | WEST BLOOMFIELD | MI | 48323-3257 |
| CAROLYN BROWN | 4705 W RIVERBEND DR | | | | MUNCIE | IN | 47304-4159 |
| CAROLYN BROWN | 6103 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| CAROLYN BROWN SIMPSON | TOD ACCOUNT | TERRA CEIA BAY | 1714 FAIRWAY TRACE | | PALMETTO | FL | 34221-5920 |
| CAROLYN BRUMBELOW | 1457 HIGH SIERRA DR | | | | LAWRENCEVILLE | GA | 30043-5752 |
| CAROLYN BRUMFIELD | 16707 MURRAY HILL ST | | | | DETROIT | MI | 48235-3639 |
| CAROLYN BRUMLEY | 541 COUNTY HIGHWAY 102 | | | | HODGES | AL | 35571-4335 |
| CAROLYN BRUNING | 1002 WORTHINGTON DR | | | | WARRENTON | MO | 63383-2238 |
| CAROLYN BRYANT | 4619 EBERLINE CT | | | | STONE MOUNTAIN | GA | 30083-4331 |
| CAROLYN BUCHANAN | 3455 SPRING RIDGE DR | | | | DOUGLASVILLE | GA | 30135-1400 |
| CAROLYN BUDD | 211 N MAPLE ST APT C | | | | GREENTOWN | IN | 46936-1393 |
| CAROLYN BURGERMEISTER | 111 S QUICK ST | | | | BLISSFIELD | MI | 49228-1029 |
| CAROLYN BURHENN | 6905 EVERGREEN AVE APT 207 | | | | INDIANAPOLIS | IN | 46240-2074 |
| CAROLYN BURK | 2102 NW 138TH TER | | | | PEMBROKE PINES | FL | 33028-2626 |
| CAROLYN BURKLOW | 8054 MARSHWOOD CIR | | | | CLARKSTON | MI | 48348-4606 |
| CAROLYN BURNS | 458 CRESTED VIEW DR | | | | LOGANVILLE | GA | 30052-8942 |
| CAROLYN BURNS | 6106 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9654 |
| CAROLYN BURRUS | 4294 W JOY RD | | | | SHELBYVILLE | MI | 49344-9426 |
| CAROLYN BURT | 3919 GUN BARN RD | | | | ANDERSON | IN | 46011-8795 |
| CAROLYN BURTON | 1325 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4242 |
| CAROLYN BURY | 333 GENEVA DR | | | | WINTER HAVEN | FL | 33881-9441 |
| CAROLYN BUTLER | 16215 FERGUSON ST | | | | DETROIT | MI | 48235-3440 |
| CAROLYN BUTLER | 3248 TURTLE LAKE DR SE | | | | MARIETTA | GA | 30067-5056 |
| CAROLYN BUTLER | APT 15 | 7481 COUNTY ROAD 91 | | | ROGERSVILLE | AL | 35652-8056 |
| CAROLYN BUTTS | 126 WOODCROFT TRL | | | | BEAVERCREEK | OH | 45430-1925 |
| CAROLYN BUZZARD | 2309 GYSIN CT | | | | BAY CITY | MI | 48708-6848 |
| CAROLYN BYERS | 1800 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8605 |
| CAROLYN BYRON | 7906 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9494 |
| CAROLYN C BARTELUCE | 610 HORIZONS EAST APT 104 | | | | BOYNTON BEACH | FL | 33435-5763 |
| CAROLYN C BOYKINS | 1193 WILDFLOWER DRIVE | | | | HOLT | MI | 48842-8811 |
| CAROLYN C BRINGHURST | 82 MILITIA HILL DRIVE | | | | CHESTERBROOK | PA | 19087-5846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN C HARTMAN | 205 MARBLE STREET | | | | ALIQUIPPA | PA | 15001-5037 |
| CAROLYN C KUTZ TTEE | U/A/D 10/10/2007 | CAROLYN C KUTZ REV LIV TRUST | 2319 3RD ST | | WINCHESTER | WI | 54557 |
| CAROLYN C LIPPINCOTT | 7519 E 80TH ST | | | | TULSA | OK | 74133 |
| CAROLYN C MOLLINET | 1941 TARTAN AVENUE | | | | SALT LAKE CTY | UT | 84108-2645 |
| CAROLYN C SWINDLEHURST & JOSEPH T | SWINDLEHURST TTEES U/W | CLAIRE M THOMPSON DECD DTD 9/03/85 | BOX 523 | | LIVINGSTON | MT | 59047-0523 |
| CAROLYN C THORSEN | 50 BISCAYNE DR NW UNIT 5114 | | | | ATLANTA | GA | 30309-2068 |
| CAROLYN C WOODARD | 2463 TORREY PINE DR | | | | BATON ROUGE | LA | 70816-1071 |
| CAROLYN C WORSHAM & | JERRY L WORSHAM JT TEN | 1172 SKYLAR DRIVE | | | ROCKWALL | TX | 75032-6404 |
| CAROLYN C. WARREN | 720 OCKLEY DR., APT. A | | | | SHREVEPORT | LA | 71106 |
| CAROLYN CABBELL | 108   WAYNE WOOD PK | | | | PLAINFIELD | NJ | 07060-1011 |
| CAROLYN CALLAWAY | 311 180TH AVE SE #22 | | | | NORMAN | OK | 73026 |
| CAROLYN CAMPBELL | 1548 GARDENIA LN | | | | BIG PINE KEY | FL | 33043-6075 |
| CAROLYN CAMPBELL | PO BOX 202 | | | | HADLEY | MI | 48440-0202 |
| CAROLYN CANADY | 13692 FELLRATH ST | | | | TAYLOR | MI | 48180-4477 |
| CAROLYN CARDWELL | 619 MIAMI BLVD | | | | KOKOMO | IN | 46902-5382 |
| CAROLYN CARPENTER | 336 N MAIN ST APT 505 | | | | DAVISON | MI | 48423-1457 |
| CAROLYN CARR | 1762 MANCHESTER DR | | | | LAPEER | MI | 48446-9797 |
| CAROLYN CASEY | PO BOX 2824 | | | | ANDERSON | IN | 46018-2824 |
| CAROLYN CASTILLO | PO BOX 300015 | | | | ARLINGTON | TX | 76007-0015 |
| CAROLYN CATO | 206 BASSETT ST | | | | PONTIAC | MI | 48341-2710 |
| CAROLYN CAUDILL | 75 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44906-1325 |
| CAROLYN CENTALA | NO ADDRESS ON FILE | | | | | | |
| CAROLYN CHAPMAN | 1344 NW 8TH ST | | | | MOORE | OK | 73170-1014 |
| CAROLYN CHESSMAN | 4117 TONAWANDA TRL | | | | DAYTON | OH | 45430-1947 |
| CAROLYN CHILDRESS | 2158 MOUNTAIN RD | | | | HALIFAX | VA | 24558-3157 |
| CAROLYN CHINN | 194 S 500 W | | | | ANDERSON | IN | 46011-9122 |
| CAROLYN CHOOKAZIAN | 17 KEN OAKS DR | | | | DANBURY | CT | 06810-7229 |
| CAROLYN CLARK | 111 W 1ST ST | | | | GARDEN CITY | MO | 64747-9227 |
| CAROLYN CLARK | 4415 ROLLING PINE DR | | | | WEST BLOOMFIELD | MI | 48323-1445 |
| CAROLYN CLARK NUITE | 502 29TH AVE. | | | | SAN FRANCISCO | CA | 94121-2802 |
| CAROLYN CLEMONS | 5420 HILLEN DR | | | | OAKLAND | CA | 94619-3254 |
| CAROLYN CLEVENGER | 349 IMAGINATION DR | | | | ANDERSON | IN | 46013-1049 |
| CAROLYN CLOUD | 8820 W VERDE WAY | | | | LAS VEGAS | NV | 89149-3516 |
| CAROLYN COHEN | 12369 MARGARET DR | | | | FENTON | MI | 48430-8850 |
| CAROLYN COHEN | 48 BREVOORT ROAD | | | | CHAPPAQUA | NY | 10514-3504 |
| CAROLYN COHN | 180 E END AVE APT 2H | | | | NEW YORK | NY | 10128-7778 |
| CAROLYN COLE | 373 WILSON AVE | | | | JANESVILLE | WI | 53548-4738 |
| CAROLYN COLEMAN | 9 OAK RIDGE WEST DR | | | | SAINT PETERS | MO | 63376-1810 |
| CAROLYN COLEMAN IRA | FCC AS CUSTODIAN | 32 MOCKINGBIRD DRIVE | | | HAMILTON | NJ | 08690-3566 |
| CAROLYN COLLIER | 3237 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| CAROLYN COLLINS | 1279 SEYMOUR AVE | | | | COLUMBUS | OH | 43206-3207 |
| CAROLYN COLLINS | 3609 MACON AVE | | | | LANSING | MI | 48917-2241 |
| CAROLYN COLLINS | 4251 VALLEY CT N | | | | BARTON CITY | MI | 48705-9603 |
| CAROLYN COMBS VAUGHT | 1704 PRINCETON DR | | | | ARLINGTON | TX | 76015-1324 |
| CAROLYN CONAWAY | 5769 W 100 N | | | | TIPTON | IN | 46072-8503 |
| CAROLYN CONNER | 945 SAINT MARIE ST | | | | FLORISSANT | MO | 63031-5721 |
| CAROLYN CONWAY | 572 SEXTON ST | | | | STRUTHERS | OH | 44471-1147 |
| CAROLYN COOK | 540 ARDEN PARK BLVD | | | | DETROIT | MI | 48202-1304 |
| CAROLYN COOK | 5760 S 150 E | | | | PERU | IN | 46970-7753 |
| CAROLYN COOK | 9841 KINGSTON POINTE DR | | | | CLARKSTON | MI | 48348-4195 |
| CAROLYN COOK-ROSE | 3205 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2005 |
| CAROLYN COOKE | 1880 WILLIAMS RD LOT 18 | | | | MOORE HAVEN | FL | 33471-7058 |
| CAROLYN COOPER | 1502 S PERSHING ST | | | | MUNCIE | IN | 47302-3454 |
| CAROLYN CORNETT | 2818 OLD ELK NECK RD | | | | ELKTON | MD | 21921-6939 |
| CAROLYN CORRERO | 306 LEA DR | | | | WEST MONROE | LA | 71291-9006 |
| CAROLYN COX | 2424 MARFORIO PL | | | | OKLAHOMA CITY | OK | 73170-3235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLYN CRAFTON | 512 S PIKE ST | | | | SHELBYVILLE | IN | 46176-2139 |
| CAROLYN CRAGUN | 740 CASSVILLE RD | | | | KOKOMO | IN | 46901-5947 |
| CAROLYN CRAIG IRA | FCC AS CUSTODIAN | 149 CHRISSA DR | | | POTTSBORO | TX | 75076-7062 |
| CAROLYN CRAWFORD REV TR | CAROLYN CRAWFORD TTEE | U/A DTD 02/15/1999 | 904 N KENILWORTH | | OAK PARK | IL | 60302-1316 |
| CAROLYN CRAWLEY | 14 DEVONSHIRE RD | | | | PLEASANT RIDGE | MI | 48069-1208 |
| CAROLYN CRESPO | 65 ANGELICA WAY | | | | MORGAN HILL | CA | 95037-2724 |
| CAROLYN CRISS | 904 E CANTEY ST | | | | FORT WORTH | TX | 76104-6841 |
| CAROLYN CROCKER | 2969 S 750 W | | | | RUSSIAVILLE | IN | 46979-9800 |
| CAROLYN CROSS | 40 MATTHEWS ST TRLR 47 | | | | BRISTOL | CT | 06010-2983 |
| CAROLYN CROUCH BENE IRA | MARY A MCCLENDON DECD | FCC AS CUSTODIAN | 5501 DUNCAN RD  #202 | | FORT SMITH | AR | 72903-3265 |
| CAROLYN CRUICKSHANK TTEE | CAROLYN M CRUICKSHANK | SEP PROP TRUST | U/A DTD 02/01/00 | 845 E PLATTEVILLE BLVD | PUEBLO WEST | CO | 81007-1128 |
| CAROLYN CUMMINGS | 7327 S IRELAND WAY | | | | CENTENNIAL | CO | 80016-1762 |
| CAROLYN CURCIO | 1159 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| CAROLYN CURRIER | 17401 BRYNWOOD LN | | | | OKEECHOBEE | FL | 34974-8556 |
| CAROLYN CURTIS | 5028 MOUNT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142-8916 |
| CAROLYN D ANTHONY | 3717 SENECA ST | | | | FLINT | MI | 48504-2153 |
| CAROLYN D BANKS | 4606 SUMAC CT | | | | DAYTON | OH | 45427-2835 |
| CAROLYN D CASEY (IRA) | FCC AS CUSTODIAN | 346 SUSIE DRIVE | | | WINCHESTER | TN | 37398-2558 |
| CAROLYN D COLLINS | 1279 SEYMOUR AVE | | | | COLUMBUS | OH | 43206-3207 |
| CAROLYN D COTTON & | JAMES COTTON | JT TEN TOD ACCOUNT | 3225 PINE BLUFF ST | | PARIS | TX | 75460-4928 |
| CAROLYN D CURCIO | 1159  N ALBRIGHT MCKAY RD | | | | BROOKFIELD | OH | 44403-9771 |
| CAROLYN D DAY | PO BOX 1024 | | | | BROOKHAVEN | MS | 39602 |
| CAROLYN D HRUSOVSKY | 21 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1662 |
| CAROLYN D LANE TTEE | LANE FAMILY TRUST | U/A DTD 8/26/97 | 941 N. CAMINO DE LUZ | | GREEN VALLEY | AZ | 85614-3453 |
| CAROLYN D MARKS | PO BOX 17092 | | | | DAYTON | OH | 45417-0092 |
| CAROLYN D PARKER | 30772 GOLDEN RDG | | | | NOVI | MI | 48377-4521 |
| CAROLYN D SIMON TTEE | ROBERT A SIMON RESIDUARY TR U/A | DTD 10/21/1998 | 6677 N.W. 31ST CIRCLE | | JENNINGS | FL | 32053-2590 |
| CAROLYN D SOHO | 3351  STATE RT. 534 | | | | NEWTON FALLS | OH | 44444-9709 |
| CAROLYN D STRUNK | 3530 SURRY RIDGE WAY | | | | DAYTON | OH | 45424-8007 |
| CAROLYN D WAITS | 3419 SR 131 | | | | HILLSBORO | OH | 45133 |
| CAROLYN D WARR | 1225  TOD AVE SW | | | | WARREN | OH | 44485-3808 |
| CAROLYN D WEISS IRA | FCC AS CUSTODIAN | 1214 BLUEBERRY TRL | | | DECATUR | GA | 30033-3006 |
| CAROLYN D WHIPPLE TTEE | WHIPPLE CHARITABLE REM | U/A DTD 09/17/1998 | C/O GIFT ADMIN SERVICES INC | 6100 W 96TH ST STE 120 | INDIANAPOLIS | IN | 46278 |
| CAROLYN D WILLIAMSON | 3788 E 142ND ST | | | | CLEVELAND | OH | 44128-1007 |
| CAROLYN DANIELS | 15060 MONTE VISTA ST | | | | DETROIT | MI | 48238-1625 |
| CAROLYN DANIELS | 1925 TEBO ST | | | | FLINT | MI | 48503-4428 |
| CAROLYN DANNER | 13950 BACKBONE RD | | | | EDEN | MD | 21822-2319 |
| CAROLYN DAUB | 4 LEXINGTON RD | | | | ANNANDALE | NJ | 08801-3325 |
| CAROLYN DAVID | 4 NANCY CT | | | | ROSEDALE | MD | 21237-1467 |
| CAROLYN DAVIS | 1325 DREXEL DR | | | | ANDERSON | IN | 46011-2442 |
| CAROLYN DAVIS | 2541 CHRYSTAL WOODS DR | | | | KOKOMO | IN | 46901-5883 |
| CAROLYN DAVIS | 322 WEST ST | | | | NILES | OH | 44446-2648 |
| CAROLYN DAVIS  & | STEVEN DAVIS  & | KATHY DAVIS BOLTON JT WROS | 7811 MCCOMBS MILL RD | | PINSON | AL | 35126-2713 |
| CAROLYN DAWSON | 3306 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| CAROLYN DAYTON | 3144 DERBY LN | | | | SWARTZ CREEK | MI | 48473-7934 |
| CAROLYN DECKARD | 1578 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7828 |
| CAROLYN DECKER | 8836 ALMENA DR | | | | KALAMAZOO | MI | 49009-7911 |
| CAROLYN DEGONZAGUE CUST FOR | KAYLEIGH LYNN DEGONZAGUE UTMA/NY | UNTIL AGE 21 | 26 PARKWOOD DRIVE | | ALBANY | NY | 12205-2525 |
| CAROLYN DEGREGORIO | 1851 W CARD RD | | | | HILLSDALE | MI | 49242-8659 |
| CAROLYN DELL | 7781 W GRAND RIVER HWY LOT 222 | | | | GRAND LEDGE | MI | 48837-9241 |
| CAROLYN DELONG | 7711 N 140 E | | | | ALEXANDRIA | IN | 46001-8888 |
| CAROLYN DENTON | 2202 RIVER CRESCENT DR | | | | ANNAPOLIS | MD | 21401-7718 |
| CAROLYN DEROSHIA | 10085 GOODRICH RD | | | | HERRON | MI | 49744-9733 |
| CAROLYN DEVOE | 4380 DEPOT DR | | | | SWARTZ CREEK | MI | 48473-1404 |
| CAROLYN DEVORE | 13 MEMORY LN | | | | ROSSVILLE | IN | 46065-9460 |
| CAROLYN DEWBERRY | 323 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN DEWITT | 6948 S 50 W | | | | PENDLETON | IN | 46064-9092 |
| CAROLYN DICKEY | 934 W SEYBERT ST | | | | PENDLETON | IN | 46064-9163 |
| CAROLYN DIXON | 206   WELDON ST | | | | ROCHESTER | NY | 14611-4030 |
| CAROLYN DONOVAN | 1913 MOHR DRIVE | | | | KOKOMO | IN | 46902-2583 |
| CAROLYN DOUGLAS | 2068 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9402 |
| CAROLYN DOUGLAS | PO BOX 27458 | | | | DETROIT | MI | 48227-0458 |
| CAROLYN DOW & | RUTH NUNA DOW JT TEN | 165 WEST END AVENUE #19M | | | NEW YORK | NY | 10023 |
| CAROLYN DOWDEN | 1720 ARROWHEAD DR | | | | WEST LAFAYETTE | IN | 47906-8512 |
| CAROLYN DOWNEY | 3026 SOUTHWEST 53RD STREET | | | | OKLAHOMA CITY | OK | 73119-5410 |
| CAROLYN DROWN | 6440 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| CAROLYN DRUELLE | 8125 CHICKADEE CT | | | | FREELAND | MI | 48623-8607 |
| CAROLYN DRURY | 35222 S MCCOY RD | | | | ARCHIE | MO | 64725-9114 |
| CAROLYN DUBOIS | 1711 WEBER RD | PO BOX 326 | | | GLADWIN | MI | 48624-8444 |
| CAROLYN DUKE | PO BOX 239 | | | | LOVEJOY | GA | 30250-0239 |
| CAROLYN DULANEY | 5170 HICKORY HOLLOW PARKWAY | UNIT 301 MILL PARK | | | ANTIOCH | TN | 37013 |
| CAROLYN DUNCAN | 1809 W CARTER ST | APT E45 | | | KOKOMO | IN | 46901-5131 |
| CAROLYN DUNCAN | 319 EASTWOOD DR | | | | BEDFORD | IN | 47421-3982 |
| CAROLYN DUNSON | 117 SHANNON ST | | | | DAYTON | OH | 45402-8333 |
| CAROLYN DUTIL | 11443 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| CAROLYN DYKE | 1452 COBBLESTONE ST | | | | DAYTON | OH | 45432-3407 |
| CAROLYN E BARRIS TTEE | FBO PHILLIP C EVANS MARITAL TR | U/A/D 11-07-1991 | 2875 HAZLETT LANE | | SPRINGFIELD | IL | 62707-2613 |
| CAROLYN E BOTTIGLIERI | TOD REGISTRATION | 175 ROBERT GARDENS N #6 | | | QUEENSBURY | NY | 12804-1662 |
| CAROLYN E BRINKMAN TTEE | FBO BRINKMAN FAMILY TRUST | U/A/D 08-07-1995 | 1257 DRAKE DR | | SIMI VALLEY | CA | 93065-4215 |
| CAROLYN E ELKINS | 2141 COLONIAL ST SE | | | | WARREN | OH | 44484 |
| CAROLYN E EPPLER | TOD DTD 07/09/2008 | 542 POINT MOUNTAIN RD | | | PORT MURRAY | NJ | 07865-4017 |
| CAROLYN E FINNEY | 397 DELANEY ST. | | | | PORT CHARLOTTE | FL | 33954-3413 |
| CAROLYN E FRY IRA | FCC AS CUSTODIAN | 2700 PEALE DR | | | SAGINAW | MI | 48602-3469 |
| CAROLYN E HENSLEY | 841 FRANK ST | | | | FLINT | MI | 48504-4858 |
| CAROLYN E HOLL | 20 WOODHILL DR | | | | MAPLEWOOD | NJ | 07040-1009 |
| CAROLYN E MARTINEZ | 3048 NAVAHO TRL | | | | HEMLOCK | MI | 48626-9437 |
| CAROLYN E MC KOWN | 2112 N BAYSHORE DR | | | | MILTON | DE | 19968-9494 |
| CAROLYN E RILEY | 418 EUSTIS AVE | | | | HUNTSVILLE | AL | 35801 |
| CAROLYN E ROBERTS | 3900 DALECREST DR | APT #1098 BLD #15 | | | LAS VEGAS | NV | 89129-1793 |
| CAROLYN E STEVENSON | 4309 STANWOOD AVE | | | | BALTIMORE | MD | 21205-5448 |
| CAROLYN E SULLIVAN | 3178 REVERE RD | | | | RICHFIELD | OH | 44286-9710 |
| CAROLYN E. JAMIESON, | ELLEN D. HAIGH AND | ALDEN J. HAIGH, JTTEN | 11653 MARTIN ROAD, APT. 3 | | WARREN | MI | 48093-4587 |
| CAROLYN EADS | 26608 S SNEAD DR | | | | SUN LAKES | AZ | 85248-6939 |
| CAROLYN EATON | 109 LYMAN RD | | | | BERLIN | MA | 01503-1802 |
| CAROLYN EATON | 3022 PINE MEADOW DR SOUTHWEST | | | | GRANDVILLE | MI | 49418-2584 |
| CAROLYN ECKELBECKER | 1532 REDWOOD ST | | | | LANSING | MI | 48915-1422 |
| CAROLYN EDGESTON | 3519 KENT ST | | | | FLINT | MI | 48503-4509 |
| CAROLYN EDGEWORTH | 145 INLAND CIR | | | | NEWNAN | GA | 30263-5956 |
| CAROLYN EDWARDS | 3745 BEEMAN RD | | | | WILLIAMSTON | MI | 48895-9352 |
| CAROLYN EDWARDS | 483 S STATE RD | | | | OTISVILLE | MI | 48463-9758 |
| CAROLYN EICKEL | 3566 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| CAROLYN ELAM | 1608 N BREIEL BLVD | | | | MIDDLETOWN | OH | 45042-2911 |
| CAROLYN ELLER | 1521 N E ST | | | | ELWOOD | IN | 46036-1235 |
| CAROLYN ELLIOTT | 2606 W RIGGIN RD | | | | MUNCIE | IN | 47304-1019 |
| CAROLYN ELLIS | 20 PANORAMA TRL | | | | ROCHESTER | NY | 14625-1508 |
| CAROLYN ELLISON | 2677 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3510 |
| CAROLYN ENGLEHART | 3400 W SMOKEY ROW RD | | | | BARGERSVILLE | IN | 46106-8887 |
| CAROLYN ERNST | 2550 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7722 |
| CAROLYN EVANS | 4059 EAGLE COVE WEST DR | | | | INDIANAPOLIS | IN | 46254-3244 |
| CAROLYN EVERITT | 2550 S ELLSWORTH RD UNIT 330 | | | | MESA | AZ | 85209-2459 |
| CAROLYN EWING | 901 CHERRY ST APT C4 | | | | BLANCHESTER | OH | 45107-1365 |
| CAROLYN F BALDWIN | TOD ACCOUNT | P.O. BOX 160 | | | MILLBURY | OH | 43447-0160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN F BRANDEBERRY AND | DON E BRANDEBERRY | JT TEN | | | BELPRE | OH | 45714-8182 |
| CAROLYN F DUKE | 17401 STAYSAIL CT | | | | CORNELIUS | NC | 28031-7760 |
| CAROLYN F GIANNANTIONIO SEP | IRA   FCC AS CUST | 64 HUXLEY CIRCLE | | | MARLTON | NJ | 08053-8549 |
| CAROLYN F GREEN (IRA) | FCC AS CUSTODIAN | 3147 TALA LOOP | | | LONGWOOD | FL | 32779-3129 |
| CAROLYN F GUMMERT | EXECUTOR | FEO JOHNNY GUMMERT | 906 MEADOW LANE | | ALTOONA | IA | 50009-9540 |
| CAROLYN F HINDBAUGH | 3500 ROSBOROUGH SPRINGS RD | | | | MARSHALL | TX | 75672-5037 |
| CAROLYN F HOLLIS | GEORGE C HOLLIS POA | 3849 U.S. 127 | | | SIGNAL MTN | TN | 37377-7417 |
| CAROLYN F HOSKINS | 602 ROSETTA DR APT H | | | | FLORISSANT | MO | 63031-6031 |
| CAROLYN F MCALLISTER | 1781 NORTHFIELD NW | | | | WARREN | OH | 44485 |
| CAROLYN F PEARSON | 2185 TODD LANE | | | | RICHMOND | KY | 40475-9238 |
| CAROLYN F RISAVY TRUST | U/A DTD 2-10-2004 | ARTHUR F RISAVY TTEE | 36 COUNTRY CLUB DRIVE | | EDWARDSVILLE | IL | 62025-3707 |
| CAROLYN F ROUNTREE | 141 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 |
| CAROLYN F WAYNE | CGM SPOUSAL IRA CUSTODIAN | 10222 LEXINGTON ESTATES BLVD | | | BOCA RATON | FL | 33428-4288 |
| CAROLYN F WHEELER | 148 IRONWOOD CT. | | | | DAYTON | OH | 45440-3560 |
| CAROLYN F YOUNG | CGM IRA CUSTODIAN | 7 ESSEX COURT | | | PORT WASHINGTON | NY | 11050-4205 |
| CAROLYN F. WILLIAMS AND | CARRIE W. SQUIRES JTWROS | 5025 WAYNELAND DR. APT C-2 | | | JACKSON | MS | 39211-4431 |
| CAROLYN FAIR | 602 E PIPER AVE | | | | FLINT | MI | 48505-2876 |
| CAROLYN FARABEE | 8947 ASBURY PARK | | | | DETROIT | MI | 48228-2066 |
| CAROLYN FAULKNER | 6080 WENDY DR | | | | FLINT | MI | 48506-1069 |
| CAROLYN FAUSEY | 3554 JILL LN | | | | HILLIARD | OH | 43026-1520 |
| CAROLYN FECHER | 430 NELSON CIR | | | | NOBLESVILLE | IN | 46060-5616 |
| CAROLYN FEKETE | 18800 WESTWOOD DR APT 502 | | | | CLEVELAND | OH | 44136-3435 |
| CAROLYN FELTON | 4485 SE 12TH AVE | | | | GOLDSBY | OK | 73093-9246 |
| CAROLYN FENNER | 912 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-4659 |
| CAROLYN FENOGLIO | PO BOX 451 | | | | TONGANOXIE | KS | 66086-0451 |
| CAROLYN FERGUSON | 520 E COURT ST | | | | URBANA | OH | 43078-1811 |
| CAROLYN FIELDS | 9075 MILLWARD ST | | | | WHITE LAKE | MI | 48386-4269 |
| CAROLYN FIGUEIRA-GEROW | 1121 KNOPFLER CIRCLE | | | | FOLSOM | CA | 95630-8521 |
| CAROLYN FINNEY | 397 DELANEY ST | | | | PORT CHARLOTTE | FL | 33954-3413 |
| CAROLYN FISH | PO BOX 505 | | | | DALEVILLE | IN | 47334-0505 |
| CAROLYN FISHER | 3411 N TRAIL WAY | | | | BALTIMORE | MD | 21234-1247 |
| CAROLYN FITTS | 115 W 4TH ST | | | | WESTON | WV | 26452-1628 |
| CAROLYN FLAKES | 7329 FOLKSTONE DR | | | | FOREST HILL | TX | 76140-2016 |
| CAROLYN FLORIDA | 5291 DELAND RD | | | | FLUSHING | MI | 48433-1196 |
| CAROLYN FONTAINE | 2792 OXFORD REILY RD | | | | OXFORD | OH | 45056-9252 |
| CAROLYN FORCE | 48418 29 1/2 ST | | | | PAW PAW | MI | 49079-9408 |
| CAROLYN FORT | 110 ELRUTH CT APT 19 | | | | GIRARD | OH | 44420-3012 |
| CAROLYN FORTMAN | 8434 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9192 |
| CAROLYN FORWARD | PO BOX 1626 | | | | KILDARE | TX | 75562-1626 |
| CAROLYN FOSTER | 54 CAMBRIAN WAY | | | | SAINT CHARLES | MO | 63301-8731 |
| CAROLYN FOUNTAIN | 3642 ELMWOOD CT | RT #4 | | | VASSAR | MI | 48768-9452 |
| CAROLYN FOUST | 3645 E 300 S | | | | KOKOMO | IN | 46902-9356 |
| CAROLYN FOX | 4375 N 400 W | | | | ANDERSON | IN | 46011-9294 |
| CAROLYN FRAIZER | 12523 NIBLICK LNDG | | | | FORT WAYNE | IN | 46818-8778 |
| CAROLYN FRAZIER | 3602 GREENVIEW COURT | APT 219 | | | GRAND RAPIDS | MI | 49546 |
| CAROLYN FREDRICK | 5799 PYRMONT RD | | | | LEWISBURG | OH | 45338-8758 |
| CAROLYN FRENELL | 3295 FULHAM DR | | | | ROCHESTER HLS | MI | 48309-4388 |
| CAROLYN FROEHLICH | 4 SHADY MEADOW LN | | | | MUTTONTOWN | NY | 11791-2429 |
| CAROLYN FROST | 9079 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| CAROLYN FRYFOGLE | 4101 S SHERIDAN RD LOT 303 | | | | LENNON | MI | 48449-9421 |
| CAROLYN G HAMILTON | 16 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-2529 |
| CAROLYN G JACKSON | 106 EVA DR | | | | PEARL | MS | 39208 |
| CAROLYN G LARGE-BOLEJACK | 3354 W DESERT BEND LOOP | | | | TUCSON | AZ | 85742-9380 |
| CAROLYN G PURVIS | 277 OLD FANNIN RD | | | | BRANDON | MS | 39232-8149 |
| CAROLYN G PYNE | 1262  TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505-1270 |
| CAROLYN G VANWICKLE TTEE | CAROLYN G VANWICKLE | TRUST U/A DTD 10-29-97 | 1925 MALVERN AVENUE | APT 25C | HOT SPRINGS | AR | 71901-7790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLYN GAMBREL | 774 ANDREW JACKSON CT | | | | NINEVEH | IN | 46164-8676 |
| CAROLYN GARAVAGLIA | 1109 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1349 |
| CAROLYN GARDNER | 7787 S PENNSYLVANIA AVE | | | | GUTHRIE | OK | 73044-8742 |
| CAROLYN GARRISON | G2110 KENT DRIVE | | | | DAVISON | MI | 48423 |
| CAROLYN GAUSE | 1722 POLLY ST | | | | FLINT | MI | 48505-2412 |
| CAROLYN GAVLIN TTEE | CAROLYN GAVLIN TRUST U/A | DTD 04/15/1997 | 6500 N KENTON AVE | | LINCOLNWOOD | IL | 60712-3433 |
| CAROLYN GEMMELL | 745 S LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-3650 |
| CAROLYN GEROU | 5391 WYMAN RD | | | | BLANCHARD | MI | 49310-9705 |
| CAROLYN GIBSON | 119 S VAN LEAR ST | | | | DAYTON | OH | 45403-1925 |
| CAROLYN GIBSON | 5372 TULIP TREE CT | | | | FLINT | MI | 48532-3339 |
| CAROLYN GIBSON REV TRUST | CAROLYN GIBSON TTEE | U/A/D 10/31/96 | 2120 SOUTH MAINTOU CIRCLE | | MUSKEGON | MI | 49441-4212 |
| CAROLYN GILBERTSON (IRA) | FCC AS CUSTODIAN | ROUND HILL | W14410 VISTA VIEW CT | | PRAIRIE DU SAC | WI | 53578 |
| CAROLYN GIPSON | 520 N PARKWAY DR | | | | ANDERSON | IN | 46013-3241 |
| CAROLYN GLUGLA | 21215 ELWELL RD | | | | BELLEVILLE | MI | 48111-8617 |
| CAROLYN GOLIGHTLY | 8478 FERLON AVENUE | | | | PENSACOLA | FL | 32526 |
| CAROLYN GOOD | PO BOX 563 | | | | KOKOMO | IN | 46903-0563 |
| CAROLYN GOODING | 1917 BENT GRASS DR | | | | ANDERSON | IN | 46013-2020 |
| CAROLYN GORCZYCA | 135 E CANYON DRIVE | | | | HAMBURG | NY | 14075-1819 |
| CAROLYN GORCZYCA (IRA) | FCC AS CUSTODIAN | 135 E CANYON DRIVE | | | HAMBURG | NY | 14075-1819 |
| CAROLYN GOSS | 14272 CHUNKY DUFFEE RD | | | | LITTLE ROCK | MS | 39337-9250 |
| CAROLYN GOULD | 409 NAVAJO ST | | | | PIEDMONT | MO | 63957-1236 |
| CAROLYN GOULD | APT 242 | 16300 SILVER PARKWAY | | | FENTON | MI | 48430-4426 |
| CAROLYN GRACE CONOVER | 4424 S FOX STREET | | | | ENGLEWOOD | CO | 80110 |
| CAROLYN GRACE HOGAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1489 BRIARHILL DR | | AKRON | OH | 44333 |
| CAROLYN GRAHAM | 4430 WOODSTREAM DR | | | | YPSILANTI | MI | 48197-6039 |
| CAROLYN GRAVELY | 2409 HAMMOND PL | | | | WILMINGTON | DE | 19808-4208 |
| CAROLYN GRAVES | 5042 BRISCOE ST | | | | HOUSTON | TX | 77033-3624 |
| CAROLYN GRAVES-JACKSON | 5305 NORTHFIELD RD APT 405 | | | | BEDFORD HEIGHTS | OH | 44146-1122 |
| CAROLYN GRAY | 2611 BUNNY TRL | | | | PONCE DE LEON | FL | 32455-6511 |
| CAROLYN GREEN | 2001 S FLYING Q LN | | | | TUCSON | AZ | 85713-6726 |
| CAROLYN GREEN | 86 DONALD DR | | | | GOFFSTOWN | NH | 03045-6602 |
| CAROLYN GREENE | 13444 WHITTIER DR | | | | STERLING HEIGHTS | MI | 48312-6918 |
| CAROLYN GREENE | 672 W OREGON AVE | | | | SEBRING | OH | 44672-1139 |
| CAROLYN GREGG | 303 ROGERS RD | | | | OXFORD | PA | 19363-2242 |
| CAROLYN GRIFFIN | 3859 HOLLY SPRINGS RD | | | | GILLSVILLE | GA | 30543-2910 |
| CAROLYN GRIFFIN | 4768 STRATHMOOR ST | | | | SAGINAW | MI | 48601-6939 |
| CAROLYN GRUTTER | 1538 BROOKMARK ST SE | | | | KENTWOOD | MI | 49508-6168 |
| CAROLYN GULLEY | 1604 CADILLAC DR E | | | | KOKOMO | IN | 46902-2575 |
| CAROLYN GUSTIN | 9191 S TOMAHAWK TRL | | | | MARKLEVILLE | IN | 46056-9735 |
| CAROLYN GWINN | 2022 E WILLARD RD | | | | CLIO | MI | 48420-7905 |
| CAROLYN H BURGESS IRA | FCC AS CUSTODIAN | 1344 FAIRWAY TERRACE | | | ROCKY MOUNT | NC | 27804-9620 |
| CAROLYN H DAVIS IRA | FCC AS CUSTODIAN | 224 RIO GRANDE | | | PLACENTIA | CA | 92870-2921 |
| CAROLYN H DAVIS TTEE | CAROLYN H DAVIS MPP PLAN DTD | FBO CAROLYN H DAVIS | 224 RIO GRANDE AVE | | PLACENTIA | CA | 92870-2921 |
| CAROLYN H GERACI | 3410 AMBERWOOD LN | | | | TOLEDO | OH | 43617-1186 |
| CAROLYN H GREEN IRA | FCC AS CUSTODIAN | 290 HOLIDAY ISLAND DRIVE | | | HOLIDAY ISLD | AR | 72631-4819 |
| CAROLYN H HART TTEE | O JAMES HART TTEE | U/A/D 10-14-1991 | PO BOX 231 | | CASTINE | ME | 04421-0231 |
| CAROLYN H KALMAN | 411 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6007 |
| CAROLYN H MCKEON | 1541 STATE ROUTE 129 | | | | SOUTH BRISTOL | ME | 04568-4105 |
| CAROLYN H MICKLES | 15818 E 14 MILE RD | | | | FRASER | MI | 48026-2077 |
| CAROLYN H OSBORNE | 448 S COLONIAL | | | | CORTLAND | OH | 44410-1306 |
| CAROLYN H RINKER | 1687 CHRISTOPHER LANE | | | | JEFFERSONVLLE | PA | 19403-3301 |
| CAROLYN H WAZELLE | 1971 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1734 |
| CAROLYN H. TRAIN EXEC. | FEO ANNE B. TRAIN | 2460 HARRINGTON DRIVE | | | DECATUR | GA | 30033-4923 |
| CAROLYN HACKNEY | 34 FAIRVIEW MUNDELL RD | | | | BEDFORD | IN | 47421-8964 |
| CAROLYN HALBRITTER | 6517 HARTLAND RD | | | | FENTON | MI | 48430-9569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROLYN HALDAR | CGM IRA CUSTODIAN | 5660 EAST PASEO CIMARRON | | | TUCSON | AZ | 85750-1103 |
| CAROLYN HALE TOD ROBERT J HALE | SUBJECT TO STA RULES | 2060 W SYLAS COURT | | | RATHDRUM | ID | 83858-5096 |
| CAROLYN HALL | 13990 SUSSEX ST | | | | DETROIT | MI | 48227-2122 |
| CAROLYN HALL | 2020 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3714 |
| CAROLYN HALL | 3605 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5604 |
| CAROLYN HALL | 5419 BETHEL RD | | | | CLERMONT | GA | 30527-1928 |
| CAROLYN HALLFORD | 2730 SUMMERFIELD PL | | | | PHENIX CITY | AL | 36867-7348 |
| CAROLYN HAMILTON | 16 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-2529 |
| CAROLYN HAMILTON | 4516 ALDER DR | | | | FLINT | MI | 48506-1475 |
| CAROLYN HAMMOND BRYE | 6220 HAWKINS RD | | | | SARASOTA | FL | 34241-9369 |
| CAROLYN HANEY | 7429 W POINT DR | | | | N RIDGEVILLE | OH | 44039-4051 |
| CAROLYN HARDESTY | 267 GREENHILL ADDITION ROAD | | | | BEDFORD | IN | 47421-8479 |
| CAROLYN HARDGE | 702 LOYOLA DR | | | | FLINT | MI | 48503-5222 |
| CAROLYN HARGRAVE | PO BOX 343 | | | | WAYNE | MI | 48184-0343 |
| CAROLYN HARLESS | 7076 E STATE ROAD 28 | | | | ELWOOD | IN | 46036-8441 |
| CAROLYN HAROLD | 308 N CLAY ST | | | | NEW CARLISLE | OH | 45344-1705 |
| CAROLYN HARRIS | 1613 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| CAROLYN HARRIS | 2096 N STATE RD LOT 90 | | | | IONIA | MI | 48846-9563 |
| CAROLYN HARRIS | 5270 GARDENDALE AVE | | | | DAYTON | OH | 45427-2103 |
| CAROLYN HARTLEY | 6926 FOX LN | | | | WATERFORD | MI | 48327-3506 |
| CAROLYN HAWLEY | 2839 S 50 W | | | | PERU | IN | 46970-7825 |
| CAROLYN HAWTHORNE | 8010 STOCKBRIDGE RD | | | | MENTOR | OH | 44060-7631 |
| CAROLYN HAYES | APT 690 | 2413 LAKESHORE BOULEVARD | | | YPSILANTI | MI | 48198-6935 |
| CAROLYN HAYGOOD | 3938 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-2631 |
| CAROLYN HAYNALI | 7579 HIDDEN TRACE DR | | | | WEST CHESTER | OH | 45069-1552 |
| CAROLYN HAYNES | 1301 W 21ST ST | | | | ANNISTON | AL | 36201-3001 |
| CAROLYN HAYNES | 810 S 9TH ST | | | | ELWOOD | IN | 46036-2366 |
| CAROLYN HAYNES | 8109 E 100TH ST | | | | KANSAS CITY | MO | 64134-1741 |
| CAROLYN HECKMAN | PO BOX 39514 | | | | INDIANAPOLIS | IN | 46239-0514 |
| CAROLYN HEET | 5985 JUDITH DR | | | | HAMILTON | OH | 45011-2205 |
| CAROLYN HEFFELMIRE | 27915 N COUNTY LINE RD | | | | SHERIDAN | IN | 46069-9392 |
| CAROLYN HELCHER | 3300 TAM-O-SHANTER PL | | | | GROVE CITY | OH | 43123 |
| CAROLYN HELM | 2860 WALSH DR | | | | ROCHESTER HLS | MI | 48309-4325 |
| CAROLYN HELTON | 424 MIRAGE DR | | | | KOKOMO | IN | 46901-7035 |
| CAROLYN HELTON | 8680 HEILMAN DR | | | | NEW CARLISLE | OH | 45344-7610 |
| CAROLYN HENDERSHOT | 2821 S PARK RD | | | | KOKOMO | IN | 46902-3291 |
| CAROLYN HENNION REV LIV TRUST | CAROLYN HENNION TTEE | U/A DTD 12/30/1992 | 3232 LITTLE APPLEGATE RD | | JACKSONVILLE | OR | 97530-9094 |
| CAROLYN HENRY | 35 TONI TERRACE | | | | ROCHESTER | NY | 14624 |
| CAROLYN HENSLEY | 2899 E 1250 N | | | | ALEXANDRIA | IN | 46001-8804 |
| CAROLYN HENSLEY | 7423 DOROTHY DR | | | | INDIANAPOLIS | IN | 46260-3121 |
| CAROLYN HENSLEY | 841 FRANK ST | | | | FLINT | MI | 48504-4858 |
| CAROLYN HEWITT | 628 S APPERSON WAY | | | | KOKOMO | IN | 46901-5433 |
| CAROLYN HICKS | 151 JENNIFER LN | | | | CARROLLTON | GA | 30116-9774 |
| CAROLYN HIGELMIRE | 4550 OLDS RD | | | | ONONDAGA | MI | 49264-9713 |
| CAROLYN HILL | 227 PROVIDENCE RD | | | | LAWRENCE | KS | 66049-1631 |
| CAROLYN HILL | 2476 PETERS ST | | | | ORION | MI | 48359-1145 |
| CAROLYN HILL | 2816 PLUM CT | | | | KOKOMO | IN | 46902-2957 |
| CAROLYN HILL | 5201 CANAAN CREEK RD | | | | EDMOND | OK | 73034-9512 |
| CAROLYN HIMES | 2591 LAKE DOUGLAS RD | | | | BAINBRIDGE | GA | 39819-7862 |
| CAROLYN HINDBAUGH | 3500 ROSBOROUGH SPRINGS RD | | | | MARSHALL | TX | 75672-5037 |
| CAROLYN HINKLE | 3600 E 88TH AVE LOT 121 | | | | DENVER | CO | 80229-5235 |
| CAROLYN HOFHERR | 11551 W RIVER RD | | | | YORKTOWN | IN | 47396-9525 |
| CAROLYN HOLBROOKS | 2175 SHARON RD | | | | CUMMING | GA | 30041-6851 |
| CAROLYN HOLCOMB | 4504 ODESSA DR | | | | MATTESON | IL | 60443-2982 |
| CAROLYN HOLLOWAY | 3051 N OAK CT | | | | DECATUR | GA | 30034-6967 |
| CAROLYN HOLLOWAY | 600 PLAZA DR | | | | MOORE | OK | 73160-2451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN HOOVER | 4250 JOYCE AVE | | | | WATERFORD | MI | 48329-4113 |
| CAROLYN HOPKINS | 498 BEE LICK RD | | | | BRODHEAD | KY | 40409-8915 |
| CAROLYN HOPPES | 412 E WALNUT ST | P O BOX 344 | | | SUMMITVILLE | IN | 46070-9305 |
| CAROLYN HORN | 1000 LA GUARDIA LN | | | | RENO | NV | 89511-7741 |
| CAROLYN HORRISON | 735 KINNEY BLVD | | | | SAGINAW | MI | 48601-6226 |
| CAROLYN HOSKINS | APT H | 602 ROSETTA DRIVE | | | FLORISSANT | MO | 63031-6031 |
| CAROLYN HOSTETLER | PO BOX 1354 | | | | VENICE | FL | 34284-1354 |
| CAROLYN HOUSLER | 216 S CLINTON ST APT 226 | | | | GRAND LEDGE | MI | 48837-2072 |
| CAROLYN HOUSTON | 3600 COUNTY ROAD 206 | | | | ALVARADO | TX | 76009-7268 |
| CAROLYN HOUSTON | 7125 CERRO NEGRO | | | | EL PASO | TX | 79912 |
| CAROLYN HOWARD | 1311 WESLEY AVE N | | | | CULLMAN | AL | 35058-1465 |
| CAROLYN HOWARD | 2405 HOWE RD | | | | BURTON | MI | 48519-1133 |
| CAROLYN HOWARD | 8872 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9727 |
| CAROLYN HOWE | 507 ELM ST | | | | MOUNT MORRIS | MI | 48458-1915 |
| CAROLYN HRITZ | 4147 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| CAROLYN HUDSON | 103 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1318 |
| CAROLYN HUDSON | 1818 MAGNOLIA DR S | | | | FORT MEADE | FL | 33841-9753 |
| CAROLYN HUDSON | 313 W PULASKI AVE | | | | FLINT | MI | 48505-3350 |
| CAROLYN HUDSON | 973 HWY # 846 | | | | COLUMBIA | LA | 71418 |
| CAROLYN HUFFSTUTLER | 1920 COUNTY ROAD 1212 | | | | VINEMONT | AL | 35179-6939 |
| CAROLYN HUGHES | 105 MEADOW VISTA CT APT C | | | | HIGHLAND HEIGHTS | KY | 41076-5008 |
| CAROLYN HUGHES | 4515 S COUNTY ROAD 700 E | | | | SELMA | IN | 47383-9756 |
| CAROLYN HUTTEN | 1039 STEWART CT | | | | JOLIET | IL | 60431-7510 |
| CAROLYN HYATT | 3664 SATELLITE TER | | | | ELLENWOOD | GA | 30294-1115 |
| CAROLYN I CONNER IRA | FCC AS CUSTODIAN | 2400 NEWNING | | | SCHERTZ | TX | 78154-2734 |
| CAROLYN I GILSTAD | 2053 NW HICKORY LANE | | | | ANKENY | IA | 50023-1216 |
| CAROLYN I MORANO | 2145 BURNSIDE DR | | | | DAYTON | OH | 45439-- 27 |
| CAROLYN I OFFENBACKER | 11740 VILLAGE OAK DRIVE | | | | INDIANAPOLIS | IN | 46236-3933 |
| CAROLYN INSLEY | 9678 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| CAROLYN IRWIN | 1303 BAGLEY DR | | | | KOKOMO | IN | 46902-3282 |
| CAROLYN ISAAC | 23182 MORNINGSIDE ST | | | | SOUTHFIELD | MI | 48034-2047 |
| CAROLYN IVEY | 139 HANOVER DR | | | | BRANDON | MS | 39047-6539 |
| CAROLYN IVEY | 350 TRELAWNY DR | | | | DOTHAN | AL | 36301-7424 |
| CAROLYN J AMBROSOLI | 2104 ANGLING RD | | | | CORFU | NY | 14036-9652 |
| CAROLYN J AMBROSOLI | PO BOX 54 | | | | CORFU | NY | 14036-0054 |
| CAROLYN J BLAIR | 7318  GREYDALE DR | | | | DAYTON | OH | 45424-3129 |
| CAROLYN J BOHANNON | 625 COSLER DR | | | | DAYTON | OH | 45403 |
| CAROLYN J BUSCHMAN TTEE | ROY KURNOS TTEE | U/W ROBERT G. BUSCHMAN | RESIDUARY TRUST | 221 N. W. 53 COURT | POMPANO BEACH | FL | 33064-2343 |
| CAROLYN J CHASE | P O BOX 156 | | | | W ALEXANDRIA | OH | 45381 |
| CAROLYN J CURRIER | 17401 BRYNWOOD LANE | | | | OKEECHOBEE | FL | 34974 |
| CAROLYN J DEPRINCE | PO BOX 1260 | | | | TUTTLE | OK | 73089-1260 |
| CAROLYN J DIEHL | CGM IRA CUSTODIAN | 1519 MELROSE AVE | | | MODESTO | CA | 95350-4532 |
| CAROLYN J DYKE | 1452  COBBLESTONE ST | | | | DAYTON | OH | 45432-3407 |
| CAROLYN J DYKE | 1452 COBBLESTONE ST | | | | KETTERING | OH | 45432-3407 |
| CAROLYN J EANES TR | CAROLYN J EANES TTEE | U/A DTD 06/26/2007 | PO BOX 317 | | WEEMS | VA | 22576-0317 |
| CAROLYN J FLANIGAN IRA | FCC AS CUSTODIAN | 7064 HILLSBORO ROAD | | | BONNE TERRE | MO | 63628-3489 |
| CAROLYN J GORDON TTEE | FBO CAROLYN J GORDON LIVING TR | U/A/D 05-30-1997 RES 12/01/06 | 2ND ACCOUNT | 31275 NORTHWESTERN HWY STE 149 | FARMINGTON HILLS | MI | 48334-2578 |
| CAROLYN J GREEN | 2001 S FLYING Q LN | | | | TUCSON | AZ | 85713-6726 |
| CAROLYN J HILL | 2476 PETERS ST | | | | ORION | MI | 48359-1145 |
| CAROLYN J HIMES | 49612 BEMIS RD | | | | BELLEVILLE | MI | 48111-9766 |
| CAROLYN J HUDSON | 973 HWY # 846 | | | | COLUMBIA | LA | 71418 |
| CAROLYN J JONES | 7425 STEWART RD | | | | HUBBARD | OH | 44425 |
| CAROLYN J LESTER | 6081 GREEN RD | | | | HASLETT | MI | 48840-9717 |
| CAROLYN J LEWIS | 9535 DANIELS RD | | | | SEVILLE | OH | 44273-9115 |
| CAROLYN J MANGHAM | 4937 GRAYTON RD. | | | | OHATCHEE | AL | 36271 |
| CAROLYN J MANNING | 4570 ELSMERE | | | | CINCINNATI | OH | 45242-6608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN J MANSK | 515 MILLTOWN RD | | | | WILMINGTON | DE | 19808-2224 |
| CAROLYN J MOODY | 1305 E WALNUT ST | | | | HARRISONVILLE | MO | 64701-1947 |
| CAROLYN J MORGAN | 2404 RONDOWA AVE | | | | RIVERSIDE | OH | 45404-2455 |
| CAROLYN J MORTON | 13   HIGHRIDGE COURT | | | | FRANKLIN | OH | 45005-1758 |
| CAROLYN J MOX | 254 S CHURCH ST | | | | NEW LEBANON | OH | 45345 |
| CAROLYN J MYERS REV LVGN TRUST | CAROLYN J MYERS TTEE | U/A DTD 7/14/92 | 316 LANDING DR | | LEES SUMMIT | MO | 64064 |
| CAROLYN J NICHOLSON | 1302 COLUMBIA LANE | | | | FLINT | MI | 48503 |
| CAROLYN J PETERSEN | SOUTHWEST SECURITIES INC | 2330 PARKWOOD AVE | | | ANN ARBOR | MI | 48104 |
| CAROLYN J PITSTICK | 1959 PUEBLO DRIVE | | | | XENIA | OH | 45385-4349 |
| CAROLYN J SCHAEFFER | EVELYN SIENKO | 1808 LESSUR ST | | | SAGINAW | MI | 48602-2931 |
| CAROLYN J SCHIECK | CGM IRA CUSTODIAN | 205 CREEKVIEW CREST | | | LYNDEN | WA | 98264-2115 |
| CAROLYN J SCOTT | 6173 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| CAROLYN J SECORD TOD | R SECORD, J HOOKS, & L MITCHELL | SUB TO STA RULES | 2400 BAGLEY ST | | FLINT | MI | 48504-4664 |
| CAROLYN J SIMITZ TTEE | VIRGINIA S HOAG TRUST U/A | DTD 10/28/2000 | 542 STURBRIDGE COURT | | WALNUT CREEK | CA | 94598-3921 |
| CAROLYN J SRABIAN (IRA) | FCC AS CUSTODIAN | 908 GENTLE WIND DRIVE | | | KELLER | TX | 76248-3826 |
| CAROLYN J STEPHENS | 611   INGRAM ST | | | | DAYTON | OH | 45408-1133 |
| CAROLYN J TABACHINO | 1100 BOARDMAN-CANFIELD RD #38B | | | | YOUNGSTOWN | OH | 44512 |
| CAROLYN J TREES | CGM IRA CUSTODIAN | 1826 SOUTH 8TH STREET | | | ST LOUIS | MO | 63104-4061 |
| CAROLYN J VANBUREN | 955 PERRY ST | | | | FLINT | MI | 48504-4849 |
| CAROLYN J WALL TTEE | WALL REVOCABLE TRUST | U/A DTD 05/14/2004 | 1600 S OCEAN BLVD APT 1201 | | LAUDERDALE B/T SEA | FL | 33062 |
| CAROLYN J WARD | 5619 BRINSTEAD AVE | | | | W CARROLLTON | OH | 45449-2727 |
| CAROLYN J WARREN | TOD ACCOUNT | PO BOX 56 | | | ACME | MI | 49610-0056 |
| CAROLYN J WASHINGTON | 6617 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| CAROLYN J WENK | 731 EGRET WALK LANE | | | | VENICE | FL | 34292-4485 |
| CAROLYN J WILSON TTEE | FBO C. WILSON LIVING TRUST | U/A/D 02/19/98 | 6401 S COUNTRY CLUB DRIVE | | OKLAHOMA CITY | OK | 73159-1831 |
| CAROLYN J WOOD | 1237 96TH AVE SE | | | | BELLEVUE | WA | 98004 |
| CAROLYN J WRIGHT | 205MORGAN AVENUE | | | | DAYTON | OH | 45427-2530 |
| CAROLYN J YATES | 3990 CENTRE ST | UNIT 204 | | | SAN DIEGO | CA | 92103-3494 |
| CAROLYN J ZEIGLER | TOD DTD 02/25/04 | 254 LAKE SIDE DR | | | SYLACAUGA | AL | 35151-5732 |
| CAROLYN J. BUCKNER TTEE | CAROLYN J.BUCKNER TRST | DTD 2/1/06 | 717 KRIS COURT | | LOS ALAMOS | NM | 87544-3530 |
| CAROLYN J. FOSSE IRA | FCC AS CUSTODIAN | P.O. BOX 71811 | | | MARIETTA | GA | 30007-1811 |
| CAROLYN JACKSON | 106 EVA DR | | | | PEARL | MS | 39208-5845 |
| CAROLYN JACKSON | 1401 NE 11TH ST | | | | MOORE | OK | 73160-7963 |
| CAROLYN JACKSON | 8352 TANYA DR | | | | GREENWOOD | LA | 71033-3339 |
| CAROLYN JACKSON | 8416 WAHRMAN STREET | | | | ROMULUS | MI | 48174-4162 |
| CAROLYN JACKSON | PO BOX 157 | | | | DE BERRY | TX | 75639-0157 |
| CAROLYN JAMES | 14836 PRAIRIE LAKE DR | | | | PERRYSBURG | OH | 43551-8852 |
| CAROLYN JAMES | PO BOX 6219 | | | | BELLEVUE | WA | 98008-0219 |
| CAROLYN JAMROG | 4477 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1026 |
| CAROLYN JAMROZ | 2589 FOX CHASE DR | | | | TROY | MI | 48098-2329 |
| CAROLYN JANE DAVIS | BOX 1747 | 36 ENDICOTT STREET #7 | | | WOLFEBORO | NH | 03894-1747 |
| CAROLYN JANE SHAFFER | TOD JIMMIE D. SHAFFER | SUBJECT TO STA RULES | 2048 GOOSE CREEK DRIVE | | FRANKLIN | TN | 37064-5063 |
| CAROLYN JEAN JOHNSON | 135 W 3RD AVE | | | | KINGMAN | KS | 67068-1929 |
| CAROLYN JEFFERS | 489 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2212 |
| CAROLYN JEFFERS | 874 MT VIEW RD | | | | ROBBINS | TN | 37852-3340 |
| CAROLYN JENKINS | APT 114 | 7828 MADISON AVENUE | | | INDIANAPOLIS | IN | 46227-5618 |
| CAROLYN JENTZEN | 2091 JANE LN | | | | SOUTHSIDE | AL | 35907-7228 |
| CAROLYN JOHNS | 397 BRENTWOOD DR | | | | OXFORD | MI | 48371-6139 |
| CAROLYN JOHNSON | 2027 WOODCREST AVE | | | | YOUNGSTOWN | OH | 44505-3722 |
| CAROLYN JOHNSON | 307 CARLSTONE PL | | | | HIGHLAND SPRINGS | VA | 23075-2506 |
| CAROLYN JOHNSON | 5984 CLIFFSIDE DR | | | | TROY | MI | 48085-3850 |
| CAROLYN JOLLIE | PO BOX 13832 | | | | DAYTON | OH | 45413-0832 |
| CAROLYN JONES | 447 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1415 |
| CAROLYN JONES | 5 TINDELL CT | | | | COLUMBIA | SC | 29229-9172 |
| CAROLYN JONES | 7097 PERRY PARK BLVD | | | | LARKSPUR | CO | 80118-9003 |
| CAROLYN JONES | 7425 STEWART SHARON RD | | | | HUBBARD | OH | 44425-3037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN JONES | PO BOX 23242 | | | | DETROIT | MI | 48223-0242 |
| CAROLYN JONES LANDWEHR R/O IRA | FCC AS CUSTODIAN | UA DTD 11-13-98 | 3 RAINTREE DRIVE | | MELBOURNE | KY | 41059-9610 |
| CAROLYN JOUGHIN | 5815 LYONS HWY | | | | ADRIAN | MI | 49221-9764 |
| CAROLYN JOYCE | 222 BELVIDERE AVE | | | | COLUMBUS | OH | 43223-1178 |
| CAROLYN JUDD | 698 NELSON DR | | | | MOORESVILLE | IN | 46158-1101 |
| CAROLYN JUHL | 36631 WINTERSET DR | | | | CLINTON TWP | MI | 48035-1677 |
| CAROLYN JUSTICE | 3521 HERRICK ST | | | | FLINT | MI | 48503-6616 |
| CAROLYN K CALKINS | 2772 AUSTIN PLACE | | | | BEAVERCREEK | OH | 45431 |
| CAROLYN K HICKERSON | 1808 AUBURNDALE AVE | | | | CHATTANOOGA | TN | 37405 |
| CAROLYN K LISLE TTEE | CAROLYN K LISLE 1990 REV TR U/A | DTD 09/17/1990 | 2540 WARWICK DRIVE | | OKLAHOMA CITY | OK | 73116-4324 |
| CAROLYN K MCLEAN | 4300 S BEACH PKWY APT 1109 | | | | JACKSONVILLE | FL | 32250-8174 |
| CAROLYN K MITZEL AND | RODNEY F MITZEL JTWROS | 10312 HIGHWAY 10 | | | DICKINSON | ND | 58601-9570 |
| CAROLYN K TULLIS | 146 POINT DRIVE | | | | MONTICELLO | KY | 42633 |
| CAROLYN KACZMAREK | 222 WASHINGTON | | | | MONTROSE | MI | 48457-9441 |
| CAROLYN KAILIMAI | 18474 WASHBURN ST | | | | DETROIT | MI | 48221-1930 |
| CAROLYN KALMAN | 411 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6007 |
| CAROLYN KAM | 945 DICK RD | | | | CHEEKTOWAGA | NY | 14225-3554 |
| CAROLYN KANDLBINDER | 708 MISSOURI AVE | | | | WASHINGTON | MO | 63090-3023 |
| CAROLYN KAPLAN | CGM IRA BENEFICIARY CUSTODIAN | 67-38 108 STREET | APT. C1 | | FOREST HILLS | NY | 11375-2366 |
| CAROLYN KAPLAN | CGM IRA CUSTODIAN | 67-38 108 STREET | APT. C1 | | FOREST HILLS | NY | 11375-2366 |
| CAROLYN KAPLAN AND | MICHAEL KAPLAN JTWROS | 67-66 108 STREET, APT 57C | | | FOREST HILLS | NY | 11375-7518 |
| CAROLYN KAREL TTEE | BYPASS TRUST UNDER KAREL | FAMILY TR U/A/D 6/11/03 | 1054 POMEROY AVE | | SANTA CLARA | CA | 95051-4430 |
| CAROLYN KEARNEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 140 HAWTHORNE AVENUE | | COLONIA | NJ | 07067 |
| CAROLYN KEES IRA | FCC AS CUSTODIAN | 1402 S LAURENT ST. | | | VICTORIA | TX | 77901-0805 |
| CAROLYN KEFFABER | 2375 BEVIN CT | | | | COMMERCE TWP | MI | 48382-2068 |
| CAROLYN KEISER | 72 W STATE ST | | | | SHELBY | OH | 44875-1073 |
| CAROLYN KELLY | 2726 WALNUT LN | | | | MURFREESBORO | TN | 37129-1952 |
| CAROLYN KELSEY | 7198 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 |
| CAROLYN KENASTON | 1305 ROCKLEDGE DR | | | | ROCKLEDGE | FL | 32955-3717 |
| CAROLYN KENDALL | 6978 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8802 |
| CAROLYN KERN | 228 MORROW RD APT 34A | | | | FOREST PARK | GA | 30297-2855 |
| CAROLYN KIMMEL | 315 S HOWARD ST | | | | GREENTOWN | IN | 46936-1547 |
| CAROLYN KINDERMAN | 1358 MAIDEN LN | | | | FRANKFORT | IN | 46041-3237 |
| CAROLYN KING | 3386 WOODS RD | | | | HARRISON | MI | 48625-9703 |
| CAROLYN KING | 416 OVERLOOK DR | | | | MARTINSBURG | WV | 25401-2848 |
| CAROLYN KINNA | 5147 E BRISTOL RD | | | | BURTON | MI | 48519-1501 |
| CAROLYN KINNEY | 18299 MONMOUTH AVE | | | | PORT CHARLOTTE | FL | 33948-3321 |
| CAROLYN KINSEY | 2650 MALLOY RD | | | | SEMINOLE | OK | 74868-1925 |
| CAROLYN KINTNER | 5836 W 200 N | | | | ANDERSON | IN | 46011-8759 |
| CAROLYN KLEIN | 530 N ELM ST | | | | FOWLER | MI | 48835-9705 |
| CAROLYN KLEIN & | HERBERT KLEIN JT TIC | 119 80TH STREET | | | BROOKLYN | NY | 11209-3511 |
| CAROLYN KLOOSTER | 10732 KLOOSTER RD | | | | CENTRAL LAKE | MI | 49622-0653 |
| CAROLYN KNIGHT | 127 RIVER PARK BLVD | | | | MUNROE FALLS | OH | 44262-1419 |
| CAROLYN KNOPEK | 5444 SHERIDAN RD | | | | EMMETT | MI | 48022-1808 |
| CAROLYN KOBUS | 1381 WAVERLY DR | | | | WHITE LAKE | MI | 48386-4549 |
| CAROLYN KOONTZ | 4068 GEORGIA ST NW | | | | MASSILLON | OH | 44646-5109 |
| CAROLYN KOVAC | 9282 SW 91ST CIR | | | | OCALA | FL | 34481-8406 |
| CAROLYN KRAUS | PO BOX 164 | | | | TONGANOXIE | KS | 66086-0164 |
| CAROLYN KUNEGO | 3569 ORAN DELPHI RD | | | | MANLIUS | NY | 13104-8613 |
| CAROLYN L ALLEN | SAMUEL C ALLEN JT TEN | PO BOX 685 | | | NAPLES | FL | 34106-0685 |
| CAROLYN L ANDERSON | 2120 ROBINS LN SE SPC# 208 | | | | SALEM | OR | 97306 |
| CAROLYN L ANDREWS | 3535 HWAY 80 E LOT 14 | | | | PEARL | MS | 39208-4060 |
| CAROLYN L BARTH TTEE | CAROLYN L BARTH REV LIV TRUST U/A | DTD 08/20/2003 | 1011 SOUTH RENAUD ROAD | | GROSSE POINTE | MI | 48236-4000 |
| CAROLYN L BLACKWELDER | 11630 LAWRENCE DR | | | | CALDWELL | ID | 83607-9718 |
| CAROLYN L BLOCKER | 1900 DEERFIELD CT | | | | OXON HILL | MD | 20745-3725 |
| CAROLYN L BURGERMEISTER | 111 S QUICK ST | | | | BLISSFIELD | MI | 49228-1029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN L CURTIS | 531 ALGER DR | | | | PALO ALTO | CA | 94306-3604 |
| CAROLYN L DISS  AND | DARWIN K DISS CO-TTEES | U/A DTD 12-29-06 | CAROLYN L DISS LIVING TRUST | 117 WOODBINE | TERRE HAUTE | IN | 47803 |
| CAROLYN L DOWELL | 404 ALLIANCE | | | | DAYTON | OH | 45404-1067 |
| CAROLYN L FOX TTEE | FBO CAROLYN L FOX | U/A/D 02/11/97 | 8338 SEABRIDGE WAY | | INDIANAPOLIS | IN | 46240-2431 |
| CAROLYN L HAYNES | 1301 W 21ST ST | | | | ANNISTON | AL | 36201-3001 |
| CAROLYN L HENJES | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 601 E SAINT ANDREWS CIR | | NORTH SIOUX CITY | SD | 57049 |
| CAROLYN L MARTIN | 143 WOODBURY ST | | | | ELYRIA | OH | 44035-4011 |
| CAROLYN L O'NEIL | 1542  RAVINE RD. | | | | YOUNGSTOWN | OH | 44505-3216 |
| CAROLYN L PAPE | 512 RAINTREE DR | | | | SAINT JOSEPH | MO | 64506-3387 |
| CAROLYN L PATT RUNDLE | 219 SOUTH PARKRIDGE COURT | | | | WICHITA | KS | 67209-4032 |
| CAROLYN L PLATT | 5101 RIDGEFIELD ROAD RM 312 | | | | BETHESDA | MD | 20816-3331 |
| CAROLYN L PURDY | PO BOX 1354 | | | | VENICE | FL | 34284-1354 |
| CAROLYN L ROUNTREE | 5207 NEWINGTON HWY | | | | SYLVANIA | GA | 30467-1427 |
| CAROLYN L WACKER IRA | FCC AS CUSTODIAN | 2703 WYNNEWOOD DR. | | | DALLAS | TX | 75224-2671 |
| CAROLYN L WILLIAMS | 3929 ANGUS LN | | | | MORAINE | OH | 45439 |
| CAROLYN L. BAUMWOHL TTEE | FBO CAROLYN L BAUMWOHL REV TR | U/A/D 05/17/19 | 24972 NORMANS WAY | | CALABASAS | CA | 91302-3089 |
| CAROLYN L. GUNNY  & | EDMUND R. GUNNY JT WROS | 4880 SAN FELICIANO DRIVE | | | WOODLAND HLS, | CA | 91364 |
| CAROLYN LACHOWSKI | 12627 DEER TRAIL LN | | | | CHARLOTTE | NC | 28273-8815 |
| CAROLYN LACZEK | 6420 LINKS DR | | | | INDIAN RIVER | MI | 49749-9784 |
| CAROLYN LAMB | PO BOX 1931 | | | | JANESVILLE | WI | 53547-1931 |
| CAROLYN LAMBERT | 5238 GREAT LAKES DR N | | | | EVANSVILLE | IN | 47715-3033 |
| CAROLYN LAMBERT- | 1101 E ARBROOK BLVD APT 136 | | | | ARLINGTON | TX | 76014-3358 |
| CAROLYN LAMPKIN | 5652 S WINCHESTER AVE | | | | CHICAGO | IL | 60636-1123 |
| CAROLYN LARRY | 6191 SIERRA PASS | | | | FLINT | MI | 48532-2137 |
| CAROLYN LASSETER | 407 BULLOCK CIR | | | | RICHLAND | MS | 39218-6040 |
| CAROLYN LAVERTY | 2207 LAS PALMAS DR APT B | | | | EDINBURG | TX | 78539-6064 |
| CAROLYN LAVRACK | 4418 VASSAR RD | | | | GRAND BLANC | MI | 48439-9118 |
| CAROLYN LAWS | 2952 WESTWOOD LN | | | | LAWRENCEBURG | TN | 38464-6156 |
| CAROLYN LAWSON | 17555 ODYSSEY | | | | BELLEVILLE | MI | 48111-9152 |
| CAROLYN LEDBETTER | 2127 STIEBER ST | | | | WESTLAND | MI | 48186-9737 |
| CAROLYN LEE | 44505 FORD RD APT 609 | | | | CANTON | MI | 48187-5032 |
| CAROLYN LEE | 5121 SE 45TH PL | | | | OKLAHOMA CITY | OK | 73135-4100 |
| CAROLYN LEE D. JONES | CGM ROTH CONVERSION IRA CUST | 4208 STAUNTON AVENUE, SE | | | CHARLESTON | WV | 25304-1730 |
| CAROLYN LEE INH IRA | BENE OF BESSIE LEE | CHARLES SCHWAB & CO INC CUST | 7619 MEADOWGLEN | | HOUSTON | TX | 77063 |
| CAROLYN LEE QUINN TRUST TR | CAROLYN LEE QUINN TTEE | FLOYD D QUINN TTEE ET AL | U/A DTD 07/03/2007 | 1213 SUGAR CREEK LANE | ROCKLEDGE | FL | 32955-4692 |
| CAROLYN LEHMAN | 120 BISHOP ST | | | | COLCHESTER | IL | 62326-1107 |
| CAROLYN LEHNBEUTER | 2200 WISMER AVE | | | | OVERLAND | MO | 63114-3515 |
| CAROLYN LEIGH MARGOLIN | TRITON TOWERS APT 1037 | 2899 COLLINS AVE | | | MIAMI BEACH | FL | 33140-4433 |
| CAROLYN LEMON | 1720 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-4802 |
| CAROLYN LEMOND | 2655 LACOTA RD | | | | WATERFORD | MI | 48328-3178 |
| CAROLYN LESTER | 6081 GREEN RD | | | | HASLETT | MI | 48840-9717 |
| CAROLYN LEVIN | 6028 HICKORY TREE TRL | | | | BLOOMFIELD HILLS | MI | 48301-1340 |
| CAROLYN LEWIS | 100 BURLINGAME ST | | | | DETROIT | MI | 48202-1000 |
| CAROLYN LEWIS | 10295 JUDD RD | | | | WILLIS | MI | 48191-9624 |
| CAROLYN LEWIS | 8807 NORMAN AVE | | | | LIVONIA | MI | 48150-3300 |
| CAROLYN LEWIS | 9535 DANIELS RD | | | | SEVILLE | OH | 44273-9115 |
| CAROLYN LEWIS | CGM IRA BENEFICIARY CUSTODIAN | BEN OF ROCCO D TACCONE | 867 LAS RIENDAS DRIVE | | FULLERTON | CA | 92835-1249 |
| CAROLYN LEWIS | PO BOX 145 | | | | FRENCH CREEK | WV | 26218-0145 |
| CAROLYN LICHT | PO BOX 62 | | | | SHELBY | OH | 44875-0062 |
| CAROLYN LILES | PO BOX 318 | | | | COUNCE | TN | 38326-0318 |
| CAROLYN LINCICOME | 6160 E STATE ROAD 45 | | | | BLOOMINGTON | IN | 47408-9272 |
| CAROLYN LINDAUER | PO BOX 124 | | | | RUSSIAVILLE | IN | 46979-0124 |
| CAROLYN LINTON | 625 MEADOWLARK DR | | | | JAMESTOWN | IN | 46147-8918 |
| CAROLYN LINVILLE | 4925 SARDIS RD | | | | MOUNT OLIVET | KY | 41064-7641 |
| CAROLYN LIPKOWITZ | 930 LAKEVIEW DR | | | | LAKEWOOD | NJ | 08701-3020 |
| CAROLYN LIVIAKIS TRUST | U/A DTD 09/24/1995 | CAROLYN LIVIAKIS TTEE | 1300 CANYONWOOD CT APT 4 | | WALNUT CREEK | CA | 94595 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN LOBEL (IRA) | FCC AS CUSTODIAN | 11 EAST 86TH STREET | | | NEW YORK | NY | 10028-0501 |
| CAROLYN LOGAN | 1133 PARK AVENUE APT 11W | | | | NEW YORK | NY | 10128-1246 |
| CAROLYN LONG | W172N8433 SHADY LN | | | | MENOMONEE FALLS | WI | 53051-2742 |
| CAROLYN LONGSTREET | 4377 FERN AVE | | | | BURTON | MI | 48529-2135 |
| CAROLYN LOUISE SCOTT IRA | FCC AS CUSTODIAN | 4328 N MAE WEST WAY | | | BEVERLY HILLS | FL | 34465-4758 |
| CAROLYN LOVE | 2055 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3403 |
| CAROLYN LOVEJOY | 7470 PORTER RD | | | | GRAND BLANC | MI | 48439-8569 |
| CAROLYN LOWDER | 4117 TUXEDO AVE | | | | FLINT | MI | 48507-5323 |
| CAROLYN LUCAS | 315 N ELM GROVE RD | | | | LAPEER | MI | 48446-3548 |
| CAROLYN LUNDELL (IRA) | FCC AS CUSTODIAN | 5425 WEST 12000 SOUTH | | | PAYSON | UT | 84651-9619 |
| CAROLYN LUNDQUIST | 426 ARGYLE ST | | | | BIRMINGHAM | MI | 48009-1575 |
| CAROLYN LUSE | 1225 DULEE DR | | | | ELWOOD | IN | 46036-3217 |
| CAROLYN M ALLEN TTEE | CAROLYN M ALLEN LV/TST U/A | DTD 07/06/1998 | 1940 MAPLE SHADE DR. | | WILLIAMSTON | MI | 48895-9345 |
| CAROLYN M ANDERSON | 4560 ENSENADA ST | | | | DENVER | CO | 80249 |
| CAROLYN M BECKER | 100 ANSONBOROUGH LANE, APT 406 | | | | ATHENS | GA | 30605-6815 |
| CAROLYN M BLACK | 1131 W GYPSY LANE | | | | TOWSON | MD | 21286-1463 |
| CAROLYN M BREEN-HUFF IRA | FCC AS CUSTODIAN | 23740 ROCKFORD STREET | | | DEARBORN | MI | 48124-1625 |
| CAROLYN M CARR | 1762 MANCHESTER DR | | | | LAPEER | MI | 48446-9797 |
| CAROLYN M DAUBENMIRE | 530 SHEPHARD RD | | | | XENIA | OH | 45385-8927 |
| CAROLYN M DAVIDSON | GUARANTEE & TRUST CO TTEE | PO BOX 2800-353 | | | CAREFREE | AZ | 85377 |
| CAROLYN M DEGREGORIO | 1851 W CARD RD | | | | HILLSDALE | MI | 49242-8659 |
| CAROLYN M DUNSON | 117 SHANNON ST | | | | DAYTON | OH | 45402-8333 |
| CAROLYN M GUINN | 3500 SPANISH VILLA DR | | | | DAYTON | OH | 45414 |
| CAROLYN M HANSON & | MICHAEL E. HANSON JT TEN | 21901 SUNRISE | | | NOVI | MI | 48375-5168 |
| CAROLYN M HAUBERT | 437 S LAMAR CT | | | | LAKEWOOD | CO | 80226-3419 |
| CAROLYN M HUSK TTEE | CAROLYN M HUSK TRUST U/A | DTD 03/23/1998 | 2461 MERIDA CIRCLE | | THE VILLAGES | FL | 32162-0161 |
| CAROLYN M JOHNSON & | RONALD L JOHNSON JTWROS | TOD REGISTRATION | 4439 MATTIS RD | | SAINT LOUIS | MO | 63128-3136 |
| CAROLYN M MAHER & | ROBERT E MAHER TTEE | CAROLYN M MAHER TRUST | U/A DTD 09/9/96 | 22 HILLTOP ROAD | SUDBURY | MA | 01776-1710 |
| CAROLYN M MARTINEZ | CGM IRA CUSTODIAN | ACCOUNT 2 | 3300 LA SALA DEL ESTE NE | | ALBUQUERQUE | NM | 87111-4524 |
| CAROLYN M MILLS | 3764  KINGSWOOD DR | | | | KETTERING | OH | 45429-4320 |
| CAROLYN M MOREY | 256 MILLICENT AVE, APT 1 | | | | BUFFALO | NY | 14215 |
| CAROLYN M MOREY | APT 1 256 MILLICENT AVE | | | | BUFFALO | NY | 14215 |
| CAROLYN M MULLETT | TOD REGISTRATION | 1330 MORNINGSIDE DRIVE | | | CHARLESTON | WV | 25314-1958 |
| CAROLYN M PELLEGRINO | 64 PELL TERRACE | | | | GARDEN CITY | NY | 11530-1929 |
| CAROLYN M PITMAN | TOD DTD 01/15/2003 | 908 CHEROKEE DRIVE | | | SYLACAUGA | AL | 35150-2732 |
| CAROLYN M POWELL | 3657 FAIRVIEW DR | | | | CORINTH | TX | 76210-2620 |
| CAROLYN M RASHOTTE | 10235 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| CAROLYN M REMY | (TOD) CHERYL HEFFNER | AND BRENT REMY | 574 MAPLEWOOD DR | | TROY | OH | 45373-2129 |
| CAROLYN M ROTH TOD | ROBERT A ROTH | SUBJECT TO STA RULES | 3692 WEXFORD HOLLOW RD E | | JACKSONVILLE | FL | 32224-6678 |
| CAROLYN M SCHIAVINO IRA | FCC AS CUSTODIAN | U/A DTD 12/29/95 | 2457 HIETER RD | | QUAKERTOWN | PA | 18951-3816 |
| CAROLYN M SELLERS | 1152 HARROGATE WAY | | | | AMBLER | PA | 19002-1841 |
| CAROLYN M SLUTSKY | WBNA CUSTODIAN ROTH IRA | 4041 N 41 ST | | | HOLLYWOOD | FL | 33021 |
| CAROLYN M SMITH AND | SALLY ANN STONER | JT TEN | 1302 POPLAR ST | | LEBANON | PA | 17042-6546 |
| CAROLYN M TAYLOR | 117 OAK MEADOWS DRIVE | | | | GRENADA | MS | 38901-5563 |
| CAROLYN M TAYLOR | 4024 RADTKA DR. SW | | | | WARREN | OH | 44481 |
| CAROLYN M THOMAS | 204 LOVETT ST | | | | CLINTON | MS | 39056 |
| CAROLYN M WHITE | 5928 N 15TH STREET | | | | ARLINGTON | VA | 22205-2206 |
| CAROLYN M WRIGHT | 1002 BROMLEY DR | | | | BATON ROUGE | LA | 70808-5705 |
| CAROLYN M YAKOUMIS | 1110 CHULA VISTA | | | | PELL CITY | AL | 35125 |
| CAROLYN M. MILLER TTEE | FBO HERBERT J. MILLER AND | CAROLYN M. MILLER TRUST | U/A/D 04/23/02 | 454 SUNSET DRIVE | HALLANDALE | FL | 33009-6540 |
| CAROLYN M. SMITH TTEE | U/W/O ROY L. SMITH, JR. | 124 AUGUSTA | | | WILLIAMSBURG | VA | 23188-9101 |
| CAROLYN MAC AULEY | 8099 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1316 |
| CAROLYN MACK | 1011A LONG BEACH BLVD | | | | BEACH HAVEN | NJ | 08008-5620 |
| CAROLYN MACKEY | 248 ATWOOD ST NW | | | | WARREN | OH | 44483-2115 |
| CAROLYN MAHER | PO BOX 584 | | | | LEAVITTSBURG | OH | 44430-0584 |
| CAROLYN MAINOR | 115 RAINBOW DR | | | | EDISON | GA | 39846-9389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN MAKI | 1102 RANSOM DR | | | | FLINT | MI | 48507-4218 |
| CAROLYN MALONE | 1982 REYBURN RD | | | | CLEVELAND | OH | 44112-1576 |
| CAROLYN MANSK | 515 MILLTOWN RD | | | | WILMINGTON | DE | 19808-2224 |
| CAROLYN MAPLES | 910 PARK AVE | | | | ANDERSON | IN | 46012-4011 |
| CAROLYN MARBURY | 2914 HELEN ST | | | | DETROIT | MI | 48207-3525 |
| CAROLYN MARCH | 37 S STATE ST | | | | DANVILLE | IL | 61832-6121 |
| CAROLYN MARKEY | APT 4D | 200 RIVERSIDE DRIVE | | | NEW YORK | NY | 10025-7243 |
| CAROLYN MARKS | PO BOX 17092 | | | | DAYTON | OH | 45417-0092 |
| CAROLYN MART | 9030 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9336 |
| CAROLYN MARTIN | 1310 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| CAROLYN MARTIN | 143 WOODBURY ST | | | | ELYRIA | OH | 44035-4011 |
| CAROLYN MARTINEZ | 6725 BUNCOMBE RD APT 223 | | | | SHREVEPORT | LA | 71129-9458 |
| CAROLYN MAST | 86 S 200 E | | | | KOKOMO | IN | 46902-2664 |
| CAROLYN MAY KACMER | 119 MICHAEL ROAD | | | | OAKDALE | NY | 11769-1822 |
| CAROLYN MAYES | 141 DERBY DR | | | | DECATUR | AL | 35603-6902 |
| CAROLYN MAYO | 1117 MARIE CT | | | | FLINT | MI | 48532-2730 |
| CAROLYN MAYS | 814 HIGHLAND AVE | | | | ANNISTON | AL | 36207-5888 |
| CAROLYN MAYSE | 1451 S HIGHWAY 109A | | | | BOSWELL | OK | 74727-2006 |
| CAROLYN MC ADORY | 16557 BRAILE ST | | | | DETROIT | MI | 48219-3912 |
| CAROLYN MC GREGOR | 47721 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2953 |
| CAROLYN MCALLISTER | 1781 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1730 |
| CAROLYN MCCALISTER | 2000 MOUND AVE | | | | BELOIT | WI | 53511-2944 |
| CAROLYN MCCARR | 180 NORTHSIDE DR , LOFT #306 | | | | ATLANTA | GA | 30313 |
| CAROLYN MCCORRY | 720 BRADFIELD ST | | | | TROTWOOD | OH | 45426-2504 |
| CAROLYN MCCRARY | 919 ELLSWORTH ST | | | | EXCELSIOR SPRINGS | MO | 64024-2534 |
| CAROLYN MCDANIEL | 204 PRINCETON LN | | | | LOGANSPORT | IN | 46947-2326 |
| CAROLYN MCELWAIN | 7278 HODGSON RD | | | | MENTOR | OH | 44060-4641 |
| CAROLYN MCGINNIS | 204 S CHURCH AVENUE | | | | TAMPA | FL | 33609-3928 |
| CAROLYN MCGRAW | 2539 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-6457 |
| CAROLYN MCINTYRE | 10314 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248-6836 |
| CAROLYN MCINTYRE | 2236 W 850 S | | | | PENDLETON | IN | 46064-9368 |
| CAROLYN MCINTYRE | 970 COOLIDGE AVE | | | | CLAWSON | MI | 48017-1770 |
| CAROLYN MCKINLEY | 4232 GLENBURNE BLVD | | | | LANSING | MI | 48911-2541 |
| CAROLYN MCLEOD | 507 S SUNSET LN | | | | RAYMORE | MO | 64083-9235 |
| CAROLYN MCLIN | PO BOX 397 | | | | TANNER | AL | 35671-0397 |
| CAROLYN MCNABNEY | 3344 E DUDLEY AVE | | | | INDIANAPOLIS | IN | 46227-7014 |
| CAROLYN MCQUIGG | 2349N SEYMOUR RD | | | | FLUSHING | MI | 48433 |
| CAROLYN MCVEY | 642 W SOPER RD | | | | BAD AXE | MI | 48413-9411 |
| CAROLYN MEHALL | 3580 GRANDVIEW CT | | | | SHELBY TWP | MI | 48316-1357 |
| CAROLYN MELLO | 1224 MOUNTAIN VIEW LN | | | | MOLALLA | OR | 97038-7374 |
| CAROLYN MENELLE | 3743 BRYANT DR | | | | YOUNGSTOWN | OH | 44511-1151 |
| CAROLYN MEREDITH | 1015 N ANN ST | | | | BOONVILLE | IN | 47601-1311 |
| CAROLYN METCALFE | G3231 N CENTER RD | C/O GREGORY A TOTH | | | FLINT | MI | 48506-2073 |
| CAROLYN MEYERS | 205 WAINWOOD DR SE | | | | WARREN | OH | 44484-4649 |
| CAROLYN MICHAUD | 1111 CENTER CREST BLVD | | | | DAVENPORT | FL | 33837-7160 |
| CAROLYN MICKALACKI | 16179 MCINTIRE RD | | | | COMINS | MI | 48619-9626 |
| CAROLYN MICKLER | 3010 WATERFORD DR | | | | TWINSBURG | OH | 44087-2690 |
| CAROLYN MICKLES | 15818 E 14 MILE RD | | | | FRASER | MI | 48026-2077 |
| CAROLYN MIKESELL | 4030 IOLA AVE | | | | PUNTA GORDA | FL | 33982-9733 |
| CAROLYN MILLER | 10135 E US HIGHWAY 136 | | | | INDIANAPOLIS | IN | 46234-9088 |
| CAROLYN MILLER | 1512 BARNEY AVE | | | | DAYTON | OH | 45420-3213 |
| CAROLYN MILLER | 1520 N E ST | | | | ELWOOD | IN | 46036-1234 |
| CAROLYN MILLER | 2231 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3420 |
| CAROLYN MILLER | 278 TEAKWOOD DR | | | | ALTO | GA | 30510-4470 |
| CAROLYN MILLER | APT C | 1114 WINDHAVEN CIRCLE | | | BROWNSBURG | IN | 46112-7970 |
| CAROLYN MILLS | 105 W ALDRICH ST | | | | CAPAC | MI | 48014-3000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN MILLS | 3764 KINGSWOOD DR | | | | KETTERING | OH | 45429-4320 |
| CAROLYN MINTON | PO BOX 1146 | | | | LONDON | KY | 40743-1146 |
| CAROLYN MIREE | 18945 CHAPEL ST | | | | DETROIT | MI | 48219-2402 |
| CAROLYN MITCHELL | 2001 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2320 |
| CAROLYN MIZE | ACCT OF MICHAEL L COLQUITT | 620 ROCK CREEK DR | | | EDMOND | OK | 73034-8666 |
| CAROLYN MOBLEY | 1614 WESTONA DR | | | | DAYTON | OH | 45410-3340 |
| CAROLYN MOLLET | 903 E 31ST ST | | | | ANDERSON | IN | 46016-5423 |
| CAROLYN MOOER | 11928 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3020 |
| CAROLYN MOON | 15 GREGORY DR | | | | ANDERSON | IN | 46016-5834 |
| CAROLYN MOORE | 2    DRIFTWOOD DR | | | | SOMERSET | NJ | 08873-4237 |
| CAROLYN MOORE | 6224 DAY-FARMERSVILLE RD | | | | DAYTON | OH | 45418 |
| CAROLYN MORAN | CGM IRA CUSTODIAN | 606 RAYMOND STREET | | | WESTFIELD | NJ | 07090-2407 |
| CAROLYN MOREY | 256 MILLICENT AVE, APT 1 | | | | BUFFALO | NY | 14215 |
| CAROLYN MORGAN | HC 2 BOX 2283 | | | | WAPPAPELLO | MO | 63966-9522 |
| CAROLYN MORRIS | 5964 HIGHWAY 36 E | | | | SOMERVILLE | AL | 35670-5337 |
| CAROLYN MORRIS | 620 REDAH AVE | | | | LOCUST | NC | 28097-9547 |
| CAROLYN MOSS | 10533 STRATHMORE DRIVE | | | | LOS ANGELES | CA | 90024-2540 |
| CAROLYN MOSS | 18090 WASHBURN ST | | | | DETROIT | MI | 48221-2443 |
| CAROLYN MOUSA | 5951 S STATE ROAD 67 | | | | ANDERSON | IN | 46013-9755 |
| CAROLYN MUCHA | 90 SHENFIELD ST | | | | NEW BRITAIN | CT | 06053-3833 |
| CAROLYN MURPHY | 13007 MURRAY STREET | | | | GRAND BLANC | MI | 48439-9392 |
| CAROLYN MURPHY | 6210 LAMP POST PL | | | | COLLEGE PARK | GA | 30349-8817 |
| CAROLYN MUSIC | 1010 TOMPKINS DR | | | | CEMENT CITY | MI | 49233-9706 |
| CAROLYN MUSIC - GRAY | 120 ATLANTA WAY | | | | BOWLING GREEN | KY | 42103-7093 |
| CAROLYN MUSSELMAN | 52070 BROOKSTREAM CIR APT H | | | | ELKHART | IN | 46514-5983 |
| CAROLYN MYERS | 1101 E TENNESSEE ST | | | | TUCSON | AZ | 85714-3213 |
| CAROLYN N HUBACH & | ANGELA M HUBACH JT TEN | 17765 HWY 48 | | | REA | MO | 64480-2703 |
| CAROLYN N SCERBO | 1510 TAFT ST | | | | NILES | OH | 44446-3832 |
| CAROLYN NADWODNIK | 332 CUMMINGS AVE NW | | | | GRAND RAPIDS | MI | 49534-5713 |
| CAROLYN NANCE | 395 MORMAN DR | | | | ROSSVILLE | TN | 38066-4064 |
| CAROLYN NANTZ | 124 HIGHWAY 577 E | | | | ANNVILLE | KY | 40402 |
| CAROLYN NEESE | 7447 N MAPLE | | | | FRANKTON | IN | 46044-9487 |
| CAROLYN NELSON | 1801 DUPONT ST | | | | FLINT | MI | 48504-7257 |
| CAROLYN NEVEAU | 1903 FREMONT ST | | | | BAY CITY | MI | 48708-8115 |
| CAROLYN NEWMAN | 1689 OLD STAGE RD | | | | DECATURVILLE | TN | 38329-4445 |
| CAROLYN NEWTON | 3113 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| CAROLYN NEWTON | 6605 DEXTER ST | | | | ROMULUS | MI | 48174-1800 |
| CAROLYN NICHOLS | 1310 UNION CHURCH RD | | | | WATKINSVILLE | GA | 30677-4118 |
| CAROLYN NICHOLSON | 1302 COLUMBIA LANE | | | | FLINT | MI | 48503 |
| CAROLYN NICHOLSON | 1302 COLUMBIA LN | | | | FLINT | MI | 48503 |
| CAROLYN NIPPA | 2371 WOODGREEN COURT | | | | CANTON | MI | 48188-3221 |
| CAROLYN NOLTE | 8755 S 83RD ST | | | | FRANKLIN | WI | 53132-9777 |
| CAROLYN NORMANDIN | 4269 SOMERVILLE DR | | | | WEST BLOOMFIELD | MI | 48323-2764 |
| CAROLYN NOSKY | 38 W 2ND ST | | | | DEPEW | NY | 14043-2855 |
| CAROLYN O SMITH | 2020 BYRON ST | | | | PALO ALTO | CA | 94301-4003 |
| CAROLYN O'BRIEN | 11857 E SALISBURY RD | | | | WHITEWATER | WI | 53190-3353 |
| CAROLYN O'NEAL | 590 N LIBERTY ST | | | | RUSSIAVILLE | IN | 46979-9793 |
| CAROLYN OATES | 375 E WENTWORTH CIR | | | | ENGLEWOOD | FL | 34223-3045 |
| CAROLYN OBRIEN | 250 N VILLAGE AVE APT B18 | | | | ROCKVILLE CTR | NY | 11570-2320 |
| CAROLYN OCKERMAN | 1243 CARLSON DR | | | | BURTON | MI | 48509-2320 |
| CAROLYN OEHLERTS | 113 CAMILLE CT | | | | OLDSMAR | FL | 34677-2200 |
| CAROLYN OLSON | 12302 137TH AVE E | | | | PUYALLUP | WA | 98374-4531 |
| CAROLYN ORNING | 6875 KNAUF RD | | | | CANFIELD | OH | 44406-9762 |
| CAROLYN OSBORNE | 448 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| CAROLYN OSBORNE | 871 EAST M72 | | | | GRAYLING | MI | 49738 |
| CAROLYN OWENS | 2117 N NAIL PKWY | | | | MOORE | OK | 73160-4528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN P DAVIS | 322 WEST ST | | | | NILES | OH | 44446-2648 |
| CAROLYN P HALLIBURTON | 2606 MOSS HILL DR | | | | HOUSTON | TX | 77080 |
| CAROLYN P HUBBARD TTEE FOR THE | CAROLYN P HUBBARD FAMILY TRUST | DTD 6-19-89 | 1228 LA POINTE RD | | EUREKA | CA | 95503-6188 |
| CAROLYN P MARINO | 5770 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402 |
| CAROLYN P MOBLEY | 137 LA BELLE ST | | | | DAYTON | OH | 45403-2325 |
| CAROLYN P MORRIS | 164 LAIRD RD | | | | COLTS NECK | NJ | 07722-1219 |
| CAROLYN P REED | 839 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2333 |
| CAROLYN P ROSS | 3427 OAK SHADOW LN | | | | MONTGOMERY | AL | 36116-1917 |
| CAROLYN P SHOPE & | ANTHONY C SHOPE | JT TEN | 4509 JIM HOOD ROAD | | GAINESVILLE | GA | 30506-2830 |
| CAROLYN P WARE | 4426  WAYMIRE AVENUE | | | | DAYTON | OH | 45406-2415 |
| CAROLYN PARHAM | 1220 CHARTER CLUB DR | | | | LAWRENCEVILLE | GA | 30043-7518 |
| CAROLYN PARKER | 1908 DIXON RD | | | | CARO | MI | 48723-9231 |
| CAROLYN PARKER | 21110 E TWIN ACRES DR | | | | QUEEN CREEK | AZ | 85242-6540 |
| CAROLYN PARKER | 7073 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| CAROLYN PATTERSON | 809 FOLEY DR | | | | VANDALIA | OH | 45377-2828 |
| CAROLYN PATTON | 1175 MONROE AVE | ARBOR HILL LIVING CENTER | | | ROCHESTER | NY | 14620-1613 |
| CAROLYN PEALOCK | 4745 S LEE ST | | | | BUFORD | GA | 30518-5724 |
| CAROLYN PELFREY | 972 N 10TH ST | | | | GAS CITY | IN | 46933-1319 |
| CAROLYN PENTLAND | 6480 W 900 N | | | | ROYAL CENTER | IN | 46978 |
| CAROLYN PEOPLES | 18050 OHIO ST | | | | DETROIT | MI | 48221-2518 |
| CAROLYN PERKINS | 1564 UNIVERSITY BLVD | | | | UPLAND | IN | 46989-9199 |
| CAROLYN PERSAILS | 5430 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9148 |
| CAROLYN PETERSEN | 3892 SILVER BIRCH | | | | WHITE LAKE | MI | 48383-1064 |
| CAROLYN PETRIE | 1383 WILDWOOD CT | | | | LAPEER | MI | 48446-3173 |
| CAROLYN PETROUS | C/O 19926 WEYBRIDGE #301 | | | | MOUNT CLEMENS | MI | 48043 |
| CAROLYN PETTY | 2317 FOX HILL CT # A | | | | INDIANAPOLIS | IN | 46228-1167 |
| CAROLYN PHELPS | 3641 PENDLETON RD | | | | TOLEDO | OH | 43623-1345 |
| CAROLYN PHILLIPS | POX BOX 443 | | | | MARENGO | OH | 43334 |
| CAROLYN PITISS | 2491 WASHINGTON ST | | | | NIAGARA FALLS | NY | 14304-2066 |
| CAROLYN PITSTICK | 1959 PUEBLO DR | | | | XENIA | OH | 45385-4349 |
| CAROLYN PLAKE | 1105 W 300 S | | | | TIPTON | IN | 46072-8907 |
| CAROLYN POTTER | 62 BOXWOOD CT | | | | EDWARDSVILLE | IL | 62025-5383 |
| CAROLYN POWELL | 19522 HUNTINGTON RD | | | | DETROIT | MI | 48219-2165 |
| CAROLYN POYNOR | 917 EAGLE DR | | | | JACKSON | MO | 63755-3227 |
| CAROLYN PRICE | 2207 WESTDALE CT | | | | KOKOMO | IN | 46901-5008 |
| CAROLYN PRICE | 2536 SHROPSHIRE ST | | | | FORT WORTH | TX | 76105-5240 |
| CAROLYN PRICE IRA | FCC AS CUSTODIAN | 1741 KAREN CIRCLE | | | BOWLING GREEN | KY | 42104-3345 |
| CAROLYN PRINCEVALLI | 107 CORAL LN | | | | LEVITTOWN | PA | 19055-1652 |
| CAROLYN PRINE | 285 W 2ND ST | | | | SEAMAN | OH | 45679-9592 |
| CAROLYN PRUETT | 18604 S ROCK CREEK RD | | | | SHAWNEE | OK | 74801-9602 |
| CAROLYN PRYOR | 10295 E. US 40 | | | | CHARLOTTESVILLE | IN | 46117 |
| CAROLYN PURCHASE | 8085 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9210 |
| CAROLYN PYNE | 1262 TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505-1270 |
| CAROLYN QUARLES-JACKSON | PO BOX 35080 | | | | DETROIT | MI | 48235-0080 |
| CAROLYN QUEEN | ROUTE 2BOX 103 | | | | JANE LEW | WV | 26378 |
| CAROLYN R BERECEK | 6364 WARREN-SHARON RD | | | | BROOKFIELD | OH | 44403-9503 |
| CAROLYN R CHESSMAN | 4117 TONAWANDA TRL | | | | DAYTON | OH | 45430-- 19 |
| CAROLYN R CURTIS | 204 LAROSE | | | | RICHMOND | KY | 40475 |
| CAROLYN R DAVIS | 1415 FOXGLOVE LANE | | | | FORT WAYNE | IN | 46808-4807 |
| CAROLYN R FORT | 110 ELRUTH CT APT 19 | | | | GIRARD | OH | 44420-3012 |
| CAROLYN R GROJEAN TRUST | UAD 01/13/94 | CAROLYN R GROJEAN TTEE | 1010 AMERICAN EAGLE BLVD APT 120 | | SUN CITY CTR | FL | 33573-5281 |
| CAROLYN R HARRIS | 1613 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| CAROLYN R HOSKINS | 7214  CITADE DRIVE | | | | HUBER HEIGHTS | OH | 45424-0000 |
| CAROLYN R JENKINS | 3213 TALLY HO DRIVE | | | | KOKOMO | IN | 46902-3986 |
| CAROLYN R JOHNSON IRA | FCC AS CUSTODIAN | 2946 AVALON | | | SPRINGFIELD | MO | 65804-4155 |
| CAROLYN R JONES | 447 FRANCISCA AVE | | | | YOUNGSTOWN | OH | 44504-1415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN R LAFLIN TTEE OF THE | BYPASS TRUST UNDER LOUIS E | LAFLIN III FAMILY TR DTD 9/9/85 | 4450 E CAMELBACK RD APT 8 | | PHOENIX | AZ | 85018-2829 |
| CAROLYN R MACKEY | 248 ATWOOD ST NW | | | | WARREN | OH | 44483-2115 |
| CAROLYN R SCOTT | CGM IRA CUSTODIAN | 10133 FAIRGATE WAY | | | HIGHLANDS RANCH | CO | 80126-7857 |
| CAROLYN R SNYDER TTEE | ERNEST & EULA LILIENTHAL | REV LIV TR UAD 12/16/93 | CREDIT SHELTER TR | 12928 ALYSSA LN | PEORIA | AZ | 85383-3953 |
| CAROLYN R THOMPSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 196 DELTA BREEZE CT | | ROSEVILLE | CA | 95747 |
| CAROLYN R TINO IRA | FCC AS CUSTODIAN | 7171 FINNEGAN | | | W BLOOMFIELD | MI | 48322-3552 |
| CAROLYN R TITUS | 4 JUDGE CANAN DR | | | | CROWLEY | LA | 70526-2306 |
| CAROLYN R WATFORD | CGM IRA CUSTODIAN | 7903 BLUE SPRUCE LN | | | TUTTLE | OK | 73089-8491 |
| CAROLYN R WELLS | 406 W PIERSON RD | | | | FLINT | MI | 48505 |
| CAROLYN R WELLS | PO BOX 3543 | | | | FLINT | MI | 48502-0543 |
| CAROLYN R WILLIAMS | TOD REGISTRATION | 1313 WILDBRIAR DRIVE | | | LIBERTY | MO | 64068-4007 |
| CAROLYN RADEMACHER | 5897 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9558 |
| CAROLYN RADICAN | 6830 PARK SQUARE DR APT B | | | | AVON | IN | 46123-8899 |
| CAROLYN RAHL | PO BOX 264 | 112 CENTER STREET | | | LAUGHLINTOWN | PA | 15655-0264 |
| CAROLYN RAINEY | 334 KENNEDY SELLS RD | | | | AUBURN | GA | 30011-3452 |
| CAROLYN RAINS | 112 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1106 |
| CAROLYN RANSOM | 2331 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2507 |
| CAROLYN RAPPLEY | 4278 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7904 |
| CAROLYN RASHOTTE | 10235 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| CAROLYN RATHZ | 223 MOCCOSIN CT | | | | GREENWOOD | IN | 46142-7305 |
| CAROLYN RAUSCHENBERG | 5970 CALLAWAY CIR | | | | YOUNGSTOWN | OH | 44515-4188 |
| CAROLYN RAY | 10966 WOLF PEN GAP RD | | | | SUCHES | GA | 30572-2307 |
| CAROLYN RAZER | 604 PERSIMMON ST SW | | | | GRAVETTE | AR | 72736-8773 |
| CAROLYN REDMOND | 519 LIVE OAK CT | | | | GREER | SC | 29651 |
| CAROLYN REECE | 13210 ARNOLD MILL RD | | | | ROSWELL | GA | 30075-6422 |
| CAROLYN REED | 1649 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| CAROLYN REED | 5369 BITTNER CT | | | | NOBLESVILLE | IN | 46062-7143 |
| CAROLYN REED | 839 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2333 |
| CAROLYN REIDER | 1475 LAKEVIEW DR | | | | GLADWIN | MI | 48624-9670 |
| CAROLYN REIFINGER | 2000 LEONARD ST NE | NO 302 | | | GRAND RAPIDS | MI | 49505-5837 |
| CAROLYN REITTENBACH | 3090 BOWMAN DR | | | | SAGINAW | MI | 48609-9745 |
| CAROLYN RETAN | 7621 CRESTVIEW DR | | | | TOANO | VA | 23168-9063 |
| CAROLYN REYNOLDS | 1005 CORNELIA CIR | | | | ATTALLA | AL | 35954-9368 |
| CAROLYN REYNOLDS | 130 PADDLE WHEEL DR | | | | NEW RICHMOND | OH | 45157-8535 |
| CAROLYN REYNOLDS | 157 EASTON WAY APT 4 | | | | GALION | OH | 44833-3054 |
| CAROLYN RICHARDSON | 1229 TABORLAKE CV | | | | LEXINGTON | KY | 40502-7721 |
| CAROLYN RICHARDSON | 19335 FREELAND ST | | | | DETROIT | MI | 48235-1904 |
| CAROLYN RICHARDSON | 23454 ALABAMA HWY 157 | | | | TOWN CREEK | AL | 35672 |
| CAROLYN RICHERSON | 950 GREYTON RD | | | | CLEVELAND HTS | OH | 44112-2338 |
| CAROLYN RICHERT | 1270 FLORENCE AVE | | | | WATERFORD | MI | 48328-1214 |
| CAROLYN RICHMOND | 2005 DANBURY DR | | | | INDIANAPOLIS | IN | 46231-1242 |
| CAROLYN RILEY | 334 BRYN MAWR ST | | | | BIRMINGHAM | MI | 48009-1503 |
| CAROLYN RILEY | PO BOX 8248 | | | | SCOTTSDALE | AZ | 85252-8248 |
| CAROLYN RISK | 3025 W 225 S | | | | RUSHVILLE | IN | 46173-8595 |
| CAROLYN RIVELLINO | 2784 LAKE RD | | | | WILLIAMSON | NY | 14589-9517 |
| CAROLYN ROBBINS LAFLIN TTEE | LOUIS E LAFLIN JR DECL OF TRUST | U/A DTD 12/26/74 | FBO LOUIS E LAFLIN III | 4450 E CAMELBACK RD APT 8 | PHOENIX | AZ | 85018-2829 |
| CAROLYN ROBERTS | 121 CYPRESS POND RD | | | | SANTA ROSA BEACH | FL | 32459-4341 |
| CAROLYN ROBERTS | 3900 DALECREST DR APT 1098 | | | | LAS VEGAS | NV | 89129-1793 |
| CAROLYN ROBERTS LUCE | UTA CHARLES SCHWAB & CO INC | IRA-SEP DTD 10/26/89 | 1416 LAKE SHORE DR | | ORLANDO | FL | 32803 |
| CAROLYN ROBINSON | 1047 BUCK RUN RD | | | | WILMINGTON | OH | 45177-9443 |
| CAROLYN ROBINSON | 20044 KLINGER ST | | | | DETROIT | MI | 48234-1742 |
| CAROLYN ROBINSON | 515 W GRAND AVE APT 7N | | | | DAYTON | OH | 45405-4456 |
| CAROLYN RODENBECK | 985 N COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46234-8940 |
| CAROLYN ROE | 2204 GLENORA CT | | | | KOKOMO | IN | 46902-3195 |
| CAROLYN ROGERS | 8200 KENSINGTON BLVD APT 714 | | | | DAVISON | MI | 48423-3150 |
| CAROLYN ROSE | 20239 ORLEANS ST | | | | DETROIT | MI | 48203-1355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN ROSE | 2722 E CARTER ST | | | | KOKOMO | IN | 46901-5732 |
| CAROLYN ROSEBERRY | 2006 DENA DR | | | | ANDERSON | IN | 46017-9684 |
| CAROLYN ROWLEY | 8950 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9403 |
| CAROLYN ROYAL | 4025 MOUNT MORIAH CHURCH RD | | | | CLINTON | NC | 28328-8821 |
| CAROLYN RUSH | 945 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2731 |
| CAROLYN RUTH BISHOP | 1003 KENTON PLACE | | | | SALISBURY | NC | 28146 |
| CAROLYN RUYBAL PARKER (IRA) | FCC AS CUSTODIAN | 7122 E LAGUNA AZUL AVE | | | MESA | AZ | 85208-4818 |
| CAROLYN RYBO | 1423 JEFFERY ST | | | | YPSILANTI | MI | 48198-6320 |
| CAROLYN S ABERNATHY | 3416 NW 18TH | | | | OKLAHOMA CITY | OK | 73107-3815 |
| CAROLYN S BENTON | PO BOX 75611 | | | | JACKSON | MS | 39282 |
| CAROLYN S BOHNE | 9814 E. 123RD STREET | | | | BIXBY | OK | 74008-3456 |
| CAROLYN S BURHENN | 8905 EVERGREEN AVE APT 207 | | | | INDIANAPOLIS | IN | 46240-2074 |
| CAROLYN S BUTLER | 1279 PACES FOREST DR NW | | | | ATLANTA | GA | 30327-2233 |
| CAROLYN S COX | 2424 MARFORIO PL | | | | OKLAHOMA CITY | OK | 73170-3235 |
| CAROLYN S DEWBERRY | 323 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3337 |
| CAROLYN S EVANS | 4059 EAGLE COVE WEST DRIVE | | | | INDIANAPOLIS | IN | 46254-3244 |
| CAROLYN S GOOD | PO BOX 563 | | | | KOKOMO | IN | 46903-0563 |
| CAROLYN S HILL | 1116 LARRIWOOD AVE | | | | KETTERING | OH | 45429 |
| CAROLYN S HOPKINS | 498 BEE LICK RD | | | | BRODHEAD | KY | 40409-8915 |
| CAROLYN S JACKSON | PO BOX 157 | | | | DE BERRY | TX | 75639-0157 |
| CAROLYN S JONES IRA | FCC AS CUSTODIAN | 6152 N VERDE TRAIL | APARTMENT E-111 | | BOCA RATON | FL | 33433-2422 |
| CAROLYN S KELSEY | 7198 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 |
| CAROLYN S KUNEGO | 3569 ORANDELPHI ROAD | | | | MANLIUS | NY | 13104-1701 |
| CAROLYN S LAVENDER IRA | FCC AS CUSTODIAN | 39 LANEY ROAD | | | PHENIX CITY | AL | 36869-3138 |
| CAROLYN S LEVY | 171 CYPRESS DR | | | | PITTSBURGH | PA | 15241-1507 |
| CAROLYN S LILLY | PO BOX 24554 | | | | DAYTON | OH | 45424 |
| CAROLYN S LUETGE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4995 GOLFSIDE DR | | FRISCO | TX | 75035 |
| CAROLYN S LUFT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 18232 N VILLA BELLA DR | | SURPRISE | AZ | 85374 |
| CAROLYN S MALIK SELF | EMPLOYED PROFIT SHARING | PLAN DTD 1/1/93 | CAROLYN S MALIK TTEE | 23 FRANCISCAN WAY | CHICO | CA | 95973-1125 |
| CAROLYN S MCGOWAN | TOD ACCOUNT | 1240 SW WYSTERIA DRIVE | | | LEES SUMMIT | MO | 64082 |
| CAROLYN S MILLONIG | 61 HEMLOCK AVE EXT | | | | KINGSTON | NY | 12401-4128 |
| CAROLYN S MITTENDORF-BERGE | PO BOX 417 | | | | RAVENSDALE | WA | 98051-0417 |
| CAROLYN S NEELEY | 3319 COZY CAMP RD | | | | MORAINE | OH | 45439 |
| CAROLYN S NORMAN | 4408 ANGUS | | | | FT WORTH | TX | 76116-8016 |
| CAROLYN S ORNING | 6875  KNAUF RD | | | | CANFIELD | OH | 44406-9762 |
| CAROLYN S PARMENTER | 60 CASSVILLE RD | | | | CARTERSVILLE | GA | 30120-3057 |
| CAROLYN S POARCH | 13827 S INDIAN RIVER DR., #38 | | | | JENSEN BEACH | FL | 34957-2241 |
| CAROLYN S RICHMOND | 2005 DANBURY DR | | | | INDIANAPOLIS | IN | 46231-1242 |
| CAROLYN S ROYAL | 3925 MT. MORIAH CH RD. | | | | CLINTON | NC | 28328 |
| CAROLYN S SHAW | PO BOX 55782 | | | | OKLAHOMA CITY | OK | 73155-0782 |
| CAROLYN S SHOLLY | 124 LAREDO AVE | | | | NEW LEBANON | OH | 45345-1314 |
| CAROLYN S SOOHOO & | PAUL SOOHOO JT TEN | 8 SALZANO DR | | | HAMILTON SQUARE | NJ | 08690 |
| CAROLYN S SPACEK IRA | FCC AS CUSTODIAN | 8725 IDLEWILD AVE. | | | HIGHLAND | IN | 46322-1505 |
| CAROLYN S SPEGELE | 2748  WILLOWRIDGE DR | | | | DAYTON | OH | 45414-2840 |
| CAROLYN S STAUFFER | & GREGORY A STAUFFER JTTEN | 17500 WEST 119TH ST | UNIT 2309 | | OLATHE | KS | 66061 |
| CAROLYN S SUNDELL | 9 FALCONBRIDGE DR | | | | PITTSFORD | NY | 14534-1045 |
| CAROLYN S TILTON | 5550  AUTUMN LEAF DR. APT.12 | | | | DAYTON, | OH | 45426-1352 |
| CAROLYN S WIERSEMA | SEPERATE PROPERTY | 928 SUMMER TRAIL | | | FLOWER MOUND | TX | 75028-1302 |
| CAROLYN S WIERSEMA BENE IRA | NANCY C JACOBY DECD | FCC AS CUSTODIAN | 928 SUMMER TRAIL | | FLOWER MOUND | TX | 75028-1302 |
| CAROLYN S WILLIAMS | 1615 E 100 N | | | | KOKOMO | IN | 46901-3450 |
| CAROLYN S WOODS | 53 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| CAROLYN S WOOLFORK | 5004  NORTHCREST DR | | | | DAYTON | OH | 45414-3714 |
| CAROLYN SAKAL | 9705 COUNTY LINE RD. | | | | UNION | OH | 45322 |
| CAROLYN SAMUEL | 2530 RIALTO WAY | | | | GRAND PRAIRIE | TX | 75052-7211 |
| CAROLYN SANDERS | 3221 GLASGOW DR | | | | LANSING | MI | 48911-1353 |
| CAROLYN SAPOCHETTI | 879 E HONEYWELL AVE | | | | HOOPESTON | IL | 60942-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN SARPY | 8563 BROOKSTONE DR | | | | GREENWOOD | LA | 71033-3001 |
| CAROLYN SARSFIELD | 3822 66TH ST | | | | URBANDALE | IA | 50322-3320 |
| CAROLYN SAUERS | 3578 POLK ST | | | | SAGINAW | MI | 48604-1900 |
| CAROLYN SAVAGE | 3952 WIRELINE RD | | | | MAYVILLE | MI | 48744-9750 |
| CAROLYN SCERBO | 1510 TAFT AVE | | | | NILES | OH | 44446-3832 |
| CAROLYN SCHERMERHORN | 546 HAMBERTON CT NW | | | | CONCORD | NC | 28027-6513 |
| CAROLYN SCHIRNGLONE | 29 MUIRWOODS LANE | | | | ROCHESTER | NY | 14622 |
| CAROLYN SCHMIDT | 11916 COUNTY ROAD 20 | | | | FAYETTE | OH | 43521-9745 |
| CAROLYN SCHOFF | 2019 NICOLET ST | | | | JANESVILLE | WI | 53546-5761 |
| CAROLYN SCHULMAN | TOD JOHN WILLIAMS SARGENT | SUBJECT TO STA TOD RULES | 2205 S CYPRESS BEND DRIVE | APT. 703 | POMPANO BEACH | FL | 33069-4459 |
| CAROLYN SCHULTZ | 5011 N PRESSLER DR | | | | BAY CITY | MI | 48706-3211 |
| CAROLYN SCISCI | PRESTON SCISCI | 217 GUTHRIE RD | | | BELTON | SC | 29627-8900 |
| CAROLYN SCOTT | 6173 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| CAROLYN SCRUGGS | 2919 MCDONALD DR SW | | | | DECATUR | AL | 35603-4529 |
| CAROLYN SEAMAN | 2603 ROCKY SPRINGS RD | | | | BEAN STATION | TN | 37708-6610 |
| CAROLYN SEBASTIAN | 405 FAIRFIELD DR | | | | ENTERPRISE | AL | 36330-7007 |
| CAROLYN SEE | 1903 CHARLES ST | | | | ANDERSON | IN | 46013-2725 |
| CAROLYN SEELEY | 318 CAPRI PL | | | | NEW LEBANON | OH | 45345-1434 |
| CAROLYN SELF | 2027 PERKINS ST | | | | SAGINAW | MI | 48601-2071 |
| CAROLYN SELL & | JOHN SELL TTEE | CAROLYN SELL LIV TRUST | U/A DTD SEPT 22 1993 | 9779 RIO VISTA RD | FORESTVILLE | CA | 95436-9392 |
| CAROLYN SEWELL | 4600 STRATFORD DR | | | | KOKOMO | IN | 46901-3911 |
| CAROLYN SHAW | 231 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1720 |
| CAROLYN SHAW | PO BOX 55782 | | | | OKLAHOMA CITY | OK | 73155-0782 |
| CAROLYN SHAW (IRA) | FCC AS CUSTODIAN | 2934 ELM TREE CT | | | SPRING VALLEY | CA | 91978-1964 |
| CAROLYN SHAW JACKSON | 3508 ASTER CT | | | | FT. WORTH | TX | 76111 |
| CAROLYN SHEPARD | 7177 AFRICA RD | | | | GALENA | OH | 43021-9581 |
| CAROLYN SHESSLER | PO BOX 132 | | | | SHARPSVILLE | IN | 46068-0132 |
| CAROLYN SHILLING | 803 W ALTO RD | | | | KOKOMO | IN | 46902-4964 |
| CAROLYN SHIRLEY | 2713 BELLFLOWER COURT | | | | O FALLON | MO | 63368-9651 |
| CAROLYN SHOAF | 4771 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-9596 |
| CAROLYN SHOEMAKER | 409 MCCOY RD | | | | GAYLORD | MI | 49735-8254 |
| CAROLYN SHOWLER | 2525 QUEENSWOOD DRIVE | VICTORIA BC | | CANADA V8N 1X4 | | | |
| CAROLYN SHULTZ | 5457 N 300 E | | | | ANDERSON | IN | 46012-9526 |
| CAROLYN SHUMPERT | 2021 BARBARA DR | | | | FLINT | MI | 48504-1641 |
| CAROLYN SICKMILLER | 2122 FOXBORO DR | | | | FORT WAYNE | IN | 46818-1823 |
| CAROLYN SIDEBOTTOM | 4509 MOATS DR | | | | KANSAS CITY | MO | 64133-2050 |
| CAROLYN SIGLER | PO BOX 736 | | | | MYRTLE | MO | 65778-0736 |
| CAROLYN SIKICH | 4905 CLYDE TER | | | | MC COOK | IL | 60525-3227 |
| CAROLYN SIMMERMEYER | 12130 REGENCY RUN CT APT 5 | | | | CINCINNATI | OH | 45240-1071 |
| CAROLYN SIMMONS | 9105 GROFFS MILL DR | | | | OWINGS MILLS | MD | 21117-6137 |
| CAROLYN SIMPKINS | 3446 SHANNON DALE DR | | | | JACKSON | MS | 39212-3838 |
| CAROLYN SINES | 14626 LINK RD | | | | DEFIANCE | OH | 43512-8877 |
| CAROLYN SKEITH | 15110 OLD FREDERICK RD | | | | WOODBINE | MD | 21797-8752 |
| CAROLYN SMALL | 7067 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| CAROLYN SMITH | 1080 NANTUCKET DR | | | | CICERO | IN | 46034-9416 |
| CAROLYN SMITH | 7176 E 50 N | | | | GREENTOWN | IN | 46936-1079 |
| CAROLYN SMORCH | 11650 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2039 |
| CAROLYN SNYDER | 1118 SOMERSET LN | | | | FLINT | MI | 48503-2926 |
| CAROLYN SNYDER | 22 MONTICELLO CT | | | | SAINT CHARLES | MO | 63303-2901 |
| CAROLYN SNYDER | 5055 W PANTHER CREEK DR APT 3113 | | | | THE WOODLANDS | TX | 77381-3545 |
| CAROLYN SOHO | 3351 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-9709 |
| CAROLYN SPAIN | PO BOX 992 | | | | HUNTINGDON | TN | 38344-0992 |
| CAROLYN SPARKS | 113 CHRISTIAN ST | | | | CORBIN | KY | 40701 |
| CAROLYN SPAULDING HURDLE | 1909 LEADENWAH DR | | | | WADMALAW ISLAND | SC | 29487-6960 |
| CAROLYN SPEEDY | 117 AMBER DR | | | | ANDERSON | IN | 46012-1424 |
| CAROLYN SPEER | 5378 MARIAN ST | | | | KATY | TX | 77493-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN SPERRY | 213 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1252 |
| CAROLYN SPICER | 125 EDEN GARDEN DR | | | | DUNGANNON | VA | 24245-3689 |
| CAROLYN SPILLER | 613 PINE | | | | LAKE VILLAGE | AR | 71653 |
| CAROLYN SPILLY | 16205 COLORADO ST | | | | HEBRON | IN | 46341-9011 |
| CAROLYN ST CLAIR TTEE | CAROLYN ST CLAIR TRUST U/T/A | DTD 05/04/2006 | 27174 CARSON ST | | PIONEER | CA | 95666-9418 |
| CAROLYN STAMAN OGILVIE | WILLIAM B OGILVIE | COMMUNITY PROPERTY | 4642 FAIRFIELD AVE | | SHREVEPORT | LA | 71106-1443 |
| CAROLYN STARR | 134 E MILNOR AVE | | | | LACKAWANNA | NY | 14218-3532 |
| CAROLYN STEELE | 1523 SIERRA ST | | | | MONTGOMERY | AL | 36108-3542 |
| CAROLYN STEELE | 766 INDIANWOOD DRIVE | | | | MASON | OH | 45040-1422 |
| CAROLYN STEIN REV TR | CAROLYN STEIN TTEE | U/A DTD 06/27/2008 | 11211 S MILITARY TRAIL | APT 2112 | BOYTON BEACH | FL | 33436 |
| CAROLYN STEINER | 2061 BIRCH ST | | | | HARTLAND | MI | 48353-3401 |
| CAROLYN STEVENS | 1963 PLAYER PL | | | | KOKOMO | IN | 46902-5080 |
| CAROLYN STEVENSON | 4309 STANWOOD AVE | | | | BALTIMORE | MD | 21206-5448 |
| CAROLYN STEWART | 828 SECOR RD | | | | TOLEDO | OH | 43607-2857 |
| CAROLYN STICKLES | PO BOX 320423 | | | | COCOA BEACH | FL | 32932-0423 |
| CAROLYN STIFFLER | 1185 TANGLEWOOD DR | | | | GREENWOOD | IN | 46142-5224 |
| CAROLYN STRAHAM | 5920 SUSAN ST | | | | FLINT | MI | 48505-2576 |
| CAROLYN STROZIER | 5919 MARJA ST | | | | FLINT | MI | 48505-2515 |
| CAROLYN STRUNK | 3530 SURRY RIDGE WAY | | | | DAYTON | OH | 45424-8007 |
| CAROLYN SUE DEROO TTEE | CAROLYN SUE DEROO LIV | TRUST U/A DTD 1/5/2000 | 968 LAMPPOST LANE | | BLOOMFIELD HL | MI | 48304-1941 |
| CAROLYN SUE FORSYTHE TR | CAROLYN SUE FORSYTHE TTEE | U/A DTD 10/13/1989 | SUSIE'S TRUST | 432 S GROVE PARK RD | MEMPHIS | TN | 38117-3518 |
| CAROLYN SUE SAUNDERS | 33918 SPRING LAKE DR | | | | SCAPPOOSE | OR | 97056 |
| CAROLYN SUMLIN | 729 W GRAND AVE | APT 314 | | | DAYTON | OH | 45406-5330 |
| CAROLYN SWAIN | 2800 S ANDREWS RD LOT 23 | | | | YORKTOWN | IN | 47396-9696 |
| CAROLYN SWIFT | 204 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9104 |
| CAROLYN T BALLANTYNE IRA R/O | FCC AS CUSTODIAN | PO BOX 136 | | | PALERMO | ME | 04354-0136 |
| CAROLYN T BARKER | 9202  DELIN-THOMAS RD. | | | | KINSMAN | OH | 44428-9544 |
| CAROLYN T HAYES | APT 690 | 2413 LAKESHORE BOULEVARD | | | YPSILANTI | MI | 48198-6935 |
| CAROLYN T KULLMAR TTEE | FBO CAROLYN T KULLMAR | U/A/D 01/23/98 | 1423 SHIRLEY COURT | | LAKE WORTH | FL | 33461-6014 |
| CAROLYN T LYERLY | 5017 CHARMAPEG AVE | | | | CHARLOTTE | NC | 28211-4152 |
| CAROLYN T ROSE | 22 LYNWOOD RD | | | | ASHEVILLE | NC | 28804-2602 |
| CAROLYN T STRICK | 22512 CAMPOS | | | | MISSION VIEJO | CA | 92692-1101 |
| CAROLYN T SZCZUREK | 2680 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470 |
| CAROLYN TABACHINO | 1100 BOARDMAN-CANFIELD RD #38B | | | | BOARDMAN | OH | 44512 |
| CAROLYN TACKETT | 703 W HALL ST | | | | ORLEANS | IN | 47452-9264 |
| CAROLYN TAPLIN IRA | FCC AS CUSTODIAN | 9340 SW 132 STREET | | | MIAMI | FL | 33176-5721 |
| CAROLYN TATE | 12750 CENTRALIA ST UNIT 84 | | | | LAKEWOOD | CA | 90715-2422 |
| CAROLYN TAYLOR | 2069 PITCH PINE DR | | | | SHREVEPORT | LA | 71118-4739 |
| CAROLYN TAYLOR | 4836 CLAYBURY AVE | | | | BALTIMORE | MD | 21206-7024 |
| CAROLYN TAYLOR | APT 9 | 70 CEDAR BLUFF DRIVE | | | LAKE ST LOUIS | MO | 63367-2807 |
| CAROLYN TEAL | 1702 PURVIS AVE | | | | JANESVILLE | WI | 53548-1585 |
| CAROLYN TEMPLETON | 2467 BEVERLY BLVD | | | | FLINT | MI | 48504-6551 |
| CAROLYN THOM | 18098 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9757 |
| CAROLYN THOMAS | 11054 MOORE ST | | | | ROMULUS | MI | 48174-3819 |
| CAROLYN THOMAS | 227   WEST HIGH TER | | | | ROCHESTER | NY | 14619-1836 |
| CAROLYN THOMAS | 25 SPRING VALLEY KEEP | | | | COVINGTON | GA | 30016-8259 |
| CAROLYN THOMPSON | 3136 ARIS ST NW | | | | WARREN | OH | 44485-1603 |
| CAROLYN THOR | 150 CAYUGA RD | | | | LAKE ORION | MI | 48362-1304 |
| CAROLYN THORN | 16860 ASBURY PARK | | | | DETROIT | MI | 48235-3534 |
| CAROLYN THRONEBERRY | 104 WHITE PINE CT | | | | BOWLING GREEN | KY | 42104-5352 |
| CAROLYN THROWER | 6054 COUSINS DR | | | | SWARTZ CREEK | MI | 48473-8297 |
| CAROLYN TIERSCH | 9429 WYOMING PL | | | | CINCINNATI | OH | 45231-4060 |
| CAROLYN TOLLEY | PO BOX 734 | | | | RIVESVILLE | WV | 26588-0734 |
| CAROLYN TOWNSEND | PO BOX 231 | | | | ELWOOD | IN | 46036-0231 |
| CAROLYN TRIPP | 202 NE EASTRIDGE ST | | | | LEES SUMMIT | MO | 64063-2610 |
| CAROLYN TROESKEN | 2803 TAMRA LN | | | | ANDERSON | IN | 46012-9497 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYN TROPP | 1335 GROVENBURG RD | | | | HOLT | MI | 48842-8613 |
| CAROLYN TRUDO | 9780 ALPINE RD | | | | WALES | MI | 48027-4102 |
| CAROLYN TURNER | 3341 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| CAROLYN TURNER | 602 S JEFFERSON ST | | | | W FRANKFORT | IL | 62896-3222 |
| CAROLYN ULLRICH | 1697 APPLE RIDGE CT | | | | ROCHESTER HILLS | MI | 48306-3202 |
| CAROLYN UPTON | PO BOX 575 | | | | PRINCE FREDERICK | MD | 20678-0575 |
| CAROLYN V ABDALLAH & | ABDULMUNIEM H ABDALLAH | TTEE CAROLYN V ABDALLAH | REV TR UAD 6-11-91 | 10618 EAST 300 SOUTH | ZIONSVILLE | IN | 46077-9785 |
| CAROLYN V JAEGER | 1487 FRIENDLY ROAD | | | | PASADENA | MD | 21122-5943 |
| CAROLYN V LOWERY TTEE | CAROLYN V LOWERY REV LIV TR U/A | DTD 07/27/1999 FBO GLENN E LOWERY | 34 NORTH POND DR | | BREWSTER | MA | 02631-1929 |
| CAROLYN V MARTIN  TOD | CHARLES E MARTIN | HEATHER M BATTLESON | 518 WILLOWBROOK TRACE | | KINGSPORT | TN | 37660 |
| CAROLYN VALENTINE | 6141 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9247 |
| CAROLYN VAN ESLER | 221 JON COURT | | | | HAWK POINT | MO | 63349-2066 |
| CAROLYN VANBUREN | 955 PERRY ST | | | | FLINT | MI | 48504-4849 |
| CAROLYN VANCE | 6683 ELLINWOOD DRIVE | | | | WHITE LAKE | MI | 48383-3083 |
| CAROLYN VARNELL | 6069 W NORTHSIDE DR | | | | BOLTON | MS | 39041-9705 |
| CAROLYN VAUGHN | 1004 N BRADY ST | | | | MUNCIE | IN | 47303-5040 |
| CAROLYN VAVALIDES | TOD ACCOUNT | 612 ROCKINGHAM DR | | | KNOXVILLE | TN | 37909-2623 |
| CAROLYN VEASEY | 235 ENON CT SW | | | | ATLANTA | GA | 30331-8411 |
| CAROLYN VENABLE | 9841 NICOLE LN | | | | BROWNSBURG | IN | 46112-8630 |
| CAROLYN VERWEY | 9114 LAKESIDE DR | | | | PERRINTON | MI | 48871-9639 |
| CAROLYN VOSS GDN FOR | ROBERT L VOSS | TOD ACCOUNT | 3914 NE 22ND STREET | | OCALA | FL | 34470-3179 |
| CAROLYN W AMMERMAN & | SCOTT AMMERMAN JT TEN | 208 4TH STREET | | | HORSEHEADS | NY | 14845-2606 |
| CAROLYN W BALDWIN | 3582  DENLINGER ROAD | | | | TROTWOOD | OH | 45426-2371 |
| CAROLYN W DAVIS, DECEASED | IRA | P O BOX 84 | | | CARLISLE | AR | 72024 |
| CAROLYN W FEUSSNER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 550 CENTRAL AVE APT J-9 | | LINWOOD | NJ | 08221 |
| CAROLYN W MATTHIASSON & CHARLES | L ANDERSON JT TEN TOD STEPHEN | R MATTHIASSON SUBJECT TO STA RULES | 4434 E PATRICIA STREET | | TUCSON | AZ | 85712-1613 |
| CAROLYN W RICE | TOD MILTON J RICE SUBJ TO STA RULES | 6981 MICHELE DRIVE | | | ROSCOE | IL | 61073-9171 |
| CAROLYN W WALTON | 427 BURLEIGH AVE | | | | DAYTON | OH | 45417-1633 |
| CAROLYN WADDELL | 12513 STICKNEY PL | | | | OKLAHOMA CITY | OK | 73170-4813 |
| CAROLYN WAGNER | CGM IRA BENEFICIARY CUSTODIAN | BEN OF EUGENE T BONK | 463 NANTUCKET RD | | NAPERVILLE | IL | 60565-3106 |
| CAROLYN WAIDLICH | 4443 TULIP DR N | | | | MARTINSVILLE | IN | 46151-7596 |
| CAROLYN WALKDEN | 34 WOODLAWN AVENUE | | | | NORWALK | OH | 44857-2236 |
| CAROLYN WALKER | 165 MIDLAND AVE | | | | BUFFALO | NY | 14223-2538 |
| CAROLYN WALKER | 2650 N BOSLEY RD | | | | SANTO | TX | 76472-3423 |
| CAROLYN WALKER | 7430 CHARLES CT | | | | LINDEN | MI | 48451-8614 |
| CAROLYN WALKER | 802 MENOMINEE RD | | | | PONTIAC | MI | 48341-1548 |
| CAROLYN WALL | 2796 HOPE ST | | | | HUDSONVILLE | MI | 49426-9308 |
| CAROLYN WALTERS | 5407 HONEY MANOR DR | | | | INDIANAPOLIS | IN | 46221-3912 |
| CAROLYN WALTON | 427 BURLEIGH AVE | | | | DAYTON | OH | 45417-1633 |
| CAROLYN WANAT | 1974 SW VICTOR LN | | | | PORT ST LUCIE | FL | 34984-4431 |
| CAROLYN WARACK | 8975 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9690 |
| CAROLYN WARR | 1225 TOD AVE SW | | | | WARREN | OH | 44485-3808 |
| CAROLYN WASHINGTON | 4261 DEFOORS FARM TRL | | | | POWDER SPRINGS | GA | 30127-4071 |
| CAROLYN WASHINGTON | 6617 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| CAROLYN WAZELLE | 1971 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1734 |
| CAROLYN WAZLAVEK | C/O MARY COOK | 5364 CLEVELAND MASSILLON RD | | | NORTON | OH | 44203-7822 |
| CAROLYN WEATHERSPOON | 16300 W 9 MILE RD APT 916 | | | | SOUTHFIELD | MI | 48075-5983 |
| CAROLYN WEBB | 503 ANTRIM RD | | | | PLAIN DEALING | LA | 71064-4483 |
| CAROLYN WEIMER | 2960 HOOVER RD | | | | BARRYTON | MI | 49305-9473 |
| CAROLYN WEIS | 202 GARFIELD ST | | | | LIBERTY CENTER | OH | 43532-9337 |
| CAROLYN WELCH | 5334 RED ROBIN DR NE | | | | BELMONT | MI | 49306-9631 |
| CAROLYN WELLS | PO BOX 3543 | | | | FLINT | MI | 48502-0543 |
| CAROLYN WEST | 211 E 500 N | | | | ANDERSON | IN | 46012-9501 |
| CAROLYN WEST-STONE | 157 HUDDLESTON DR S | | | | INDIANAPOLIS | IN | 46217-4288 |
| CAROLYN WHATLEY | 4014 KLEPINGER RD | | | | DAYTON | OH | 45416-2138 |
| CAROLYN WHEATLEY LAMBERT | CGM IRA ROLLOVER CUSTODIAN | 3575 LAFAYETTE PKWY | | | FLOYDS KNOBS | IN | 47119-9760 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CAROLYN WHEELER | 148 IRONWOOD CT | | | DAYTON | OH | 45440-3560 |
| CAROLYN WHITAKER | 1115 VERNON DR | | | DAYTON | OH | 45407-1713 |
| CAROLYN WHITFIELD | 1694 GLENVIEW DR SW | | | ATLANTA | GA | 30331-2334 |
| CAROLYN WHITMARSH | PO BOX 41 | | | HARMONY | IN | 47853-0041 |
| CAROLYN WHITTAKER | 18471 WESTHAVEN AVE | | | SOUTHFIELD | MI | 48075-4182 |
| CAROLYN WICHMAN | 4909 W EDGERTON AVE APT 207 | | | GREENFIELD | WI | 53220-4850 |
| CAROLYN WICKS | 3410 NATHAN CIR | | | SHREVEPORT | LA | 71108-5343 |
| CAROLYN WIGGINS | 2271 MCEWAN ST | | | SAGINAW | MI | 48602-3544 |
| CAROLYN WIGGINS | 422 OLD RICHBURG RD | | | PURVIS | MS | 39475-3128 |
| CAROLYN WILDEY | 5353 N 700 E | | | CHURUBUSCO | IN | 46723-9323 |
| CAROLYN WILLIAMS | 1325 BUXTON DR | | | DESOTO | TX | 75115-7751 |
| CAROLYN WILLIAMS | 1615 E 100 N | | | KOKOMO | IN | 46901-3450 |
| CAROLYN WILLIAMS | 2055 E OUTER DR | | | DETROIT | MI | 48234-1701 |
| CAROLYN WILLIAMS | 2211 HAYMAKER RD | | | MONROEVILLE | PA | 15146-4323 |
| CAROLYN WILLIAMS | 3922 BELLEVUE RD | | | HAUGHTON | LA | 71037-7378 |
| CAROLYN WILLIAMS | 5635 KUGLER MILL ROAD | | | CINCINNATI | OH | 45236-2037 |
| CAROLYN WILLIAMS | 5907 HIGHGROVE | | | GRANDVIEW | MO | 64030-2670 |
| CAROLYN WILLIAMS | 8105 HARPER HOUSE RD | | | NEWTON GROVE | NC | 28366-8725 |
| CAROLYN WILLIAMSON | 3788 E 142ND ST | | | CLEVELAND | OH | 44128-1007 |
| CAROLYN WILSON | 2205 PINE CT | | | FLINT | MI | 48504-1778 |
| CAROLYN WILSON | 510 W 12TH ST | | | JONESBORO | IN | 46938-1333 |
| CAROLYN WILSON | 6774 N 1200 EAST | | | SHIRLEY | IN | 47384 |
| CAROLYN WIMMER | 7865 W 400 S | | | RUSSIAVILLE | IN | 46979-9775 |
| CAROLYN WINTON | 263 LUTHER AVE | | | PONTIAC | MI | 48341-2778 |
| CAROLYN WIRTH | PO BOX 241 | 205 E MAIN BOX 241 | | WESTPHALIA | MI | 48894-0241 |
| CAROLYN WITHROW | 5748 WILLIAMS RD | | | NORCROSS | GA | 30093-4106 |
| CAROLYN WITT | 3430 THREE MILE DR | | | DETROIT | MI | 48224-3602 |
| CAROLYN WOLF | 820 N CARTER ST | | | GREENTOWN | IN | 46936-1035 |
| CAROLYN WOMACK | 543 PINE SHADOWS DR | | | DALLAS | GA | 30157-6832 |
| CAROLYN WONG | 1763 N SANTA ANITA AVENUE | | | ARCADIA | CA | 91006-1654 |
| CAROLYN WOOD | 18871 AMBER CT | | | LIVONIA | MI | 48152-1964 |
| CAROLYN WOODS | 4666 S. CO.RD. 750 E | | | KOKOMO | IN | 46902 |
| CAROLYN WOODS | 53 CHARLES LN | | | PONTIAC | MI | 48341-2926 |
| CAROLYN WORTMAN | 414 RIDGEVIEW DR | | | PRUDENVILLE | MI | 48651-9780 |
| CAROLYN WOZNIAK | 320 AMHERST ST | | | BUFFALO | NY | 14207-2810 |
| CAROLYN WRIGHT | 3709 HOGAN RD SW | | | ATLANTA | GA | 30331-5512 |
| CAROLYN WYATT | 2723 S BLACKS CORNERS RD | | | IMLAY CITY | MI | 48444-9754 |
| CAROLYN Y GOODMAN TRUST | CAROLYN Y GOODMAN TTEE | U/W DTD 6-26-2001 | 7 BARBARA'S WAY | JACKSON | NJ | 08527-6409 |
| CAROLYN Y HACKNEY | 34 FAIRVIEW MUNDELL RD | | | BEDFORD | IN | 47421-8964 |
| CAROLYN Y JOHNSON | 40   BLUE RIDGE TRAIL | | | ROCHESTER | NY | 14624-4938 |
| CAROLYN Y KEITH TTEE | FBO CAROLYN Y KEITH TR | U/A/D 06/22/94 | 524 FERRY RD | SACO | ME | 04072-2216 |
| CAROLYN Y L K CHANG (IRA) | FCC AS CUSTODIAN | PO BOX 437148 | | KAMUELA | HI | 96743-7141 |
| CAROLYN Y OLIVER | 415   NEAL LANE | | | UNION | OH | 45322-3045 |
| CAROLYN YATER FAMILY TR | CAROLYN YATER TTEE | U/A DTD 1/5/05 | 2750 S 975 E | ZIONSVILLE | IN | 46077-9410 |
| CAROLYN YVONNE MAFFETT | 895 GARDNER DR SE APT 230A | | | JACKSONVILLE | AL | 36265-- 28 |
| CAROLYN ZAGGY | 10770 ROEDEL RD | | | FRANKENMUTH | MI | 48734-9130 |
| CAROLYN ZINNS | 6645 WHITEWATER ST | | | RACINE | WI | 53402-1494 |
| CAROLYN ZMITKO | 3750 HIBBARD RD | | | CORUNNA | MI | 48817-9309 |
| CAROLYNE PEGUES | 5114 FOREST SIDE DR | | | FLINT | MI | 48532-2329 |
| CAROLYNE YANCEY | 7385 BUFORD STATION RD | | | LYNNVILLE | TN | 38472-5042 |
| CAROLYNN BAGEANT | 996 N HOWELL AVE | | | WEST PLAINS | MO | 65775-3330 |
| CAROLYNN BAKER | 15003 TOTTEN PL | | | SHELBY TOWNSHIP | MI | 48315-2147 |
| CAROLYNN C STOKE | 425 STEWART AVE NW | | | WARREN | OH | 44483 |
| CAROLYNN ELMORE | 3021 COLUMBUS AVE | | | ANDERSON | IN | 46016-5439 |
| CAROLYNN GRANT | 4518 S VAN NESS AVE | | | LOS ANGELES | CA | 90062-1937 |
| CAROLYNN J MCCARTY TTEE | CAROLYNN J MCCARTY TRUST | U/A DTD 5/24/99 | 895 FREEMAN RD | HOFFMAN ESTS | IL | 60192-1418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAROLYNN TRAYLOR | 4013 PROCTOR WOODS LANE | | | | CARY | NC | 27518-9243 |
| CAROLYNNE M PHILLIPS | 2058 JUNIPER IVES CT | | | | GRAYSON | GA | 30017-4335 |
| CAROLYNNE PHILLIPS | 2058 JUNIPER IVES CT | | | | GRAYSON | GA | 30017-4335 |
| CAROLYNS PERSONALIZED CATERING LLC | 29208 MILLBURY RD | | | | MILLBURY | OH | 43447-9810 |
| CARON A COBB | 432 SOUTHWOOD DR | | | | ELYRIA | OH | 44035-8346 |
| CARON ACKERMAN | 22735 MANNING ST | | | | FARMINGTON | MI | 48336-3942 |
| CARON BRAD | 106 LONGWATER DR | | | | NORWELL | MA | 02061 |
| CARON CHEVROLET | 1201 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-1465 |
| CARON COBB | 432 SOUTHWOOD DR | | | | ELYRIA | OH | 44035-8346 |
| CARON DERR | 310 ESSEX DR | | | | TIPP CITY | OH | 45371-2224 |
| CARON ENGINEERING INC | 1931 SANFORD RD | PO BOX 1529 | | | WELLS | ME | 04090 |
| CARON ENGINEERING INC | PO BOX 1529 | | | | WELLS | ME | 04090-1529 |
| CARON FOSTER | 321 MICHEAL AVE | | | | DAYTON | OH | 45417 |
| CARON JEAN (656201) | COON BRENT & ASSOCIATES | 1515 POYDRAS STREET SUITE 800 | | | NEW ORLEANS | LA | 70112 |
| CARON, BERNADETTE P | 83 SURREY DR | | | | BRISTOL | CT | 06010-7620 |
| CARON, CAROL L | 21416 ARDMORE PARK DR | | | | ST CLAIR SHRS | MI | 48081-1812 |
| CARON, CLYDE E | 4330 PEGASUS BLVD | | | | DRYDEN | MI | 48428-9741 |
| CARON, DELORES M | 2 TANWOOD CT | | | | CAMP HILL | PA | 17011-1551 |
| CARON, DOUGLAS C | 10 MCCOMBS CT | | | | CLINTON | MI | 49236-9711 |
| CARON, DOUGLAS CHARLES | 10 MCCOMBS CT | | | | CLINTON | MI | 49236-9711 |
| CARON, EARL R | 3600 RAY RD | | | | OXFORD | MI | 48370-1826 |
| CARON, GASTON J | 4924 BLUFFTON PKWY UNIT 20-302 | | | | BLUFFTON | SC | 29910-4681 |
| CARON, GERALDINE | 4525 AUDREY CT | | | | MIDDLETOWN | OH | 45042-2799 |
| CARON, HENRIE A | 3221 CAMBRIDGE HOLLOWS CT | | | | LAS VEGAS | NV | 89135-2113 |
| CARON, JACQUES J | 220 RESERVOIR ST | | | | MARLBOROUGH | MA | 01752-4221 |
| CARON, JEAN L | 400 PLYMOUTH RD APT I8 | | | | PLYMOUTH | MI | 48170-1460 |
| CARON, JOHN D | 21700 CHALON ST | | | | SAINT CLAIR SHORES | MI | 48080-3513 |
| CARON, JOHN L | 11 BOGUE LN | | | | EAST HADDAM | CT | 06423-1442 |
| CARON, JOSEPH R | 105 TIMBERIDGE DR | | | | NEWNAN | GA | 30263-4172 |
| CARON, JOYCE E | 1205 OLYMPIA PL | | | | FRANKLIN | TN | 37067-5695 |
| CARON, LAURENT E | 8 GRAY BIRCH RD | | | | ASHLAND | MA | 01721-1851 |
| CARON, LEE T | 7995 JORDAN RD | | | | LEWISBURG | OH | 45338-6788 |
| CARON, LEONARD H | 17741 SULLY DR | | | | BELLEVILLE | MI | 48111-9717 |
| CARON, PAUL M | 2757 BRISBANE ST | | | | COMMERCE TOWNSHIP | MI | 48390-1111 |
| CARON, PAUL MICHAEL | 2757 BRISBANE ST | | | | COMMERCE TOWNSHIP | MI | 48390-1111 |
| CARON, PAULINE L | 234 EAST ST APT 56 | | | | PLAINVILLE | CT | 06062-2958 |
| CARON, ROBERT R | 5408 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8331 |
| CARON, ROY P | 451 N ELMS RD | | | | FLUSHING | MI | 48433-1423 |
| CARON, SANDRA A. | 2029 LAC DU MONT | | | | HASLETT | MI | 48840-9513 |
| CARON, SANDRA L | 5071 E ANNAPOLIS CIR | | | | CANTON | MI | 48188-2784 |
| CARON, STEPHEN M | 137 HAWKINS CT | | | | GERMANTOWN | OH | 45327-8358 |
| CARON, STEVEN R | RR 3 BOX 221 | | | | KANKAKEE | IL | 60901 |
| CARON, SUE A | 371 POPLAR BCH | | | | AUBURN | NY | 13021-8304 |
| CARON, THOMAS J | 14 QUAIL HOLLOW CT APT 1 | | | | TERRYVILLE | CT | 06786-5311 |
| CARON, WILLIAM P | 4031 MARIE CT | | | | JACKSON | MI | 49201-9035 |
| CARONDELET ORTHOPAED | 10777 NALL AVE STE 300 | | | | OVERLAND PARK | KS | 66211-1312 |
| CAROOTS FRANK (665229) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CAROOTS, MARK S | 1372 GILBERT DR | | | | MINERAL RIDGE | OH | 44440-9746 |
| CAROSA, ALFRED | 542 MCKINLEY PKWY | | | | BUFFALO | NY | 14220-1739 |
| CAROSA, FULVIO P | 45 MARIEMONT AVE | | | | BUFFALO | NY | 14220-2203 |
| CAROSA, JOAN A. | 35 HALLOCK ST | | | | JAMESTOWN | NY | 14701-6113 |
| CAROSA, JOHN A | PO BOX 297 | | | | DEWITTVILLE | NY | 14728-0297 |
| CAROSA, PAUL F | 19844 SQUIRE DR | | | | COVINA | CA | 91724-3457 |
| CAROSA, ROBERT | 184 TUSCARORA RD | | | | BUFFALO | NY | 14220-2430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAROSELLA, FRANCIS | 118 GERBER DR | | | | FREDERICKSBRG | VA | 22408-2937 |
| CAROSELLI, JOHN P | 1587 ROOSEVELT AVE | | | | NILES | OH | 44446-4105 |
| CAROSELLI, KELLY J | 1406 HENN HYDE RD NE | | | | WARREN | OH | 44484-1227 |
| CAROSELLI,BEACHLER, MCTIERNAN & CONBOY | 20 STANWIX ST | | | | PITTSBURGH | PA | 15222-4803 |
| CAROSELLO AUSTIN (443660) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAROTHERS JAMES CULLEN JR (419633) - KORENEK FRANK C | CHARGOIS DAMON | 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| CAROTHERS JR, FRANK S | 724 ISABELLE DR | | | | ANDERSON | IN | 46013-1638 |
| CAROTHERS, ALICE I | 14100 TAMIAMI TRL E LOT 237 | | | | NAPLES | FL | 34114-8496 |
| CAROTHERS, ANDREA Y | 115 VALLEYBROOK AVE | | | | BOWLING GREEN | KY | 42101-5030 |
| CAROTHERS, ANDREA YVETTE | 115 VALLEYBROOK AVE | | | | BOWLING GREEN | KY | 42101-5030 |
| CAROTHERS, BETTY J | 513 SUNSET DRIVE, BOX 312 | | | | CLINTON | MI | 49236 |
| CAROTHERS, CHARLES D | 6043 TIERRA ENTRADA | | | | NORTH FORT MYERS | FL | 33903-1335 |
| CAROTHERS, DIANE | 585 AZTEC DR | | | | CAROL STREAM | IL | 60188-1574 |
| CAROTHERS, J L | 8036 TUMBLEWEED TRL | | | | FORT WORTH | TX | 76108-3517 |
| CAROTHERS, JOAN M | 15 LINDSEY LN | | | | NEW CASTLE | PA | 16105-2349 |
| CAROTHERS, JUDITH A | PO BOX 13175 | | | | DAYTON | OH | 45413-0175 |
| CAROTHERS, MATTHEW L | 10662 N OAKWAY LN | | | | EDGERTON | WI | 53534-8606 |
| CAROTHERS, NIKOLAS P | 4907 N US 24 E | | | | HUNTINGTON | IN | 46750 |
| CAROTHERS, NIKOLAS PAUL | 4907 N US 24 E | | | | HUNTINGTON | IN | 46750 |
| CAROTHERS, SARAH B | PO BOX 152451 | | | | ARLINGTON | TX | 76015-8451 |
| CAROTHERS, SUZANNE | 1123 SEA BOURNE WAY | | | | SUNSET BEACH | NC | 28468-4709 |
| CAROTHERS, WILLIAM G | 10662 N OAKWAY LN | | | | EDGERTON | WI | 53534-8606 |
| CAROTRANS INTERNATIONAL INC | 15700 103RD ST | | | | LEMONT | IL | 60439-9610 |
| CAROTTA, ALBERT | 42192 TODDMARK LN APT 9 | | | | CLINTON TOWNSHIP | MI | 48038-6800 |
| CAROTTA, FLORENCE F | 14560 LAKESIDE CIR APT 119 | ATRIA SHOREHAVEN | | | STERLING HEIGHTS | MI | 48313-1351 |
| CAROUSEL BEAUTY COLLEGE | 125 E 2ND ST | | | | DAYTON | OH | 45402-1701 |
| CAROUSEL OF MIAMI VALLEY BEAUT | 7809 WAYNETOWNE BLVD | | | | HUBER HEIGHTS | OH | 45424-2063 |
| CAROUSEL USA | 2135 HUNTINGTON DR STE 101 | | | | SAN MARINO | CA | 91108-2045 |
| CAROW, DONALD W | 2 PILGRIM WAY | | | | EAST WALPOLE | MA | 02032-1334 |
| CAROWICK, LORETTA J | 362 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1649 |
| CAROZZA FRED | CAROZZ, FRED | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| CAROZZA JR, PETER M | 105 AVIAN CT | | | | MADISON | AL | 35758-6861 |
| CAROZZA JR, THOMAS A | 76 WARREN FARM RD | | | | HOPEWELL JUNCTION | NY | 12533-6502 |
| CAROZZA, ANTHONY | 26 ELLIOT ST | | | | PLEASANTVILLE | NY | 10570-3708 |
| CAROZZA, JOHN P | 1115 WAGON BOX RD | | | | CHEYENNE | WY | 82009-9488 |
| CAROZZA, LOUIS J | 22 GRUVER RD | | | | PIPERSVILLE | PA | 18947-9352 |
| CAROZZA, NICOLINA J | 22 GRUVER RD | | | | PIPERSVILLE | PA | 18947-9352 |
| CAROZZA, PETER | 9997 NW 7TH ST | | | | PLANTATION | FL | 33324-4928 |
| CAROZZI-KELLER, GIANFLAVIO | MONTE CARMELO 259 | APT 302 | | | LIMA | | |
| CARP LAKE TOWNSHIP TREASURER | PO BOX 397 | | | | WHITE PINE | MI | 49971-0397 |
| CARP, WILLIAM M | 32525 SUTTON RD | | | | CHESTERFIELD | MI | 48047-3320 |
| CARP, WILLIAM MICHEL | 32525 SUTTON RD | | | | CHESTERFIELD | MI | 48047-3320 |
| CARPA, GEORGE F | 16992 DOMINICAN DR | | | | SAN DIEGO | CA | 92128-2621 |
| CARPA, LEO J | 2662 MILITARY ST | | | | PORT HURON | MI | 48060-8136 |
| CARPC VENTURES LLC | DBA METRO TENT & PARTY RENTALS | 1801 FORD LN | | | SAINT CHARLES | MO | 63303-3886 |
| CARPEN, ARNOLD J | 1010 DREXEL ST | | | | DEARBORN | MI | 48128-1640 |
| CARPENTER & LIPPS LLP | 280 N HIGH ST STE 1300 | | | | COLUMBUS | OH | 43215-7515 |
| CARPENTER AFTON (443661) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARPENTER BENJAMIN | 8 MOSS ST | | | | PAWCATUCK | CT | 06379-2115 |
| CARPENTER BENNETT & MORRISSEY | 3 GATEWAY CTR FL 17 | 100 MULBERRY ST | | | NEWARK | NJ | 07102-4019 |
| CARPENTER BENNETT & MORRISSEY | IOLTA TRUST ACCT J LYNCH | 100 MULBERRY ST 3 GATEWAY CTR | | | NEWARK | NJ | 07102 |
| CARPENTER BENNETT & MORRISSEY | SPECIAL ACCOUNT | 100 MULBERRY ST GATEWAY 3 | | | NEWARK | NJ | 07102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARPENTER BOBBY | 110 SHOSHONE DR | | | | CALLISBURG | TX | 76240-9449 |
| CARPENTER BUS/FRANKL | PO BOX 681987 | | | | FRANKLIN | TN | 37068-1987 |
| CARPENTER CHARLES | CARPENTER, CHARLES | 529 COOLIDGE AVE | | | CHARLESTON | IL | 61920-4122 |
| CARPENTER CONTRACTOR | | 2164 ANDREA LN | | | | FL | 33912 |
| CARPENTER CONTRACTORS | 941 SW 12TH AVE | | | | POMPANO BEACH | FL | 33069-4610 |
| CARPENTER DONALD | 312 EMMETT ST | | | | BURLINGTON | IA | 52601-2828 |
| CARPENTER DONALD W (419395) | SIMMONS LAW FIRM | | | | | | |
| CARPENTER DOROTHY AND MARK | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| CARPENTER ELDEN W (428623) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARPENTER ELEMENTARY SCHOOL | 4TH GRADE MACKINAC ISLAND TRIP | 6901 N WEBSTER RD | | | FLINT | MI | 48505-2455 |
| CARPENTER ENT/FENTON | 3061 WEST THOMPSON ROAD | | | | FENTON | MI | 48430 |
| CARPENTER ENTERPRISES LIMITED | HILLSDALE TOOL & MFG COMPANY | 1867 CASS HARTMAN CT | | | TRAVERSE CITY | MI | 49684-9154 |
| CARPENTER FAMILY LP | JIMMIE CARPENTER | 4380 THOMAS PARK | | | BEAUMONT | TX | 77706-7769 |
| CARPENTER FRANKLIN (443663) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARPENTER FREDDIE | CARPENTER, FREDDIE | STATE FARM | P.O. BOX 2335 | | BLOOMINGTON | IL | 61702-2335 |
| CARPENTER FREDDIE | HOLLOWAY, WALTER | STATE FARM INSURANCE | PO BOX 2335 | | BLOOMINGTON | IL | 61702 |
| CARPENTER GEORGE (ESTATE OF) (498819) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARPENTER HARRY L SR (400974) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARPENTER HEIDI | 3787 BETHEL RD | | | | WEATHERFORD | TX | 76087-9312 |
| CARPENTER I I, JAMES A | 5456 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| CARPENTER II, JAMES ARTHUR | 5456 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| CARPENTER JAMES (502762) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CARPENTER JAMES M | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| CARPENTER JAMES M (506853) | (NO OPPOSING COUNSEL) | | | | | | |
| CARPENTER JAMES SR (ESTATE OF) (492511) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARPENTER JERRY (307372) - CLIFT JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - COCHRAN DARRELL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - COX HAROLD C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - DAMRON CLAUDE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - DATKULIAK LOWELL W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - DAVENPORT LEROY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - DAVIS CARL M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - DAY THOMAS W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - DIEWALD FRED F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - DUNN GEORGE S | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - EBERT DONALD R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - EMERY MAGGIE M | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CARPENTER JERRY (307372) - EMERY MAGGIE M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARPENTER JERRY (307372) - EUBANK OMAR R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - FEIGHT ARTHUR E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - FENDER DALE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - FERGUSON JOSEPH C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - FETZER JAMES R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - FINLEY ELLIS L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - FORDYCE GARY W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - FOSNOT RICHARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - FOSTER CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - FRANCIS MARK | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - FRAZIER JOHN C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - FUCHS H DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - FULLERTON WALTER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - FUSCARDO RALPH J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - GARANICH GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - GENET CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - GODDARD DALE C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - GORDON DONALD D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - GRAMLICH CLAY DEAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JERRY (307372) - GRZYMALA JOSEPH A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| CARPENTER JOSEPH L | HEALTHCARE TECHNOLOGIES | PO BOX 315 | | | SWARTZ CREEK | MI | 48473-0315 |
| CARPENTER JR, JAMES R | 2132 MONACO ST | | | | FLINT | MI | 48532-4424 |
| CARPENTER JR, JAMES ROBERT | 2132 MONACO ST | | | | FLINT | MI | 48532-4424 |
| CARPENTER JR, JOHN R | 821 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| CARPENTER JR, LLOYD O | 5096 N REDAN CIR | | | | STONE MOUNTAIN | GA | 30088-2534 |
| CARPENTER JR, MERT L | 2700 SUNRISE RD APT 116 | | | | ROUND ROCK | TX | 78665-9486 |
| CARPENTER JR, RALPH | 970255 S 3530 RD | | | | SPARKS | OK | 74869-9048 |
| CARPENTER JR, ROBERT | 344 S 21ST ST | | | | SAGINAW | MI | 48601-1447 |
| CARPENTER JR, ROBERT F | 870 BURRITT RD | | | | HILTON | NY | 14468-9725 |
| CARPENTER JR, ROBERT L | 12095 THE BEND ROAD | | | | DEFIANCE | OH | 43512-9040 |
| CARPENTER JR, ROBERT L | 24097 WATSON RD | | | | DEFIANCE | OH | 43512-6842 |
| CARPENTER JR, ROBERT LEE | 12095 THE BEND ROAD | | | | DEFIANCE | OH | 43512-9040 |
| CARPENTER JR, ROGER L | 2318 PERRY TRL | | | | FORT WAYNE | IN | 46818-9090 |
| CARPENTER JR, ROGER LEE | 2318 PERRY TRL | | | | FORT WAYNE | IN | 46818-9090 |
| CARPENTER JR, ROLLIN L | 9610 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| CARPENTER JR, STEPHEN H | 4451 ASBURY DR | | | | TOLEDO | OH | 43612-1809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARPENTER JR, STEPHEN HARLAN | 4451 ASBURY DR | | | | TOLEDO | OH | 43612-1809 |
| CARPENTER JR, WILLIAM | 1960 PARK AVE W | | | | MANSFIELD | OH | 44906-2228 |
| CARPENTER JR, WILLIAM E | 13124 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| CARPENTER KERN & CHERYL | 18285 SW 264TH ST | | | | HOMESTEAD | FL | 33031-1830 |
| CARPENTER KIRK & EVA | 16357 CAPE NOBLE CIR | | | | ANCHORAGE | AK | 99516-7558 |
| CARPENTER MATTHEW JAMES | CARPENTER, JUSTICE SKY | PO BOX 987 | | | LEXINGTON | MS | 39095-0987 |
| CARPENTER MATTHEW JAMES | CARPENTER, MATTHEW JAMES | PO BOX 987 | | | LEXINGTON | MS | 39095-0987 |
| CARPENTER MATTHEW JAMES | CARPENTER, MICHAEL | PO BOX 987 | | | LEXINGTON | MS | 39095-0987 |
| CARPENTER MATTHEW JAMES | FRYE, CRYSTAL LYNN | PO BOX 987 | | | LEXINGTON | MS | 39095-0987 |
| CARPENTER MATTHEW JAMES | FRYE, ROBIN DOUGLAS | PO BOX 987 | | | LEXINGTON | MS | 39095-0987 |
| CARPENTER MATTHEW JAMES | RENFROE, STEVEN RAY | PO BOX 987 | | | LEXINGTON | MS | 39095-0987 |
| CARPENTER MICHAEL | 332 E SAINT CLAIR ST | | | | ROMEO | MI | 48065-5265 |
| CARPENTER MICHAEL E (636528) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARPENTER MINTER L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CARPENTER MINTER L (506977) | (NO OPPOSING COUNSEL) | | | | | | |
| CARPENTER RICHARD P (503255) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CARPENTER ROBERT | CARPENTER, ROBERT | 2401 BRITTANY COURT | | | DAYTON | OH | 45459 |
| CARPENTER ROBERT (421596) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARPENTER ROBERT H (342162) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARPENTER ROBERT W (466895) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARPENTER ROY | NO ADVERSE PARTY | | | | | | |
| CARPENTER SAM (497906) | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| CARPENTER SAM (497906) - STEVENS LARRY | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| CARPENTER SHEILA & WILLIAM | 11543 DUNHAM RD | | | | SAGAMORE HILLS | OH | 44067-1007 |
| CARPENTER SR, SILVON S | 7920 OAK RD | | | | SAINT HELEN | MI | 48656-9621 |
| CARPENTER TAMMY | 17770 CEDAR MOUNTAIN DRIVE | | | | RENO | NV | 89508-9805 |
| CARPENTER TOMMY | PO BOX 66 | | | | SALYERSVILLE | KY | 41465-0066 |
| CARPENTER TRACY & SHELLEY | 3537 VZ COUNTY ROAD 2144 | | | | WILLS POINT | TX | 75169-7910 |
| CARPENTER WILLIE O (428624) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARPENTER, ADELINE | 4421 W 52ND ST | | | | EDINA | MN | 55424-1313 |
| CARPENTER, ALBERT | 1201 HIGHWAY 32 W | | | | ASHDOWN | AR | 71822-8780 |
| CARPENTER, ALBERT L | 2275 LANCASTER RD | | | | BLOOMFIELD HILLS | MI | 48302-0638 |
| CARPENTER, ALEENE E | 125 S WENTZ ST APT A | | | | MONTGOMERY CITY | MO | 63361-2500 |
| CARPENTER, ALLAN B | 140 BIG OAK RD | | | | SMYRNA | DE | 19977-3502 |
| CARPENTER, ALLEN K | 1724 OAKSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1803 |
| CARPENTER, ALMA G | 4894 W COUNTY ROAD 850 N | C/O PENNY BROWN $ CANDY D COLL | | | MIDDLETOWN | IN | 47356-9462 |
| CARPENTER, ALVENA D | 3074 PALOMINO TRAIL | | | | MASON | OH | 45040-9120 |
| CARPENTER, ANDREW | PO BOX 3093 | | | | OSHKOSH | WI | 54903-3093 |
| CARPENTER, ANITA | 7700 NEMCO WAY APT 220 | | | | BRIGHTON | MI | 48116-9444 |
| CARPENTER, ANNABELLE H | 1213S H STREET | | | | ELWOOD | IN | 46036 |
| CARPENTER, ARCHIE T | 1589 WISMER ST | | | | YPSILANTI | MI | 48198-7707 |
| CARPENTER, ARDETH M | ROUTE 1, 3080 WAVERLY ROAD | | | | EATON RAPIDS | MI | 48827 |
| CARPENTER, ARIE L | 3651 EVERGREEN PKWY | | | | FLINT | MI | 48503-4569 |
| CARPENTER, AUGUSTUS F | 6280 E A B AVE | | | | RICHLAND | MI | 49083 |
| CARPENTER, BABA J | 1623 N WABASH AVE | | | | KOKOMO | IN | 46901-2008 |
| CARPENTER, BALDWIN D | PO BOX 194 | | | | BERWYN | IL | 60402-0194 |
| CARPENTER, BARBARA | 2005 APPOLD DR | | | | OSCODA | MI | 48750-9228 |
| CARPENTER, BARBARA | ARMSTRONG & ASSOCS | 7237 JOSHUA LN | | | YUCCA VALLEY | CA | 92284-2922 |
| CARPENTER, BARBARA A | 4840 SOUTHSIDE DR | | | | LOUISVILLE | KY | 40214-2112 |
| CARPENTER, BARBARA C | 5157 YEMANS ST | | | | HAMTRAMCK | MI | 48212-3343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARPENTER, BARBARA J | 4021 FOREST HILL AVE | | | | FLINT | MI | 48504-2246 |
| CARPENTER, BECKY A | 5278 LAHMEYER RD | | | | FORT WAYNE | IN | 46835-4161 |
| CARPENTER, BENJAMIN D | APT 11 | 4165 MALLARD COURT | | | BETTENDORF | IA | 52722-7237 |
| CARPENTER, BERNARD J | 5906 PARK AVE | | | | BERKELEY | IL | 60163-1023 |
| CARPENTER, BETTY J | 1031 E HOFFMAN ST | | | | THREE RIVERS | MI | 49093-1017 |
| CARPENTER, BETTY J | 3968 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-2714 |
| CARPENTER, BETTY J. | C/O SCOTT CARPENTER | 5017 72ND ST E | | | BRADENTON | FL | 34203 |
| CARPENTER, BETTY N | 6147 N MAIN ST | | | | OSSIAN | IN | 46777-9683 |
| CARPENTER, BETTY S | G-3242 W PARKWAY | | | | FLINT | MI | 48504 |
| CARPENTER, BEULAH B | 1126 S RT 83 | | | | VILLA PARK | IL | 60181 |
| CARPENTER, BEVERLY A | 2127 MOCK RD | | | | LEXINGTON | OH | 44904-9305 |
| CARPENTER, BILLY J | PO BOX 201 | | | | DEFIANCE | OH | 43512-0201 |
| CARPENTER, BILLY L | 1300 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| CARPENTER, BILLY R | 39330 NORTHAMPTON ST | | | | WESTLAND | MI | 48186-3789 |
| CARPENTER, BOBBY R | APT 11 | 505 EAST EVERGREEN STREET | | | MEXIA | TX | 76667-3651 |
| CARPENTER, BRIAN D | 309 N BIRNEY ST | | | | BAY CITY | MI | 48708-6637 |
| CARPENTER, BRIAN M | 3651 EVERGREEN PKWY | | | | FLINT | MI | 48503-4569 |
| CARPENTER, BRUCE | 730 CALIFORNIA ST | | | | ALMA | MI | 48801-2005 |
| CARPENTER, BRUCE R | 1500 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9124 |
| CARPENTER, BYRON W | 1009 MOORELAND DR | | | | BOWLING GREEN | KY | 42103-6245 |
| CARPENTER, CARL A | 1757 PAWNEE TRL | | | | WEST BRANCH | MI | 48661-9734 |
| CARPENTER, CARL E | 163 S GRANT CITY RD | | | | SHIRLEY | IN | 47384-9639 |
| CARPENTER, CARL L | 976 GULF SHORE BLVD | | | | KOKOMO | IN | 46902-4897 |
| CARPENTER, CARL R | 11471 OLDS RD | | | | OTISVILLE | MI | 48463-9788 |
| CARPENTER, CAROL | 332 NEWMAN DR | | | | KODAK | TN | 37764-2153 |
| CARPENTER, CAROL A | 5515 E STATE ROAD 18 | | | | FLORA | IN | 46929-8208 |
| CARPENTER, CAROL ANN | 716 10TH ST | | | | PLAINWELL | MI | 49080-9595 |
| CARPENTER, CAROL L | 332 NEWMAN DR., | | | | KODAK | TN | 37764 |
| CARPENTER, CARY D | RT 1 BOX 103 | | | | HAMILTON | KS | 66853 |
| CARPENTER, CASSANDRA P | 6482 WAYWIND DR | | | | DAYTON | OH | 45426-1114 |
| CARPENTER, CATHERINE C | 10221 NEVERSINK CT | | | | ORLANDO | FL | 32817-4862 |
| CARPENTER, CECIL C | 10 LEWIS DR | | | | ABERDEEN | MD | 21001-4405 |
| CARPENTER, CECIL L | 2481 CANDLEWICK DR | | | | ORION | MI | 48359-1518 |
| CARPENTER, CECILLE | PO BOX 943 | | | | EASTHAM | MA | 02642-0943 |
| CARPENTER, CHARLES B | 4475 GENESEE OAKS DR | | | | GRAND BLANC | MI | 48439-7644 |
| CARPENTER, CHARLES E | PO BOX 240 | | | | BARKER | NY | 14012-0240 |
| CARPENTER, CHARLES L | 9488 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| CARPENTER, CHARLES R | 28024 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-2960 |
| CARPENTER, CHARLES W | 21861 BRIMLEY CT | | | | WOODHAVEN | MI | 48183-1650 |
| CARPENTER, CHESTER R | 24 MERLE ST | | | | CLARION | PA | 16214-1822 |
| CARPENTER, CLARENCE R | 2325 E 9TH ST | | | | ANDERSON | IN | 46012-4308 |
| CARPENTER, CLIFFORD F | 3529 DANDELION DR | | | | BUFORD | GA | 30519-1963 |
| CARPENTER, CLIFFORD L | 2405 LEAMAN TRL | | | | LAKE | MI | 48632-8714 |
| CARPENTER, CRYSTAL | 307 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1940 |
| CARPENTER, CURTIS E | 7576 E 76TH ST | | | | NEWAYGO | MI | 49337-8638 |
| CARPENTER, CYNTHIA K | 2385 S VASSAR RD | | | | DAVISON | MI | 48423-2301 |
| CARPENTER, CYNTHIA K | 530 STACY CEM LANE | | | | GAINESBORO | TN | 38562 |
| CARPENTER, DALE B | 11811 GRANGE RD | | | | PORTLAND | MI | 48875-9304 |
| CARPENTER, DALE S | 22220 PINHOOK RD | | | | MENDON | MI | 49072-9751 |
| CARPENTER, DANIEL E | 21720 EVERGREEN ST | | | | SAINT CLAIR SHORES | MI | 48082-1935 |
| CARPENTER, DANIEL L | 4351 W 104TH ST | | | | GRANT | MI | 49327-8519 |
| CARPENTER, DANIEL R | 2473 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| CARPENTER, DANIEL RAY | 2473 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| CARPENTER, DARIAN K | 2192 DEER CT | | | | TEMPERANCE | MI | 48182-1371 |
| CARPENTER, DAVID D | 147 ASHWORTH DR | | | | HORTON | MI | 49246-9753 |
| CARPENTER, DAVID EUGENE | 3554 JULIE DR | | | | FRANKLIN | OH | 45005-5014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARPENTER, DAVID H | 4260 EL PASO RD | | | | BULLHEAD CITY | AZ | 86429-7823 |
| CARPENTER, DAVID L | 2928 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9321 |
| CARPENTER, DAVID L | 3683 W 250 N | | | | ANDERSON | IN | 46011-8720 |
| CARPENTER, DAVID V | 5628 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3342 |
| CARPENTER, DAWN M | PO BOX 83 | | | | DEFIANCE | OH | 43512-0083 |
| CARPENTER, DAWN MARIE | PO BOX 83 | | | | DEFIANCE | OH | 43512-0083 |
| CARPENTER, DEBORAH A | 5149 MESSERLY RD APT 2 | | | | CANFIELD | OH | 44406-8317 |
| CARPENTER, DEBRA J | 6508 BELLE ISLE PL | | | | FORT WAYNE | IN | 46835-1355 |
| CARPENTER, DELORES | 600 SHANKS RD | | | | BASOM | NY | 14013-9533 |
| CARPENTER, DENNIS E | 4420 TILLIE DR | | | | FLINT | MI | 48504-1013 |
| CARPENTER, DENNIS G | PO BOX 162 | 305 MAPLE STREET | | | VERMONTVILLE | MI | 49096-0162 |
| CARPENTER, DENNIS W | 3063 S FREEMAN BLVD | | | | MESICK | MI | 49668-9515 |
| CARPENTER, DENNIS W | 3911 E OLD A AND P HWY | | | | GEORGETOWN | OH | 45121-8726 |
| CARPENTER, DENNIS WAYNE | 3063 SOUTH FREEMAN BOULEVARD | | | | MESICK | MI | 49668-9515 |
| CARPENTER, DEWAYNE M | 545 FM 1488 RD APT 2115 | | | | CONROE | TX | 77384-4007 |
| CARPENTER, DIANA L | PO BOX 2087 | | | | ANDERSON | IN | 46018-2087 |
| CARPENTER, DIANE | 4295 WARREN RD | | | | FRANKLIN | TN | 37067-4044 |
| CARPENTER, DIANNE A | 5601 S 15TH PL | | | | MILWAUKEE | WI | 53221-4371 |
| CARPENTER, DIXIE | 3201 DITMER RD | | | | LAURA | OH | 45337-8747 |
| CARPENTER, DOLORES M | 124 WESLEY ST SE | | | | WYOMING | MI | 49548-1256 |
| CARPENTER, DON A | 2224 RED ARROW RD | | | | BURTON | MI | 48529-1312 |
| CARPENTER, DONALD | 550 HWY #254 | | | | CLEVELAND | GA | 30528 |
| CARPENTER, DONALD F | 805 WENDY LN | | | | EDMOND | OK | 73013-5924 |
| CARPENTER, DONALD L | 9677 FOREST HILL ROAD | | | | HARRAH | OK | 73045 |
| CARPENTER, DONALD L | 9677 FOREST HILLS DRIVE | | | | HARRAH | OK | 73045-8881 |
| CARPENTER, DONALD R | 1743 CARTER RD | | | | MIDLAND | MI | 48642-9272 |
| CARPENTER, DONNA | 568 S QUARTERLINE RD | | | | MUSKEGON | MI | 49442-2575 |
| CARPENTER, DONNA J | 6627 NOTTINGHAM DR | | | | GRAYLING | MI | 49738-9183 |
| CARPENTER, DONNA K | 35704 CLEARPOND RD | | | | SHAWNEE | OK | 74801-2660 |
| CARPENTER, DONNA L | 2334 NILES CORTLAND RD NE | RD NE | | | CORTLAND | OH | 44410-9471 |
| CARPENTER, DORIS A. | 175 NORTH EIGHT STREET | UNIT 4G | | | WILLIAMSBURG | OH | 45176 |
| CARPENTER, DORIS M | 1700 CEDAR WOOD DRT | APT 316 | | | FLUSHING | MI | 48433 |
| CARPENTER, DOROTHY M | 5122 BEECH DR | | | | INDIANAPOLIS | IN | 46254-1789 |
| CARPENTER, DORRAINE R | 456 E MAIN ST | | | | EVANSVILLE | WI | 53536-1130 |
| CARPENTER, DOUGLAS | 4295 WARREN RD | | | | FRANKLIN | TN | 37067-4044 |
| CARPENTER, DOUGLAS A | 125 WATER ST | | | | WILLIAMSTON | MI | 48895-1439 |
| CARPENTER, DUDIE G | 11402 N YOUNG DR | | | | DUNNELLON | FL | 34433-2043 |
| CARPENTER, E J | 1851 IRIS DR | | | | EAST TAWAS | MI | 48730-9550 |
| CARPENTER, EARL J | 5380 LEIX RD | | | | MAYVILLE | MI | 48744-9403 |
| CARPENTER, EDNA E | 8230 ROBSON STREET | | | | DETROIT | MI | 48228-2458 |
| CARPENTER, EDSON A | 2270 PARK HILLS DR APT 305 | | | | FAIRBORN | OH | 45324-5941 |
| CARPENTER, EDWARD E | 3883 STEVEN CT | | | | MILAN | MI | 48160-9762 |
| CARPENTER, EDWARD F | 5967 FOXHOLLOW DR | | | | WINTER HAVEN | FL | 33884-2754 |
| CARPENTER, EDWARD L | 1605 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3772 |
| CARPENTER, EDWARD LEE | 1605 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3772 |
| CARPENTER, EDWARD R | 9184 TURTLE POINT DR | | | | KILLEN | AL | 35645-2852 |
| CARPENTER, EDWIN | 1138 SAINT ABIGAIL ST SW | | | | HARTVILLE | OH | 44632-8543 |
| CARPENTER, EDWIN D | 710 FREEDOM CT | | | | POTTERVILLE | MI | 48876-9512 |
| CARPENTER, EDWIN R | 914 GARFIELD RD | | | | FOSTORIA | MI | 48435 |
| CARPENTER, EDWIN W | 554 ROSS RD | | | | BELLVILLE | OH | 44813-9042 |
| CARPENTER, ELAINE | 8850 MULLIGANS BLUFF RD | | | | DEFIANCE | OH | 43512-8480 |
| CARPENTER, ELAINE B | 205 E 42ND ST | | | | LOVELAND | CO | 80538-2334 |
| CARPENTER, ELIZABETH A | 7205 MAPLE BLUFF PL | | | | INDIANAPOLIS | IN | 46236-8247 |
| CARPENTER, ELIZABETH J | 39166 HAYES RD | | | | CLINTON TWP | MI | 48038-5717 |
| CARPENTER, ELIZABETH K | 3120 FLETCHER ST | | | | ANDERSON | IN | 46016-5347 |
| CARPENTER, ELMER E | 3973 BASSWOOD AVE | | | | GROVE CITY | OH | 43123-9203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARPENTER, EMILY V | 12 SPECKER CIR | | | | MARQUETTE | MI | 49855-9448 |
| CARPENTER, ERIC J | 2715 TRAPPERS COVE TRL APT 1B | | | | LANSING | MI | 48910-5783 |
| CARPENTER, ERIC L | 817 HARVARD BOULEVARD | | | | DAYTON | OH | 45406-5227 |
| CARPENTER, ERNEST | 13750 SABLESPRINGS LANE | | | | HOUSTON | TX | 77014-2042 |
| CARPENTER, ERNEST R | 150 EDMONTON PL | | | | HAMILTON | OH | 45013-3723 |
| CARPENTER, ESTHER R | 113 CHERRINGTON RD APT A | | | | WESTERVILLE | OH | 43081-2963 |
| CARPENTER, ETHEL P | 16 WYVIL AVE | | | | SCOTTSVILLE | NY | 14546-1231 |
| CARPENTER, ETHELEEN N | 3014 OAKLAWN DR | | | | TEMPLE | TX | 76502-1719 |
| CARPENTER, EUNICE R | 2173 S CENTER RD APT 139 | | | | BURTON | MI | 48519-1809 |
| CARPENTER, EVELYN H | 194 HANOVER RD | | | | LEXINGTON | OH | 44904-1023 |
| CARPENTER, EVELYN M | 4106 ROHR RD | | | | ORION | MI | 48359-1930 |
| CARPENTER, FANNIE B | 504 BELCHER DR | | | | MIDFIELD | AL | 35228-1407 |
| CARPENTER, FLORENCE M | 5074 TRANSIT RD. | | | | DEPEW | NY | 14043 |
| CARPENTER, FLOYD D | 1415 SW BINKLEY ST | | | | OKLAHOMA CITY | OK | 73119-2324 |
| CARPENTER, FLOYD W | 415 BUCHANAN STREET SOUTH | | | | BREMEN | GA | 30110-1907 |
| CARPENTER, FOREST E | 733 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46201-2624 |
| CARPENTER, FRANCES D | 6219 S US HIGHWAY 51 LOT 1012 | | | | JANESVILLE | WI | 53546-9469 |
| CARPENTER, FRANK A | 310 COLFAX ST | | | | FENTON | MI | 48430-2030 |
| CARPENTER, FRANK ARTHUR | 310 COLFAX ST | | | | FENTON | MI | 48430-2030 |
| CARPENTER, FRANK J | 20025 NELSON RD | | | | MERRILL | MI | 48637-9721 |
| CARPENTER, FREDERIC E | 17879 SE 125TH CIR | | | | SUMMERFIELD | FL | 34491-8084 |
| CARPENTER, FREDERICKA | 140 DORKING RD | | | | ROCHESTER | NY | 14610-2724 |
| CARPENTER, GAIL L | 3505 JAYBEE CT | | | | RALEIGH | NC | 27604-4163 |
| CARPENTER, GALE K | 127 PARK AVE | | | | HOLLY | MI | 48442-1423 |
| CARPENTER, GALE KENDALL | 127 PARK AVE | | | | HOLLY | MI | 48442-1423 |
| CARPENTER, GARNET D | 2019 E 7TH ST | | | | ANDERSON | IN | 46012-3503 |
| CARPENTER, GARY A | 10770 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 |
| CARPENTER, GARY B | 2441 MACKIN RD | | | | FLINT | MI | 48504-3369 |
| CARPENTER, GARY BLAIR | 2441 MACKIN RD | | | | FLINT | MI | 48504-3369 |
| CARPENTER, GARY C | 11030 RIVERVIEW AVE | | | | EDWARDSVILLE | KS | 66111-1016 |
| CARPENTER, GARY E | 1369 BYRD DR | | | | COLUMBUS | OH | 43219-2026 |
| CARPENTER, GARY R | 8320 SPANISH MEADOWS AVE | | | | LAS VEGAS | NV | 89131-1448 |
| CARPENTER, GENE J | 5316 BURWICK RD | | | | GRAND BLANC | MI | 48439-9733 |
| CARPENTER, GENEVIEVE M | 5102 BARNES RD | | | | MILLINGTON | MI | 48746-9051 |
| CARPENTER, GEORGE C | 2900 CORINTHIA DR | | | | ROCHESTER HILLS | MI | 48309-4331 |
| CARPENTER, GEORGE H | 5275 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1216 |
| CARPENTER, GEORGE M | 2421 A FREEDOM BAPTIST CHURCH R | | | | MERIDIAN | MS | 39301 |
| CARPENTER, GEORGE M | 2421 FREEDOM BAPTIST CHURCH RD # A | | | | MERIDIAN | MS | 39301-8928 |
| CARPENTER, GEORGE M | 423 AVOCET DR | | | | EAST LANSING | MI | 48823-8677 |
| CARPENTER, GEORGE W | 2250 TALLGRASS CT | | | | BELOIT | WI | 53511 |
| CARPENTER, GEORGE W | 2250 TALLGRASS CT UNIT 3 | | | | BELOIT | WI | 53511-7001 |
| CARPENTER, GERALD D | 1250 W BASELINE RD | | | | WHITE CLOUD | MI | 49349-9705 |
| CARPENTER, GERALD J | 7790 PRIEST RD NE | | | | MANCELONA | MI | 49659-9524 |
| CARPENTER, GERALD L | 554 N CIRCLE DR | | | | MIO | MI | 48647-9131 |
| CARPENTER, GLADYS S | 8901 BLACK HAWK LN | | | | INDIANAPOLIS | IN | 46234-1431 |
| CARPENTER, GLENN C | 370 RIVERVIEW DR | | | | PLAINWELL | MI | 49080-9718 |
| CARPENTER, GLORIA J | 231A ADAMS ST | | | | PENDLETON | IN | 46064-1111 |
| CARPENTER, GLORIA M | 150 TOWNGATE RD | ATRIA | | | ROCHESTER | NY | 14626-3019 |
| CARPENTER, GREGORY P | 527 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1016 |
| CARPENTER, GREGORY PAUL | 527 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1016 |
| CARPENTER, GREGORY W | 2664 N EMERALD DR | | | | DAYTON | OH | 45431-8728 |
| CARPENTER, H R | 1923 E JOYCE BLVD # HCC | | | | FAYETTEVILLE | AR | 72703-5205 |
| CARPENTER, HAROLD A | 13800 W HOWE RD | | | | EAGLE | MI | 48822-9714 |
| CARPENTER, HAROLD L | 1166 ORCHARDRUN RD | | | | SPENCER | WV | 25276 |
| CARPENTER, HARVEY A | 2274 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-2557 |
| CARPENTER, HARVEY D | 13420 E P AVE | | | | CLIMAX | MI | 49034-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARPENTER, HEATHER COLLEEN | 18713 WOODRUFF ST | | | | SMITHVILLE | MO | 64089-9096 |
| CARPENTER, HELEN | 23 S JESSIE ST | | | | PONTIAC | MI | 48342-2814 |
| CARPENTER, HELEN | UNIT B28 | 315 KENNELY ROAD | | | SAGINAW | MI | 48609-6712 |
| CARPENTER, HELEN B | 5 PALMA DEL RIO | | | | PORT ST LUCIE | FL | 34952-3214 |
| CARPENTER, HELEN L | 7622 KRUPP AVE NE | | | | COMSTOCK PARK | MI | 49321-8264 |
| CARPENTER, HELMA L | 117 1/2 RIVER ST | | | | LODI | OH | 44254-1023 |
| CARPENTER, HENRIETTA K | 7818 KENMURE DRIVE | ROOM 208 | | | PORTAGE | MI | 49024 |
| CARPENTER, HENRIETTA K | 9793 NORTH M 18 | | | | GLADWIN | MI | 48624-8840 |
| CARPENTER, HEZEKIAH | 1047 CHARLESTON BLVD | | | | DAYTON | OH | 45402-4106 |
| CARPENTER, HOBERT R | 720 CRENSHAW ROAD | | | | SHEPHERDSVLLE | KY | 40165-8393 |
| CARPENTER, HOWARD | 909 S HADEN ST | | | | INDEPENDENCE | MO | 64050-4729 |
| CARPENTER, HOWARD A | 19090 COUNTRY ROAD | | | | OAKWOOD | OH | 45873 |
| CARPENTER, HOWARD A | 19090 COUNTY ROAD 1036 | | | | OAKWOOD | OH | 45873 |
| CARPENTER, HUBERT J | PO BOX 3252 | | | | MORRISTOWN | TN | 37815-3252 |
| CARPENTER, INA B | 206 E NORTH E ST | | | | GAS CITY | IN | 46933-1125 |
| CARPENTER, IVAN D | G6427 BEECHER RD | | | | FLINT | MI | 48532 |
| CARPENTER, JACK B | 217 HORSESHOE DR | | | | KIRKWOOD | MO | 63122-3714 |
| CARPENTER, JACK E | 2126 BROOKSHIRE ST | | | | ARLINGTON | TX | 76010-3127 |
| CARPENTER, JACK F | 240 RASSMUSSEN ST | | | | TRUFANT | MI | 49347 |
| CARPENTER, JAMES A | 4352 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7901 |
| CARPENTER, JAMES A | 6283 SILVER LAKE RD | | | | LINDEN | MI | 48451-8706 |
| CARPENTER, JAMES A | 935 COBBLESTONE CT | | | | ROCHESTER HILLS | MI | 48309-1627 |
| CARPENTER, JAMES A | PO BOX 34485 | | | | DETROIT | MI | 48234-0485 |
| CARPENTER, JAMES D | 536 KENNEDY DR | | | | WILLARD | OH | 44890-9404 |
| CARPENTER, JAMES E | 5102 BARNES RD | | | | MILLINGTON | MI | 48746-9051 |
| CARPENTER, JAMES H | 734 SONG BIRD ST | | | | ELYRIA | MI | 44035-8481 |
| CARPENTER, JAMES L | 18412 RT 57 | | | | GRAFTON | OH | 44044 |
| CARPENTER, JAMES L | 7032 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9424 |
| CARPENTER, JAMES M | 6828 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9709 |
| CARPENTER, JAMES N | 2922 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5559 |
| CARPENTER, JAMES NORMAN | 2922 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5559 |
| CARPENTER, JAMES O | 2905 S INTERSTATE 35 W | | | | BURLESON | TX | 76028-1537 |
| CARPENTER, JAMES R | 11943 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-9042 |
| CARPENTER, JAMES R | 9451 BRIAR DR | | | | STREETSBORO | OH | 44241-5507 |
| CARPENTER, JAMES Y | 4720 JAMM RD | | | | ORION | MI | 48359-2216 |
| CARPENTER, JAMEY E | 4841 WESTCHESTER DR A 306 | | | | AUSTINTOWN | OH | 44515 |
| CARPENTER, JAMEY EUGENE | 4841 WESTCHESTER DR A 306 | | | | AUSTINTOWN | OH | 44515 |
| CARPENTER, JAMIE | BOGUCKI RAYMOND S | PO BOX 277 | | | MAYSVILLE | KY | 41056-0277 |
| CARPENTER, JAMIE S | 14528 RACCOON TRL | | | | FORT WAYNE | IN | 46814-9746 |
| CARPENTER, JAN | 9035 VAN CLEVE RD | | | | VASSAR | MI | 48768-9495 |
| CARPENTER, JAN J | 3548 RIVER RD | | | | HAMILTON | OH | 45015-1758 |
| CARPENTER, JANE C | 3343 TALBERT CIR | | | | ROCHESTER HLS | MI | 48307-5078 |
| CARPENTER, JANET M | 10916 ARBOUR DR | | | | BRIGHTON | MI | 48114-9064 |
| CARPENTER, JANICE K | 207 WEST ST | | | | ARCHBOLD | OH | 43502-1463 |
| CARPENTER, JANICE KAY | 207 WEST ST | | | | ARCHBOLD | OH | 43502-1463 |
| CARPENTER, JANIE MARIE | 772 NE MOUNT MYSTERY LOOP | | | | POULSBO | WA | 98370-8022 |
| CARPENTER, JASON C | 4936 OAK PARK DR | | | | CLARKSTON | MI | 48346-3936 |
| CARPENTER, JEAN | 3402 BROOKGATE DR | | | | FLINT | MI | 48507-3213 |
| CARPENTER, JEAN L | 105 LABRE CROCHE | | | | HARBOR SPRINGS | MI | 49740-9468 |
| CARPENTER, JEFFREY A | 4532 CHAMBERLAIN ST | | | | WAYNE | MI | 48184-2167 |
| CARPENTER, JEFFREY R | 1890 LAKE COURT DR. | | | | OWOSSO | MI | 48867 |
| CARPENTER, JEFFREY ROBERT | 1890 LAKE COURT DR. | | | | OWOSSO | MI | 48867 |
| CARPENTER, JERRY C | 914 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| CARPENTER, JERRY L | 1839 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| CARPENTER, JESSIE L | 1340 GATE 5 RD | | | | ALEXANDRIA | AL | 36250-5142 |
| CARPENTER, JOAN B | 609 SPRINGFIELD PIKE | | | | CINCINNATI | OH | 45215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARPENTER, JOANNE M | 4911 KAREN AVE SW | | | | GRAND RAPIDS | MI | 49548-4256 |
| CARPENTER, JODI L | 4671 ILIUM LANE NORTHWEST | | | | GRAND RAPIDS | MI | 49534-7932 |
| CARPENTER, JOE C | 326 MALERO DR | | | | GRAND PRAIRIE | TX | 75051-4934 |
| CARPENTER, JOEL | 3204 TRISHA CIR | | | | DEWITT | MI | 48820-7759 |
| CARPENTER, JOHN D | 10133 FARRAND RD | | | | OTISVILLE | MI | 48463-9721 |
| CARPENTER, JOHN D | 822 W VINEYARD ST | | | | ANDERSON | IN | 46011 |
| CARPENTER, JOHN D | LOT 87 | 255 TAMIAMI TRAIL NORTH | | | NOKOMIS | FL | 34275-2066 |
| CARPENTER, JOHN E | 324 HORN BOTTOM RD | | | | FOREST CITY | NC | 28043-7679 |
| CARPENTER, JOHN F | 788 NUBBIN RIDGE RD | | | | LAKEVIEW | AR | 72642-7075 |
| CARPENTER, JOHN F | 8500 S 900 W | | | | FAIRMOUNT | IN | 46928-9757 |
| CARPENTER, JOHN G | 3122 MEADOW FLOWER AVE | | | | NORTH LAS VEGAS | NV | 89031-0310 |
| CARPENTER, JOHN L | 3416 RIDGEWAY DR | | | | ANDERSON | IN | 46012-9695 |
| CARPENTER, JOHN S | 1610 HARRISON ST | | | | LAKE ODESSA | MI | 48849-1123 |
| CARPENTER, JOHN T | 2425 LEDYARD ST | | | | SAGINAW | MI | 48601-2462 |
| CARPENTER, JOHN W | 975 SONESTA AVE | UNIT D APT 102 | | | PALM BAY | FL | 32905 |
| CARPENTER, JOHNNY A | 106 OHIO LN | | | | LONDON | KY | 40741-2027 |
| CARPENTER, JON | PRO SE | | | | | | |
| CARPENTER, JOSEPH | 7019 MORRIS RD | | | | HAMILTON | OH | 45011-5425 |
| CARPENTER, JOSEPH E | 405 FEDERAL DR | | | | ANDERSON | IN | 46013-4711 |
| CARPENTER, JOYCE A. | 1416 SE 21ST ST | | | | CAPE CORAL | FL | 33990-4600 |
| CARPENTER, JOYCE E | 59 LEXINGTON RD | | | | GLASTONBURY | CT | 06033-1286 |
| CARPENTER, JUDITH A | 520 BLOOMFIELD VILLAGE BLVD APT 12 | | | | AUBURN HILLS | MI | 48326-3589 |
| CARPENTER, JULENE P | 8221 KENSINGTON BLVD APT 566 | | | | DAVISON | MI | 48423-3113 |
| CARPENTER, JULIA M | 707 S WAUGH ST | | | | KOKOMO | IN | 46901-5503 |
| CARPENTER, JUSTICE SKY | BARRETT LAW OFFICES | PO BOX 987 | | | LEXINGTON | MS | 39095-0987 |
| CARPENTER, JUSTICE SKY | BARRETT LAW OFFICES | PO DRAWER 987 , 404 COURT SQ NORTH | | | LEXINGTON | MS | 39095 |
| CARPENTER, KAREN R | 2721 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-4751 |
| CARPENTER, KATHERINE | 1394 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5122 |
| CARPENTER, KATHLEEN R | 3288 BAKER RD | P.O. BOX 97 | | | OLIVET | MI | 49076-9655 |
| CARPENTER, KATHRYN M | 1505 N MATTER PARK RD | | | | MARION | IN | 46952-2032 |
| CARPENTER, KEITH H | 45 CROOKED POND DR | | | | HILTON HEAD ISLAND | SC | 29926-2634 |
| CARPENTER, KENDALL S | 121 LAMBERT DRIVE | | | | NEWPORT NEWS | VA | 23602-6554 |
| CARPENTER, KENNETH L | 853 S BRANDT RD | | | | ORTONVILLE | MI | 48462-8421 |
| CARPENTER, KENNETH W | 11262 YOUNGSTREE CT | | | | DAVISBURG | MI | 48350-3147 |
| CARPENTER, KENNETH W | 5199 AMSTERDAM AVENUE | | | | HOLT | MI | 48842-9634 |
| CARPENTER, KEVIN P | 1621 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5437 |
| CARPENTER, KIM EVETTE | 3483 W SHERMAN AVE | | | | FLINT | MI | 48504-1403 |
| CARPENTER, KIMBERLY S | 3204 TRISHA CIR | | | | DEWITT | MI | 48820-7759 |
| CARPENTER, KIMBERLY S | 6508 BELLE ISLE PL | | | | FORT WAYNE | IN | 46835-1355 |
| CARPENTER, LARRY E | 4224 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9725 |
| CARPENTER, LAWRENCE A | PO BOX 315 | | | | MEDWAY | OH | 45341-0315 |
| CARPENTER, LAWRENCE E | 327 SE COOLIDGE AVE | | | | LEE | FL | 32059-5115 |
| CARPENTER, LEE G | 3609 RIVERVIEW DR | | | | SAGINAW | MI | 48601-9314 |
| CARPENTER, LENA M | 3518 HIGHFIELD CT APT A | | | | INDIANAPOLIS | IN | 46222-1647 |
| CARPENTER, LEONARD M | PO BOX 86 | | | | OTISVILLE | MI | 48463-0086 |
| CARPENTER, LESLIE K | 11 HITCHING POST RD | | | | UNION | OH | 45322-3137 |
| CARPENTER, LEWIS R | PO BOX 96 | | | | CLARE | MI | 48617-0096 |
| CARPENTER, LILLIAN | 34087 HOMEWOOD DR | | | | GOBLES | MI | 49055-9656 |
| CARPENTER, LINDA H | 1337 CROSS STREET | | | | HEBER SPRINGS | AR | 72543-4236 |
| CARPENTER, LINDA H | 401 MULBERRY CV | | | | HEBER SPRINGS | AR | 72543-6518 |
| CARPENTER, LINDBERGH | 6816 ALTER ST | | | | GWYNN OAK | MD | 21207-6403 |
| CARPENTER, LLOYD G | 4056 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1573 |
| CARPENTER, LOIS A | 6113 CHESTNUT DR | | | | ANDERSON | IN | 46013-9650 |
| CARPENTER, LORI A | 685 CHALFONTE PL NE | | | | WARREN | OH | 44484-2114 |
| CARPENTER, LORNA | 110 HILLCREST RD | | | | HOGANSVILLE | GA | 30230-2817 |
| CARPENTER, LOUISE C | 1117 LA PALOMA DR SW | | | | WYOMING | MI | 49509-9692 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARPENTER, LYLE R | 7415 PINEGROVE CT | | | | JENISON | MI | 49428-9142 |
| CARPENTER, LYLE S | 6307 HILLY RD SE | C/O TERREL W. ALBURTIS | | | AGENCY | MO | 64401-8118 |
| CARPENTER, LYNN E | 10493 GREEN RD | | | | GOODRICH | MI | 48438-9050 |
| CARPENTER, LYNN R | 2280 OLIVET CHURCH RD | | | | PADUCAH | KY | 42001-9770 |
| CARPENTER, MABEL V | 510 NW SHAMROCK AVE APT 101 | | | | LEES SUMMIT | MO | 64081-1118 |
| CARPENTER, MALCOLM K | 1717 EUCLID DR | | | | ANDERSON | IN | 46011-3126 |
| CARPENTER, MARC M | 3230 WILDWOOD DR | | | | NIAGARA FALLS | NY | 14304-1476 |
| CARPENTER, MARC MUIR | 3230 WILDWOOD DR | | | | NIAGARA FALLS | NY | 14304-1476 |
| CARPENTER, MARCIA L | 3555 TORONTO TRL | | | | WAYLAND | MI | 49348-1437 |
| CARPENTER, MARGARET C | 18412 RT 57 | | | | GRAFTON | OH | 44044 |
| CARPENTER, MARGIE M | 8255 FAULKNER DRIVE | | | | DAVISON | MI | 48423-9536 |
| CARPENTER, MARILYN J | 5200 SW 35TH ST | | | | DAVIE | FL | 33314-1974 |
| CARPENTER, MARINE | 310 E RIDGEWAY AVE | | | | FLINT | MI | 48505-5216 |
| CARPENTER, MARION M. | 7220 GLEN TERRA DR | | | | LANSING | MI | 48917-7819 |
| CARPENTER, MARJIE A | 1563 STACY DR | | | | CANTON | MI | 48188-1455 |
| CARPENTER, MARK D | 7255 E ATHERTON RD | | | | DAVISON | MI | 48423-2405 |
| CARPENTER, MARTHA F | 5967 FOXHOLLOW DR | | | | WINTER HAVEN | FL | 33884-2754 |
| CARPENTER, MARTIN D | 6 NORTHSOUTH CT | | | | SOUTHERN PINES | NC | 28387-2961 |
| CARPENTER, MARVIN E | 529 GRAY ST | | | | PLAIN CITY | OH | 43064-1013 |
| CARPENTER, MARVIN E | 5788 PINE BREEZE DR | | | | CLARKSTON | MI | 48346-4089 |
| CARPENTER, MARY | 15 LEISURE DR | | | | AUBURNDALE | FL | 33823-9649 |
| CARPENTER, MARY A | 1012 E HAVENS ST | | | | KOKOMO | IN | 46901-3120 |
| CARPENTER, MARY A | 41 OXFORD AVE | | | | BUFFALO | NY | 14209-1405 |
| CARPENTER, MARY CAROL | 2614 HUGH ST | | | | PARKERSBURG | WV | 26101-9037 |
| CARPENTER, MARY E | 2600 LANSING ROAD LOT # 9 | | | | CHARLOTTE | MI | 48813 |
| CARPENTER, MARY E | 3517 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |
| CARPENTER, MARY F | 8224 W COOLEY ST | | | | YORKTOWN | IN | 47396-1427 |
| CARPENTER, MARY J | 5100 E HOLLAND RD | | | | SAGINAW | MI | 48601-9470 |
| CARPENTER, MARY K | 2568 MILTON LN | | | | THOMPSONS STATION | TN | 37179-5049 |
| CARPENTER, MARY KATHERINE | 2568 MILTON LN | | | | THOMPSONS STATION | TN | 37179-5049 |
| CARPENTER, MARY M | 16216 NORTHWEST 118TH PLACE | | | | ALACHUA | FL | 32615-6420 |
| CARPENTER, MARY RUTH | 972 WADSWORTH RD | | | | MEDINA | OH | 44256-3210 |
| CARPENTER, MARYANN E | 248 E MAIN ST | PO BOX 7 | | | VERMONTVILLE | MI | 49096-9304 |
| CARPENTER, MATTHEW JAMES | PAT M. BARRETT, JR. | BARRETT LAW OFFICE P.O. BOX 987 | | | LEXINGTON | MS | 39095 |
| CARPENTER, MATTHEW JAMES | PAT M. BARRETT, JR. | PO BOX 987 | | | LEXINGTON | MS | 39095-0987 |
| CARPENTER, MELANIE E | 227 RADBROOK DR | | | | BOSSIER CITY | LA | 71112-8610 |
| CARPENTER, MELVIN R | 8346 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| CARPENTER, MERCER F | 12634 NICHOLS RD | PO BOX 14 | | | BURT | MI | 48417-2392 |
| CARPENTER, MEREDITH C | 332 NEWMAN DR | | | | KODAK | TN | 37764-2153 |
| CARPENTER, MERLE B | 120 HOMER LN | | | | COOPERSVILLE | MI | 49404-1163 |
| CARPENTER, MICHAEL | BARRETT LAW OFFICES | PO BOX 987 | | | LEXINGTON | MS | 39095-0987 |
| CARPENTER, MICHAEL | BARRETT LAW OFFICES | PO DRAWER 987 , 404 COURT SQ NORTH | | | LEXINGTON | MS | 39095 |
| CARPENTER, MICHAEL B | 5570 GENESEE RD | | | | LAPEER | MI | 48446-2748 |
| CARPENTER, MICHAEL BRYON | 5570 GENESEE RD | | | | LAPEER | MI | 48446-2748 |
| CARPENTER, MICHAEL D | 18303 BERKSHIRE DR | | | | GREGORY | MI | 48137-9400 |
| CARPENTER, MICHAEL D | 3343 TALBERT CIR | | | | ROCHESTER HILLS | MI | 48307-5078 |
| CARPENTER, MICHAEL D | 404 WINDING WAY | | | | FRANKTON | IN | 46044-9631 |
| CARPENTER, MICHAEL F | 1716 PRESTONWOOD DR | | | | ARLINGTON | TX | 76012-5415 |
| CARPENTER, MICHAEL G | 332 E SAINT CLAIR ST | | | | ROMEO | MI | 48065-5265 |
| CARPENTER, MICHAEL K | 1194 MAYFAIR DR | | | | MANSFIELD | OH | 44905-1645 |
| CARPENTER, MICHAEL K | 1362 GLENWOOD DR | | | | TROY | MI | 48083-5307 |
| CARPENTER, MICHAEL L | 3366 VELDON ST | | | | FLINT | MI | 48504-2432 |
| CARPENTER, MICHAEL N | 1154 HARDING DR | | | | FLINT | MI | 48507-4250 |
| CARPENTER, MICHAEL O | 503 W 39TH ST N | | | | INDEPENDENCE | MO | 64050-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARPENTER, MICHAEL S | 6718 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9402 |
| CARPENTER, MICHAEL SCHLEY | 6718 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9402 |
| CARPENTER, MICHELLE G | 28571 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2984 |
| CARPENTER, MICHELLE GONZALEZ | 28571 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2984 |
| CARPENTER, MIKE J | 417 CENTER ST | | | | CLIO | MI | 48420-1166 |
| CARPENTER, MILDRED E | 760 SALEM AVE | | | | HOLLY SPRINGS | MS | 38635-2143 |
| CARPENTER, MITCHELL A | 7444 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| CARPENTER, MONICA JONES | APT 202 | 25501 GREENFIELD ROAD | | | SOUTHFIELD | MI | 48075-2139 |
| CARPENTER, MURRAY S | 6720 VELMA AVE | | | | PARMA | OH | 44129-1422 |
| CARPENTER, MYLA | 1677 GREEN VALLEY RD | | | | CLEVER | MO | 65631-6335 |
| CARPENTER, NANCY J | 1037 S PURDUM ST | | | | KOKOMO | IN | 46902-1760 |
| CARPENTER, NANCY L | 1612 E MOUNT VERNON LN | | | | NAPLES | FL | 34110-8315 |
| CARPENTER, NEIL R | 3080 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9738 |
| CARPENTER, NELLIE I | 25481 TUNGSTEN RD | OF EDWARD R CARPENTER | | | EUCLID | OH | 44132-2727 |
| CARPENTER, NELLIE I | OF EDWARD R CARPENTER | 25481 TUNGSTEN AVE | | | EUCLID | OH | 44132-2727 |
| CARPENTER, NORMA A | 11457 HAVEN ST | | | | CLIO | MI | 48420-1510 |
| CARPENTER, NORMA L | 1029 DIAMOND HEAD RD | | | | DRASCO | AR | 72530-9155 |
| CARPENTER, NORMAN C | 3070 HILLBROOK DR | | | | EDEN | NY | 14057-1246 |
| CARPENTER, ODES | 534 WATER WORKS RD | | | | FORT THOMAS | KY | 41075-1348 |
| CARPENTER, ORBRA R | 339 GLADYS AVE | | | | CARLISLE | OH | 45005-1314 |
| CARPENTER, PAMELA S | 1205 JAMES ST | | | | PORTLAND | MI | 48875-1574 |
| CARPENTER, PATRICIA | 1001 LINWOOD LN | | | | PETOSKEY | MI | 49770-8768 |
| CARPENTER, PATRICIA L | 2570 JANCO AVE | | | | MORAINE | OH | 45439-2838 |
| CARPENTER, PATRICK | 440 S PARKCREST UNIT 36 | | | | MESA | AZ | 85206-2016 |
| CARPENTER, PAUL A | 6288 CROSBY RD | | | | LOCKPORT | NY | 14094-7950 |
| CARPENTER, PAUL E | 10232 EAST AIRPORT ROAD | | | | SAINT HELEN | MI | 48656-9429 |
| CARPENTER, PAULINE M | 7920 KEISTER RD | | | | MIDDLETOWN | OH | 45042-1027 |
| CARPENTER, PEARL M | 352 GRANDVIEW DR | | | | LEBANON | OH | 45036-2431 |
| CARPENTER, PEGGY R | 526 BRIAN DR | | | | GRAND PRAIRIE | TX | 75052-6411 |
| CARPENTER, PENNY T | 124 LYNN DR NO 3 | | | | MONROE | LA | 71203 |
| CARPENTER, PENNY T | 6275 HWY 80 | | | | RAYVILLE | LA | 71269 |
| CARPENTER, PHILIP C | 128 GEORGE ST | | | | HOWELL | MI | 48843-2021 |
| CARPENTER, PHILIP D | 117 RIVER ST | | | | LODI | OH | 44254-1023 |
| CARPENTER, PHILOMENA L | 73 STEINER AVE | | | | TONAWANDA | NY | 14150-3936 |
| CARPENTER, PHYLLIS J | 11471 OLDS RD | | | | OTISVILLE | MI | 48463-9788 |
| CARPENTER, PRUDENCE A | 7650 DUTCH BETHEL RD | | | | FREEDOM | IN | 47431-7100 |
| CARPENTER, RALPH A | 513 LORAINE STREET | | | | EARLVILLE | IL | 60518-6315 |
| CARPENTER, RALPH ALAN | 513 LORAINE STREET | | | | EARLVILLE | IL | 60518-6315 |
| CARPENTER, RAMONDE O | PO BOX 2001 | | | | LAWRENCEVILLE | GA | 30046-2001 |
| CARPENTER, RANDALL | PO BOX 213 | | | | W ALEXANDRIA | OH | 45381-0213 |
| CARPENTER, RANDALL P | 3609 N BENTON RD | | | | MUNCIE | IN | 47304-8951 |
| CARPENTER, RANDALL PAUL | 3609 N BENTON RD | | | | MUNCIE | IN | 47304-8951 |
| CARPENTER, RAYMOND A | 5832 PLAINFIELD ST | | | | DEARBORN HTS | MI | 48127-2881 |
| CARPENTER, RAYMOND D | 631 NEVADA RD | | | | RICHMOND | KS | 66080-9162 |
| CARPENTER, RAYMOND E | 796 WOODCREST DR | | | | MANSFIELD | OH | 44905-2324 |
| CARPENTER, RAYMOND R | 933 E BOCOCK RD | | | | MARION | IN | 46952-8796 |
| CARPENTER, RENEE | 21590 MADERA RD | | | | FORT MYERS BEACH | FL | 33931-3943 |
| CARPENTER, REX D | 13030 W COUNTY ROAD 500 N | | | | YORKTOWN | IN | 47396-9450 |
| CARPENTER, RICHARD | 2801 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3849 |
| CARPENTER, RICHARD A | 4082 GENE CT | | | | DORR | MI | 49323-9417 |
| CARPENTER, RICHARD G | 9793 N M 18 | | | | GLADWIN | MI | 48624-8840 |
| CARPENTER, RICHARD L | 13295 66.25 ROAD | | | | MONTROSE | CO | 81401 |
| CARPENTER, RICHARD L | 6527 ROSALIND AVE | | | | ANDERSON | IN | 46013-9536 |
| CARPENTER, RICHARD P | 1563 STACY DR | | | | CANTON | MI | 48188-1455 |
| CARPENTER, RICHARD W | 136 W SECOND ST #218 | | | | RENO | NV | 89501 |
| CARPENTER, RICKEY E | 708 S WHITMER ST | | | | RICHMOND | MO | 64085-2022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARPENTER, RICKY T | 1809 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2318 |
| CARPENTER, RITA J | 85 SCHOOL ST | | | | PLAINVILLE | MA | 02762-2035 |
| CARPENTER, ROBERT | 2600 LANSING RD LOT 9 | | | | CHARLOTTE | MI | 48813-8409 |
| CARPENTER, ROBERT E | 7037 N HENDERSON RD | | | | DAVISON | MI | 48423-9309 |
| CARPENTER, ROBERT F | 7320 BLOCK HOUSE RD | | | | SPOTSYLVANIA | VA | 22551-3265 |
| CARPENTER, ROBERT J | 14355 SW 20TH ST | | | | BEAVERTON | OR | 97008-4968 |
| CARPENTER, ROBERT L | 4530 ARDON CT | | | | FORT WAYNE | IN | 46816-4150 |
| CARPENTER, ROBERT M | 1256 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4047 |
| CARPENTER, ROBERT W | 29340 W 155TH TER | | | | GARDNER | KS | 66030-9793 |
| CARPENTER, ROBERT W | 420 WHETSTONE RIVER RD S | | | | CALEDONIA | OH | 43314-9497 |
| CARPENTER, ROBERTA C | 8287 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2502 |
| CARPENTER, RODGER P | PO BOX 712 | | | | PELZER | SC | 29669-0712 |
| CARPENTER, RODNEY A | 5415 AMITY TRL | | | | CURRAN | MI | 48728-9778 |
| CARPENTER, RODNEY E | 5119 W CHURCHILL CT | | | | MUNCIE | IN | 47304-5324 |
| CARPENTER, ROGER A | 115 W ADAMS ST | | | | SWAYZEE | IN | 46986-9517 |
| CARPENTER, ROGER B | 11109 LAKE RD | PO BOX 3202 | | | MONTROSE | MI | 48457-9770 |
| CARPENTER, ROGER L | 2318 PERRY TRL | | | | FORT WAYNE | IN | 46818-9090 |
| CARPENTER, ROGER L | 898 MILLER ST SW | | | | WARREN | OH | 44485-4152 |
| CARPENTER, ROGER W | 325 W CASTLE RD | | | | FOSTORIA | MI | 48435-9668 |
| CARPENTER, RONALD A | 290 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6702 |
| CARPENTER, RONALD A | 3528 E STEVENSON LAKE RD | | | | CLARE | MI | 48617-9141 |
| CARPENTER, RONALD D | 7520 W SAND RIVER WAY | | | | TUCSON | AZ | 85743-1461 |
| CARPENTER, RONALD E | 2209 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4537 |
| CARPENTER, RONALD E | 24443 RENSSELAER ST | | | | OAK PARK | MI | 48237-1726 |
| CARPENTER, RONALD J | 5278 LAHMEYER RD | | | | FORT WAYNE | IN | 46835-4161 |
| CARPENTER, RONNY L | PO BOX 177 | | | | WILSON | NY | 14172 |
| CARPENTER, ROSCOE D | 334 W 38TH ST | | | | INDIANAPOLIS | IN | 46208-4210 |
| CARPENTER, ROSE MARIE E | 10037 MELROSE ST | | | | OVERLAND PARK | KS | 66214-2300 |
| CARPENTER, ROSEMARY | 16413 E 27TH TER S | | | | INDEPENDENCE | MO | 64055-2207 |
| CARPENTER, ROY | 14871 CALHOUN RD | | | | ADDISON | MI | 49220-9545 |
| CARPENTER, ROY | 2334 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-9471 |
| CARPENTER, ROY E | 2303 S 8TH ST | | | | KANSAS CITY | KS | 66103-1801 |
| CARPENTER, ROY E | 4661 CLIFTY DR | | | | ANDERSON | IN | 46012-9707 |
| CARPENTER, RUTH V | 2523 EMPIRE DR | | | | WEST BLOOMFIELD | MI | 48324-1736 |
| CARPENTER, SALLY A | 8879 LYONS HWY | | | | SAND CREEK | MI | 49279-9779 |
| CARPENTER, SARA M | 171 WESTFALL DR | | | | TONAWANDA | NY | 14150-7131 |
| CARPENTER, SCOTT A | 431 FINDLAY AVE | | | | CANFIELD | OH | 44406-8610 |
| CARPENTER, SCOTT D | 5338 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| CARPENTER, SCOTT L | 8272 WILORAY AVENUE | | | | SHELBY TWP | MI | 48317-1656 |
| CARPENTER, SCOTT R | 16430 PARK LAKE RD LOT 85 | | | | EAST LANSING | MI | 48823-9461 |
| CARPENTER, SEAN P | 1568 JEWELL RD | | | | MILAN | MI | 48160-9530 |
| CARPENTER, SHARON C | 2423 ELIZABETH LAKE RD | APT 127 D | | | WATERFORD | MI | 48328 |
| CARPENTER, SHARON K | 201 WALNUT ST | | | | WESTON | MO | 64098-1329 |
| CARPENTER, SHARON K | 3270 LAKE OF THE PINES DR | | | | LAKE | MI | 48632-8907 |
| CARPENTER, SHARON KAY | 201 WALNUT ST | | | | WESTON | MO | 64098-1329 |
| CARPENTER, SHARON L | 456 E MAIN ST | | | | EVANSVILLE | WI | 53536-1130 |
| CARPENTER, SHARRON K | 646 BASSWOOD CT | | | | FLINT | MI | 48506-5219 |
| CARPENTER, SHARRON KAY | 646 BASSWOOD CT | | | | FLINT | MI | 48506-5219 |
| CARPENTER, SHASHA C | 8886 PERRY AVE | | | | MIDDLETOWN | OH | 45042-1324 |
| CARPENTER, SHAUN | 5753 ACCOMAC SQUARE | | | | VIRGINIA BCH | VA | 23455-2348 |
| CARPENTER, SHAWN C | 308 HIGHWAY 96 N | | | | FAIRVIEW | TN | 37062-9259 |
| CARPENTER, SHIRLEY L | 917 CARLSBAD DR | | | | ALLEN | TX | 75002-1523 |
| CARPENTER, SHIRLEY S | LANSING LIMITED APTS | 211 EFAW AVENUE | | | ST CLAIRSVLE | OH | 43950-1112 |
| CARPENTER, SPENCER | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CARPENTER, SPENCER R | 5260 LEHMAN RD | | | | WEST BRANCH | MI | 48661-9655 |
| CARPENTER, STANLEY D | 3111 E US HIGHWAY 52 | | | | MORRISTOWN | IN | 46161-9782 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CARPENTER, STANLEY D | 5515 E STATE ROAD 18 | | | FLORA | IN | 46929-8208 |
| CARPENTER, STANLEY H | 1338 CASON TRL | | | MURFREESBORO | TN | 37128-6748 |
| CARPENTER, STANLEY J | 1090 NEWMAN RD | | | OXFORD | MI | 48371-5906 |
| CARPENTER, STANLEY L | 3222 N DOW RD | | | WEST BRANCH | MI | 48661-8401 |
| CARPENTER, STELLA D | 65657 COUNTY ROAD 31 | | | GOSHEN | IN | 46528-7310 |
| CARPENTER, STEPHEN A | 2455 BARFIELD DR SE | | | GRAND RAPIDS | MI | 49546-5576 |
| CARPENTER, STEVEN A | 908 MILL ST | | | FENTON | MI | 48430-2825 |
| CARPENTER, STEVEN ALAN | 908 MILL ST | | | FENTON | MI | 48430-2825 |
| CARPENTER, STEVEN H | 4455 CEDARDALE LN | | | FLUSHING | MI | 48433-1013 |
| CARPENTER, STEVEN HAROLD | 4455 CEDARDALE LN | | | FLUSHING | MI | 48433-1013 |
| CARPENTER, STEVEN J | 5140 EASTVIEW RD | | | CLARKSTON | MI | 48346-4101 |
| CARPENTER, SUSAN C | 4390 WEBSTER RD | | | FLUSHING | MI | 48433-9054 |
| CARPENTER, TAMMY J | 17770 CEDAR MOUNTAIN DR | | | RENO | NV | 89508-9805 |
| CARPENTER, TAMMY JEAN | 17770 CEDAR MOUNTAIN DR | | | RENO | NV | 89508-9805 |
| CARPENTER, TATIANA | 0-13804 WINDEMERE DR NW | | | GRAND RAPIDS | MI | 49534 |
| CARPENTER, THEODORE D | 1007 MERCER ST | | | YOUNGSTOWN | OH | 44502-1529 |
| CARPENTER, THEODORE R | 1436 W COTTAGE GROVE RD | | | LINWOOD | MI | 48634-9723 |
| CARPENTER, THOMAS E | 10037 MELROSE ST | | | OVERLAND PARK | KS | 66214-2300 |
| CARPENTER, THOMAS E | 208 E SHEPHERD ST | | | CHARLOTTE | MI | 48813-2258 |
| CARPENTER, THOMAS G | 205 FERN LN | | | OXFORD | WI | 53952-9515 |
| CARPENTER, THOMAS J | 25040 GOLDCREST DR | | | BONITA SPRINGS | FL | 34134-7916 |
| CARPENTER, THOMAS L | 2416 HOWE ROAD | | | BURTON | MI | 48519-1134 |
| CARPENTER, TIMOTHY J | 4467 COLERAIN AVE APT 1 | | | CINCINNATI | OH | 45223-1240 |
| CARPENTER, TIMOTHY R | 150 EDMONTON PL | | | HAMILTON | OH | 45013-3723 |
| CARPENTER, TROY D | 10364 BARON DR | | | SAINT LOUIS | MO | 63136-5922 |
| CARPENTER, TYRONE H | 334 W 38TH ST | | | INDIANAPOLIS | IN | 46208-4210 |
| CARPENTER, VADA L | 2640 GLADSTONE ST | | | MORAINE | OH | 45439-1624 |
| CARPENTER, VELMA L | 706 VILLA DR | | | MANSFIELD | OH | 44906-4057 |
| CARPENTER, VIOLET E | 776 CINCINNATI BATAVIA PIKE APT 424 | EASTGATE VILLAGE | | CINCINNATI | OH | 45245-1227 |
| CARPENTER, VIOLET V | 4111 WORTHINGTON RD | | | WESTERVILLE | OH | 43082-9416 |
| CARPENTER, VIRGINIA M | ROUTE #1 | 4829 BLAISDELL RD. | | MERRITT | MI | 49667 |
| CARPENTER, VIRGINIA S | 401 N 11TH ST | | | ELWOOD | IN | 46036-1558 |
| CARPENTER, WALTER F | 2127 MOCK RD | | | LEXINGTON | OH | 44904-9305 |
| CARPENTER, WANDA | 305 CRESTWOOD DR | | | OXFORD | MI | 48371-6130 |
| CARPENTER, WANDA J | PO BOX 34 | | | ONTARIO | OH | 44862-0034 |
| CARPENTER, WAYMON G | 5525 OLIVER ST | | | KANSAS CITY | KS | 66106-3135 |
| CARPENTER, WAYNE | 201 WALNUT ST | | | WESTON | MO | 64098-1329 |
| CARPENTER, WAYNE D | 1047 WESTERN HILLS DR | | | FLINT | MI | 48532-2160 |
| CARPENTER, WAYNE E | 6665 OAKRIDGE DR | | | WATERFORD | MI | 48329-1246 |
| CARPENTER, WESLEY W | 4412 N CHERRY RD | | | LINCOLN | MI | 48742-9548 |
| CARPENTER, WILLIAM C | 4929 INGLEWOOD LOT 35 | | | MIDLAND | MI | 48642 |
| CARPENTER, WILLIAM E | 13114 BUNKER CT | | | CLIO | MI | 48420-8270 |
| CARPENTER, WILLIAM F | 6302 AMIE LN | | | PEARLAND | TX | 77584-2600 |
| CARPENTER, WILLIAM G | 4886 ARBELA RD | | | MILLINGTON | MI | 48746-9320 |
| CARPENTER, WILLIAM H | 238 VEVAY DR E | | | MASON | MI | 48854-9226 |
| CARPENTER, WILLIAM H | 275 S STOCKTON RD | | | HARRISVILLE | MI | 48740-9582 |
| CARPENTER, WILLIAM H | 91 WILLARD ST | | | PONTIAC | MI | 48342-3073 |
| CARPENTER, WILLIAM L | 16 1/2 UNION ST N # B | | | BATTLE CREEK | MI | 49017-4744 |
| CARPENTER, WILLIAM O | 80 GREENVIEW DR | | | WINTER HAVEN | FL | 33881-8744 |
| CARPENTER, WILLIAM S | PO BOX 37262 | | | SHREVEPORT | LA | 71133-7262 |
| CARPENTER, WILLIAM STEVE | PO BOX 37262 | | | SHREVEPORT | LA | 71133-7262 |
| CARPENTER, WILLIE C | 315 PINE ST | | | EDWARDSVILLE | IL | 62025-1517 |
| CARPENTER, WILLIE G | 1047 CHARLESTON BLVD | | | DAYTON | OH | 45402-4106 |
| CARPENTER, WILLIE H | 7519 S MERRILL AVE | | | CHICAGO | IL | 60649-3226 |
| CARPENTER, WILMA U | 707 DRESSER DR | | | ANDERSON | IN | 46011-1109 |
| CARPENTER, YVONNE R | 9124 HENDERSON RD | | | OTISVILLE | MI | 48463-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARPENTER, ZELLA E | 1671 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1919 |
| CARPENTER-FINNEY, SHIRLEY C | 3840 GUN BARN RD | | | | ANDERSON | IN | 46011-8794 |
| CARPENTER-MUSGROVE, NANCY S | 59 RATLIFF RD | | | | SUMMERTOWN | TN | 38483-7328 |
| CARPENTIER, ALBERT | 34262 WHITE OSPREY DR N | | | | LILLIAN | AL | 36549-5386 |
| CARPENTIER, BRIEN A | 3400 EGNER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8844 |
| CARPENTIER, CHARLES H | 609 BLACK PLAIN RD | | | | N SMITHFIELD | RI | 02896-9569 |
| CARPENTIER, DAWN C | 100 CORRINA BLVD APT 229 | | | | WAUKESHA | WI | 53186-3892 |
| CARPENTIER, DIANE M | 161 CHARLEVOIX AVE | | | | GROSSE POINTE | MI | 48236-3503 |
| CARPENTIER, DONALD F | 33 FOREST ST | | | | FRANKLIN | MA | 02038-2501 |
| CARPENTIER, EDNA R | 34262 WHITE OSPREY DR N | | | | LILLIAN | AL | 36549-5386 |
| CARPENTIER, EDWARD L | 521 SW DEER RUN | | | | PORT ST LUCIE | FL | 34953-8210 |
| CARPENTIER, JANET M | 3400 EGNER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8844 |
| CARPENTIER, PHILIP P | 11762 DOROTHY LN | | | | WARREN | MI | 48093-8917 |
| CARPENTIER, THOMAS M | 8312 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8319 |
| CARPER CHESTER J (438902) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARPER PHILIP S (356303) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARPER RICHARD | PO BOX 462 | | | | MANCELONA | MI | 49659-0462 |
| CARPER ROBERT L (450329) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CARPER TROY FAY (428625) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARPER, BETTY J | 4527 GAYNOR RD | | | | CHARLOTTE | NC | 28211 |
| CARPER, BREANNA | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| CARPER, CHARLES J | PO BOX 514 | | | | ZEPHYR COVE | NV | 89448-0514 |
| CARPER, CHERYL F | 940 E POST RD | | | | ANDERSON | IN | 46012-2704 |
| CARPER, DAVID A | RR 2 BOX 247 | | | | BUCHANAN | TN | 38222 |
| CARPER, DONALD E | 1600 E 400 N | | | | ANDERSON | IN | 46012-9397 |
| CARPER, DUANE S | 1038 S GALE RD | | | | DAVISON | MI | 48423-2508 |
| CARPER, DUSTIN G. | 6734 LEIPERS CREEK RD | | | | COLUMBIA | TN | 38401-1442 |
| CARPER, EMORY B | 201 NORTN MAIN ST | APT 115 | | | MOUNT VERNON | OH | 43050 |
| CARPER, FLOSSIE | 1127 EAST CENTRAL AVENUE | | | | MIAMISBURG | OH | 45342-2557 |
| CARPER, FLOSSIE | 3054 DORF DRIVE | | | | DAYTON | OH | 45418-5418 |
| CARPER, GARY | PO BOX 82 | | | | SANTA FE | TN | 38482-0082 |
| CARPER, GRADY H | 219 WASHINGTON WAY | | | | MASON | OH | 45040-2152 |
| CARPER, JAMES E | 5319 HERMOSA AVE | | | | LOS ANGELES | CA | 90041-1228 |
| CARPER, JERRY D | 65 KIRK DR E | | | | INDIANAPOLIS | IN | 46234-2738 |
| CARPER, JOHN D | 5301 LIZ LN | | | | ANDERSON | IN | 46017-9667 |
| CARPER, JORETTA M | 5291 HWY 260 | | | | MANNING | SC | 29102-4855 |
| CARPER, KAREN L | 4303 NE INNSBRUCK CT | | | | ANKENY | IA | 50021-4910 |
| CARPER, LISA R | 940 E POST RD | | | | ANDERSON | IN | 46012-2704 |
| CARPER, MICHAEL L | 1113 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1934 |
| CARPER, NELLIE ELLEN | 8801 MILLERSBURG RD | | | | GAMBIER | OH | 43022-9627 |
| CARPER, PAUL N | 618 TANGLEWOOD DR | | | | NOBLESVILLE | IN | 46060-9609 |
| CARPER, PAX P | BEACON TERRACE | 2425 HARDEN BLVD 42 | | | LAKELAND | FL | 33803 |
| CARPER, ROBERT K | 5650 CONEFLOWER DR | | | | GROVE CITY | OH | 43123-9478 |
| CARPER, TIMOTHY A | 940 E POST RD | | | | ANDERSON | IN | 46012-2704 |
| CARPER, WILLIAM J | 9230 INDEPENDENCE BLVD APT 430 | | | | PARMA HEIGHTS | OH | 44130-4727 |
| CARPER-KAUSLICK, CYNTHIA R | 1476 CLEARBROOKE DR UNIT 111 | | | | BRUNSWICK | OH | 44212-3878 |
| CARPET ONE | 3711 LAFAYETTE BLVD | | | | FREDERICKSBURG | VA | 22408-4156 |
| CARPET SHOPPE/DICKSN | 207 HENSLEE DR | | | | DICKSON | TN | 37055-2019 |
| CARPICK ROBERT WILLIAM | 826 BAINBRIDGE ST | | | | PHILADELPHIA | PA | 19147-2032 |
| CARPINETA ROBERT P (629518) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARPINO MICHAEL N | CARPINO, MICHAEL N | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARPIO LILIA | CARPIO, FRANCISCA | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| CARPIO LILIA | CARPIO, LILIA | 1670 E RIVER RD STE 200 | | | TUCSON | AZ | 85718-5970 |
| CARPIO LILIA | CARPIO, SIMON | 1670 E RIVER RD STE 200 | | | TUCSON | AZ | 85718-5970 |
| CARPIO LILIA | CARPIO, SIMON | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| CARPIO, FRANCISCA | AMMONS LAW FIRM LLP | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| CARPIO, LILIA | MCNAMARA GOLDSMITH JACKSON & MACDONALD | 1670 E RIVER RD STE 200 | | | TUCSON | AZ | 85718-5970 |
| CARPIO, SIMON | AMMONS LAW FIRM LLP | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| CARPIO, SIMON | MCNAMARA GOLDSMITH JACKSON & MACDONALD | 1670 E RIVER RD STE 200 | | | TUCSON | AZ | 85718-5970 |
| CARPITCHER, PAULINE N | 4229 SE 47TH ST | | | | OKLAHOMA CITY | OK | 73135-2121 |
| CARPLASTIC S A DE C V | BLVD INTERAMERICAN #120 PARQUE | INDSTRL FINSA MTY APODACA NL | MEXICO CP 66600 MEXICO | | | | |
| CARPLASTIC SA DE CV | AV PARQUE INDUSTRIAL MONTERREY | | APODACA NL 66600 MEXICO | | | | |
| CARPLASTIC SA DE CV | LAS GALAXIAS Y VIA LACTEA S/N | PARQUE INDUSTRIAL AP 2 56 CP | HERMOSILLO MEXICO MEXICO | | | | |
| CARPLASTICS SA DE CV | 8410 W BOB BULLOCK LOOP | | | | LAREDO | TX | 78045 |
| CARPMAIL, JEFFREY T | 1013 LEROY ST | | | | LORAIN | OH | 44052-2705 |
| CARPORT AUTOMOTIVE | 14515 WALTERS RD | | | | HOUSTON | TX | 77014-1343 |
| CARPORTS.COM/SPARTA | 1438 US HIGHWAY 21 S STE J | | | | SPARTA | NC | 28675-9601 |
| CARPP, ROSELYNN E | 8111 OHARA DR | | | | DAVISON | MI | 48423-9504 |
| CARQUEST AUTO PARTS - OWATONNA | | 114 E ROSE ST | | | | MN | 55060 |
| CARQUEST AUTO PARTS - OWATONNA | 114 E ROSE ST | | | | OWATONNA | MN | 55060-2424 |
| CARQUEST CORPORATION | PO BOX 26929 | | | | RALEIGH | NC | 27611-6929 |
| CARR | 6600 NE FOURTH PLAIN BLVD | | | | VANCOUVER | WA | 98661-7265 |
| CARR AMERICA REALTY LP | GREENWOOD CENTRE | PO BOX 277972 | | | ATLANTA | GA | 30384-7973 |
| CARR AUTO GROUP | ATTN MARY BLAKE | PO BOX 4545 | | | BEAVERTON | OR | 97076-4545 |
| CARR BARRY | 4106 QUAIL HOLLOW RD | | | | ALBANY | GA | 31721-2838 |
| CARR BOBBY | CARR, BOBBY | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CARR BOBBY | CARR, MARY | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CARR CAROL | CARR, CAROL | 760 E BUTLER AVE | | | VINELAND | NJ | 08361 |
| CARR CAROL | CARR, DWAYNE | 760 E BUTLER AVE | | | VINELAND | NJ | 08261 |
| CARR CHEVROLET INC | 15005 SW TUALATIN VALLEY HWY | | | | BEAVERTON | OR | 97006-5137 |
| CARR CHEVROLET, INC. | 11635 SW CANYON RD | | | | BEAVERTON | OR | 97005-2224 |
| CARR CHEVROLET, INC. | WALLACE PREBLE | 15005 SW TUALATIN VALLEY HWY | | | BEAVERTON | OR | 97006-5137 |
| CARR CHEVROLET, INC. | WALLACE PREBLE | 6600 NE FOURTH PLAIN BLVD | | | VANCOUVER | WA | 98661-7265 |
| CARR COMPONENTS | STEVE WALKLEY | 336 RICHMOND RD | NATLEY AUSTRALIA | | | | |
| CARR DAN | 243 PINTAIL LN | | | | KEARNEYSVILLE | WV | 25430-2528 |
| CARR DANIEL W | 70500 DEQUINDRE RD | | | | BRUCE TWP | MI | 48065-4012 |
| CARR ENTERPRISES, LTD | ATTN: KAREN L CLEPPER | ONE DEARBORN RD | | | PEABODY | MA | 01960 |
| CARR EVERETT (443667) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARR FLORA & CARROLL PC | 5809 ACACIA CIR | | | | EL PASO | TX | 79912-4859 |
| CARR JAMES G (409699) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARR JAMES G (428626) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARR JANET A (412252) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARR JEREMY | CARR, JEREMY | 266 REGAL CT | | | ROSELLE | IL | 60172-4714 |
| CARR JOE (644120) - CARR JOE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CARR JR, ALFRED B | 4551 DETROIT ST | | | | SPRUCE | MI | 48762-9737 |
| CARR JR, ALLAN E | 1007 MERCER ST | | | | ESSEXVILLE | MI | 48732-1219 |
| CARR JR, ARCHIE | E-590 RD#3 RT#2 | | | | DESHLER | OH | 43516 |
| CARR JR, ARTHUR | 61367 WEDGEWOOD DR | | | | WASHINGTON | MI | 48094-1581 |
| CARR JR, C L | 16 PRADO CT | | | | TOMS RIVER | NJ | 08757-6451 |
| CARR JR, EARL B | 8770 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2520 |
| CARR JR, ERNEST E | 2743 HERMITAGE AVE | | | | SAINT LOUIS | MO | 63143-3428 |
| CARR JR, EVERETT T | 1202 ELLEN DR | | | | SOUTH CHARLESTON | WV | 25303-2908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARR JR, FRANCIS H | 1926 HILLCREST ST | | | | GRAND HAVEN | MI | 49417-2521 |
| CARR JR, JACKIE J | 1104 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5839 |
| CARR JR, JAMES F | 125 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9608 |
| CARR JR, JILES | 12 CORONA DR | | | | OKLAHOMA CITY | OK | 73149-1806 |
| CARR JR, JOHN L | PO BOX 403 | | | | COLEMAN | MI | 48618-0403 |
| CARR JR, JOHN P | 2067 E MONROE RD | | | | TECUMSEH | MI | 49286-9765 |
| CARR JR, MELVIN | 3423 S EDSEL ST | | | | DETROIT | MI | 48217-2406 |
| CARR JR, NICK | 1468 HIGHWAY 128 | | | | ARKADELPHIA | AR | 71923-9274 |
| CARR JR, OTHA | 625 PEARSALL AVE | | | | PONTIAC | MI | 48341-2667 |
| CARR JR, PATRICK W | 28375 LORRAINE AVE | | | | WARREN | MI | 48093-4963 |
| CARR JR, SANDERS | 4207 STATE HIGHWAY 42 | | | | KILGORE | TX | 75662-8640 |
| CARR JR, WARREN P | 20065 MANSFIELD ST | | | | DETROIT | MI | 48235-2371 |
| CARR JR, WILLIAM E | 10706 RED CARDINAL CIR | | | | ESTERO | FL | 33928-2401 |
| CARR JR, WILLIE | 4349 MARGARET RIDGE DR | | | | FLORISSANT | MO | 63034-3461 |
| CARR JR, WILLIE | 851 E FOREST AVE | | | | YPSILANTI | MI | 48198-3887 |
| CARR KAREN | 240 GULF SHORE DR UNIT 433 | | | | DESTIN | FL | 32541-5003 |
| CARR LANE CASTINGS | 4100 CARR LANE CT | | | | SAINT LOUIS | MO | 63119-2128 |
| CARR LANE MANUFACTURING CO INC | 4200 CARR LANE CT | PO BOX 191970 | | | SAINT LOUIS | MO | 63119-2129 |
| CARR LANE MFG CO | 4200 CARR LANE CT | PO BOX 191970 | | | SAINT LOUIS | MO | 63119-2129 |
| CARR LANE ROEMHELD MFG CO INC | 16345 WESTWOODS BUSINESS PARK | | | | ELLISVILLE | MO | 63021-4521 |
| CARR MICHAEL D (474443) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| CARR NICK | PO BOX 2528 | | | | EAGLE PASS | TX | 78853-2528 |
| CARR PAUL (422205) - CARR PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARR PAUL (443670) - CARR PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARR ROBERT A (663664) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| CARR ROGER W & CHARLENE K | 11759 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| CARR SHIRLEY | 5600 CHUKAR DR | | | | ORLANDO | FL | 32810-3237 |
| CARR SHORE, CYNTHIA L | PO BOX 210266 | | | | AUBURN HILLS | MI | 48321-0266 |
| CARR SR, CHARLES | 805 W MADISON ST | | | | PLANT CITY | FL | 33563-5329 |
| CARR SR, JOSEPH W | 2292 PAULINE DR | | | | WATERFORD | MI | 48329-3758 |
| CARR STEVE | 321 E 7TH ST | | | | MICHIGAN CITY | IN | 46360-3496 |
| CARR SUSAN J | 1285 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1028 |
| CARR TOMMY L | 739 OXFORD AVE | | | | MATTESON | IL | 60443-1659 |
| CARR TRENT | 3423 S EDSEL ST | | | | DETROIT | MI | 48217-2406 |
| CARR WENDY | 2612 ALAMO CIRCLE NORTHEAST | | | | MINNEAPOLIS | MN | 55449-5766 |
| CARR WORLAND TTEE | CARR WORLAND REVOCABLE TRUST U/A | DTD 09/04/1997 | 630 WESTWOOD DR | | SAINT LOUIS | MO | 63105-2725 |
| CARR'S AUTO SERVICE & SALES | 2636 COUNTY RD 20 EAST P.O. BOX 1049 | | | HARROW ON N0R 1G0 CANADA | | | |
| CARR'S AUTOMOTIVE | 3201 W GENESEE ST | | | | SYRACUSE | NY | 13219-1319 |
| CARR, AARON O | 1004 MCMILLAN RD | | | | WEST MONROE | LA | 71291-7336 |
| CARR, ALAN J | 15 GENTRY LN | | | | UXBRIDGE | MA | 01569-1612 |
| CARR, ALAN T | PO BOX 20966 | | | | BOULDER | CO | 80308-3966 |
| CARR, ALBERT T | 5217 DOUGLAS RD | | | | TOLEDO | OH | 43613-2640 |
| CARR, ALICE | PO BOX 99 | | | | ALMONT | MI | 48003-0099 |
| CARR, ALICE W | 12880 W COUNTY ROAD 500 SOUTH | | | | DALEVILLE | IN | 47334-9784 |
| CARR, ALLAN E | 13020 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| CARR, ALTON L | PO BOX 2682 | | | | ALBERTVILLE | AL | 35950-0044 |
| CARR, ALTOVISE W | 3025 MAPLEWOOD CT | | | | LAKE ORION | MI | 48360-1725 |
| CARR, AMY E | 4105 WINDERMERE CT | | | | COLLEYVILLE | TX | 76034-4456 |
| CARR, AMY ELIZABETH | 4105 WINDERMERE CT | | | | COLLEYVILLE | TX | 76034-4456 |
| CARR, ANGELA L | 79 HORIZON PL | | | | RAINBOW CITY | AL | 35906-6714 |
| CARR, ANITA S | 502 W HONONEGH DR UNIT 4 | | | | PHOENIX | AZ | 85027-3769 |
| CARR, ANITA SUSAN | 502 W HONONEGH DR UNIT 4 | | | | PHOENIX | AZ | 85027-3769 |
| CARR, ANNA L | 714 NE 39TH TER | | | | KANSAS CITY | MO | 64116-2716 |
| CARR, ANNIE R | 271 S PADDOCK ST | | | | PONTIAC | MI | 48342-3137 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CARR, ANTHONY L | PO BOX 9513 | | | ALTA LOMA | CA | 91701-8471 |
| CARR, ARGENE C | ROUT 1 BOX 260 | | | FRAMETOWN | WV | 26623 |
| CARR, ARLENE A | 1388 W FREMONT RD | | | PORT CLINTON | OH | 43452-9178 |
| CARR, ARLIE M | 765 ANTHONY LN | | | MASON | OH | 45040-1145 |
| CARR, ARTHER L | 10 DOROTHY ATKINSON RD | | | TYLERTOWN | MS | 39667-6218 |
| CARR, ARTHUR B | 514 BUCKINGHAM AVE | | | FLINT | MI | 48507-2702 |
| CARR, BARBARA A | 283 CARLSON ST | | | MOUNT CLEMENS | MI | 48043-1407 |
| CARR, BARBARA ANN | 7823 VERNON RD S | | | CICERO | NY | 13039-9325 |
| CARR, BARBARA G | 14755 BIGELOW RD | | | BURTON | OH | 44021-9740 |
| CARR, BERDIE | 4305 E 36TH ST | | | INDIANAPOLIS | IN | 46218-1535 |
| CARR, BERNARD D | 429 SLEEPY HOLLOW DR | | | FLUSHING | MI | 48433-2146 |
| CARR, BERYL E | 430 JOHNSVILLE RD | | | CHESTER | WV | 26034 |
| CARR, BETHANY A | 2553 PORTER RD | | | WHITE LAKE | MI | 48383-2338 |
| CARR, BETTY A | 1092 ARAPAHO DR | | | BURTON | MI | 48509-1418 |
| CARR, BETTY A | 9290 E POTTER RD | | | DAVISON | MI | 48423-8111 |
| CARR, BETTY J | 1104 PARKWOOD AVE | | | YPSILANTI | MI | 48198-5839 |
| CARR, BETTY J | 5282 FOWLER CREEK RD | | | INDEPENDENCE | KY | 41051-8401 |
| CARR, BETTY J | 7591 DOVER RIDGE CT | | | BLACKLICK | OH | 43004-9702 |
| CARR, BETTY L | 1423 N EDMONDSON AVE APT B6 | | | INDIANAPOLIS | IN | 46219-3542 |
| CARR, BETTY L | 425 W FOSS AVE | | | FLINT | MI | 48505-2005 |
| CARR, BEVERLEY J | 3017 COLORADO AVE | | | FLINT | MI | 48506-2445 |
| CARR, BEVERLY J | 2033 MARY CATHERINE ST | | | YPSILANTI | MI | 48198-6281 |
| CARR, BOBBY W | 18165 DEMENT RD | | | ATHENS | AL | 35611-8806 |
| CARR, BONNIE J | 351 N SQUIRREL RD LOT 180 | | | AUBURN HILLS | MI | 48326-4053 |
| CARR, BRAD J | 2753 BRISTOW RD | | | BOWLING GREEN | KY | 42103-9513 |
| CARR, BRAD JOSEPH | 2753 BRISTOW RD | | | BOWLING GREEN | KY | 42103-9513 |
| CARR, BRENDA | FISHER BOYD BROWN BOUDREAUX & HUGUENARD | 2727 ALLEN PKWY FL 14 | | HOUSTON | TX | 77019-2171 |
| CARR, BRENDA L | 609 GEORGETOWN ST | | | CANTON | MI | 48188-1534 |
| CARR, BRENDA LOUISE | 609 GEORGETOWN ST | | | CANTON | MI | 48188-1534 |
| CARR, BRENT | 370 CRESTWOOD DR | | | OXFORD | MI | 48371-6138 |
| CARR, CARL B | 1533 CHAPMAN DR | | | GREENFIELD | IN | 46140-2524 |
| CARR, CAROL A | PO BOX 5493 | | | SCOTTSDALE | AZ | 85261-5493 |
| CARR, CAROLYN M | 321 CRESTWOOD DR | | | OXFORD | MI | 48371-6132 |
| CARR, CAROLYN S | 1279 E BRITTON RD | | | MORRICE | MI | 48857-9744 |
| CARR, CECILIA J | 402 SUMNER DR | | | MESQUITE | TX | 75149-2537 |
| CARR, CELIA K | 4151 CUMBERLAND RD | | | BERKLEY | MI | 48072-1678 |
| CARR, CHARITY L | 9023 LAWRENCE DR | | | TEMPERANCE | MI | 48182-9449 |
| CARR, CHARLES A | 4567 BLUEBELL ST | | | MEMPHIS | TN | 38109-8745 |
| CARR, CHARLES E | 324 S EAST ST | | | PORTLAND | MI | 48875-1527 |
| CARR, CHARLES E | 639 WOODLAND DR | | | BUFFALO | NY | 14223-1738 |
| CARR, CHARLES F | 820 MAPLEWOOD DR | | | MT STERLING | KY | 40353-8188 |
| CARR, CHARLES M | 7208 N FLORA AVE | | | GLADSTONE | MO | 64118-2235 |
| CARR, CHARLES R | 5627 REBER PL | | | SAINT LOUIS | MO | 63139-1643 |
| CARR, CHARLES R | PO BOX 207 | | | KALEVA | MI | 49645-0207 |
| CARR, CHARLOTTE G | 2323 WHISPERING HILLS CT | | | WASHINGTON | MI | 48094-1039 |
| CARR, CHRISTOPHER M | 2310 KENNEDY DR | | | SALEM | OH | 44460-2516 |
| CARR, CLAUDE J | 8547 SILVER LAKE RD | | | LINDEN | MI | 48451-9777 |
| CARR, CLEO | 5002 M L KING AVE | | | FLINT | MI | 48505-3342 |
| CARR, CLIFFORD | 1092 ARAPAHO DR | | | BURTON | MI | 48509-1418 |
| CARR, CLIFTON L | 131 LEE MAGEE RD | | | TYLERTOWN | MS | 39667-5968 |
| CARR, CLINTON R | 18925 30TH AVE E | | | TACOMA | WA | 98446-1182 |
| CARR, CLYDE J | 740 W DEAN RD | | | TEMPERANCE | MI | 48182-9504 |
| CARR, CONNIE L | 2067 E MONROE RD | | | TECUMSEH | MI | 49286-9765 |
| CARR, CORINNE A | 4891 SUMMERHILL DR | | | CLARKSTON | MI | 48346-3685 |
| CARR, CORINNE J | 307 VASBINDER DR | | | CHESTERFIELD | IN | 46017-1131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARR, DAN | 243 PINTAIL LN | | | | KEARNEYSVILLE | WV | 25430-2528 |
| CARR, DANIEL C | PO BOX 532 | | | | GENESEO | NY | 14454-0532 |
| CARR, DANIEL J | 6314 E VIENNA RD | | | | CLIO | MI | 48420-2602 |
| CARR, DANIEL J | 7812 TEEL WAY | | | | INDIANAPOLIS | IN | 46256-1734 |
| CARR, DANIEL W | 70500 DEQUINDRE RD | | | | BRUCE TWP | MI | 48065-4012 |
| CARR, DANIEL WESLEY | 70500 DEQUINDRE RD | | | | BRUCE TWP | MI | 48065-4012 |
| CARR, DARYL L | 48127 PARK LANE CT | | | | CANTON | MI | 48187-5469 |
| CARR, DAVID B | 6207 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8603 |
| CARR, DAVID P | 109 E NOBLE AVE | | | | MONROE | MI | 48162-2627 |
| CARR, DAVID PAUL | 109 E NOBLE AVE | | | | MONROE | MI | 48162-2627 |
| CARR, DAVID S | 85 FALLS XING | | | | COVINGTON | GA | 30016-8935 |
| CARR, DAVID W | 1078 MCBEE RD | | | | BELLBROOK | OH | 45305-9752 |
| CARR, DELTA M | 7371 W TAFT RD | | | | PERRINTON | MI | 48871-9734 |
| CARR, DENA L | 4537 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5861 |
| CARR, DENISE A | 19454 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2175 |
| CARR, DENNIS P | 5634 BREEZY PORCH DRIVE | | | | SYLVANIA | OH | 43560-9453 |
| CARR, DENNIS PATRICK | 5634 BREEZY PORCH DRIVE | | | | SYLVANIA | OH | 43560-9453 |
| CARR, DIANA | 1218 EPWORTH ST SW | | | | ATLANTA | GA | 30310-3934 |
| CARR, DONALD R | 301 N 70TH TER APT 416 | | | | KANSAS CITY | KS | 66112-3149 |
| CARR, DONNIE R | 226 SCHRYVER RD | | | | COLUMBUS | OH | 43207-3059 |
| CARR, DORIS M | 8970 W US HIGHWAY 136 | | | | JAMESTOWN | IN | 46147-9566 |
| CARR, DOROTHY E | 2735 SHERBROOKE LN APT D | | | | PALM HARBOR | FL | 34684-2534 |
| CARR, DOUGLAS A | 11556 PEAKE RD | | | | PORTLAND | MI | 48875-8429 |
| CARR, DURINDA L | 1309 W SHORT AVE | | | | INDEPENDENCE | MO | 64050-3533 |
| CARR, EARL B | 4437 SEEDEN ST | | | | WATERFORD | MI | 48329-4060 |
| CARR, EDISON F | 140 LEE MAGEE RD LOT 1 | | | | TYLERTOWN | MS | 39667-6035 |
| CARR, EDSEL L | 5412 WILLIAMS PLACE CT | | | | WINSTON SALEM | NC | 27106-8712 |
| CARR, EDWARD A | 614 S BURKETT RD | | | | LAKE CITY | MI | 49651-8716 |
| CARR, EDWARD L | 178 ERIE ST | | | | LOCKPORT | NY | 14094-4630 |
| CARR, EDWIN L | 10811 N BROOKS RD | | | | IRONS | MI | 49644-9637 |
| CARR, ELAINE K | 3422 70TH AVE E | | | | ELLENTON | FL | 34222-7302 |
| CARR, ELBERTHA | 17755 SALEM ST | | | | DETROIT | MI | 48219-3076 |
| CARR, ELDON A | 3776 HIGHLAND CT | | | | HIGHLAND | MI | 48356-1830 |
| CARR, ELEXZANDER | 326 12TH ST | | | | NIAGARA FALLS | NY | 14303-1402 |
| CARR, ELIZABETH | 314 CRYSTAL POINT DR | | | | DAYTON | OH | 45459-4167 |
| CARR, ELIZABETH | 5469 SHERIDAN ST | | | | DETROIT | MI | 48213-2872 |
| CARR, ELIZABETH A | 10303 S MORRICE RD | | | | MORRICE | MI | 48857-9682 |
| CARR, ELIZABETH A | 1128 VICTOR ST APT 105A | | | | EAST LANSING | MI | 48823 |
| CARR, ELIZABETH A | 3837 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| CARR, ELLEN R | P O BOX 5102 | | | | WHEAT RIDGE | CO | 80034 |
| CARR, ELTON E | 17241 ROWE ST | | | | DETROIT | MI | 48205-3196 |
| CARR, EMERSON F | ACSPOC ENGLAND | SOUTHAMPTON | | | SOUTHAMPTON | | |
| CARR, EMILY | PO BOX 403 | | | | COLEMAN | MI | 48618-0403 |
| CARR, ERNEST | 6139 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2715 |
| CARR, ESTHER M | 900 CAMELOT STREET | CANTERBURY COURT | SUITE 201 | | HARLINGEN | TX | 78550 |
| CARR, ETHEL M | 117 CONESUS LN | | | | MANCHESTER | NY | 14504-9748 |
| CARR, EUGENE V | 645 1ST AVE | | | | PONTIAC | MI | 48340-2810 |
| CARR, EUNICE M | 20271 STOUT ST | | | | DETROIT | MI | 48219-1427 |
| CARR, EVELYN L | 1391 WEBBER AVE | | | | BURTON | MI | 48529-2033 |
| CARR, EVERETT A | 650 CLARA AVE | | | | PONTIAC | MI | 48340-2034 |
| CARR, EVERETT H | 1716 WHITE BIRCH | | | | AMELIA | OH | 45102-2200 |
| CARR, FLOYD E | 1327 SHIRLEY DR | | | | SUGAR HILL | GA | 30518-4745 |
| CARR, FLOYD L | 79 W CATOOSA CANYON DR | | | | CROSSVILLE | TN | 38571-0347 |
| CARR, FRANCES | 45101 CAMERON RD | | | | WELLSVILLE | OH | 43968-9723 |
| CARR, FRANCIS | 8525 CORTLAND RD | | | | EDEN PRAIRIE | MN | 55344-6705 |
| CARR, FRED C | 1200 95TH AVE | | | | OAKLAND | CA | 94603-1420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARR, GARY A | 3363 STATE ROUTE 43 | | | | MOGADORE | OH | 44260-9707 |
| CARR, GARY A | 525 BRENTWOOD DR W | | | | PLAINFIELD | IN | 46168-2159 |
| CARR, GARY L | 7190 ZIMMERMAN RD | | | | SAINT PARIS | OH | 43072-9306 |
| CARR, GARY L | 9078 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| CARR, GEORGE E | 117 ROBERT E LEE BLVD | | | | VICKSBURG | MS | 39183-8728 |
| CARR, GEORGE J | 10600 S OCEAN DR APT 909 | | | | JENSEN BEACH | FL | 34957-2646 |
| CARR, GERALD M | 2232 S STATE RD | | | | DAVISON | MI | 48423-8799 |
| CARR, GERALDYNE Y | 9311 RAYTOWN RD | | | | KANSAS CITY | MO | 64138-4867 |
| CARR, GLENN E | 3293 DAVENPORT LN | | | | ROCHESTER HLS | MI | 48309-4284 |
| CARR, GLORIA J | 2244 LAKESHORE AVE APT 8 | | | | OAKLAND | CA | 94606-1021 |
| CARR, GORDON R | 13702 FERN TRAIL DR | | | | NORTH FORT MYERS | FL | 33903-7202 |
| CARR, GREGORY L | 8001 LABANA CT | | | | CANTON | MI | 48187-1471 |
| CARR, HANNELORE | 2933 HARDEMAN ST | | | | HAYWARD | CA | 94541-4503 |
| CARR, HAROLD D | 1 EMS B37 LN LOT 34 | | | | WARSAW | IN | 46582-9714 |
| CARR, HARRY M | 323 CLIFTON BOULEVARD | | | | MANSFIELD | OH | 44907-2416 |
| CARR, HATTIE E | 2303 AMBER CHASE DR | | | | MCDONOUGH | GA | 30253-7041 |
| CARR, HELEN M | 408 WOFFORD WAY | | | | SAGINAW | TX | 76179-1926 |
| CARR, HENRY L | 47 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2720 |
| CARR, HERBERT | 6001 HILLCREST ST | | | | NEWFANE | NY | 14108-1247 |
| CARR, HOWARD J | 2553 PORTER RD | | | | WHITE LAKE | MI | 48383-2338 |
| CARR, IDA | 12729 JANE ST | | | | DETROIT | MI | 48205-3915 |
| CARR, IRVIN H | BOX 40A | HC #1 | | | GRANDIN | MO | 63943 |
| CARR, J C | 316 W BUNDY AVE | | | | FLINT | MI | 48505-5901 |
| CARR, JACK L | 307 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1131 |
| CARR, JAMES A | 108 OAKWOOD ST | | | | HOLLY | MI | 48442-1330 |
| CARR, JAMES C | 2211 FARMER ST UNIT 2 | | | | SAGINAW | MI | 48601-4673 |
| CARR, JAMES C | 615 38 ST | | | | NIAGARA FALLS | NY | 14301-2614 |
| CARR, JAMES D | 8878 WOODBINE | | | | REDFORD | MI | 48239-1228 |
| CARR, JAMES E | 1105 LONE PINE DR | | | | FAIRVIEW | MI | 48621-9727 |
| CARR, JAMES E | 6586 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4475 |
| CARR, JAMES H | 310 E MOUNTAIN SKY AVE | | | | PHOENIX | AZ | 85048-1875 |
| CARR, JAMES I | 5555 JAMES C JOHNSON RD | | | | JACKSONVILLE | FL | 32218-7504 |
| CARR, JAMES M | 1829 FERN ST | | | | ROYAL OAK | MI | 48073-4134 |
| CARR, JAMES O | 1201 W MOTT AVE | | | | FLINT | MI | 48505-2519 |
| CARR, JAMES R | 688 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1669 |
| CARR, JAMES S | 18739 MOORE AVE | | | | ALLEN PARK | MI | 48101-1569 |
| CARR, JAMES STANLEY | 18739 MOORE AVE | | | | ALLEN PARK | MI | 48101-1569 |
| CARR, JASPER | 11365 WILLOW | | | | SOUTHGATE | MI | 48195-7335 |
| CARR, JEAN A | 3411 N BRANCH DR | | | | BEAVERTON | MI | 48612-8134 |
| CARR, JEFF W | 3422 70TH AVE E | | | | ELLENTON | FL | 34222-7302 |
| CARR, JEFFREY F | 2508 NORWOOD LN | | | | ARLINGTON | TX | 76013-1243 |
| CARR, JEFFREY L | 703 WILLOW ST | | | | COFFEYVILLE | KS | 67337-4933 |
| CARR, JEREMY | C/O NATIONWIDE PROPERTY & CASUALTY INSURANCE CO. | ATTN: LYNN ELLIS | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| CARR, JEREMY M | 11585 EAST LENNON ROAD | | | | LENNON | MI | 48449-9667 |
| CARR, JEREMY MICHAEL | 11585 EAST LENNON ROAD | | | | LENNON | MI | 48449-9667 |
| CARR, JIMMY D | 4417 CLEARWATER DR E | | | | MAUMEE | OH | 43537-9125 |
| CARR, JO L | 800 N CLINTON ST | | | | OLATHE | KS | 66061-2410 |
| CARR, JOHN A | 2191 KING RD | | | | LAPEER | MI | 48446-8326 |
| CARR, JOHN D | PO BOX 365 | | | | NAPOLEON | OH | 43545-0365 |
| CARR, JOHN H | 131 S JOSSMAN RD | P.O. BOX 23 | | | ORTONVILLE | MI | 48462-9069 |
| CARR, JOHN H | 6729 WHITE TAIL LN | | | | ARLINGTON | TX | 76002-3530 |
| CARR, JOHN J | 10680 W STOCKBRIDGE CT | | | | ZEELAND | MI | 49464-6861 |
| CARR, JOHN L | 1488 N DYE RD | | | | FLINT | MI | 48532-2222 |
| CARR, JOHN L | 161 FISHER AVE | | | | PISCATAWAY | NJ | 08854-4830 |
| CARR, JOHN M | 5901 N EAST CIRCLE AVE | | | | CHICAGO | IL | 60631-2422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARR, JOHN MICHAEL | 5901 N EAST CIRCLE AVE | | | | CHICAGO | IL | 60631-2422 |
| CARR, JOHN R | 5303 IVAN DR APT 203 | | | | LANSING | MI | 48917-3341 |
| CARR, JOHN V & SON INC | PO BOX 33479 | 1600 W LAFAYETTE | | | DETROIT | MI | 48232-5479 |
| CARR, JOHN W | 2501 FRIENDSHIP BLVD APT 23 | | | | KOKOMO | IN | 46901-7743 |
| CARR, JOHNNIE L | 45 WATSON AVE | | | | EAST ORANGE | NJ | 07018-3303 |
| CARR, JONATHAN L | 2553 PORTER RD | | | | WHITE LAKE | MI | 48383-2338 |
| CARR, JOSEPH D | 4303 WILLOW VIEW CT | | | | HOWELL | MI | 48843-6510 |
| CARR, JOSEPH P | 5532 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| CARR, JOSEPHINE | 5337 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9314 |
| CARR, JOY MARIE | 1013 WINIFRED DR | | | | HOLLY | MI | 48442-1064 |
| CARR, JOYCE E | 3393 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7810 |
| CARR, JOYCE E | 38025 MAYWOOD BAY DR | | | | LEESBURG | FL | 34788-8132 |
| CARR, JUDITH A | 6900 SW 195TH AVE UNIT 231 | | | | ALOHA | OR | 97007-5571 |
| CARR, JUDY | 5840 COLONY DR N | | | | SAGINAW | MI | 48638-5715 |
| CARR, JULIA B | 15340 WOODINGHAM DR | | | | DETROIT | MI | 48238-1836 |
| CARR, JULIA W | 6709 JACKSON ST | | | | ANDERSON | IN | 46013-3720 |
| CARR, JUNE A | 83 CHESTER ST | | | | BUFFALO | NY | 14208-1726 |
| CARR, JUSTIN L | 22 EARL CT | | | | TIPP CITY | OH | 45371-1209 |
| CARR, KAREN M | 225 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1547 |
| CARR, KAREN S | 414 THOMPSON RD. | | | | FLINT | MI | 48503 |
| CARR, KATHLEEN H. | OFC | 8832 E PUEBLO AVE | LOT 45 | | MESA | AZ | 85208-2926 |
| CARR, KATHLEEN J | 9375 W LONG LAKE RD | | | | ALPENA | MI | 49707-9419 |
| CARR, KATHLEEN M | 7304 HARRISBURG LONDON RD | | | | ORIENT | OH | 43146-9456 |
| CARR, KATHRYN L | 4647 S WORLDWIDE DR | | | | INVERNESS | FL | 34452-8077 |
| CARR, KATHY J | 258 LA COLLINE | | | | HARRODSBURG | KY | 40330-7906 |
| CARR, KEITH R | 680 LANSING RD | | | | MORRICE | MI | 48857 |
| CARR, KENNETH J | 2293 BAPTIST CHURCH RD | | | | CULLEOKA | TN | 38451-2105 |
| CARR, KENNETH L | 284 RED OAK TRAIL | | | | SPRING HILL | TN | 37174-7504 |
| CARR, KENNETH M | 4009 RISING FAWN LN | | | | COLUMBIA | TN | 38401-7357 |
| CARR, KENNETH R | 2043 HARTWICK LN | | | | HOWELL | MI | 48855-9085 |
| CARR, KESHELLE | BROWN KERRY D | 330 BELLE TERRE BLVD - SUITE 101 | | | LA PLACE | LA | 70068 |
| CARR, KEVIN M | 480 SILEX RD | | | | SILEX | MO | 63377-3432 |
| CARR, LARRY | 1402 BENT DR | | | | FLINT | MI | 48504-1925 |
| CARR, LARRY A | 4 THISTLE CT | | | | SAINT PETERS | MO | 63376-2411 |
| CARR, LARRY L | 11738 PEACHSTONE LN | | | | ORLANDO | FL | 32821-7974 |
| CARR, LARRY L | 4910 STARR AVE | | | | LANSING | MI | 48910-5006 |
| CARR, LARRY V | 378 COOPER RD | | | | VONORE | TN | 37885-3404 |
| CARR, LARRY W | 965 HONEY CREEK RD | | | | BELLVILLE | OH | 44813-8971 |
| CARR, LAUREN D | 13250 1ST AVE NW | | | | SEATTLE | WA | 98177-4002 |
| CARR, LELIA H | 380 ROGERS RD | | | | VIENNA | OH | 44473-9638 |
| CARR, LESSIE JUANITA | 400 WILLIAM HOOPER CIR | APT 422 | | | HILLSBOROUGH | NC | 27278 |
| CARR, LETHA M | 61 KNOLLWOOD BLVD | | | | CLAWSON | MI | 48017-1237 |
| CARR, LETHIA M | 617 EASTLAND DR APT 101 | | | | MIDLAND | MI | 48640 |
| CARR, LILA V | 6012 PROTHROW ST | | | | FORT WORTH | TX | 76112-7929 |
| CARR, LINDA S | 3310 S CATHERINE ST | | | | LANSING | MI | 48911-1813 |
| CARR, LINDIA A | 17635 COSHOCTON RD | | | | MOUNT VERNON | OH | 43050-9218 |
| CARR, LINWOOD | 18001 MACKAY ST | | | | DETROIT | MI | 48234-1423 |
| CARR, LISA A | 3162 APPLE WOOD | | | | FENTON | MI | 48430-4020 |
| CARR, LOIS A | 208 OLD HIGH TOP RD | | | | CORBIN | KY | 40701-8612 |
| CARR, LORRE J | 8913 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66112-1661 |
| CARR, LOVELL | 883 KETTERING AVE | | | | PONTIAC | MI | 48340-3254 |
| CARR, LYNETT A | 21840 MILLER AVE | | | | CLEVELAND | OH | 44119-2365 |
| CARR, MARDEEN | 11459 SWISSVALE COURT | | | | CINCINNATI | OH | 45251-4643 |
| CARR, MARGARET A | 3482 W FRANCES RD | | | | CLIO | MI | 48420-8537 |
| CARR, MARGARET ANN | 3482 W FRANCES RD | | | | CLIO | MI | 48420-8537 |
| CARR, MARGARET L | 15789 PINEHURST ST | | | | DETROIT | MI | 48238-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARR, MARIE | 9925 MEVIS DR | | | | BRIGHTON | MI | 48114-7607 |
| CARR, MARIE F | 3318 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-4615 |
| CARR, MARK | 50 CEDAR ST | | | | CALAIS | ME | 04619-1334 |
| CARR, MARK D | 3162 APPLE WOOD | | | | FENTON | MI | 48430-4020 |
| CARR, MARK DANIEL | 3162 APPLE WOOD | | | | FENTON | MI | 48430-4020 |
| CARR, MARK L | 507 JOHNS AVE | | | | MANSFIELD | OH | 44903-1123 |
| CARR, MARY | 1121 LEON SCOTT COURT | APT 5 | | | SAGINAW | MI | 48601 |
| CARR, MARY C | 384 GOSLING DR | | | | NORTH WALES | PA | 19454-2726 |
| CARR, MARY J | 7732 CHATERLY LANE APT H | | | | INDIANAPOLIS | IN | 46214 |
| CARR, MARY L | 538 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2116 |
| CARR, MARY L | 577 ALMA HILL RD | | | | WELLSVILLE | NY | 14895-9361 |
| CARR, MARY LOU | 385 MCKINLEY AVE | | | | MORRISVILLE | PA | 19067-2359 |
| CARR, MARYANN C | 1337 SEAGULL DR | | | | ENGLEWOOD | FL | 34224-4635 |
| CARR, MATTIE E | 3507 RANGELEY ST APT 5 | | | | FLINT | MI | 48503-2956 |
| CARR, MATTIE J | 7590 CROW CUT RD | | | | FAIRVIEW | TN | 37062-8213 |
| CARR, MAVIS L | 201 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| CARR, MAXWELL L | 1913 JAMES ST | | | | NILES | OH | 44446-4446 |
| CARR, MELISSA J | 203 S RIVERSIDE DR | | | | ELIZABETHTON | TN | 37643-4504 |
| CARR, MERLENE | 1429 LILLIAN DR | | | | FLINT | MI | 48505-2529 |
| CARR, MICHAEL C | PO BOX 5161 | | | | ARDMORE | OK | 73403-0161 |
| CARR, MICHAEL E | 2645 LAKE POINT DR APT 1227 | | | | GRAND PRAIRIE | TX | 75050-0614 |
| CARR, MICHAEL E | 3275 E LANSING RD | | | | BANCROFT | MI | 48414-9793 |
| CARR, MICHAEL EUGENE | 3275 E LANSING RD | | | | BANCROFT | MI | 48414-9793 |
| CARR, MICHAEL J | 6016 BLACK OAK DR | | | | TOLEDO | OH | 43615-1853 |
| CARR, MICHAEL J | 9307 OAKMONT DR APT 4 | | | | GRAND BLANC | MI | 48439-9546 |
| CARR, MIKEL S | 1432 N 18TH ST | | | | MILWAUKEE | WI | 53205-2038 |
| CARR, MILAN L | 978 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9674 |
| CARR, NANCY A | PO BOX 532 | | | | GENESEO | NY | 14454 |
| CARR, NANCY M | 3323 GERNADA DR | | | | CLIO | MI | 48420-1912 |
| CARR, NATHANEIL M | 205 FALLING LEAF DR | | | | LAPEER | MI | 48446-3192 |
| CARR, NATHANIEL | 5108 CINDERELLA DR | | | | OKLAHOMA CITY | OK | 73129-8932 |
| CARR, NATHANIEL | 5353 NORTHVIEW DR | | | | WICHITA FALLS | TX | 76306-1459 |
| CARR, NICHOLAS C | 943 TALL PINES DR | | | | TOLEDO | OH | 43615-8333 |
| CARR, NICHOLAS CHARLES | 943 TALL PINES DR | | | | TOLEDO | OH | 43615-8333 |
| CARR, NORMAN B | 615 E LINCOLN ST | | | | MERRILL | MI | 48637-2515 |
| CARR, OTIS | 1401 COLLEGIATE CIR | | | | RALEIGH | NC | 27606 |
| CARR, OTTIS MURL | HC 1 BOX 40A | | | | GRANDIN | MO | 63943-9703 |
| CARR, PAMELA A | 1617 ROBBINS AVE APT 81 | | | | NILES | OH | 44446-3953 |
| CARR, PATRICIA A | 2557 W MCNICHOLS RD APT 107 | | | | DETROIT | MI | 48221-3174 |
| CARR, PATRICIA A | 3432 ANDOVER ROAD | | | | ANDERSON | IN | 46013-4215 |
| CARR, PATRICIA L | 12 SOTH ASH ALLAN | | | | MORGANTOWN | KY | 42261 |
| CARR, PATRICIA L | 800 EMERSON ST | | | | KENNETT | MO | 63857-1727 |
| CARR, PATRICIA LOU | 12 SOTH ASH ALLAN | | | | MORGANTOWN | KY | 42261 |
| CARR, PATRICIA S | 1856 BOGEY WAY | | | | HENDERSON | NV | 89074-1728 |
| CARR, PAUL D | 3432 ANDOVER RD | | | | ANDERSON | IN | 46013-4215 |
| CARR, PAUL F | 6921 PEBBLE CREEK WOODS DR | | | | W BLOOMFIELD | MI | 48322 |
| CARR, PAUL J | 8970 W U S 136 | | | | JAMESTOWN | IN | 46147 |
| CARR, PAUL O | 6380 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5040 |
| CARR, PAUL S | 3330 N KINGSHIGHWAY BLVD | APT 403 | | | SAINT LOUIS | MO | 63115-1649 |
| CARR, PHILIP G | 159 UNION ST APT F3 | | | | BRISTOL | CT | 06010-6552 |
| CARR, PHILIP M | 11597 BRAEMAR CT | | | | CARMEL | IN | 46032-8604 |
| CARR, PHYLLIS | 851 E FOREST AVE | | | | YPSILANTI | MI | 48198-3887 |
| CARR, PRINCE A | 56 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| CARR, RAE L | 27939 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-2101 |
| CARR, RALPH E | 10314 LAKEPOINTE ST | | | | DETROIT | MI | 48224-2407 |
| CARR, RANDELL J | 8547 SILVER LAKE RD | | | | LINDEN | MI | 48451-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARR, RAYMOND L | 6205 JACKMAN RD APT 3 | | | | TOLEDO | OH | 43613-1748 |
| CARR, RICARD J | 27939 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-2101 |
| CARR, RICHARD A | 2457 ATLANTIC DR | | | | LAKE HAVASU CITY | AZ | 86404-1136 |
| CARR, RICHARD D | 435 WILDWOOD TRCE | | | | WINCHESTER | TN | 37398-3847 |
| CARR, RICHARD H | 399 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-2944 |
| CARR, RICHARD L | 8 WHITESANDS DR | | | | NEWPORT COAST | CA | 92657-1059 |
| CARR, RICHARD N | 15245 PINEWOOD TRL | | | | LINDEN | MI | 48451-9015 |
| CARR, RICHARD W | 3332 GROVE LN. | | | | AUBURN HILLS | MI | 48326 |
| CARR, RICKY J | 12 S ASHALAN DR | | | | MORGANTOWN | KY | 42261-8553 |
| CARR, RICKY JOE | 12 S ASHALAN DR | | | | MORGANTOWN | KY | 42261-8553 |
| CARR, ROBERT A | 170 EAST AVE N | | | | BATTLE CREEK | MI | 49017-5641 |
| CARR, ROBERT A | 17825 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| CARR, ROBERT A | 4475 KIR RD APT-6 | | | | AUSTINTOWN | OH | 44515 |
| CARR, ROBERT E | 2317 NE 37TH CT | | | | KANSAS CITY | MO | 64116-2576 |
| CARR, ROBERT J | 10550 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9424 |
| CARR, ROBERT J | 5191 OAKCREST AVE | | | | AUSTINTOWN | OH | 44515-3943 |
| CARR, ROBERT J | 7069 DIVISION AVE | | | | DELTON | MI | 49046-9706 |
| CARR, ROBERT L | 4513 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1250 |
| CARR, ROBERT LEE | 4513 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1250 |
| CARR, ROBERT S | 9865 E 200 S | | | | MARION | IN | 46953-9155 |
| CARR, ROGER D | 2589 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8719 |
| CARR, ROGER W | 100 HOOD DR | | | | CANFIELD | OH | 44406-1653 |
| CARR, RONA F | 890 COUNTY ROAD 1285 N | | | | CARMI | IL | 62821-4901 |
| CARR, RONALD A | 16554 LEXINGTON | | | | REDFORD | MI | 48240 |
| CARR, RONALD P | 898 WILLION WAY | | | | ATCO | NJ | 08004 |
| CARR, ROSALIE | PO BOX 575 | | | | SOUTH LYON | MI | 48178-0575 |
| CARR, ROSEMARY G | 3 TREELINE DR APT 506 | | | | ROCHESTER | NY | 14612-3452 |
| CARR, ROY A | 2671 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9744 |
| CARR, ROY T | 3525 E 2ND ST | | | | DAYTON | OH | 45403-1719 |
| CARR, RUTH | 1950 W 350 S | | | | RUSHVILLE | IN | 46173-8529 |
| CARR, RUTH H | 1215 GARDENIA AVE | | | | ROYAL OAK | MI | 48067-1425 |
| CARR, SAMUEL | 13483 ARLINGTON ST | | | | DETROIT | MI | 48212-2121 |
| CARR, SANDRA K | 3711 N LUMBERJACK RD | | | | RIVERDALE | MI | 48877-9716 |
| CARR, SANDRA L | 1040 WOODLAND RD | | | | MANSFIELD | OH | 44907-2242 |
| CARR, SANDRA L | 460 HARMONY LN | | | | CAMPBELL | OH | 44405-1213 |
| CARR, SCELLESTINE E | 140 LEE MAGEE RD | | | | TYLERTOWN | MS | 39667-6035 |
| CARR, SHELBY D | 1013 WINIFRED DR | | | | HOLLY | MI | 48442-1064 |
| CARR, SHELBY D | 11017 DIXIE HWY | | | | HOLLY | MI | 48442-9311 |
| CARR, SHELBY DUANE | 1013 WINIFRED DR | | | | HOLLY | MI | 48442-1064 |
| CARR, SHIRLEY B | 6310 BELLS FERRY RD LOT 34 | | | | ACWORTH | GA | 30102-5423 |
| CARR, SHIRLEY L | PO BOX 30387 | | | | MIDDLEBURG HEIGHTS | OH | 44130-0387 |
| CARR, STACEY J | 6787 SPRING HOUSE LN | | | | COLUMBUS | OH | 43229-7039 |
| CARR, STANLEY E | 640 NE 65TH AVE | | | | OCALA | FL | 34470-2222 |
| CARR, STANLEY M | 1403 N WOODALE RD | | | | BIRCHWOOD | WI | 54817-3041 |
| CARR, STEPHEN L | PO BOX 887 | | | | WENTZVILLE | MO | 63385 |
| CARR, STEVEN A | 8101 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| CARR, STEVEN ANDREW | 8101 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| CARR, STEVEN D | 6321 WAKOPA CT | | | | FORT WAYNE | IN | 46815-6355 |
| CARR, STEVEN J | 21343SR18 RR 1 | | | | DEFIANCE | OH | 43512 |
| CARR, STEVEN M | 6267 PECK RD | | | | EATON RAPIDS | MI | 48827-9558 |
| CARR, SUE ANN | 178 ERIE ST | | | | LOCKPORT | NY | 14094-4630 |
| CARR, SUSAN J | 1285 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1028 |
| CARR, SUSAN M | 1227 ESCOBAR ST | | | | MARTINEZ | CA | 94553-1208 |
| CARR, SUSAN M | 8101 BOULDER DR | | | | DAVISON | MI | 48423-8641 |
| CARR, SUSAN MARIE | 8101 BOULDER DR | | | | DAVISON | MI | 48423-8641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARR, SUZANNE B | 10010 S MORRICE RD | | | | MORRICE | MI | 48857-9778 |
| CARR, SYLVIA F | 608 HILLSIDE DR | | | | ANDERSON | IN | 46011-2028 |
| CARR, TERESA D | 311 POWELL ST | | | | FREDERICKSBRG | VA | 22408-2010 |
| CARR, TERRI R | 8251 SOPHIE LN | | | | GREENWOOD | LA | 71033-3405 |
| CARR, TERRI RENEE | 8251 SOPHIE LN | | | | GREENWOOD | LA | 71033-3405 |
| CARR, THELMA M | 15125 REECK RD | | | | SOUTHGATE | MI | 48195-3270 |
| CARR, THOMAS B | 1736 CENTRAL AVE | | | | ANDERSON | IN | 46016 |
| CARR, THOMAS D | 8183 CALKINS RD | | | | FLINT | MI | 48532-5526 |
| CARR, THOMAS DARRELL | 8183 CALKINS RD | | | | FLINT | MI | 48532-5526 |
| CARR, THOMAS J | 8150 CORK RD | | | | BANCROFT | MI | 48414-9740 |
| CARR, THOMAS JOSEPH | 8150 CORK RD | | | | BANCROFT | MI | 48414-9740 |
| CARR, THOMAS V | 7426 GLEN GELDER CIR | | | | FORT WAYNE | IN | 46804-5555 |
| CARR, TIMEKA | 8 OVERHILL RD | | | | TUSCALOOSA | AL | 35405-4011 |
| CARR, TIMOTHY D | 6226 GOLFVIEW DR | | | | BURTON | MI | 48509-1313 |
| CARR, TIMOTHY D | 628 COUTNY RT 22 | | | | GOUVERNEUR | NY | 13642 |
| CARR, TODD A | 1724 E ROBERT ST | | | | MIDLAND | MI | 48640-8944 |
| CARR, TOMMIE L | 14504 SANGAMON ST | | | | HARVEY | IL | 60426-1824 |
| CARR, TOMMY | 5043 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| CARR, TOMMY L | 739 OXFORD AVE | | | | MATTESON | IL | 60443-1659 |
| CARR, TRENT M | 3423 S EDSEL ST | | | | DETROIT | MI | 48217-2406 |
| CARR, VERL C | 315 LAUREL DR | | | | LA FAYETTE | GA | 30728-2101 |
| CARR, VERNIA M | 157 N ROSELAWN ST | | | | PONTIAC | MI | 48342-2751 |
| CARR, VICTORIA I | 12058 TUTTLEHILL RD | | | | MILAN | MI | 48160-9169 |
| CARR, VINCENT J | 26949 W OUTER DR | | | | ECORSE | MI | 48229-1265 |
| CARR, VIOLA | 103 VANBEBER CT | | | | CORBIN | KY | 40701-1150 |
| CARR, VIRGINIA D | 10 DOROTHY ATKINSON RD | | | | TYLERTOWN | MS | 39667-6218 |
| CARR, VIRGINIA M | 271 WATSON LN | | | | SPRING CITY | TN | 37381-5073 |
| CARR, WALLACE L | 1724 BEECH DR S | | | | PLAINFIELD | IN | 46168-2142 |
| CARR, WILBUR L | 9916 BELLETERRE ST | | | | DETROIT | MI | 48204-1306 |
| CARR, WILBUR W | 1379 BELLEFAIR AVE | | | | SPRINGFIELD | OH | 45506-1855 |
| CARR, WILLIAM | PO BOX 14107 | | | | DETROIT | MI | 48214-0107 |
| CARR, WILLIAM H | 543 OLD INDIAN SPRINGS RD | | | | FORSYTH | GA | 31029-4231 |
| CARR, WILLIAM J | 22501 HARPER LAKE AVE | | | | ST CLAIR SHRS | MI | 48080-4045 |
| CARR, WILLIAM J | 23652 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336-2226 |
| CARR, WILLIAM J | 2713 SHARON CT SW | | | | WYOMING | MI | 49519-2317 |
| CARR, WILLIAM J | 55 MELROY AVE APT 107 | | | | LACKAWANNA | NY | 14218-1659 |
| CARR, WILLIAM J | 7426 LONGLEAT RD | | | | INDIANAPOLIS | IN | 46240-3677 |
| CARR, WILLIAM JOHN | 22501 HARPER LAKE AVE | | | | ST CLAIR SHRS | MI | 48080-4045 |
| CARR, WILLIAM JOHN | 2713 SHARON CT SW | | | | WYOMING | MI | 49519-2317 |
| CARR, WILLIAM L | PO BOX 173 | | | | GERMANTOWN | OH | 45327-0173 |
| CARR, WILLIAM T | 1228 BERTEN ST | | | | LANSING | MI | 48910-1216 |
| CARR, WILMA J | 1007 NE 67TH ST | | | | GLADSTONE | MO | 64118-3533 |
| CARR, WYNELLA | 625 PEARSALL AVE | | | | PONTIAC | MI | 48341-2667 |
| CARR, ZEDNA J | 7501 EAST JEFFERSON #508 | | | | DETROIT | MI | 48214-2580 |
| CARR,DARYL L | 48127 PARK LANE CT | | | | CANTON | MI | 48187-5469 |
| CARR,JAMES H | 310 E MOUNTAIN SKY AVE | | | | PHOENIX | AZ | 85048-1875 |
| CARRA HAZEL | CARRA, HAZEL | | | | | | |
| CARRA NELL DONOVAN REVOCABLE TRUST | DTD: 09/23/93 | CARRA NELL DONOVAN TRUSTEE | 607 4TH ST | | CONWAY | AR | 72032 |
| CARRABBIO, KAREN M | 55884 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1035 |
| CARRABBIO, KAREN MARIE | 55884 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1035 |
| CARRABBIO, SANTINO J | 55884 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1035 |
| CARRABELLO, HENRY | 2233 109TH AVE | | | | OAKLAND | CA | 94603-4031 |
| CARRABIA, JAMES A | 17326 COLLINSON AVE | | | | EAST DETROIT | MI | 48021-3106 |
| CARRABON, INDRA C | 9104 EDGEWOOD CIR | | | | SHAKOPEE | MN | 55379-8514 |
| CARRACEDO, JOSE L | 6005 S HIGHWAY 26 | | | | VALLEY SPRINGS | CA | 95252-9185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARRACHINO, ALFRED A | 105 BIRMINGHAM CT | | | | MILFORD | MA | 01757-1673 |
| CARRACO, ELLA M | 5522 ARBOR DR APT 27 | | | | ANDERSON | IN | 46013-1375 |
| CARRADINE, DAVID | 3302 S GRAND TRAVERSE ST B | | | | FLINT | MI | 48507-1711 |
| CARRADINE, FRANK | 10 BERTHA CT | | | | MARION | IN | 46953-3528 |
| CARRADINE, FRANK | 10# BERTHA CT | | | | MARION | IN | 46953 |
| CARRADINE, GRANT | G 5091 WOODHAVEN DR | | | | FLINT | MI | 48504 |
| CARRADINE, JOAN | 12403 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9722 |
| CARRADINE, LYNN R | 1857 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| CARRADINE, MARY E | 5071 PRESTWOOD DR | | | | FLINT | MI | 48504-1235 |
| CARRADINE, MICHAEL A | 12403 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9722 |
| CARRADINE, PAUL | 303 MCEWAN ST | | | | BAY CITY | MI | 48708-5435 |
| CARRADINE, WILLIE L | 5091 WOODHAVEN DR | | | | FLINT | MI | 48504-1260 |
| CARRALEZ, LEEROY | 1870 SUNSET DR | | | | NEWCASTLE | CA | 95658-9560 |
| CARRALL CHAMBERS | 5502 S ADAMS ST | | | | MARION | IN | 46953-6141 |
| CARRAN MARTIN | 387 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9158 |
| CARRANZA BARRISTERS & SOLICITORS | ATTN: KELLEY P. CAMPBELL | 1280 FINCH AVE WEST, SUITE 200 | TORONTO, ONTARIO  M3J 3K6 | | | | |
| CARRANZA JR, JOSE N | 1007 KETTERING AVE | | | | PONTIAC | MI | 48340-3260 |
| CARRANZA LOUIS | CARRANZA, LOUIS | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CARRANZA LOUIS | CARRANZA, TAWNY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD SUITE 300 | | LOS ANGELES | CA | 90036 |
| CARRANZA, ALFRED J | 1410 PICO ST | | | | SAN FERNANDO | CA | 91340-3507 |
| CARRANZA, CHRISTINA L | 1537 COLORADO AVENUE | | | | FLINT | MI | 48506-2760 |
| CARRANZA, JOSE L | PO BOX 3468 | | | | SAGINAW | MI | 48605-3468 |
| CARRANZA, JOSEPHINE V | 462 WEST RIVER ROAD | | | | MT PLEASANT | MI | 48858-9758 |
| CARRANZA, MAXIMILIAN | 820 NOLAN | | | | SAN ANTONIO | TX | 78202-2255 |
| CARRANZA, RICARDO | 2406 S VASSAR RD | | | | BURTON | MI | 48519-1350 |
| CARRANZA, ROBERT S | 31436 MEADOWBROOK AVE | | | | HAYWARD | CA | 94544-7614 |
| CARRANZA, SANTIAGO E | 350 ANTON DRIVE | | | | SAN ANTONIO | TX | 78223-3322 |
| CARRARA, JENNIFER M | DOWD & DOWD | 100 N BROADWAY STE 2175 | | | SAINT LOUIS | MO | 63102-2712 |
| CARRARA, JENNIFER M | TURNER & ASSOCIATES | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| CARRARA, NICHOLAS L | 21728 DANBURY ST | | | | WOODHAVEN | MI | 48183-1663 |
| CARRARO, DIANE M | 79 SAWMILL RD BLDG 23 | | | | BRICK | NJ | 08724 |
| CARRAS GUS | CARRAS, GAIL | 5200 HIGHLAND DR STE 300 | | | SALT LAKE CITY | UT | 84117-7013 |
| CARRAS GUS | CARRAS, GUS | 5200 HIGHLAND DR STE 300 | | | SALT LAKE CITY | UT | 84117-7013 |
| CARRAS LAW OFFICE PLLC & | DEBRA & RICHARD DITTENBER | 1605 ASHMAN ST | | | MIDLAND | MI | 48640-5451 |
| CARRAS, GAIL | WALL & WALL | 5200 HIGHLAND DR STE 300 | | | SALT LAKE CITY | UT | 84117-7013 |
| CARRAS, GUS | WALL & WALL | 5200 HIGHLAND DR STE 300 | | | SALT LAKE CITY | UT | 84117-7013 |
| CARRASCO FRANCISCO RIVERA | CARRASCO, FRANCISCO RIVERA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| CARRASCO JR, SIJIFERDO M | 536 BURROUGHS AVENUE | | | | FLINT | MI | 48507-2713 |
| CARRASCO, ALBERT M | 355 WEST CT | | | | SAN JOSE | CA | 95116-1038 |
| CARRASCO, DEBORAH A | 5623 W LIBERTY HILL RD | | | | YORK | SC | 29745-8666 |
| CARRASCO, EVALINA | 3244 LUTZ DRIVE | | | | MILAN | MI | 48160-9558 |
| CARRASCO, HECTOR M | 3028 HANSEN RD | | | | HAYWARD | CA | 94541-5531 |
| CARRASCO, MARIA | 6713 OAK FOREST DR | C/O JOSEPH S TROYAN | | | OAK PARK | CA | 91377-3834 |
| CARRASCO, MARIA JOSE | 9210 NW 80TH ST | | | | TAMARAC | FL | 33321-1405 |
| CARRASCO, MIGUEL M | 104 E CALTON RD | BOX #383 | | | LAREDO | TX | 78041 |
| CARRASCO, ROBERTO | 12110 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9360 |
| CARRASCO, RODALFO | 260 SIGNAL HL | | | | SEGUIN | TX | 78155-6900 |
| CARRASCO, SIJIFREDO A | 2406 S VASSAR RD | | | | BURTON | MI | 48519-1350 |
| CARRASQUILLA, AURORA | 650 DEVONSHIRE BLVD | | | | LONGWOOD | FL | 32750-3944 |
| CARRASQUILLO LARISSA | CARRASQUILLO, LARISSA | 49B BEAVER DAM RD | | | PLYMOUTH | MA | 02360-1534 |
| CARRASQUILLO, ALICIA M | 26922 ELIZABETH LN | | | | OLMSTED FALLS | OH | 44138-1153 |
| CARRASQUILLO, CARLOS L | 31 LEADER DR | | | | NEWARK | DE | 19713-1765 |
| CARRASQUILLO, CARMEN A | HC 1 BOX 4591 | | | | YABUCOA | PR | 00767-9649 |
| CARRASQUILLO, HERMINIO | PO BOX 184 | | | | AVON | OH | 44011-0184 |
| CARRASQUILLO, JUSTIN M | 6215 GREENVIEW TRL | | | | NORTH RIDGEVILLE | OH | 44039-5164 |
| CARRASQUILLO, LARISSA | 498 BEAVER DAM RD | | | | PLYMOUTH | MA | 02360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARRASQUILLO, NATHAN R | 26922 ELIZABETH LN | | | | OLMSTED FALLS | OH | 44138-1153 |
| CARRASQUILLO, TITO | 1400 POWELL VIEW DR | | | | DEFIANCE | OH | 43512-3038 |
| CARRATT, JOHN A | 56 S GENESEE AVE | | | | PONTIAC | MI | 48341-1513 |
| CARRATURO, D | 13 COONLEY CT | | | | STATEN ISLAND | NY | 10303-2216 |
| CARRATURO, DOROTHY | 180 LAKE AVE | | | | TUCKAHOE | NY | 10707-3311 |
| CARRAWAY RICKY | 117 S ROSE AVE | | | | KANNAPOLIS | NC | 28083-4415 |
| CARRAWAY, AUGUSTINE L | 906 MAUD ST | | | | SAN LEANDRO | CA | 94577 |
| CARRAWAY, JOE R | PO BOX 127 | | | | SELMA | IN | 47383-0127 |
| CARRAWAY, JULIA M | 10 HIDDEN LAKE COURT | | | | STOCKBRIDGE | GA | 30281-1200 |
| CARRAWAY, JULIA M | 4217 CARMEL AVE | | | | FT WORTH | TX | 76119-3847 |
| CARRAWAY, LINDA K | PO BOX 17422 | | | | LONG BEACH | CA | 90807-7422 |
| CARRDAN CORP | 5400 N DETROIT AVE | | | | TOLEDO | OH | 43612-3514 |
| CARRDAN CORP | JASON MALCZEWSKI | 5400 N. DETROIT AVE. | | | LINCOLNSHIRE | IL | 60069 |
| CARRDAN CORPORATION | 2530 SHORELAND AVE | | | | TOLEDO | OH | 43611-1165 |
| CARRDAN CORPORATION | JASON MALCZEWSKI | 5400 N. DETROIT AVE. | | | LINCOLNSHIRE | IL | 60069 |
| CARRE TOM | LANE PONTIAC BUICK GMC | 510 E NASA BLVD | | | MELBOURNE | FL | 32901-1944 |
| CARREATHERS SR, GLENN H | 1052 BEECHNUT DR | | | | WIXOM | MI | 48393-4554 |
| CARREE, TONYA M | PO BOX 12454 | | | | DETROIT | MI | 48212-0454 |
| CARREFOUR 440 CHEVROLET PONTIAC BUICK GMC LT ,E, | 3670 LAVAL AUT O | | LAVAL QC H7T 2H6 CANADA | | | | |
| CARREIRA, FRANCISCO D | 120 WHITE SANDS CT | | | | SUWANEE | GA | 30024-3754 |
| CARREIRA, JAMES K | 527 GREENLEAF AVE | | | | WILMETTE | IL | 60091-1913 |
| CARREIRA, JOSE D | 3382 SANDY BANK DRIVE | | | | AUBURN | GA | 30011-4682 |
| CARREIRO, JOSEPH G | 379 FOXHILL DR | | | | DEBARY | FL | 32713-4526 |
| CARREIRO, LOUIS | 9817 WOODLAND COURT | | | | YPSILANTI | MI | 48197-9739 |
| CARREIRO, TONY F | 711 OLD CANYON RD SPC 84 | | | | FREMONT | CA | 94536-1766 |
| CARREJO ROY (626460) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARREKER, JOHNNIE C | 7390 DEER FOREST CT | | | | CLARKSTON | MI | 48348-2731 |
| CARREKER, LORENE | 4950 GOVERNORS DR APT 1220 | | | | FOREST PARK | GA | 30297-6147 |
| CARREKER, PATRICIA A | 7390 DEER FOREST CT | | | | CLARKSTON | MI | 48348-2731 |
| CARREKER, THEODORE | 9261 MANISTIQUE ST | | | | DETROIT | MI | 48224-2880 |
| CARREL JONES | 2025 ANTHONY DR | | | | CAPE GIRARDEAU | MO | 63701-2501 |
| CARREL, HELEN M | 725 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545 |
| CARREL, JAMES P | 5749 SOUTHWOOD ST | | | | NORTH BRANCH | MI | 48461-9755 |
| CARREL, MARGUERITE T | 1201 CARSON WAY APT 231 | | | | GREENWOOD | IN | 46143-2244 |
| CARREL, MARLENE J | 2313 N CONCORD DR | | | | JANESVILLE | WI | 53545-0504 |
| CARREL, PAMELA A | 2112 NE 15TH ST | | | | MOORE | OK | 73160-8625 |
| CARREL, TIMOTHY P | 3039 HOLBEN DR | | | | LAKE ORION | MI | 48360-1670 |
| CARREL, TIMOTHY P | 957 WALCOTT STREET SOUTHWEST | | | | WYOMING | MI | 49509-1950 |
| CARRELL BUTCHER | 3980 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46221-2715 |
| CARRELL CHADWELL (IRA) | FCC AS CUSTODIAN | 3413 PLANTATION DR | | | IRVING | TX | 75062-3674 |
| CARRELL CHADWELL (SEP IRA) | FCC AS CUSTODIAN | 3413 PLANTATION DR | | | IRVING | TX | 75062-3674 |
| CARRELL JR, HUGH H | 9427 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| CARRELL LIVINGSTON | 1324 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6510 |
| CARRELL, ALBERT H | 4826 EDGEWOOD DR | | | | HARRISON | MI | 48625-9652 |
| CARRELL, COLIN M | 5336 CLOVER DR | | | | LISLE | IL | 60532-2433 |
| CARRELL, LARRY G | 3555 N WOODLAND POINT DR | | | | MARTINSVILLE | IN | 46151-8087 |
| CARRELL, LINDA J | 9359 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8019 |
| CARRELL, LOUIS L | 9359 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8019 |
| CARRELL, MARY | 106 OLD HIGHWAY 70 RD | | | | DEVALLS BLUFF | AR | 72041-9545 |
| CARRELL, MATTIE L | 3726 ISABELLE ST | | | | INKSTER | MI | 48141-2116 |
| CARRELL, ROBERT L | 2251 LAURA ST | | | | CARTHAGE | MO | 64836-3174 |
| CARRELL, RUTH V | 2251 LAURA ST | | | | CARTHAGE | MO | 64836-3174 |
| CARRELL, WILLIAM E | 2319 SHADY LN | | | | ANDERSON | IN | 46011-2811 |
| CARRELLA MCCULLOM | 1203 ALBRITTON DR | | | | DAYTON | OH | 45408-2401 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CARRELS, PEARL E | 2231 HERMITAGE DR | | | DAVISON | MI | 48423-2018 |
| CARREN, HAROLD C | APT 10 | 3225 RIO VISTA DRIVE | | LAUGHLIN | NV | 89029-0103 |
| CARRENDER, GLENN E | 2608 SEMINOLE CT | | | INDEPENDENCE | MO | 64057-2426 |
| CARRENDER, JOANN M | 9890 E HARBOR RD | | | LAKESIDE | OH | 43440-1734 |
| CARRENDER, LESTER E | 721 S LOCUST ST | | | SWEET SPRINGS | MO | 65351-1414 |
| CARRENDER, RICHARD L | 386 E LAKESHORE DR | | | BURNSIDE | KY | 42519-9454 |
| CARRENDER, SHIRLEY L | 101 W HIGH ST | | | SYRACUSE | MO | 65354-1009 |
| CARRENO, RICHARD M | 1124 OAK BEND LN | | | KELLER | TX | 76248-2714 |
| CARRENO DUSTIN | 1245 MEADOWLAND DR | | | LA HABRA HEIGHTS | CA | 90631-8503 |
| CARREON MOISES (438903) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| CARREON, ANA | 2244 N LAPORTE AVE | | | CHICAGO | IL | 60639-3206 |
| CARREON, CYNTHIA J | 936 LOCUST ST | | | FAIRFIELD | CA | 94533-7024 |
| CARREON, GUILLERMO R | 1155 LINCOLN STREET | | | WYANDOTTE | MI | 48192-3232 |
| CARREON, JOSE A | 629 S BREED ST | | | LOS ANGELES | CA | 90023-1210 |
| CARREON, LOUISA | 1426 CHATHAM DR | | | SAGINAW | MI | 48601-5113 |
| CARREON, MANUEL A | 3318 OLDENBURG RD NE | | | RIO RANCHO | NM | 87144-6509 |
| CARREON, ROBERT | CALLE MICHOACAN #83.0TE | FRACC,JERICO | ZAMORA MICHOACAN 00000 MEXICO | | | |
| CARREON, STEVE I | 4212 PORTALES DR | | | ARLINGTON | TX | 76016-4612 |
| CARREON, STEVE IGNACIO | 4212 PORTALES DR | | | ARLINGTON | TX | 76016-4612 |
| CARRERA SERVICES | 3824 CHELSEA DR | | | LA VERNE | CA | 91750 |
| CARRERA, ANGELA M | 13410 W CROWN RIDGE DR | | | SUN CITY WEST | AZ | 85375-3818 |
| CARRERA, ANTONIO F | 1007 WALL ST | | | IONIA | MI | 48846-1928 |
| CARRERA, ANTONIO FRANCO | 1007 WALL ST | | | IONIA | MI | 48846-1928 |
| CARRERA, AURORA | 918 E RIVER RD | | | FLUSHING | MI | 48433-2223 |
| CARRERA, GIANNY N | 8938 NORTHWEST 111TH TERRACE | | | HIALEAH | FL | 33018-4579 |
| CARRERA, JUAN A | 612 BRANHAM LN | | | SAN JOSE | CA | 95136-1914 |
| CARRERA, MARISELA M | 3735 MARMION AVE | | | FLINT | MI | 48506-4217 |
| CARRERA, TRINIDAD V | 7305 W 58TH ST | | | SUMMIT | IL | 60501-1307 |
| CARRERAS, CECIL J | 2374 S DUFFIELD RD | | | LENNON | MI | 48449-9706 |
| CARRERE, EARNEST A | 128 WILLAMETTE DR | CHANDELELUE | | BEAR | DE | 19701-4802 |
| CARRERE, JOSEPH B | 29 CHERRY LN | | | ELKTON | MD | 21921-4101 |
| CARRERO, FRANCISCO | PO BOX 1204 | | | PASSAIC | NJ | 07055-1204 |
| CARRERO, MICHAEL E | 1580 FAYETTEVILLE DR | | | SPRING HILL | FL | 34609-4926 |
| CARRERO, NOEMI | 8C66 BOX 5451 | | | FAJARDO | PR | 00738 |
| CARRESE, PASQUALE E | 24 CHI MAR DR | | | ROCHESTER | NY | 14624-4015 |
| CARRETE, JOB | 302 W MARCIA AVE | | | INDEPENDENCE | MO | 64050-1268 |
| CARRETHERS, ENSIE | 6705 ORIOLE DR | | | DALLAS | TX | 75209-5310 |
| CARRI GONZALEZ | 125 E 14 MILE RD APT 11 | | | BIRMINGHAM | MI | 48009-5105 |
| CARRI L GAMBLE | 1225 NORTH RD APT 101 | | | NILES | OH | 44446-2242 |
| CARRI M MASSEY | P.O. BOX 4028 | | | GADSDEN | AL | 35904 |
| CARRIAGE CHEVROLET, INC. | 1223 HUNTSVILLE HWY | | | FAYETTEVILLE | TN | 37334-3617 |
| CARRIAGE CHEVROLET, INC. | JAMES VOWELL | 1223 HUNTSVILLE HWY | | FAYETTEVILLE | TN | 37334-3617 |
| CARRIAGE CHEVROLET-BUICK INC | 1223 HUNTSVILLE HWY | | | FAYETTEVILLE | TN | 37334-3617 |
| CARRIAGE HOUSE PROMOTIONS | ATTN LINDA HALL | 19435 SUMPTER RD | | BELLEVILLE | MI | 48111-8725 |
| CARRIAGE INN | 1601 LOVEDALE RD | | | ELIZABETH | PA | 15037-1921 |
| CARRIAGE MOTOR COMPANY | 27420 YNEZ RD | | | TEMECULA | CA | 92591-4638 |
| CARRIAGE MOTORS INC | TIMOTHY BURKE | 27430 YNEZ RD | | TEMECULA | CA | 92591-4638 |
| CARRIAGE MOTORS, INC. | PO BOX 892830 | | | TEMECULA | CA | 92589-2830 |
| CARRIAGE MOTORS, INC. | TIMOTHY BURKE | 27420 YNEZ RD | | TEMECULA | CA | 92591-4638 |
| CARRIAGE, INC. | 206 S 6TH ST | | | BEATRICE | NE | 68310-4401 |
| CARRIAGE, INC. | DENNIS RINNE | 206 S 6TH ST | | BEATRICE | NE | 68310-4401 |
| CARRIAGES OF ILLINOIS, LTD. | WAYNE WEBER | 1402 N DUNLAP AVE | | SAVOY | IL | 61874-9670 |
| CARRIBEAN AUTO-MART, INC. | 5B ESTATE ANNA'S RETREAT | | | ST THOMAS | VI | |
| CARRIBEAN AUTO-MART, INC. | 5B ESTATE ANNA'S RETREAT | | | ST THOMAS | VI | 00802 |
| CARRIBEAN AUTO-MART, INC. | WILLIAM LAMBERT | 5B ESTATE ANNA'S RETREAT | | ST THOMAS | VI | 00802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARRICK RICHARD B | 1986 GUSTAFSON RD | | | | BELVIDERE | IL | 61008-9765 |
| CARRICK WAY LTD | RAY BREEN | INDUSTRIAL EST | | | TULLAHOMA | TN | 37388 |
| CARRICK, CLIFFORD D | 3104 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| CARRICK, DAVID E | 305 N COURT ST | | | | MIO | MI | 48647-9313 |
| CARRICK, DELBERT E | 2750 GREGORY ST | | | | LEWISTON | MI | 49756-8884 |
| CARRICK, DORIS J | 1133 S DREXEL AVE | | | | INDIANAPOLIS | IN | 46203-2328 |
| CARRICK, FRED C | PO BOX YWAM | | | | KAILUA KONA | HI | 86740 |
| CARRICK, GYDA R | 9319 MORANG DR | | | | DETROIT | MI | 48224-1288 |
| CARRICK, HOWARD W | 3901 PAYNE RD | | | | ATTICA | MI | 48412-9750 |
| CARRICK, JUDY A | 1727 PEGGY PL | | | | LANSING | MI | 48910-6507 |
| CARRICK, JUDY ANN | 1727 PEGGY PL | | | | LANSING | MI | 48910-6507 |
| CARRICK, MARVIN R | 2751 HATTON RD | | | | AUBURN HILLS | MI | 48326-1914 |
| CARRICK, MARY J | 7858 PECK LAKE RD | | | | SARANAC | MI | 48881-9628 |
| CARRICK, MATTHEW J | 66 MARGARET CT | | | | DUMONT | NJ | 07628-2015 |
| CARRICK, MIRIAM | 120 SYCAMORE DR | | | | SHELBYVILLE | TN | 37160-3726 |
| CARRICK, RICHARD B | 1986 GUSTAFSON RD | | | | BELVIDERE | IL | 61008-9765 |
| CARRICK, RICHARD E | 3176 TREADWELL ST | | | | WAYNE | MI | 48184-1148 |
| CARRICK, SHARON S | 13139 HART AVE | | | | HUNTINGTN WDS | MI | 48070-1010 |
| CARRICK, ZULEIKA W | 7805 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-4820 |
| CARRICO JOE (492947) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARRICO JR., RICHARD D | 1013 DARTMOUTH LN | | | | WATERFORD | MI | 48327-4085 |
| CARRICO, BILLIE J | 933 E ERIE AVE | | | | LORAIN | OH | 44052-2140 |
| CARRICO, CAROL | 45572 HULL RD | | | | BELLEVILLE | MI | 48111-3516 |
| CARRICO, CAROLYN M | 1366 BAILEY ST | | | | NORFOLK | VA | 23518-2602 |
| CARRICO, CECIL H | 902 SOUTH SUNSET DRIVE | | | | PINCKNEYVILLE | IL | 62274-1550 |
| CARRICO, CHARLENE M | 5026 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4260 |
| CARRICO, DAVID H | 31548 PARKWOOD ST | | | | WESTLAND | MI | 48186-4934 |
| CARRICO, HELEN | 902 SOUTH SUNSET DR | | | | PINCKNEYVILLE | IL | 62274 |
| CARRICO, JEFFREY R | 710 ROBINANN DR | | | | WATERFORD | MI | 48328-2347 |
| CARRICO, KEVIN M | 15325 S DIXIE HWY | | | | MONROE | MI | 48161 |
| CARRICO, KEVIN M | 1758 DUNCAN RD | | | | TOLEDO | OH | 43613-5206 |
| CARRICO, LAWRENCE N | 1451 WISTERIA CT APT 61 | | | | SWANSEA | IL | 62226-7322 |
| CARRICO, LESLIE D | 5 WHITEHURST WAY | | | | SIMPSONVILLE | SC | 29680-6622 |
| CARRICO, MICHAEL D | 2050 MALCOM DR | | | | KETTERING | OH | 45420-3628 |
| CARRICO, ODESSIA | 3485 CEDAR CIRCLE RD | | | | LANCASTER | SC | 29720-9744 |
| CARRICO, PAUL L | 2123 GOLFSIDE VILLAGE DR | | | | LEHIGH ACRES | FL | 33936-9203 |
| CARRICO, PAULINE | 2123 GOLFSIDE VILLAGE DR | | | | LEHIGH ACRES | FL | 33936-9203 |
| CARRICO, ROSEMARY | 208 W LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9105 |
| CARRICO, SHELIA | 839 GRACELAND DR | | | | WEST CARROLLTON | OH | 45449-1528 |
| CARRICO, TERRENCE R | 15001 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6001 |
| CARRICO, TIMOTHY L | 1803 BLUE RIDGE DR | | | | PLAINFIELD | IL | 60586-5598 |
| CARRICO, TIMOTHY W | 172 JONATHON DR | | | | HOWARD | OH | 43028-9585 |
| CARRIDINE, CHARLES W | 18333 CLAIRMONT CIR W | | | | NORTHVILLE | MI | 48168-8547 |
| CARRIE A AUD-STROUSE | 9358 ISABELLA LN | | | | DAVISON | MI | 48423-2849 |
| CARRIE A BROWN | 8451 E OUTER DR | | | | DETROIT | MI | 48213-1390 |
| CARRIE A CORNELIUS | 1323 SOUTH BROAD STREET | | | | ALBERTVILLE | AL | 35950 |
| CARRIE A FAY | IRA DCG & T TTEE | 7302 FOXSIDE | | | HUMBLE | TX | 77338-1623 |
| CARRIE A GARVIN | 1305  EDGEHILL AVE SE | | | | WARREN | OH | 44484 |
| CARRIE A HAMLETT | 906 W MARENGO AVE | | | | FLINT | MI | 48505-3170 |
| CARRIE A STEWART | 918 WALKER DR | | | | GLENCE | AL | 35905-9472 |
| CARRIE ABRAMS-GRIFFIN | 4218 PARKSIDE DR | | | | BALTIMORE | MD | 21206-6424 |
| CARRIE ADAMS | 376 CENTRAL AVE | | | | PONTIAC | MI | 48341-3208 |
| CARRIE AFZAL | 12208 EMERY AVE | | | | CLEVELAND | OH | 44135-2238 |
| CARRIE ALBERS | 312 LANCELOT PL | | | | LANSING | MI | 48906-1639 |
| CARRIE ALLEN | PO BOX 499 | | | | MOUNT MORRIS | MI | 48458-0499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARRIE ANDERSON | 554 PAMLICO ST | | | | COLUMBUS | OH | 43228-2555 |
| CARRIE ANGEL - BOYD | 445 CLIFFSIDE RD | | | | PIKEVILLE | TN | 37367-3653 |
| CARRIE ANN SCHMIDT TTEE | CARRIE ANN SCHMIDT IRREVOCABLE | TRUST | U/A DTD 10/22/92 | 1950 BOSWORTH LN | NORTHFIELD | IL | 60093 |
| CARRIE ANN WILLIAMS & | DONALD WILLIAMS JT TEN | 5401 S STATE ROAD 25 | | | ROCHESTER | IN | 46975-8051 |
| CARRIE ANNE SHAW & | M HOSHOVSKY JT TEN | 1133 DARTMOUTH PL | | | DAVIS | CA | 95616 |
| CARRIE ANNE SHAW INH IRA | BENE OF WALTER R SHAW | CHARLES SCHWAB & CO INC CUST | 1133 DARTMOUTH PL | | DAVIS | CA | 95616 |
| CARRIE ARCHIA | 134 SPRING ST APT 102 | | | | BUFFALO | NY | 14204-2909 |
| CARRIE ATWOOD | 14650 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2964 |
| CARRIE AUD-STROUSE | 9358 ISABELLA LN | | | | DAVISON | MI | 48423-2849 |
| CARRIE B BARRE | IRREVOCABLE TRUST | CARRIE B BARRE TTEE | U/A DTD 03/14/1997 | 1405 LAKESIDE DRIVE | ALEXANDRIA | MN | 56308-2307 |
| CARRIE B CLARK | 292 KATHERINE DR | | | | GRENADA | MS | 38901-1714 |
| CARRIE B FILLENWARTH | TOD ACCOUNT | C/O RUTH O BARCLAY | 166 LAUREL RIDGE CIRCLE | | AIKEN | SC | 29803-7794 |
| CARRIE BAILEY | 1171 E HASTINGS LAKE RD | | | | JONESVILLE | MI | 49250-9596 |
| CARRIE BAILEY | 2009 ORCHARD PARRACE | | | | LOGANVILLE | GA | 30052 |
| CARRIE BAKER | 499 FAIRLANE DR NW | | | | WARREN | OH | 44483-1727 |
| CARRIE BANTY | 8160 S WOODRIDGE DR | | | | OAK CREEK | WI | 53154-2715 |
| CARRIE BARDWELL | 141 FRAIZER CREEK RD | | | | WINSTON SALEM | NC | 27105-7200 |
| CARRIE BARTH | PO BOX 5195 | | | | SALTON CITY | CA | 92275-5195 |
| CARRIE BEASLEY | APT A2 | 7111 HICKORY CREEK DRIVE | | | FORT WAYNE | IN | 46809-2548 |
| CARRIE BIGELOW | 12007 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| CARRIE BILLINGSLEY | 4517 ROBBINS GROVE DR | | | | FLORISSANT | MO | 63034-2838 |
| CARRIE BLANKENSHIP | 16015 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| CARRIE BROWN | 432 W UMPQUA ST APT 4 | | | | ROSEBURG | OR | 97471-2973 |
| CARRIE BROWN | 788 OAK BROOK RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-1046 |
| CARRIE BROWN | 8451 E OUTER DR | | | | DETROIT | MI | 48213-1390 |
| CARRIE BURGIO | 40 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6402 |
| CARRIE BURT | 408 14TH AVE NW | | | | DECATUR | AL | 35601-1508 |
| CARRIE BURTON | 427 DANIEL DRIVE | | | | STEWARTSVILLE | NJ | 08886-3207 |
| CARRIE BUTERBAUGH | 1710 FAYNE RD | | | | BRIGHTON | TN | 38011-6726 |
| CARRIE CAMPBELL | 12351 S KELLYVILLE RD | | | | ATLANTA | MI | 49709-9136 |
| CARRIE CARHEE | 1680 COTTONBELT RD | | | | MANSFIELD | LA | 71052-6539 |
| CARRIE CARSWELL | ST JOHN TWS#403 | 865 MICHIGAN AVE | | | BUFFALO | NY | 14203 |
| CARRIE CARTIER-SAUMIER | 324 COUNTY ROUTE 19 | | | | NORTH BANGOR | NY | 12966-3217 |
| CARRIE CHEASTY | 6472 ROUNDS RD | C/O GARY W CHEASTY | | | NEWFANE | NY | 14108-9732 |
| CARRIE COLEMAN | 1150 WORDEN ST SE | | | | GRAND RAPIDS | MI | 49507-1473 |
| CARRIE COLLINS | IRA | 308 BAHON ST | | | NEW IBERIA | LA | 70563 |
| CARRIE COLOMBO | 39185 EASTRIDGE DR | | | | CLINTON TWP | MI | 48038-2850 |
| CARRIE CORNWELL | 1530 FRANKLIN DR | | | | WELLSVILLE | OH | 43968-9759 |
| CARRIE CRAWFORD | 6513 DENTON RD | | | | BELLEVILLE | MI | 48111-1016 |
| CARRIE CREIGHTON- JOHNSTONE | 111 OLIVE BR | | | | ANDDERSON | SC | 29526-5002 |
| CARRIE CROMAS | 812 W WHARTON DR | | | | MARION | IN | 46952-1902 |
| CARRIE CURRY | 147 CEDAR RD | | | | BUFFALO | NY | 14215-2946 |
| CARRIE CURRY | 5201 NOTTINGHAM RD | | | | DETROIT | MI | 48224-3132 |
| CARRIE D SIZEMORE | 1011 SHAWNEE RUN APT B | | | | W CARROLLTON | OH | 45449-3941 |
| CARRIE DANIELS | 2116 S BASSETT ST | | | | DETROIT | MI | 48217-1649 |
| CARRIE DARRAH | 1672 THORNHILL CIR | | | | OVIEDO | FL | 32765-6582 |
| CARRIE DAUGHERTY | PO BOX 385 | | | | NASHVILLE | IN | 47448-0385 |
| CARRIE DAVIE | 8332 BRYDEN ST | | | | DETROIT | MI | 48204-3309 |
| CARRIE DILLON | 622 OAK AVE | | | | CINCINNATI | OH | 45215-2716 |
| CARRIE DORSEY | PO BOX 8 | | | | BITELY | MI | 49309-0008 |
| CARRIE DUSSEAU | 7451 CONIFER CT | | | | TEMPERANCE | MI | 48182-1681 |
| CARRIE E CUMMINGS | 130   MARATHON | | | | DAYTON | OH | 45405-3614 |
| CARRIE EDWARDS | 5690 LOUISVILLE RD LOT 49 | | | | BOWLING GREEN | KY | 42101-7227 |
| CARRIE EIDEN | 3045 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-8910 |
| CARRIE ELWOOD | PO BOX 578 | | | | OVID | MI | 48866-0578 |
| CARRIE FAUCETT | 2758 W 250 N | | | | ANDERSON | IN | 46011-9244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARRIE FIELDS | 2930 BENJAMIN E MAYS DR SW | | | | ATLANTA | GA | 30311-2343 |
| CARRIE FINNER | 20170 COOLEY ST | | | | DETROIT | MI | 48219-1271 |
| CARRIE FORTUNE | 1705 MONROE ST APT 1 | | | | EVANSTON | IL | 60202 |
| CARRIE FOSTER | 9137 MANDON ST | | | | WHITE LAKE | MI | 48386-4263 |
| CARRIE FRAKES | 105 W ALECK | | | | CONVERSE | IN | 46919 |
| CARRIE FRIEDENSTAB | 43002 CRESTLANE DR | | | | ELYRIA | OH | 44035-2019 |
| CARRIE FULLER | 5069 HILLSBORO ST | | | | DETROIT | MI | 48204-2935 |
| CARRIE FULLER | PO BOX 291 | | | | FLINT | MI | 48501-0291 |
| CARRIE GARRETT | 102 DUCK CREEK DRIVE | | | | GLASGOW | KY | 42141-3265 |
| CARRIE GAY | 23783 RUTLAND AVE | | | | SOUTHFIELD | MI | 48075-8013 |
| CARRIE GILLEY | 132 COON HOLLOW ROAD | | | | SUNBRIGHT | TN | 37872-3000 |
| CARRIE GOUDA | 1175 OTTER AVE | | | | WATERFORD | MI | 48328-4756 |
| CARRIE GRABER | 2965 SOUTH 200 EAST | | | | TIPTON | IN | 46072-9306 |
| CARRIE HALE | 14043 CASTLE AVE | | | | WARREN | MI | 48088-3217 |
| CARRIE HAMILTON | 401W CARPENTER RD H 5 | | | | FLINT | MI | 48505 |
| CARRIE HAMLETT | 906 W MARENGO AVE | | | | FLINT | MI | 48505-3170 |
| CARRIE HAMMOND | 648 SWACKHAMMER RD | | | | CIRCLEVILLE | OH | 43113-9205 |
| CARRIE HARDISON | 393 S NORMA ST | | | | WESTLAND | MI | 48186-3821 |
| CARRIE HARDWICK | 1510 BALTIMORE ST | | | | MEMPHIS | TN | 38114-3801 |
| CARRIE HARVEY | 2584 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2057 |
| CARRIE HAWTHORN | 4534 MCGRAW ST | | | | DETROIT | MI | 48210-1436 |
| CARRIE HAYES | 2730 SILVER CREEK DR APT 129 | | | | ARLINGTON | TX | 76006-3512 |
| CARRIE HEISINGER | TOD ACCOUNT | 401 E GLYNN | | | PARKSTON | SD | 57366-2031 |
| CARRIE HELLARD | 4941 CONCORDIA CIR | | | | KETTERING | OH | 45440-2111 |
| CARRIE HENDRICKS | 17 KING GEORGE III DR | | | | FLINT | MI | 48507-5933 |
| CARRIE HENRY | 6120 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| CARRIE HERVEY | 13620 MEYERS RD | | | | DETROIT | MI | 48227-3991 |
| CARRIE HILBORN | 3520 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5612 |
| CARRIE HODGKINSON | 9157 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9569 |
| CARRIE HODSON | 603 SAINT JOSEPH DR APT 209 | | | | KOKOMO | IN | 46901-4191 |
| CARRIE HUTTON | 8931 COLEMAN RD | | | | HASLETT | MI | 48840-9324 |
| CARRIE IRELAND | 35151 MAKENZIE ST | | | | ZEPHYRHILLS | FL | 33541-2346 |
| CARRIE J BLOOM | 11523 70TH TER | | | | SEMINOLE | FL | 33772-5812 |
| CARRIE J HALL | 7310  WILMINGTON PK | | | | CENTERVILLE | OH | 45459-5204 |
| CARRIE J HELLARD | 4941 CONCORDIA CIRCLE | | | | KETTERING | OH | 45440-2111 |
| CARRIE J JOHNSON | 15757 OAKSHORE DR | | | | THREE RIVERS | MI | 49093-9388 |
| CARRIE J KNOBLOCH | 4593 N CAMROSE COURT SW | | | | WYOMING | MI | 49519-4977 |
| CARRIE JACKSON | 4675 GRENADIER DR SW | | | | WYOMING | MI | 49509-5017 |
| CARRIE JARRELL | 6400 DUFFY RD | | | | DELAWARE | OH | 43015-7930 |
| CARRIE JENNINGS-DAVIS | 16140 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9480 |
| CARRIE JOHNSON | 15757 OAKSHORE DR | | | | THREE RIVERS | MI | 49093-9388 |
| CARRIE JOHNSON | 4145 HURLBUT ST | | | | DETROIT | MI | 48214-1521 |
| CARRIE KEITH | 3387 MALLARD DRIVE | | | | CLARKSVILLE | TN | 37042-5836 |
| CARRIE KELLER | 385 NAIL RD APT O177 | | | | SOUTHAVEN | MS | 38671-7271 |
| CARRIE KELLY | 649 MURPHY SUBDIVISION RD | | | | STEARNS | KY | 42647-6246 |
| CARRIE KENDRICK | PO BOX 310265 | | | | FLINT | MI | 48531-0265 |
| CARRIE KENNARD | 19237 NORTHROP ST | | | | DETROIT | MI | 48219-1856 |
| CARRIE KONCZALSKI | 6745 BAKER | | | | SHELBY TOWNSHIP | MI | 48317-6319 |
| CARRIE KRAM | 802 E ISABELLA RD | | | | BAY CITY | MI | 48706 |
| CARRIE L BUBKE | 4511 NE MILLIGAN LN | | | | ANKENY | IA | 50021-6764 |
| CARRIE L GOLDEN | 2160  DUNDEE DR | | | | XENIA | OH | 45385-4720 |
| CARRIE L HAYES | 1701 ASCENSION POINT DR APT 101 | | | | ARLINGTON | TX | 76006-4249 |
| CARRIE L HAYES | 2730 SILVER CREEK DR APT 129 | | | | ARLINGTON | TX | 76006-3512 |
| CARRIE L HESS | ACCT OF BENNIE GREGORY | 29532 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48076-2023 |
| CARRIE L HESS | ACCT OF MARCIA A MCGEE | 29532 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48076-2023 |
| CARRIE L HESS | ACCT OF SANDRA MATHEWS | 29532 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48076-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARRIE L RAUPACH | 1614 CHATTANOOGA AVE | | | | YOUNGSTOWN | OH | 44514-1155 |
| CARRIE L READ | 11802 HARTDALE AVE. | | | | WHITTIER | CA | 90604-3239 |
| CARRIE L TUSSEY | 11 HIGH ST | | | | FRANKLIN | OH | 45005-- 22 |
| CARRIE L WETHERELL TOD | D KEENER H WETHERELL JR D THOMPSON | D MARSHALL D WELKER SUB STA RULES | 4802 STAMFORD COURT | | ORLANDO | FL | 32826-4018 |
| CARRIE LAIDLER | 80 GROVE ST | | | | HIGHLAND PARK | MI | 48203-2739 |
| CARRIE LASSITER | 5626 W SPUR DR | | | | PHOENIX | AZ | 85083-1263 |
| CARRIE LATHAN | 6709 FERNBUSH DRIVE | | | | LOUISVILLE | KY | 40228-1403 |
| CARRIE LAWSON | 1611 FARWELL ST | | | | SAGINAW | MI | 48601-1234 |
| CARRIE LEWIS | 18116 DORSET ST | | | | SOUTHFIELD | MI | 48075-4102 |
| CARRIE LIMBERT | 577 N STATE ROUTE 741 APT 306 | | | | LEBANON | OH | 45036-9578 |
| CARRIE LOU MURPHY | PO BOX 541 | | | | GOULD | AR | 71643-0541 |
| CARRIE LOWE | 13 EVANS ST | | | PORT MELBOURNE VIC AUSTRALIA 3207 | | | |
| CARRIE LOWE | PO BOX 218 | | | | BIMBLE | KY | 40915-0218 |
| CARRIE M FIELDS | 2930 BENJAMIN E MAYS DR SW | | | | ATLANTA | GA | 30311-2343 |
| CARRIE M HARDCASTLE | 5455 QUISENBERRY DR | | | | HUBER HEIGHTS | OH | 45424-4743 |
| CARRIE M TAYLOR | 1620 E CHESTER ST | | | | JACKSON | TN | 38301-6719 |
| CARRIE M TAYLOR | 3449 TWILIGHT LN | | | | SHREVEPORT | LA | 71119-5009 |
| CARRIE MAHON | 244 N ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-2836 |
| CARRIE MANGHAM | 130 N FAYETTE CT | | | | FAYETTEVILLE | GA | 30214-3426 |
| CARRIE MARCHAND | 20895 NORWOOD DR | | | | HARPER WOODS | MI | 48225-1728 |
| CARRIE MARKLEY | 605 WALNUT ST | | | | WYANDOTTE | MI | 48192-4336 |
| CARRIE MARSHALL | 10288 ATCHISON RD | | | | CENTERVILLE | OH | 45458-9212 |
| CARRIE MARTIN | 3809 FARMBROOK DR | | | | SYLVANIA | OH | 43560-3513 |
| CARRIE MASON | 35 KIRKBRIDE AVE | | | | EWING | NJ | 08638-4527 |
| CARRIE MATOS | PO BOX 884 | | | | BROOKFIELD | CT | 06804-0884 |
| CARRIE MAYNARD | 732 YOUN KIN PKWY S | | | | COLUMBUS | OH | 43207-4757 |
| CARRIE MC GEE | 1502 W 13 MILE RD | | | | MADISON HTS | MI | 48071-2091 |
| CARRIE MCCLENATHEN | 5485 HESS RD | | | | VASSAR | MI | 48768-9100 |
| CARRIE MCDANIEL | 4161 FIELD MASTER DR | | | | ZIONSVILLE | IN | 46077-8280 |
| CARRIE MCGEE-HARDY | 29310 POINTE O WOODS PL APT 102 | | | | SOUTHFIELD | MI | 48034-1239 |
| CARRIE MCKALKO | 1197 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2538 |
| CARRIE MILLER | 8419 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8879 |
| CARRIE MILLWOOD | 1351 OVERLAND PARK DR | | | | BRASELTON | GA | 30517-1408 |
| CARRIE MINTER | PO BOX 621 | | | | BUFFALO | NY | 14201-0621 |
| CARRIE MITCHENOR | 7201 FAY DR | | | | BELLEVILLE | MI | 48111-5318 |
| CARRIE MOLLER | 1497 MEREDITH DR | | | | CINCINNATI | OH | 45231-3238 |
| CARRIE MOORE | 3318 OGEMA ST | | | | BURTON | MI | 48529-1310 |
| CARRIE MORGAN | 8100 GRATIOT AVE APT 515 | | | | DETROIT | MI | 48213-2971 |
| CARRIE MORRIS | 7537 SAUTERNE CT | | | | INDIANAPOLIS | IN | 46278-1645 |
| CARRIE N CARPENTER | 261 WESTWOOD AVE | | | | DAYTON | OH | 45417-1625 |
| CARRIE NALL | 137 BROOKWOOD WAY N | | | | MANSFIELD | OH | 44906-2406 |
| CARRIE NEU | 2827 HOLIDAY DR | | | | JANESVILLE | WI | 53545-0653 |
| CARRIE NEWBERGER TRUST | DTD 2/18/92 AMD 7/14/92 | ORVILLE SPEARS TTEE | FBO SHARON HOLLAND | 1765 LOMAS PRIVADOS DR | SN BERRNRDNO | CA | 92404-2173 |
| CARRIE NICOLOFF | 1824 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5969 |
| CARRIE NIGRO | 381 SWAIN AVE | | | | MERIDEN | CT | 06450-7221 |
| CARRIE NUNN | 1523 NELLE ST | | | | ANDERSON | IN | 46016-3257 |
| CARRIE ODNEAL | 530 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2808 |
| CARRIE PAPINEAU | 12093 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| CARRIE PARKER | 8691 MINOCK ST | | | | DETROIT | MI | 48228-3040 |
| CARRIE PARSONS | 4476 DAY RD | | | | CINCINNATI | OH | 45252-1804 |
| CARRIE PAYNE | 942 BRACEVILLE ROBINSON RD SW | | | | NEWTON FALLS | OH | 44444-9531 |
| CARRIE PEARSON | 15400 W 7 MILE RD APT 801 | | | | DETROIT | MI | 48235-2889 |
| CARRIE PERRY | 1271 SWARTZ FAIRBANKS RD | | | | MONROE | LA | 71203-9705 |
| CARRIE PERRY | 5648 BONG DR | | | | FORT WORTH | TX | 76112-7606 |
| CARRIE PETERSON | 5083 S CLARENDON ST | | | | DETROIT | MI | 48204-2926 |
| CARRIE PINSON | 3147 JUSTICE MILL CT NW | | | | KENNESAW | GA | 30144-2384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARRIE PORTER | 14843 CORRIDON AVE | | | | MAPLE HEIGHTS | OH | 44137-3240 |
| CARRIE POTEET | 3401 VALLEYWOOD DR | | | | KETTERING | OH | 45429-4234 |
| CARRIE R BAKER | 499   FAIRLANE DR. | | | | WARREN | OH | 44483-1727 |
| CARRIE R MITCHENOR | 7201 FAY DR | | | | BELLEVILLE | MI | 48111-5318 |
| CARRIE R ROHLING | 405 BRAMLAGE LN | | | | UNION | OH | 45322-3111 |
| CARRIE RAINEY | 126 ROBERTS ST | | | | FLORENCE | AL | 35633-1317 |
| CARRIE RAMIREZ | 10789 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8420 |
| CARRIE RAUPACH | 1614 CHATTANOOGA AVE | | | | YOUNGSTOWN | OH | 44514-1155 |
| CARRIE RAYMORE | 21 PROSPECT ST | | | | TRENTON | NJ | 08618-4636 |
| CARRIE RIUTCEL MCKAY, TTEE | FBO WALLACE J & MARGARET E | RIUTCEL 1992 LIV TR | U/A/D 4-30-92 | 151 CHESTERFIELD WAY | FOLSOM | CA | 95630-5508 |
| CARRIE ROBERTS | 380 E DAYTON ST | | | | FLINT | MI | 48505-4340 |
| CARRIE ROBINSON | 112 WEBSTER AVE | | | | NEW ROCHELLE | NY | 10801-6124 |
| CARRIE ROGERS | 3207 CAVE SPRINGS AVE APT C | | | | BOWLING GREEN | KY | 42104-4859 |
| CARRIE RUMBOLD | 5375 W COURT ST | | | | FLINT | MI | 48532-3344 |
| CARRIE RUSHING | 3022 DEARBORN ST | | | | YOUNGSTOWN | OH | 44510-1018 |
| CARRIE S NEWMAN | 301 EAST 48TH STREET APT 5J | | | | NEW YORK | NY | 10017-1739 |
| CARRIE S RENO | 534 E MARKET ST | | | | GERMANTOWN | OH | 45327 |
| CARRIE SALLEY | 7094 SHAKER RD | | | | FRANKLIN | OH | 45005-2565 |
| CARRIE SAVILLE SHIELS | 10516 HALSEY RD | | | | GRAND BLANC | MI | 48439-8323 |
| CARRIE SCHAFFER | W 15321 US HWY 2, PO 94 | | | | GOULD CITY | MI | 49838 |
| CARRIE SCOTT | 4223 SENECA ST | | | | FLINT | MI | 48504-2102 |
| CARRIE SHERWOOD | 35240 W MICHIGAN AVE APT 513 | | | | WAYNE | MI | 48184-3306 |
| CARRIE SHEVETZ | 6619 PALMYRA RD SW | | | | WARREN | OH | 44481-9277 |
| CARRIE SMITH | 32620 OAKVIEW DR | | | | WARREN | MI | 48092-1030 |
| CARRIE SOLBERG | 5007 LAUR RD | | | | NORTH BRANCH | MI | 48461-9782 |
| CARRIE SONTAG | 2163 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| CARRIE STEWART | 539 COPEMAN BLVD | | | | FLINT | MI | 48503-1115 |
| CARRIE TABRON | 23 BROPHY DR | | | | EWING | NJ | 08638-1234 |
| CARRIE TATE | 86 CREST DR | | | | CRANSTON | RI | 02921-3312 |
| CARRIE TAYLOR | 123 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1573 |
| CARRIE TAYLOR | 1620 E CHESTER ST | | | | JACKSON | TN | 38301-6719 |
| CARRIE TAYLOR | 3449 TWILIGHT LN | | | | SHREVEPORT | LA | 71119-5009 |
| CARRIE TAYLOR | 614 WILFRED AVE | | | | TRENTON | NJ | 08610-5023 |
| CARRIE TEEPLE | 5136 E EVERGREEN ST UNIT 1063 | | | | MESA | AZ | 85205-5381 |
| CARRIE TERRY | 3981 COUNTY ROAD 217 | | | | TRINITY | AL | 35673-3519 |
| CARRIE THARPE | 18203 STEEL ST | | | | DETROIT | MI | 48235-1473 |
| CARRIE TILLIS | 7709 WESTON PL | | | | RICHMOND HTS | MO | 63117-2018 |
| CARRIE TOUROO | 1190 S DAWN DR | | | | FREELAND | MI | 48623-9066 |
| CARRIE TUCKER | 1507 PARKVIEW DR | | | | MONROE | LA | 71202-3051 |
| CARRIE TURNER | 17152 FLEMING ST | | | | DETROIT | MI | 48212-1538 |
| CARRIE USSERY | 120 COTIE RD | | | | LAWNDALE | NC | 28090-9237 |
| CARRIE USSERY | 9016 QUINCY ST | | | | DETROIT | MI | 48204-2313 |
| CARRIE VANDYKE | 631 S FOSTER AVE | | | | LANSING | MI | 48912-3811 |
| CARRIE VENCL | 1332 FORMAN RD | P O BOX 256 | | | AUSTINBURG | OH | 44010-9728 |
| CARRIE WADE | 708 RETREAT DR | | | | DACULA | GA | 30019-7089 |
| CARRIE WALDEN | 2105 PRINCETON DR | | | | ALBANY | GA | 31707-5029 |
| CARRIE WALKER | 1979 ATKINSON AVE | | | | YOUNGSTOWN | OH | 44505-3602 |
| CARRIE WARD | 1732 AUBURN AVE NE | | | | GRAND RAPIDS | MI | 49505-5432 |
| CARRIE WASHINGTON | 32 LINDEN PARK | | | | BUFFALO | NY | 14208-2501 |
| CARRIE WEEDEN | 1233 LANCASTER ST | | | | LAPEER | MI | 48446-4409 |
| CARRIE WELCH | PO BOX 4022 | | | | SAGINAW | MI | 48606-4022 |
| CARRIE WHEELER | 3520 KENDALWOOD DR | | | | LANSING | MI | 48911-2135 |
| CARRIE WHEELER | APT 114 | 1015 EAST COPELAND ROAD | | | ARLINGTON | TX | 76011-4906 |
| CARRIE WHITE | 1026 E HOLBROOK AVE | | | | FLINT | MI | 48505-2241 |
| CARRIE WHITE | 2216 BROOKFIELD ST | | | | CANTON | MI | 48188-1819 |
| CARRIE WILLIAMS | 1439 E LARNED ST APT 201 | | | | DETROIT | MI | 48207-3070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARRIE WILLIAMS | ROYAL OAK TOWERS APARTMENTS | 20800 WYOMING AVE. | | | FERNDALE | MI | 48220 |
| CARRIE WILLIS | 1043 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49507-1212 |
| CARRIE WINSTON | 875 E 130TH ST | | | | CLEVELAND | OH | 44108-2566 |
| CARRIE WRIGHT | 13103 ST ERVIN AVE | | | | DETROIT | MI | 48215-3351 |
| CARRIE WRIGHT | 921 OAKVIEW CIR | | | | FAIRFIELD | AL | 35064-1540 |
| CARRIE WYSKOWSKI | 16821 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9239 |
| CARRIE Y RUPERT | 3 SOLOMAN ST | | | | TROTWOOD | OH | 45426-3012 |
| CARRIE YOUNG HOWARD | 19944 HUBBELL ST | | | | DETROIT | MI | 48235-1603 |
| CARRIE, DOROTHY G | 724 FRINGED ORCHID TRL | | | | VENICE | FL | 34293-7258 |
| CARRIE, RONALD C | 211 VALENCIA DR | | | | LOS ALTOS | CA | 94022-2257 |
| CARRIE, WILLIAM P | 13272 WHITTIER DR | | | | STERLING HTS | MI | 48312-6908 |
| CARRIER ACCESS INCORPORATED | 16175 WALNUT STREET STE D | | | | WAUKEE | IA | 50263 |
| CARRIER BILLY D (481668) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARRIER CHRISTINA | 32 SUNNYDALE AVE | | | | SAN CARLOS | CA | 94070-4956 |
| CARRIER CONTROLS II | PO BOX 275 | | | | SPRINGVILLE | NY | 14141-0275 |
| CARRIER CORP | 1 CARRIER PL | | | | FARMINGTON | CT | 06032-2562 |
| CARRIER CORP | 2640 WALDEN AVE | | | | BUFFALO | NY | 14225-4736 |
| CARRIER CORP | 37695 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-5031 |
| CARRIER CORP | 3902 HANNA CIR STE C | | | | INDIANAPOLIS | IN | 46241-7207 |
| CARRIER CORP | 39205 COUNTRY CLUB DR STE C40 | | | | FARMINGTON HILLS | MI | 48331-5701 |
| CARRIER CORP | BUILDING SYSTEMSS & SERVICES | 4669 CROSSROADS INDUSTRIAL DR | | | BRIDGETON | MO | 63044-2461 |
| CARRIER CORP | NAO EXTERNAL SALES | PO BOX 905533 | | | CHARLOTTE | NC | 28290-5533 |
| CARRIER CORP | PO BOX 4808 | | | | SYRACUSE | NY | 13221-4808 |
| CARRIER CORP | PO BOX 905303 | | | | CHARLOTTE | NC | 28290-5303 |
| CARRIER CORP | PO BOX 93844 | | | | CHICAGO | IL | 60690 |
| CARRIER CORPORATION | 109 ROWELL CT | | | | FALLS CHURCH | VA | 22046-3126 |
| CARRIER CORPORATION | GARNIER & GARNIER PC | 109 ROWELL CT | | | FALLS CHURCH | VA | 22046 |
| CARRIER CORPORATION | PO BOX 905303 | RMT\CORR 10\00 LETTER KL | | | CHARLOTTE | NC | 28290-5303 |
| CARRIER CORPORATION | PO BOX 93844 | | | | CHICAGO | IL | 60673-0001 |
| CARRIER CORPORATION AFFILIATES | FLEET MANAGER | THOMPSON RD. | | | SYRACUSE | NY | |
| CARRIER CREEK DRAIN DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | BRADY HARRINGTON | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 |
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | EATON COUNTY COURTHOUSE | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 |
| CARRIER CREEK DRAINAGE DISTRICT #326 | BRADY HARRINGTON | 1045 INDEPENDENCE BOULEVARD | | | CHARLOTTE | MI | 48813 |
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | 1045 INDEPENDENCE BOULEVARD | | | CHARLOTTE | MI | 48813 |
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | BRADY HARRINGTON | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 |
| CARRIER CREEK DRAINAGE DISTRICT #326 | C/O EATON COUNTY DRAIN COMMISSIONER | EATON COUNTY COURTHOUSE | 1045 INDEPENDENCE BOULEVARD | | CHARLOTTE | MI | 48813 |
| CARRIER EXPRESS INC | 1170 8TH AVE | | | | BETHLEHEM | PA | 18018-2255 |
| CARRIER FINANCE LLC | 5000 WYOMING ST STE 148 | | | | DEARBORN | MI | 48126-3897 |
| CARRIER FIND LIMITED | 871 EQUESTRIAN CT UNITS 2&3 | | OAKVILLE CANADA ON L6L 6L7 CANADA | | | | |
| CARRIER GREAT LAKES CORP | 33601 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1503 |
| CARRIER JR., KENNY ROBERT | 1820 WOODEN SHOE CT | | | | BALDWIN | WI | 54002-5145 |
| CARRIER KATHERINE | 37977 PELICAN DR | | | | SELBYVILLE | DE | 19975 |
| CARRIER RENTAL SYSTEMS | 11434 KALTZ AVE | | | | WARREN | MI | 48089-1867 |
| CARRIER RENTAL SYSTEMS | 9655 INDUSTRIAL DR | | | | BRIDGEVIEW | IL | 60455-2323 |
| CARRIER RENTAL SYSTEMS INC | 444 E PALMENTTO PARK RD STE 20 | | | | BOCA RATON | FL | 33432 |
| CARRIER SERVICE INC | 936 S GREENWOOD AVE | | | | MONTEBELLO | CA | 90640-5816 |
| CARRIER SR, BERT W | 6540 N 37 MILE RD. | | | | MANTON | MI | 49663 |
| CARRIER VIBRATING EQUIPMENT INC | PO BOX 37070 | | | | LOUISVILLE | KY | 40233-7070 |
| CARRIER WEST | PO BOX 328 | | | | DENVER | CO | 80201-0328 |
| CARRIER, ADELBERT W | 1625 SOUTH WOODRUFF ROAD | | | | WEIDMAN | MI | 48893-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARRIER, AMY JO M | 3845 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| CARRIER, BOBBIE H | 1000 ROCK SPRING RD | | | | BEL AIR | MD | 21014-2322 |
| CARRIER, BRIAN L | 202 W GARY ST | | | | BAY CITY | MI | 48706-3560 |
| CARRIER, BRYAN G | 4517 W GARVER DR | | | | MUNCIE | IN | 47304-3554 |
| CARRIER, CARL K | 23108 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9271 |
| CARRIER, CATHERINE E | 160 BROWN ST | | | | MARINE CITY | MI | 48039-1734 |
| CARRIER, CHARLES R | 5829 N KLINE RD | | | | LEWISTON | NY | 14092-9714 |
| CARRIER, DANNY | 2470 HWY 1247 | | | | STANFORD | KY | 40484 |
| CARRIER, DENNIS R | 4160 MOCKINGBIRD CIR | | | | FARWELL | MI | 48622-9663 |
| CARRIER, FRANK L | 1305 DONALDSON AVE | | | | PERU | IN | 46970-8704 |
| CARRIER, GARY L | 1668 MICHAELANE DR | | | | SAGINAW | MI | 48604-9270 |
| CARRIER, GENE L | 1515 RIDGE RD LOT 148 | | | | YPSILANTI | MI | 48198-4261 |
| CARRIER, GERALD J | 113 MERCIER AVE | | | | BRISTOL | CT | 06010-3726 |
| CARRIER, HAZEL L | 12343 ADAMS ST | | | | MOUNT MORRIS | MI | 48458-3208 |
| CARRIER, IRL L | 4719 WINTERGREEN DR S | | | | SAGINAW | MI | 48603-1949 |
| CARRIER, JEWEL D | 6726 S WASHINGTON AVE LOT 132 | | | | LANSING | MI | 48911-6580 |
| CARRIER, JOHN B | 4109 LAKEWAY CIR | | | | BENTON | LA | 71006-9324 |
| CARRIER, JOHN BARRY | 4109 LAKEWAY CIR | | | | BENTON | LA | 71006-9324 |
| CARRIER, JOHN R | 3201 MCCLURE AVE | | | | FLINT | MI | 48506-2537 |
| CARRIER, JOSEPH P | 3845 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| CARRIER, KAREN D | 344 CAUSEWAY COURT | | | | SUWANEE | GA | 30024-8782 |
| CARRIER, KENNY R | 6800 OVERSEAS HWY | | | | MARATHON | FL | 33050-3123 |
| CARRIER, KENNY R | 699 61TH STREET GOLF APT B | | | | MARATHON | FL | 33050 |
| CARRIER, KILVIN L | 344 CAUSEWAY COURT | | | | SUWANEE | GA | 30024-8782 |
| CARRIER, LARRY R | 7289 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2229 |
| CARRIER, LEWIS J | PO BOX 9093 | | | | BROWNSVILLE | TX | 78526-9093 |
| CARRIER, LEWIS L | 11703 ROUTE 16 | | | | DELEVAN | NY | 14042-9782 |
| CARRIER, MAE J | 24 FLANDERS LN | | | | PALM COAST | FL | 32137-9223 |
| CARRIER, MARJORIE A | 18 BAYBERRY DR APT 1 | | | | SHARON | MA | 02067-1329 |
| CARRIER, MARY | 3795 N US RT 42 | | | | WAYNESVILLE | OH | 45068 |
| CARRIER, RICHARD A | 827 SELLECK RD | | | | COLTON | NY | 13625-3150 |
| CARRIER, RICHARD C | 1800 LEVEN LN | | | | MILFORD | OH | 45150-2994 |
| CARRIER, RICHARD L | 1511 S BILTMORE AVE | | | | MUNCIE | IN | 47302-3857 |
| CARRIER, RITA F | 226 RIDGEFIELD DR | | | | BOSSIER CITY | LA | 71111-2369 |
| CARRIER, RITA F | CASHIER | PO BOX 30011 | | | SHREVEPORT | LA | 71130-0011 |
| CARRIER, ROSS N | 3025 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9216 |
| CARRIER, SHARON R | 1515 RIDGE RD LOT 148 | | | | YPSILANTI | MI | 48198-4261 |
| CARRIER, STEFANIA | 700 SHERMAN OAKS DR APT 7107 | | | | LUDINGTON | MI | 49431-2942 |
| CARRIER, TARRY J | 6297 JERSEY GOLD RD | | | | KEITHVILLE | LA | 71047-7944 |
| CARRIER, THOMAS G | 2161 S RYAN CT | | | | BAY CITY | MI | 48706-8338 |
| CARRIER, TIMOTHY D | 825 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1867 |
| CARRIER, WILBUR A | 5191 WOODHAVEN CT APT 813 | | | | FLINT | MI | 48532-4192 |
| CARRIER, WILBUR A | APT 813 | 5191 WOODHAVEN COURT | | | FLINT | MI | 48532-4192 |
| CARRIER, WILLIAM P | 7333 KIMBERLY RD | | | | GREENWOOD | LA | 71033-3349 |
| CARRIER/SPRING HILL | 100 SATURN PKWY | MAIL DROP 371-995-K35 | | | SPRING HILL | TN | 37174-2492 |
| CARRIERA, FRANK | 22088 ERICA DR NE | | | | AURORA | OR | 97002-9750 |
| CARRIERE I I, BENJAMIN J | 1500 TRIPLE OAK DR | | | | FENTON | MI | 48430-9725 |
| CARRIERE II, BENJAMIN J | 1500 TRIPLE OAK DR | | | | FENTON | MI | 48430-9725 |
| CARRIERE KEVIN | 41 JENI LN | | | | MILFORD | MI | 48380-1341 |
| CARRIERE, ANNIE R | 150 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2723 |
| CARRIERE, JANET L | 9277 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| CARRIERE, JOHN A | 3911 EDMONTON CT | | | | ANN ARBOR | MI | 48103-6306 |
| CARRIERE, JON H | 6500 OAK HILL TRL NE | | | | ROCKFORD | MI | 49341-8923 |
| CARRIERE, KEVIN U | 41 JENI LN | | | | MILFORD | MI | 48380-1341 |
| CARRIERE, LAWRENCE F | 9277 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| CARRIERE, MARGARET M | 295 TREMONT AVE | | | | KENMORE | NY | 14217-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARRIERE, MICHAEL L | 6423 MELSHORE DR | | | | MENTOR | OH | 44060-2345 |
| CARRIERE, MICHELE E | 8226 N ELMS RD | | | | FLUSHING | MI | 48433-8815 |
| CARRIERE, REBECCA A | 814 E KEARSLEY ST APT 311 | | | | FLINT | MI | 48503-1958 |
| CARRIERI LOUIS (443672) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CARRIERO, CATHERINE M | 3723 HAWTHORNE DR | | | | TROY | MI | 48083-5240 |
| CARRIERO, CONNIE J | 174 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9189 |
| CARRIERO, THOMAS R | 6685 DOUBLE EAGLE DR APT 108 | | | | WOODRIDGE | IL | 60517-5420 |
| CARRIG, DANIEL J | 9104 LAUREL ST | | | | BELLFLOWER | CA | 90706-5613 |
| CARRIG, PEGGY J | 28616 KARAM DR | | | | MADISON HTS | MI | 48071-2726 |
| CARRIGAN AUTO SALES INC | 732 LONGBRANCH RD | | | | GROVER | NC | 28073-8753 |
| CARRIGAN JR, GROVER H | PO BOX 294 | | | | SMITHS GROVE | KY | 42171-0294 |
| CARRIGAN JR, NORMAN E | 1208 STREAMWOOD DR N APT 1B | | | | LANSING | MI | 48917-8911 |
| CARRIGAN, CATHERINE L | 4813 EDGEWATER CT | | | | HOLLY | MI | 48442-9335 |
| CARRIGAN, CORRINE F | 39118 MINTON AVE | | | | LIVONIA | MI | 48150-3386 |
| CARRIGAN, DAN D | 565 SPARKS BLVD APT BC589 | | | | SPARKS | NV | 89434-8935 |
| CARRIGAN, GARY E | 2446 W GERMAN RD | | | | BAY CITY | MI | 48708-9652 |
| CARRIGAN, JAMES A | PO BOX 295 | | | | LAKE | MI | 48632-0295 |
| CARRIGAN, JAMES R | 1433 BELL TRACE DR | | | | ANTIOCH | TN | 37013-4348 |
| CARRIGAN, JAMES R | 7823 CEDRELA DR | | | | PASADENA | MD | 21122-2362 |
| CARRIGAN, JOHN B | 1925 SHOLLENBERGER AVE | | | | CINCINNATI | OH | 45239-4727 |
| CARRIGAN, JOSEPH H | PO BOX 114 | | | | NUMIDIA | PA | 17858-0114 |
| CARRIGAN, KATHY J | 7338 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-9540 |
| CARRIGAN, MARILYN M | 537 RIVERDALE AVE APT 907 | CLASSIC RESIDENCE BY HYATT | | | YONKERS | NY | 10705-5504 |
| CARRIGAN, MARILYN M | 537 RIVERDALE AVE. | APT 907 | | | YONKERS | NY | 10705 |
| CARRIGAN, MICHAEL D | 5753 N COUNTY ROAD 150 W | | | | KOKOMO | IN | 46901 |
| CARRIGAN, MICHAEL W | 5084 SHADY OAK TRL | | | | FLINT | MI | 48532-2360 |
| CARRIGAN, PATRICIA M | APT 265 | 255 MAYER ROAD | | | FRANKENMUTH | MI | 48734-1344 |
| CARRIGAN, ROBERT W | 4545 LOWER RIVER RD | | | | LEWISTON | NY | 14092-1061 |
| CARRIGAN, STEPHEN D | 66 OAKLEIGH TRCE | | | | DALLAS | GA | 30132-4468 |
| CARRIGAN, THOMAS R | 7338 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-9540 |
| CARRIGAN, VERNICA | 1433 BELL TRACE DR | | | | ANTIOCH | TN | 37013-4348 |
| CARRIGAN, WILBUR A | 4800 S CHICAGO BEACH DR | APT 1907 NORTH | | | CHICAGO | IL | 60615-7001 |
| CARRIGER, ROY A | 4685 WESTLAWN PKWY | | | | WATERFORD | MI | 48328-3476 |
| CARRIGG JANICE | 76 FORSYTHIA LN | | | | WESTPORT | MA | 02790-2600 |
| CARRIGG MALLORIE JORDAN | CARRIGG, MALLORIE JORDAN | 1730 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| CARRIGG MALLORIE JORDAN | CARRIGG, VICKIE JORDAN | 314 W CAROLINA AVE | | | HARTSVILLE | SC | 29550-4522 |
| CARRIGG MALLORIE JORDAN | CARRIGG, VICKIE JORDAN | 95 STILLHOUSE RDG | | | GREER | SC | 29650-3261 |
| CARRIGG MALLORIE JORDAN | CARRIGG, VICKIE JORDAN | PO BOX 1368 | | | BARNWELL | SC | 29812-1368 |
| CARRIGG MALLORIE JORDAN | STONE, LIBERTY MCCAIN | PO BOX 1368 | | | BARNWELL | SC | 29812-1368 |
| CARRIGG, MALLORIE | 2323 FOXTROT DR | | | | FLORENCE | SC | 29501-9375 |
| CARRIGNANT, KENNETH J | 26 CANAL ST | | | | MILLBURY | MA | 01527-3241 |
| CARRIGO, FELICIA A | 305 NE 3RD ST APT 6 | | | | MOORE | OK | 73160-5972 |
| CARRIKER, KATIE S | 8200 WILLHILL RD | | | | MINT HILL | NC | 28227-4331 |
| CARRIL JR, JOSEPH | 10117 7 MILE RD | | | | CALEDONIA | WI | 53108-9677 |
| CARRILL, DAVID L | 13397 WENDELL DR | | | | FENTON | MI | 48430-1145 |
| CARRILL, DONALD L | 4482 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5622 |
| CARRILL, FRANCES W | 4482 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5622 |
| CARRILLO JAVIER | CARRILLO, JAVIER | STANLEY MICHAEL MACMORRIS & CARBONE | 505 - 14TH STREET STE. 600 | | OAKLAND | CA | 94612 |
| CARRILLO LEO | 3007 PALMER DR APT 34 | | | | JANESVILLE | WI | 53546-2327 |
| CARRILLO LIBRADO (463739) | WIMBERLEY JAMES EDWARD | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| CARRILLO PATRICIA | CARRILLO, PATRICIA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CARRILLO, ALBERT V | 36629 DUGAN CT | | | | NEWARK | CA | 94560-3157 |
| CARRILLO, ALFONSO | 1086 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2333 |
| CARRILLO, ALFONSO | 123 OLD OAK RD | | | | MC MURRAY | PA | 15317-2681 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CARRILLO, ALVINO S | 4209 WINDSOR AVE | | | KANSAS CITY | MO | 64123-1725 |
| CARRILLO, ANGELA | NO ADDRESS | | | | | |
| CARRILLO, ANTHONY C | 162 OAKFIELD DRIVE | | | O FALLON | MO | 63368-8289 |
| CARRILLO, ANTHONY CALDERON | 162 OAKFIELD DRIVE | | | O FALLON | MO | 63368-8289 |
| CARRILLO, ANTHONY R | 319 COLUMBIA DR | | | WENTZVILLE | MO | 63385-4739 |
| CARRILLO, DAVID | 3880 E BUTLER AVE | | | FRESNO | CA | 93702-4307 |
| CARRILLO, ELIA A | 1906 LENNOX LN | | | ARLINGTON | TX | 76018-0930 |
| CARRILLO, ELOISA V | 1408 BLOSSOM WOOD PL NW | | | ALBUQUERQUE | NM | 87120-6541 |
| CARRILLO, ESMERALDA | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | HOUSTON | TX | 77002 |
| CARRILLO, FORTUNATO | 3128 MOUNTAIN AVE | | | EL PASO | TX | 79930-3829 |
| CARRILLO, FORTUNATO | 3226 PORTER AVENUE | | | EL PASO | TX | 79930-4636 |
| CARRILLO, FRANCISCO A | 1613 HAVEN DR | | | MIDWEST CITY | OK | 73130-6726 |
| CARRILLO, FRANK M | 1931 HACKETT RD APT A | | | CERES | CA | 95307-4833 |
| CARRILLO, GEORGE E | 9036 MARYKNOLL AVE | | | WHITTIER | CA | 90605-2435 |
| CARRILLO, HELEN M | 6912 GRIMES AVE N | | | MINNEAPOLIS | MN | 55429-1450 |
| CARRILLO, JAVIER | C/O MACMORRIS & CARBONE | ATTN: STANELY J. MICHAEL | 505 14TH ST STE 600 | OAKLAND | CA | 94612-1911 |
| CARRILLO, JEANNETTE H. | 1237 MCKIMMY DRIVE | | | BEAVERTON | MI | 48612-9189 |
| CARRILLO, JERRY | 7184 TOPAZ AVE | | | OAK HILLS | CA | 92344-9694 |
| CARRILLO, JESS | 10957 LAUREL CANYON BLVD | | | SAN FERNANDO | CA | 91340-4440 |
| CARRILLO, JOSE | 125 WINESAP DR | | | JANESVILLE | WI | 53548-5809 |
| CARRILLO, JUAN C | 1101 NORTHSHORE DR | | | SAN BENITO | TX | 78586-5155 |
| CARRILLO, JUAN L | 2545 SW ANTHONY DR | | | BEAVERTON | OR | 97006-1822 |
| CARRILLO, KATHLEEN M | 950 E. MADISON AVENUE #30-A | | | EL CAJON | CA | 92021 |
| CARRILLO, LEONARDO | 3007 PALMER DR APT 34 | | | JANESVILLE | WI | 53546-2327 |
| CARRILLO, LILIA | 1906 LENNOX LN | | | ARLINGTON | TX | 76018-0930 |
| CARRILLO, LUIS A | 1906 LENNOX LN | | | ARLINGTON | TX | 76018-0930 |
| CARRILLO, MANUEL | 162 OAKFIELD DR | | | O FALLON | MO | 63368-8289 |
| CARRILLO, MARCO R | 3555 OAKRIDGE DR | | | SPARKS | NV | 89436-0624 |
| CARRILLO, MARCO RENE | 3555 OAKRIDGE DR | | | SPARKS | NV | 89436-0624 |
| CARRILLO, MARIA C | 3425 WEBSTER ST | | | FORT WAYNE | IN | 46807-1956 |
| CARRILLO, MARIA ENEIDA | 2485 SW ANTHONY DR | | | ALOHA | OR | 97006-1823 |
| CARRILLO, REYNALDO | PO BOX 1733 | | | SPARKS | NV | 89432-1733 |
| CARRILLO, REYNALDO | PO BOX 80012 | | | CHAMBLEE | GA | 30366-0012 |
| CARRILLO, RICHARD A | 14133 OSBORNE ST | | | PANORAMA CITY | CA | 91402-2603 |
| CARRILLO, ROBERT | 3130 SW 124TH ST | | | OKLAHOMA CITY | OK | 73170-2050 |
| CARRILLON CAROL & LEONARD | 1191 RANDOLPH ST | | | CARLYLE | IL | 62231-1216 |
| CARRINGTON COLEMAN SLOMAN & | BLUMENTHAL LLP | 901 MAIN STREET SUITE 500 | | DALLAS | TX | 75202 |
| CARRINGTON DERAK | 1326 W MARSHALL ST | | | FERNDALE | MI | 48220-3125 |
| CARRINGTON L SAUNDERS | 3958 ALVIN AVE | | | DAYTON | OH | 45408-2337 |
| CARRINGTON ROBINSON JR | 436 CRANDALL AVE | | | YOUNGSTOWN | OH | 44504-1457 |
| CARRINGTON SAUNDERS | 3958 ALVIN AVE | | | DAYTON | OH | 45408-2337 |
| CARRINGTON SR, ROOSEVELT | 14895 WASHBURN ST | | | DETROIT | MI | 48238-1637 |
| CARRINGTON, BERNICE | PO BOX 1826 | | | ROXBORO | NC | 27573-1826 |
| CARRINGTON, CAROLE A | 3801 FOXCROFT LN | | | FLINT | MI | 48503-2927 |
| CARRINGTON, DERAK T | 20066 BRIARCLIFF RD | | | DETROIT | MI | 48221-1321 |
| CARRINGTON, GLEANOR M | 675 HARRISON AVE APT 1 | | | PEEKSKILL | NY | 10566-2343 |
| CARRINGTON, HAROLD M | 931 UNDERWOOD AVE | | | TOLEDO | OH | 43607-3067 |
| CARRINGTON, HEYWOOD | 230 FARRAND PARK | | | HIGHLAND PARK | MI | 48203-3354 |
| CARRINGTON, J B | 20041 FENTON ST | | | DETROIT | MI | 48219-1008 |
| CARRINGTON, J C | 1404 S HUBBARD ST | | | WESTLAND | MI | 48186-4936 |
| CARRINGTON, JAMES A | PO BOX 576 | | | HAZEL PARK | MI | 48030-0576 |
| CARRINGTON, JAMES E | PO BOX 266 | | | POWELLSVILLE | NC | 27967-0266 |
| CARRINGTON, JOHN N | 2 RAINBOW DR | | | MEDWAY | MA | 02053-2278 |
| CARRINGTON, JULIUS | 1102 W DAYTON ST | | | FLINT | MI | 48504-2832 |
| CARRINGTON, LEONARD | 676 HARRISON AVE | | | PEEKSKILL | NY | 10566-2219 |
| CARRINGTON, ROBERT J | 16781 EDINBOROUGH RD | | | DETROIT | MI | 48219-4019 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CARRINGTON, SEVERO D | 207 BRASSY CREEK AVE | | | DURHAM | NC | 27712-2805 |
| CARRINGTON, SEVERO D | 207 BRASSY CREEK AVE, APT 32C | | | DURHAM | NC | 27712 |
| CARRINGTON, TAJADA | 719 MOUNTAIN OAKS PKWY | | | STONE MTN | GA | 30087-4739 |
| CARRINGTON, WYNESTA D | 421 SOUTHPORT DR | | | DALLAS | TX | 75232-3923 |
| CARRINO, JUDITH | 5550 RUSSELL FORK DR | | | DUBLIN | OH | 43016-8325 |
| CARRINO, NAOMI R | 6391 WILLOW BEND DR | | | LIBERTY TWP | OH | 45011-9594 |
| CARRINO, SAMUEL A | 364 NEW YORK AVE | | | LYNDHURST | NJ | 07071-1430 |
| CARRIO III, LOUIS S | 2806 BROADMOOR DR | | | ROCHESTER HILLS | MI | 48309-1369 |
| CARRIO JR, LOUIS S | 1257 CANDLESTICK LN | | | ROCHESTER HILLS | MI | 48306-4211 |
| CARRION SOMARRIBA & ASOCIADOS | LOS ROBLES 45 HOTEL COLON | 2 1/2 C SUR | MANAGUAH NICARAGUA | | | |
| CARRION, ALBERT P | 771 DIZZY GILLESPIE WAY | | | WINDSOR | CA | 95492-7546 |
| CARRION, ANIBAL | PO BOX 1481 | | | LAS PIEDRAS | PR | 00771-1481 |
| CARRION, BENIGNO | 426 FRANCES BLVD | | | ELYRIA | OH | 44035-4165 |
| CARRION, EFRAIN | 1053 BOYTON AVENUE | | | BRONX | NY | 10472 |
| CARRION, EVON | 3 WILLOW BROOK DRIVE | | | WALLKILL | NY | 12589-2942 |
| CARRION, GABRIEL | 1412 E KINGSBURY ST | | | SEGUIN | TX | 78155-4046 |
| CARRION, GABRIEL | PO BOX 1328 | | | SEGUIN | TX | 78156-1328 |
| CARRION, JOHN | 1913 E 30TH ST | | | LORAIN | OH | 44055-1916 |
| CARRION, LAWRENCE P | 57 STONETREE CIR | | | ROCHESTER HILLS | MI | 48309-1137 |
| CARRION, MANUEL R | 524 W 6TH ST | | | SALEM | OH | 44460-2114 |
| CARRION, TOM G | 10414 COMPTON BLVD | | | BELLFLOWER | CA | 90706 |
| CARRION, VICTOR | 1600 EASTERN AVE | | | SAINT CLOUD | FL | 34769-4721 |
| CARRION-CENDROSKY, SHARLEE M | 41042 RAVINES EDGE WAY | | | LAGRANGE | OH | 44050-9832 |
| CARRIS RALPH SAMUEL (428627) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| CARRIS, CLARENCE D | 2160 N WATSON RD | | | SAINT JOHNS | MI | 48879-9061 |
| CARRISALEZ, EDWARD | 1971 E HARBOR RD | | | PORT CLINTON | OH | 43452-1563 |
| CARRITHERS, GRANT M | 350 WAHL DR | | | TRAVERSE CITY | MI | 49686-1772 |
| CARRITHERS, LARRY P | 3601 WOOD POINT DR | | | ORTONVILLE | MI | 48462-9726 |
| CARRITHERS, ROBERTA | 7664 SUMMERDALE CIR E | | | YPSILANTI | MI | 48197-6174 |
| CARRITHERS, SHAUN T | 17036 KENSINGTON DR | | | MACOMB | MI | 48044-4094 |
| CARRITHERS, TIMOTHY A | PO BOX 31 | | | METAMORA | MI | 48455-0031 |
| CARRITHERS, TIMOTHY ARTHUR | PO BOX 31 | | | METAMORA | MI | 48455-0031 |
| CARRITTI, DELORES E | 328 PARKER LAKE DR | | | OXFORD | MI | 48371-5284 |
| CARRITTI, MICHAEL V | 328 PARKER LAKE DR | | | OXFORD | MI | 48371-5284 |
| CARRITTI, MICHAEL VINCENT | 328 PARKER LAKE DR | | | OXFORD | MI | 48371-5284 |
| CARRITTI, VICKI J | 122 GOLDNER AVE | | | WATERFORD | MI | 48328-2851 |
| CARRITZ, JOHN J | 3624 STATE ROUTE 225 | | | DIAMOND | OH | 44412-9721 |
| CARRITZ, PAUL S | 4741 FAIRGROUNDS RD | | | ATWATER | OH | 44201-9392 |
| CARRIVEAU, ANDREW K | 3707 ACADEMY ST | | | DEARBORN | MI | 48124-3328 |
| CARRIVEAU, GEORGE M | 3910 SUMMERWOOD CT | | | NICEVILLE | FL | 32578-1216 |
| CARRIVEAU, PAUL M | 5011 N HUBBARD LAKE RD | | | SPRUCE | MI | 48762-9564 |
| CARRIVEAU, SHIRLEY A | 3361 S RINIEL RD | | | DURAND | MI | 48429-9037 |
| CARRIVEAU, THOMAS H | 5258 WASHTENAW ST | | | BURTON | MI | 48509-2032 |
| CARRIZALES JR, DOMINGO | 4306 29TH ST | C/O BETTY HINOJOSA | | LUBBOCK | TX | 79410-2511 |
| CARRIZALES JR, DOMINGO | 524 NORTH JUNEAU AVENUE | | | LUBBOCK | TX | 79416-3345 |
| CARRIZALES, DONACIANO | 430 BAVARIAN LN | | | HAMLER | OH | 43524-9784 |
| CARRIZALES, DONNIE | PO BOX 267 | | | HAMLER | OH | 43524-0267 |
| CARRIZALES, EUFEMIO | 35537 LUCINDA DR | | | CLINTON TWP | MI | 48035-2468 |
| CARRIZALES, JEAN | 126 OVERLOOK PL | | | COLUMBIA | TN | 38401-4976 |
| CARRIZALES, JUSTIN A | 210 E THOMAS ST | | | LANSING | MI | 48906-4047 |
| CARRIZALES, MARIO | 14140 S DEWITT RD | | | LANSING | MI | 48906-9213 |
| CARRIZALES, MARY U | 4306 29TH ST | C/O BETTY HINOJOSA | | LUBBOCK | TX | 79410-2511 |
| CARRIZALES, MARY U | 524 NORTH JUNEAU AVENUE | | | LUBBOCK | TX | 79416-3345 |
| CARRIZALES, RICHARD | 7060 E MOUNT MORRIS RD | | | OTISVILLE | MI | 48463-9420 |
| CARRIZALES, ROBERTO | PO BOX 18 | | | ARMADA | MI | 48005-0018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARRIZALES, SANTIAGA S | 117 E PLUM ST | | | | DESHLER | OH | 43516-1255 |
| CARRIZO SPRINGS AUTOMOTIVE PRODUCTS, L.P. | GAINES STANLEY | PO BOX 2350 | | | GEORGE WEST | TX | 78022-2350 |
| CARROCCE, CYNTHIA L | 3915 CHAUCER LN | | | | YOUNGSTOWN | OH | 44511-2512 |
| CARROCCIO, FRANK C | 6740 W HERBISON RD | | | | DEWITT | MI | 48820-7836 |
| CARROL A MCBRIDE (IRA) | FCC AS CUSTODIAN | 412 PARKVIEW PLACE | | | COPPELL | TX | 75019-2654 |
| CARROL ANDERSON | 716 WESTRIDGE DR | | | | YUKON | OK | 73099-6726 |
| CARROL C. JOHNSON | OMADELL M. JOHNSON TTEES | THE CARROLL C./OMADELL M. | JOHNSON TRUST U/A/D 07/03/86 | 2624 BLUERIDGE | ORANGE | CA | 92867-2947 |
| CARROL CASTEEL | 1230 STATE ROUTE 44 | | | | ATWATER | OH | 44201-9762 |
| CARROL D MILLS IRA | FCC AS CUSTODIAN | 512 HERON ESTATES DR. | | | CAMDENTON | MO | 65020-5033 |
| CARROL E DYKEMA | 4019 CRYSTAL WATER LN | | | | GRAND RAPIDS | MI | 49525-9496 |
| CARROL EINAR NELSON JR & | BILLIE JEAN NELSON TR FBO | CARROL E & BILLIE JEAN NELSON | UAD 04/16/86 | 1235 CORWIN DR | MANTECA | CA | 95337-8344 |
| CARROL FRITZ | 42819 WILLSHARON ST | | | | STERLING HTS | MI | 48314-3068 |
| CARROL GRAY | 19437 1ST AVE NE | | | | POULSBO | WA | 98370-7382 |
| CARROL J BOHANNON AND | LENA C BOHANNON | JT WROS | 16214 NICOLE LANE | | LEAVENWORTH | KS | 66048-8388 |
| CARROL J CALEGAN | 2929 BAYHEAD RUN | | | | OVIEDO | FL | 32765-9440 |
| CARROL J CASTLES TRUST | CARROL J CASTLES REV LIV TR | DTD 05/23/94 | 4223 MOULTON DR | | FLINT | MI | 48507-5544 |
| CARROL JOHNSON | 85 MEMORIAL CIR | | | | CAMPBELL | OH | 44405-1161 |
| CARROL KIMBRELL | 504 EAST ST | | | | ATHENS | AL | 35611-2708 |
| CARROL KINNEY | 163 ELM TREE LN | | | | CAMDENTON | MO | 65020-6827 |
| CARROL L JOHNSON | 85 MEMORIAL CIR | | | | CAMPBELL | OH | 44405-1161 |
| CARROL LARRISON | 1823 DELEVAN AVE | C/O CATHY LARRISON | | | LANSING | MI | 48910-9022 |
| CARROL MAZUR | 3366 SALT SPRINGS RD | | | | WARREN | OH | 44481-9219 |
| CARROL MONTGOMERY | 1826 SHEPHERD AVE | | | | ANDERSON | IN | 46012-9675 |
| CARROL MORRISON | 1928 GREENFIELD AVE | | | | FORT WORTH | TX | 76102-1517 |
| CARROL PHILLIPS | 1129 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2451 |
| CARROL R MAZUR | 3366 SALT SPRINGS RD | | | | WARREN | OH | 44481-9219 |
| CARROL REEVES | 245 PEACH RIDGE DR | | | | WEST MONROE | LA | 71291-8656 |
| CARROL RIDER | 4315 W 25TH ST | | | | ANDERSON | IN | 46011-4558 |
| CARROL RIPPETOE | 937 TEN POINT DR | | | | ROCHESTER HLS | MI | 48309-2586 |
| CARROL SMITH | PO BOX 91 | | | | ORESTES | IN | 46063-0091 |
| CARROL SPICER | 9097 W KALAMO HWY | | | | BELLEVUE | MI | 49021-9452 |
| CARROL TATUM | 2401 PERKINS ST | | | | SAGINAW | MI | 48601-1519 |
| CARROL W GORE R/O IRA | FCC AS CUSTODIAN | 704 NORTH 15TH STREET | | | FERNANDINA BCH | FL | 32034-5129 |
| CARROL WHEELER | 33503 23 MILE RD # 115 | | | | CHESTERFIELD | MI | 48047-1970 |
| CARROL, CONSTANCE L | 3449 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227-3567 |
| CARROL, GABRIELLA M | 757 WESTGLEN DR | | | | YUKON | OK | 73099-6733 |
| CARROL, MARIAN K | 751 SHORECLIFF DR | | | | ROCHESTER | NY | 14612-3860 |
| CARROLAN, CHARLES T | 3607 S MINUTEMAN WAY | | | | BOISE | ID | 83706-5643 |
| CARROLL & BEVERLY ANN | STRICKLAND JOINT REV TR C | STRICKLAND B STRICKLAND | CO-TTEES UA DTD 06/02/98 | 3000 HINSON RD | LITTLE ROCK | AR | 72212-2712 |
| CARROLL A SCHUMAKER | 13804 BLAZEY TRL | | | | STRONGSVILLE | OH | 44136-3752 |
| CARROLL A SULLENBERGER | 750 CHESTNUT STREET ROOM #288 | | | | GREENVILLE | OH | 45331 |
| CARROLL ACKERMAN | 2269 WOODVILLE RD R 10 | | | | MANSFIELD | OH | 44903 |
| CARROLL ANDERSON | 1086 W KLEIN ST | | | | MOUNT MORRIS | MI | 48458-2350 |
| CARROLL ANN SUMIKO KELLY & | MARTIN P JOYCE | DESIGNATED BENE PLAN/TOD | 2692 BERTHA AVE | | SOUTH LAKE TAHOE | CA | 96150 |
| CARROLL ATCHISON | 6134 YORKSHIRE RD | | | | DETROIT | MI | 48224-2043 |
| CARROLL ATCHLEY | 14480 NORTH RD | | | | FENTON | MI | 48430-1339 |
| CARROLL AUTO & TIRE | 104 SHARP ST | | | | CONGERVILLE | IL | 61729-9506 |
| CARROLL B FROMHERZ | 1524 LEONTINE ST | | | | NEW ORLEANS | LA | 70115-4131 |
| CARROLL B GIBSON | P.O. BOX 2809 | | | | LAGUNA HILLS | CA | 92654-2809 |
| CARROLL B RANDOLPH R/O IRA | FCC AS CUSTODIAN | 683 CLAYLICK RUN RD | | | JANE LEW | WV | 26378-8215 |
| CARROLL BARRETT | RR 2 9404 E CR 25S CR25S | | | | SELMA | IN | 47383 |
| CARROLL BEASLEY | 600 LOVE LN | | | | ROYSE CITY | TX | 75189-8502 |
| CARROLL BECHTEL | 740 FARLEY DR | | | | INDIANAPOLIS | IN | 46214-3568 |
| CARROLL BECKNER | 503 N SWAIN ST | | | | INGALLS | IN | 46048-9782 |
| CARROLL BELL | 2205 AULL LN | | | | LEXINGTON | MO | 64067-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARROLL BELL | 9517 S ROSS AVE | | | | OKLAHOMA CITY | OK | 73159-6740 |
| CARROLL BENGE | 481 PINE MOUNTAIN RD | | | | HUDSON | NC | 28638-2639 |
| CARROLL BENNETT | PO BOX 35 | | | | GASTON | IN | 47342-0035 |
| CARROLL BODKIN | 2770 N 200 W | | | | GREENFIELD | IN | 46140-9576 |
| CARROLL BROADWATER | 183 BROAD ST BOX 93 | | | | MIDLAND | MD | 21542 |
| CARROLL BROWN | 55 CURRANT DR SUMMER HILL | | | | NEWARK | DE | 19702 |
| CARROLL BURCH | 1001 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241-7517 |
| CARROLL BURGESS | 2147 VOIGHT RD | | | | SAINT HELEN | MI | 48656-9426 |
| CARROLL BURKE | 405 S EAST ST | | | | PENDLETON | IN | 46064-1215 |
| CARROLL CANADAY | 410 W NORTH ST | | | | SPRINGPORT | IN | 47386-9768 |
| CARROLL CANNADY | 4670 DORT RD | | | | ROSCOMMON | MI | 48653-8494 |
| CARROLL CANOY | HC 3 BOX 87 | | | | ELLSINORE | MO | 63937-9407 |
| CARROLL CARR & | JOANNE CARR | JT TEN | 4206 HWY 221 NORTH | | BERRYVILLE | AR | 72616-5149 |
| CARROLL CHAPMAN | 15667 HUNTERS GROVE COURT | | | | LIVONIA | MI | 48154 |
| CARROLL CHEVROLET INC | 1800 N MAIN ST | | | | CROWN POINT | IN | 46307-2338 |
| CARROLL CHEVROLET INC | GEORGETTE FAIRCHILD | 1800 N MAIN ST | | | CROWN POINT | IN | 46307-2338 |
| CARROLL CLARK | 225 CLARK LN | | | | HELENWOOD | TN | 37755-5554 |
| CARROLL CLIMER | 2120 PEARL LN | | | | IRVING | TX | 75060-7335 |
| CARROLL CLOUD | 3 EMORY ST | | | | HAMPTON | GA | 30228-2096 |
| CARROLL COLLEGE | STUDENT FINANCIAL SERVICES | 100 N EAST AVE | | | WAUKESHA | WI | 53186-3103 |
| CARROLL COMMUNITY COLLEGE | BUSINESS OFFICE STUDENT ACCTS | 1601 WASHINGTON RD | | | WESTMINSTER | MD | 21157-6944 |
| CARROLL CONLEY | 18133 TOWNSHIP RD 156 | | | | PAULDING | OH | 45879 |
| CARROLL CONTAINER CORP | 2409 W 2ND ST | | | | MARION | IN | 46952-3248 |
| CARROLL COOK | 7994 HANCOCK ST | | | | MELVIN | MI | 48454-9803 |
| CARROLL CORDNER JR | 5760 MERRIMAN RD | | | | GARDEN CITY | MI | 48135-1835 |
| CARROLL CORNWELL | 23 W KENNETT RD APT 3 | | | | PONTIAC | MI | 48340-2686 |
| CARROLL COUNTY CIRCUIT COURT | ACCT OF DANIEL BATTAGLINO | | | | DELPHI | IN | 21256 |
| CARROLL COUNTY COURT CLERK | COURTHOUSE | | | | DELPHI | IN | 46923 |
| CARROLL COUNTY SHERIFF COURTHOUSE | 440 MAIN ST | | | | CARROLLTON | KY | 41008 |
| CARROLL COUNTY TAX COLLECTOR | PO BOX 432 | | | | BERRYVILLE | AR | 72616-0432 |
| CARROLL COUNTY TAX COMMISSIONER | 423 COLLEGE ST ROOM 401 | | | | CARROLLTON | GA | 30117 |
| CARROLL COUNTY TREASURER | 101 W. MAIN ST. | | | | DELPHI | IN | 46923 |
| CARROLL COUNTY TREASURER | 605 PINE ST STE 10 | | | | HILLSVILLE | VA | 24343-1463 |
| CARROLL COUNTY TREASURER | PO BOX 327 | | | | CARROLLTON | OH | 44615-0327 |
| CARROLL COUNTY TRUSTEE | 625 HIGH ST STE 106 | | | | HUNTINGDON | TN | 38344-1731 |
| CARROLL COY | 1920 E 700 S | | | | WALDRON | IN | 46182-9757 |
| CARROLL COY | 4543 MORGAN LANE RD | | | | VINTON | OH | 45686 |
| CARROLL COYLE | 11823 S WHEELING PIKE | | | | FAIRMOUNT | IN | 46928-9340 |
| CARROLL CREED | 1132 S WEBSTER | | | | KOKOMO | IN | 46901 |
| CARROLL D BENGE | 481 PINE MOUNTAIN RD | | | | HUDSON | NC | 28638-2639 |
| CARROLL D DAVIS | 1815 LONGFELLOW ST | | | | HYATTSVILLE | MD | 20782-3563 |
| CARROLL D HUDSON | 5911 QUAIL CREEK DR | | | | TYLER | TX | 75703-4532 |
| CARROLL D PRESNELL | 8608 DELAMERE LN | | | | CHARLOTTE | NC | 28269 |
| CARROLL DAVID | 7 AUTUMN CT | | | | GANSEVOORT | NY | 12831-2510 |
| CARROLL DAVIS | 1815 LONGFELLOW ST | | | | HYATTSVILLE | MD | 20782-3563 |
| CARROLL DAVIS | 32 N FOREST DR | | | | FOREST HILL | MD | 21050-2647 |
| CARROLL DAVIS | 5108 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8246 |
| CARROLL DELLA | 5167 MORELAND LN | | | | LOTHIAN | MD | 20711-9635 |
| CARROLL DENNIS | 4931 FELLS COVE AVE | | | | KISSIMMEE | FL | 34744-9239 |
| CARROLL DIEMER | 700 RALSTON AVE APT 11 | | | | DEFIANCE | OH | 43512-1567 |
| CARROLL DIONNA BANNISTER | 7815 NW ROANRIDGE RD APT C | | | | KANSAS CITY | MO | 64151-1399 |
| CARROLL DISTRIBUTING COMPANY | | 270 BARNES BLVD | | | | FL | 32955 |
| CARROLL DONALD (428628) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARROLL DONALD CHARLES (ESTATE OF) (499173) | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARROLL DONALD F (667759) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARROLL DORSHA | 2336 ASPEN ST | | | | JANESVILLE | WI | 53546-6149 |
| CARROLL DUNCAN | 12098 REED RD | | | | BYRON | MI | 48418-8884 |
| CARROLL E DIETLE TTEE | CARROLL E DIETLE LIVING TRUST | U/A DTD 10/01/1990 FBO C DIETL | 1860 CORONADA DR | | ANN ARBOR | MI | 48103 |
| CARROLL E JOHNSON | 3916 ROOSEVELT BLVD APT 12 | | | | MIDDLETOWN | OH | 45044 |
| CARROLL E SHELTON & | PATRICIA S SHELTON JT TEN | 12 DECHERT RD | | | CONSHOHOCKEN | PA | 19428-2104 |
| CARROLL ELAINE WINTERS (IRA) | FCC AS CUSTODIAN | 18261 W. WEATHERBY DRIVE | | | SURPRISE | AZ | 85374-7317 |
| CARROLL ENGINEERING CORPORATION | 949 EASTON ROAD | | | | WARRINGTON | PA | 18976 |
| CARROLL ERIN | 177 LAKEVIEW AVE | | | | RINGWOOD | NJ | 07456-2108 |
| CARROLL EUGENE (637447) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CARROLL F HAFER | 1233 IRONWOOD DRIVE | | | | FAIRBORN | OH | 45324-3645 |
| CARROLL FAHLGREN | 13012 CADEAU RD | | | | BARAGA | MI | 49908-9104 |
| CARROLL FAMILY PRACT | 2682 KULL RD | | | | LANCASTER | OH | 43130-7707 |
| CARROLL FLEES | 3012 CLARENCE AVE | | | | BERWYN | IL | 60402-3111 |
| CARROLL FOX | 997 COUNTY ROAD 426 | | | | POPLAR BLUFF | MO | 63901-4752 |
| CARROLL FREEMAN | CGM IRA CUSTODIAN | 48 CALLE LISTA | | | RANCHO MIRAGE | CA | 92270-2248 |
| CARROLL G DIAZ TRUST, | CAROLYN M YOUNG, TRUSTEE | U/A DTD 07/23/1986 | 3031 F STREET, STE 203 | | SACRAMENTO | CA | 95816 |
| CARROLL G STRICKLAND R/O IRA | FCC AS CUSTODIAN | 3000 HINSON RD | | | LITTLE ROCK | AR | 72212-2712 |
| CARROLL GARY | CARROLL, GARY | 11 ROSEMARIE DRIVE | | | SEEKONK | MA | 02771-3314 |
| CARROLL GERMANY | 3616 GREENWAY DR | | | | BEDFORD | TX | 76021-2627 |
| CARROLL GIBSON | 218 E WASHINGTON ST | | | | PARKER CITY | IN | 47368-9803 |
| CARROLL GILBERTSON TOD | J GILBERTSON, M BROE, N OSTLIE | SUBJECT TO STA RULES | P O BOX 355 | | MADDOCK | ND | 58348-0355 |
| CARROLL GOODE | 126 W 37TH ST | | | | WILMINGTON | DE | 19802-2713 |
| CARROLL GUARD | 300 FALL PARK BLVD | | | | PENDLETON | IN | 46064 |
| CARROLL H PARTAIN & | JOAN P PARTAIN JT TEN | 7700 SPRINGHILL RD #6 | | | MILTON | FL | 32570-9766 |
| CARROLL HARMON | 7264 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9797 |
| CARROLL HARPER JR | 891 HIGHWAY 36 E | | | | JACKSON | GA | 30233-4550 |
| CARROLL HAWKINS | 9800 GUINEA RD | | | | GRAND LEDGE | MI | 48837-9466 |
| CARROLL HAYES JR | PO BOX 333 | | | | WEST MILTON | OH | 45383-0333 |
| CARROLL HENDRIXSON | 1008 KAY LYNN ST | | | | MANSFIELD | TX | 76063-2006 |
| CARROLL HICE | PO BOX 78 | | | | NEWPORT | MI | 48166-0078 |
| CARROLL HOWDERSHELT | 6795 PALMYRA RD SW | | | | WARREN | OH | 44481-9226 |
| CARROLL HUDNALL | 2420 HUNTERS TRL | | | | MYRTLE BEACH | SC | 29588-8444 |
| CARROLL IDA | APT 118 | 6220 OWENSMOUTH AVENUE | | | WOODLAND HLS | CA | 91367-2249 |
| CARROLL III, ALFRED E | 39 LONGS AVE | | | | TONAWANDA | NY | 14150-2342 |
| CARROLL III, JOHN M | 309 N OAK ST | | | | TRAVERSE CITY | MI | 49684-2244 |
| CARROLL III, PAUL E | 7750 WESTBOURNE CT | | | | SYLVANIA | OH | 43560-3752 |
| CARROLL INDEPENDENT SCHOOL DISTRICT | ATTN ELIZABETH BANDA | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 13430 | | ARLINGTON | TX | 76094-0340 |
| CARROLL J CHOAT AND | NANCY CHOAT JT WROS | 2414 WOODLAWN | | | GRANITE CITY | IL | 62040-2909 |
| CARROLL JAMES A (667150) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| CARROLL JAMES D SR (626461) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARROLL JAMES WESLEY (428629) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARROLL JAMES WESLEY (428629) - CAROLL JAMES WESLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARROLL JERRY | 197 EAST AVE | | | | SARATOGA SPRINGS | NY | 12866-3607 |
| CARROLL JO ANN | 1701 N AVENUE H | | | | HASKELL | TX | 79521-3043 |
| CARROLL JOHN | 27 DAVISON AVE | | | | EAST ROCKAWAY | NY | 11518-1307 |
| CARROLL JOHN | CARROLL, JOHN | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| CARROLL JOHN W (428630) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARROLL JOHNSON | 3916 ROOSEVELT BLVD APT 12 | | | | MIDDLETOWN | OH | 45044-6635 |
| CARROLL JONES | 46367 CANDLEBERRY DR | | | | CHESTERFIELD | MI | 48047-5265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARROLL JONES | PO BOX 5485 | | | | JOHNSON CITY | TN | 37602-5485 |
| CARROLL JORDANA | 2407 HALLSTON ST | | | | LAS VEGAS | NV | 89134-5109 |
| CARROLL JOSEPH | CARROLL, JOSEPH | ONE PENNSYLVANIA PLAZA | | | NEW YORK | NY | 10119 |
| CARROLL JR, ALBERT | 3631 WOODLAND TRL | C/O JANIS SINES | | | EAGAN | MN | 55123-2400 |
| CARROLL JR, HOWARD J | 805 CRESTWOOD ST | | | | SPRINGDALE | AR | 72762-5118 |
| CARROLL JR, JAMES P | 50 BIRCHWOOD KNLS | | | | LAWRENCEVILLE | NJ | 08648-3610 |
| CARROLL JR, JOHN D | 3334 ROYAL OAK | | | | BURTON | MI | 48519-2835 |
| CARROLL JR, JOHN D | 401 DEEPWOOD DR | | | | GREER | SC | 29651-6866 |
| CARROLL JR, KIRVEN | 1227 E ANN ARBOR AVE | | | | DALLAS | TX | 75216-6262 |
| CARROLL JR, PAUL E | 109 BURWYCK PARK DR | | | | SALINE | MI | 48176-9195 |
| CARROLL JR, RAYMOND J | 1111 N HURON DR | | | | JANESVILLE | WI | 53545-1317 |
| CARROLL JR, ROBERT G | 906 LAKE ST | | | | MARBLEHEAD | OH | 43440-2131 |
| CARROLL JR, THOMAS F | 2042 NEW BEDFORD RD | | | | SPRING LAKE | NJ | 07762-2507 |
| CARROLL JR, WILEY | 2638 108TH ST | | | | TOLEDO | OH | 43611-2020 |
| CARROLL JR, WILLIAM M | 16890 ASH DR | | | | FONTANA | CA | 92337-7550 |
| CARROLL JR., RICHARD L | 8402 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| CARROLL K CRIST | & SANDRA E CRIST JTTEN | 13290 STATE HIGHWAY M26 | | | EAGLE HARBOR | MI | 49950 |
| CARROLL K. JANICKE | 11 NORTH RUE CHARLES | | | | SAN ANTONIO | TX | 78217-5154 |
| CARROLL KELLUM | 323 HAWKS NEST DR | | | | EAST CHINA | MI | 48054-2227 |
| CARROLL KINSLOW | 45367 MEDICINE BOW WAY | | | | FREMONT | CA | 94539-6622 |
| CARROLL KRISE | 1400 ZILLOCK RD LOT OL316 | | | | SAN BENITO | TX | 78586-9762 |
| CARROLL L JENSEN TRUSTEE | CARROLL L JENSEN TRUST | U/A DATED 01/17/91 | 5048 LAGO VISTA WAY | | PARADISE | CA | 95969-6679 |
| CARROLL L LARSON | 6151 CANTERBURY DR #101 | | | | CULVER CITY | CA | 90230-7129 |
| CARROLL L R ROBERT | PATRICIA ANN ROBERT JT TEN | TOD DTD 01/25/2008 | 115 COUNTRY CLUB DR | | RED BUD | IL | 62278-1411 |
| CARROLL L SCOTT | PO BOX 270 | | | | CLARKSVILLE | OH | 45113-0270 |
| CARROLL LAMIE | 1740 S OLD HIGHWAY 64 | | | | KNOXVILLE | AR | 72845-8404 |
| CARROLL LARONDA G | 1194 MIDDLETON-EATON ROAD | | | | MIDDLETOWN | OH | 45042 |
| CARROLL LAY | 45 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1130 |
| CARROLL LINCK | 4813 GREEN FOREST CIR | | | | SHREVEPORT | LA | 71118-2849 |
| CARROLL LISA | 2506 GREGORY CIR | | | | ORANGE | TX | 77630-6864 |
| CARROLL LONELL | CARROLL, LONELL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CARROLL LUND | 8 E ROLLIN ST | | | | EDGERTON | WI | 53534-1829 |
| CARROLL LYERLA | 1326 HILLSIDE DR | | | | COLUMBIAVILLE | MI | 48421-9741 |
| CARROLL M PAYNE | 721 TRIMBLE AVE | | | | KALAMAZOO | MI | 49048-1983 |
| CARROLL MATULIS | 13630 IRIS LN | | | | CEDAR SPRINGS | MI | 49319-8228 |
| CARROLL MC LANE | 308 W SAGINAW ST | | | | SAINT LOUIS | MI | 48880-1436 |
| CARROLL MCCREARY | 5379 W WARREN AVE | | | | SILVER LAKE | IN | 46982-8932 |
| CARROLL MICHAEL | 56 TERRY ST | | | | SAYVILLE | NY | 11782-3214 |
| CARROLL MORGAN | 7 N LOCKEPORT DR | | | | EDMOND | OK | 73003-4757 |
| CARROLL MOTORS | 2740 STATE ROUTE 7 | | | | HARPURSVILLE | NY | 13787-1811 |
| CARROLL MUMFORD | 4444 E P V PKY N #244 | | | | PHOENIX | AZ | 85032 |
| CARROLL NESLER | 23841 PHEASANT RUN | | | | NOVI | MI | 48375-3350 |
| CARROLL ORR | 2109 OLD LN | | | | WATERFORD | MI | 48327-1334 |
| CARROLL OWEN | PO BOX 297 | | | | OTISVILLE | MI | 48463-0297 |
| CARROLL PACKAGING INC | 6340 MILLER RD | PO BOX 780 | | | DEARBORN | MI | 48126-2310 |
| CARROLL PARK | 1851 BRAMBLE DR | | | | EAST LANSING | MI | 48823-1729 |
| CARROLL PARKER | 101 SETTLEMENT RD | | | | JASPER | GA | 30143-1115 |
| CARROLL PATRICK M (448971) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARROLL PAUL (504910) | (NO OPPOSING COUNSEL) | | | | | | |
| CARROLL PAYNE | 721 TRIMBLE AVENUE | | | | KALAMAZOO | MI | 49048-1983 |
| CARROLL PONTIAC BUICK GMC LIMITED | 44 BEDFORD HWY | | HALIFAX NS B3M 2J2 CANADA | | | | |
| CARROLL PONTIAC BUICK LTD | 44 BEDFORD HWY | | HALIFAX NS CANADA NS B3M 2J2 CANADA | | | | |
| CARROLL R RAVEN IRA | FCC AS CUSTODIAN | 12605 ATWOOD AVE | | | OMAHA | NE | 68144-3719 |
| CARROLL RAMSAY | 1694 W TAFT RD | R#4 | | | SAINT JOHNS | MI | 48879-9263 |
| CARROLL RANCE | 3559 LISA LN | | | | PLAINFIELD | IN | 46168-8206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARROLL REDDICK | 245 WHITTAKER RD | | | | SPARTA | TN | 38583-5410 |
| CARROLL REDDING JR | 1735 SAMS CREEK RD | | | | WESTMINSTER | MD | 21157-7942 |
| CARROLL REHMA MOTORS | 317 W MAIN ST | | | | LINN | MO | 65051-2542 |
| CARROLL RICHARD (652392) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| CARROLL ROACH | 1771 S SEASE DR | | | | PERU | IN | 46970-7196 |
| CARROLL ROBERT L JR (142138) - CAROLL ROBERT | TAFT TAFT & HAIGLER | PO BOX 19637 | | | RALEIGH | NC | 27619-9637 |
| CARROLL ROBERTS | 1020 17TH ST | | | | BEDFORD | IN | 47421-4208 |
| CARROLL RYDER | 19 TRACY RD | | | | INDUSTRY | ME | 04938-4258 |
| CARROLL S KERR | ESCROW ACCOUNT | 4508 LAFAYETTE LN | | | LOGANVILLE | GA | 30052-2980 |
| CARROLL SARLES | 5412 PEPPERPIKE AVE | | | | LAS VEGAS | NV | 89130-7064 |
| CARROLL SCANLAN | 1647 N FIELDSTONE AVE | | | | FAYETTEVILLE | AR | 72704-5596 |
| CARROLL SCHUMAKER | 13804 BLAZEY TRL | | | | STRONGSVILLE | OH | 44136-3752 |
| CARROLL SCOTT | PO BOX 270 | | | | CLARKSVILLE | OH | 45113-0270 |
| CARROLL SIMMONS | 399 NOMOE RD | | | | ROYAL | AR | 71968-9750 |
| CARROLL SNEED | PO BOX 25 | | | | SECRETARY | MD | 21664-0025 |
| CARROLL SPENCER | 1937 VERMONT RD | | | | RANTOUL | KS | 66079-9012 |
| CARROLL SR, RICHARD L | 8377 TEN CURVES RD | | | | GERMFASK | MI | 49836-9057 |
| CARROLL SR, ROBERT T | 4616 EASTBOURNE DR | | | | INDIANAPOLIS | IN | 46226-2237 |
| CARROLL SR, WILLIAM C | 1720 EAST MANNSIDING ROAD | | | | HARRISON | MI | 48625-9559 |
| CARROLL SULLENBERGER | 750 CHESTNUT ROAD ROOM #288 | | | | GREENVILLE | OH | 45331 |
| CARROLL SUNDE JR | 10551 SE 94TH PL | | | | HAPPY VALLEY | OR | 97086-7436 |
| CARROLL SUSAN | CARROLL, SUSAN | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| CARROLL SZABO | 7072 SPANISH MOSS LN | | | | BROOKSVILLE | FL | 34601-6801 |
| CARROLL TECHNICAL INSTITUTE CONTINUING EDUCATION | 997 SOUTH HWY 16 | | | | CARROLLTON | GA | 30117 |
| CARROLL TOOL & DIE CO | 46650 ERB DR | | | | MACOMB | MI | 48042-5348 |
| CARROLL TURNER | 12709 W .C.R.700N. | | | | PARKER CITY | IN | 47368 |
| CARROLL UTTLEY | 1703 S CHICAGO ST TRLR 22 | | | | JOLIET | IL | 60436-3197 |
| CARROLL W ATCHLEY | 14480 NORTH RD | | | | FENTON | MI | 48430-1339 |
| CARROLL W MORGAN | 7 N LOCKEPORT DR | | | | EDMOND | OK | 73003-4757 |
| CARROLL W PETTY | 6140 N ORANGE TREE LANE | | | | TUCSON | AZ | 85741-3239 |
| CARROLL W. JOHNSON TTEE | CARROLL W. JOHNSON | FAM TRUST UAD 11/28/08 | 444 S HIGLEY ROAD | #236 | MESA | AZ | 85206-2189 |
| CARROLL WALLACE | 5465 POSSUM TRL | | | | EUSTACE | TX | 75124-6127 |
| CARROLL WALTER W (410387) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARROLL WARREN | 845 TANNER RD | | | | DACULA | GA | 30019-1477 |
| CARROLL WAYNE SMITH | 309 MEADOWBROOK DR | | | | BAYFIELD | CO | 81122-9778 |
| CARROLL WEBBER | 67 PHYLLIS DR | | | | MARTINSBURG | WV | 25404-0761 |
| CARROLL WESLEY C (438904) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARROLL WILLIAM BROWN (408955) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARROLL WILLIAMS | 2800 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2218 |
| CARROLL WILLIAMSON | PO BOX 845 | | | | BLAIRSVILLE | GA | 30514-0845 |
| CARROLL WILTSE | 909 HINFORD AVE | | | | LAKE ORION | MI | 48362-2647 |
| CARROLL WOODBURY | 3419 DAKOTA AVE | | | | FLINT | MI | 48506-3153 |
| CARROLL WOOSTER | 507 COTTAGE PINES DR SW | | | | WARREN | OH | 44481-9673 |
| CARROLL YOUNG | 505 S SILVER LEAF DR | | | | MOORE | OK | 73160-7238 |
| CARROLL'S AUTO SALES INC. | 280 MAIN ST | | | | PRESQUE ISLE | ME | 04769-2805 |
| CARROLL'S AUTO SALES INC. | KIRK CARROLL | 280 MAIN ST | | | PRESQUE ISLE | ME | 04769-2805 |
| CARROLL, ALICE M | 9998 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9767 |
| CARROLL, ALMA L | 9312 LIBERTY RD | | | | AUBREY | TX | 76227-5239 |
| CARROLL, ALVERA M | 8211 DENWOOD DR APT 6 | | | | STERLING HEIGHTS | MI | 48312-5947 |
| CARROLL, AMBER | 6575 OLD BAYSIDE RD | | | | CHESAPEAK BCH | MD | 20732-3707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARROLL, ANDREA M | 1796 PERSIMMON CIR | | | | EDGEWATER | FL | 32132-2856 |
| CARROLL, ANGELA G | 1521 IRONWOOD DR | | | | ADRIAN | MI | 49221-9137 |
| CARROLL, ANGELA GAIL | 1521 IRONWOOD DR | | | | ADRIAN | MI | 49221-9137 |
| CARROLL, ANITA M | 3702 ACTON AVE | | | | YOUNGSTOWN | OH | 44515-3334 |
| CARROLL, ANN M | 11304 AUBURNDALE ST | | | | LIVONIA | MI | 48150-2841 |
| CARROLL, ANNE M. | 7 LUMPKIN ST | C/O MICHAEL T SMITH | | | LAWRENCEVILLE | GA | 30045-8440 |
| CARROLL, ANNE M. | C/O MICHAEL T SMITH | SEVEN LUMPKIN STREET | | | LAWRENCEVILLE | GA | 30045 |
| CARROLL, ARLIN | 1077 RANSOM DR | | | | FLINT | MI | 48507-4203 |
| CARROLL, BARBARA | 1123 MALLOW RD NE | | | | MINERVA | OH | 44657-9752 |
| CARROLL, BARBARA J | 1906 HAMILTON ST | | | | HOLT | MI | 48842-1518 |
| CARROLL, BARBARA L | 3858 HIGHWAY 9 E | | | | SHIRLEY | AR | 72153-6115 |
| CARROLL, BARBARA M | 62 WEST WEST SALEM ROAD | | | | WEST SALEM | OH | 44287-9093 |
| CARROLL, BARBARA R | 659 N FM 2869 | | | | WINNSBORO | TX | 75494-5819 |
| CARROLL, BARRY R | 804 TROMLEY ST | | | | INKSTER | MI | 48141-1272 |
| CARROLL, BARRY RAY | 804 TROMLEY ST | | | | INKSTER | MI | 48141-1272 |
| CARROLL, BETTY G | 16185 W 13TH PL | | | | GOLDEN | CO | 80401-2984 |
| CARROLL, BEV E | 26401 COLUMBUS DR | | | | SUN CITY | CA | 92586-5827 |
| CARROLL, BILL J | 5516 JASPER BUTTE ST | | | | LAS VEGAS | NV | 89130-3714 |
| CARROLL, BILLY G | 411 DENTON ST E | | | | ARGYLE | TX | 76226-2337 |
| CARROLL, BOBBY G | 3665 CARPER AVE | | | | AKRON | OH | 44312-3609 |
| CARROLL, BONEVA | 34705 NAVIN AVE | | | | LIVONIA | MI | 48152-1193 |
| CARROLL, BONNIE G | 7001 142 N AVE LOT 302 | | | | LARGO | FL | 33771 |
| CARROLL, BRENDA K | 3193 RENAISSANCE DR SE | | | | RIO RANCHO | NM | 87124-7636 |
| CARROLL, CALVIN | 7280 S COUNTY ROAD 300 W | | | | MUNCIE | IN | 47302-8952 |
| CARROLL, CAROL | 501 FOUNTAIN STREET APT#24 | | | | HICKSVILLE | OH | 43526 |
| CARROLL, CAROL A | 1821 MORRIS ST | | | | SAGINAW | MI | 48601-3959 |
| CARROLL, CAROL A | 2223 GRAVES LIGHT DR APT L | | | | INDIANAPOLIS | IN | 46217-8736 |
| CARROLL, CAROL J | 88 WESTVIEW TERR | | | | ROCHESTER | NY | 14620-3908 |
| CARROLL, CAROLYN A | 100 SUNSET LN | | | | COLUMBIA | TN | 38401-2357 |
| CARROLL, CAROLYN ANN | 1114 HIWASSEE DR | | | | COLUMBIA | TN | 38401-2514 |
| CARROLL, CELESTINE | 13103 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1916 |
| CARROLL, CELESTINE | 13103 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| CARROLL, CHARLES | 605 E 153RD ST | | | | BURNSVILLE | MN | 55306-5182 |
| CARROLL, CHARLES D | 24325 HARBORVIEW RD LOT 10D | | | | PUNTA GORDA | FL | 33980-2351 |
| CARROLL, CHARLES E | 111 E JACKSON AVE | | | | FLINT | MI | 48505-4958 |
| CARROLL, CHARLES E | 3725 N BERKELEY LAKE RD NW | | | | BERKELEY LAKE | GA | 30096-3009 |
| CARROLL, CHARLES H | 308 10TH ST | | | | ELYRIA | OH | 44035-7031 |
| CARROLL, CHARLOTTE M | 12585 E TERRY ST L 34 | | | | BONITA SPRING | FL | 34135-6331 |
| CARROLL, CHARLOTTE R. | 8122 CORKTREE DR | | | | INDIANAPOLIS | IN | 46239-7609 |
| CARROLL, CLABURN | 1003 BRICEVILLE HWY | | | | LAKE CITY | TN | 37769-3211 |
| CARROLL, CLIFFORD A | 893 ARTHUR DR APT 1 | | | | MILTON | WI | 53563-3733 |
| CARROLL, CODY R | 6827 S GARLOCK RD | | | | CARSON CITY | MI | 48811-9562 |
| CARROLL, CONNIE | 2123 MADISON DR APT 1112 | | | | ARLINGTON | TX | 76011-3566 |
| CARROLL, CORINNE M | 2408 7TH ST | | | | BERKELEY | CA | 94710 |
| CARROLL, DALE M | 609 RAVINE PARK BLVD | | | | ATTICA | IN | 47918-1936 |
| CARROLL, DALTON J | 6109 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| CARROLL, DANIEL J | 17 CLARKSON AVE | | | | MASSENA | NY | 13662-1759 |
| CARROLL, DANIEL L | 14525 BROOKHURST DR | | | | CEMENT CITY | MI | 49233-9044 |
| CARROLL, DANIEL W | 4745 45TH ST E | | | | TUSCALOOSA | AL | 35405-4781 |
| CARROLL, DAVID | 12831 S ABERDEEN ST | | | | CALUMET PARK | IL | 60827-6510 |
| CARROLL, DAVID E | 3506 MANOR RD | | | | ANDERSON | IN | 46011-2227 |
| CARROLL, DAVID I | 6300 S COREY RD | | | | PERRY | MI | 48872-9312 |
| CARROLL, DAVID L | 1916 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-9522 |
| CARROLL, DAVID L | PO BOX 333 | | | | DEFIANCE | OH | 43512-0333 |
| CARROLL, DEAN A | 6632 WEDGEWOOD CT | | | | WATERFORD | MI | 48327-3868 |
| CARROLL, DEBRA | 10861 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARROLL, DEBRA | 212 SAWYER AVE | | | | LA GRANGE | IL | 60525-2540 |
| CARROLL, DELPHIA S | PO BOX 252 | | | | ROCKY MOUNT | VA | 24151-0252 |
| CARROLL, DENNIS E | 43565 RIVERBEND DR N | | | | CLINTON TWP | MI | 48038-2483 |
| CARROLL, DENNIS E | 6894 CRYSTAL | | | | JOHANNESBURG | MI | 49751-9519 |
| CARROLL, DENNIS L | 4554 S RUESS RD | | | | OWOSSO | MI | 48867-9269 |
| CARROLL, DEVERLE D | 510 S LENFESTY AVE | | | | MARION | IN | 46953-1223 |
| CARROLL, DEWEY C | 2865 FOREST CLOSE DR | | | | DULUTH | GA | 30097-7425 |
| CARROLL, DIANA L | 8621 NW 116TH ST | | | | OKLAHOMA CITY | OK | 73162-2076 |
| CARROLL, DIANE L | PO BOX 85235 | | | | WESTLAND | MI | 48185-0235 |
| CARROLL, DIANE LOUISE | PO BOX 85235 | | | | WESTLAND | MI | 48185 |
| CARROLL, DOLORES A | 29737 BRANDT CT | | | | GARDEN CITY | MI | 48135-2603 |
| CARROLL, DOMINIC J | 2425 RILEY FOREST DR | | | | WINSTON SALEM | NC | 27127-7573 |
| CARROLL, DONALD M | 2363 WILLOWDALE DR | | | | BURTON | MI | 48509-2601 |
| CARROLL, DONALD R | 3836 W WALTON BLVD | | | | WATERFORD TOWNSHIP | MI | 48329-4269 |
| CARROLL, DONNA J | 7309 PLAINVIEW AVE | | | | DETROIT | MI | 48228-3286 |
| CARROLL, DONNA L | 2148 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-8382 |
| CARROLL, DORIS JEAN | 11658 PLAZA DR APT 2 | | | | CLIO | MI | 48420-1751 |
| CARROLL, DOROTHY | 108 LOZIER ST | | | | ROCHESTER | NY | 14611-2522 |
| CARROLL, DOROTHY C | PO BOX 960834 | | | | RIVERDALE | GA | 30296-0834 |
| CARROLL, DOUGLAS J | 300 N LESTER ST | | | | CAPAC | MI | 48014-3138 |
| CARROLL, DUANE H | 11616 STONECREEK DR | | | | PICKERINGTON | OH | 43147-9671 |
| CARROLL, DWAYNE W | 393 GOING ST | | | | PONTIAC | MI | 48342-3428 |
| CARROLL, DWIGHT D | 22 CHURCH ST | | | | BELLEVILLE | MI | 48111-2902 |
| CARROLL, EARL L | 5467 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| CARROLL, EARL R | 2581 RIDGE RD | | | | CORTLAND | OH | 44410-9419 |
| CARROLL, EDDIE J | 317 SUNRISE DR | | | | GRANBURY | TX | 76049-1637 |
| CARROLL, EDWARD W | 2457 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410-9684 |
| CARROLL, ELIZABETH A | 833 MARK RD | | | | LEESBURG | FL | 34748-9273 |
| CARROLL, ELIZABETH A | 9172 BOOTS LN | | | | JACKSONVILLE | FL | 32220-1284 |
| CARROLL, ELLA | 93 WALLMAN DR | | | | HENRIETTA | NY | 14467-9353 |
| CARROLL, EMILY B | 11395 N LAKE DR | | | | FENTON | MI | 48430-8813 |
| CARROLL, EMMA | 1375 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3149 |
| CARROLL, EMMA H | 870 HICKORY DR | | | | ANDERSON | IN | 46011-1505 |
| CARROLL, ERSEL E | 4825 BELLVILLE NORTH RD | | | | BELLVILLE | OH | 44813-9066 |
| CARROLL, ERSEL EDWARD | 4825 BELLVILLE NORTH RD | | | | BELLVILLE | OH | 44813-9066 |
| CARROLL, EUGENE | 814 N WALNUT ST | | | | BAY CITY | MI | 48706-3767 |
| CARROLL, EUGENE D | 312 S BARCLAY ST | | | | BAY CITY | MI | 48706-4226 |
| CARROLL, EULA A | 6580 PEPPERMILL LN | | | | COLLEGE PARK | GA | 30349-4852 |
| CARROLL, EULA D | 7343 PHILLIPSBURG UNION RD | | | | BROOKVILLE | OH | 45309-8666 |
| CARROLL, EURY A | 4686 N TEMPLIN RD | | | | MARTINSVILLE | IN | 46151-6326 |
| CARROLL, FLORA J | 947 ALDERMAN ST | | | | BELDING | MI | 48809-2203 |
| CARROLL, FLORECE M | 16865 HANS CT | | | | FRASER | MI | 48026-1848 |
| CARROLL, FLORENCE L | 729 CLOSSEY DR | | | | INDIANAPOLIS | IN | 46227-2527 |
| CARROLL, GABRIELLA M | 757 WESTGLEN DR | | | | YUKON | OK | 73099-6733 |
| CARROLL, GAIL R | 27 EMMA ST | | | | GIRARD | OH | 44420-3202 |
| CARROLL, GARNETT | 2405 CHRISTEL AVE | | | | MIDDLETOWN | OH | 45044-4619 |
| CARROLL, GEORGE E | 233 N 5TH ST | | | | MANISTIQUE | MI | 49854-1032 |
| CARROLL, GERALD L | 612 CRESTVIEW DR | | | | SULLIVAN | MO | 63080-2504 |
| CARROLL, GERALDINE | PO BOX 133 | | | | PERRY HALL | MD | 21128-0133 |
| CARROLL, GERALDINE M | 5595 BRICEGROVE BLVD | | | | CANAL WINCHSTR | OH | 43110-0307 |
| CARROLL, GERALDINE M | 6595 BRICEGROVE BOULEVARD | | | | CANAL WNCHSTR | OH | 43110-8307 |
| CARROLL, GILLIS R | 1317 HEATHER BROOKE LN | | | | DANVILLE | IN | 46122-7843 |
| CARROLL, GLENN F | 40960 VECCHIO DR | | | | CLINTON TOWNSHIP | MI | 48038-4940 |
| CARROLL, GLENN FRANCIS | 40960 VECCHIO DR | | | | CLINTON TOWNSHIP | MI | 48038-4940 |
| CARROLL, GLORIA H | PO BOX 993 | | | | ORANGE BEACH | AL | 36561-0993 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARROLL, GREG M | 6944 WHITEWATER ST | | | | RACINE | WI | 53402-1460 |
| CARROLL, GREGORY N | 4512 N 622 W | | | | HUNTINGTON | IN | 46750-8920 |
| CARROLL, GWENDOLYN | 4151 GREEN HAWK TRL | | | | DECATUR | GA | 30035-2760 |
| CARROLL, HELEN N | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| CARROLL, HERBERT E | 3766 SOUTHGATE DR SW | | | | LILBURN | GA | 30047-2141 |
| CARROLL, HORTENSE | 2852 BERKLEY ST | | | | FLINT | MI | 48504-7511 |
| CARROLL, ISRAEL L | 2226 KENTON ST | | | | CINCINNATI | OH | 45206-2408 |
| CARROLL, J H | 7391 W 900 S # X | | | | WARREN | IN | 46792 |
| CARROLL, J W | 7116 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9738 |
| CARROLL, JACOB J | 412 N 500 W | | | | HUNTINGTON | IN | 46750-9045 |
| CARROLL, JAMES | GOLD BURKOVITZ AND ROBBINS PC | MANOR PROFESSIONAL BUILDING 7837 OLD YORK ROAD | | | ELKINS PARK | PA | 19027 |
| CARROLL, JAMES A | 5482 EMERY RD | | | | PORTLAND | MI | 48875-9709 |
| CARROLL, JAMES A | 6544 ERRICK RD | | | | N TONAWANDA | NY | 14120-1150 |
| CARROLL, JAMES B | 3170 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1982 |
| CARROLL, JAMES C | 3584 STONEYBROOK DR | | | | SAGINAW | MI | 48603-2067 |
| CARROLL, JAMES F | 3608 W KINGSHIGHWAY | | | | PARAGOULD | AR | 72450-2627 |
| CARROLL, JAMES F | 5336 CARROLL DR | | | | DOUGLASVILLE | GA | 30135-4855 |
| CARROLL, JAMES F | 80 DISPATCH DR | | | | WASHINGTON CROSSING | PA | 18977-1167 |
| CARROLL, JAMES J | 500 N WALNUT ST | 6-B | | | WILMINGTON | DE | 19801-3806 |
| CARROLL, JAMES R | 3355 ALBIN FORD RD SE | | | | ELIZABETH | IN | 47117-7948 |
| CARROLL, JAMES R | 510 LESLIE ST | | | | CHESTER | SC | 29706-2750 |
| CARROLL, JAMES S | 3601 GENESEE RD | | | | LAPEER | MI | 48446-2917 |
| CARROLL, JANE E. | 3002 PEARL ST | | | | ANDERSON | IN | 46016-5362 |
| CARROLL, JANICE F | 3013 SHERMAN ST | | | | ANDERSON | IN | 46016-5919 |
| CARROLL, JEANNETTE B | 5 CLINTON PL | | | | WALLINGFORD | CT | 06492-3018 |
| CARROLL, JEFFREY | 21 FERNDALE CT | | | | COVINGTON | KY | 41017-9402 |
| CARROLL, JEFFREY A | 8519 ARCOLA RD | | | | FORT WAYNE | IN | 46818-9732 |
| CARROLL, JEFFREY S | 152 LESLIE LN | | | | SHELBY | OH | 44875-1015 |
| CARROLL, JERRY C | 9807 PORTER RD APT 127 | | | | NIAGARA FALLS | NY | 14304-5707 |
| CARROLL, JERRY L | 3748 JONES RD | | | | DIAMOND | OH | 44412-9752 |
| CARROLL, JERRY V | 313 SE GINGERBREAD LN | | | | BLUE SPRINGS | MO | 64014-3612 |
| CARROLL, JESSE E | 1112 PARADISE DR | | | | GREENBRIER | TN | 37073-5913 |
| CARROLL, JESSE V | 4134 EVANS ST | | | | MURFREESBORO | TN | 37129-1959 |
| CARROLL, JIMMY K | 1405 TROTTERS LN | | | | ROCKVALE | TN | 37153-4040 |
| CARROLL, JOHN C | 7401 WD CT | | | | LIPAN | TX | 76462-8502 |
| CARROLL, JOHN CHARLES | 7401 WD CT | | | | LIPAN | TX | 76462-8502 |
| CARROLL, JOHN D | 2246 WOODSTEAD ST | | | | BURTON | MI | 48509-1056 |
| CARROLL, JOHN E | 1149 RIDGE BLUFF CT | | | | CHASKA | MN | 55318-9723 |
| CARROLL, JOHN E | 8717 W GRAND RV BOX 202 | | | | LAINGSBURG | MI | 48848 |
| CARROLL, JOHN J | 1000 DEER PATH TRL | | | | OXFORD | MI | 48371-6605 |
| CARROLL, JOHN J | 302 N TYSON AVE | | | | GLENSIDE | PA | 19038-3121 |
| CARROLL, JOHN M | 757 WESTGLEN DR | | | | YUKON | OK | 73099-6733 |
| CARROLL, JOHN O | 3201 N HAYNE ST | | | | PENSACOLA | FL | 32503-2960 |
| CARROLL, JOHN R | 125 GALLOPING HILL RD | | | | LINCOLN UNIV | PA | 19352-1312 |
| CARROLL, JOHN S | 653 SAN MARINO DR | | | | THE VILLAGES | FL | 32159-9256 |
| CARROLL, JOHN T | THORNBURG BEAN & GLICK | PO BOX 96 | | | SAINT CLAIRSVILLE | OH | 43950-0096 |
| CARROLL, JOSEPH A | 7202 CHESTERTON LN | | | | INDIANAPOLIS | IN | 46237-8310 |
| CARROLL, JOYCE A | 117 CEDAR AVE | | | | LINDEN | NJ | 07036-3209 |
| CARROLL, JUDITH L | 312 S BARCLAY ST | | | | BAY CITY | MI | 48706-4226 |
| CARROLL, KAREN | 1148 1/2 NE CLEVELAND ST | | | | CLEARWATER | FL | 33755-4812 |
| CARROLL, KAREN K | 601 S WEBSTER ST | | | | KOKOMO | IN | 46901-5335 |
| CARROLL, KAREN S | 13 S RAILROAD ST | | | | GREENWICH | OH | 44837-1045 |
| CARROLL, KATHERINE | 3541 ALMA RD | | | | SHREVEPORT | LA | 71119-9101 |
| CARROLL, KELSEY M | 10337 W GROVE SCHOOL RD | | | | BELOIT | WI | 53511-8353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARROLL, KEVIN P | PO BOX 1992 | | | | LYONS | CO | 80540-1992 |
| CARROLL, KHERA B | 7153 SNOWBERRY CIRCLE | | | | ROANOKE | VA | 24019-2138 |
| CARROLL, KIMBERLY B | 10337 W GROVE SCHOOL RD | | | | BELOIT | WI | 53511-8353 |
| CARROLL, KITTY R | 8878 DEAN RD | | | | SOUTH BRANCH | MI | 48761-9648 |
| CARROLL, LARRY D | PO BOX 499 | | | | NIAGARA FALLS | NY | 14305 |
| CARROLL, LARRY L | 1376 FRY ROAD | | | | GREENWOOD | IN | 46142-1172 |
| CARROLL, LEOLA | 20127 STANSBURY ST | | | | DETROIT | MI | 48235-1566 |
| CARROLL, LEON | 68 MARY DAY AVE | | | | PONTIAC | MI | 48341-1731 |
| CARROLL, LESLIE J | 412 N 500 W | | | | HUNTINGTON | IN | 46750-9045 |
| CARROLL, LINDA D. | 4941 SIERRA DR | | | | HOWELL | MI | 48843-7917 |
| CARROLL, LINDA J | 2687 FOXTROT DR | | | | SPRING HILL | TN | 37174-8260 |
| CARROLL, LINDA M | 325 BURROUGHS AVE | | | | FLINT | MI | 48507 |
| CARROLL, LOIS M | 2265 CALABRIA DRIVE | | | | SPARKS | NV | 89434 |
| CARROLL, LOIS M | 345 ASH SPRINGS CT | | | | SPARKS | NV | 89436-5672 |
| CARROLL, LORRAINE M | W162N9762 MAYFLOWER DR | | | | GERMANTOWN | WI | 53022-5020 |
| CARROLL, LULA A | 1077 RANSOM DR | | | | FLINT | MI | 48507-4203 |
| CARROLL, LYN S | 5407 GRAYMOSS ROAD | | | | RICHMOND | VA | 23234-6026 |
| CARROLL, MARCUS A | APT 132 | 10950 WOODMEADOW PARKWAY | | | DALLAS | TX | 75228-8506 |
| CARROLL, MARGARET J | 10785 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9515 |
| CARROLL, MARGARET M | 630 COLUMBIAN AVE | | | | COLUMBUS | OH | 43223-1609 |
| CARROLL, MARIE O | 1888 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6095 |
| CARROLL, MARIE Y | 172 EAST MAIN STREET | | | | SHELBY | OH | 44875-1335 |
| CARROLL, MARTHA | 1802 PRIMROSE LN | | | | FAIRBORN | OH | 45324-9795 |
| CARROLL, MARVIN L | 5190 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1208 |
| CARROLL, MARY | 323 POWERS CT | | | | NORTH AUGUSTA | SC | 29860-7822 |
| CARROLL, MARY A | 43565 RIVERBEND DR N | | | | CLINTON TOWNSHIP | MI | 48038-2483 |
| CARROLL, MARY E | 10260 176TH ST W | | | | LAKEVILLE | MN | 55044-8710 |
| CARROLL, MARY E | 3421 S WOODLAND TRAIL AVE | | | | SPRINGFIELD | MO | 65809-4328 |
| CARROLL, MARY F | 1712 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2101 |
| CARROLL, MARY F | 3391 S WINDING PATH | | | | INVERNESS | FL | 34450-7519 |
| CARROLL, MARY H | 112 PEACHTREE LN | | | | BELLEVILLE | MI | 48111-5388 |
| CARROLL, MARY HELEN | 112 PEACHTREE LN | | | | BELLEVILLE | MI | 48111-5388 |
| CARROLL, MARY J | 1170 W 450 N | | | | KOKOMO | IN | 46901-8102 |
| CARROLL, MARY W | 486 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7104 |
| CARROLL, MATHEW | 612 RIVERWOOD AVE | | | | POINT PLEASANT BORO | NJ | 08742-2719 |
| CARROLL, MATTHEW E | 1381 OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1802 |
| CARROLL, MELVIN E | 3350 SACKETT AVE | | | | CLEVELAND | OH | 44109-2018 |
| CARROLL, MELVIN L | 18310 ALTA WAY | | | | COTTONWOOD | CA | 96022-8502 |
| CARROLL, MICHAEL B | 400 N STATE HIGHWAY 360 APT 1114 | | | | MANSFIELD | TX | 76063-3589 |
| CARROLL, MICHAEL BRIAN | 400 N STATE HIGHWAY 360 APT 1114 | | | | MANSFIELD | TX | 76063-3589 |
| CARROLL, MICHAEL E | APT 7 | 10210 AVALON WAY | | | FORT WAYNE | IN | 46825-8116 |
| CARROLL, MICHAEL F | 10714 HOFFMAN RD | | | | FORT WAYNE | IN | 46816-9550 |
| CARROLL, MICHAEL L | 420 BEECHWOOD DR | | | | OSSIAN | IN | 46777-9054 |
| CARROLL, MICHAEL L | 4714 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3304 |
| CARROLL, MICHAEL L | 5650 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46208-1546 |
| CARROLL, MICHAEL LYNN | 4714 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3304 |
| CARROLL, MICKEY M | 5021 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8849 |
| CARROLL, MILDRED M | 585 NEWTON CALHOUN RD | | | | NEWTON | MS | 39345-9668 |
| CARROLL, MILLICENT E | 1930 W SAN MARCOS BLVD287 | | | | SAN MARCOS | CA | 92078 |
| CARROLL, MILTON J | 3220 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6929 |
| CARROLL, MILTON JEROME | 3220 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6929 |
| CARROLL, NATALIE A | 749 OAK ST | | | | HUNTINGTON | IN | 46750-2021 |
| CARROLL, NATALIE R | 4164 HAWKRIDGE DR | | | | JANESVILLE | WI | 53546-4291 |
| CARROLL, NORA L | 50 ANN AVENUE | | | | PENDLETON | IN | 46064-9106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARROLL, NORMA J | 18 BOODY ST APT 1 | | | | BRUNSWICK | ME | 04011-3000 |
| CARROLL, NORMA J | 6696 GEORGIA HIGHWAY 120 | | | | BREMEN | GA | 30110-2652 |
| CARROLL, OLIVE D | 118 POPLAR DR | | | | GREENWOOD | SC | 29649-9538 |
| CARROLL, PAMELA R. | 144 MARSH DR | | | | GRAND LEDGE | MI | 48837-2115 |
| CARROLL, PATRICIA A | 1208 LONGFORD RD | | | | WEST CHESTER | PA | 19380-3628 |
| CARROLL, PATRICIA L | 22620 NANCY AVE | | | | SOUTHFIELD | MI | 48033-6732 |
| CARROLL, PATRICK J | 3191 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1523 |
| CARROLL, PATRICK K | 9805 E 77TH | | | | RAYTOWN | MO | 64138 |
| CARROLL, PATRICK M | 11106 WARNER RD | | | | DARIEN CENTER | NY | 14040-9508 |
| CARROLL, PATRICK M | 4265 W M179 HWY | | | | HASTINGS | MI | 49058 |
| CARROLL, PATSY R | 501 N A ST | | | | ELWOOD | IN | 46036-1452 |
| CARROLL, PAUL | 205 S SCOTT AVE | | | | SANFORD | FL | 32771-1538 |
| CARROLL, PAUL E | 1035 SCOTT DR APT 214 | | | | PRESCOTT | AZ | 86301-1775 |
| CARROLL, PAULINE | 1022 CONCHO ST | | | | CORPUS CHRISTI | TX | 78407-1122 |
| CARROLL, PAULINE V | 10714 HOFFMAN RD | | | | FORT WAYNE | IN | 46816-9550 |
| CARROLL, PEGGY T | 5446 CANE RIDGE RD | | | | ANTIOCH | TN | 37013-3835 |
| CARROLL, PERRY L | 1518 WOODFERN DR | | | | DECATUR | GA | 30030-4533 |
| CARROLL, PETER | 148 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1149 |
| CARROLL, PHILIP J | 4984 TORERO RD | | | | SANTA BARBARA | CA | 93111-1926 |
| CARROLL, PHILIP W | 13218 OELKE RD | | | | MAYBEE | MI | 48159-9738 |
| CARROLL, PHILLIP L | 1170 W 450 N | | | | KOKOMO | IN | 46901-8102 |
| CARROLL, PHYLLIS D | 2525 CONCORD ST | | | | FLINT | MI | 48504-7361 |
| CARROLL, PHYLLIS J | 4119 CHLOE RD | | | | PIKEVILLE | KY | 41501-2265 |
| CARROLL, PRICILLA L | 1233 PINCONNING RD | | | | BEAVERTON | MI | 48612-8840 |
| CARROLL, RAMONA K | 1175 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4971 |
| CARROLL, RANDY L | 8290 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4314 |
| CARROLL, RANDY R | 1111 N HURON DR | | | | JANESVILLE | WI | 53545-1317 |
| CARROLL, RAYMOND K | 101 TEBEAU CT | | | | AUBURN HILLS | MI | 48326-3064 |
| CARROLL, REGINA V | 3315 MALLERY ST | | | | FLINT | MI | 48504-2929 |
| CARROLL, RICHARD D | 1758 DISCOVERY DR | | | | WENTZVILLE | MO | 63385-4947 |
| CARROLL, RICHARD L | 256 CLYMER AVE | | | | GALION | OH | 44833-2435 |
| CARROLL, RICHARD M | 5616 W 25TH ST | | | | INDIANAPOLIS | IN | 46224-3803 |
| CARROLL, RICKY | 305 GREENVIEW DR | | | | COLUMBIA | TN | 38401-2309 |
| CARROLL, ROBERT A | 86 WATER ST | | | | GUILFORD | CT | 06437-2864 |
| CARROLL, ROBERT C | 3936 N HARTFORD DR | | | | SAGINAW | MI | 48603-7224 |
| CARROLL, ROBERT E | 11498 SEYMOUR RD | | | | GAINES | MI | 48436-9641 |
| CARROLL, ROBERT E | 130 STRAWBERRY JUNCTION LANE | | | | VALRICO | FL | 33594-3575 |
| CARROLL, ROBERT E | 41946 OBERLIN RD | | | | ELYRIA | OH | 44035 |
| CARROLL, ROBERT F | 6418 LINKVIEW CT | | | | FLORENCE | KY | 41042-1101 |
| CARROLL, ROBERT G | 6901 CHICKASAW BAYOU RD | | | | BRADENTON | FL | 34203-7874 |
| CARROLL, ROBERT J | 14395 MAUNA LOA ST | | | | HESPERIA | CA | 92345-7739 |
| CARROLL, ROBERT J | 2657 TUSKET AVE | | | | NORTH PORT | FL | 34286-4910 |
| CARROLL, ROBERT J | 7363 ANCHORAGE DR | | | | MAUMEE | OH | 43537-9232 |
| CARROLL, ROBERT J | PO BOX 256 | | | | SANDOVAL | IL | 62882-0256 |
| CARROLL, ROBERT L | 80 WELSH TRACT RD APT 205 | | | | NEWARK | DE | 19713-2218 |
| CARROLL, ROBERT L | 811 ENCINO DR | | | | ARLINGTON | TX | 76001-6147 |
| CARROLL, ROBERT M | 535 CLARK ST | | | | HUNTINGTON | IN | 46750-3108 |
| CARROLL, ROBERT M | 7873 CARRAWAY CT | | | | MAINEVILLE | OH | 45039-8996 |
| CARROLL, ROBERT W | 500 CROCKETT RD | | | | ROSE BUD | AR | 72137-9793 |
| CARROLL, ROBERT W | 78 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| CARROLL, RODNEY O | 3464 MOUNTAIN VIEW RD | | | | GAINESVILLE | GA | 30504-9212 |
| CARROLL, ROLAND D | 2280 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1045 |
| CARROLL, RONALD J | 64 SKYLINE DR | | | | BRICK | NJ | 08724-1387 |
| CARROLL, RONALD K | 6826 FAIRLAWN AVE | | | | BALTIMORE | MD | 21215-2247 |
| CARROLL, RONALD L | 101 LAKE WILLIAM DRIVE | | | | CATAULA | GA | 31804 |
| CARROLL, ROSIE LEE | 146 EAST AVE | | | | LA GRANGE | IL | 60525-2520 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CARROLL, ROY L | PO BOX 14995 | | | SAGINAW | MI | 48601-0995 |
| CARROLL, RUBEN D | 4822 N 600 W | | | ANDERSON | IN | 46011-9227 |
| CARROLL, RUSSELL D | 3408 BELFORD RD | | | HOLLY | MI | 48442-9503 |
| CARROLL, RUTH A | 2657 TUSKET AVE | | | NORTH PORT | FL | 34286-4910 |
| CARROLL, RUTH T | 101 EAGLE LAKES DR | | | FRIENDSWOOD | TX | 77546-5853 |
| CARROLL, SAMUEL E | PO BOX 156 | | | GALENA | MD | 21635-0156 |
| CARROLL, SARAH | 4600 BRITTON RD LOT 64 | | | PERRY | MI | 48872-9719 |
| CARROLL, SCOTT E | 1450 WASHINGTON BLVD APT 907S | | | STAMFORD | CT | 06902-2475 |
| CARROLL, SHARON | 103 A DR | | | WEST MIFFLIN | PA | 15122-3391 |
| CARROLL, SHIRLEY A | 320 ALBANY ST | | | DAYTON | OH | 45408-1402 |
| CARROLL, SIDNEY E | 7228 TONGA DR | | | JACKSONVILLE | FL | 32216-3216 |
| CARROLL, SOMMER | 307 MECHANIC ST | | | CLEBURNE | TX | 76031-2727 |
| CARROLL, SPENCER | 4228 60TH CT STREET WEST | | | BRADENTON | FL | 34209 |
| CARROLL, SPENCER A | 2780 E GRAND LEDGE HWY | | | GRAND LEDGE | MI | 48837-9706 |
| CARROLL, STANLEY W | 7855 PATTERSON DR | | | AVON | IN | 46123-9626 |
| CARROLL, STEPHEN D | 20228 WHITE OAKS DR | | | CLINTON TOWNSHIP | MI | 48036-4105 |
| CARROLL, STEVE J | 419 VINCENT ST | | | MILTON | WI | 53563-9613 |
| CARROLL, STEVEN L | 1301 E SAGINAW ST | | | LANSING | MI | 48906-5548 |
| CARROLL, SUSAN E. | 11860 CANTERBURY DR | | | STERLING HEIGHTS | MI | 48312-3019 |
| CARROLL, SUSAN M | 2285 WEMPLE ST APT 6 | | | HOLT | MI | 48842-1140 |
| CARROLL, SUSAN N | 14 YARMOUTH RD | | | CHATHAM | NJ | 07928-1863 |
| CARROLL, TAYLOR | 6550 N MERRIMAN RD | | | WESTLAND | MI | 48185-2913 |
| CARROLL, TERRENCE J | PO BOX 219 | | | LINWOOD | MI | 48634-0219 |
| CARROLL, THELMA J | 1289 RIVER RD | | | MOORE HAVEN | FL | 33471-6418 |
| CARROLL, THOMAS E | 10844 WILLFLEET DR | | | CINCINNATI | OH | 45241-2831 |
| CARROLL, THOMAS E | 36 OAKDALE BLVD | | | PLEASANT RIDGE | MI | 48069-1032 |
| CARROLL, THURMAN L | 13717 W COUNTY LINE RD S | | | ROANOKE | IN | 46783-8902 |
| CARROLL, TIM R | 394 LEOTA BLVD | | | WATERFORD | MI | 48327-3637 |
| CARROLL, TIMOTHY P | 1184 BISHOP RD | | | SALINE | MI | 48176-9402 |
| CARROLL, TINA L. | 1053 LAKEVIEW ST | | | WATERFORD | MI | 48328-3818 |
| CARROLL, TRACY A | 1040 CAMPBELL ST | | | FLINT | MI | 48507-5306 |
| CARROLL, VERONICA | 2417 COURT ST | | | SAGINAW | MI | 48602-3602 |
| CARROLL, VESTA | 737 NYLON ST | | | SAGINAW | MI | 48604-2122 |
| CARROLL, VIRGINIA M | 630 SHERIDAN AVE | | | SAGINAW | MI | 48607-1613 |
| CARROLL, VIRGINIA O | 4315 LONNIE GRAY RD | | | TALLAHASSEE | FL | 32305-8095 |
| CARROLL, WALTER L | 1995 HARRIS DR | | | MARION | OH | 43302-8645 |
| CARROLL, WILBERT | 644 E 232ND ST | | | BRONX | NY | 10466 |
| CARROLL, WILLIAM F | 1796 PERSIMMON CIR | | | EDGEWATER | FL | 32132-2856 |
| CARROLL, WILLIAM F | 6225 SE HOSNER RD | | | GRESHAM | OR | 97080-8956 |
| CARROLL, WILLIAM T | 2266 BREEZEWOOD DR | | | YOUNGSTOWN | OH | 44515-5101 |
| CARROLL, WILLIAM W | 870 HICKORY DR | | | ANDERSON | IN | 46011-1505 |
| CARROLL, WILLIAM Z | 6895 WILLOW TREE LN | | | DAYTON | OH | 45424-2476 |
| CARROLL, WILLIS R | 6307 INDIAN LAKE DR | | | GLADWIN | MI | 48624-9298 |
| CARROLL, WOODROW C | 101 E LAKE ST | | | MIDDLETOWN | DE | 19709-1123 |
| CARROLL, YVONNE M | 46 SIENNA DR | | | ROCHESTER | NY | 14623-4751 |
| CARROLL,SUSAN N | 14 YARMOUTH RD | | | CHATHAM | NJ | 07928-1863 |
| CARROLL,THOMAS E | 36 OAKDALE BLVD | | | PLEASANT RIDGE | MI | 48069-1032 |
| CARROLL-BROWN, NONA R | 235 CORTINA TRL | | | LANSING | MI | 48917-3067 |
| CARROLL-MCALLISTER, PAULA J | 11444 MALAGA DR | | | FENTON | MI | 48430-8716 |
| CARROLL-REHMA MOTORS, INC. | 317 W MAIN ST | | | LINN | MO | 65051-2542 |
| CARROLL-REHMA MOTORS, INC. | RONALD CARROLL | 317 W MAIN ST | | LINN | MO | 65051-2542 |
| CARROLL-RICE, GLENDA C | 24977 WAYCROSS CT | | | SOUTHFIELD | MI | 48033-2823 |
| CARROLLTON MUFFLER RADIATOR & ALIGNMENT INC. | 1401 WAINWRIGHT WAY | | | CARROLLTON | TX | 75007-4881 |
| CARROLLTON-FARMERS BRANCH ISO | PO BOX 110611 | | | CARROLLTON | TX | 75011-0611 |
| CARRON & CO/INKSTER | 26700 PRINCETON ST | | | INKSTER | MI | 48141-2310 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CARRON CAGLE | 80 PINE ST | | | DECATUR | AL | 35603-6221 |
| CARRON ELSTEN | 7200 CO ROAD 90 | | | MOULTON | AL | 35650 |
| CARRON, CLYDE C | 111 DAWNRIDGE DR | | | HAZELWOOD | MO | 63042-2676 |
| CARRON, DARLEEN K | 14628 HAMILTON RD | | | ROANOKE | IN | 46783-9604 |
| CARRON, HENRY L | 790 N 4TH ST | | | STE GENEVIEVE | MO | 63670-1010 |
| CARRON, JEAN M | 1100 AMERICAN ELM ST | | | LAKE ORION | MI | 48360-1449 |
| CARRON, LARRY J | 861 COACH LIGHT LN | | | HAZELWOOD | MO | 63042-3442 |
| CARRON, WILLIAM J | 4688 JACKSON ST | | | DEARBORN HEIGHTS | MI | 48125-3014 |
| CARROSSERIE HESS AG | BIELSTRASSE 7 | | BELLACH, SWITZERLAND | | | |
| CARROSSERIE HESS AG | BIELSTRASSE 7, BELLACH, SWITZERLAND | | SWITZERLAND | | | |
| CARROTHERS, ALFRED A | 2949 LACOTA RD | | | WATERFORD | MI | 48328-3128 |
| CARROTHERS, DEWAYNE | 70 CHIPPEWA RD | | | PONTIAC | MI | 48341-1509 |
| CARROTHERS, ERICA | 5451 RIVERWALK TRL | | | COMMERCE TOWNSHIP | MI | 48382-2845 |
| CARROTHERS, JACQUELINE | 569 BAY STREET | | | PONTIAC | MI | 48342-1916 |
| CARROTHERS, JAMES J | 3521 N BALDWIN RD | | | OWOSSO | MI | 48867-9418 |
| CARROTHERS, OLIN D | 3164 MOODY CT | | | FLINT | MI | 48504-1743 |
| CARROW JR, MAC D | 11022 178TH ST | | | JAMAICA | NY | 11433-3504 |
| CARROW JR, WILLIE G | 5274 ROSAMOND LN | | | WATERFORD | MI | 48327-3128 |
| CARROW, BURNETTA R | 135 GREEN FOREST DR | | | ORMOND BEACH | FL | 32174-8160 |
| CARROW, CHARLOTTE M | 407 FLOWERDALE ST | | | FERNDALE | MI | 48220-1878 |
| CARROW, CLIFTON E | 421 SMYRNA CLAYTON BLVD | | | SMYRNA | DE | 19977-1273 |
| CARROW, DAVID E | 16018 FAIRMOUNT DR | | | DETROIT | MI | 48205-1450 |
| CARROW, JACK F | 14873 MASONIC BLVD | | | WARREN | MI | 48088-1562 |
| CARROW, JACK L | 38545 ASBURY PARK ST | | | CLINTON TWP | MI | 48036-2815 |
| CARROW, MARY F | 1308 BALDWIN RD | | | LAPEER | MI | 48446-9702 |
| CARROW, PAULINE | 2029 GHERRY DR | | | AUSTELL | GA | 30106-2925 |
| CARROW, THOMAS R | 1119 TACE DR | | | BALTIMORE | MD | 21221 |
| CARROWAY, RONALD D | 11965 GREENWOOD SPRINGRIDGE RD | | | SHREVEPORT | LA | 71129-9777 |
| CARROWAY, RONALD DEAN | 11965 GREENWOOD SPRINGRIDGE RD | | | SHREVEPORT | LA | 71129-9777 |
| CARROZZI, SCOTT | 3 RAMBLING WOODS | | | PITTSFORD | NY | 14534-1864 |
| CARRUS, TERRY | 2989 BEDFORD AVE | | | BROOKLYN | NY | 11210-2831 |
| CARRUTH PHIL | PO BOX 2061 | | | RUSSELLVILLE | AR | 72811-2061 |
| CARRUTH, BOBBIE N | 5305 LAURENE ST | | | FLINT | MI | 48505-2507 |
| CARRUTH, BOBBIE NELL | 5305 LAURENE ST | | | FLINT | MI | 48505-2507 |
| CARRUTH, EDWARD | PO BOX 116 | | | LEXA | AR | 72355-0116 |
| CARRUTH, ELIZABETH A | 615 JEWELL ST | | | DANVILLE | IL | 61832-4015 |
| CARRUTH, GARY L | 818 MALLARD CT | | | KOKOMO | IN | 46901-7700 |
| CARRUTH, HARRY | 415 S 19TH ST | | | SAGINAW | MI | 48601-1524 |
| CARRUTH, JAMES E | PO BOX 1249 | | | WARREN | MI | 48090-1249 |
| CARRUTH, JERMEL | 1147 MULLIGAN CT SW | | | WYOMING | MI | 49509-9799 |
| CARRUTH, KENNETH L | 18384 LEVAN RD | | | LIVONIA | MI | 48152-2829 |
| CARRUTH, KIM R | 4651 LOS COYOTES | | | LONG BEACH | CA | 90815 |
| CARRUTH, MARILYNNE | 219 CROWN POINT DR | | | COPPELL | TX | 75019-3630 |
| CARRUTH, ODIE | 3013 S WASHINGTON AVE | | | SAGINAW | MI | 48601-4354 |
| CARRUTH, SAMUEL G | 31 PENNINGTON CT | | | DELANCO | NJ | 08075-5225 |
| CARRUTH, STEVEN | 615 JEWELL ST | | | DANVILLE | IL | 61832-4015 |
| CARRUTH, WILLIAM M | 1603 NORTH 400 WEST | | | KOKOMO | IN | 46901-8369 |
| CARRUTHERS CHARLES B (428631) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| CARRUTHERS, BELINDA | 2513 WEYCROFT LN | | | DACULA | GA | 30019-7749 |
| CARRUTHERS, CAROLYN A | 22541 CHIPPEWA ST | | | DETROIT | MI | 48219-1179 |
| CARRUTHERS, CHAMP T | 366 E WEBSTER ST | | | FERNDALE | MI | 48220-2594 |
| CARRUTHERS, CHAMP T | 648 WOODCREEK DR | | | WATERFORD | MI | 48327-3077 |
| CARRUTHERS, CINDA L | PO BOX 483 | | | STANDISH | MI | 48658-0483 |
| CARRUTHERS, CONSTANCE | 28070 RIDGEBROOK RD | | | FARMINGTON HILLS | MI | 48334-3459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARRUTHERS, DONALD J | PO BOX 866 | | | | HAMBURG | MI | 48139-0866 |
| CARRUTHERS, DONALD W | 524 RACE ST | | | | BEREA | OH | 44017-2221 |
| CARRUTHERS, JOHN W | 6143 KENTON OAKS CT | | | | LITHONIA | GA | 30058-3943 |
| CARRUTHERS, JOSEPH G | PO BOX 368 | | | | STANDISH | MI | 48658-0368 |
| CARRUTHERS, KENNETH R | 186 SHOEMAKE DR | | | | SPARTA | TN | 38583-6565 |
| CARRUTHERS, MARY E | 570 KINGLET RD | | | | LIVERMORE | CA | 94551-6184 |
| CARRUTHERS, MIKE | 2513 WEYCROFT LN | | | | DACULA | GA | 30019-7749 |
| CARRUTHERS, NAOMI R | 2722 OAKDALE PASTURE DR | | | | CHARLOTTE | NC | 28216-5009 |
| CARRUTHERS, RICHARD C | 22570 FOSTER RD | | | | WELLINGTON | OH | 44090-9657 |
| CARRUTHERS, ROBERT L | 2114 MEADOWBROOK CT | | | | STERLING HEIGHTS | MI | 48310-4299 |
| CARRUTHERS, SUSAN T | 2357 TRILLIUM DRIVE | | | | ANN ARBOR | MI | 48105 |
| CARRUTHERS, WILLIAM B | 3166 PARKHILL RD | | | | WICHITA FALLS | TX | 76310-1531 |
| CARRUTHERS, WILLIAM BYRON | 3166 PARKHILL RD | | | | WICHITA FALLS | TX | 76310-1531 |
| CARRY H HOLLOWAY | 1124  S CENTER | | | | SANTA ANA | CA | 92704-3252 |
| CARRY TRANSIT | 1828 HUBBARD AVE | | | | DECATUR | IL | 62526-2842 |
| CARRY TRANSIT | 3020 KATHLEEN RD | | | | LAKELAND | FL | 33810-2736 |
| CARRY TRANSIT | 7830 W 71ST ST | | | | BRIDGEVIEW | IL | 60455 |
| CARRY TRANSIT | 875 E. NUSON AVE | | | | VASSAR | MI | 48768 |
| CARRY WHITE | 8300 E 104TH ST | | | | KANSAS CITY | MO | 64134-2110 |
| CARRY, ANNETTE | 682 ROBINANN DR | | | | WATERFORD | MI | 48328-2345 |
| CARRY, JOHN E | 682 ROBINANN DR | | | | WATERFORD | MI | 48328-2345 |
| CARRY, MICHAEL E | 980 DOLLAR BAY DR | | | | LAKE ORION | MI | 48362-2511 |
| CARRY, PAUL J | 1927 S NURSERY RD TRLR 8 | | | | IRVING | TX | 75060-7042 |
| CARRY, PAUL J | TRLR 8 | 1927 SOUTH NURSERY ROAD | | | IRVING | TX | 75060-7042 |
| CARS | | 610 W TAYLOR ST | | | | GA | 30223 |
| CARS & TRUCKS OUTLET INC | PO BOX 801225 | | | | COTO LAUREL | PR | 00780-1225 |
| CARS 2008 SALES | PO BOX 612128 | | | | DALLAS | TX | 75261-2128 |
| CARS AUTOMOTIVE | 990 E NORTHWEST HWY | | | | MOUNT PROSPECT | IL | 60056-3444 |
| CARS FOR CHILDREN | 1201 LARRABEE ST APT 201 | | | | WEST HOLLYWOOD | CA | 90069-2063 |
| CARS LTD | 2646 WESTGATE DR | | | | PEARLAND | TX | 77581-7416 |
| CARS MUFFLER & AUTOMOTIVE | 2617 ARTESIA BLVD | | | | REDONDO BEACH | CA | 90278-3311 |
| CARS OF CUMBERLAND, INC. | RANDAL SHAFFER | 10355 MOUNT SAVAGE RD NW | | | CUMBERLAND | MD | 21502-4925 |
| CARS PLUS TIRE & AUTO SERVICE CENTER | 27 W 63RD ST | | | | WESTMONT | IL | 60559-2605 |
| CARS TRAINING NETWORK | 6 9120 LESLIE STREET | | RICHMOND HILL ON L4B 3J9 CANADA | | | | |
| CARS TRUCKS & VANS | 3201 HICKORY GROVE RD | | | | DAVENPORT | IA | 52806-3321 |
| CARS TRUCKS-N-MORE | 808 E 50TH ST N | | | | SIOUX FALLS | SD | 57104-0637 |
| CARS UNLIMITED OF SUFFOLK, LLC | BRUCE NESENGER | 2096 RTE 112 MEDFORD AVE | | | MEDFORD | NY | 11763 |
| CARS, INC. | GLENN D. CECCHINE | 205 PEARL ST | | | BRANCHBURG | NJ | 08853-4238 |
| CARS-DB4 LP | BANK OF AMERICA LASALLE NATL | 1420 SPRING HILL RD STE 525 | ATTN PORTFOLIO MANAGER | | MCLEAN | VA | 22102-3041 |
| CARS-DB4 LP | C/O CAPITAL AUTOMOTIVE LP | 8270 GREENSBORO DR STE 950 | | | MCLEAN | VA | 22102-4909 |
| CARSCADDEN, WILLIAM J | 1070 N AL MOSES RD | | | | LAKE CITY | MI | 49651-9244 |
| CARSEY, ELEANOR | 8008 HAYES ST | | | | GRAND BLANC | MI | 48439-9394 |
| CARSEY, JAMES C | 13573 STATE ROUTE 347 | | | | MARYSVILLE | OH | 43040-9752 |
| CARSEY, LARRY J | 13631 STATE ROUTE 347 | | | | MARYSVILLE | OH | 43040-9752 |
| CARSEY, ROBERT D | 10176 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| CARSIE HARRIS | 2316 N MARYLAND ST | C/O BONITA HARRIS | | | PEORIA | IL | 61603-2758 |
| CARSLEY, JOHN E | 23362 WHITLEY DR | | | | CLINTON TWP | MI | 48035-4630 |
| CARSMART AUTO REPAIRS | 1221 2ND AVE E | | VANCOUVER BC V6A 3T9 CANADA | | | | |
| CARSO, ROBERT G | 7111 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2279 |
| CARSON A KEITH & | HILDEGARD M KEITH TEN COM | 800 CHALLEN CIR N | | | MOBILE | AL | 36608-3503 |
| CARSON ALBERT (ESTATE OF) (488108) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARSON ANNE | 4815 FM 621 | | | | SAN MARCOS | TX | 78666-1612 |
| CARSON ARZO T (ESTATE OF) (626462) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARSON BENJAMIN | 3316 LANCER DR | | | | HYATTSVILLE | MD | 20782-3725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARSON BOXBERGER LLP | 1400 ONE SUMMIT SQ | | | | FORT WAYNE | IN | 46802-3118 |
| CARSON BROWN | 2327 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-8635 |
| CARSON BUCHANAN | 11254 KATRINE DR | | | | FENTON | MI | 48430-9007 |
| CARSON BURNS | 417 MICHAEL ANNA ST | | | | JACKSON | MO | 63755-2445 |
| CARSON CAMERON (450240) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARSON CAROLYN | 421 E VALLEY DR | | | | CARROLL | IA | 51401-3137 |
| CARSON CITY ASSESSOR | 201 N CARSON ST STE 6 | | | | CARSON CITY | NV | 89701-4289 |
| CARSON CITY HOSP/MED | PO BOX 730 | 406 EAST ELM ST | | | CARSON CITY | MI | 48811-0730 |
| CARSON COBURN | PO BOX 5273 | | | | BRADENTON | FL | 34281-5273 |
| CARSON CROSS | 173 14TH ST | | | | PLAINWELL | MI | 49080-9704 |
| CARSON D MCMULLEN | 14876 OLD GRADE RD | | | | THOMPSONVILLE | MI | 49683-9214 |
| CARSON DECKER | 21285 W SPRUCE DR | | | | WARRENTON | MO | 63383-5738 |
| CARSON DESIGN ASSOCIATES | 2325 POINTE PKWY STE 200 | | | | CARMEL | IN | 46032-3300 |
| CARSON DESIGN ASSOCIATES INC | 2325 POINTE PKWY STE 200 | | | | CARMEL | IN | 46032-3300 |
| CARSON E LUMPKIN - ROLLOVER IRA | 148 CHESTNUT LANE | | | | HELENA | AL | 35080 |
| CARSON FISCHER P.L.C. | ATTY FOR J2 MANAGEMENT CORP; A.G. SIMPSON AUTOMOTIVE INC; A.G. SIMPSON | (USA), INC; TIERCON CORP. | ATTN: ROBERT A. WEISBERG, CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER P.L.C. | ATTY FOR KARMANN U.S.A., INC. | ATT: ROBERT WEISBERG & PATRICK KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTY FOR BEHR AMERICA, INC. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, PATRICK KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTY FOR BING METALS GROUP, INC. | ATT: JOSEPH FISCHER, ROBERT WEISBERG, PATRICK KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTY FOR COBASYS LLC | ATT: JOSEPH FISCHER, ROBERT WEISBERG, LAWRENCE LICHTMAN, PATRICK KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTY FOR FINDLAY INDUSTRIES, INC. | ATT: JOSEPH FISCHER & PATRICK KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTY FOR LAPEER METAL STAMPING COMPANIES, INC. | ATTN: JOSEPH M. FISCHER, ROBERT A. WEISBERG & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTY FOR RIMA MANUFACTURING COMPANY | ATTN: CHRISTOPHER A. GROSMAN & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTY FOR RUSH TRUCKING CORPORATION | ATTN: JOSEPH M. FISCHER & PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTY FOR SCOTT EISENBERG | DAVID E. SCHLACKMAN, ESQ. | 4111 ANDOVER ROAD | WEST-2ND FLOOR | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, P.L.C. | ATTY FOR VITEC, LLC | ATT: JOSEPH M. FISCHER, LAWRENCE A. LICHTMAN, PATRICK J. KUKLA | 4111 ANDOVER ROAD, WEST-2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON FISCHER, PLC | ATTN: PATRICK J. KUKLA | 4111 ANDOVER ROAD | WEST 2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CARSON H BECKWITH AND | IVESTIA H BECKWITH JTWROS | 1641 OAKLAWN AVENUE | | | CHARLOTTE | NC | 28216-5117 |
| CARSON H MARVIN | 741 HOMEWOOD S.E. | | | | WARREN | OH | 44484-4224 |
| CARSON HERRING | 824 PITTY PAT DR | | | | FLORENCE | SC | 29505-7129 |
| CARSON HOLT | 5100 W 600 S | | | | NEW PALESTINE | IN | 46163-9530 |
| CARSON HUDSON | 3896 E THENDARA DR | | | | GLADWIN | MI | 48624-9265 |
| CARSON HUGHES | 2103 VERSAILLES DR | | | | KOKOMO | IN | 46902-2963 |
| CARSON HUNLEY | 7236 MILLIKIN RD | | | | LIBERTY TOWNSHIP | OH | 45044-9445 |
| CARSON I I I, GATES G | 2184 LAKE DR | | | | PASADENA | MD | 21122-3624 |
| CARSON III, GATES GEORGE | 2184 LAKE DR | | | | PASADENA | MD | 21122-3624 |
| CARSON IV, FATE | 14370 ROSEMONT AVE | | | | DETROIT | MI | 48223-3556 |
| CARSON J BLOODGOOD | 3217  BORDENTOWN AVENUE | | | | PARLIN | NJ | 08859-1138 |
| CARSON JAMES JR | 525 KATES WAY | | | | SMYRNA | DE | 19977-1623 |
| CARSON JARVIS | 8515 GRETA DR E | | | | INDIANAPOLIS | IN | 46239-9135 |
| CARSON JR, ALBERT E | 11614 NAGEL ST | | | | HAMTRAMCK | MI | 48212-2990 |
| CARSON JR, CALVIN | 9109 SORRENTO DR | | | | SHREVEPORT | LA | 71115-3748 |
| CARSON JR, GATES G | 5076 SAILFISH DR | | | | EDEN | MD | 21822-2236 |
| CARSON JR, HAROLD D | 212 STATE ST | | | | BAY CITY | MI | 48706-4861 |
| CARSON JR, LEONZA | 513 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3123 |
| CARSON JR, LESTER W | 1209 ELDORADO DR | | | | FLINT | MI | 48504-3215 |
| CARSON JR, LESTER WILLIAM | 1209 ELDORADO DR | | | | FLINT | MI | 48504-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARSON JR, OLLIE | 14208 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2430 |
| CARSON JR, OREL D | 6210 KLAM RD | | | | OTTER LAKE | MI | 48464-9659 |
| CARSON JR, ROBERT | PO BOX 85-281 | | | | WESTLAND | MI | 48185 |
| CARSON JR, ROBERT M | 4543 MAHONING AVE. LOT 218 | | | | AUSTINTOWN | OH | 44515 |
| CARSON KIRK | 1711 N BERRY ST | | | | WESTLAND | MI | 48185-3543 |
| CARSON KIZER | 1009 BUCK RUN TRL | | | | COXS CREEK | KY | 40013-7554 |
| CARSON LAINHART | 218 IRONWOOD DR | | | | W CARROLLTON | OH | 45449-1543 |
| CARSON LANGDON | 11020 E GROVE ST | | | | MESA | AZ | 85208-3927 |
| CARSON LEON (507477) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| CARSON LONG | MARY LONG JT TEN | 400 LONG LANE | | | TAZEWELL | TN | 37879-5475 |
| CARSON LONSWAY | 4540 S IVA RD | | | | MERRILL | MI | 48637-9783 |
| CARSON MARVIN | 741 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4224 |
| CARSON MCMULLEN | 14876 OLD GRADE RD | | | | THOMPSONVILLE | MI | 49683-9214 |
| CARSON MOTORS, INC | 200 BUCHANAN ST | | | | CARTHAGE | IL | 62321-1206 |
| CARSON MOTORS, INC | ROBERT CARSON | 200 BUCHANAN ST | | | CARTHAGE | IL | 62321-1206 |
| CARSON NATURAL BRIDGE TIRE & AUTO | 3721 N HANLEY RD | | | | SAINT LOUIS | MO | 63121-4301 |
| CARSON NEAL & CO.AN ACCOUNTANCY | CORP. 401(K) PSP FBO | CARSON NEAL/CARSON D NEAL AND | JEFF LEIDHOLDT TTEES | PO BOX 492416 | REDDING | CA | 96049-2416 |
| CARSON NEEDHAM | 4594 PARRISH CIRCLE | | | | MORRISTOWN | TN | 37814 |
| CARSON NEWMAN COLLEGE | PO BOX 557 | | | | JEFFERSON CITY | TN | 37760-0557 |
| CARSON ODLE | 701 COOL SPRINGS RD | | | | MORGANTOWN | KY | 42261-9316 |
| CARSON PAM | 4082 HIGHLAND PASS | | | | MONTGOMERY | TX | 77316-2072 |
| CARSON PAUL W (452635) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CARSON PERRY | 78 W BARNES RD | | | | FOSTORIA | MI | 48435-9757 |
| CARSON POLK | 1901 CHENE CT APT 101 | | | | DETROIT | MI | 48207-4904 |
| CARSON POWERS | 8250 CROW RD | | | | LITCHFIELD | OH | 44253-9761 |
| CARSON RICHARD JR (415509) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CARSON SMITH | 14316 NEFF RD | | | | CLIO | MI | 48420-8846 |
| CARSON SOUTHERLAND | 7000 S PRIMROSE PKWY | | | | MUNCIE | IN | 47302-8797 |
| CARSON SPENCE | 927 N PARK ST | | | | OWOSSO | MI | 48867-1748 |
| CARSON SR, LLOYD L | 4946 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6618 |
| CARSON SR, LLOYD L | 812 PINE RUN DR | | | | ANGOLIA | IN | 46703 |
| CARSON SR, RICKIE A | 19662 EASTLAND VILLAGE DR APT 1 | | | | HARPER WOODS | MI | 48225-1561 |
| CARSON SR, RICKIE ANGELO | 19662 EASTLAND VILLAGE DR APT 1 | | | | HARPER WOODS | MI | 48225-1561 |
| CARSON T BREWER | P. O. BOX 1554 | | | | SMYRNA | TN | 37167 |
| CARSON THOMAS | 7460 MARLOW CT | | | | WARRENTON | VA | 20187-9183 |
| CARSON, ALBERT E | 15766 STRATHMOOR ST | | | | DETROIT | MI | 48227-2963 |
| CARSON, ANDERSON V | 3044 KENTUCKY CT APT 12 | | | | EAST POINT | GA | 30344-4431 |
| CARSON, ANDREA P | 502 EDGEWATER DR | | | | KOKOMO | IN | 46902-3524 |
| CARSON, ANNIE MAE | 530 FOREST ST | | | | BUFORD | GA | 30518-2924 |
| CARSON, ANTHONY | 15238 FORDHAM ST | | | | DETROIT | MI | 48205-2956 |
| CARSON, ANTHONY L | 3803 EASTERN DR | | | | ANDERSON | IN | 46012-9332 |
| CARSON, ARTNANARO | 265 HORTON ST | | | | DETROIT | MI | 48202-3113 |
| CARSON, ARZO | 114 HIBBARD CT S | | | | PONTIAC | MI | 48341-2172 |
| CARSON, ATHENA M | 411 HARWOOD CT | | | | OXFORD | MI | 48371-4427 |
| CARSON, BARBRA A | PO BOX 4163 | | | | FLINT | MI | 48504-0163 |
| CARSON, BARBRA ALBERTA | PO BOX 4163 | | | | FLINT | MI | 48504-0163 |
| CARSON, BERNICE | 103 S MCCKINLEY ST | | | | HARRISBURG | IL | 62946-1808 |
| CARSON, BERNICE | 3410 PLANTATION DR | | | | LA PORTE | TX | 77571 |
| CARSON, BERNICE E | 29 STRATFORD CT | | | | CARNEGIE | PA | 15106-1575 |
| CARSON, BERTHA D | 145 ACADEMY CT APT 150 | | | | ELYRIA | OH | 44035-8707 |
| CARSON, BILLY M | 7461 N 900 W | | | | HUNTINGTON | IN | 46750-8829 |
| CARSON, BILLY MAX | 7461 N 900 W | | | | HUNTINGTON | IN | 46750-8829 |
| CARSON, BROOKS A | 1708 S YORK RD | | | | YORKTOWN | IN | 47396-1054 |
| CARSON, CALLIE B | 3954 HERSHEL DR | | | | DOUGLASVILLE | GA | 30134-3031 |
| CARSON, CALVIN J | 18492 GILCHRIST ST | | | | DETROIT | MI | 48235-3033 |
| CARSON, CATHERINE T | 1676 STATE RT 32 | | | | WILLIAMSBURG | OH | 45176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARSON, CHARLENE E | 4720 MINERAL SPRINGS RD | | | | PEEBLES | OH | 45660-9546 |
| CARSON, CHARLES | 17 S STONE AVE | | | | ELMSFORD | NY | 10523-3612 |
| CARSON, CHARLES E | 731 RUNYAN DR APT 511 | | | | CHATTANOOGA | TN | 37405-1212 |
| CARSON, CHRISTOPHER S | PO BOX 430 | | | | NEWCASTLE | OK | 73065-0430 |
| CARSON, CLARENCE E | 857 N SEMINARY ST | | | | ROANOKE | IN | 46783-8881 |
| CARSON, CRYSTAL B | 2510 E 9TH ST | | | | ANDERSON | IN | 46012-4406 |
| CARSON, CYNTHIA M | 6236 S 100 E | | | | MARKLEVILLE | IN | 46056-9637 |
| CARSON, DAISY | 8921 W MAPLE LN | | | | HICKORY HILLS | IL | 60457-1227 |
| CARSON, DANIELLE J | 10543 MAIN ST | | | | NEW MIDDLETOWN | OH | 44442-9703 |
| CARSON, DARLENE | 3080 W CADMUS RD | | | | ADRIAN | MI | 49221-8705 |
| CARSON, DARLENE K | 3080 W CADMUS RD | | | | ADRIAN | MI | 49221 |
| CARSON, DAVID A | 9970 DUCK CREEK RD | | | | SALEM | OH | 44460-9671 |
| CARSON, DAVID G | 2242 UTICA RD | | | | LEBANON | OH | 45036-7832 |
| CARSON, DAVID M | 4007 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-7760 |
| CARSON, DEBRA J | 5709 HERBERT RD | | | | CANFIELD | OH | 44406-9610 |
| CARSON, DELORES J | 3443 PASEA BLVD | 1ST FLOOR NORTH | | | KANSAS CITY | MO | 64109 |
| CARSON, DELORES K | 626 REDCLIFF DR | | | | SAN ANTONIO | TX | 78216-6424 |
| CARSON, DEMATTIA L | 24400 CIVIC CENTER DR APT 505 | | | | SOUTHFIELD | MI | 48033-2548 |
| CARSON, DEMETRIUS J | 3784 UNIVERSITY DR NW APT 921 | | | | HUNTSVILLE | AL | 35816-3161 |
| CARSON, DEON | 3811 BOXWOOD CT | | | | ARLINGTON | TX | 76017-4604 |
| CARSON, DICIE | 4727 BELVIDERE ST | | | | DETROIT | MI | 48214-1302 |
| CARSON, DOLPHUS M | 5991 OAKMAN BLVD | | | | DETROIT | MI | 48228-4020 |
| CARSON, DONALD E | 9818 W CENTER ST | | | | ANDERSON | IN | 46011-9764 |
| CARSON, DOROTHY L | 19180 HARTWELL ST | | | | DETROIT | MI | 48235-1248 |
| CARSON, EDNA L | 2509 DORSET ST | | | | MURFREESBORO | TN | 37130-1459 |
| CARSON, ELIZABETH ANN | 3755 DAVID K DR | | | | WATERFORD | MI | 48329-1320 |
| CARSON, ERIC A | 116 PRINCETON CT | | | | FITZGERALD | GA | 31750-8902 |
| CARSON, FELICIA | 208 WOODKIRK ST APT 1 | | | | CARNEGIE | PA | 15106-1140 |
| CARSON, FRANCES | 19100 W 7 MILE RD | | | | DETROIT | MI | 48219-2758 |
| CARSON, FRANK B | 3167 GRIGGSVIEW CT | | | | COLUMBUS | OH | 43221-4616 |
| CARSON, GABRIEL S | 7461 N 900 W | | | | HUNTINGTON | IN | 46750-8829 |
| CARSON, GEORGE C | 3573 BERNARD RD | | | | STERLING | MI | 48659-9433 |
| CARSON, GLENN | PO BOX 12433 | | | | KANSAS CITY | MO | 64116-0433 |
| CARSON, GOLDIE W | 933 W VINE ST | | | | ALBANY | IN | 47320-1526 |
| CARSON, GROVER C | 18031 PINEHURST ST | | | | DETROIT | MI | 48221-2365 |
| CARSON, HANDLEY A | 615 GRISWOLD ST STE 800 | | | | DETROIT | MI | 48226-3983 |
| CARSON, HAROLD J | 17 ALDON LN | | | | CINCINNATI | OH | 45236-3933 |
| CARSON, HELEN E | 172 THURSTON PL | | | | CRESTVIEW | FL | 32536-5501 |
| CARSON, HENRY C | 205 BADEN CT | | | | NEW BERN | NC | 28562-8992 |
| CARSON, HOWARD | 1650 OLD COLCHESTER RD | | | | OAKDALE | CT | 06370 |
| CARSON, J M | 10005 ROSE BROOK LN APT 311 | | | | HUNTERSVILLE | NC | 28078-3382 |
| CARSON, JAMES | 1126 TEALPOINT CIR | | | | INDIANAPOLIS | IN | 46229-3439 |
| CARSON, JAMES | 2541 NEWFOUND HARBOR DR | | | | MERRITT IS | FL | 32952-2838 |
| CARSON, JAMES L | 2204 MIRIAM LN | | | | ARLINGTON | TX | 76010-3231 |
| CARSON, JAMES P | 21730 KIPLING ST | | | | OAK PARK | MI | 48237-3820 |
| CARSON, JAMES RICHARD | 503 SPRING ST | | | | GRAND LEDGE | MI | 48837-1403 |
| CARSON, JANIE D | 796 MILLER ST SW | | | | WARREN | OH | 44485-4150 |
| CARSON, JEAN E | 2481 OATES RD | | | | TAWAS CITY | MI | 48763-9558 |
| CARSON, JEANIE M | 3048 TWELVE OAKS LN | | | | PLACERVILLE | CA | 95667-5327 |
| CARSON, JEFFREY N | 8425 E ETOWAH RD | | | | NOBLE | OK | 73068-7535 |
| CARSON, JERRY E | 145 FLORIDA AVE | | | | CROSSVILLE | TN | 38572-1885 |
| CARSON, JEWEL | 11279 YOUNGSTREE COURT | | | | DAVISBURG | MI | 48350-3147 |
| CARSON, JOHN | SAAB CARS USA | | | | | | |
| CARSON, JOHN E | 1512 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-3837 |
| CARSON, JOHN R | 7457 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9173 |
| CARSON, JONELLE S | 2608 B ST | | | | MCKEESPORT | PA | 15133-2512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARSON, JOSEPH J | 111 NICHOLAS DR N | | | | TONAWANDA | NY | 14150-6115 |
| CARSON, JOYCE L | 689 W EUCLID ST | | | | DETROIT | MI | 48202-2003 |
| CARSON, JULIA | 615 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1584 |
| CARSON, JULIANA M | 14175 STAMFORD ST | | | | LIVONIA | MI | 48154-5451 |
| CARSON, JULIANA MARIE | 14175 STAMFORD ST | | | | LIVONIA | MI | 48154-5451 |
| CARSON, KATHLEEN B | 700 N BANGOR ST | | | | BAY CITY | MI | 48706-3904 |
| CARSON, KATHRYN | 11686 PLAZA DR APT 8 | | | | CLIO | MI | 48420-1739 |
| CARSON, KAWANNA | 3610 BOBWHITE DR | | | | ARLINGTON | TX | 76014-3833 |
| CARSON, KENNETH J | 4633 DIXIE BLVD | | | | SHREVEPORT | LA | 71129-2611 |
| CARSON, KENNETH R | 2527 NORTH ROUTE 42 | | | | LEBANON | OH | 45036 |
| CARSON, KIRK M | 1711 N BERRY ST | | | | WESTLAND | MI | 48185-3543 |
| CARSON, KIT W | 12634 HARDER RD | | | | THREE RIVERS | MI | 49093-9243 |
| CARSON, LAFONDA R | 4370 WALFORD ST APT B6 | | | | COLUMBUS | OH | 43224-1447 |
| CARSON, LANIER | 109 ELIA DR | | | | BRANCHBURG | NJ | 08853-4125 |
| CARSON, LARRY R | 3291 BAY-ARENAC | | | | PINCONNING | MI | 48650 |
| CARSON, LATICE D | 5347 MAPLETREE DR | | | | FLINT | MI | 48532-3333 |
| CARSON, LAURA A | 2424 DENNIS RD | | | | WILLIAMSTON | MI | 48895-9745 |
| CARSON, LAWRENCE A | 616 E PROSPECT ST | | | | GIRARD | OH | 44420-2244 |
| CARSON, LOUISE V | 656 MIDDLE RD | | | | CALEDONIA | NY | 14423-9626 |
| CARSON, LYNDA C | 1365 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1618 |
| CARSON, M P | 3301 BAY ARENAC BOX 97 RTE 4 | | | | PINCONNING | MI | 48650 |
| CARSON, MANDREA R | 3886 NARRON DR SW | | | | ATLANTA | GA | 30331-5330 |
| CARSON, MARGARET L | 9036 149TH ST APT 5H | | | | JAMAICA | NY | 11435-3950 |
| CARSON, MARIANNE J | 7059 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3929 |
| CARSON, MARIANNE JOSWIAK | 7059 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3929 |
| CARSON, MARK E | 15644 NICOLAI AVE | | | | EASTPOINTE | MI | 48021-1618 |
| CARSON, MARK E | 2340 DENNIS RD | | | | WILLIAMSTON | MI | 48895-9745 |
| CARSON, MARK ELI | 2340 DENNIS RD | | | | WILLIAMSTON | MI | 48895-9745 |
| CARSON, MARK T | 184 UTICA ST | | | | TONAWANDA | NY | 14150-5432 |
| CARSON, MARK W | 7743 W DIVISION RD | | | | TIPTON | IN | 46072-8654 |
| CARSON, MARY H | 7457 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9173 |
| CARSON, MARY M | 12914 S GREEN ST | | | | CHICAGO | IL | 60643-6610 |
| CARSON, MARY N | 3577 BERNARD RD | | | | STERLING | MI | 48659-9433 |
| CARSON, MAUD | 425 S HEMLOCK ST | | | | EVART | MI | 49631-9707 |
| CARSON, MICHAEL | 40 MCARTHUR CT | | | | ANDERSON | IN | 46012-1828 |
| CARSON, MICHAEL A | 7102 WEST BELOIT ROAD | | | | MILWAUKEE | WI | 53219-1961 |
| CARSON, MICHAEL G | 3101 BLOOMFIELD LN APT 117 | | | | AUBURN HILLS | MI | 48326-3637 |
| CARSON, MICHAEL R | 40 MCARTHUR CT | | | | ANDERSON | IN | 46012-1828 |
| CARSON, MILDRED | 8327 HERRINGTON AVE NE | C/O JAN WATERWAY | | | BELMONT | MI | 49306-9776 |
| CARSON, MILDRED I | 364 N SHORE DR | | | | CRYSTAL | MI | 48818-9745 |
| CARSON, MURITA R | 125 PERRIN ST APT 12 | | | | YPSILANTI | MI | 48197-2639 |
| CARSON, ORDENE F | 3669 W LAGRANT RD | | | | TWINING | MI | 48766-9768 |
| CARSON, OSCAR L | 1826 DUCK CREEK RD | | | | CINCINNATI | OH | 45207-1642 |
| CARSON, PAMELA D | 865 BRANDON AVE | | | | PONTIAC | MI | 48340-1383 |
| CARSON, PARMILLE A | 3043 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9315 |
| CARSON, PATRICIA | 710 N WATER ST | | | | BUTLER | MO | 64730-1150 |
| CARSON, PEARLIE | 298 CENTRAL AVE | | | | PONTIAC | MI | 48341-3203 |
| CARSON, PHILIP R | 748 ANN AVE | | | | KANSAS CITY | KS | 66101-3014 |
| CARSON, PHILLIP D | 6236 S 100 E | | | | MARKLEVILLE | IN | 46056-9637 |
| CARSON, RAY A | 11881 LEXINGTON DR | | | | SOUTH LYON | MI | 48178-9196 |
| CARSON, RAY L | 172 THURSTON PL | | | | CRESTVIEW | FL | 32536-5501 |
| CARSON, RAYMOND A | 18339 FLORAL ST | | | | LIVONIA | MI | 48152-3717 |
| CARSON, RAYMOND M | 5917 GRANITE CT | | | | MIDDLEVILLE | MI | 49333-8345 |
| CARSON, REGINA M | 1512 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-3837 |
| CARSON, RICHARD M | 1005 11TH ST | | | | ORLANDO | FL | 32824-8481 |
| CARSON, ROBERT C | 6799 OAKLAND RD RT 3 | | | | LOVELAND | OH | 45140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARSON, ROBERT D | 1426 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1326 |
| CARSON, ROBERT D | 520 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1322 |
| CARSON, ROBERT L | 121 KIM DR | | | | ANDERSON | IN | 46012-1012 |
| CARSON, ROBERT L | 1351 PURDUE ST | | | | SAN LEANDRO | CA | 94579-1256 |
| CARSON, ROBERT M | 5173 BLUE GRASS TRL | | | | GROVETOWN | GA | 30813-4213 |
| CARSON, ROBERT MITCHELL | 5173 BLUE GRASS TRL | | | | GROVETOWN | GA | 30813-4213 |
| CARSON, ROMAN V | 14370 ROSEMONT AVE | | | | DETROIT | MI | 48223-3556 |
| CARSON, RONALD D | 12492 E 256TH ST | | | | CICERO | IN | 46034-9466 |
| CARSON, RONALD LEE | 5 LAKES DR | | | | AGENCY | MO | 64401-9111 |
| CARSON, ROSE L | 8119 TERRY ST | | | | DETROIT | MI | 48228-5610 |
| CARSON, ROY E | 14730 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9621 |
| CARSON, SAMUEL D | 48 DOYLE AVE | | | | BUFFALO | NY | 14207-1304 |
| CARSON, SCOTT J | 1334 MICHIGAN AVE | | | | MAUMEE | OH | 43537-3073 |
| CARSON, SHIRLEY L | 663 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-4258 |
| CARSON, STACY | 19200 SPACE CENTER BLVD APT 2026 | | | | HOUSTON | TX | 77058-3855 |
| CARSON, STANLEY H | 6915 SPRINGBANK WAY | | | | STONE MTN | GA | 30087-5417 |
| CARSON, STEPHEN R | 1232 OXFORD RD | | | | CHATHAM | VA | 24531-3961 |
| CARSON, STEVEN A | 1505 WAYNE DR | | | | SAINT JOSEPH | MO | 64506-3226 |
| CARSON, STEVEN D | 33 KATIE ANN CT | | | | SMYRNA | DE | 19977-8210 |
| CARSON, SUSAN D | 2129 HARBOR WAY | | | | ARLINGTON | TX | 76006-5871 |
| CARSON, THOMAS C | 1365 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-1618 |
| CARSON, THOMAS L | 7059 LOCKLIN | | | | W BLOOMFIELD | MI | 48324-3929 |
| CARSON, VERLAINE E | 24353 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1907 |
| CARSON, WALLACE B | 626 REDCLIFF DR | | | | SAN ANTONIO | TX | 78216-6424 |
| CARSON, WALTER M | 268 MCKINLEY ST | | | | BRISTOL | PA | 19007-4421 |
| CARSON, WILLIAM E | 4786 BRADLEY DR | | | | FAIRFIELD | OH | 45014-1405 |
| CARSON, WILLIAM E | 9960 S RIVER RD | | | | WATERVILLE | OH | 43566-9532 |
| CARSON, WILLIAM H | 525 R ST | | | | BEDFORD | IN | 47421-2026 |
| CARSON, WILLIAM J | P.O 713 | | | | SOUTHMONT | NC | 27351 |
| CARSON, WILLIAM S | 5801 JACKIE LN | | | | INDIANAPOLIS | IN | 46221-9397 |
| CARSON, WILLIE L | 546 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1168 |
| CARSON, XENIA | PO BOX 161031 | | | | ALTAMONTE SPRINGS | FL | 32716-1031 |
| CARSON, XENIA | PO BOX 161031 | | | | ALTAMONTE SPG | FL | 32716-1031 |
| CARSON-STORM, EDITH | 13226 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8933 |
| CARSON-STORM, EDITH F | 13226 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8933 |
| CARSONE, FRANK F | 7185 COUNTY LINE RD | | | | HUBBARD | OH | 44425-9767 |
| CARSONIE, SAMUEL J | 7971 SIGLE LN | | | | POLAND | OH | 44514-3615 |
| CARSOUND EXHAUST SYSTEM INC | FILE 1217 | 22961 ARROYO VIS | | | RANCHO SANTA MARGARITA | CA | 92688-2601 |
| CARSTAIRS, ARTURO R | 866 OLMSTEAD AVE | | | | BRONX | NY | 10473-2040 |
| CARSTARPHEN, HENRY J | 4023 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| CARSTARPHEN, HENRY JAMES | 4023 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| CARSTEN W MITCHELL | 1815 N MILWAUKEE AVE APT 401 | | | | CHICAGO | IL | 60647-6565 |
| CARSTEN, CHARLES E | 317 N PERRY CREEK RD | | | | MIO | MI | 48647-8710 |
| CARSTEN, JAMES B | 1166 W REID RD | | | | FLINT | MI | 48507-4670 |
| CARSTEN, JOSEPH M. | 6900 N. M52 | | | | HENDERSON | MI | 48841 |
| CARSTEN, KENNETH L | 1700 W HERBERT RD | | | | OWOSSO | MI | 48867 |
| CARSTEN, LYNETTE M | 7807 RATON RIDGE LN | | | | ARLINGTON | TX | 76002-4795 |
| CARSTEN, LYNETTE MARIE | 7807 RATON RIDGE LN | | | | ARLINGTON | TX | 76002-4795 |
| CARSTEN, MICHAEL J | PO BOX 566 | | | | MIO | MI | 48647-0566 |
| CARSTEN, MICHAEL JOHN | PO BOX 566 | | | | MIO | MI | 48647-0566 |
| CARSTEN, OTIS L | 6161 LAPEER RD | | | | BURTON | MI | 48509-2417 |
| CARSTEN, TERRY W | 140 KRISTEN CT | | | | LINDEN | MI | 48451-8450 |
| CARSTEN, WAVIA J | 1700 W HERBERT RD | | | | OWOSSO | MI | 48867 |
| CARSTENS MOTOR CO., INC. | 601 W WALKER ST | | | | BRECKENRIDGE | TX | 76424-3403 |
| CARSTENS MOTOR CO., INC. | STAN CARSTENS | 601 W WALKER ST | | | BRECKENRIDGE | TX | 76424-3403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARSTENS MOTORS INC. | 245 N MAIN ST | | | | ALTURAS | CA | 96101-4074 |
| CARSTENS MOTORS INC. | ROBERT CARSTENS | 245 N MAIN ST | | | ALTURAS | CA | 96101-4074 |
| CARSTENS, BRENDA L | 5439 S SCOTT PL | | | | CHANDLER | AZ | 85249-5508 |
| CARSTENS, FRANK W | 11170 NW 26TH DR | | | | CORAL SPRINGS | FL | 33065-3568 |
| CARSTENS, JOHN E | 2207 MIDLAND ROAD | | | | BAY CITY | MI | 48706-9486 |
| CARSTENS, JUANITA D | 403 W CLIFTON AVE | | | | SIOUX CITY | IA | 51104-2312 |
| CARSTENS, TIMOTHY J | 21337 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-4730 |
| CARSTENSEN, CALVIN C | 12230 S MERRILL RD | | | | BRANT | MI | 48614-8742 |
| CARSTENSEN, DALE L | 2370 NICHOLS RD | | | | FLUSHING | MI | 48433-9758 |
| CARSTENSEN, KEVIN C | 175 PRESTON AVE | | | | WATERFORD | MI | 48328-3653 |
| CARSTENSEN, MICHAEL D | 18870 S FENMORE RD | | | | ELSIE | MI | 48831-9239 |
| CARSTENSEN, MICHAEL DOUGLAS | 18870 S FENMORE RD | | | | ELSIE | MI | 48831-9239 |
| CARSTENSEN, SALLY K | 1482 NORTHVIEW DR | | | | HILLSDALE | MI | 49242-9442 |
| CARSTENSEN, TODD R | 23716 POND VIEW DR | | | | PLAINFIELD | IL | 60585-9833 |
| CARSWELL JR, ARTHUR | PO BOX 4096 | | | | SAGINAW | MI | 48606-4096 |
| CARSWELL JR, DANIEL R | 10143 N BRAY RD | | | | CLIO | MI | 48420-9741 |
| CARSWELL M WALCOTT | 12330 LIVE OAK STREET | | | | FAIRHOPE | AL | 36532 |
| CARSWELL, BERNICE D | 837 MANNING GIN RD | | | | MONROE | GA | 30656-3518 |
| CARSWELL, CARRIE H | ST JOHN TWS#403 | 865 MICHIGAN AVE | | | BUFFALO | NY | 14203 |
| CARSWELL, DAVID C | BEALE DAVID S | PO BOX 11724 | | | ATLANTA | GA | 30355-1724 |
| CARSWELL, DEBORAH L | 10143 N BRAY RD | | | | CLIO | MI | 48420-9741 |
| CARSWELL, DEBRA | 10143 N BRAY RD | | | | CLIO | MI | 48420-9741 |
| CARSWELL, DELOIS | 2679 SPRING LAKE RD | | | | JACKSONVILLE | FL | 32210-4573 |
| CARSWELL, DONNA J | 3528 E. 154TH UPPER | | | | CLEVELAND | OH | 44120 |
| CARSWELL, DOROTHY J | 3891 SH 160 | | | | DOODDRIDGE | AR | 71834 |
| CARSWELL, JIMMY L | PO BOX 34 | | | | RUSKIN | FL | 33575-0034 |
| CARSWELL, JONEL | 21523 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-4734 |
| CARSWELL, KATHLEEN | 715 DELAWARE AVE APT 805 | | | | BUFFALO | NY | 14209-2258 |
| CARSWELL, LINDSEY T | 2109 ROCK WOOD LN | | | | MCKINNEY | TX | 75070-5445 |
| CARSWELL, MARGARET M | 11598 N SHORE DR | | | | WHITMORE LAKE | MI | 48189-9124 |
| CARSWELL, RAYMOND L | 30096 BROOKVIEW DR | | | | LIVONIA | MI | 48152-3470 |
| CART SR HAROLD (491190) - CART HAROLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CART, MINNIE L | 5475 RED SKY DR | | | | COLORADO SPRINGS | CO | 80915-1488 |
| CARTA, JAMES C | 541 N ARCH ST | | | | JANESVILLE | WI | 53548-2701 |
| CARTAGENA ELIOMAR | CARTAGENA, ELIOMAR | 1424 RIVAGE CIRCLE | | | BRANDON | FL | 33511-3706 |
| CARTAGENA, ALBERT J | 5705 E TEXAS ST APT 115 | | | | BOSSIER CITY | LA | 71111-6965 |
| CARTAGENA, ANGEL L | PO BOX 1282 | | | | LINCOLN PARK | MI | 48146-7082 |
| CARTAGENA, JOSE D | 2920 N EASTOWN RD | | | | LIMA | OH | 45807-1633 |
| CARTAGENA, LOUIS A | PO BOX 1282 | | | | LINCOLN PARK | MI | 48146-7082 |
| CARTAGENA, SAMUEL | 847 N PERRY ST | | | | PONTIAC | MI | 48342-1570 |
| CARTAGENA, VIRGENMI | 847 N PERRY ST | | | | PONTIAC | MI | 48342-1570 |
| CARTE, CHARLES L | 1669 RIPPLEBROOK RD | | | | COLUMBUS | OH | 43223-3420 |
| CARTE, CLARENCE D | 3158 STRINGTOWN RD | | | | HICO | WV | 25854-7418 |
| CARTE, EMORY J | PO BOX 41 | | | | GLEN FERRIS | WV | 25090-0041 |
| CARTE, GENE D | 211 FORD ROAD | | | | MANSFIELD | OH | 44905 |
| CARTE, IVAN H | 957 BURGER AVE | | | | MANSFIELD | OH | 44906-1621 |
| CARTE, JUDITH R | 562 STATE HIGHWAY 474 | | | | OLIVE HILL | KY | 41164-8518 |
| CARTE, LOTTIE M | 957 BURGER AVE | | | | MANSFIELD | OH | 44906-1621 |
| CARTE, WILLIAM C | 1503 N MAIN ST | | | | HILLSVILLE | VA | 24343-1140 |
| CARTEC AUTOMOTIVE SERVICE | 2524 S HARVARD AVE | | | | TULSA | OK | 74114-4600 |
| CARTEC SA DE CV | CARRIL NT DE SAN CRISTOBEL SN KM 14 | | CHACHAPA PU 72990 MEXICO | | | | |
| CARTEC SA DE CV | CARRIL NT DE SAN CRISTOBEL SN KM 14 | AUTOPISTA MEXICO-ORIZABA COND IND | CHACHAPA PU 72990 MEXICO | | | | |
| CARTEC SA DE CV | ENRIQUE VALLEJO 01 | CARRIL NT DE SAN CRISTOBEL SN | CIUD REAL SPAIN | | | | |
| CARTEC SA DE CV | PICO DE VERAPAZ 435 703 | JARDINES EN LA MONTANA | CP 14210 MEXICO DF | MEXICO | | | |
| CARTECH DETAILING INC | 265 JOHN ST STE 2 | | | | CLIFFSIDE | NJ | 07010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTEE NANCY | PO BOX 186 | | | | DANVILLE | IL | 61834-0186 |
| CARTEE PATRICIA | 3017 JOHNSON RD LOT 25 | | | | STEVENSVILLE | MI | 49127-1264 |
| CARTEE, GAIL E | 2054 COUNTY ROAD 388 | | | | HILLSBORO | AL | 35643-4313 |
| CARTELL, GEORGE W | 4786 ROCKY RIVER DR | | | | CLEVELAND | OH | 44135-3262 |
| CARTELLONE, MARY J | 8728 FALLS LN | | | | BROADVIEW HEIGHTS | OH | 44147-1712 |
| CARTEN, KAREN A | 3247 15TH AVE S | | | | MINNEAPOLIS | MN | 55407-2207 |
| CARTER | 1900 LAMY LN STE O | | | | MONROE | LA | 71201-9207 |
| CARTER | 2900 WESLAYAN ST STE 620 | | | | HOUSTON | TX | 77027-5273 |
| CARTER & CARTER INTERNATIONAL | 750 W LAKE COOK RD STE 230 | | | | BUFFALO GROVE | IL | 60089-2072 |
| CARTER & CARTER/CA | 111 LIONS DR STE 207 | | | | BARRINGTON | IL | 60010-3175 |
| CARTER & KNIGHT | 1120 S COURT ST | | | | MONTGOMERY | AL | 36104-4930 |
| CARTER & SONS FREIGHTWAYS INC | PO BOX 971045 | | | | DALLAS | TX | 75397-1045 |
| CARTER - HUGHES, LILLIE M | 3116 DEL REY DR | | | | MIDWEST CITY | OK | 73110-6930 |
| CARTER A MERRIS | P O BOX 706 | | | | WAYNESVILLE | OH | 45068-0706 |
| CARTER A PANGBURN | 64 CLEVE HUDDLESTON ROAD | | | | ALBANY | KY | 42602 |
| CARTER ALAN (488453) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| CARTER ALLAN D (428632) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARTER ALLEN | CARTER, ALLEN | ED MCCARTHY | 1301 RIVERPLACE BLVD, STE 1500 | | JACKSONVILLE | FL | 32207 |
| CARTER ALLOYS COMPANY | 1159 YOUNGS FORD RD | | | | GLADWYNE | PA | 19035-1343 |
| CARTER ALVIN S (449518) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CARTER AMON JR | DOWNTOWN YMCA | 512 LAMAR ST | | | FORT WORTH | TX | 76102 |
| CARTER ANTHONY | 932 ROLLING HOLLY DR | | | | GREAT FALLS | VA | 22066-1202 |
| CARTER ARTHUR B (488109) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARTER B S FURR SR | 1 COLLEY AVE APT 1702 | | | | NORFOLK | VA | 23510-1061 |
| CARTER BETH | DBA CARTER SIMS BETH MD | 30127 SPARKLEBERRY DR | | | SOUTHFIELD | MI | 48076-2076 |
| CARTER BILLY | 1186 LAUREL AVE | | | | YPSILANTI | MI | 48198-3132 |
| CARTER BLAINE M (342903) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARTER BLAKE M | 700 BONNIE VIEW DR | | | | EVANSVILLE | IN | 47715-6904 |
| CARTER BOBBY R (661238) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| CARTER BONDESEN | 1014 BERKLEY DR | | | | BRENTWOOD | TN | 37027-8374 |
| CARTER BRAGDON JR | 8 MEMORIAL DR | | | | BERLIN HTS | OH | 44814-9691 |
| CARTER BROTHERS | WILLIAM CASALI | 25 WALPOLE PARK SOUTH | | | WALPOLE | MA | 02081 |
| CARTER BRUCE (481669) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARTER CARLA J | 1516 MANOR VIEW RD | | | | DAVIDSONVILLE | MD | 21035-2160 |
| CARTER CARTAGE CO INC | 2462 S WEST ST | | | | INDIANAPOLIS | IN | 46225-2068 |
| CARTER CECIL | 100 FARMER LN | | | | VINTON | VA | 24179-4102 |
| CARTER CECIL PATRICIA | PO BOX 1362 | | | | BREWTON | AL | 36427-1362 |
| CARTER CENTER | 1 COPENHILL AVE NE | | | | ATLANTA | GA | 30307-1400 |
| CARTER CHAMBERS LLC | 6800 S CHOCTAW DR | | | | BATON ROUGE | LA | 70806-1363 |
| CARTER CHAMBERS SUPPLY INC | 6800 S CHOCTAW DR | PO BOX 15705 | | | BATON ROUGE | LA | 70806-1363 |
| CARTER CHARLES | 9436 MISTY GROVE CV | | | | CORDOVA | TN | 38016-4702 |
| CARTER CHARLES S (473050) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CARTER CHARLES W (428633) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARTER CHAUNCIE THOMAS | CARTER, CHAUNCIE THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| CARTER CHAUNCIE THOMAS | CARTER, MICHAEL E | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| CARTER CHAUNCIE THOMAS | CARTER, MICHAEL JR | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| CARTER CHAUNCIE THOMAS | NELMS, ALEXUS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| CARTER CHAUNCIE THOMAS | NELMS, CHRISTIAN | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| CARTER CHAUNCIE THOMAS | THOMAS, AALIYAH | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| CARTER CHEVROLET AGENCY, INC. | 215 W OKLAHOMA | | | | OKARCHE | OK | 73762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARTER CHEVROLET AGENCY, LLC | 214 W OKLAHOMA | | | | OKARCHE | OK | 73762 |
| CARTER CHEVROLET AGENCY, LLC | LISHA CARTER OSHMAN | 214 W OKLAHOMA | | | OKARCHE | OK | 73762 |
| CARTER CHEVROLET CO, INC. | 1229 MAIN ST | | | | MANCHESTER | CT | 06040-6027 |
| CARTER CHEVROLET CO, INC. | STEPHEN CARTER | 1229 MAIN ST | | | MANCHESTER | CT | 06040-6027 |
| CARTER CHEVROLET LLC | PO BOX 29 | | | | CARTHAGE | TN | 37030-0029 |
| CARTER CHEVROLET-OLDSMOBILE, INC. | 200 W DIXON BLVD | | | | SHELBY | NC | 28152-6549 |
| CARTER CHEVROLET-OLDSMOBILE, INC. | PAUL CARTER | 200 W DIXON BLVD | | | SHELBY | NC | 28152-6549 |
| CARTER CHRISTI H | CARTER, CHRISTI H | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| CARTER CHRISTOPHER | CARTER, CHRISTOPHER | 155 CAIN RIDGE RD | | | VICKSBURG | MS | 39180-5521 |
| CARTER CLARENCE (407481) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARTER CLARK | 17455 COMMON RD | | | | ROSEVILLE | MI | 48066-1950 |
| CARTER CONNIE | 3040 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9338 |
| CARTER COREY | 744 N CALHOUN ST | | | | LAPEER | MI | 48446-2014 |
| CARTER COUCH | 1806 5TH ST | | | | VERO BEACH | FL | 32962-2123 |
| CARTER COUNTY COLLECTOR | PO BOX 445 | | | | VAN BUREN | MO | 63965-0445 |
| CARTER COUNTY SHERIFF | PO BOX 1590 | | | | GRAYSON | KY | 41143-5590 |
| CARTER COUNTY TREASURER | 20 B ST SW STE 104 | | | | ARDMORE | OK | 73401-6415 |
| CARTER COUNTY TRUSTEE | CARTER COUNTY COURTHOUSE | 801 ELK AVE | | | ELIZABETHTON | TN | 37643-4537 |
| CARTER DELUCA FARRELL & | SCHMIDT LLP | STE 420 | 445 BROADHOLLOW ROAD | | MELVILLE | NY | 11747-3685 |
| CARTER DOBBS | 4817 S MAZE DR | | | | MUNCIE | IN | 47302-9059 |
| CARTER DONALD (468212) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CARTER DUANE (443686) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CARTER ELLIS | 4428 CLEARLAKE DR | | | | METAIRIE | LA | 70006-2218 |
| CARTER ERIC | CARTER, ERIC | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CARTER ERIC | CARTER, SINDY | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| CARTER ESTHER | 7513 OAK VALLEY LN | | | | BROWNS SUMMIT | NC | 27214-9640 |
| CARTER F BRADLEY JR | 3040 S. UNION RD. | | | | DAYTON | OH | 45418 |
| CARTER FAYE | CARTER, FAYE | 1118 EAST HOLLAND | | | SAGINAW | MI | 48601 |
| CARTER FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 6885 BERT KOUNS INDUSTRIAL LOOP | A BEST | | SHREVEPORT | LA | 71129-4707 |
| CARTER FEDERAL CREDIT UNION | PO BOX 19463 | | | | SHREVEPORT | LA | 71149-0463 |
| CARTER FORD, BRENDA J | 4856 WOODCLIFF DR N | | | | MOBILE | AL | 36693-4433 |
| CARTER FRANK IRVIN JR | CARTER, FRANK IRVIN | 3315 W BROAD ST | | | RICHMOND | VA | 23230-5007 |
| CARTER FRANK IRVIN JR | CARTER, FRANK IRVIN | 7130 GLEN FOREST DR STE 305 | | | RICHMOND | VA | 23226-3754 |
| CARTER FRANK IRVIN JR | CARTER, FRANK IRVIN | MCDONALD GEOFFREY & ASSOCIATES PC | 3315 WEST BROAD STREET | | RICHMOND | VA | 23230 |
| CARTER FRANK IRVIN JR | CARTER, FRANK IRVIN | MEYER GEORGEN & MARRS PC | 7130 GLEN FOREST DRIVE SUITE 305 | | RICHMOND | VA | 23226 |
| CARTER FRANK IRVIN JR | CROCKETT, HELEN CARTER | 7130 GLEN FOREST DR STE 305 | | | RICHMOND | VA | 23226-3754 |
| CARTER FRANK W SR (642744) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CARTER FRED O (426793) | GEORGE LINDA | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| CARTER G RYAN | DESIGNATED BENE PLAN/TOD | 477 LAND OR DR | | | RUTHER GLEN | VA | 22546 |
| CARTER GEORGE N (ESTATE OF) (449780) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARTER GEORGE N (ESTATE OF) (449780) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CARTER GILMER R (636529) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARTER GOURDEAU ASS. | 5600 BOULEVARD DES GALERIES | | QUEBEC, QC  G2K 2H6 | | | | |
| CARTER HAROLD LEROY (ESTATE OF) (645082) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| CARTER I I I, NELSON C | 8801 OLD ELAM CEMETARY RD | | | | CHARLES CITY | VA | 23030-3520 |
| CARTER II, JOE L | 5560 CLEARY DR | | | | WATERFORD | MI | 48329-3208 |
| CARTER INDUSTRIALS STEERING COMMITTEE | C/O C DUNSKY HONIGMAN MILLER | HONIGMAN MILLER 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 |
| CARTER IRENE | 618 CASCADE RD | | | | CINCINNATI | OH | 45240-3904 |
| CARTER JACK | PO BOX 784 | | | | ELLENDALE | TN | 38029-0784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTER JAMES | 20 FRANKLIN STREET | | | BRANTFORD CANADA ON N3R 1S8 CANADA | | | |
| CARTER JAMES JR (443690) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARTER JAMIE | CARTER, JAMIE | STATE FARM INS | P.O. BOX 830852 | | BIRMINGHAM | AL | 35283 |
| CARTER JANET | 504 MAGNOLIA AVE | | | | CRESCENT CITY | FL | 32112-2320 |
| CARTER JANETTA | 3511 W FLEETWOOD DR | | | | MUNCIE | IN | 47302-9477 |
| CARTER JENNIFER | CARTER, JENNIFER | 4041 BENNING RD NE | | | WASHINGTON | DC | 20019-3421 |
| CARTER JEROME | CARTER, JEROME | 7035 SOUTH INDIANA APT 1 | | | SCRBOROUGH | IL | 60637 |
| CARTER JERRY | CARTER, JERRY | 119 RACINE ST STE 200C | | | MEMPHIS | TN | 38111-2726 |
| CARTER JESSE E (428634) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARTER JIMMY W (625547) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| CARTER JOHN | 3745 HICKORY ST | | | | INKSTER | MI | 48141-2913 |
| CARTER JOHN (443691) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARTER JOHN (ESTATE OF) (488993) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARTER JOHNNY L (ESTATE OF) (663060) | KELLEY & FERRARO LLP | 2200 KEY TOWER 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| CARTER JONATHAN (443692) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARTER JONATHON D (ESTATE OF) (488994) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARTER JONES COMPANIES | CREDIT & INSURANCE ACCOUNT | ATTENTION: NEIL SACKETT | 601 TALLMADGE ROAD | | KENT | OH | 44240-7331 |
| CARTER JR, ABRAHAM | 6235 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| CARTER JR, ALFRED D | 7398 PREBLE DARKE COUNTYLINE ROA | | | | ARCANUM | OH | 45304 |
| CARTER JR, ALFRED D | 7398 PREBLE DARKE COUNTYLINE ROAD | | | | ARCANUM | OH | 45304-5304 |
| CARTER JR, ALLEN V | 3406 ROCKDALE CT | | | | BALTIMORE | MD | 21244-2935 |
| CARTER JR, AMEAL | 36 LAUREL PL | | | | TRENTON | NJ | 08618-4018 |
| CARTER JR, BOWEN C | 920 O.D.N.R MOHICAN 51 | | | | PERRYSVILLE | OH | 44864 |
| CARTER JR, BUFORD R | 40600 WEBSTER RD | | | | LAGRANGE | OH | 44050-9416 |
| CARTER JR, BUFORD R | ROCK CREEK RESORT | 3100 N ROAD LOT 238 | | | NAPLES | FL | 34104 |
| CARTER JR, CHARLES E | 5853 COOLIDGE ST | | | | DEARBORN HTS | MI | 48127-2860 |
| CARTER JR, CURTIS L | 5581 SAVOY DR | | | | WATERFORD | MI | 48327-2772 |
| CARTER JR, CYRIL E | 12143 SOUTHCREEK COURT | | | | INDIANAPOLIS | IN | 46236-6200 |
| CARTER JR, DARYL H | 5440 ROSETTA STREET | | | | PITTSBURGH | PA | 15206-2858 |
| CARTER JR, DWIGHT L | 4061 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-3816 |
| CARTER JR, GARNETT G | 614 W MAIN ST | | | | GREENTOWN | IN | 46936-1043 |
| CARTER JR, GEORGE | PO BOX 118 | | | | HOPE MILLS | NC | 28348-0118 |
| CARTER JR, GEORGE D | 1320 WENTWORTH DR | | | | LEWISVILLE | TX | 75067-5549 |
| CARTER JR, GERALD C | 2624 MILLCREST CT | | | | LAKE ORION | MI | 48360-1615 |
| CARTER JR, HARMON | PO BOX 203 | | | | LAKE | WV | 25121-0203 |
| CARTER JR, HARRY L | 4346 E BRIGGS RD | | | | BELLBROOK | OH | 45305-1573 |
| CARTER JR, HARVEY | 15789 PINEHURST ST | | | | DETROIT | MI | 48238-1015 |
| CARTER JR, JAKE | PO BOX 21132 | | | | LANSING | MI | 48909-1132 |
| CARTER JR, JAMES A | 547 CLAIRBROOK AVE | | | | COLUMBUS | OH | 43228-2549 |
| CARTER JR, JAMES L | 2732 CARR ST | | | | FLINT | MI | 48506-1827 |
| CARTER JR, JETHRO | 6172 SOMERSET CT | | | | GRAND BLANC | MI | 48439-7447 |
| CARTER JR, JOE H | 4205 ROLAND OVE AVE | | | | BALTIMORE | MD | 21215-7045 |
| CARTER JR, JOHN E | 3644 N HIGHWAY 501 | | | | MARION | SC | 29571-6482 |
| CARTER JR, LAWRENCE | 2838 W HURON ST | | | | WATERFORD | MI | 48328-3630 |
| CARTER JR, LENNON | 8016 NW MILREY DR APT 4 | | | | KANSAS CITY | MO | 64152-6019 |
| CARTER JR, LOUIS S | 3929 DUVALL AVE | | | | BALTIMORE | MD | 21216-1731 |
| CARTER JR, MONROE | 1029 N BOND ST | | | | SAGINAW | MI | 48602-4609 |
| CARTER JR, MONROE | 615 BUSTI AVE | | | | BUFFALO | NY | 14213-2401 |
| CARTER JR, PAUL | 23826 27 MILE RD | | | | SPRINGPORT | MI | 49284-9469 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CARTER JR, PURVIS | 2931 BRIARWOOD DR | | | SAGINAW | MI | 48601-5870 |
| CARTER JR, RAYMOND V | 2794 W PRICE BLVD | | | NORTH PORT | FL | 34286-4930 |
| CARTER JR, ROBERT E | 2731 HAMPDEN AVE | | | BALTIMORE | MD | 21211-3031 |
| CARTER JR, ROOSEVELT L | 1115 KINGSMILL DR | | | ANDERSON | IN | 46012-2623 |
| CARTER JR, SAMMIE L | 3824 BOOTHCALLOWY#1607 | | | FORT WORTH | TX | 76118 |
| CARTER JR, SAMUEL | 3337 BRANCHWOOD DR | | | SPRINGFIELD | IL | 62704-5910 |
| CARTER JR, STEPHEN O | 1010 CREEKSHORE DRIVE | | | ATHENS | GA | 30606-6223 |
| CARTER JR, WARREN | 4114 E 39TH ST | | | INDIANAPOLIS | IN | 46226-4408 |
| CARTER JR, WILKIE A | 1935 ROOSEVELT ST | | | GARY | IN | 46404-2755 |
| CARTER JR, WILLIAM E | 1855 CHAPELWOOD BLVD | | | MANSFIELD | OH | 44907-2205 |
| CARTER JR, WILLIAM E | 26535 W 90TH ST | | | LENEXA | KS | 66227-4058 |
| CARTER JR, WILLIAM E | 4803 TAMARIND RD APT 224 | | | BALTIMORE | MD | 21209-4618 |
| CARTER JR, WILLIAM EDWARD | 1855 CHAPELWOOD BOULEVARD | | | MANSFIELD | OH | 44907-2205 |
| CARTER JR, WILLIAM O | 7272 E CAMINO VALLE VERDE | | | TUCSON | AZ | 85715-3408 |
| CARTER JR, WILLIAM S | 3709 DOWNEY DALE DR | | | RANDALLSTOWN | MD | 21133-4812 |
| CARTER JR, WILLIE C | 19300 CHAPEL ST | | | DETROIT | MI | 48219-1900 |
| CARTER KENNETH K (663875) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| CARTER KEVIN | 1070 VAUGHN CREST DR | | | FRANKLIN | TN | 37069-7211 |
| CARTER LAWRENCE SR | 512 SOUTHERN DR | | | STRASBURG | VA | 22657-5260 |
| CARTER LEE | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | PITTSBURGH | PA | 15219 |
| CARTER LEE (506978) | (NO OPPOSING COUNSEL) | | | | | |
| CARTER LOGISTICS LLC | 4020 W 73RD ST | | | ANDERSON | IN | 46011-9609 |
| CARTER LUMBER | JIM HEITZENRATER | 605 TALLMADGE RD | | KENT | OH | 44240-7331 |
| CARTER M | 6806 THOMPSON CREST CT | | | MC LEAN | VA | 22101-3658 |
| CARTER M PASCHAL | APT 102 | 729 WEST GRAND AVENUE | | DAYTON | OH | 45406-5329 |
| CARTER MACHINERY COMPANY, INC. | ESBER NASSIF | 1330 LYNCHBURG TPKE | | SALEM | VA | 24153-5416 |
| CARTER MARK | 1090 E INTERSTATE 10 | | | SEGUIN | TX | 78155-1502 |
| CARTER MC KAY | 6616 HAKE RD | | | AKRON | NY | 14001-9667 |
| CARTER MICHAEL W (464982) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| CARTER MORGAN | 561 TRANSIT AVE | | | CANTON | GA | 30114-2568 |
| CARTER MYRNA | 6902 LIVE OAK DR | | | ROSHARON | TX | 77583-6347 |
| CARTER NICOLE | CARTER, NICOLE | 1300 GILCHRIST PLACE | | RICHMOND | VA | 23231 |
| CARTER NORMAN V (626463) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| CARTER OTIS | 18 FAIRWAY DR | | | EUSTIS | FL | 32726-6802 |
| CARTER P, RUBY D | 18867 RIOPELLE ST | | | DETROIT | MI | 48203-2157 |
| CARTER PANGBURN | 64 CLEVE HUDDLESTON RD | | | ALBANY | KY | 42602-7695 |
| CARTER PARKER | 1647 SPRINGWINDS DR | | | ROCK HILL | SC | 29730-6647 |
| CARTER PASCHAL | 729 W GRAND AVE APT 102 | | | DAYTON | OH | 45406-5329 |
| CARTER PAULA | 1824 S PATTERSON ST | | | VALDOSTA | GA | 31601-6709 |
| CARTER POHLMAN | 1615 BALSAM WAY | | | MILFORD | MI | 48381-3389 |
| CARTER PONTIAC BUICK LTD | 4550 LOUGHEED HIGHWAY | | BURNABY CANADA BC V5C 3Z5 CANADA | | | |
| CARTER REBECCA | 1824 BRICKELL AVE APT 1D | | | MIAMI | FL | 33129-1661 |
| CARTER REHAB CENTER | 1525 WEST MAUMEE STREET | | | ADRIAN | MI | 49221 |
| CARTER RESOURCES INC | 601 TALLMADGE RD | | | KENT | OH | 44240-7331 |
| CARTER RICE, MARY A | 1143 LEAF TREE LN | | | VANDALIA | OH | 45377-1726 |
| CARTER ROBERT | 2804 OAK TREE DR | | | NIXA | MO | 65714-9406 |
| CARTER ROBERT C (476151) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| CARTER ROBERT L SR (343880) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| CARTER ROSCOE (ESTATE OF) | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | JACKSON | MS | 39206 |
| CARTER ROSCOE (ESTATE OF) (504911) | (NO OPPOSING COUNSEL) | | | | | |
| CARTER RUSSELL, JEAN C | 5518 S OCQUEOC RD | | | MILLERSBURG | MI | 49759-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTER SAAB | 5202 LEARY AVE NW | | | | SEATTLE | WA | 98107-4821 |
| CARTER SANDLIN | 5721 ANGIE DR | | | | HILLIARD | OH | 43026-9622 |
| CARTER SCHAD | 124 WILSIE DR | | | | CARO | MI | 48723-9242 |
| CARTER SCREEN/LIVONI | 12326 STARK RD | | | | LIVONIA | MI | 48150-1558 |
| CARTER SMITH | 288 ROLLING STONE BR | | | | TEABERRY | KY | 41660 |
| CARTER SPERRY | 16225 SILVERCREST DR | | | | FENTON | MI | 48430-9155 |
| CARTER SR, FRANK W | 5711 KEY AVE | | | | BALTIMORE | MD | 21215-4044 |
| CARTER SR, JAMES J | 405 S HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-4119 |
| CARTER SR, KENNETH B | 3241 HARVARD RD | | | | ROYAL OAK | MI | 48073-6608 |
| CARTER SR, LAWRENCE E | 512 SOUTHERN DR | | | | STRASBURG | VA | 22657-5260 |
| CARTER SR., GEORGE R | 26024 RYAN RD APT 202 | | | | WARREN | MI | 48091-1153 |
| CARTER SR., MARION J | 9976 N BINGHAM AVE | | | | BITELY | MI | 49309-9605 |
| CARTER TERRY | CARTER, TERRY | PO BOX 728 | | | STERLING HEIGHTS | MI | 48311-0728 |
| CARTER THOMAS (491971) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARTER TILLAGE | 2550 POWDERHORN RIDGE RD | | | | ROCHESTER HILLS | MI | 48309-1335 |
| CARTER TINA | CARTER, TINA | PROGRESSIVE INSURANCE | 1730 BRIARCREST DR | | BRYAN | TX | 77802 |
| CARTER TOMMY | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CARTER TOMMY (506979) | (NO OPPOSING COUNSEL) | | | | | | |
| CARTER TRUCK LINES INC | 2462 S WEST ST | | | | INDIANAPOLIS | IN | 46225-2068 |
| CARTER WELCH | 19427 PIERSON ST | | | | DETROIT | MI | 48219-2032 |
| CARTER WILLIAM | 10533 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8439 |
| CARTER WILLIAM EVERETT (414654) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARTER WILLIAM J | 10533 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8439 |
| CARTER WILLIE (504912) | (NO OPPOSING COUNSEL) | | | | | | |
| CARTER WILLIE L (438905) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARTER YATES | 3889 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44121-2076 |
| CARTER'S EUROPEAN AUTO REPAIR | 437 PORTSMOUTH AVE | | | | GREENLAND | NH | 03840 |
| CARTER, A. K | 10 COUNTY ROAD 7012 | | | | BOONEVILLE | MS | 38829-9536 |
| CARTER, ADDIE L | 219 S PADDOCK ST | | | | PONTIAC | MI | 48342-3051 |
| CARTER, AGNES E | 923 GARDEN DR | | | | HIGHLANDS RANCH | CO | 80126-3087 |
| CARTER, AGNES S | PO BOX 221 | | | | SOUTH DENNIS | NJ | 08245-0221 |
| CARTER, ALAN R | 4041 SINGAPORE ST | | | | WOOD HEIGHTS | MO | 64024-2836 |
| CARTER, ALBERTA L | 6867 BROOK HOLLOW CT | | | | WEST BLOOMFIELD | MI | 48322-5208 |
| CARTER, ALFRED B | PO BOX 122 | | | | CORUNNA | MI | 48817-0122 |
| CARTER, ALFRERDON | 571 W GOLDEN GATE | | | | DETROIT | MI | 48203-4543 |
| CARTER, ALICE | 19214 ROGER ST | | | | MELVINDALE | MI | 48122-1868 |
| CARTER, ALICE J | 49852 SLEEPING RIVER DR | | | | MACOMB | MI | 48042-4659 |
| CARTER, ALICE L | 13340 MAIDEN ST | | | | DETROIT | MI | 48213-2023 |
| CARTER, ALICIA | 25126 PARSONS DR | | | | SOUTHFIELD | MI | 48075-1755 |
| CARTER, ALLEN | 1191 WESTWOOD DR | | | | SAINT JOHNS | FL | 32259-9293 |
| CARTER, ALLEN | 1857 W 70TH ST | | | | LOS ANGELES | CA | 90047-1826 |
| CARTER, ALLIE M. | 2807 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218-2654 |
| CARTER, ALMETRA | 156 WYNCREST WAY | | | | HENDERSONVLLE | TN | 37075-8583 |
| CARTER, ALMON | 103 N MAIN AVE | | | | BOLIVAR | MO | 65613-1517 |
| CARTER, ALTHEA F | 237 BRIDGEWAY CIR | | | | NASHVILLE | TN | 37211-3047 |
| CARTER, ALVIN | 1338 SUNSET DR | | | | SLIDELL | LA | 70460-2518 |
| CARTER, AMY A | 3364 S 600 W | | | | ANDERSON | IN | 46011-9436 |
| CARTER, AMY ANN | 3364 S 600 W | | | | ANDERSON | IN | 46011-9436 |
| CARTER, ANA M | 7701 OLD MILITARY RD | | | | BROWNSVILLE | TX | 78520-3941 |
| CARTER, ANDREW C | APT 3D | 2801 NORTH SILVERTREE LANE | | | MUNCIE | IN | 47304-5487 |
| CARTER, ANDREW CHRISTOPHER | APT 3D | 2801 NORTH SILVERTREE LANE | | | MUNCIE | IN | 47304-5487 |
| CARTER, ANDREW E | 1797 CULLEOKA HIGHWAY | | | | CULLEOKA | TN | 38451-2714 |
| CARTER, ANDREW G | 506 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTER, ANGELA C | 8514 ASHWORTH CT | | | | FORT WAYNE | IN | 46818-9182 |
| CARTER, ANGELENA | 5726 W HICKORY HOLLOW ST | | | | WAYNE | MI | 48184-2651 |
| CARTER, ANITA M | 23205 BEECHWOOD AVE APT 7 | | | | EASTPOINTE | MI | 48021-3504 |
| CARTER, ANN K | 4917 ST ANDREWS ARC | | | | LEESBURG | FL | 34748-7575 |
| CARTER, ANN S | PO BOX 397 | | | | KOSCIUSKO | MS | 39090-0397 |
| CARTER, ANNA M | 500 S PINE ST APT 413 | | | | LANSING | MI | 48933-2247 |
| CARTER, ANNABELL | 13251 OAK PARK BLVD | | | | OAK PARK | MI | 48237-3631 |
| CARTER, ANNETTE M | 6291 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9748 |
| CARTER, ANNIE M | 401 N COLLETT ST | | | | DANVILLE | IL | 61832-4808 |
| CARTER, ANNIE M | PO BOX 433 | | | | CARTHAGE | MS | 39051 |
| CARTER, ANNIE S | 304 REDLAND CT | | | | LAWRENCEVILLE | GA | 30045-7322 |
| CARTER, ANTHONY | 601 SHERRY DR | | | | COLUMBIA | TN | 38401-6118 |
| CARTER, ANTHONY E | 1915 LOURDES CT | | | | LANSING | MI | 48910-0618 |
| CARTER, ANTHONY K | 1410 BROWNSTONE AVE SW | | | | DECATUR | AL | 35603-2006 |
| CARTER, ANTOINETTE | 1024 GREENTREE RD | | | | BLOOMFIELD HILLS | MI | 48304-2534 |
| CARTER, ANTRIECE | 4834 BALDWIN ST | | | | DETROIT | MI | 48214-1071 |
| CARTER, APRIL | APT 8 | 4413 PARK PLACE | | | FLINT | MI | 48532-4245 |
| CARTER, ARIC | 309 SUSAN ST | | | | SCOTT CITY | MO | 63780-1107 |
| CARTER, ARTHUR C | 19760 MEYERS RD | | | | DETROIT | MI | 48235-1229 |
| CARTER, ARTHUR L | PO BOX 220423 | | | | SAINT LOUIS | MO | 63122-0423 |
| CARTER, AUDREY J | 5773 OAKLAND TERRACE | | | | INDIANAPOLIS | IN | 46220 |
| CARTER, BARBARA A | 11660 M 216 | | | | MARCELLUS | MI | 49067-9356 |
| CARTER, BARBARA A | 13282 FOREST VIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-3505 |
| CARTER, BARBARA D | 1813 KREISER ST SE | | | | GRAND RAPIDS | MI | 49506-4021 |
| CARTER, BARBARA H | 266 E MARIAM ST | | | | ALEXANDRIA | IN | 46001-8044 |
| CARTER, BARBARA J | 180 N MASON RD | | | | VERMONTVILLE | MI | 49096-8516 |
| CARTER, BARBARA J | 1872 TAFT RD | | | | ST JOHNS | MI | 48879 |
| CARTER, BARBARA J | 3629 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46218-1833 |
| CARTER, BARBARA J | 5831 DIANNE ST | | | | SHREVEPORT | LA | 71119-5309 |
| CARTER, BARON | 1375 HULACO RD | | | | ARAB | AL | 35016-4487 |
| CARTER, BARRY R | 9505 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9441 |
| CARTER, BEATRICE M | 1850 13TH ST | | | | RACINE | WI | 53403-2006 |
| CARTER, BEATRICE M | 602 W 10TH ST | | | | OOLITIC | IN | 47451-9623 |
| CARTER, BENJAMIN | 513 S BAXTER ST | | | | LIMA | OH | 45801-4613 |
| CARTER, BENJAMIN I | 23231 BLACKETT AVE | | | | WARREN | MI | 48089-4406 |
| CARTER, BENJAMIN I | 9603 ARTESIAN ST | | | | DETROIT | MI | 48228-1335 |
| CARTER, BENJAMIN M | 1009 GALLAGHER ST | | | | SAGINAW | MI | 48601-3320 |
| CARTER, BENJAMIN T | 7503 WEATHER WORN WAY UNIT A | | | | COLUMBIA | MD | 21046-2513 |
| CARTER, BENJAMIN T | 7503 WEATHERWORN WAY | | | | COLUMBIA | MD | 21046 |
| CARTER, BENNIE | 12014 PREST ST | | | | DETROIT | MI | 48227-2026 |
| CARTER, BENNY J | 21 SPRING VALLEY TRL | | | | HARTSELLE | AL | 35640-7040 |
| CARTER, BERNADINE | 413 FRAZIER | | | | RIVER ROUGE | MI | 48218-1022 |
| CARTER, BERNADINE | 7747 STAHELIN AVENUE | | | | DETROIT | MI | 48228-3385 |
| CARTER, BERNICE | 29292 WELLINGTON RD W | | | | SOUTHFIELD | MI | 48034-4571 |
| CARTER, BERTINA | 3815 BLAINE ST | | | | DETROIT | MI | 48206-2139 |
| CARTER, BETH E | 1506 MAPLE AVE | | | | JANESVILLE | WI | 53548-2879 |
| CARTER, BETHEL | PO BOX 112176 | | | | CINCINNATI | OH | 45211-2176 |
| CARTER, BETTE J | 1613 RIDGE BROOK TRL | | | | DULUTH | GA | 30096-6877 |
| CARTER, BETTY J | 3310 RONALD ST | | | | LANSING | MI | 48911-2642 |
| CARTER, BETTY J | 3521 MANCHESTER RD | | | | ANDERSON | IN | 46012-3920 |
| CARTER, BETTY J | 776 CRESTWOOD DR | | | | ST AUGUSTINE | FL | 32086-7299 |
| CARTER, BETTY L | 107 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1207 |
| CARTER, BETTY RUTH | 3271 CASA LINDA DR | | | | DECATUR | GA | 30032-7151 |
| CARTER, BEVERLY J | 2703 W 34TH ST | | | | ANDERSON | IN | 46011-4741 |
| CARTER, BILL L | 92 S FRANCIS AVE | | | | PONTIAC | MI | 48342-2809 |
| CARTER, BILLIE L | PO BOX 87 | | | | JENKINSBURG | GA | 30234-0087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARTER, BILLIE R | 6830 PARK SQUARE DR APT A | | | | AVON | IN | 46123-8899 |
| CARTER, BILLY | 2610 TORCROSS DR | | | | FAYETTEVILLE | NC | 28304-5356 |
| CARTER, BILLY C | 807 NE BURNING TREE ST | | | | LEES SUMMIT | MO | 64064-1341 |
| CARTER, BILLY F | 123 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| CARTER, BILLY J | 21031 DOEPFER RD | | | | WARREN | MI | 48091-4620 |
| CARTER, BILLY W | 1186 LAUREL AVE | | | | YPSILANTI | MI | 48198-3132 |
| CARTER, BLAKE M | 7434 CAMBERWOOD DR | | | | INDIANAPOLIS | IN | 46268-4752 |
| CARTER, BOB R | 5080 MARMOL DR | | | | WOODLAND HILLS | CA | 91364-3326 |
| CARTER, BOBBY D | 1721 MEYERS PL | | | | OKLAHOMA CITY | OK | 73111-6229 |
| CARTER, BOBBY G | 253 BLUEBIRD LN | | | | HALLSBORO | NC | 28442-9442 |
| CARTER, BOBBY N | 312 PLYMOUTH ST | | | | BUCYRUS | OH | 44820-1631 |
| CARTER, BOBBY R | 617 LOCUST ST | | | | TARPON SPRINGS | FL | 34689-4152 |
| CARTER, BONNIE K | 8753 VINE ST | | | | BELLEVILLE | MI | 48111 |
| CARTER, BONNIE KATRINA | PO BOX 871672 | | | | CANTON | MI | 48187-4372 |
| CARTER, BONNIE R | 2522 GREENFIELD RD | APT 701 | | | SOUTHFIELD | MI | 48075 |
| CARTER, BRADLEY L | 130 RED FOX CIR | | | | GLEN BURNIE | MD | 21061-6227 |
| CARTER, BRENDA J | 1065 GRAY FOX DR | | | | BROOKFIELD | WI | 53045-4604 |
| CARTER, BRENDA J | 525 CINNAMON PL | | | | NASHVILLE | TN | 37211-8586 |
| CARTER, BRIAN L | 118 BOYDTON PLANK DR | | | | STEPHENS CITY | VA | 22655-4511 |
| CARTER, BRIDGET L | 2034 N 1ST ST | | | | KANSAS CITY | KS | 66101-1872 |
| CARTER, BRIGETTE P | 17930 BONSTELLE AVENUE | | | | SOUTHFIELD | MI | 48075-3478 |
| CARTER, BRITTANY L | 5831 DIANNE ST | | | | SHREVEPORT | LA | 71119-5309 |
| CARTER, BYRON F | PO BOX 857 | | | | HIGHLAND | MI | 48357-0857 |
| CARTER, BYRON K | 1102 HAMPTON DR | | | | RAYMORE | MO | 64083-8340 |
| CARTER, C S | 355 W HANNA AVE | | | | INDIANAPOLIS | IN | 46217-5107 |
| CARTER, CALVIN C | PO BOX 2331 | | | | ANDERSON | IN | 46018-2331 |
| CARTER, CALVIN W | 2903 STONELEIGH DR | | | | LANSING | MI | 48910-3705 |
| CARTER, CAMELLIA A | 10 COUNTY ROAD 7012 | | | | BOONEVILLE | MS | 38829-9536 |
| CARTER, CANDIE | RR 1 BOX 418A | | | | TOOMSUBA | MS | 39364 |
| CARTER, CAREY B | 8816 TIMBERMILL RUN | | | | FORT WAYNE | IN | 46804-3405 |
| CARTER, CARL D | 2216 FACTORY ST | | | | KALAMAZOO | MI | 49001-4527 |
| CARTER, CARL D | 427 LYONS DR | | | | CLEMMONS | NC | 27012-7234 |
| CARTER, CARL E | 19214 ROGER ST | | | | MELVINDALE | MI | 48122-1868 |
| CARTER, CARMAN R | 2609 STONY SPRINGS TRL | | | | BUFORD | GA | 30519-6474 |
| CARTER, CARMEN P | 12808 MARLTON CENTER DRIVE | | | | UPPR MARLBORO | MD | 20772-5143 |
| CARTER, CAROL | 2515 WHIPPOORWILL LN | | | | PINE BLUFF | AR | 71602-9418 |
| CARTER, CAROL | 7124 SMITHFIELD RD | | | | NORTH RICHLAND HILLS | TX | 76180-3431 |
| CARTER, CAROL | 8260 STAGECOACH RD | | | | MARSHALL | TX | 75672-1648 |
| CARTER, CAROL B | 742 WINDING OAK BND | | | | LAKE DALLAS | TX | 75065-2209 |
| CARTER, CAROL J | 19104 W. PEET RD. | | | | HENDERSON | MI | 48841-9509 |
| CARTER, CAROL K | 15 BOARDMEN RD | | | | BRISTOL | CT | 06010 |
| CARTER, CAROLE M | 1048 MOUNTAIN GLEN WAY | | | | CAROL STREAM | IL | 60188-4635 |
| CARTER, CAROLYN V | 421 N SAGINAW ST | | | | PONTIAC | MI | 48342-1458 |
| CARTER, CARVEL W | 18820 HAMPSHIRE ST | | | | LATHRUP VILLAGE | MI | 48076-4454 |
| CARTER, CASSANDRA A | 2009 OLDS DR | | | | KOKOMO | IN | 46902-2526 |
| CARTER, CASSINA M | 506 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3415 |
| CARTER, CATHY | HC 62/695 | | | | MIRACLE | KY | 40856 |
| CARTER, CHARLEAN | PO BOX 13533 | | | | FLINT | MI | 48501-3533 |
| CARTER, CHARLES | 120 W APPLE ALY | | | | MOORESVILLE | IN | 46158-8498 |
| CARTER, CHARLES | 8018 NORTH SAPHIRE DRIVE | | | | SAINT GEORGE | UT | 84770 |
| CARTER, CHARLES A | 9384 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| CARTER, CHARLES E | 3324 CREEKWAY DR | | | | DECATUR | GA | 30034-4935 |
| CARTER, CHARLES E | 528 LATHERS ST | | | | GARDEN CITY | MI | 48135-3117 |
| CARTER, CHARLES E | 620 ELLERDALE RD | | | | CHESTERFIELD | IN | 46017-1426 |
| CARTER, CHARLES H | 1402 LYON ST | | | | SAGINAW | MI | 48602-2435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTER, CHARLES H | PO BOX 397 | | | | KOSCIUSKO | MS | 39090-0397 |
| CARTER, CHARLES I | PO BOX 104 | | | | ATTICA | MI | 48412-0104 |
| CARTER, CHARLES J | 1103 N. 1100 E. COUNTY RD. | | | | GREENTOWN | IN | 46936 |
| CARTER, CHARLES L | 14207 ADAMS AVE | | | | WARREN | MI | 48088-5707 |
| CARTER, CHARLES L | 19953 OHIO ST | | | | DETROIT | MI | 48221-1116 |
| CARTER, CHARLES L | 792 COUNTY ROAD 1834 | | | | ARAB | AL | 35016-2821 |
| CARTER, CHARLES L | PO BOX 18286 | | | | ERLANGER | KY | 41018-0286 |
| CARTER, CHARLES W | 305 A BELLWOOD ROAD | | | | MIDDLESBORO | KY | 40965 |
| CARTER, CHARLES W | 602 N MANZANITA DR | | | | PAYSON | AZ | 85541-4041 |
| CARTER, CHARLES W | 781 HILLTOP DR APT A | | | | KEYSTONE HEIGHTS | FL | 32656-7612 |
| CARTER, CHARLES W | 8001 TURKEY TRL | | | | FORT WORTH | TX | 76126-6101 |
| CARTER, CHARLOTTE F | 709 WIND SONG TRL | | | | MOORESVILLE | IN | 46158-7507 |
| CARTER, CHARLOTTE L | 30217 BERGHWAY TRL | | | | WARREN | MI | 48092-6330 |
| CARTER, CHAUNCIE | 803 N 7TH AVE LOT 7 | | | | TEAGUE | TX | 75860-1149 |
| CARTER, CHERYL M | 20475 W. PEET RD. | | | | ELSIE | MI | 48831-9213 |
| CARTER, CHESTER A | 1629 N DUKELAND ST | | | | BALTIMORE | MD | 21216-3503 |
| CARTER, CHRISTIAN J | 127 GRANDVIEW AVENUE | | | | OTTUMWA | IA | 52501-1310 |
| CARTER, CHRISTINE M | 434 24TH AVE | | | | BELLWOOD | IL | 60104-1624 |
| CARTER, CHRISTOPHER B | 33340 SAND PIPER DR | | | | ROMULUS | MI | 48174-4398 |
| CARTER, CHRISTOPHER C | 8709 N WHEATON CT | | | | KANSAS CITY | MO | 64153-3654 |
| CARTER, CHRISTOPHER J | 12014 TOWER RD | | | | BYRON | MI | 48418-9513 |
| CARTER, CHRISTY L | 7823 ROSEBUSH DR | | | | INDIANAPOLIS | IN | 46237-8439 |
| CARTER, CLARA | 255 VICTORY DR | | | | PONTIAC | MI | 48342-2565 |
| CARTER, CLARA L | 54530 AVENIDA DIAZ | | | | LA QUINTA | CA | 92253-3736 |
| CARTER, CLARENCE | 2626 CANDLER WOODS WAY | | | | DECATUR | GA | 30032-6559 |
| CARTER, CLARENCE R | 6330 HICKORY RD | | | | INDIANAPOLIS | IN | 46259-1313 |
| CARTER, CLAUDE M. | 4747 SOUTHSTONE DR SE | | | | KENTWOOD | MI | 49548-4389 |
| CARTER, CLAUDINE | 11601 ROAD 571 | | | | PHILADELPHIA | MS | 39350-7222 |
| CARTER, CLAYTON W | 1530 OAK ORCHARD RD | | | | WATERPORT | NY | 14571-9708 |
| CARTER, CLIDE A | 1501 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1119 |
| CARTER, CLIFFORD | 16750 EDINBOROUGH RD | | | | DETROIT | MI | 48219-4037 |
| CARTER, CLIFFORD C | 10508 EDGEWATER TRL | | | | HOLLY | MI | 48442-9340 |
| CARTER, CLIFFORD M | 905 DELMAR RD | | | | ANDERSON | IN | 46013-1416 |
| CARTER, CLIFTON R | 329 ADVANCE WEST WALL ST | | | | JAMESTOWN | IN | 46147-9129 |
| CARTER, CLYDE | 11776 SE 72ND TERRACE RD | | | | BELLEVIEW | FL | 34420-4654 |
| CARTER, CLYDE L | 9224 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9715 |
| CARTER, CONSTANCE L | 3040 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9338 |
| CARTER, CORA B | 5184 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-3123 |
| CARTER, CORISSA D. | 4413 PARK PL APT 8 | | | | FLINT | MI | 48532-4245 |
| CARTER, CRAIG S | 4616 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63115-2326 |
| CARTER, CRYSTAL M | 4502 W PIONEER DR APT 69 | | | | IRVING | TX | 75061-3710 |
| CARTER, CURTIS M | 3171 AMBARWENT RD | | | | REYNOLDSBURG | OH | 43068-7500 |
| CARTER, CYNTHIA K | 2316 FLETCHER ST | | | | ANDERSON | IN | 46016-5331 |
| CARTER, CYNTHIA M | 3558 BRIARBROOKE LN | | | | OAKLAND TWP | MI | 48306-4704 |
| CARTER, DAISY | 13531 CRANWOOD PARK BLVD | | | | GARFIELD HEIGHTS | OH | 44125-1822 |
| CARTER, DALE L | 1404 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| CARTER, DALE R | 14300 HARLEQUIN DR | | | | CHARLOTTE | NC | 28273-4708 |
| CARTER, DANIEL J | 411 MAIN ST | | | | OGDENSBURG | NY | 13669-1122 |
| CARTER, DANIEL P | 11168 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3412 |
| CARTER, DANIEL R | 7189 W 150 N | | | | GREENFIELD | IN | 46140-9670 |
| CARTER, DANIEL S | 280 WALDEN WAY APT 711 | | | | DAYTON | OH | 45440-4466 |
| CARTER, DANITA K | 616 HEIDI LN | | | | MANSFIELD | OH | 44904-1680 |
| CARTER, DANNY J | 22675 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620 |
| CARTER, DANNY L | 638 DEAN RD | | | | ARAGON | GA | 30104-1632 |
| CARTER, DANNY R | 2945 FULTON RD | | | | CLEVELAND | OH | 44113-4909 |
| CARTER, DARLENE | 3704 SNOOK RD | | | | MORROW | OH | 45152-9567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTER, DAVID | 3625 N 15TH ST | | | | MILWAUKEE | WI | 53206-2304 |
| CARTER, DAVID | 708 HINKE DR | | | | MONROE | LA | 71203-4138 |
| CARTER, DAVID A | 421 TULIP CT | | | | PLAINFIELD | IN | 46168-1851 |
| CARTER, DAVID A | 708 HINKE DR | | | | MONROE | LA | 71203-4138 |
| CARTER, DAVID B | 21271 W HIGHWAY 40 LOT 4 | | | | DUNNELLON | FL | 34431-6028 |
| CARTER, DAVID E | 2812 BELLEMEADE AVE | | | | EVANSVILLE | IN | 47714-2506 |
| CARTER, DAVID L | 1303 POMPTON CIR | | | | LANSING | MI | 48910-4386 |
| CARTER, DAVID L | 1738 STATE ROUTE 303 APT 103 | | | | STREETSBORO | OH | 44241-6325 |
| CARTER, DAVID L | 254 RIDDLE RD | | | | CINCINNATI | OH | 45215-1045 |
| CARTER, DAVID L | 3350 SYCAMORE KNOLLS DR | | | | COLUMBUS | OH | 43219-3063 |
| CARTER, DAVID L | PO BOX 383 | | | | COPPELL | TX | 75019-0383 |
| CARTER, DAVID LOUIS | 1738 STATE ROUTE 303 APT 103 | | | | STREETSBORO | OH | 44241-6325 |
| CARTER, DAVID M | 5402 NOTTINGHAM DR N | | | | SAGINAW | MI | 48603-2828 |
| CARTER, DAVID T | 140 EDWIN DR | | | | N HUNTINGDON | PA | 15642-1065 |
| CARTER, DAVID T | 5298 LEIX RD | | | | MAYVILLE | MI | 48744-9404 |
| CARTER, DAVID TAYLOR | 140 EDWIN DR | | | | N HUNTINGDON | PA | 15642-1065 |
| CARTER, DAVID W | 10116 LIBERTY CIR | | | | LIBERTY | MO | 64068-8719 |
| CARTER, DAVID W | 4417 SYRACUSE ST | | | | DEARBORN HTS | MI | 48125-2120 |
| CARTER, DAVIS I | 150 GILBERT RD | | | | FAYETTEVILLE | GA | 30214-1458 |
| CARTER, DEBORAH J | 1091 CABOT DR | | | | FLINT | MI | 48532-2679 |
| CARTER, DEBORAH S | 849 HAZEN ST SE | | | | GRAND RAPIDS | MI | 49507-3327 |
| CARTER, DEBRA F | 1108 MIDDLECREEK ST | | | | FRIENDSWOOD | TX | 77546-5446 |
| CARTER, DEBRA L | 1321 S PITTSBURG AVE | | | | TULSA | OK | 74112-5901 |
| CARTER, DEBRA L | 4805 OAKRIDGE DR | | | | MIDLAND | MI | 48640-1917 |
| CARTER, DELORES C | 20728 EASTER FERRY RD | | | | ATHENS | AL | 35614 |
| CARTER, DELTON V | 6053 GLENCEDAR LN | | | | ATLANTA | GA | 30349-1284 |
| CARTER, DENISE | 607 NORTH HAYFORD AVENUE | | | | LANSING | MI | 48912-4229 |
| CARTER, DENISE | 8388 FARM LN | | | | YPSILANTI | MI | 48197-6767 |
| CARTER, DENNIS | 912 KENNELWORTH AVE | | | | FLINT | MI | 48503-2719 |
| CARTER, DENNIS E | 2370 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8317 |
| CARTER, DENNIS J | 8294 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| CARTER, DENNIS JAMES | 8294 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| CARTER, DENNIS K | 7641 WADDING DR | | | | ONSTED | MI | 49265-8401 |
| CARTER, DENNIS KEITH | 7641 WADDING DR | | | | ONSTED | MI | 49265-8401 |
| CARTER, DENNIS R | RR 5 BOX 384A | | | | FAIRFIELD | IL | 62837-9460 |
| CARTER, DETTIA M | 1936 BECKER ST | | | | FLINT | MI | 48503-3502 |
| CARTER, DEXTER G | 19 BELLMANN ESTATES CT | | | | FLORISSANT | MO | 63034 |
| CARTER, DIANA K | 3003 PECAN AVE | | | | LIMA | OH | 45806-1106 |
| CARTER, DIANE J | PO BOX 8343 | | | | KENTWOOD | MI | 49518-8343 |
| CARTER, DIANNA | 844 TENNESSEE RD | | | | TENAHA | TX | 75974-5229 |
| CARTER, DOLORES A | 8018 N SAPPHIRE | | | | ST GEORGE | UT | 84770-6070 |
| CARTER, DOLORES L | 622 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-2507 |
| CARTER, DOMINIQUE L | 3836 E 69TH ST | | | | KANSAS CITY | MO | 64132-1663 |
| CARTER, DON C | 17772 EDGEWATER DR | | | | LAKE MILTON | OH | 44429-9543 |
| CARTER, DON G | 8159 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1336 |
| CARTER, DON GORDON | 8159 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1336 |
| CARTER, DONALD | 4301 NORFOLK AVE | | | | BALTIMORE | MD | 21216-1137 |
| CARTER, DONALD A | 1115 E WALNUT ST | | | | KOKOMO | IN | 46901-4902 |
| CARTER, DONALD A | 1815 N KING RD | | | | MARION | IN | 46952-8669 |
| CARTER, DONALD C | PO BOX 233 | | | | MILFORD | VA | 22514-0233 |
| CARTER, DONALD D | 1015 JOHN ST | | | | ANDERSON | IN | 46016-1242 |
| CARTER, DONALD D | 25520 MIRACLE DR | | | | MADISON HTS | MI | 48071-4176 |
| CARTER, DONALD DEAN | 25520 MIRACLE DR | | | | MADISON HTS | MI | 48071-4176 |
| CARTER, DONALD E | 2500 TANNER DR SW | | | | HARTSELLE | AL | 35640-3954 |
| CARTER, DONALD F | 123 MOREHEAD ST | | | | TROY | OH | 45373-3725 |
| CARTER, DONALD H | 2053 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5907 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CARTER, DONALD H | 23730 200TH AVE | | | TUSTIN | MI | 49688-8112 |
| CARTER, DONALD J | 827 COUNTY ROAD 3209 | | | WILLS POINT | TX | 75169 |
| CARTER, DONALD J | 827 VZ COUNTY ROAD 3209 | | | WILLS POINT | TX | 75169-7085 |
| CARTER, DONALD L | 5249 AMSTERDAM AVE | | | HOLT | MI | 48842-9627 |
| CARTER, DONALD R | 23063 AUGUST AVE | | | PORT CHARLOTTE | FL | 33954-3514 |
| CARTER, DONALD R | 5180 OLD COVE RD | | | CLARKSTON | MI | 48346-3819 |
| CARTER, DONALD W | 1042 OAK POINTE DR | | | WATERFORD | MI | 48327-1627 |
| CARTER, DONNIE R | 9109 N OXFORD AVE | | | KANSAS CITY | MO | 64157-7855 |
| CARTER, DORIAN J | 2704 DELLA DR | | | DAYTON | OH | 45408-2432 |
| CARTER, DORIS | 6163 DEEPWOOD DR W | | | JACKSONVILLE | FL | 32244-2628 |
| CARTER, DORIS D | 7802 E TYLER DR | | | TUTTLE | OK | 73089-8342 |
| CARTER, DORIS E | 2795 CLAYBURNE CT | | | WINSTON SALEM | NC | 27103-5769 |
| CARTER, DOROTHY A | 8920 SWEETBRIAR LN | | | SHREVEPORT | LA | 71118-2727 |
| CARTER, DOROTHY L | 20 STARWOOD CT APT D | | | BALTIMORE | MD | 21220-3213 |
| CARTER, DOROTHY P | 2849 PARTHENON DR | | | DE SOTO | MO | 63020-4644 |
| CARTER, DOROTHY R | 12620 S HALO DR | | | COMPTON | CA | 90221-1829 |
| CARTER, DOROTHY S | PO BOX 540472 | | | GRAND PRAIRIE | TX | 75054-0472 |
| CARTER, DOUG A | 101 ROCKWOOD DR | | | BEDFORD | IN | 47421-6415 |
| CARTER, DOUGLAS B | 3738 MEADOW LN | | | MARION | IN | 46952-8705 |
| CARTER, DOUGLAS BRIAN | 3738 MEADOW LN | | | MARION | IN | 46952-8705 |
| CARTER, DOUGLAS M | 5200 FREEDOM CITY BLVD | | | SPENCER | OK | 73084-5164 |
| CARTER, DOUGLAS M | 7701 OLD MILITARY RD | | | BROWNSVILLE | TX | 78520-3941 |
| CARTER, DOVER | 1066 HYMAN AVE | | | SOPERTON | GA | 30457-2934 |
| CARTER, DUANE A | PO BOX 3426 | | | SAGINAW | MI | 48605-3426 |
| CARTER, DUANE ALLEN | PO BOX 3426 | | | SAGINAW | MI | 48605-3426 |
| CARTER, E L | SANO ROUTE | | | COLUMBIA | KY | 42728 |
| CARTER, EARL | 143 W HIGH ST | | | MOORESVILLE | IN | 46158-1645 |
| CARTER, EARL | 557 W 126TH PL | | | CHICAGO | IL | 60628-7103 |
| CARTER, EARL N | 1795 LISETTE WAY | | | THE VILLAGES | FL | 32162-1155 |
| CARTER, EDDIE C | 5 COUNTRY CREEK DR | | | MCLOUD | OK | 74851-8406 |
| CARTER, EDDIE L | 2287 BATES RD | | | MOUNT MORRIS | MI | 48458-2603 |
| CARTER, EDGAR J | 514 E NORTH D ST | | | GAS CITY | IN | 46933-1201 |
| CARTER, EDNA L | 8787 HORNBEAM LN | | | SAGINAW | MI | 48603-9668 |
| CARTER, EDNA L | PO BOX 4 | | | ELLSINORE | MO | 63937-0004 |
| CARTER, EDNA LOUISE | 8787 HORNBEAM LN | | | SAGINAW | MI | 48603-9668 |
| CARTER, EDNA M | 2710 BLUFFWOOD DR W | | | INDIANAPOLIS | IN | 46228-2920 |
| CARTER, EDWARD | 18260 BILTMORE ST | | | DETROIT | MI | 48235-3222 |
| CARTER, EDWARD B | 12502 SAINT ANDREWS WAY | | | FENTON | MI | 48430-8869 |
| CARTER, EDWARD F | 449 SCENIC DR | | | SANTA BARBARA | CA | 93103-2923 |
| CARTER, EDWARD J | 20 WILLOW GLEN DR | | | SAINT PETERS | MO | 63376-3231 |
| CARTER, EDWARD L | 2594 E 200 N | | | ANDERSON | IN | 46012-9472 |
| CARTER, EDWARD T | 43761 DORISA CT | | | NORTHVILLE | MI | 48167-2747 |
| CARTER, EDWIN R | 1417 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439-8876 |
| CARTER, EDWIN W | 14940 WASHBURN ST | | | DETROIT | MI | 48238-1638 |
| CARTER, ELAINE | 1312 SUNSET DR | | | WILMINGTON | IL | 60481-1549 |
| CARTER, ELAINE E | 4101 NOTTINGHAM AVE | | | YOUNGSTOWN | OH | 44511-1017 |
| CARTER, ELAINE O | 5913 DWIGHT AVE | | | WATERFORD | MI | 48327-1330 |
| CARTER, ELBERT N | 92 WEEQUAHIC AVE | | | NEWARK | NJ | 07112-2217 |
| CARTER, ELIZABETH H | PO BOX 340 | 425 LAURICELLA COURT | | ENGLEWOOD | OH | 45322-0340 |
| CARTER, ELLA L | 5035 TRESSA DR | | | LANSING | MI | 48910-5192 |
| CARTER, ELLA M | 192 EARLMOOR BLVD | | | PONTIAC | MI | 48341-2746 |
| CARTER, ELMA M | 1312 N FRENCH ST | | | WILMINGTON | DE | 19801-3216 |
| CARTER, ELMER H | 632 N DUFFY LN | | | LIBERTY | IN | 47353-8534 |
| CARTER, ELNORA L | PO BOX 171 | | | SELMA | VA | 24474-0171 |
| CARTER, ELOISE | 1819 SOUTH AVE | | | NIAGARA FALLS | NY | 14305 |
| CARTER, ELONA H | 7595 BAYMEADOWS CIR W APT 305 | | | JACKSONVILLE | FL | 32256-1851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTER, ELVIN J | 4427 PARDEE AVE | | | | DEARBORN HEIGHTS | MI | 48125-2411 |
| CARTER, EMERY | 17531 SORRENTO ST | | | | DETROIT | MI | 48235-1437 |
| CARTER, EMMA | 12906 CROSSFIELD DR | | | | BELTSVILLE | MD | 20705-6334 |
| CARTER, EMMA | 148 CARTER RD | | | | ADVANCE | NC | 27006-7631 |
| CARTER, EMOGENE | 1800 ORMOND RD | | | | WHITE LAKE | MI | 48383-2238 |
| CARTER, ERIC T | 2100 S RACCOON RD APT 21 | | | | AUSTINTOWN | OH | 44515-5213 |
| CARTER, ERICA | 10721 S. KING DRIVE | | | | CHICAGO | IL | 60628-3739 |
| CARTER, ERIKA | 1304 W CRESS CREEK CT | | | | PEORIA | IL | 61614-1579 |
| CARTER, ERMA M | 60 HATCHERY RD | | | | INWOOD | WV | 25428-4228 |
| CARTER, ERNEST A | 100 JAMAR ST APT 3 | | | | MOBERLY | MO | 65270-2300 |
| CARTER, ERROL J | 2271 STONE VIEW DR | | | | SPARKS | NV | 89436-3695 |
| CARTER, ESPENORA | 1387 MINGO BRACY RD | | | | LOWNDESBORO | AL | 36752-5351 |
| CARTER, ESTHER H | 124 QUEEN ANDRIA LN | | | | JACKSON | MS | 39209-3136 |
| CARTER, ESTHER P | RR 1 | | | | RUSSIAVILLE | IN | 46979 |
| CARTER, ETHEL ANGELINE | 3208 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2632 |
| CARTER, ETTA V | 2594 E 200 N | | | | ANDERSON | IN | 46012-9472 |
| CARTER, EUAL B | 2167 WILLOW CIR | | | | SHELBY TWP | MI | 48316-1055 |
| CARTER, EUGENE | 3603 WOODRIDGE BLVD APT 5 | | | | FAIRFIELD | OH | 45014-7509 |
| CARTER, EUGENE K | 5200 OJIBWAY DR | | | | KOKOMO | IN | 46902 |
| CARTER, EVELYN | 4728 STONEY HILL DR | | | | MEMPHIS | TN | 38141-8483 |
| CARTER, EVELYN | 661 FREEWILL RD NW APT A | | | | CLEVELAND | TN | 37312-2469 |
| CARTER, EVELYN M | 2287 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| CARTER, EVIA M | 1002 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| CARTER, FARMER D | 880 VINE RIDGE AVE | | | | COOKEVILLE | TN | 38501-3854 |
| CARTER, FELICIA F | 6054 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| CARTER, FELTA M | 1311 W 9TH ST | | | | ANDERSON | IN | 46016-2907 |
| CARTER, FLOYD J | 3505 RANGELEY DR, APT | 4 | | | FLINT | MI | 48503 |
| CARTER, FONNIE A | 439 CASCADE AVE | | | | MC MINNVILLE | TN | 37110-3595 |
| CARTER, FRANCES E | 106 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3025 |
| CARTER, FRANCES H | 1187 S 350 E | | | | TIPTON | IN | 46072-8714 |
| CARTER, FRANK | 17532 SANTA ROSA DR | | | | DETROIT | MI | 48221-2645 |
| CARTER, FRANK | 215 WORRILOW ST | | | | LINWOOD | PA | 19061-4107 |
| CARTER, FRANK O | 839 NORTHEDGE DR | | | | VANDALIA | OH | 45377-1628 |
| CARTER, FRED B | 5027 MONTEGO DR | | | | COLUMBUS | GA | 31909-3422 |
| CARTER, FRED D | 24 LAWSON LOOP | | | | BARBOURVILLE | KY | 40906-7627 |
| CARTER, FREDDIE W | 266 E MARIAM ST | | | | ALEXANDRIA | IN | 46001-8044 |
| CARTER, FREDERICK B | 1309 DONALDSON BLVD | | | | FLINT | MI | 48504-3211 |
| CARTER, FREDERICK L | 1191 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1858 |
| CARTER, FREDIA L | 2479 MOUNDVIEW DR | | | | NORWOOD | OH | 45212-1720 |
| CARTER, FREEDA M | 2765 EASTLAWN ST | | | | YPSILANTI | MI | 48197-1922 |
| CARTER, GARY A | 25 BROOKHAVEN DR | | | | OAKLAND | TN | 38060-0369 |
| CARTER, GARY C | 2562 WOODLAND DR | | | | HALE | MI | 48739 |
| CARTER, GARY C | 9500 N ORACLE RD | | | | TUCSON | AZ | 85704-8523 |
| CARTER, GARY D | 10370 N VISTA VIEW PKWY | | | | MOORESVILLE | IN | 46158-7538 |
| CARTER, GARY J | 9202 W 116TH TER | | | | OVERLAND PARK | KS | 66210-1938 |
| CARTER, GARY L | 154 RAINBOW DR # 5457 | | | | LIVINGSTON | TX | 77399-1054 |
| CARTER, GARY L | 7851 SILVER LAKE CIR | | | | INDIANAPOLIS | IN | 46259-8707 |
| CARTER, GARY L | RR 3 BOX 16 | | | | HARRISONVILLE | MO | 64701 |
| CARTER, GARY LEE | 1195 W MAPLE RD | | | | MILFORD | MI | 48381-3709 |
| CARTER, GARY R | 29210 BOCK ST | | | | GARDEN CITY | MI | 48135-2857 |
| CARTER, GENE | 496 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9717 |
| CARTER, GENE F | 402 WILSON BLVD | | | | RICHMOND | MO | 64085-1354 |
| CARTER, GENERAL L | 2836 SANGSTER AVE | | | | INDIANAPOLIS | IN | 46218-2618 |
| CARTER, GENEVA | 22999 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2662 |
| CARTER, GENEVA B | 7250 STATE ROUTE 44 EAST | LOT 90 | | | WILDWOOD | FL | 34785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTER, GEORGE | 9071 MILLCLIFF DR | | | | CINCINNATI | OH | 45231-3811 |
| CARTER, GEORGE D | 2737 STEELE AVE | | | | COLUMBUS | OH | 43204-3348 |
| CARTER, GEORGE E | 4320 GREEN HILL RD | | | | GAINESVILLE | GA | 30506-3573 |
| CARTER, GEORGE H | 5110 GROTON RD | | | | BALTIMORE | MD | 21206-4036 |
| CARTER, GEORGE R | 5721 GLENN AVE | | | | FLINT | MI | 48505-5122 |
| CARTER, GEORGE T | 1705 E 49TH ST | | | | ANDERSON | IN | 46013-2801 |
| CARTER, GEORGE T | 840 HICKORY RIDGE TRL | | | | COLUMBIA | TN | 38401-6752 |
| CARTER, GEORGE V | 6021 W HELLIS DR | | | | MUNCIE | IN | 47304-3453 |
| CARTER, GEORGE W | 1302 ELMWOOD AVE | | | | TOLEDO | OH | 43606-4716 |
| CARTER, GERALD A | 3003 PECAN AVE | | | | LIMA | OH | 45806-1106 |
| CARTER, GERALD E | 1350 N ELBA RD | | | | LAPEER | MI | 48446-8078 |
| CARTER, GERALD L | 4400 HOLT RD APT 518 | | | | HOLT | MI | 48842-1689 |
| CARTER, GERALD R | 5466 TAYLOR LN | | | | CLARKSTON | MI | 48346-1747 |
| CARTER, GERALDINE | 3350 SYCAMORE KNOLLS DR | | | | COLUMBUS | OH | 43219 |
| CARTER, GLADYS T | 12921 BROADBENT RD | | | | LANSING | MI | 48917-8818 |
| CARTER, GLENN R | 725 PRESCOTT WAY | | | | DACULA | GA | 30019-1270 |
| CARTER, GLENNA M | 3205 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4561 |
| CARTER, GLORIA | 4120 DAPHNE DR | | | | ANDERSON | IN | 46013-2592 |
| CARTER, GLORIA A | 1115 E WALNUT ST | | | | KOKOMO | IN | 46901-4902 |
| CARTER, GLORIA A | 16709 E REDCLIFF DRIVE | | | | HUNTERSVILLE | NC | 28078 |
| CARTER, GLORIA J | 8431 E 56TH TER | | | | KANSAS CITY | MO | 64129-2629 |
| CARTER, GORDON G | 10900 S 600 W | | | | DALEVILLE | IN | 47334 |
| CARTER, GREGORY A | 14450 STATE ROUTE 64 | | | | METAMORA | OH | 43540-9710 |
| CARTER, GREGORY A | 15251 E 2750 NORTH RD | | | | DANVILLE | IL | 61834-6010 |
| CARTER, GREGORY O | 8231 MERRILL RD | | | | NORTH BRANCH | MI | 48461-9397 |
| CARTER, H C | 2338 HINE ST S | | | | ATHENS | AL | 35611-5749 |
| CARTER, HAROLD | 116 CAMERAY HTS | | | | LAGUNA NIGUEL | CA | 92677-9212 |
| CARTER, HAROLD L | 116 ALBERTA ST | | | | DAYTON | OH | 45410-1214 |
| CARTER, HAROLD L | 44310 ROMEO PLANK RD | | | | CLINTON TWP | MI | 48038-4800 |
| CARTER, HARRY C | 100 FLORENCE ST | | | | GREENEVILLE | TN | 37745-3764 |
| CARTER, HARVEST | 22916 RAY STREET | | | | SAGINAW | MI | 48601 |
| CARTER, HARVEY J | 10905 TRILLIUM LN | | | | SOUTH LYON | MI | 48178-9384 |
| CARTER, HELEN | 1814 W RIGGIN RD | | | | MUNCIE | IN | 47304-1166 |
| CARTER, HELEN E | 813 COUNTRY SIDE DR | | | | COLUMBIA CITY | IN | 46725-1128 |
| CARTER, HELEN R | 8633 STEPHENS | | | | CENTER LINE | MI | 48015-1713 |
| CARTER, HENRY L | 3823 KISKADEE CT | | | | INDIANAPOLIS | IN | 46228-1514 |
| CARTER, HENRY L | 8621 N MATTOX RD APT C118 | | | | KANSAS CITY | MO | 64154-2616 |
| CARTER, HERBERT H | 1103 W 6TH ST | | | | MARION | IN | 46953-1638 |
| CARTER, HERBERT R | 2427 JACKSON ST | | | | ANDERSON | IN | 46016-5136 |
| CARTER, HILDA | 962 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1212 |
| CARTER, HILDA A | 351 KENY BLVD 103 | | | | LONDON | OH | 43140-8524 |
| CARTER, HOOVER | 11601 ROAD 571 | | | | PHILADELPHIA | MS | 39350-7222 |
| CARTER, HORACE | 310 LAUREL WAY | | | | COVINGTON | GA | 30016-8717 |
| CARTER, HORACE F | 1427 COBB AVE | | | | KALAMAZOO | MI | 49007-2453 |
| CARTER, HUBERT G | 8388 FARM LN | | | | YPSILANTI | MI | 48197-6767 |
| CARTER, HUBERT GLENN | 8388 FARM LN | | | | YPSILANTI | MI | 48197-6767 |
| CARTER, INA MAY | 26054 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-3602 |
| CARTER, IRENE | 3328 S WASHINGTON ST | | | | MARION | IN | 46953-4301 |
| CARTER, IRENE H | 1317 GARLAND AVE | | | | OKLAHOMA CITY | OK | 73111-4709 |
| CARTER, IRIS M | 2505 FOREST POINT DR APT 202 | | | | ARLINGTON | TX | 76006-3037 |
| CARTER, J D | 2117 SCOTT ST | | | | SAN JOSE | CA | 95128-2247 |
| CARTER, JACEE | 1260 36TH ST SE | | | | GRAND RAPIDS | MI | 49508-5559 |
| CARTER, JACK | 11855 OLD WOODBURY RD | | | | LAINGSBURG | MI | 48848-9773 |
| CARTER, JACK | 2515 WHIPPOORWILL LN | | | | PINE BLUFF | AR | 71602-9418 |
| CARTER, JACK C | 11855 OLD WOODBURY RD | | | | LAINGSBURY | MI | 48848-0000 |
| CARTER, JACK M | 142 OLD MILL RD | | | | ADVANCE | NC | 27006-7538 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CARTER, JACQUELINE J | 802 E 6TH ST APT 322 | | | LOS ANGELES | CA | 90021-1031 |
| CARTER, JACQUELINE L | 2910 N BETHANY ST | | | KANSAS CITY | KS | 66104-5225 |
| CARTER, JAMES | 2016 MEDFORD AVE | | | INDIANAPOLIS | IN | 46222-2747 |
| CARTER, JAMES | 23101 GIBRALTAR RD | | | FLAT ROCK | MI | 48134-2735 |
| CARTER, JAMES | 6218 W PENROD RD | | | MUNCIE | IN | 47304-4625 |
| CARTER, JAMES | 8019 CENTRAL AVE | | | CAPITOL HEIGHTS | MD | 20743-3506 |
| CARTER, JAMES A | 24410 FARMINGTON RD | | | FARMINGTON HILLS | MI | 48336-1710 |
| CARTER, JAMES A | 5292 ROSAMOND LN #P4 | | | WATERFORD | MI | 48327 |
| CARTER, JAMES B | 4672 WOODHURST DR | | | YOUNGSTOWN | OH | 44515-3731 |
| CARTER, JAMES B | 70 ABBOTT AVE | | | ELMSFORD | NY | 10523-2104 |
| CARTER, JAMES B | 934 BAYNER CT | | | ESSEX | MD | 21221-5900 |
| CARTER, JAMES D | 430 NORMAN CT | | | BROWNSBURG | IN | 46112 |
| CARTER, JAMES E | 508 MADISON ST | | | HOWELL | MI | 48843-1626 |
| CARTER, JAMES E | 5205 WAKEFIELD RD | | | GRAND BLANC | MI | 48439-9186 |
| CARTER, JAMES EUGENE | 5205 WAKEFIELD RD | | | GRAND BLANC | MI | 48439-9186 |
| CARTER, JAMES F | 11626 E CREEK RD | | | DARIEN | WI | 53114-1121 |
| CARTER, JAMES F | 324 DELZINGRO DR | | | DAVISON | MI | 48423-1720 |
| CARTER, JAMES H | 2707 SHAW HWY | | | ROCKY POINT | NC | 28457-9304 |
| CARTER, JAMES H | 5114 W COUNTY ROAD 425 S | | | COATESVILLE | IN | 46121-9531 |
| CARTER, JAMES H | 620 NORTH ROYSTON ROAD | | | CHARLOTTE | MI | 48813-9385 |
| CARTER, JAMES I | PO BOX 680 | TONEY EDITION | | HARTS | WV | 25524 |
| CARTER, JAMES J | 8585 N LOXLEY RD | | | ROSCOMMON | MI | 48653-8254 |
| CARTER, JAMES L | 101 N BRANDT ST | | | INDIANAPOLIS | IN | 46214-3945 |
| CARTER, JAMES L | 1564 SIMMONS RD | | | MASON | MI | 48854-9452 |
| CARTER, JAMES L | 4422 ROXBOROUGH PARK ST | | | WEST VALLEY CITY | UT | 84119-5974 |
| CARTER, JAMES R | 2066 GODDARD RD | | | LINCOLN PARK | MI | 48146-3770 |
| CARTER, JAMES R | 23020 IRONWOOD DR | | | PLAINFIELD | IL | 60586-6126 |
| CARTER, JAMES R | 72 S ARDMORE ST | | | PONTIAC | MI | 48342-2800 |
| CARTER, JAMES S | 4976 OAK GROVE RD | | | SUGAR HILL | GA | 30518-4656 |
| CARTER, JAMES T | 1977 COURTSIDE DR | | | GRAND PRAIRIE | TX | 75051-7439 |
| CARTER, JAMES T | 535 GENTRY CIR W | | | RICHMOND HEIGHTS | OH | 44143-2868 |
| CARTER, JAMES T | 8220 WESTWOOD ST | | | DETROIT | MI | 48228-3043 |
| CARTER, JAMES W | 11270 AVONDALE RD | | | THORNVILLE | OH | 43076-9339 |
| CARTER, JAMES W | 148 JACQUELINE AVE | | | DELRAN | NJ | 08075-2122 |
| CARTER, JAMES W | 2410 PHOENIX ST | | | SAGINAW | MI | 48601-2463 |
| CARTER, JAMES W | 3014 NORTH RICHARDT AVENUE | | | INDIANAPOLIS | IN | 46226-6341 |
| CARTER, JAMES W | 3908 GREEN RD | | | NEW HAVEN | IN | 46774-1929 |
| CARTER, JAMES W | 9911 NORTHBROOK VALLEY DR APT 6 | | | FORT WAYNE | IN | 46825-2371 |
| CARTER, JAMES W | C/O KATHLEEN BUCHANAN | CLARK COUNTY PUBLIC GUARDIAN | 515 SHADOW LN | LAS VEGAS | NV | 89106 |
| CARTER, JANE P | 41365 JANET CIR | | | CLINTON TOWNSHIP | MI | 48038-2048 |
| CARTER, JANEICE WINBERG | 1350 N ELBA RD | | | LAPEER | MI | 48446-8078 |
| CARTER, JANET E | 4226 DAVISON RD | | | LAPEER | MI | 48446-2840 |
| CARTER, JANET M | 29867 JULIUS BLVD | | | WESTLAND | MI | 48186-7332 |
| CARTER, JANICE KAY | 4190 W GOODEMOOT RD | | | LAKE ODESSA | MI | 48849-9791 |
| CARTER, JANICE W | 6735 W CHARLESTON BLVD APT 1 | | | LAS VEGAS | NV | 89146-9207 |
| CARTER, JANUS | 63 HIDDEN VALLEY DR | | | HIGHLAND HEIGHTS | KY | 41076-1514 |
| CARTER, JARED S | 9521 ROYALTON DR | | | SHREVEPORT | LA | 71118-4318 |
| CARTER, JARVIS W | PO BOX 1792 | | | COLUMBIA | TN | 38402-1792 |
| CARTER, JEAN A | 6900 S OCCIDENTAL RD | | | TECUMSEH | MI | 49286-9783 |
| CARTER, JEAN C | 1191 N OXFORD RD | | | GROSSE POINTE WOODS | MI | 48236-1858 |
| CARTER, JEANETTE I | 1404 HILLSDALE DR | | | DAVISON | MI | 48423-2326 |
| CARTER, JEARLEAN | 18317 SORRENTO ST | | | DETROIT | MI | 48235-1441 |
| CARTER, JEFFREY A | 2115 W ALLEN RD | | | HOWELL | MI | 48855-9313 |
| CARTER, JEROME B | 355 W HANNA AVE | | | INDIANAPOLIS | IN | 46217-5107 |
| CARTER, JERRY A | 10205 N STATE ROAD 3 | | | MUNCIE | IN | 47303-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTER, JERRY B | 8507 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9414 |
| CARTER, JERRY R | 35199 LAW RD | | | | GRAFTON | OH | 44044-9655 |
| CARTER, JERRY W | 106 FERRY RD | | | | WHITESBURG | TN | 37891-2138 |
| CARTER, JESSE | 9381 ROBSON ST | | | | DETROIT | MI | 48228-2363 |
| CARTER, JESSE J | 1132 W RIVER PARK DR | | | | INKSTER | MI | 48141-1835 |
| CARTER, JESSIE M | 2532 NEWBERRY RD | | | | WATERFORD | MI | 48329-2344 |
| CARTER, JESSIE M | 5117 DERBY RD | | | | DAYTON | OH | 45418-2228 |
| CARTER, JETHRO | 4552 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| CARTER, JIMMIE L | 4834 BALDWIN ST | | | | DETROIT | MI | 48214-1071 |
| CARTER, JIMMY L | 1359 BENTREE DR SE | | | | KENTWOOD | MI | 49508-7397 |
| CARTER, JIMMY T | 6367 COUNTRY RIDGE DR | | | | TROY | MI | 48098-6549 |
| CARTER, JO A | 3772 HILL AVE | | | | TOLEDO | OH | 43607 |
| CARTER, JOAN M | 32189 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1706 |
| CARTER, JOANN | PO BOX 765 | | | | MANSFIELD | OH | 44901-0765 |
| CARTER, JOE C | G5434 CLIO RD | | | | FLINT | MI | 48504-6301 |
| CARTER, JOE H | 2022 WHITTLESEY ST | | | | FLINT | MI | 48503-4349 |
| CARTER, JOE L | 203 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1527 |
| CARTER, JOE L | 93 DURHAM AVE | | | | BUFFALO | NY | 14215 |
| CARTER, JOE N | 553 CENTRAL AVE | | | | MANSFIELD | OH | 44905-1950 |
| CARTER, JOEL K | 4520 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9175 |
| CARTER, JOEL KEVIN | 4520 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9175 |
| CARTER, JOHN | 2896 REPPUHN DRIVE | | | | SAGINAW | MI | 48603-3150 |
| CARTER, JOHN | 3099 WESTBROOK | | | | SAGINAW | MI | 48601-6946 |
| CARTER, JOHN A | 23771 PARK ISLAND TRL | | | | ATLANTA | MI | 49709-9671 |
| CARTER, JOHN A | 3745 HICKORY ST | | | | INKSTER | MI | 48141-2913 |
| CARTER, JOHN B | 318 LODY LN | | | | KOKOMO | IN | 46901-4163 |
| CARTER, JOHN E | 10582 STATE ROUTE 571 | | | | LAURA | OH | 45337-8799 |
| CARTER, JOHN F | 12711 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| CARTER, JOHN H | 133 HIWASSEE PT | | | | JACKSBORO | TN | 37757-3808 |
| CARTER, JOHN H | 473 KAYMAR DR | | | | AMHERST | NY | 14228-3060 |
| CARTER, JOHN O | 4714 BARNHART AVE | | | | DAYTON | OH | 45432-3304 |
| CARTER, JOHN P | 4001 S POTTAWATOMIE RD | | | | HARRAH | OK | 73045-5956 |
| CARTER, JOHN R | 5418 FAIRMONT CIR | | | | AUSTIN | TX | 78745-2759 |
| CARTER, JOHN W | 11900 W COUNTY ROAD 400 S | | | | YORKTOWN | IN | 47396-9204 |
| CARTER, JOHN W | 1411 N COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46234-9029 |
| CARTER, JOHN W | 1479 WOODHAVEN CT APT 2 | | | | WATERFORD | MI | 48327-4217 |
| CARTER, JOHN W | 1772 E HINES HILL RD | | | | HUDSON | OH | 44236-1208 |
| CARTER, JOHN W | 5899 ORMOND RD | | | | DAVISBURG | MI | 48350-3444 |
| CARTER, JOHN W | 826 CHATHAM DR | | | | FLINT | MI | 48505-1913 |
| CARTER, JOHNIE S | 269 COTTAGE ST | | | | PONTIAC | MI | 48342-3105 |
| CARTER, JOHNNIE L | 4901 E 40TH PL | | | | KANSAS CITY | MO | 64130-1607 |
| CARTER, JOHNNIE L | 69 S SANFORD ST | | | | PONTIAC | MI | 48342-2868 |
| CARTER, JOHNNY | 26 JORDAN DR | | | | LAWRENCEVILLE | GA | 30044 |
| CARTER, JOHNNY E | PO BOX 1055 | | | | WINNSBORO | LA | 71295-1055 |
| CARTER, JOHNNY L | 37 N MARSHALL ST | | | | PONTIAC | MI | 48342-2949 |
| CARTER, JON T | 36603 BRITTANY HILL CT | | | | FARMINGTON | MI | 48335-2904 |
| CARTER, JOSEPH | PO BOX 249 | | | | SLOCOMB | AL | 36375-0249 |
| CARTER, JOSEPH A | 2915 FAIRVIEW ST | | | | SAGINAW | MI | 48601-4618 |
| CARTER, JOSEPH H | 3400 CALLE DEL TORRE | | | | LAS VEGAS | NV | 89102-3908 |
| CARTER, JOSEPH S | 1810 GRAYBROOK LN APT 102 | | | | NEW ALBANY | IN | 47150-3184 |
| CARTER, JOSEPH S | 2715 CHARLESTOWN PIKE | 511 | | | JEFFERSONVILLE | IN | 47130 |
| CARTER, JOSEPH W | 207 COUNTY ROAD 339 | | | | DE BERRY | TX | 75639-3351 |
| CARTER, JOSEPH W | 3046 W AVALON RD | | | | JANESVILLE | WI | 53546-8982 |
| CARTER, JOSEPHINE F | 1612 W 55TH ST | | | | LOS ANGELES | CA | 90062-2723 |
| CARTER, JOYCE | 106 HAVILAND ST | | | | LAKE ORION | MI | 48362-1925 |
| CARTER, JOYCE | 2211 COUNTRY CLUB AVE NW APT 213 | | | | HUNTSVILLE | AL | 35816-1722 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CARTER, JOYCE E | 2271 STONE VIEW DR | | | SPARKS | NV | 89436-3695 |
| CARTER, JOYCE M | 3 CIDER CT | | | ELSMERE | KY | 41018-2743 |
| CARTER, JUAN Q | 3567 W 126TH ST | | | CLEVELAND | OH | 44111-4601 |
| CARTER, JUANITA | 5039 THUNDER HILL RD | | | COLUMBIA | MD | 21045-1907 |
| CARTER, JUDSON C | 34736 BOCK ST | | | WESTLAND | MI | 48185-3571 |
| CARTER, JULIA M | 17220 DRESDEN | | | DETROIT | MI | 48205-3134 |
| CARTER, JULIAN W | 1024 GREENTREE RD | | | BLOOMFIELD HILLS | MI | 48304-2534 |
| CARTER, JULIE | 391 MAGNOLIA LN | | | MONROE | GA | 30655 |
| CARTER, JULIE L | 1719 E 45TH ST | | | ANDERSON | IN | 46013-2523 |
| CARTER, JULIE L | 995 N CASS LAKE RD APT 101 | | | WATERFORD | MI | 48328-2372 |
| CARTER, JUSTIN T | 5204 BELLE ISLE DRIVE | | | DAYTON | OH | 45439-3236 |
| CARTER, KADELL R. | 2890 LAVISTA RD | | | DECATUR | GA | 30033-1320 |
| CARTER, KAREN | ADDRESS NOT IN FILE | | | | | |
| CARTER, KATHERYN | 2524 N 17TH ST | | | KANSAS CITY | KS | 66104-5508 |
| CARTER, KATHLEEN J | 9038 FORREST PINE DR | | | CLIO | MI | 48420-8513 |
| CARTER, KATHLEEN JULIA | 9038 FORREST PINE DR | | | CLIO | MI | 48420-8513 |
| CARTER, KATHLEEN M | 10116 LIBERTY CIR | | | LIBERTY | MO | 64068-8719 |
| CARTER, KATHLEEN P | PO BOX 75 | | | KEMPTON | IN | 46049-0075 |
| CARTER, KATHY J | 106 FERRY RD | | | WHITESBURG | TN | 37891-2138 |
| CARTER, KATHY L | 4095 N MERIDIAN RD | | | WINDFALL | IN | 46076-9400 |
| CARTER, KEITH B | 42350 CLEMONS DR | | | PLYMOUTH | MI | 48170-2593 |
| CARTER, KEITH BRIAN | 42350 CLEMONS DR | | | PLYMOUTH | MI | 48170-2593 |
| CARTER, KEN E | 1042 S DAISY LN | | | NEW PALESTINE | IN | 46163-9631 |
| CARTER, KENNETH | 15709 TURNER ST | | | DETROIT | MI | 48238-1243 |
| CARTER, KENNETH | 5470 STONEY PL S | | | SHELBY TOWNSHIP | MI | 48316-4926 |
| CARTER, KENNETH A | 5317 HINMAN RD | | | LOCKPORT | NY | 14094-9202 |
| CARTER, KENNETH E | 4475 RISKE DR APT 8 | | | FLINT | MI | 48532-4257 |
| CARTER, KENNETH EUGENE | 4475 RISKE DR APT 8 | | | FLINT | MI | 48532-4257 |
| CARTER, KENNETH L | 6134 BISHOP ST | | | DETROIT | MI | 48224-2050 |
| CARTER, KENNETH W | 8120 STORIE RD | | | ARLINGTON | TX | 76001-2927 |
| CARTER, KENT H | 4219 S GREGORY ST | | | TACOMA | WA | 98409-2201 |
| CARTER, KERVANTE | 12921 BROADBENT RD | | | LANSING | MI | 48917-8818 |
| CARTER, KEVIN B | 2914 S DEERFIELD AVE | | | LANSING | MI | 48911-1789 |
| CARTER, KEVIN R | 5 THOMAS CT | | | RICHTON PARK | IL | 60471 |
| CARTER, KEVIN RAYE | 5 THOMAS CT | | | RICHTON PARK | IL | 60471 |
| CARTER, KIM L | 16750 EDINBOROUGH RD | | | DETROIT | MI | 48219-4037 |
| CARTER, KIMBERLY D | 3602 MIDDLEFIELD DR | | | INDIANAPOLIS | IN | 46222-1702 |
| CARTER, KIMBERLY D | 3620 HOOVER AVENUE | | | DAYTON | OH | 45402-5229 |
| CARTER, KITTIE B | 1531 ALEXANDER ST | | | SIMI VALLEY | CA | 93065-2007 |
| CARTER, KRIS | 12858 CROFTSHIRE DR | | | GRAND BLANC | MI | 48439-1544 |
| CARTER, KYLE E | 1143 ROBIN CT | | | LIBERTY | MO | 64068-8482 |
| CARTER, LAKESHIA | 4003 KELSEY WAY | | | SPRING HILL | TN | 37174-9270 |
| CARTER, LANCE D | 109 BONN ED CIRCLE | | | CALHOUN | LA | 71225-9611 |
| CARTER, LANE D | 1700 W FOX FARM RD | | | MANISTEE | MI | 49660-9621 |
| CARTER, LAQUITA S | 6134 BISHOP ST | | | DETROIT | MI | 48224-2050 |
| CARTER, LARRY A | 3658 N DEQUINCY ST | | | INDIANAPOLIS | IN | 46218-1639 |
| CARTER, LARRY A | 6291 WESTVIEW DR | | | GRAND BLANC | MI | 48439-9748 |
| CARTER, LARRY D | 19141 SORRENTO ST | | | DETROIT | MI | 48235-1231 |
| CARTER, LARRY D | 3557 HEATHER AVE | | | KINGMAN | AZ | 86401-3822 |
| CARTER, LARRY D | 7522 SYCAMORE AVE | | | KANSAS CITY | MO | 64138-1269 |
| CARTER, LARRY L | 3095 S 150 W | | | MARION | IN | 46953-9754 |
| CARTER, LARRY L | 539 NEW GROVE RD | | | SMITHS GROVE | KY | 42171-8269 |
| CARTER, LARRY LEE | 539 NEW GROVE RD | | | SMITHS GROVE | KY | 42171-8269 |
| CARTER, LARRY P | 3001 CROSS CREEK CV | | | BRANDON | MS | 39042-2168 |
| CARTER, LARRY P | HC 1 BOX 1205 | | | LODI | MO | 63950-9701 |
| CARTER, LAURA L. | 1208 MAREED AVE | | | YAZOO CITY | MS | 39194-2831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTER, LAUREN N | 6592 HIDDEN KNOLLS CT | | | | WEST CARROLLTON | OH | 45449-3400 |
| CARTER, LAVEDA | 406 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| CARTER, LAWRENCE P | 505 W BURNSIDE ST APT 4 | | | | CARO | MI | 48723-1484 |
| CARTER, LAWRENCE W | 27449 N MOCKINGBIRD DR | | | | FLAT ROCK | MI | 48134-4705 |
| CARTER, LAWRENCE W | 772 OWEGO DR | | | | PONTIAC | MI | 48341-1159 |
| CARTER, LAWRENCE WALTON | 27449 N MOCKINGBIRD DR | | | | FLAT ROCK | MI | 48134-4705 |
| CARTER, LAWRENCE Z | PO BOX 433 | | | | MANSFIELD | TX | 76063-0433 |
| CARTER, LEANNE M | 8384 BEECHER RD | | | | FLUSHING | MI | 48433-9479 |
| CARTER, LEE A | 20200 GODDARD ST | | | | DETROIT | MI | 48234-4408 |
| CARTER, LEE R | 420 E TULSA AVE | | | | SULPHUR | OK | 73086-2845 |
| CARTER, LELAND L | PO BOX 371 | | | | DAVISON | MI | 48423-0371 |
| CARTER, LENTON A | 67 BELMONT AVE | | | | JERSEY CITY | NJ | 07304-3030 |
| CARTER, LEOLA | PO BOX 3923 | | | | PONTIAC | MI | 48059 |
| CARTER, LEONARD | 20491 CHOPPEE RD | | | | HEMINGWAY | SC | 29554-4538 |
| CARTER, LEONARD | PO BOX 416 | | | | WAYNE | WV | 25570-0416 |
| CARTER, LEONARD D | 435 1/2 OAK GROVE AVE | | | | SOUTH BELOIT | IL | 61080-1948 |
| CARTER, LEONARD W | 4026 CARTER AVE | | | | SAINT LOUIS | MO | 63107-1501 |
| CARTER, LEOTIS J | 8929 S ABERDEEN ST # H | | | | CHICAGO | IL | 60620 |
| CARTER, LEROY | 1623 OAK ST | | | | DANVILLE | IL | 61832-2365 |
| CARTER, LEROY J | 1609 ARGONNE DR | | | | BALTIMORE | MD | 21218-1625 |
| CARTER, LESLIE P | 180 W LELAND RD | | | | PITTSBURG | CA | 94565-4745 |
| CARTER, LILLIAN C | 36 LAUREL PL | | | | TRENTON | NJ | 08618-4018 |
| CARTER, LILLIE P | 4153 NANCY DR | | | | SAGINAW | MI | 48601-5011 |
| CARTER, LINDA | 1815 TIMBERLN DR | | | | FLINT | MI | 48507 |
| CARTER, LINDA | 4577 APPLETREE CT | | | | WEST BLOOMFIELD | MI | 48323-3910 |
| CARTER, LINDA A | 2916 ASTOR LN | | | | MONTGOMERY | IL | 60538-4040 |
| CARTER, LINDA K | 1007 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| CARTER, LINDA K | 672 WILD AZALEA TRL | | | | WALESKA | GA | 30183-2449 |
| CARTER, LINDA L | 814 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979-9447 |
| CARTER, LINDA M | 14450 STATE ROUTE 64 | | | | METAMORA | OH | 43540-9710 |
| CARTER, LINDSAY | 4001 COUNTRY CLUB RD | | | | ROANOKE | AL | 36274-8207 |
| CARTER, LISA M | 4020 LEAVITT DRIVE NORTHWEST | | | | WARREN | OH | 44485-1101 |
| CARTER, LLOYD R | 7039 MAGNOLIA ST | | | | GREENWOOD | LA | 71033-2967 |
| CARTER, LOLITA L | 2109 E MAIN ST | | | | ROGERSVILLE | TN | 37857 |
| CARTER, LONNIE | 6603 W 15TH ST | | | | INDIANAPOLIS | IN | 46214-3338 |
| CARTER, LOUISE C | 3212 OAKDALE DR | | | | HURST | TX | 76054-2006 |
| CARTER, LOUISE H | 54 HUDSON ST | | | | N TARRYTOWN | NY | 10591-2414 |
| CARTER, LOUISE L | 8563 ELLSWORTH ST | | | | DETROIT | MI | 48238-1740 |
| CARTER, LOVIE J | PO BOX 618 | | | | MONTGOMERY | TX | 77356-0618 |
| CARTER, LOWELL T | 308 S MILL ST | | | | LONDON | KY | 40741-1832 |
| CARTER, LOWGENE | 1298 NORTH RD SE | | | | WARREN | OH | 44484-2706 |
| CARTER, LOYD H | 13356 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4214 |
| CARTER, LUCILLE R | PO BOX 4002 | | | | CEDAR HILL | TX | 75106-4002 |
| CARTER, LUCILLE W | 7524 E JACKSON ST | WILLOWBEND LIVING CENTER | | | MUNCIE | IN | 47302-9273 |
| CARTER, LUCIUS | 59 SETTERS CT | | | | NORTH AUGUSTA | SC | 29841-6609 |
| CARTER, LUCY E | 566 MAPLE GROVE RD | | | | BOONVILLE | IN | 47601-9740 |
| CARTER, LULA M | 750 CHENE ST | ELMWOOD PARK PLAZA | APT #306 | | DETROIT | MI | 48207-3933 |
| CARTER, LULA M | 8214 TRENTMAN RD | | | | FORT WAYNE | IN | 46816-2858 |
| CARTER, LULA MAY | 8214 TRENTMAN RD | | | | FORT WAYNE | IN | 46816-2858 |
| CARTER, MABEL R | 3853 WINIFRED ST | | | | WAYNE | MI | 48184-1919 |
| CARTER, MAE J | 2226 ABBY CT | | | | DAVISON | MI | 48423-8386 |
| CARTER, MAGDELINE Q | 1392 N SANDY CREEK CIR UNIT 1 | | | | NIXA | MO | 65714-7684 |
| CARTER, MARCIA R | 1811 E GRAND AVE UNIT 112 | PEPPERWOOD CONDO | | | ESCONDIDO | CA | 92027-3232 |
| CARTER, MARCUS | 908 EDMUND ST | | | | ABERDEEN | MD | 21001-3550 |
| CARTER, MARCUS O | 3520 SUNRISE DR W | | | | MINNETONKA | MN | 55345-2235 |
| CARTER, MARGARET | 8700 NEWTON AVE APT 4006 | | | | KANSAS CITY | MO | 64138-5460 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTER, MARGARET | PO BOX 20036 | | | | SAGINAW | MI | 48602-0036 |
| CARTER, MARGARET ANN | 2311 MARKLE PL | | | | SAGINAW | MI | 48601-2067 |
| CARTER, MARGARET C | 1405 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8876 |
| CARTER, MARGARET E | 59 SETTERS CT | | | | NORTH AUGUSTA | SC | 29841-6609 |
| CARTER, MARGARET F | 1525 DUDLEY CORNERS RD | | | | MILLINGTON | MD | 21651-1629 |
| CARTER, MARGIE | 1103 W 6TH ST | | | | MARION | IN | 46953-1638 |
| CARTER, MARHK R | 2110 WINANS AVE | | | | FLINT | MI | 48503-5825 |
| CARTER, MARIAN L | 150 ROLLING PK DR N | | | | MASSILLON | OH | 44647-8812 |
| CARTER, MARIBETH J | 1465 VALLEY DR | | | | LAPEER | MI | 48446-1431 |
| CARTER, MARILYN | 4417 SAYLOR ST | | | | DAYTON | OH | 45416-2156 |
| CARTER, MARILYN R | 6012 YALE CT | | | | KOKOMO | IN | 46902-5261 |
| CARTER, MARILYN R | 6104 N WOODS EDGE DR | | | | MC CORDSVILLE | IN | 46055-8017 |
| CARTER, MARIO K. | 829 CRESTON DRIVE | | | | BYRAM | MS | 39272-3003 |
| CARTER, MARION E | 9209 LAKERIDGE DR | | | | LOUISVILLE | KY | 40272-2413 |
| CARTER, MARK H | 2318 DOVE MEADOW COURT | | | | GRAPEVINE | TX | 76051-4830 |
| CARTER, MARK L | 2409 S SPICELAND RD | | | | NEW CASTLE | IN | 47362-9102 |
| CARTER, MARK W | 4365 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1266 |
| CARTER, MARK WILLIAM | 4365 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1266 |
| CARTER, MARSHA J | 13610 ASHBURTON AVE | | | | CLEVELAND | OH | 44110-3904 |
| CARTER, MARSHA J | 2217 PAMELA PL | | | | LANSING | MI | 48911-1659 |
| CARTER, MARTHA | 112 FILLY DR | | | | NORTH WALES | PA | 19454-4247 |
| CARTER, MARTHA B | 7669 SPRUCEWOOD AVE | | | | WOODRIDGE | IL | 60517-2820 |
| CARTER, MARTHA J | 22701 W EUCLID AVE | | | | BUCKEYE | AZ | 85326-3243 |
| CARTER, MARTHA P | 33909 RICHARD O DR | | | | STERLING HTS | MI | 48310-6124 |
| CARTER, MARTHA S | 7110 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1143 |
| CARTER, MARTIN J | 5642 LOGGINGTRAIL DR | | | | SEARS | MI | 49679-8013 |
| CARTER, MARTINA A | 12 ALLEN ST APT 108 | | | | BUFFALO | NY | 14202-1427 |
| CARTER, MARVIN E | 2516 ETIWANDA AVE | | | | SAN BERNARDINO | CA | 92410-1014 |
| CARTER, MARVIN L | 1316 W WINONA AVE | | | | MARION | IN | 46952-3430 |
| CARTER, MARY | 3840 E ROBINSON RD | | | | BUFFALO | NY | 14228-2001 |
| CARTER, MARY | 417 E SHAW ST APT 1 | | | | CHARLOTTE | MI | 48813-1990 |
| CARTER, MARY ANN | PO BOX 14711 | | | | SAGINAW | MI | 48601-0711 |
| CARTER, MARY C | 1115 KINGSMILL DR | | | | ANDERSON | IN | 46012-2623 |
| CARTER, MARY DEE | 112 MUSTANG CREEK DRIVE | | | | WAXAHACHIE | TX | 75165-1404 |
| CARTER, MARY E | 6606 GA HIGHWAY 208 | | | | WAVERLY HALL | GA | 31831-3018 |
| CARTER, MARY F | 211 WINTERPORT ST | | | | HENDERSON | NV | 89074-7845 |
| CARTER, MARY J | 3096 W 50 S | | | | KOKOMO | IN | 46902-5828 |
| CARTER, MARY K | 10024 RIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46235-2335 |
| CARTER, MARY K | 27636 STATE ROUTE 1 | | | | DANVILLE | IL | 61834-6007 |
| CARTER, MARY L | 1424 JENNINGS ST SE | | | | GRAND RAPIDS | MI | 49507-3721 |
| CARTER, MARY P | 2001 E 10TH ST | | | | ANDERSON | IN | 46012-4215 |
| CARTER, MARY R | 1009 CARDINAL DRIVE | | | | CORBIN | KY | 40701-9441 |
| CARTER, MARY S | 3201 NE 66TH TER | | | | GLADSTONE | MO | 64119-1514 |
| CARTER, MARY T | 2001 KENSINGTON DR | | | | DAYTON | OH | 45406-3804 |
| CARTER, MARYANNE | 1084 ELK CIR | | | | SANFORD | MI | 48657-9278 |
| CARTER, MATTHEW P | 2606 ORMOND PL | | | | BOSSIER CITY | LA | 71111-3418 |
| CARTER, MATTIE P | 2838 W HURON ST | | | | WATERFORD | MI | 48328-3630 |
| CARTER, MAUREEN A | 18 BRIARWOOD RD | | | | BRISTOL | CT | 06010-7205 |
| CARTER, MELISSA | PO BOX 2117 | | | | ANDERSON | IN | 46018-2117 |
| CARTER, MELVIN | 3255 WESTBROOK ST | | | | SAGINAW | MI | 48601-6949 |
| CARTER, MELVIN L | 315 BOWEN DR | | | | FREDERICKSBRG | VA | 22407-1468 |
| CARTER, MERLE B | 1298 NORTH RD SE | | | | WARREN | OH | 44484-2706 |
| CARTER, MICHAEL | 31 HORSTMAN LN | | | | FOLEY | MO | 63347-2736 |
| CARTER, MICHAEL | 5497 WINSLOW XING N | | | | LITHONIA | GA | 30038-1154 |
| CARTER, MICHAEL | 803 N 7TH AVE LOT 7 | | | | TEAGUE | TX | 75860-1149 |
| CARTER, MICHAEL A | 1822 EMBERWOOD CIR | | | | BOSSIER CITY | LA | 71111-5159 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CARTER, MICHAEL A | 3521 ROSA PARKS BLVD APT 304 | | | DETROIT | MI | 48208-2724 |
| CARTER, MICHAEL A | 3621 ROSA PARKS BLVD | APT 204 | | DETROIT | MI | 48208-2724 |
| CARTER, MICHAEL ANTHONY | 1822 EMBERWOOD CIR | | | BOSSIER CITY | LA | 71111-5159 |
| CARTER, MICHAEL D | 7997 BIG BEND RD | | | MARTINSVILLE | IN | 46151-7869 |
| CARTER, MICHAEL E | 140 WINDING STREAM TRL | | | HAMPTON | GA | 30228-2039 |
| CARTER, MICHAEL E | 143 LINCOLN HLS | | | COATESVILLE | IN | 46121-8943 |
| CARTER, MICHAEL E | 4395 GARRATT CT | | | SPARKS | NV | 89436-0642 |
| CARTER, MICHAEL E | 902 MARKEY PL | | | BELTON | MO | 64012-1768 |
| CARTER, MICHAEL F | 22286 ANTLER DR | | | NOVI | MI | 48375-4809 |
| CARTER, MICHAEL J | 141 FOURTH ST | | | VERMONTVILLE | MI | 49096-9407 |
| CARTER, MICHAEL J | 4840 WEST 138TH TERRACE | | | OVERLAND PARK | KS | 66224-1104 |
| CARTER, MICHAEL J | 7449 WINDSOR HWY | | | DIMONDALE | MI | 48821-8740 |
| CARTER, MICHAEL J | 79 WENDEE WAY | | | SEWELL | NJ | 08080-3528 |
| CARTER, MICHAEL JR | 803 N 7TH AVE LOT 7 | | | TEAGUE | TX | 75860-1149 |
| CARTER, MICHAEL K | 6272 LAKE WALDON DR | | | CLARKSTON | MI | 48346-2282 |
| CARTER, MICHAEL L | 1827 CEDAR ST | | | ANDERSON | IN | 46016-3932 |
| CARTER, MICHAEL L | 2592 SW GROTTO CIR | | | PORT SAINT LUCIE | FL | 34953-2926 |
| CARTER, MICHAEL L | ROUTE NO 2 | | | PECULIAR | MO | 64078 |
| CARTER, MICHAEL S | 123 E MAPLE ST | | | SAINT CHARLES | MI | 48655-1301 |
| CARTER, MICHAEL SCOTT | 123 E MAPLE ST | | | SAINT CHARLES | MI | 48655-1301 |
| CARTER, MICHAEL T | 4710 ANDOVER RD | | | INDIANAPOLIS | IN | 46226-3100 |
| CARTER, MILDRED I | 6120 NW 27TH TER | | | GAINESVILLE | FL | 32653-1991 |
| CARTER, MILDRED J | 4156 LONDONDERRY DR | | | INDIANAPOLIS | IN | 46221-2935 |
| CARTER, MILDRED L | 1060 BROAD ST APT 510 | | | NEWARK | NJ | 07102-2327 |
| CARTER, MILDRED P | 2117 W 95TH ST | | | CLEVELAND | OH | 44102-3763 |
| CARTER, MILDRED P | 370 GREEN ACRES RD | | | MILLERS CREEK | NC | 28651-8763 |
| CARTER, MILES G | 13 W HANNA LN | | | BRATENAHL | OH | 44108-1163 |
| CARTER, MILTON | 5505 KEYWAY BLVD APT F | | | CHARLOTTE | NC | 28215-5747 |
| CARTER, MINNIE E | 924 MAPLE CREEK RD | | | WILLIAMSBURG | KY | 40769-7219 |
| CARTER, MITTIE | 6619 S COUNTY ROAD 139 | | | JOINER | AR | 72350-3405 |
| CARTER, MOLLIE M | 5605 SURREY HILL RD | | | INDIANAPOLIS | IN | 46226-1561 |
| CARTER, MONTGOMERY | 1062 ORAM DR | | | ADRIAN | MI | 49221-3252 |
| CARTER, MORGAN S | 2708 FOXTROT LN | | | SPRING HILL | TN | 37174-7150 |
| CARTER, MORRIS E | 1067 213 MADISON COUNTY RD | | | FREDERICKTOWN | MO | 63645 |
| CARTER, MORTON R | 6570 MANSON DR | | | WATERFORD | MI | 48329-2734 |
| CARTER, NATHAN D | 307 NORTHWEST GIBSON ROAD | | | LEES SUMMIT | MO | 64063-2267 |
| CARTER, NATHAN M | 2207 WHEATLEY DR APT 201 | | | BALTIMORE | MD | 21207-7765 |
| CARTER, NATHANIEL | STE 202 | 2 CROCKER BOULEVARD | | MOUNT CLEMENS | MI | 48043-2558 |
| CARTER, NEIL S | 4329 APPLE VALLEY LN | | | W BLOOMFIELD | MI | 48323-2803 |
| CARTER, NOBLE M | 1096 VIRGINIA RD | | | LANE | KS | 66042-9337 |
| CARTER, NORMA R | 2741 SCHURTZ AVE | | | COLUMBUS | OH | 43204-2773 |
| CARTER, NORMAN | 5149 VIBURNUM DR | | | SAGINAW | MI | 48603-1161 |
| CARTER, NORMAN E | 11964 OLD SAINT CHARLES RD | | | BRIDGETON | MO | 63044-2821 |
| CARTER, NORMAN E | 818 N WOODINGTON RD | | | BALTIMORE | MD | 21229-1840 |
| CARTER, NORWOOD CLAUDE | 34 PORTAL DR | | PORT COLBORNE ON CANADA L3K-6G2 | | | |
| CARTER, O | 5503 WOODFIELD PKWY | | | GRAND BLANC | MI | 48439-9423 |
| CARTER, OCIE B | 15373 GREENFIELD RD APT 21 | | | DETROIT | MI | 48227-4210 |
| CARTER, OKSANA N | 802 RED MAPLE LN | | | WIXOM | MI | 48393-4527 |
| CARTER, OKSANA NICOLE | 802 RED MAPLE LN | | | WIXOM | MI | 48393-4527 |
| CARTER, OLETHA | 1622 CLIFTVIEW AVE | | | BALTIMORE | MD | 21213-1310 |
| CARTER, OLIVIA | 205-12 109TH AVE | | | HOLLIS | NY | 11412 |
| CARTER, OLIVIA | 78 S FRANCIS AVE | | | PONTIAC | MI | 48342-2809 |
| CARTER, OREN D | RR 1 BOX 314B | | | REELSVILLE | IN | 46171 |
| CARTER, OTIS C | 2620 MANCHESTER DR | | | BRYAN | TX | 77802-4843 |
| CARTER, OTIS CHARLES | 2620 MANCHESTER DR | | | BRYAN | TX | 77802-4843 |
| CARTER, P L | 4001 AGNES AVE | | | KANSAS CITY | MO | 64130-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTER, PAM J | 506 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3267 |
| CARTER, PAMELA D | 71 OAK RIDGE WAY | | | | BREMEN | GA | 30110-4451 |
| CARTER, PAMELA J | 801 SOLDIERS HOME MIAMIBURG RD | | | | MIAMISBURG | OH | 45342-1448 |
| CARTER, PAMELA L | 3773 FOUNTAINBLEAU RD | | | | KEITHVILLE | LA | 71047-6541 |
| CARTER, PARKER W | 1647 SPRINGWINDS DR | | | | ROCK HILL | SC | 29730-6647 |
| CARTER, PATRICIA A | 1306 KELLY GREEN CT | | | | KELLER | TX | 76248-2017 |
| CARTER, PATRICIA A | 23771 PARK ISLAND TRL | | | | ATLANTA | MI | 49709-9671 |
| CARTER, PATRICIA A | 3903 ALMARA CT | | | | FLORISSANT | MO | 63034-3424 |
| CARTER, PATRICIA ANN | 3903 ALMARA CT | | | | FLORISSANT | MO | 63034-3424 |
| CARTER, PATRICIA F | PO BOX 16 | | | | LISMAN | AL | 36912-0016 |
| CARTER, PATRICIA J | 12065 SW IMPERIAL AVE | | | | KING CITY | OR | 97224-2553 |
| CARTER, PATRICIA J | 125 TIMBERBROOK DR | | | | SAINT PETERS | MO | 63376-1248 |
| CARTER, PATRICIA JOAN | 125 TIMBERBROOK DR | | | | SAINT PETERS | MO | 63376-1248 |
| CARTER, PATSY E | 502 N LAPEER ST | | | | DAVISON | MI | 48423-1470 |
| CARTER, PATSY R | 2030 WOODLAND SPRINGS DR | | | | CONWAY | AR | 72034-6020 |
| CARTER, PAUL C | 3520 BREWER DR | | | | INDIANAPOLIS | IN | 46222-1023 |
| CARTER, PAUL D | 2514 NTH EAST 46TH | | | | KANSAS CITY | MO | 64116 |
| CARTER, PAUL G | 65 MULLIGAN DR | | | | MOUNT CLEMENS | MI | 48043-2432 |
| CARTER, PAULINE | 1254 LEISURE DR | | | | FLINT | MI | 48507-4052 |
| CARTER, PAULINE | 700 E COURT ST APT 223 | | | | FLINT | MI | 48503-6222 |
| CARTER, PEGGY A | 23101 GIBRALTAR RD | | | | FLAT ROCK | MI | 48134-2735 |
| CARTER, PEGGY L | 42350 CLEMONS DR | | | | PLYMOUTH | MI | 48170-2593 |
| CARTER, PEGGY L | 7106 BENTLEY XING | | | | COLLEGE PARK | GA | 30349-7849 |
| CARTER, PEGGY L | 8 SERVICE TREE PL | | | | PALM COAST | FL | 32164-5482 |
| CARTER, PEGGY LOUISE | 42350 CLEMONS DR | | | | PLYMOUTH | MI | 48170-2593 |
| CARTER, PETER W | 3578 RESTON DR | | | | LADY LAKE | FL | 32162-7692 |
| CARTER, PHILIP | 2918 APPLING CIR | | | | STOCKTON | CA | 95209-1635 |
| CARTER, PHILIP J | 800 FERNDALE AVE | | FORT ERIE ONTARIO CANADA L2A-5E2 | | | | |
| CARTER, PHILIP R | 6049 MONTGOMERY BND | | | | SAN JOSE | CA | 95135-1429 |
| CARTER, PHILLIP | 18401 HUNTINGTON RD | | | | DETROIT | MI | 48219-2828 |
| CARTER, PHYLLIS A | 21866 DAVID DR | | | | ELKMONT | AL | 35620-7144 |
| CARTER, PHYLLIS P | 210 PHILLIP MORRIS DR | | | | SALISBURY | MD | 21804-1923 |
| CARTER, PHYLLIS S | 9005 WALKER RD APT 222 | | | | SHREVEPORT | LA | 71118-2472 |
| CARTER, PRESTON | 7804 KNOWLEDGE LN | | | | KNOXVILLE | TN | 37938-2160 |
| CARTER, PRISCILLA MARY | PO BOX 33 | | | | CARROLLTON | MI | 48724-0033 |
| CARTER, PROVIS | 2595 LARRY TIM DR | | | | SAGINAW | MI | 48601-5611 |
| CARTER, PRUGINA LEE | 2550 BENS ST | | | | ANN ARBOR | MI | 48103-3883 |
| CARTER, R L INC | 8451 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9179 |
| CARTER, RAEFORD E | 8603 OAKDALE DR | | | | WACO | TX | 76712-3559 |
| CARTER, RAHIM R | 2072 STEWART DR NW | | | | WARREN | OH | 44485-2341 |
| CARTER, RALPH E | 1639 E 18TH ST | | | | ANDERSON | IN | 46016-2122 |
| CARTER, RALPH G | PO BOX 7063 | | | | FLINT | MI | 48507-0063 |
| CARTER, RANDALL S | 11311 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9720 |
| CARTER, RANDOLPH R | PO BOX 430891 | | | | PONTIAC | MI | 48343-0891 |
| CARTER, RAY A | 4083 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| CARTER, RAY D | 1559 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9305 |
| CARTER, RAY L | 2837 MACKIN RD | | | | FLINT | MI | 48504-7541 |
| CARTER, RAY M | 1009 GALLAGHER ST | | | | SAGINAW | MI | 48601-3320 |
| CARTER, RAYMOND | 20221 KENTFIELD ST | | | | DETROIT | MI | 48219-1425 |
| CARTER, RAYMOND A | 4220 CHERRY GROVE RD | | | | JAMESTOWN | OH | 45335-9739 |
| CARTER, RAYMOND J | 4216 W 25TH ST | | | | ANDERSON | IN | 46011-4555 |
| CARTER, RAYMOND L | 27 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8852 |
| CARTER, RAYMOND R | 6395 S STINE RD | | | | OLIVET | MI | 49076-9657 |
| CARTER, REBECCA D | 3598 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5807 |
| CARTER, REBECCA DEAN | 3598 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5807 |
| CARTER, REGINA | 295 N 5TH ST | | | | SELMER | TN | 38375-1321 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CARTER, REGINALD | 8284 N BRAY RD | | | MOUNT MORRIS | MI | 48458-8986 |
| CARTER, REGINALD C | 12921 BROADBENT RD | | | LANSING | MI | 48917-8818 |
| CARTER, REGINALD CLEMENTE | 12921 BROADBENT RD | | | LANSING | MI | 48917-8818 |
| CARTER, REGINALD D | 2106 SOUTHLAKE COVE CT | | | JONESBORO | GA | 30236-7953 |
| CARTER, REX M | 6528 SPRINGTREE LN | | | LANSING | MI | 48917-9668 |
| CARTER, REXIE | 1838 2ND ST | | | WESTLAND | MI | 48186-4451 |
| CARTER, RICHARD | 100A HERRIOT ST #5R | | | YONKERS | NY | 10701 |
| CARTER, RICHARD | 7457 HEATHERWOOD DR APT 2A | | | GRAND BLANC | MI | 48439-7590 |
| CARTER, RICHARD | APT 2A | 7457 HEATHERWOOD DRIVE | | GRAND BLANC | MI | 48439-7590 |
| CARTER, RICHARD A | 14107 WOOD RD | | | LANSING | MI | 48906-1784 |
| CARTER, RICHARD A | 810 WEINMAN RD SW | | | HARTSELLE | AL | 35640-5210 |
| CARTER, RICHARD C | 15337 MYSTIC CIRCLE | | | PLYMOUTH | MI | 48170-2792 |
| CARTER, RICHARD C | 503 COOPER RD. R.D. #1 | | | VOORHEES | NJ | 08043 |
| CARTER, RICHARD D | 179 SPENCER RD | | | CLENDENIN | WV | 25045-8903 |
| CARTER, RICHARD D | 8424 MANCI DR | | | SYLVANIA | OH | 43560-9768 |
| CARTER, RICHARD E | 123 E MAIN ST | | | MOORESVILLE | IN | 46158-1405 |
| CARTER, RICHARD E | 35306 ASH RD | | | NEW BOSTON | MI | 48164-9635 |
| CARTER, RICHARD E | PO BOX 103 | | | SOUTH BRANCH | MI | 48761-0103 |
| CARTER, RICHARD G | 4590 SHADIGEE RD | | | NEWFANE | NY | 14108-9627 |
| CARTER, RICHARD G | 849 LIBERTY DR | | | WESTFIELD | IN | 46074-8894 |
| CARTER, RICHARD L | 2623 CAPER CT | | | PORT ST LUCIE | FL | 34952-3311 |
| CARTER, RICHARD L | 5913 DWIGHT AVE | | | WATERFORD | MI | 48327-1330 |
| CARTER, RICHARD T | 5309 COLUMBUS AVE | | | SANDUSKY | OH | 44870-8330 |
| CARTER, RICHARD V | 12812 POINT SALEM RD | | | HAGERSTOWN | MD | 21740-3531 |
| CARTER, RICHARD W | 15393 CHICKENBRISTLE RD | | | FARMERSVILLE | OH | 45325-9247 |
| CARTER, RICKEY D | 217 DENSMORE RD | | | JOPPA | AL | 35087-6157 |
| CARTER, RIO RITA | 6220 SNOW APPLE DR | | | CLARKSTON | MI | 48346-2450 |
| CARTER, ROBBIN R | 360 W HANNA AVE | | | INDIANAPOLIS | IN | 46217-5108 |
| CARTER, ROBBIN RENE | 360 W HANNA AVE | | | INDIANAPOLIS | IN | 46217-5108 |
| CARTER, ROBERT | 3521 MANCHESTER RD | | | ANDERSON | IN | 46012-3920 |
| CARTER, ROBERT | 4648 KAMMER AVE | | | DAYTON | OH | 45417-1175 |
| CARTER, ROBERT | PO BOX 8343 | | | KENTWOOD | MI | 49518-8343 |
| CARTER, ROBERT A | 292 SMITH ST APT 219 | | | CLIO | MI | 48420-1397 |
| CARTER, ROBERT A | 5408 W FERNWOOD WAY | | | MUNCIE | IN | 47304-9425 |
| CARTER, ROBERT A | APT 219 | 292 SMITH STREET | | CLIO | MI | 48420-1397 |
| CARTER, ROBERT B | 2001 THOMAS JEFFERSON PKWY | | | CHARLOTTESVILLE | VA | 22902-7611 |
| CARTER, ROBERT C | 1160 S BALDWIN RD | | | LAKE ORION | MI | 48360-1000 |
| CARTER, ROBERT C | 3521 MANCHESTER RD | | | ANDERSON | IN | 46012-3920 |
| CARTER, ROBERT C | 7111 CLEON DR | | | SWARTZ CREEK | MI | 48473-9444 |
| CARTER, ROBERT D | 13948 FALKIRK CIR | | | GRANDVIEW | MO | 64030-4050 |
| CARTER, ROBERT D | 228 FOXGLOVE LN | | | MARYVILLE | TN | 37801-0672 |
| CARTER, ROBERT D | 506 DENISE DR SW | | | DECATUR | AL | 35603-1361 |
| CARTER, ROBERT D | 72 S ARDMORE ST | | | PONTIAC | MI | 48342-2800 |
| CARTER, ROBERT D | 811 MOORE ST | | | DAVISON | MI | 48423-1109 |
| CARTER, ROBERT DAVID | 13948 FALKIRK CIR | | | GRANDVIEW | MO | 64030-4050 |
| CARTER, ROBERT E | 40 GASTON ST | | | DORCHESTER | MA | 02121-1845 |
| CARTER, ROBERT G | 1787 ROGERS RD | | | FAIRVIEW | MI | 48621-9751 |
| CARTER, ROBERT H | 208 BREEZY LANE | | | KOKOMO | IN | 46901-3804 |
| CARTER, ROBERT H | 38038 LAKESHORE DR | | | HARRISON TWP | MI | 48045-2855 |
| CARTER, ROBERT H | 55629 12 MILE RD | | | NEW HUDSON | MI | 48165-9549 |
| CARTER, ROBERT L | 1099 FLAMINGO DR | | | AUSTELL | GA | 30168-6110 |
| CARTER, ROBERT L | 11421 STONYBROOK DR | | | GRAND BLANC | MI | 48439-1134 |
| CARTER, ROBERT L | 2966 HULACO RD | | | JOPPA | AL | 35087-4110 |
| CARTER, ROBERT L | 4609 BUFFALO LN | | | JOSHUA | TX | 76058-5524 |
| CARTER, ROBERT M | 1061 WOODVIEW DR | | | FLINT | MI | 48507-4719 |
| CARTER, ROBERT M | 954 MORAN AVE | | | LINCOLN PARK | MI | 48146-4231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARTER, ROBERT M | RR 4 BOX 4470 | | | | PIEDMONT | MO | 63957-9415 |
| CARTER, ROBERT N | 11315 CLINTON BAR RD | | | | PINE GROVE | CA | 95665-9762 |
| CARTER, ROBERT N | 94 W MAIN ST | | | | HONEOYE FALLS | NY | 14472-1136 |
| CARTER, ROBERT R | 5722 MAPLEHILL RD | | | | BALTIMORE | MD | 21239-3244 |
| CARTER, ROBERT R | 640 WILDWOOD DR | | | | EAST LANSING | MI | 48823-3271 |
| CARTER, ROBERT S | 203 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2084 |
| CARTER, ROBERT T | 605 W PATERSON ST | | | | FLINT | MI | 48503-5161 |
| CARTER, ROBERT W | 4420 E 131ST ST | | | | GARFIELD HTS | OH | 44105-6968 |
| CARTER, ROBERT W | 6560 YOUNGDALE AVE NW | | | | CANTON | OH | 44718-1038 |
| CARTER, ROBERT W | 7802 E TYLER DR | | | | TUTTLE | OK | 73089-8342 |
| CARTER, ROBERTA | PO BOX 721 | | | | HIGHLAND | MI | 48357-0721 |
| CARTER, RODNEY W | 2415 S MAYWOOD DR | | | | CLAREMORE | OK | 74017-4831 |
| CARTER, ROGER K | 10105 W FORK RD | | | | GEORGETOWN | OH | 45121-8262 |
| CARTER, ROGER N | 17414 S SCOTT RD | | | | PLEASANT HILL | MO | 64080-8008 |
| CARTER, ROGER NEAL | 17414 S SCOTT RD | | | | PLEASANT HILL | MO | 64080-8008 |
| CARTER, ROGER R | 3728 BRITAINSHIRE CT | | | | ORLANDO | FL | 32837-5459 |
| CARTER, ROLAND | 263 PALISADE AVE APT 4P | | | | YONKERS | NY | 10703-3153 |
| CARTER, RONALD A | 3300 WILLIAMS DR | | | | KOKOMO | IN | 46902-7501 |
| CARTER, RONALD ALEXANDER | 3300 WILLIAMS DR | | | | KOKOMO | IN | 46902-7501 |
| CARTER, RONALD C | 1412 MONROE DR | | | | CARMEL | IN | 46032-2930 |
| CARTER, RONALD C | 32 MCMAE DR | | | | JEMISON | AL | 35085-6740 |
| CARTER, RONALD D | 5578 ERHART RD | | | | MEDINA | OH | 44256-7508 |
| CARTER, RONALD E | 14579 KILDARE LN | | | | SOMERSET | MI | 49281 |
| CARTER, RONALD L | 19353 TRINITY ST | | | | DETROIT | MI | 48219-1945 |
| CARTER, RONALD L | 3255 WHISPERING WOODS CT NE | | | | NEW SALISBURY | IN | 47161-9670 |
| CARTER, RONALD L | 882 PEACH BLOSSOM LN | | | | ROCHESTER HLS | MI | 48306-3347 |
| CARTER, RONDLE D | 6852 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| CARTER, RONNIE | 1927 W HILLSDALE ST | | | | LANSING | MI | 48915-1119 |
| CARTER, ROOSEVELT | 5175 CAUSEYVILLE RD | | | | MERIDIAN | MS | 39301-9339 |
| CARTER, ROSA H | 6717 PROVIDENCE CT | | | | MONTGOMERY | AL | 36116-5286 |
| CARTER, ROSE M | 2725 SPRING AVE | | | | KANSAS CITY | KS | 66104-4010 |
| CARTER, ROSEMARY P | 108 JULIE LN | | | | SAINT PETERS | MO | 63376-2124 |
| CARTER, ROSIE L | 1737 LINDEN AVE | | | | RACINE | WI | 53403-1637 |
| CARTER, ROXINE A | 1404 ASHMAN ST | | | | MIDLAND | MI | 48640-5449 |
| CARTER, ROY D | 1807 HIGHWAY 162 | | | | BENTON | LA | 71006-4526 |
| CARTER, ROY E | 16410 U S HWY 68TH E | | | | HARDIN | KY | 42048 |
| CARTER, RUBEN L | 7251 SE PRIVATE ROAD 3248 | | | | KERENS | TX | 75144-6210 |
| CARTER, RUBIN A | PO BOX 4136 | | | | SAGINAW | MI | 48606-4136 |
| CARTER, RUBY | 8793 BOYCE PL | | | | SAINT LOUIS | MO | 63136-2701 |
| CARTER, RUBY M | 1310 MCHENRY ST | | | | MALVERN | AR | 72104-5506 |
| CARTER, RUBY M | 51 LITTLE CREEK RD | | | | FAYETTE | MS | 39069-4575 |
| CARTER, RUSSELL E | 15 BOARDMEN RD | | | | BRISTOL | CT | 06010 |
| CARTER, RUSSELL T | 349 BRIDGE ST | | | | MORLEY | MI | 49336-9449 |
| CARTER, RUSSELL T | 5214 HENDRICKSON ROAD | | | | FRANKLIN | OH | 45005-9727 |
| CARTER, RUTH | 9744 EDWARD RD | | | | FOSTORIA | MI | 48435-9501 |
| CARTER, RUTH A | 7862 SCHOONER LN | | | | STANWOOD | MI | 49346-9220 |
| CARTER, RUTH C | 3906 ALCAZAR AVE | | | | JACKSONVILLE | FL | 32207-6002 |
| CARTER, RUTHIE L | 540 ZOIE LN | | | | PALMETTO | GA | 30268-8106 |
| CARTER, SABRINA J | PO BOX 8554 | | | | PARKVILLE | MD | 21234-0554 |
| CARTER, SALLIE E | PO BOX 124 | | | | MIDLAND | MI | 48640-0124 |
| CARTER, SAM | 4719 WALDON ROAD | | | | CLARKSTON | MI | 48348-5016 |
| CARTER, SAMUEL | 457 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3409 |
| CARTER, SAMUEL E | 9206 SORRENTO ST | | | | DETROIT | MI | 48228-2637 |
| CARTER, SAMUEL E | PO BOX 671 | | | | SAINT HELEN | MI | 48656-0671 |
| CARTER, SANDRA L | 21020 KENOSHA ST | | | | OAK PARK | MI | 48237-3811 |
| CARTER, SANDRA L | PO BOX 169 | | | | MULLIKEN | MI | 48861-0169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTER, SARAH F | 1328 W HOME AVE | | | | FLINT | MI | 48505-2533 |
| CARTER, SARAH L | 1476 FREDERICK CT | | | | MANSFIELD | OH | 44906-2455 |
| CARTER, SCOTT | 3018 LEXUS DR | | | | SPRING GROVE | PA | 17362-8236 |
| CARTER, SCOTT D | 114 CHIP RD | | | | AUBURN | MI | 48611-9772 |
| CARTER, SCOTT DOUGLAS | 114 CHIP RD | | | | AUBURN | MI | 48611-9772 |
| CARTER, SHANNON N | 840 ALVERNO AVENUE | | | | DAYTON | OH | 45410-3102 |
| CARTER, SHARMIN | 41 LINCOLN AVE | | | | YONKERS | NY | 10704-1608 |
| CARTER, SHARON B | 237 BATSON RD | | | | MONROE | LA | 71203-8401 |
| CARTER, SHARON D | 4172 VINESHIRE LN | | | | COLUMBUS | OH | 43227-4615 |
| CARTER, SHARON D | 7240 CLEMENT RD | | | | CLARKSTON | MI | 48346-2610 |
| CARTER, SHARON K | 5642 LOGGINGTRAIL DR | | | | SEARS | MI | 49679-8013 |
| CARTER, SHAWN | APT 227 | 3515 PLEASANTDALE ROAD | | | ATLANTA | GA | 30340-4298 |
| CARTER, SHEILA A | 22329 W. 8 MILE RD. | | | | DETROIT | MI | 48219 |
| CARTER, SHEILA D | 6491 E DECKER RD | | | | FOUNTAIN | MI | 49410-9533 |
| CARTER, SHELIA E | 42 N MARSHALL ST | | | | PONTIAC | MI | 48342-2948 |
| CARTER, SHERRY | 579 KAY RD | | | | MIDDLEBURG | FL | 32068-4619 |
| CARTER, SHERRY R | 4524 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-2659 |
| CARTER, SHIRLEY | 585 HAWKINS RD | | | | COURTLAND | MS | 38620-9631 |
| CARTER, SHIRLEY | 7312 SUMMER LEA CT | | | | INDIANAPOLIS | IN | 46217-5258 |
| CARTER, SHIRLEY A | PO BOX 9735 | | | | COLLEGE STATION | TX | 77842-7735 |
| CARTER, SHIRLEY ANN | PO BOX 9735 | | | | COLLEGE STATION | TX | 77842-7735 |
| CARTER, SHIRLEY M | 517 HEATHER LN | | | | LANSING | MI | 48915-1172 |
| CARTER, SIDNEY | 5000 BATTERY LN APT 403 | | | | BETHESDA | MD | 20814-2657 |
| CARTER, SIDNEY L | 741 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3156 |
| CARTER, SIMON | 3718 STARLIGHT LN | | | | LANSING | MI | 48911-1457 |
| CARTER, SONDRA D | 2135 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3874 |
| CARTER, SONDRA L | 3182 COIN ST | | | | BURTON | MI | 48519-1538 |
| CARTER, SONDRA REVELS | 19134 SUNDERLAND RD | | | | DETROIT | MI | 48219-2714 |
| CARTER, SPENCER L | 1536 HI POINT ST APT 106 | | | | LOS ANGELES | CA | 90035-4811 |
| CARTER, STANLEY A | 155 FAIRWAY VIEW XING | | | | ACWORTH | GA | 30101-8550 |
| CARTER, STANLEY W | 10702 OAK LN | APARTMENT 14112 | | | BELLEVILLE | MI | 48111 |
| CARTER, STANLEY W | 2409 CABERNET CT | | | | FALLSTON | MD | 21047-2115 |
| CARTER, STANLEY W | APT 14112 | 10702 OAK LANE | | | BELLEVILLE | MI | 48111-4708 |
| CARTER, STANLEY WAYNE | APT 14112 | 10702 OAK LANE | | | BELLEVILLE | MI | 48111-4708 |
| CARTER, STANLEY B | 5530 11TH AVE E | | | | NORTHPORT | AL | 35473-7644 |
| CARTER, STEPHANIE D | 217 DENSMORE RD | | | | JOPPA | AL | 35087-6157 |
| CARTER, STEPHEN M | 1325 POPLAR ST | | | | BEDFORD | IN | 47421-3031 |
| CARTER, STEPHEN W | 8735 EASTHAM DR | | | | CANTON | MI | 48187-8200 |
| CARTER, STEVEN D. | 6402 S 107TH AVE | | | | TOLLESON | AZ | 85353 |
| CARTER, STEVEN D. | C/O NATIONWIDE INSURANCE | SUBROGATIO UNIT | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| CARTER, STEVEN E | 18850 SUNBRIGHT AVE | | | | LATHRUP VILLAGE | MI | 48076-4428 |
| CARTER, STEVEN M | 6197 W 900 N | | | | FRANKTON | IN | 46044-9450 |
| CARTER, STEWART E | 6204 E 150TH TER | | | | GRANDVIEW | MO | 64030-4514 |
| CARTER, STUART | 5005 GALAHAD CT | | | | ELLENWOOD | GA | 30294-6545 |
| CARTER, SUE ANN | 8483 GIBSON RD | | | | CANFIELD | OH | 44406-9745 |
| CARTER, SUSAN | 23901 HURON RIVER DR | | | | ROCKWOOD | MI | 48173-9701 |
| CARTER, SYLVESTER | 1908 TREEHILLS PKWY | | | | STONE MTN | GA | 30088-3062 |
| CARTER, SYLVIA M | 208 BREEZY LN | | | | KOKOMO | IN | 46901-3804 |
| CARTER, TAMMIE E | 1820 ROCKY GLEN DR | | | | FREDERICK | MD | 21702-3020 |
| CARTER, TAMMY A | 237 BATSON RD | | | | MONROE | LA | 71203-8401 |
| CARTER, TAMMY L | 6201 WINDHAVEN PKWY APT 2318 | | | | PLANO | TX | 75093-2109 |
| CARTER, TANIA M | 405 CEDAR FOREST DR | | | | NASHVILLE | TN | 37221-1218 |
| CARTER, TERESA | 4491 BASCULE BRIDGE DR APT 404 | | | | DAYTON | OH | 45440-3123 |
| CARTER, TERI L | 1605 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4507 |
| CARTER, TERRY A | 1404 POWELL LN | | | | LEWISBURG | TN | 37091-6557 |
| CARTER, TERRY D | 615 N ALAMO ST APT 3 | | | | ANAHEIM | CA | 92801-3709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTER, TERRY D. | 616 HEIDI LN | | | | MANSFIELD | OH | 44904-1680 |
| CARTER, TERRY L | 1717 SE 18TH ST | | | | MOORE | OK | 73160-0830 |
| CARTER, TERRY L | 20536 WESTMORELAND RD | | | | DETROIT | MI | 48219-1451 |
| CARTER, TERRY T | 7332 WOODBRIDGE DR | | | | FOREST HILL | TX | 76140-2051 |
| CARTER, THELMA | 2905 STONELEIGH DR | | | | LANSING | MI | 48910-3705 |
| CARTER, THELMA L | 154 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| CARTER, THEODORE A | PO BOX 5454 | | | | SAGINAW | MI | 48603-0454 |
| CARTER, THERESA L | 2210 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2736 |
| CARTER, THERESA M | 245 CITATION DR | | | | HENRIETTA | NY | 14467-9753 |
| CARTER, THERON C | 8515 N MATTOX RD APT R182 | | | | KANSAS CITY | MO | 64154-2452 |
| CARTER, THERON CHRISTOPHER | 8515 N MATTOX RD APT R182 | | | | KANSAS CITY | MO | 64154-2452 |
| CARTER, THOMAS | 19104 W PEET RD | | | | HENDERSON | MI | 48841-9509 |
| CARTER, THOMAS | 5370 CRESTWOOD DRIVE | | | | GRAND BLANC | MI | 48439-4318 |
| CARTER, THOMAS F | 1872 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9263 |
| CARTER, TIM | 19357 E. BAGLEY RD. C302 | | | | CLEVELAND | OH | 44130 |
| CARTER, TIMOTHY A | 4359 ROSE LN | | | | GLADWIN | MI | 48624-9273 |
| CARTER, TIMOTHY A | 9038 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| CARTER, TIMOTHY J | 2400 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8822 |
| CARTER, TIMOTHY J | 4216 W 25TH ST | | | | ANDERSON | IN | 46011-4555 |
| CARTER, TIMOTHY J | 516 W WITHERBEE ST | | | | FLINT | MI | 48503-5133 |
| CARTER, TIMOTHY JACK | 4216 W 25TH ST | | | | ANDERSON | IN | 46011-4555 |
| CARTER, TINA | 4441 FM 811 | | | | CENTERVILLE | TX | 75833-2335 |
| CARTER, TINA M | 3422 SETTLERS RD | | | | NEWCASTLE | OK | 73065-6564 |
| CARTER, TINA M | 90 LEGACY BARN DR APT 202 | | | | COLLIERVILLE | TN | 38017-8724 |
| CARTER, TODD | 2150 TREVOR TRL | | | | OZARK | MO | 65721-7802 |
| CARTER, TOMMIE E | 921 BARNES RD | | | | CARTHAGE | MS | 39051-8617 |
| CARTER, TOMMY | 15474 ROSELAWN ST | | | | DETROIT | MI | 48238-1164 |
| CARTER, TOMMY L | 1441 SUNSHADOW LN | | | | SAN JOSE | CA | 95127-4661 |
| CARTER, TOMMY L | 526 CLARK CIR | | | | BOWLING GREEN | KY | 42103-8502 |
| CARTER, TOMMY W | 122 CALIFORNIA ST | | | | HIGHLAND PARK | MI | 48203-3518 |
| CARTER, TONI M | 4010 FOREST HILL AVE | | | | FLINT | MI | 48504-2247 |
| CARTER, TONY | 12546 ARMADA PL | | | | WOODBRIDGE | VA | 22192-3135 |
| CARTER, TONY S | 201 E WOODS ST | | | | SMITHVILLE | MO | 64089-9004 |
| CARTER, TONY SHANNON | 201 E WOODS ST | | | | SMITHVILLE | MO | 64089-9004 |
| CARTER, TONYA L | 5065 FEDORA DR | | | | TROY | MI | 48085-4011 |
| CARTER, TORI | 150 W IROQUOIS ST | | | | COAL CITY | IL | 60416-1826 |
| CARTER, TRAVIS A | 4607 LAWNDALE DR | | | | BENTON | LA | 71006-9792 |
| CARTER, TREVA L | 1684 KARON DR | | | | COLUMBUS | OH | 43219-1251 |
| CARTER, TRUDY C | 4221 LINDEN LN | | | | ANDERSON | IN | 46011-1733 |
| CARTER, TYNO B | 5065 FEDORA DR | | | | TROY | MI | 48085-4011 |
| CARTER, TYONNA T | 616 HEIDI LN | | | | MANSFIELD | OH | 44904-1680 |
| CARTER, VALLEN L | 2030 W BOSTON BLVD | | | | DETROIT | MI | 48206-3014 |
| CARTER, VANCE W | 8214 TRENTMAN RD | | | | FORT WAYNE | IN | 46816-2858 |
| CARTER, VELMA | 2401 BALFOUR RD | | | | SHANNON | NC | 28386-9467 |
| CARTER, VELVIN | 4408 WILBARGER ST | | | | FORT WORTH | TX | 76119-4046 |
| CARTER, VENNIE | 5352 S.HARDINGSBURG AND LIVONIA | | | | CAMPBELLSBURG | IN | 47108 |
| CARTER, VERA P | 4624 AVENUE Q 1/2 | | | | GALVESTON | TX | 77551-5319 |
| CARTER, VERNA M | 3305 HAMILTON PL | | | | ANDERSON | IN | 46013-5267 |
| CARTER, VERNON E | 2200 E JACKSON ST | | | | PARIS | TX | 75460-7757 |
| CARTER, VICKI J | 1717 SE 18TH ST | | | | MOORE | OK | 73160-0830 |
| CARTER, VICKIE | 6880 HIGH PINE DR | | | | DAVISBURG | MI | 48350-2943 |
| CARTER, VICKIE L | 610 E HAZELCROFT AVE | | | | NEW CASTLE | PA | 16105-2273 |
| CARTER, VINA M | 329 BRITISH WOODS DR | | | | ROANOKE | VA | 24019-8261 |
| CARTER, VIRGINIA L | PO BOX 5247 | | | | BIRMINGHAM | AL | 35207-0247 |
| CARTER, VIRGINIA M. | 4606 SUMMITT DR | | | | LOUISVILLE | KY | 40229-3500 |
| CARTER, W H | 9225 PROSPECT ST | | | | INDIANAPOLIS | IN | 46239-9637 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CARTER, WALTER | 1414 W CHASE AVE UNIT E | | | CHICAGO | IL | 60626-2139 |
| CARTER, WALTER A | 5615 MARLOWE DR | | | FLINT | MI | 48504-7035 |
| CARTER, WALTER D | 223 TOWN MOUNTAIN RD | | | HAYESVILLE | NC | 28904-4596 |
| CARTER, WALTER L | 796 WOODRUFF DR | | | STANTON | MI | 48888-8911 |
| CARTER, WANDA B | 1227 CHESTERFIELD DR | | | ANDERSON | IN | 46012-4470 |
| CARTER, WANDA L | ADVANCE 329 W WALL | | | JAMESTOWN | IN | 46147 |
| CARTER, WANDA O | 2588 EAKIN RD | | | COLUMBUS | OH | 43204-2815 |
| CARTER, WARREE V | 23040 WEBSTER ST | | | OAK PARK | MI | 48237-2119 |
| CARTER, WARREN A | 1065 GRAY FOX DRIVE | | | BROOKFIELD | WI | 53045-4604 |
| CARTER, WARREN A | 7109 W CAPITOL DR | | | MILWAUKEE | WI | 53216 |
| CARTER, WARREN S | 2029 N LONG LAKE RD | | | FENTON | MI | 48430-8809 |
| CARTER, WAYNE K | 1737 LOCKPORT RD | | | YOUNGSTOWN | NY | 14174-9601 |
| CARTER, WILL H | 6819 GEORGELAND AVE | | | SAINT LOUIS | MO | 63134-1218 |
| CARTER, WILLARD J | 13456 KERR ST | | | SOUTHGATE | MI | 48195-1115 |
| CARTER, WILLARD T | 301 VINES CREEK RD | | | DAGSBORO | DE | 19939 |
| CARTER, WILLARD T | 32024 HELM ST | | | DAGSBORO | DE | 19939 |
| CARTER, WILLIAM | 245 HAWTHORNE LN | | | CHERAW | SC | 29520-5804 |
| CARTER, WILLIAM | 301 CROSBY DR | | | DICKSON | TN | 37055-1018 |
| CARTER, WILLIAM | PO BOX 192 | | | ROSELLE | NJ | 07203-0192 |
| CARTER, WILLIAM B | 154 WESTWAY ST | | | PONTIAC | MI | 48342-2568 |
| CARTER, WILLIAM BELL | 154 WESTWAY ST | | | PONTIAC | MI | 48342-2568 |
| CARTER, WILLIAM C | 1808 E 45TH ST | | | ANDERSON | IN | 46013-2526 |
| CARTER, WILLIAM C | 2096 MAYWOOD DR | | | LAPEER | MI | 48446-7736 |
| CARTER, WILLIAM C | 37575 MARQUETTE ST | C/O CHRISTOPHER C CARTER | | WESTLAND | MI | 48185-3215 |
| CARTER, WILLIAM C | 395 ALTOONA PL SW | | | ATLANTA | GA | 30310-1201 |
| CARTER, WILLIAM C | 50 DUMFRIES AVE | | | FORT THOMAS | KY | 41075-1135 |
| CARTER, WILLIAM CHARLES | 2096 MAYWOOD DR | | | LAPEER | MI | 48446-7736 |
| CARTER, WILLIAM E | 5781 HARTEL RD | | | POTTERVILLE | MI | 48876-9756 |
| CARTER, WILLIAM E | 8401 SANTA FE DR | | | OVERLAND PARK | KS | 66212-2749 |
| CARTER, WILLIAM G | 3329 NORTH CAMINO ESPLANADE | | | TUCSON | AZ | 85750-2624 |
| CARTER, WILLIAM H | 1425 22ND ST | | | SAGINAW | MI | 48601 |
| CARTER, WILLIAM J | 10533 N ELLENDALE RD | | | EDGERTON | WI | 53534-8439 |
| CARTER, WILLIAM J | 235 JARMON TRL | | | LEIGHTON | AL | 35646-3348 |
| CARTER, WILLIAM L | 405 ELIZABETH ST APT A | | | GRAIN VALLEY | MO | 64029-9328 |
| CARTER, WILLIAM M | 866 EDISON ST | | | DETROIT | MI | 48202-1537 |
| CARTER, WILLIAM MARSHALL | 866 EDISON ST | | | DETROIT | MI | 48202-1537 |
| CARTER, WILLIAM R | 3437 WAYNOKA AVE APT 431 | | | MEMPHIS | TN | 38111-4773 |
| CARTER, WILLIAM S | 10463 E MOUNT MORRIS RD | | | DAVISON | MI | 48423-9000 |
| CARTER, WILLIAM S | PO BOX 37132 | | | SHREVEPORT | LA | 71133-7132 |
| CARTER, WILLIAM STANLEY | PO BOX 37132 | | | SHREVEPORT | LA | 71133-7132 |
| CARTER, WILLIAM W | 54 CHESWOLD BLVD APT 103 | | | NEWARK | DE | 19713-4159 |
| CARTER, WILLIE | PO BOX 14765 | | | DETROIT | MI | 48214-0765 |
| CARTER, WILLIE E | 1091 CABOT DR | | | FLINT | MI | 48532-2679 |
| CARTER, WILLIE J | 12900 FAUST AVE | | | DETROIT | MI | 48223-3502 |
| CARTER, WILLIE L | 15731 TURNER ST | | | DETROIT | MI | 48238-1243 |
| CARTER, WILLIE L | 5124 KINGSFORD DRIVE | | | DAYTON | OH | 45426-1926 |
| CARTER, WILLIE M | 145 ROLLING MEADOWS RD | | | SOMERVILLE | TN | 38068-5641 |
| CARTER, WILLIE N | 5115 HAWAIIAN TER APT 1 | | | CINCINNATI | OH | 45223-1128 |
| CARTER, WILLIE W | 325 WHEATFIELD RD | | | MATTESON | IL | 60443-1358 |
| CARTER, WILLIS M | 5217 WESTHILL DR | | | NORCROSS | GA | 30071-4308 |
| CARTER, WILMA J | PO BOX 324 | | | BEAN STATION | TN | 37708-0324 |
| CARTER, WOODROW | 245 E 2ND ST | | | MANSFIELD | OH | 44902-2030 |
| CARTER, WORTHEN F | 28790 CEDARAMA DR | | | MARCELLUS | MI | 49067-8739 |
| CARTER, WYVONIA S | 774 PEGG RD SW | | | ATLANTA | GA | 30315-6132 |
| CARTER, YVONNE | 11714 PENROD ST | | | DETROIT | MI | 48228-1149 |
| CARTER, YVONNE K | 2403 SHARON AVE | | | INDIANAPOLIS | IN | 46222-2358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTER, ZACHARY W | 17174 ARLINGTON ST | | | | DETROIT | MI | 48212-1519 |
| CARTER,TEMPERANCE L | 19504 HARTWELL ST | | | | DETROIT | MI | 48235-1250 |
| CARTER-HEFFLEY, ARLENE M | 1711 GETTYSBURG DR | | | | LORAIN | OH | 44053-3261 |
| CARTER-HOUSEHOLDER, VELMA | 208 N MAIN ST | BOX 165 | | | KEMPTON | IN | 46049-9775 |
| CARTER-LANIER, CHIRLEYA | 18244 MANSFIELD ST | | | | DETROIT | MI | 48235-3146 |
| CARTER-LEE LUMBER CO | 1717 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46222-4542 |
| CARTER-NORRIS, JUDYTH A | 420 HALF MOON LN | | | | BOSSIER CITY | LA | 71111-5570 |
| CARTER-WILSON, RAY A | 20178 HUBBELL ST | | | | DETROIT | MI | 48235-1636 |
| CARTERA GESTAMP SL | | CALLE ALFONSO XII 16 | | MADRID,ES,28014,SPAIN | | | |
| CARTERA GESTAMP SL | 100 FAIR ST | | | | LAPEER | MI | 48446 |
| CARTERA GESTAMP SL | 200 E KIPP RD | | | | MASON | MI | 48854-9291 |
| CARTERA GESTAMP SL | 7000 JEFFERSON METRO PKWY | | | | MC CALLA | AL | 35111-3956 |
| CARTERA GESTAMP SL | BOSCHSTR 16 INDUSTRIEGEBIET | | WESTERBURG RP 56457 GERMANY | | | | |
| CARTERA GESTAMP SL | CALLE ALFONSO XII 16 | | MADRID 28014 SPAIN | | MADRID | | 28014 |
| CARTERA GESTAMP SL | GESTAMP OLIVEIRA DE AZEMIES | | NOGUEIRA DO CRAVO SABROSAS PT 3701-905 PORTUGAL | | | | |
| CARTERA GESTAMP SL | JON FARRAR | 100 FAIR ST. | | | LAPEER | MI | 48446 |
| CARTERA GESTAMP SL | MICHELLE STROUD | 7000 JEFFERSON METRO PKWY | | | MC CALLA | AL | 35111-3956 |
| CARTERA GESTAMP SL | NICKI GUGGEMOS | 200 E KIPP RD | | | MASON | MI | 48854-9291 |
| CARTERA GESTAMP SL | NICKI GUGGEMOS | 200 KIPP ROAD | | | CHURCH HILL | TN | 37642 |
| CARTERA GESTAMP SL | POLIGONO INDUSTRIAL SANTA ANA S/N | CAMINO LES ARENES | | SANTPEDOR BARCELONA BR 08251 SPAIN | | | |
| CARTERA GESTAMP SL | UNTERDORF 35 | | | HAYNRODE TH 37339 GERMANY | | | |
| CARTERET COUNTY TAX COLLECTOR | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 |
| CARTERET CRAVEN ELECTRIC COOP | CARTERET CRAVEN ELECTRICAL CO | 610 ARENDELL ST | | | MOREHEAD CITY | NC | 28557-4233 |
| CARTERET, DONNA | 5146 HIGHWAY 9 | | | | GREEN SEA | SC | 29545-4929 |
| CARTERET, LENNIS | 5146 HIGHWAY 9 | | | | GREEN SEA | SC | 29545-4929 |
| CARTERMAN SHERRY | PO BOX 452040 | | | | GROVE | OK | 74345-2040 |
| CARTES, RAMON | PO BOX 80 | | | CANETE 00000 CHILE | | | |
| CARTEX/TROY | 2500 MEIJER DR | AND ENGINEERING, INC. | | | TROY | MI | 48084-7146 |
| CARTHAGE COLLEGE | 2001 ALFORD PARK DR | | | | KENOSHA | WI | 53140-1929 |
| CARTHAGE PHYSICAL TH | 107 S DANIELS ST | | | | CARTHAGE | TX | 75633-1571 |
| CARTHAGE, BOBBIE G | 4556 MILL POND RD | | | | MYRTLE BEACH | SC | 29588-8630 |
| CARTHAN ERNEST JR (504913) | (NO OPPOSING COUNSEL) | | | | | | |
| CARTHAN, CAROLINE | 605 BRADLEY ST | | | | SAGINAW | MI | 48601-4709 |
| CARTHAN, DARRYL | PO BOX 748 | | | | GRAND BLANC | MI | 48480-0748 |
| CARTHAN, ELMORE | 711 W MCCLELLAN ST | | | | FLINT | MI | 48504-2629 |
| CARTHAN, ELNORA A | 711 W MCCLELLAN ST | | | | FLINT | MI | 48504-2629 |
| CARTHAN, GREGORY A | 227 LINDEN AVE | | | | BELLWOOD | IL | 60104-1454 |
| CARTHAN, JOHN | 506 OAK MANOR DR | | | | EL DORADO | AR | 71730-8502 |
| CARTHAN, LARTHELL | 28735 SAN CARLOS ST | | | | SOUTHFIELD | MI | 48076-2378 |
| CARTHAN, LILLIE M | 8936 S YATES BLVD | | | | CHICAGO | IL | 60617-3863 |
| CARTHAN, SYLVIA A | 358 CONNECTICUT AVE | | | | TRENTON | NJ | 08629-1201 |
| CARTHANE, DYANA M | 25530 SOUTHFIELD RD APT 105 | | | | SOUTHFIELD | MI | 48075-1831 |
| CARTHANE, MARTELL JAVON | 401 GLENBROOKE APT 9110 | | | | WATERFORD | MI | 48327-2179 |
| CARTHEL B DAULTON | 113 GROVER LN | | | | NANCY | KY | 42544-8734 |
| CARTHEL E POLSTON | R JEANNINE POLSTON TTEES | UTD 07/22/1998 | FBO POLSTON FAMILY TRUST | 19142 CHERISH CT | RIVERSIDE | CA | 92508 |
| CARTHEL GOSSER | 2440 KENILWORTH AVE | | | | NORWOOD | OH | 45212-3403 |
| CARTHEL HUGHES | PO BOX 2383 | | | | WALDRON | AR | 72958-2383 |
| CARTHELL, JAMES G | C/O JAMES WOODGETT | GOLDEN LIVING CENTER | 2701 LYNMAR DR. | | MUNCIE | IN | 47304 |
| CARTHEN, CLAUDE D | PO BOX 694 | | | | SHAWNEE | OK | 74802-0694 |
| CARTHENS, EUGENE | 464 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2541 |
| CARTHENS, JONATHAN A | 250 PATRICIA AVE | | | | NAPOLEON | OH | 43545-9165 |
| CARTHINS, KENNETH | 412 HALLMARK RD | | | | FAYETTEVILLE | NC | 28303-2616 |
| CARTHON CAMPBELL & | BILLIE CAMPBELL | JTWROS | 911 MC MINNVILLE HWY | | WOODBURY | TN | 37190-1244 |
| CARTHON, ERNEST L | 86 GUERNSEY ST | | | | BUFFALO | NY | 14207-2614 |
| CARTHON, VANDELLA | PO BOX 40827 | | | | OAK PARK | MI | 48237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTHRON, WELBON S | 1775 CAMPBELL RD | | | | MILLINGTON | TN | 38053-6001 |
| CARTIER GEORGETTA | 1202 KENOWA DR | | | | LUDINGTON | MI | 49431-1569 |
| CARTIER JR, LEO J | 77 BURNS & HOLDEN RD | | | | FT COVINGTON | NY | 12937 |
| CARTIER JR, LEO JOSEPH | 77 BURNS & HOLDEN RD | | | | FT COVINGTON | NY | 12937 |
| CARTIER MARTINO A | CARTIER, MARTINO A | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| CARTIER PONTIAC BUICK GMC LTEE | 1475 BOUL PIE X1 SUD | | | VAL-BELAIR CANADA PQ G3K 1H1 CANADA | | | |
| CARTIER, CASEY J | 226 BURNS HOLDEN RD | | | | FORT COVINGTON | NY | 12937-2604 |
| CARTIER, ELIZABETH L | 169 BRAYMAN HOLLOW RD | | | | POMFRET CTR | CT | 06259-1109 |
| CARTIER, FRED L | 1204 S MONROE ST | | | | BAY CITY | MI | 48708-8033 |
| CARTIER, GERALD A | 7771 DETROIT BLVD | | | | WEST BLOOMFIELD | MI | 48323-1023 |
| CARTIER, GERALD ARTHUR | 7771 DETROIT BOULEVARD | | | | W BLOOMFIELD | MI | 48323-1023 |
| CARTIER, GRACE A | 1204 S MONROE ST | | | | BAY CITY | MI | 48708-8033 |
| CARTIER, JAMES E | APT 102 | 101 NORTH HOLCOMB ROAD | | | CLARKSTON | MI | 48346-1464 |
| CARTIER, JAQUELINE | PO BOX 915 | PO BOX 915 | | | FOWLERVILLE | MI | 48836-0915 |
| CARTIER, MARCEL H | 18 GESUALDI DRIVE | BOX 348 | | | CHEPACHET | RI | 02814 |
| CARTIER, RANDY L | PO BOX 27 | | | | FT COVINGTON | NY | 12937-0027 |
| CARTIER, ROBERT L | 10358 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| CARTIER, VERN V | 5635 W M55 | | | | WHITTEMORE | MI | 48770 |
| CARTIER-SAUMIER, CARRIE L | 324 COUNTY ROUTE 19 | | | | NORTH BANGOR | NY | 12966-3217 |
| CARTIN STEVEN | 1743 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3342 |
| CARTIN, ELIZABETH L | 120 ERIN CT | | | | LEXINGTON | SC | 29072-8113 |
| CARTIN, STEVEN H | 4015 CHANCERY PL | | | | FORT WAYNE | IN | 46804-2616 |
| CARTIN, STEVEN HERBERT | 4015 CHANCERY PL | | | | FORT WAYNE | IN | 46804-2616 |
| CARTINO JR, RALPH G | 839 ROBBINS AVE APT 2 | | | | NILES | OH | 44446-2455 |
| CARTINO, RALPH G | 26 BELMONT AVE | | | | NILES | OH | 44446-3008 |
| CARTIS MOBLEY | 15926 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-2013 |
| CARTLEDGE, JAMES K | 2040 SALUDA RD | | | | CHESTER | SC | 29706-7493 |
| CARTLEDGE, MAXINE B | 6962 GOSHEN RD | | | | GOSHEN | OH | 45122-9742 |
| CARTLIDGE, THEOLA | 660 CURTIS ST | | | | TOLEDO | OH | 43609-2349 |
| CARTMELL, HELEN L | 21700 WINSHALL ST | | | | SAINT CLAIR SHORES | MI | 48081-2776 |
| CARTMELL, MICHAEL W | 649 SNOW LAKE DR | | | | ASHLAND | MS | 38603-7309 |
| CARTNER, JERRY A | 1117 E 18TH ST | | | | ASHTABULA | OH | 44004-4037 |
| CARTO, CHONG S | 17894 SE 89TH ROTHWAY CT | | | | THE VILLAGES | FL | 32162 |
| CARTO, GERALD L | 9071 SEAVER CT | | | | GRAND BLANC | MI | 48439-8098 |
| CARTO, JEFFREY S | 8181 DORCHESTER CT | | | | GRAND BLANC | MI | 48439-8071 |
| CARTO, LAURENCE E | 6487 WEBB DR | | | | FLINT | MI | 48506-1744 |
| CARTO, LYNDA C | 9071 SEAVER CT | | | | GRAND BLANC | MI | 48439-8098 |
| CARTO, MARY J | 2287 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8369 |
| CARTO, REGINA A | 8181 DORCHESTER CT | | | | GRAND BLANC | MI | 48439-8071 |
| CARTO, REGINA ANN | 8181 DORCHESTER CT | | | | GRAND BLANC | MI | 48439-8071 |
| CARTO, THOMAS E | 7376 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473-8948 |
| CARTO, WARREN L | 2287 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8369 |
| CARTO-GRIFFIN, CHONG S | 17984 SE 89TH ROTHWAY CT | | | | THE VILLAGES | FL | 32162-4840 |
| CARTON STEPHEN IRWIN (ESTATE OF) (662147) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| CARTONE, MICHAEL C | 2570 LAURIE DR | | | | WATERFORD | PA | 16441-4002 |
| CARTOPSYSTEMS,NA-BOWLING GREEN | JIM HOOPER | 275 MITCH MCCONNELL WAY | CARTOPSYSTEMS, NA | | BOWLING GREEN | KY | 42101-7516 |
| CARTRETTE, RODEMA T | 1008 SPRINGVIEW TRL | | | | GARNER | NC | 27529-3459 |
| CARTRETTE, WILLIAM | 1763 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2211 |
| CARTRIDGE WORLD NORTH AMERICA | ROBERT DIEFENBACH | 6460 HOLLIS ST | | | EMERYVILLE | CA | 94608-1028 |
| CARTRIGHT, DALLAS L | 1918 FORT BLOUNT FERRY RD | | | | GAINESBORO | TN | 38562-6139 |
| CARTTER, WILLIAM H | 1650 OAK GROVE DR | | | | WALLED LAKE | MI | 48390-3741 |
| CARTTER, WILLIAM HANFORD | 1650 OAK GROVE DR | | | | WALLED LAKE | MI | 48390-3741 |
| CARTWRIGHT DON | PO BOX 1327 | | | | IDAHO SPRINGS | CO | 80452-1327 |
| CARTWRIGHT JAMES B | 5500 BELLE RIVER BLVD | | | | EAST CHINA | MI | 48054-4108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTWRIGHT JOHN M (660845) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARTWRIGHT JR, ALEXANDER | 18418 KENNA DR | | | | CLINTON TWP | MI | 48035-2459 |
| CARTWRIGHT RICHARD R (428635) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CARTWRIGHT ROSEMARY | 1165 WOODLAND TERRACE TRAIL | | | | ALTAMONTE SPG | FL | 32714-1814 |
| CARTWRIGHT VAN LINES INC | 11901 CARTWRIGHT LN | | | | GRANDVIEW | MO | 64030-1151 |
| CARTWRIGHT ZACHARY J | CARTWRIGHT, ZACHARY J | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| CARTWRIGHT, ADAH B | 9326 MONICA DR | | | | DAVISON | MI | 48423-2865 |
| CARTWRIGHT, ANGELA M | 415 BURLEIGH AVE | | | | DAYTON | OH | 45417-1633 |
| CARTWRIGHT, ANNA MARIE | 11411 N 91ST AVE LOT 190 | | | | PEORIA | AZ | 85345-8682 |
| CARTWRIGHT, BLAINE C | 375 WESTSIDE LANE | | | | TORRINGTON | CT | 06790-4326 |
| CARTWRIGHT, BRIAN T | 1708 PEDERSEN RD | | | | COMMERCE TOWNSHIP | MI | 48390-2717 |
| CARTWRIGHT, BRIAN T | 911 WILDWIND DR | | | | SEVIERVILLE | TN | 37862-4651 |
| CARTWRIGHT, CARL | 490 N RECHOW AVE | | | | BOLIVAR | MO | 65613-1395 |
| CARTWRIGHT, CAROL J | 692 MACHETTE DR | | | | ROCHESTER HILLS | MI | 48307-2473 |
| CARTWRIGHT, CATHERINE T | 9376 STONE RD BOX 63 | | | | CLAY | MI | 48001 |
| CARTWRIGHT, CHARLES E | 16043 S RANGELINE RD | | | | CLINTON | IN | 47842-7257 |
| CARTWRIGHT, CHARLES L | 25355 W 132ND ST | | | | OLATHE | KS | 66061-9242 |
| CARTWRIGHT, CHARLES L | 35186 CARNATION LN | | | | FORT MILL | SC | 29707-5966 |
| CARTWRIGHT, CHRISTOPHER N | 613 GRAYSON LANE | | | | LAKE DALLAS | TX | 75065-3493 |
| CARTWRIGHT, CLIFFORD D | 4808 ALBERMARLE DR | | | | FORT WORTH | TX | 76132-2529 |
| CARTWRIGHT, CRANDALL K | 2000 SUMMER LN | | | | CULLEOKA | TN | 38451-2020 |
| CARTWRIGHT, CYBELIA K | 74 WINSTON DR | | | | SOMERSET | NJ | 08873-2346 |
| CARTWRIGHT, DANIEL E | 5406 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9457 |
| CARTWRIGHT, DARLINE F | 6585 SELMA RD | | | | SOUTH CHARLESTON | OH | 45368-8623 |
| CARTWRIGHT, DENNIS | 2672 SELKIRK LAKE DR | | | | SHELBYVILLE | MI | 49344-9561 |
| CARTWRIGHT, DENNIS M | 26 S SHERIDAN RD B264 | | | | CARO | MI | 48723 |
| CARTWRIGHT, DENNIS M | 967 PERRY ST | | | | FLINT | MI | 48504-4849 |
| CARTWRIGHT, DENNIS MICHAEL | 967 PERRY ST | | | | FLINT | MI | 48504-4849 |
| CARTWRIGHT, DOLLEEN G | 14 ANDOVER LN | | | | LEWES | DE | 19958-9000 |
| CARTWRIGHT, DONALD E | PO BOX 1327 | | | | IDAHO SPRINGS | CO | 80452-1327 |
| CARTWRIGHT, DONALD R | 30 E SAVANNAH DR | CARAVEL FARMS | | | BEAR | DE | 19701-1662 |
| CARTWRIGHT, EFFIE S | PO BOX 533 | | | | CAMBRIDGE | OH | 43725-0533 |
| CARTWRIGHT, ELIZABETH A | 33 HEMLOCK CT | | | | CROSSVILLE | TN | 38558-6277 |
| CARTWRIGHT, ELIZABETH A | 53111 BRIANA CT | | | | SHELBY TWP | MI | 48315-2069 |
| CARTWRIGHT, ELLEN L | 3283 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8426 |
| CARTWRIGHT, ELSIE M | 35186 CARNATION LN | | | | FORT MILL | SC | 29707-5966 |
| CARTWRIGHT, ESSIE J | 16928 MORRISON ST | | | | SOUTHFIELD | MI | 48076-2017 |
| CARTWRIGHT, FREDERICK M | 9780 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4169 |
| CARTWRIGHT, GAIL D | 3844 AUBURN ROAD | | | | AUBURN HILLS | MI | 48326-3321 |
| CARTWRIGHT, GERTRUDE O | 2605 LEGARE ST | | | | BEAUFORT | SC | 29902-5933 |
| CARTWRIGHT, GLENN R | 2498 SPRING ST | | | | OSCEOLA MILLS | PA | 16666-9310 |
| CARTWRIGHT, HELEN | 2064 SOUTH FARNSWORTH DRIVE | UNIT 33 | | | MESA | AZ | 85209 |
| CARTWRIGHT, JACK S | 109 CLOVER ST | | | | SUMMERVILLE | SC | 29483-3960 |
| CARTWRIGHT, JACK W | 622 MELTON AVE | | | | DYERSBURG | TN | 38024-2811 |
| CARTWRIGHT, JAMES B | 5500 BELLE RIVER BLVD | | | | EAST CHINA | MI | 48054-4108 |
| CARTWRIGHT, JEROME P | 5815 S 174TH ST | | | | OMAHA | NE | 68135-2807 |
| CARTWRIGHT, JOE W | 1317 SMITH LOOP | | | | GRAFORD | TX | 76449-1907 |
| CARTWRIGHT, JOHN J | 343 NEW BRUNSWICK AVE | | | | EAST BRUNSWICK | NJ | 08816-4038 |
| CARTWRIGHT, JOHN N | 4716 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-2774 |
| CARTWRIGHT, JOHN O | 7154 HATCHERY RD | | | | WATERFORD | MI | 48327-1015 |
| CARTWRIGHT, JULIA A | 190 S SYCAMORE ST | CHANDLER HALL | CAIN MANOR HOUSE ROOM 106 | | NEWTOWN | PA | 18940-1977 |
| CARTWRIGHT, JULIA A | CHANDLER HALL | 190 S SYCAMORE ST | | | NEWTOWN | PA | 18940 |
| CARTWRIGHT, JULIA L | 108 RAINIER DR | | | | COLUMBIA | TN | 38401-5910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARTWRIGHT, KENNETH E | 2395 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| CARTWRIGHT, LARRY L | 1291 OAK TERRACE DR. | | | | TRAVERSE CITY | MI | 49686 |
| CARTWRIGHT, LAURIE | 2395 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| CARTWRIGHT, LELA | 820 N STEVENSON ST | | | | OLATHE | KS | 66061-2830 |
| CARTWRIGHT, LEON | 115 E LAKE DR SE | | | | ATLANTA | GA | 30317-2911 |
| CARTWRIGHT, LEONARD W | 2775 S RANSOM RD | | | | ASHLEY | MI | 48806-9300 |
| CARTWRIGHT, LINDA J. | 2011 WIMBLEDON DRIVE | | | | ARLINGTON | TX | 76017-2789 |
| CARTWRIGHT, LORRAINE | 18116 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-4111 |
| CARTWRIGHT, MARILYN D | 2664 S PATTERSON RD | | | | WAYLAND | MI | 49348-9435 |
| CARTWRIGHT, MARK STEVEN | 1001 MOURNING DOVE DRIVE | | | | BLACKSBURG | VA | 24060-1467 |
| CARTWRIGHT, MICHAEL D | 2011 WIMBLEDON DR | | | | ARLINGTON | TX | 76017-2789 |
| CARTWRIGHT, MICHAEL D | 7835 MCGARY RD | | | | NAPLES | NY | 14512-9152 |
| CARTWRIGHT, MICHAEL D' ANGELO | 2011 WIMBLEDON DR | | | | ARLINGTON | TX | 76017-2789 |
| CARTWRIGHT, MICHAEL LEE | 179 N MARION ST | | | | DAYTON | OH | 45417-2207 |
| CARTWRIGHT, NANCY J | 250 COLONIAL AVE | | | | MOUNT CARMEL | PA | 17851-2588 |
| CARTWRIGHT, R E | 25681 FILMORE PL | | | | SOUTHFIELD | MI | 48075-1941 |
| CARTWRIGHT, RACHEL A | 1 EVANS TURN DR | | | | DOVER | DE | 19901-9255 |
| CARTWRIGHT, RALPH A | 208 CIRCLE DR | | | | WARTBURG | TN | 37887-3149 |
| CARTWRIGHT, RANDALL T | 866 YANCEY ST | | | | LIBERTY | MO | 64068-3096 |
| CARTWRIGHT, RANDALL TRENT | 866 YANCEY ST | | | | LIBERTY | MO | 64068-3096 |
| CARTWRIGHT, RANDY R | 9092 ROTONDO DR | | | | HOWELL | MI | 48855-7129 |
| CARTWRIGHT, REGINA Y | 2620 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-4716 |
| CARTWRIGHT, RENEE G | 25681 FILMORE PL | | | | SOUTHFIELD | MI | 48075-1941 |
| CARTWRIGHT, RICHARD L | 50 SCHOOL ST. | APT 4A | | | LANCASTER | NY | 14086 |
| CARTWRIGHT, ROBERT M | 2064 S FARNSWORTH DR UNIT 33 | | | | MESA | AZ | 85209-5049 |
| CARTWRIGHT, ROBERT W | 33 ALMOND TRL | | | | OCALA | FL | 34472-8797 |
| CARTWRIGHT, RONALD D | 33 HEMLOCK CT | | | | CROSSVILLE | TN | 38558-6277 |
| CARTWRIGHT, ROSE M | 942 E FOSS AVE | | | | FLINT | MI | 48505-2233 |
| CARTWRIGHT, SHIRLEY | BURRAGE, SEAN | | | | | | |
| CARTWRIGHT, SHIRLEY | TAYLOR BURRAGE FOSTER MALLETT & DOWNS PO BOX 309 | | | | CLAREMORE | OK | 74018 |
| CARTWRIGHT, SHIRLEY A | 18418 KENNA DR | | | | CLINTON TWP | MI | 48035-2459 |
| CARTWRIGHT, VIRGINIA C | 501 E NORTH ST | | | | OWOSSO | MI | 48867-1857 |
| CARTWRIGHT, W C | 7605 E 48TH ST | | | | KANSAS CITY | MO | 64129-2022 |
| CARTWRIGHT, WALTER K | 501 E NORTH ST | | | | OWOSSO | MI | 48867-1857 |
| CARTWRIGHT, WILLIAM O | 3239 ALLIANCE RD | | | | ROOTSTOWN | OH | 44272-9525 |
| CARTY & COMPANY INC | -C CORNELL CORP INVENTORY- | 6263 POPLAR AVENUE SUITE 800 | | | MEMPHIS | TN | 38119-4787 |
| CARTY, ANGELA M | 1467 S DUPONT HWY | | | | NEW CASTLE | DE | 19720-5513 |
| CARTY, ARNOLD | 115 HAMMONDS FK. RD. | | | | SALYERSVILLE | KY | 41465 |
| CARTY, BEVERLY A | 239 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670-5701 |
| CARTY, BURNICE C | 6920 MASON RD | | | | BERLIN HEIGHTS | OH | 44814-9468 |
| CARTY, DOROTHY D | 5782 LOUISE AVE NW | | | | WARREN | OH | 44483-1126 |
| CARTY, HELENA E | 23 SYNOTT PL | | | | NEWARK | NJ | 07106-2812 |
| CARTY, HERLEY O | 10704 BURROWS RD | | | | BERLIN HTS | OH | 44814-9670 |
| CARTY, JAMES A | 378 MEADOWCREST DR | | | | SOMERSET | KY | 42503-6245 |
| CARTY, JAMES L | 3646 THORNCREST DR | | | | INDIANAPOLIS | IN | 46234-1447 |
| CARTY, JANET | 1217 SUPERIOR BLVD | | | | WYANDOTTE | MI | 48192-4931 |
| CARTY, JOSEPH A | 313 ELLICOTT ST | | | | ROCHESTER | NY | 14619-2019 |
| CARTY, KEVIN H | 4514 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9783 |
| CARTY, MARK P | RR 1 BOX 120P | | | | STAUNTON | VA | 24401 |
| CARTY, OSCAR E | 7002 MASON RD | | | | BERLIN HEIGHTS | OH | 44814-9469 |
| CARTY, WILLIAM F | 1630 SHAGBARK DR | | | | ROCHESTER HLS | MI | 48309-1823 |
| CARTZENDAFNER, DAVID M | 121 STONELEIGH RD | | | | BEL AIR | MD | 21014-2871 |
| CARUANA PAUL & ATTORNEY | SUZETTE PAYTON ESQ | 1230 2ND AVE S | | | NASHVILLE | TN | 37210-4110 |
| CARUANA PAUL F | CARUANA, PAUL F | 1101 17TH AVE S | | | NASHVILLE | TN | 37212-2203 |
| CARUANA PAUL F | FITCH, DIANE JANINE | 1101 17TH AVE S | | | NASHVILLE | TN | 37212-2203 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CARUANA, ANDREW S | 239 FERNDALE AVE | | | KENMORE | NY | 14217-1048 |
| CARUANA, ARTHUR J | 39500 WARREN RD TRLR 326 | | | CANTON | MI | 48187-4350 |
| CARUANA, CHARLES J | 6513 N CENTENARY RD | | | WILLIAMSON | NY | 14589-9716 |
| CARUANA, CHARLES J | 8720 WAYNE CENTER RD | | | LOINS | NY | 14489 |
| CARUANA, CHARLES W | 6396 FONDA LAKE DR | | | BRIGHTON | MI | 48116-9567 |
| CARUANA, DAVID J | 9812 WOODSIDE CT | | | HAGERSTOWN | MD | 21740-9553 |
| CARUANA, DAVID JOSEPH | 9812 WOODSIDE CT | | | HAGERSTOWN | MD | 21740-9553 |
| CARUANA, JOHN A | 2055 WABASH ST | | | DETROIT | MI | 48216-1563 |
| CARUANA, JOHN L | 43716 MEDEA DR | | | CLINTON TOWNSHIP | MI | 48036-1299 |
| CARUANA, MARIE T | 73 HERITAGE DRIVE | | | LANCASTER | NY | 14086-1027 |
| CARUANA, MICHAEL A | 25 BLUEBIRD LANE | | | BUFFALO | NY | 14228-1023 |
| CARUANA, MICHAEL ANDREW | 25 BLUEBIRD LANE | | | BUFFALO | NY | 14228-1023 |
| CARUANA, PATRICIA M | 29515 PURITAN ST | | | LIVONIA | MI | 48154-3246 |
| CARUANA, PAUL F | THE LAW OFFICES OF TOM NEBEL, P.C. | 1101 17TH AVE S | | NASHVILLE | TN | 37212 |
| CARUANA, PAUL N | 54297 STILLWATER DR | | | MACOMB | MI | 48042-6100 |
| CARUANA, RICHARD D | 111 ENOLA AVE | | | KENMORE | NY | 14217-1732 |
| CARUANA, ROBERT M | 4679 HEDGEWOOD DR | | | WILLIAMSVILLE | NY | 14221-6149 |
| CARUANA, ROBERT MICHAEL | 4679 HEDGEWOOD DR | | | WILLIAMSVILLE | NY | 14221-6149 |
| CARUANA, THOMAS A | 44545 ASPEN RIDGE DR | | | NORTHVILLE | MI | 48168-4428 |
| CARUANA, VICTORIA | 26222 TALLMAN AVE | | | WARREN | MI | 48089-3507 |
| CARUANA, VINCENT J | 44 WARREN AVE | | | WEST SENECA | NY | 14224-3010 |
| CARUCCI FRANK (412533) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | BRONX | NY | 10463 |
| CARUCCI FRANK (412533) - CIMINO DOMENCO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | BRONX | NY | 10463 |
| CARUCCI FRANK (412533) - COX THOMAS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | BRONX | NY | 10463 |
| CARUCCI FRANK (412533) - HOWARD ROOSEVELT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | BRONX | NY | 10463 |
| CARUCCI FRANK (412533) - MIDDLEBROOK EDWARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | BRONX | NY | 10463 |
| CARUCCI FRANK (412533) - RICE JOHNNY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | BRONX | NY | 10463 |
| CARUCCI FRANK (412533) - ROSEMAN JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | BRONX | NY | 10463 |
| CARUCCI FRANK (412533) - SEALES LIEWELYN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | BRONX | NY | 10463 |
| CARUCCI JOANN | CARUCCI, JOANN | 89 N HADDON AVE | | HADDONFIELD | NJ | 08033-2423 |
| CARUFEL JR, LEWIS J | 445 SHERIDAN RD | | | WINNETKA | IL | 60093-2666 |
| CARUFEL, HAROLD J | 4173 DUFFIELD RD | | | FLUSHING | MI | 48433-1796 |
| CARUGNO, ANTHONY N | 981 GROVE ST | | | FLORENCE | NJ | 08518-2215 |
| CARUK, DIANE T | 2778 E US 23 | | | EAST TAWAS | MI | 48730-9430 |
| CARULLI, ARTURO | 26 QUEENSLAND DR | | | SPENCERPORT | NY | 14559-2066 |
| CARULLI, JOSEPH F | 5400 HOLLY TRL | | | ARLINGTON | TX | 76016-1644 |
| CARULLI, LAWRENCE D | PO BOX 513 | | | SPRING HILL | TN | 37174-0513 |
| CARULLI, MARIE | 22019 HARMON ST | | | TAYLOR | MI | 48180-3649 |
| CARULLI, ROBERT J | 38630 MEETING HOUSE LN | | | LIVONIA | MI | 48154-1144 |
| CARULLI, VITO A | 578 WOOD ST | | | TOMS RIVER | NJ | 08753-4858 |
| CARULOFF THOMAS (492512) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| CARUS CORPORATION | 1931 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0019 |
| CARUSHKA H JARECKA | P O BOX 4835 | | | VALLEY VLG | CA | 91617-0835 |
| CARUSI, ANTHONY J | BOX 586, 236 E. STREET | | | FOWLERVILLE | MI | 48836 |
| CARUSO CHARLES (433294) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| CARUSO GEORGE G (461572) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | NEW YORK | NY | 10017-6530 |
| CARUSO III, MICHAEL M | 6585 E US HIGHWAY 136 | | | BROWNSBURG | IN | 46112-9401 |
| CARUSO JR, HARRY A | 1620 N ROCHESTER RD | | | OAKLAND | MI | 48363-2201 |
| CARUSO JUDITH K | A PERSONAL TOUCH MONOGRAMMING | 6470 FENTON RD | | FLINT | MI | 48507-4753 |
| CARUSO LAURA | CARUSO, LAURA | 5975 W SUNRISE BLVD STE 215 | | PLANTATION | FL | 33313-6813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARUSO MD | 29650 BRADLEY RD SUITE B | | | | SUN CITY | CA | 92586 |
| CARUSO NICHOLAS (512757) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| CARUSO RICARDO F | CARUSO, RICARDO F | PO BOX 552 | | | CLEARFIELD | PA | 16830-0552 |
| CARUSO RICARDO F | CARUSO, TATIANA | PO BOX 552 | | | CLEARFIELD | PA | 16830-0552 |
| CARUSO SR, MICHAEL D | 328 GARY PLAYER DR | | | | DAVENPORT | FL | 33837-5028 |
| CARUSO THOMAS | 359 WATERSIDE DR | | | | AVON LAKE | OH | 44012-3128 |
| CARUSO, ADA N | 5312 GREENBRIAR RD | | | | LANSING | MI | 48917-1338 |
| CARUSO, ALBERT L | PO BOX 32 | | | | VIENNA | OH | 44473-0032 |
| CARUSO, ANTHONY | 1569 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9604 |
| CARUSO, ANTHONY | 215 COLONY PARK DR | | | | LIVERPOOL | NY | 13088-5409 |
| CARUSO, ANTHONY J | 4115 126TH STREET | | | | URBANDALE | IA | 50323-2392 |
| CARUSO, ANTHONY M | 360 E 328TH ST | | | | WILLOWICK | OH | 44095-3308 |
| CARUSO, ANTHONY R | 6591 BARTON RD | | | | NORTH OLMSTED | OH | 44070-4753 |
| CARUSO, BEDONNA R | 70061 WHITE TAIL LN | | | | BRUCE TWP | MI | 48065-4449 |
| CARUSO, CANAVA M | 9578 E MARK LN | | | | SCOTTSDALE | AZ | 85262-3603 |
| CARUSO, CHRISTOPHE M | 2011 AMBASSADOR LN | | | | KOKOMO | IN | 46902-7204 |
| CARUSO, CYNTHIA J | 328 GARY PLAYER DR | | | | DAVENPORT | FL | 33837-5028 |
| CARUSO, DAVID E | 20341 CARLYSLE ST | | | | DEARBORN | MI | 48124-3805 |
| CARUSO, DIANE | 369 6TH ST | | | | CAMPBELL | OH | 44405-1253 |
| CARUSO, DIANE M | 18852 N 12TH ST | | | | PHOENIX | AZ | 85024-2338 |
| CARUSO, DOMINIC | 1635 HUNTINGTON PARK APT E | | | | ROCHESTER HLS | MI | 48309-2203 |
| CARUSO, FRANK L | 70061 WHITE TAIL LN | | | | BRUCE TWP | MI | 48065-4449 |
| CARUSO, FREDERICK C | 2440 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9717 |
| CARUSO, GEORGE R | 5296 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4076 |
| CARUSO, GUISEPPE | 25 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9115 |
| CARUSO, HELEN M | 210 DELAWARE AVE APT A | | | | OAKMONT | PA | 15139-2036 |
| CARUSO, HENRY | 2962 MEIER PL | | | | CUYAHOGA FALLS | OH | 44221-1630 |
| CARUSO, JAMES | 1275 WATERWAY DR | | | | BAREFOOT BAY | FL | 32976-7095 |
| CARUSO, JAMES P | 26 CHIMING RD | | | | NEW CASTLE | DE | 19720-2913 |
| CARUSO, JOSEPH A | 115 W 1ST ST | | | | EAST SYRACUSE | NY | 13057-2801 |
| CARUSO, JOSEPH A | 369 6TH ST | | | | CAMPBELL | OH | 44405-1253 |
| CARUSO, JOSEPH M | 123 HOMESTEAD PL | | | | BOGOTA | NJ | 07603-1004 |
| CARUSO, JOSEPH R | GENERAL DELIVERY | | | | FALLON | NV | 89406-9999 |
| CARUSO, LOUIS J | 806 JAYDEE AVE | | | | BALTIMORE | MD | 21222-1334 |
| CARUSO, LYNNE M | 25 BURKE AVE | | | | JERICHO | NY | 11753-2538 |
| CARUSO, MARISA CORNEJO | 5809 ROUND MOUNTAIN RD | | | | BAKERSFIELD | CA | 93308-9696 |
| CARUSO, MARY A | 51992 BOLAND RD | | | | CHESTERFIELD | MI | 48047-3150 |
| CARUSO, MICHAEL | 28001 ELLIS CT | | | | SAUGUS | CA | 91350-1955 |
| CARUSO, MILDRED R | 6 LIGERO LN | | | | HOT SPRINGS VILLAGE | AR | 71909-3824 |
| CARUSO, NATALIE M. | 1490 63RD TER S | | | | ST PETERSBURG | FL | 33705-5846 |
| CARUSO, NICHOLAS G | 370 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-4406 |
| CARUSO, NICHOLE | 2693 SENECA TRL | | | | DULUTH | GA | 30096-4291 |
| CARUSO, PATRICIA | 577 SABIN RD | | | | SPENCER | NY | 14883-9574 |
| CARUSO, PATRICIA A | 13594 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312-4112 |
| CARUSO, PETER J & SONS INC | 352 BALDWIN RD | | | | PITTSBURGH | PA | 15207-1921 |
| CARUSO, PETER N | 24 DOGWOOD LN | | | | COLONIA | NJ | 07067-3302 |
| CARUSO, PHILIP E | 24379 BRAMBLEWOOD DR | | | | NOVI | MI | 48374-4017 |
| CARUSO, PHILLIP | APT 1139 | 4722 EAST BELL ROAD | | | PHOENIX | AZ | 85032-2330 |
| CARUSO, RICARDO | 405 SPRUCE ST | | | | CLEARFIELD | PA | 16830-1940 |
| CARUSO, RICHARD D | 910 4TH ST | | | | HUDSON | WI | 54016-1655 |
| CARUSO, ROBERT V | 4230 LANCASHIRE | | | | MILFORD | MI | 48380-1125 |
| CARUSO, ROSEMARIE | 464 18TH AVE | | | | BRICK | NJ | 08724-2651 |
| CARUSO, SAMUEL A | 6470 FENTON RD | | | | FLINT | MI | 48507-4753 |
| CARUSO, SAMUEL ANTHONY | 6470 FENTON RD | | | | FLINT | MI | 48507-4753 |
| CARUSO, SHARON J | 1444 EAGLE CT | | | | GLENDALE HEIGHTS | IL | 60139-3615 |
| CARUSO, SHARON L | 2229 SIBONEY CT | | | | ROCHESTER HILLS | MI | 48309-3749 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CARUSO, VIRGINIA M | 370 S GLENHURST DR | | | BIRMINGHAM | MI | 48009-4406 |
| CARUSO, WILLIAM H | 7240 E CAMINO SANTO | | | SCOTTSDALE | AZ | 85260-3903 |
| CARUSOTTI, JOSEPH J | 6086 DANA SHORES DR | | | HONEOYE | NY | 14471-9700 |
| CARUTH, MARTHA M | 2312 E LAKE RD | | | CLIO | MI | 48420-9147 |
| CARUTH, PEGGY A | 2429 INGALLS AVE APT 313 | | | CREST HILL | IL | 60403-3071 |
| CARUTH, ROBERT W | 9822 LEWIS RD | | | MILLINGTON | MI | 48746-9565 |
| CARUTHERS & ASSOCIATES INC | 2075 MADISON AVE STE 4 | | | MEMPHIS | TN | 38104 |
| CARUTHERS ADA | 17352 NEW MARKET LN | | | MILFORD | VA | 22514-2246 |
| CARUTHERS CLARK E (438906) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| CARUTHERS JONES | 31970 BINGHAM RD | | | BINGHAM FARMS | MI | 48025-3427 |
| CARUTHERS JR, JOHN H | 319 W TAYLOR ST | | | FLINT | MI | 48505-4023 |
| CARUTHERS JR, LOUIA J | 1521 MABEL AVE | | | FLINT | MI | 48506-3368 |
| CARUTHERS TEARNIA | CARUTHERS, TEARNIA | 3400 WALTON LANE | | NASHVILLE | TN | 37216 |
| CARUTHERS, ANNETTE B | 7905 EAST KNOTS PASS | | | PRESCOTT VLY | AZ | 86314-1975 |
| CARUTHERS, BENJAMIN | 7433 ORVILLE AVE | | | KANSAS CITY | KS | 66112-2936 |
| CARUTHERS, BENSON J | 2500 N 36TH ST | | | KANSAS CITY | KS | 66104-3630 |
| CARUTHERS, HERMAN H | 400 HEATHER RIDGE CT | | | SAN RAMON | CA | 94582-5130 |
| CARUTHERS, HERMAN HULL | 400 HEATHER RIDGE CT | | | SAN RAMON | CA | 94582-5130 |
| CARUTHERS, JUNIOR L | 1357 S DELAWARE AVE | | | INDEPENDENCE | MO | 64055-3177 |
| CARUTHERS, LAURANCE M | 7365 HASKELL AVE | | | KANSAS CITY | KS | 66109-2475 |
| CARUTHERS, LEE V | 46689 BURSLEY RD | | | WELLINGTON | OH | 44090-9436 |
| CARUTHERS, LENA G | 130 W 2ND ST STE 1900 | C/O HARRY G. BEYOGLIDES, JR. | | DAYTON | OH | 45402-1506 |
| CARUTHERS, LEOVINICA | PO BOX 3196 | | | PORTSMOUTH | VA | 23701-0196 |
| CARUTHERS, LOTTIE M | 1301 FRANKLIN ST | | | WESTVILLE | IL | 61883 |
| CARUTHERS, MARION E | 5520 COLLEGE AVE | | | KANSAS CITY | MO | 64130-4038 |
| CARUTHERS, MARJORIE E | 22840 VACRI LN | | | FARMINGTN HLS | MI | 48335-3861 |
| CARUTHERS, ROLAND | 610 E RANKIN ST | | | FLINT | MI | 48505-4324 |
| CARVAJAL SABRINA | CARVAJAL, SABRINA | 2506 PLUMERIA CT | | CERES | CA | 95307-1937 |
| CARVAJAL, HUGO E | 23642 LITTLE STONES CT APT 1112 | | | NOVI | MI | 48375-3289 |
| CARVAJAL, JULIETA V | 9 ROBERTS DR | | | GREENFLD CTR | NY | 12833-1418 |
| CARVAJAL, SILVIO C | 600 OLD SUNNYSIDE LN APT B | | | COLUMBIA | TN | 38401-5219 |
| CARVAJAL-COSS, FRANCIA | 600 OLD SUNNYSIDE LN APT B | | | COLUMBIA | TN | 38401-5219 |
| CARVALE, FRANK J | 9 THIMBLEBERRY LN | | | LEVITTOWN | PA | 19054-2301 |
| CARVALE, MARGARET | 715 JUL GEORGE ROAD | | | JOBSTOWN | NJ | 08041 |
| CARVALHO MICHAEL P | 44089 DURSON ST | | | NOVI | MI | 48375-1629 |
| CARVALHO MICHAEL P | CARVALHO & ASSOCIATES | 718 F ST NE | | WASHINGTON | DC | 20002-5240 |
| CARVALHO, ALICE M | RUA DE S. PAIO #38 | | BESTEIROS AMARES 47201-35 PORTUGAL | | | |
| CARVALHO, BARBARA A | 225 COUNTY LINE RD | | | ONTARIO | NY | 14519-9201 |
| CARVALHO, DORA M | 6467 MARGUERITE DR | | | NEWARK | CA | 94560-4709 |
| CARVALHO, GEORGE | 2040 MILKY WAY | | | CERES | CA | 95307-3130 |
| CARVALHO, JOAQUIM M | 5095 INDIANWOOD DR | | | CLARKSTON | MI | 48348-3118 |
| CARVALHO, JOHN D | 520 N JEFFERY AVE | | | ITHACA | MI | 48847-1152 |
| CARVALHO, JOSE B | 2049 EAST STATE ROAD | 114-92 | | HUNTINGTON | IN | 46750 |
| CARVALHO, MARIA N | 51 HOWARD ST | | | N TARRYTOWN | NY | 10591-2216 |
| CARVALHO, MARIO | 2832 EVERHOLLY LN | | | JACKSONVILLE | FL | 32223-0728 |
| CARVALHO, TAMMY | 2049 E STATE RD 114 92 | | | HUNTINGTON | IN | 46750 |
| CARVALHO, TAMMY J | 2049 E STATE RD 114 92 | | | HUNTINGTON | IN | 46750 |
| CARVAN INC | 131 N CANTON RD | | | AKRON | OH | 44305-3840 |
| CARVE-OUT OWNERSHIP COOPERATIVE LLC | INTERCOMPANY | | | | | |
| CARVEL CARTER | 18820 HAMPSHIRE ST | | | LATHRUP VILLAGE | MI | 48076-4454 |
| CARVEL E MAIR | CGM IRA ROLLOVER CUSTODIAN | 9840 GUISANTE TERRACE | | SAN DIEGO | CA | 92124-1623 |
| CARVEL KREISEL | 78 PETTY DAVIS RD | | | SCOTTSVILLE | KY | 42164-9421 |
| CARVEL LITTERAL | 2244 STATE ROUTE 725 | | | SPRING VALLEY | OH | 45370-8749 |
| CARVEL PINKSTON | 13699 ROTH RD | | | BONNE TERRE | MO | 63628-8450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARVEL R LITTERAL | 2244 ST RT 725 | | | | SPRING VALLEY | OH | 45370-8749 |
| CARVEL, LEONARD J | PO BOX 28 | | | | WINTHROP | NY | 13697-0028 |
| CARVELL L WILLIAMS | WBNA CUSTODIAN TRAD IRA | 208 CRAGGY ROCK LN | | | LANDRUM | SC | 29356-3147 |
| CARVELL, PETER K | 5634 SEDONA DR | | | | AUSTIN | TX | 78759-6257 |
| CARVELLI, ELLEN | 1306 POWERS RUN RD | | | | PITTSBURGH | PA | 15238-2520 |
| CARVELLI, GRACE M | 65 ORCHARD ST | | | | MILLIS | MA | 02054-1017 |
| CARVELLI, VIRGINIA S | RR 1 BOX 42 | | | | SHINNSTON | WV | 26431-9709 |
| CARVEN, ANN V | 1509 DONEGAL RD | | | | BEL AIR | MD | 21014-5622 |
| CARVEN /CHESTERFLD | 49839 LEONA DRIVE | | | | MOUNT CLEMENS | MI | 48045 |
| CARVER BIBLE COLLEGE | 3870 CASCADE RD SW | | | | ATLANTA | GA | 30331-2184 |
| CARVER CHARLES (ESTATE OF) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY | P O BOX 602 | | ALTON | IL | 62002 |
| CARVER CHERIE | 3129 ABOVE STRATFORD PLACE | | | | AUSTIN | TX | 78746-4600 |
| CARVER GENERAL REPAIR | 2730 HIGHWOOD AVE E | | | | SAINT PAUL | MN | 55119-5827 |
| CARVER HOWARD | 4851 WESTERCHESTER DRIVE | APARTMENT 213 | | | AUSTIN | OH | 44515 |
| CARVER HOWARD (459775) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CARVER JR, GEORGE L | 51538 S ADELE CIR | | | | CHESTERFIELD | MI | 48047-3094 |
| CARVER JR, WILLIAM C | 645 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4633 |
| CARVER LAWHORNE | 1448 MYRTLE AVE | | | | PLAINFIELD | NJ | 07063-1049 |
| CARVER MICHAEL (637658) | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| CARVER R BLACK | 340 EGRET CIRCLE | | | | GEORGETOWN | SC | 29440-8506 |
| CARVER REV LIVING TRUST | U/A DTD 12/23/97 | ZOLA F & GROVER C CARVER TTEE | . | 620 MCCLELLAN AVENUE | MONTEREY | CA | 93940 |
| CARVER SR, WILLIAM J | 495 STRAWBERRY LN | | | | CLARKSVILLE | MI | 48815-9794 |
| CARVER, ARTHUR T | 3509 PIERCE DR | | | | GAINESVILLE | GA | 30507-8654 |
| CARVER, AUDREY | 3870 JOSEPH STREET | | | | WELLSTON | MI | 49689 |
| CARVER, BENJAMIN E | PO BOX 55 | | | | GASTON | IN | 47342-0055 |
| CARVER, BERNICE L | 1255 W EUCLID ST APT 2W | | | | DETROIT | MI | 48202-1950 |
| CARVER, BETH A | 30068 MIRAGE CT | | | | WARREN | MI | 48093-2587 |
| CARVER, BETTY D | 838 WESTHAFER RD | | | | VANDALIA | OH | 45377-2839 |
| CARVER, BRENDA K | 1427 CAULKS HILL RD | | | | SAINT CHARLES | MO | 63304-6806 |
| CARVER, BRENDA R | 1586 COUNTY ROAD 4721 | | | | WOLFE CITY | TX | 75496-2430 |
| CARVER, BRYAN P | 501 NE 115TH ST | | | | KANSAS CITY | MO | 64155-1223 |
| CARVER, CAROLYN A | 911 WHITE AVE | | | | MARYVILLE | TN | 37803-5760 |
| CARVER, CHAN | 5661 KATHERINE STREET | | | | DEARBORN HTS | MI | 48125-2649 |
| CARVER, CHARLES | 17443 SW 74TH CT | | | | PALMETTO BAY | FL | 33157-6345 |
| CARVER, CHERYL L | 109 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9185 |
| CARVER, CLAUDE E | 2301 NE 61ST ST | | | | GLADSTONE | MO | 64118-5029 |
| CARVER, DALLAS D | 5724 W US HIGHWAY 223 | | | | ADRIAN | MI | 49221-8432 |
| CARVER, DANIEL R | 9899 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9440 |
| CARVER, DANIEL ROBERT | 9899 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9440 |
| CARVER, DAVID M | 5092 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1258 |
| CARVER, DONALD E | 703 2ND ST | | | | WARRENTON | MO | 63383-2714 |
| CARVER, DONALD S | 1389 S MARION ST | | | | MARTINSVILLE | IN | 46151-2817 |
| CARVER, DORIS A | 109 WAVERLY GABLES BLVD | | | | WAVERLY | OH | 45690-9131 |
| CARVER, EDWARD A | 350 W PEARL ST | | | | GREENWOOD | IN | 46142-3539 |
| CARVER, ETTA CAROLYN | 4005 CIMMARON TRL | | | | GRANBURY | TX | 76049-5249 |
| CARVER, EZRA C | 9707 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9445 |
| CARVER, FARON | 127 DEERWOOD CIR | | | | FITZGERALD | GA | 31750-6514 |
| CARVER, GEORGE E | 10800 W JACKSON ST | | | | MUNCIE | IN | 47304-9745 |
| CARVER, GOLDA E | 7436 N 1200 E | | | | SHERIDAN | IN | 46069 |
| CARVER, HARRY W | 817 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4986 |
| CARVER, HELEN D | 905 RIDGEWOOD HARBOR ROAD | | | | WATERLOO | SC | 29384-5031 |
| CARVER, HOWARD J | 1887 LYSTER LN | | | | TROY | MI | 48085-1415 |
| CARVER, J L | 2433 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1320 |
| CARVER, JACKIE E | 682 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7725 |
| CARVER, JAMES E | 4109 WEAVER AVE | | | | INDIANAPOLIS | IN | 46227-3729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARVER, JAMES W | 606 E BURR OAK DR | | | | ARLINGTON HTS | IL | 60004-2130 |
| CARVER, JEFFREY A | 8260 MARKLEY RD | | | | LUDLOW FALLS | OH | 45339-9788 |
| CARVER, JERRY W | PO BOX 114 | | | | CALVIN | KY | 40813-0114 |
| CARVER, JILL D | 1033 S COOPER ST | | | | KOKOMO | IN | 46902-1836 |
| CARVER, JOHN C | 38489 LORI LN | | | | WESTLAND | MI | 48185-7649 |
| CARVER, JOHN C | 5992 PARKRIDGE DR | | | | EAST CHINA | MI | 48054-4721 |
| CARVER, JOHN CHRISPHER | 38489 LORI LN | | | | WESTLAND | MI | 48185-7649 |
| CARVER, JOHN H | 3870 JOSEPH ST | | | | WELLSTON | MI | 49689 |
| CARVER, JOHN I | 11300 N RICHLAND RD | | | | YUKON | OK | 73099-8613 |
| CARVER, JOHN R | 17411 208TH ST | | | | TONGANOXIE | KS | 66086-5010 |
| CARVER, JOHN W | 56075 FAIRCHILD RD | | | | MACOMB | MI | 48042-1516 |
| CARVER, JOY B | 23030 BENBURY DR | | | | KATY | TX | 77450-1425 |
| CARVER, JUSTIN B | 321 CLARENDON LN | | | | SAINT CHARLES | MO | 63301-4502 |
| CARVER, KATHRYN | PO BOX 25 | | | | OOLTEWAH | TN | 37363-0025 |
| CARVER, KENNETH A | 23315 LAWSON AVE | | | | WARREN | MI | 48089-4484 |
| CARVER, LAMONTE F | 862 TANNERS LNDG | | | | MONROE | MI | 48161-4587 |
| CARVER, LAMONTE FLOYD | 862 TANNERS LNDG | | | | MONROE | MI | 48161-4587 |
| CARVER, LILA LOUISE | 8532 N MERIDIAN RD | | | | HUNTINGTON | IN | 46750-9650 |
| CARVER, MADELINE R | 9025 HOLLY ST | | | | KANSAS CITY | MO | 64114-3576 |
| CARVER, MARIAM L | 8551 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8952 |
| CARVER, MARION C | 8532 N MERIDIAN RD | | | | HUNTINGTON | IN | 46750-9650 |
| CARVER, MARTHA A | 307 STRATMORE ST | | | | NEW CARLISLE | OH | 45344-2844 |
| CARVER, MARY K | 11482 POPP RD | | | | DERBY | IN | 47525-9683 |
| CARVER, MELVIN D | 13638 MCNAB AVE | | | | BELLFLOWER | CA | 90706-2737 |
| CARVER, MICHAEL R | 3300 SOUTHWEST MEYER BOULEVARD | | | | BLUE SPRINGS | MO | 64015-8800 |
| CARVER, MICHAEL RAY | 3300 SOUTHWEST MEYER BOULEVARD | | | | BLUE SPRINGS | MO | 64015-8800 |
| CARVER, NAOMI E | 200 W EDGEWOOD BLVD APT 116 | | | | LANSING | MI | 48911-5679 |
| CARVER, NORMAN F | 13502 N FRONTAGE | LOT-120 | | | YUMA | AZ | 85367 |
| CARVER, PAMELA M. | 504 CHERRY LN | | | | WARRENTON | MO | 63383-1608 |
| CARVER, RENEE R | 619 IRONWOOD DR | | | | MANSFIELD | OH | 44903-8770 |
| CARVER, RICHARD W | 2132 CARANOME DR | | | | SWARTZ CREEK | MI | 48473-9719 |
| CARVER, RICKIE M | 4277 ISLAND CIR APT C | | | | FORT MYERS | FL | 33919-4426 |
| CARVER, ROBERT G | 851 E SHOREVIEW LN | | | | INDIAN RIVER | MI | 49749-9248 |
| CARVER, ROBERT L | 3621 N 65TH ST | | | | KANSAS CITY | KS | 66104-1014 |
| CARVER, ROBIN L | 3888 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2158 |
| CARVER, RONALD A | 14800 BOWENS MILL RD | | | | AMBROSE | GA | 31512-4057 |
| CARVER, RONALD D | 1033 S COOPER ST | | | | KOKOMO | IN | 46902-1836 |
| CARVER, ROSA | 1908 CEDAR RUN | | | | PLANT CITY | FL | 33563-1454 |
| CARVER, SANDRA | 122 WEPHEREY STREET | | | | HARROGATE | TN | 37752 |
| CARVER, SHAWN M | 5660 STANFORD AVE | | | | AUSTINTOWN | OH | 44515-4128 |
| CARVER, SHIRLEY C | 9707 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9445 |
| CARVER, SHIRLEY J | 475 E CLARKSTON RD | | | | LAKE ORION | MI | 48362-3808 |
| CARVER, SUSAN E | 127 E WILLOW ST | | | | VEEDERSBURG | IN | 47987-8442 |
| CARVER, TAMMY L | 8661 NW 125TH ST | | | | CHIEFLAND | FL | 32626-7863 |
| CARVER, TERRY L | PO BOX 245 | | | | NEW BOSTON | MI | 48164-0245 |
| CARVER, TIMOTHY | 3828 LOCKPORT RD | | | | SANBORN | NY | 14132-9106 |
| CARVER, WALTER A | PO BOX 27 | | | | WRAY | GA | 31798-0027 |
| CARVER, WENDY S | 15023 WILCO DR | | | | HOMER GLEN | IL | 60491-7841 |
| CARVER,HOWARD J | 1887 LYSTER LN | | | | TROY | MI | 48085-1415 |
| CARVER-MCGAHEY, MABLE I | RTE 1 BOX 94 | | | | DAFTER | MI | 49724-9718 |
| CARVETH NORMAN (655688) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CARVETH, GEORGE F | 20565 NEGAUNEE | | | | REDFORD | MI | 48240-1211 |
| CARVEY ALISA | CARVEY, ALISA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CARVEY ALISA | CARVEY, CHRIS | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CARVEY, GARY V | 6564 FRANKENLUST RD | | | | BAY CITY | MI | 48706-9338 |
| CARVILL, DANIEL J | 1205 LAWNVIEW CT | | | | FLINT | MI | 48507-4710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARVILL, ROBERT G | 484 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3426 |
| CARVILLE, PATRICIA J | 427 DEVON ST | | | | FORKED RIVER | NJ | 08731-2429 |
| CARVIN CHAPMAN | 4819 MARY SUE AVENUE | | | | CLARKSTON | MI | 48346 |
| CARVIN L CHAPMAN | 4819 MARY SUE AVENUE | | | | CLARKSTON | MI | 48346 |
| CARVIN, GLORIA J | 19436 PIERSON STREET | | | | DETROIT | MI | 48219-2049 |
| CARVIN, WILLIE F | 12923 MANSFIELD ST | | | | DETROIT | MI | 48227-1239 |
| CARVO, ROBERT A | 1023 BARRIE AVE | | | | FLINT | MI | 48507-1514 |
| CARWARDINE, O L | 932 ADAMS CASTLE DR | | | | BLOOMFIELD HILLS | MI | 48304-3713 |
| CARWARDINE, RONALD | 932 ADAMS CASTLE DR | | | | BLOOMFIELD HILLS | MI | 48304-3713 |
| CARWARDINE, RONALD T | 932 ADAMS CASTLE DR | | | | BLOOMFIELD HILLS | MI | 48304-3713 |
| CARWELL, ODESSA V. | 2922 BURNETT PL | | | | TOLEDO | OH | 43610-1636 |
| CARWILE JR, TOMMY L | 13172 N SAGINAW RD | | | | CLIO | MI | 48420-1060 |
| CARWILE, CHARLES G | 17685 QUINN RD | | | | ATHENS | AL | 35611-7564 |
| CARWILE, CHESTER R | 14104 LINDRICK COURT | | | | ORLANDO | FL | 32826-5209 |
| CARWILE, DONNA M | 5297 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| CARWILE, FOREST M | 1505 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5603 |
| CARWILE, JENNIFER D | 24671 W HIGHLAND CT | | | | FARMINGTON HILLS | MI | 48335-2109 |
| CARWILE, MARY E | 3435 EASTDALE DR | | | | FLINT | MI | 48506-2263 |
| CARWILE, MELVIN D | 1959 LAKEVIEW DR | | | | XENIA | OH | 45385-1006 |
| CARWILE, PAMELA R. | 4414 N HILLCREST CIR | | | | FLINT | MI | 48506-1400 |
| CARWILE, PEGGY L | 1492 WILLIAM SIMMONS RD | | | | BOWLING GREEN | KY | 42101-9392 |
| CARWILE, PEGGY LEE | 1492 WILLIAM SIMMONS RD | | | | BOWLING GREEN | KY | 42101-9392 |
| CARWILE, SHERRY K | 208 SOUTHWIND DR APT 46 | | | | ATHENS | AL | 35611-4278 |
| CARWILE, THELMA L | # 18 | 701 PARK VIEW | | | CLIO | MI | 48420-2300 |
| CARWILE, THELMA L | 701 PARK VW | LOT 18 | | | CLIO | MI | 48420-2300 |
| CARWILE, TIMMY A | 10264 N SAGINAW RD | | | | CLIO | MI | 48420-1683 |
| CARWILE, TIMMY ARMSTRONG | 10264 N SAGINAW RD | | | | CLIO | MI | 48420-1683 |
| CARWON JONES JR | 2417 HENDRICKS ST | | | | ANDERSON | IN | 46016-4928 |
| CARWON R JONES JR | 2417 HENDRICKS ST | | | | ANDERSON | IN | 46016-4928 |
| CARX AUTO SERVICE | 9185 UNION CEMETERY RD | | | | CINCINNATI | OH | 45249-2008 |
| CARY A BALDWIN TTEE | FBO CARY A BALDWIN & | EDNA D BALDWIN CRU TRUST | U/A/D 12-21-90 | 7831 RUSH ROSE DR APT 0211 | CARLSBAD | CA | 92009-6847 |
| CARY ARNOLD | 11256 N US HIGHWAY 24 E | | | | ROANOKE | IN | 46783-9412 |
| CARY ARONOVITZ | 720 SW 34TH STREET | APT. D-30 | | | GAINESVILLE | FL | 32607-2930 |
| CARY ARRINGTON | 13173 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405-9009 |
| CARY AUGUSTINAK | 7449 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-2442 |
| CARY AUTO MALL LIMITED PARTNERSHIP | JOSEPH HENDRICK | 100 AUTO MALL DR | | | CARY | NC | 27511-6030 |
| CARY AUTO MALL REALTY PARTNERS C/O GREGORY H. GACH | 6000 MONROE RD STE 350 | | | | CHARLOTTE | NC | 28212-1517 |
| CARY AUTOMALL REALTY PARTNERS | 6000 MONROE RD STE 350 | ATTN GREGORY GACH | | | CHARLOTTE | NC | 28212-1517 |
| CARY BAKER | 2304 TABLE ROCK CT | | | | ARLINGTON | TX | 76006-2760 |
| CARY BALBER (IRA) | FCC AS CUSTODIAN | ROLLOVER IRA | 6 BERKLEY ROAD | | HOPATCONG | NJ | 07843-1002 |
| CARY BERGLAN | 969 W 600 N | | | | MARION | IN | 46952-9170 |
| CARY BONHAM | 39780 ALSACE CT | | | | SOLON | OH | 44139-6702 |
| CARY BRODERICK | 76 OXFORD LN | | | | ABERDEEN | NJ | 07747-2140 |
| CARY CAMPAGNA | 360 MARYLYNN CT | | | | PORTAGE | MI | 49002-7391 |
| CARY CAR CARE | 234 E JOHNSON ST | | | | CARY | NC | 27513-4008 |
| CARY CHILDS | 1514 WABASH AVE | | | | FLINT | MI | 48504-2945 |
| CARY CHING & VICKY CHING TTEE | CARY CHING AND VICKY CHING FAM | U/A DTD 01/26/1994 | 15225 LA SUBIDA DR | | HACIENDA HEIGHTS | CA | 91745 |
| CARY COLEMAN | 2017 N KIEL HWY | | | | HUDSON | MI | 49247-9721 |
| CARY COLVIN | 3812 PANDOLA AVE | | | | JOLIET | IL | 60431-2734 |
| CARY CONKLIN | 5742 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515-4106 |
| CARY D HEESTAND | 4630 KIRK RD | | | | AUSTINTOWN | OH | 44515 |
| CARY D MCLAUGHLIN | 780   WHEELER | | | | MASURY | OH | 44438-0000 |
| CARY DENNISON | PO BOX 105 | | | | RAVENNA | OH | 44266-0105 |
| CARY DRIGGS | 65 OAK LN | | | | WENTZVILLE | MO | 63385-6322 |
| CARY DWIGHT SMOOT AND | JACQUELINE D SMOOT JTWROS | 2540 COLLIS AVENUE | | | HUNTINGTON | WV | 25703-1637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARY E ARNOLD | 11256 N US HIGHWAY 24 E | | | | ROANOKE | IN | 46783-9412 |
| CARY E GEARHEART | 531 N COLUMBUS ST | | | | CRESTLINE | OH | 44827-1421 |
| CARY E MCDONALD | 3610 PETTY LN | | | | COLUMBIA | TN | 38401-7318 |
| CARY E. ROSEN (SEP IRA) | FCC AS CUSTODIAN | 1071 ASH DRIVE | | | MAHWAH | NJ | 07430-2381 |
| CARY ELLIS | 116 JEFFERY CIR | | | | GUN BARREL CITY | TX | 75156-3610 |
| CARY ELMORE | 10617 S KOLIN AVE | | | | OAK LAWN | IL | 60453-5307 |
| CARY EUBANK | 784 VEAL STATION RD | | | | WEATHERFORD | TX | 76085-3742 |
| CARY F WILSON | 3715 AIRPORT RD | | | | PANAMA CITY | FL | 32405-2758 |
| CARY FENWICK | 12880 W 500 S | | | | DALEVILLE | IN | 47334 |
| CARY FENWICK | 3112 WAYSIDE LN | | | | ANDERSON | IN | 46011-2330 |
| CARY G WOGOMON | 208 IRELAN BLVD | | | | ARCANUM | OH | 45304 |
| CARY GOLDSTEIN TRUST | U/A/D 8/13/92 | STEPHEN KAHANE TTEE | 7547 NW 79TH AVE APT 315 | | TAMARAC | FL | 33321-2809 |
| CARY GRANT | 2829 JACOB RD | | | | CARO | MI | 48723-9329 |
| CARY HOLMES | 45740 PICKETT ST | | | | CALLAHAN | FL | 32011-4080 |
| CARY J ECKER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 27920 NE 157TH PL | | DUVALL | WA | 98019 |
| CARY J ECKER & | REGINA E TERRANOVA TEN/COM | 27920 NE 157TH PL | | | DUVALL | WA | 98019 |
| CARY J LIEBERMAN AND | SHERRY S LIEBERMAN CO TTEES | CARY J LIEBERMAN TRUST UA | DTD 8/2/93 | 5616 W 127TH TERR | OVERLAND PARK | KS | 66209-3677 |
| CARY JIMMIE | CARY, JIMMIE | THE CARLILE LAW FIRM L.L.P. | 499 SOUTH ALAMO | | MARSHALL | TX | 75670 |
| CARY JR, STANLEY B | 1553 BENTLEY CIR | | | | BEL AIR | MD | 21015-8419 |
| CARY KRAMER | 2901 RED RIVER CT | | | | EDMOND | OK | 73034-6865 |
| CARY L COLVIN | 3812 PANDOLA AVE | | | | JOLIET | IL | 60431-2734 |
| CARY LOWRANCE | 958 ARROWHEAD DR | | | | ELWOOD | IL | 60421-6071 |
| CARY M ARRINGTON | 13173 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405-9009 |
| CARY MCDONALD | 3610 PETTY LN | | | | COLUMBIA | TN | 38401-7318 |
| CARY MCDONNAL | 2205 N BOYD ST | | | | OKLAHOMA CITY | OK | 73141-1027 |
| CARY MCGINN | 328 N ONONDAGA RD | | | | MASON | MI | 48854-9514 |
| CARY MILBURN | 2442 BETTY LN | | | | FLINT | MI | 48507-3535 |
| CARY MILLS | 9276 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8357 |
| CARY N WIETING AND | PATRICIA A WIETING JTWROS | 4281 ANTIQUE LANE | | | BLOOMFIELD HILLS | MI | 48302-1805 |
| CARY NATION | 1400 NW 9TH AVENUE APT C16 | | | | BOCA RATON | FL | 33486-1301 |
| CARY OGILVIE | 11259 S BAILEY VALLEY DR NE | | | | GREENVILLE | MI | 48838-8331 |
| CARY P WOZNIAK TRUSTEE U/W/O TASIA | RAISIN FBO NADINE R GOODREAU AND | CHRISTINE T GOODREAU TR DTD 11/2/70 | 18808 BRAVATA COURT | | SAN DIEGO | CA | 92128-1110 |
| CARY PAPPAS | 2343 CLUBSIDE CT APT 1625 | | | | PALM HARBOR | FL | 34683-1784 |
| CARY PINELES MD | 1450 HEATHWOOD AVE | | | | LAKEWOOD | NJ | 08701-1729 |
| CARY PITT | 11770 GREEN BEAVER RD | | | | CANFIELD | OH | 44406-9497 |
| CARY PRITCHETT | 3965 E JOAN LN | | | | INVERNESS | FL | 34453-0472 |
| CARY R WILSON | 178 ALMENDRAL AVE | | | | ATHERTON | CA | 94027 |
| CARY RAPPUHN | 104 ELIZABETHS WAY | | | | POTTERVILLE | MI | 48876-9545 |
| CARY S MAXWELL | 2801 PEACHTREE PLACE | | | | AUGUSTA | GA | 30909-5221 |
| CARY SCOTT | 231 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| CARY SHAFFER | 1695 S TURNER RD | | | | AUSTINTOWN | OH | 44515 |
| CARY SQUIRES SR | 1734 GRAFTON RD | | | | ELYRIA | OH | 44035-8112 |
| CARY SWAIN | 610 HERITAGE LN | | | | ANDERSON | IN | 46013-1448 |
| CARY T MORAVEC | 7836 VISTARIDGE DRIVE | | | | CITRUS HEIGHTS | CA | 95610 |
| CARY TERRELL | 3117 LITTLE ROCK RD | | | | CRYSTAL SPRINGS | MS | 39059-9559 |
| CARY TIRE & AUTO | 112 CRYSTAL ST | | | | CARY | IL | 60013-2731 |
| CARY UBAN | 11206 E ATHERTON RD | | | | DAVISON | MI | 48423-9201 |
| CARY VERNIER | 3090 EXETER DR | | | | MILFORD | MI | 48380-3233 |
| CARY WEST | 14883 FAUST AVE | | | | DETROIT | MI | 48223-2322 |
| CARY WEST | 19716 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1865 |
| CARY, ARNOLD J | 1240 E 135TH ST | | | | E CLEVELAND | OH | 44112-2414 |
| CARY, BARBARA J | 713 SUNSET LN | | | | O FALLON | MO | 63366-2114 |
| CARY, BEVERLY A | 605 S BELL ST APT 308 | | | | KOKOMO | IN | 46901-5572 |
| CARY, CARL L | 112 HIGHWAY W | | | | FORISTELL | MO | 63348-1233 |
| CARY, CHARLES D | 675 JOHNS LOOP RD | | | | FRANKLIN | KY | 42134-5358 |
| CARY, DAVID | 7208 RIVERVIEW AVE | | | | BRISTOL | PA | 19007-5828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CARY, DELBERT E | 2675 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2347 |
| CARY, DONALD W | 4621 DON ST | | | | HOLT | MI | 48842-1147 |
| CARY, EDMUND C | 605 GARFIELD ST | | | | SAINT JOHNS | MI | 48879-1205 |
| CARY, EDWARD B | 1001 W WESTHILL DR | | | | CLEBURNE | TX | 76033-6102 |
| CARY, EDWARD J | 9155 GREENWAY CT UNIT N212 | | | | SAGINAW | MI | 48609-6760 |
| CARY, EDWARD W | 805 RIDGEVIEW DR | | | | CLINTON | TN | 37716-4922 |
| CARY, ELEANOR E | 1875 E GUADALUPE RD RM 77B | | | | TEMPE | AZ | 85283 |
| CARY, ELIZABETH D | 219 BARRICKLO ST | | | | TRENTON | NJ | 08610-6610 |
| CARY, FRANK W | 752 SPLIT ROCK LN APT 225 | | | | OAK PARK | CA | 91377-5448 |
| CARY, FREDDY C | 3007 LESLIE RD | | | | BURKESVILLE | KY | 42717-9747 |
| CARY, GLADYS M | 269 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| CARY, JAMES C | 1715 BENT TREE CIR | | | | FORT MYERS | FL | 33907-8009 |
| CARY, JOSEPH R | N2233 SALT BOX RD | | | | DARIEN | WI | 53114-1310 |
| CARY, JOY A | 498 DIAGONAL ST | | | | ST GEORGE | UT | 84770-5707 |
| CARY, KENNETH E | 2078 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| CARY, KENNETH W | 13612 GOLF BREEZE DRIVE | | | | FORT MYERS | FL | 33907 |
| CARY, LORELLA J. | 40 JERICHO RD | | | | HARDY | AR | 72542-9592 |
| CARY, MARY C | 46154 LOVELAND DR | | | | MACOMB | MI | 48044-3190 |
| CARY, MICHAEL B | 39 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49503-3949 |
| CARY, MICHAEL J | N2471 SHELDON ST | | | | DARIEN | WI | 53114-1318 |
| CARY, PETER W | 8616 HIGHWAY 230 | | | | DUCK RIVER | TN | 38454-3515 |
| CARY, RANDALL D | 2980 RIDGE RD | | | | HARRISON | MI | 48625-9238 |
| CARY, ROBERT L | 3777 DORR RD | | | | BRIGHTON | MI | 48116-9423 |
| CARY, ROBERT N | 40 CONVERSE DR | | | | LAPEER | MI | 48446-3342 |
| CARY, SAMUEL C | 42871 TYLER RD | | | | BELLEVILLE | MI | 48111-1440 |
| CARY, SHANE | 710 E KEYSER ST | | | | GARRETT | IN | 46738-1607 |
| CARY, THOMAS L | 8006 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| CARY, THOMAS M | 7653 STATE RD | | | | SAGINAW | MI | 48609-9553 |
| CARY, TIM J | 377 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| CARY, VICKIE A | 251 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| CARYE MCCOLL | 8768 DALEWOOD AVE | | | | SAN DIEGO | CA | 92123 |
| CARYER, DANETT E | 8524 STATE ROUTE 18 | | | | MARK CENTER | OH | 43536-9727 |
| CARYER, DANETT ELAINE | 8524 STATE ROUTE 18 | | | | MARK CENTER | OH | 43536-9727 |
| CARYER, DOUGLAS E | 18426 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8957 |
| CARYER, GARY W | 8513 HICKSVILLE EDGERTON RD | | | | HICKSVILLE | OH | 43526-9376 |
| CARYER, HOWARD E | 100 OAK PARK DR | | | | HICKSVILLE | OH | 43526-1341 |
| CARYER, JOEY L | 6626 CICERO RD | | | | HICKSVILLE | OH | 43526-9782 |
| CARYER, MILDRED A | BOX 152 | | | | NEY | OH | 43549-0152 |
| CARYER, MILDRED A | PO BOX 152 | | | | NEY | OH | 43549-0152 |
| CARYER, RICHARD R | 15601 ST. R 15 | | | | DEFIANCE | OH | 43512 |
| CARYL A. PETERS | CGM IRA ROLLOVER CUSTODIAN | 1806 BISHOPS ROAD | | | SMITHTOWN | NY | 11787-1401 |
| CARYL B. ROSSNER AND DAWN | STEVENSON AS CO-GUARDIANS | OF THE PROPERTY OF | BRIAN STEVENSON | 1350 BROADWAY, # 2500 | NEW YORK | NY | 10018-7802 |
| CARYL BENJAMIN | 2 FIELDSTONE LANE | | | | OYSTER BAY | NY | 11771-3108 |
| CARYL BRUNNER | 905 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7866 |
| CARYL GOLDSTEIN REVOCABLE TRUS | UAD 09/07/05 | CARYL GOLDSTEIN & | MELVIN S GOLDSTEIN TTEES | 87 SANFORD LANE | STAMFORD | CT | 06905-2819 |
| CARYL GOLDSTEIN REVOCABLE TRUST | UAD 09/07/05 | CARYL GOLDSTEIN & | MELVIN S GOLDSTEIN TTEES | 87 SANFORD LANE | STAMFORD | CT | 06905-2819 |
| CARYL K ARCKEY | 755 BENTWATER CIR APT 202 | | | | NAPLES | FL | 34108-6766 |
| CARYL KLINE | 151 CLIFFBROOK DR | | | | MANSFIELD | OH | 44907-1709 |
| CARYL L MADISON | T.O.D NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1195 GABLE RD | | SAGINAW | MI | 48601-9309 |
| CARYL M SHERMAN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 37030 FAIRMOUNT BLVD | | CHAGRIN FALLS | OH | 44022 |
| CARYL MCCARTHY | 59451 BISHOP RD | | | | NEW HUDSON | MI | 48165-9520 |
| CARYL MONTGOMERY | 5656 GREENBUSH AVE | | | | VAN NUYS | CA | 91401-4512 |
| CARYL P. PRIVETT | CIRCUIT JUDGE 550 JEFFERSON | 716 RICHARD ARRINGTON JR. BLVD. NORTH | | | EAST SYRACUSE | NY | 13057-2613 |
| CARYL SIMONDS | 303 DAVIS ST | | | | EAST SYRACUSE | NY | 13057-2613 |
| CARYL SPENCER | 293 BILLMAN RD | | | | NEW PARIS | OH | 45347-9101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARYL STIMSON | 9155 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |
| CARYL V NASH | 3973  TAIT ROAD | | | | KETTERING | OH | 45439-2539 |
| CARYL VAN EPPS | 25163 MARION AVE LOT 35 | | | | PUNTA GORDA | FL | 33950-4070 |
| CARYL W DOEHRING & | SHIRLEY J DOEHRING JTWROS | TOD DTD 12/19/2005 | 9727 AMBER TRAIL | | SUN CITY | AZ | 85351-1346 |
| CARYL, DEBORAH R | 1110 S CUMMINGS RD | | | | DAVISON | MI | 48423-8120 |
| CARYL, DORAN C | PO BOX 443 | | | | GRAND MARAIS | MI | 49839-0443 |
| CARYL, DOROTHY JUNIECE | PO BOX 6690 | | | | PENSACOLA | FL | 32503-0690 |
| CARYL, ELMER L | 210 E RISING ST | | | | DAVISON | MI | 48423-1612 |
| CARYL, JOSEPH A | 2058 BRANCH RD | | | | FLINT | MI | 48506-2946 |
| CARYL, JOSEPH ALLEN | 2058 BRANCH RD | | | | FLINT | MI | 48506-2946 |
| CARYL, KEITH L | 9272 ARBOR CT | | | | GOODRICH | MI | 48438-9465 |
| CARYL, LINDA A | PO BOX 443 | | | | GRAND MARAIS | MI | 49839-0443 |
| CARYL, LOIS L | 16308 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| CARYL, MARION | 327 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| CARYL, MARION | LAPEER COUNTY MEDICAL CARE FACIL | 1455 SUNCREST DR. | | | LAPEER | MI | 48446 |
| CARYL, RAYMOND L | 1946 EXCHANGE STREET RD | | | | ATTICA | NY | 14011-9625 |
| CARYL, VARONA J | 7411 RIVER ROAD | | | | FLUSHING | MI | 48433-2250 |
| CARYLE FALCONE AND | RICHARD FALCONE JTWROS | 20 TRINITY PLACE | | | EAST HANOVER | NJ | 07936-3326 |
| CARYLE L FAUST | 1166 PONTIAC ST | | | | DENVER | CO | 80220 |
| CARYLE RUSSELL | PO BOX 4176 | | | | SAGINAW | MI | 48606-4176 |
| CARYLEE A ADAMUSHKO-FILI | 8 KAREN RD. | | | | GLEN COVE | NY | 11542 |
| CARYLEEN H. WHITLEY | 610 SPRING AVENUE | | | | LAWRENCEBURG | TN | 38464-3651 |
| CARYLON CORP | 2500 W ARLINGTON | | | | CHICAGO | IL | 60612 |
| CARYLON CORP | 2500 W ARTHINGTON ST | | | | CHICAGO | IL | 60612-4108 |
| CARYLON CORPORATION | 2500 W ARTHINGTON ST | | | | CHICAGO | IL | 60612-4108 |
| CARYLON CORPORATION | HOWARD HARRIS | 3100 BETHEL RD | | | CHESTER | PA | 19013-1405 |
| CARYN BLOOMBERG | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | ONE MIRANOVA PLACE #510 | | COLUMBUS | OH | 43215-5079 |
| CARYN COUTURE | 27064 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134-1861 |
| CARYN CROSS | 7109 39TH AVE | | | | KENOSHA | WI | 53142-7134 |
| CARYN J GAY | 180   EDGEFIELD DR. | | | | YELLOW SPRING | OH | 45387-1215 |
| CARYN M PITTMAN | 23 HARTFORD AVE N | | | | UPTON | MA | 01568-1602 |
| CARYN RANDALL | 2329 CASTLE HEIGHTS AVENUE | | | | LOS ANGELES | CA | 90034-1049 |
| CARYN TUCKMAN | 200 EAST 36TH STREET, BOX 47 | | | | NEW YORK | NY | 10016-3647 |
| CARZOO, KEVIN | 8010 MARKET ST | | | | YOUNGSTOWN | OH | 44512-6239 |
| CAS SYSTEMS INC | 402 PEARL ST | | | | FORTVILLE | IN | 46040-1535 |
| CAS SYSTEMS INCORPORATED | 402 PEARL ST | | | | FORTVILLE | IN | 46040-1535 |
| CASA AMERICANA COMERCIAL | LUANDA, ANGOLA, P. W. A. | | | LUANDA ANGOLA | | | |
| CASA CHEVROLET | 7201 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87110-7145 |
| CASA COLINA SURGERY | 255 E BONITA AVE | BUILDING 3B | | | POMONA | CA | 91767 |
| CASA CROSS | SS 13 GMDAT | | | GMDAT NICARAGUA | | | |
| CASA DE CADILLAC | 14401 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423-2606 |
| CASA DE CADILLAC | ATT: JAMES WILSON | 14401 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 |
| CASA DE CADILLAC | HOWARD DRAKE | 14401 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423-2606 |
| CASA DE GONZALES CADILLAC | 10700 STUDEBAKER RD | | | | DOWNEY | CA | 90241-3154 |
| CASA DE GONZALES CADILLAC | SILVESTRE GONZALES | 5800 FIRESTONE BLVD | | | SOUTH GATE | CA | 90280-3706 |
| CASA DE GONZALES CHEVROLET | 11146 FLORENCE AVE | | | | DOWNEY | CA | 90241-3142 |
| CASA DE GONZALES CHEVROLET | BRYAN GONZALES | 5800 FIRESTONE BLVD | | | SOUTH GATE | CA | 90280-3706 |
| CASA DEL SOL TRADING SA | 1569 MICHAEL LANE | | | | PACIFIC PALISADES | CA | 90272-2025 |
| CASA PONTIAC GMC BUICK | 1701 I - 10 EAST | | | | BAYTOWN | TX | |
| CASA PONTIAC GMC BUICK | 1701 I - 10 EAST | | | | BAYTOWN | TX | 77521 |
| CASA SOFTWARE LTD | BAY HOUSE 5 | GROSVENOR TERRANCE | TEIGNMOUTH DEVON GB TQ14 8NE GREAT BRITAIN | | | | |
| CASA SOFTWARE LTD | BAY HOUSE 5 GROSVENOR TERRACE | TEILGNMOUTH DEVON TQ14 8NE | UNITED KINGDOM GREAT BRITAIN | | | | |
| CASA, DANTE M | 3097 EL PASO DR | | | | COLUMBUS | OH | 43204-2116 |
| CASABAR, TRIFONIO R | 11430 CHERRYLAWN DR | | | | BRIGHTON | MI | 48114-8104 |
| CASABIANCA, SPARTAN P | 100 DEHAVEN DR APT 208 | | | | YONKERS | NY | 10703-1254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASABON, DOUGLAS F | 5050 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 |
| CASABONA, IGNATIUS G | 194 COUNTRY CLUB LN | | | | SCOTCH PLAINS | NJ | 07076-3118 |
| CASACCIO, MARGARET | 8 HOLLYWOOD DR | | | | LAMPASAS | TX | 76550-3301 |
| CASACELI DAVID | CASACELI, DAVID | 74 MAIN ST | | | MARLBOROUGH | MA | 01752-3864 |
| CASADA, GARY L | 5600 W KILGORE AVE TRLR 10 | | | | MUNCIE | IN | 47304-4776 |
| CASADA, JAMES E | 4479 W CR 500 N | | | | PORTLAND | IN | 47371 |
| CASADA, JAMES R | 3475 E 300 S | | | | HARTFORD CITY | IN | 47348-9056 |
| CASADA, PAUL E | 2308 STEEPLECHASE DR | | | | EDMOND | OK | 73034-2632 |
| CASADA, ROBERT A | 2608 S SYCAMORE AVE | | | | MUNCIE | IN | 47302-4656 |
| CASADA, RONALD D | 327 QUARRY RD | | | | AMHERST | OH | 44001 |
| CASADDAN GLENN | 5973 GARFIELD RD | | | | SAGINAW | MI | 48603-9670 |
| CASADEI, ALAN J | 30235 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4474 |
| CASADEI, MARIO | 3318 VASSAR ST | | | | DEARBORN | MI | 48124-3538 |
| CASADO, DANILO | 1445 CHESTNUT ST | | | | MINERAL RIDGE | OH | 44440-9728 |
| CASADO, MARIANNA A | 1445 CHESTNUT ST | | | | MINERAL RIDGE | OH | 44440-9728 |
| CASADY, CLARA J | 607 THEO AVE | | | | LANSING | MI | 48917-2652 |
| CASADY, DANIEL T | 505 THEO AVE | | | | LANSING | MI | 48917-2651 |
| CASADY, DOUGLAS | 465 4 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8968 |
| CASADY, JOYCE A | 4806 KITTERY ST NW | | | | COMSTOCK PARK | MI | 49321-9305 |
| CASADY, MICHAEL W | 160 SANDALWOOD LN | | | | BOLINGBROOK | IL | 60440-1574 |
| CASAGRANADA, VIOLA KATHRYN | 209 MARKET ST APT 401 | | | | WARREN | PA | 16365-2349 |
| CASAGRANADA, VIOLA KATHRYN | 2143 SE 8TH AVENUE | | | | CAPE CORAL | FL | 33990-3990 |
| CASAGRANDE, WILLIAM P | PO BOX 44 | | | | FOLEY | MO | 63347-0044 |
| CASAIC PRINTING | 1115 PIERREMONT RD | | | | SHREVEPORT | LA | 71106-1952 |
| CASAL KULZER ANDRE | PANORAMASTR 35 | | BOEBLINGEN 71032 GERMANY | | | | |
| CASAL, JR.,PETER | 69 GRANT ST | | | | TONAWANDA | NY | 14150-2431 |
| CASALE, ANNA | 7431 SUNNYDALE DR | | | | NIAGARA FALLS | NY | 14304-1334 |
| CASALE, BRIAN M | 211 EAGLE RIDGE LN | | | | CANTON | GA | 30114-6820 |
| CASALE, JOSEPH | 2700 N BEACH RD UNIT A103 | | | | ENGLEWOOD | FL | 34223-9117 |
| CASALE, JOSEPH | 7956 CHERRY HILL DR NE | | | | WARREN | OH | 44484-1557 |
| CASALE, JOSEPH A | 94 STONINGTON DR | | | | MANCHESTER | NH | 03109-5931 |
| CASALE, MILDRED C | 660 E 187TH ST APT 24 | | | | BRONX | NY | 10458-6758 |
| CASALI, CATERINA | 26352 GROBBEL AVE | | | | WARREN | MI | 48091-4123 |
| CASALI, FRANK N | 13860 TIMBERVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-2062 |
| CASALI, GEORGE F | 57 BEREHAVEN DR | | | | AMHERST | NY | 14228-1835 |
| CASALI, LISA A | 13860 TIMBERVIEW DR | | | | SHELBY TWP | MI | 48315-2062 |
| CASALI, MARCO A | 193 MARINE DR | | | | AMHERST | NY | 14228-1970 |
| CASALICCHIO, CHRISTINE N | 936 SCANDIA CT | | | | ESCONDIDO | CA | 92025-6347 |
| CASALINO, ANN | 2754 N NEWCASTLE AVE | | | | CHICAGO | IL | 60707-1737 |
| CASALINUOVO, ANTHONY T | 8909 GILLETTE STREET | | | | LENEXA | KS | 66215-3502 |
| CASALINUOVO, LINDA | 83 COOLIDGE AVE | | | | CARTERET | NJ | 07008-2142 |
| CASALS, RODOLFO M | 700 SUGAR BEND DR | | | | COLUMBIA | TN | 38401-6001 |
| CASALVERA JR, SAMUEL J | 409 TAMARA CIR | | | | NEWARK | DE | 19711-6930 |
| CASAMASSIMA | 27 WASHINGTON ST | COURT REPORTER | | | SENECA FALLS | NY | 13148-1630 |
| CASAMATTA, GIUSEPPE | 7410 N FARMINGTON RD | | | | WESTLAND | MI | 48185-6949 |
| CASAMATTA, HERMAN A | 310 PEBBLEBROOK DR | | | | WILLOUGHBY HILLS | OH | 44094-9172 |
| CASAMENTO, ANNE | 548 LAIRD AVE NE | | | | WARREN | OH | 44483-5201 |
| CASAMENTO, EVA M | 12 STANDISH DR | | | | CANTON | MA | 02021-1238 |
| CASAMENTO, SAMUEL C | 433 PEFFER AVE | | | | NILES | OH | 44446-3314 |
| CASANDRA E KESSLER | 28 GALEWOOD DR | | | | FAIRBORN | OH | 45324 |
| CASANDRA FLEMING | PO BOX | | | | PONTIAC | MI | 48343 |
| CASANDRA MILLER | 6047 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| CASANDRE PASCIAK | 16743 FAIRWAY ST | | | | LIVONIA | MI | 48154-2115 |
| CASANOVA FRED JR | 2430 HICKS AVE | | | | SAN ANTONIO | TX | 78210-5619 |
| CASANOVA RAFAEL | WISE & JULIAN | 3555 COLLEGE AVENUE | P O BOX 1108 | | ALTON | IL | 62002 |
| CASANOVA, ALICIA R | 618 N RIDGEWOOD AVE | | | | ORMOND BEACH | FL | 32174-5342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASANOVA, GAIL S | 8590 MEISNER RD | | | | CASCO | MI | 48064-3100 |
| CASANOVA, GIL A | 618 N RIDGEWOOD AVE | | | | ORMOND BEACH | FL | 32174-5342 |
| CASANOVA, GREG J | 89 MOUNTAIN EDGE DR | | | | SOUTHINGTON | CT | 06489-4651 |
| CASANOVA, JESSE R | 4114 LANARK AVE | | | | WATERFORD | MI | 48328-1226 |
| CASANOVA, JOSE L | 231 HITCHCOCK RD | | | | SOUTHINGTON | CT | 06489-2204 |
| CASANOVA, NICOLINA M | 45521 COACHFORT DR | | | | MACOMB | MI | 48044-6331 |
| CASANOVA, PETER J | 50510 BAY RUN N | | | | CHESTERFIELD | MI | 48047-4689 |
| CASANOVA, ROBERT A | 3887 SILVER VALLEY DR | | | | ORION | MI | 48359-1652 |
| CASANTO, FRANK S | 1357 JOHN ROSS DR | | | | KALAMAZOO | MI | 49009-8306 |
| CASANZIO, ROSE MARIE | 100 SAINT CAMILLUS WAY | C/O AARON MANOR CARE CENTER | ATTN: VICKIE | | FAIRPORT | NY | 14450-8500 |
| CASAPULLA, DANIEL C | PO BOX 387 | | | | MIDDLETOWN | DE | 19709-0387 |
| CASARA CORP | 2150 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1754 |
| CASARA JACKSON | 3235 PINTO CIR | | | | LANSING | MI | 48906-9081 |
| CASARA S JACKSON | 3235 PINTO CIR | | | | LANSING | MI | 48906-9081 |
| CASARELLA GAETANO (407302) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CASARES, MARTIN | 4330 SAINT JAMES STREET | | | | DETROIT | MI | 48210-2044 |
| CASARES, RAFAEL H | 1926 GRAND CAYMAN WAY | | | | MESQUITE | TX | 75149-5451 |
| CASAREZ JR, SAREPIO U | 919 E 2ND ST | | | | DEFIANCE | OH | 43512-2386 |
| CASAREZ SR, ANTONIO | 3601 MOUNT ROYAL ST | | | | DALLAS | TX | 75211-3042 |
| CASAREZ, ARTHUR E | 1027 E HUNT ST | | | | ADRIAN | MI | 49221-2438 |
| CASAREZ, CONNIE B | 1027 E HUNT ST | | | | ADRIAN | MI | 49221-2438 |
| CASAREZ, DANIEL P | 522 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| CASAREZ, DANIEL PETER | 522 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| CASAREZ, JAMES G | 1305 MEADOWGREEN CT SE | | | | CALEDONIA | MI | 49316-8281 |
| CASAREZ, JERRY | 903 5TH AVE | | | | LAKE ODESSA | MI | 48849-1007 |
| CASAREZ, JOHN D | 244 W 13TH ST | | | | HOLLAND | MI | 49423-3226 |
| CASAREZ, JULIAN M | 2534 MCINTOSH AVE NE | | | | GRAND RAPIDS | MI | 49525-3144 |
| CASAREZ, MARIA L | 4107 GLENVIEW DR | | | | ORCUTT | CA | 93455-3316 |
| CASAREZ, PETRA H | 1517 NEW YORK AVE | | | | LANSING | MI | 48906-4541 |
| CASAREZ, RICHARD U | 1110 REMINGTON RANCH RD | | | | MANSFIELD | TX | 76063-5732 |
| CASAREZ, SERAPIO M | 1552 PALMER DR | | | | DEFIANCE | OH | 43512-3420 |
| CASAREZ, TERESITA | 534 HUNT LN APT 609 | | | | SAN ANTONIO | TX | 78245-2312 |
| CASARI THOMAS | CASARI, THOMAS | | | | | | |
| CASAROLL, JOSEPH J | 35144 KNOLLWOOD LN | | | | FARMINGTN HLS | MI | 48335-4696 |
| CASAS CASAL LUCIA S | CASAS CASAL, LUCIA S | 45A CALLE SALMON | | | PONCE | PR | 00716-8127 |
| CASAS DANIEL (481670) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CASAS FLEET SERVICE | 4444 BALDWIN BLVD | | | | CORPUS CHRISTI | TX | 78408-2708 |
| CASAS JOSE ANTONIO | DBA FREDIS CATERING | 3023 WOODWIND LN | | | DALLAS | TX | 75229-4936 |
| CASAS JR, EUGENIO C | 453 S 12TH ST | | | | SAGINAW | MI | 48601-1948 |
| CASAS, CHARLOTTE | 15132 E AVENUE Q7 | | | | PALMDALE | CA | 93591-2931 |
| CASAS, FREDDY F | 1113 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 |
| CASAS, JOE | 1042 FALCON WAY | | | | FILLMORE | CA | 93015-1142 |
| CASAS, JORGE | 2924 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-0773 |
| CASAS, MARIA G | PO BOX 3396 | | | | EDINBURG | TX | 78540-3396 |
| CASAS, NANCY | 293 SAN CARLOS CIR WEST | | | | EDINBURG | TX | 78542 |
| CASAS, RUDOLPH A | 15132 E AVENUE Q7 | | | | PALMDALE | CA | 93591-2931 |
| CASASANTA, DANIEL J | 850 SPRING LEA | | | | SEVIERVILLE | TN | 37862-6083 |
| CASASANTA, LINDA M | 696 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1540 |
| CASASANTO, ROBERT L | 3302 MERIWETHER RD | | | | SHREVEPORT | LA | 71108-5318 |
| CASASCID, GUDELIA | 8109 WISNER AVE | | | | PANORAMA CITY | CA | 91402-4515 |
| CASASCID, JOSE C | 8109 WISNER AVE | | | | PANORAMA CITY | CA | 91402-4515 |
| CASASSA, JAMES C | 11703 STUART RD | | | | SAINT CHARLES | MI | 48655-9642 |
| CASASSA, JOHN W | 135 THOMPSON CIR | | | | LANDENBERG | PA | 19350-1520 |
| CASASSA, JOSEPH P | 3557 PEET RD | | | | NEW LOTHROP | MI | 48460-9620 |
| CASASSA, LOIS A | 3251 W ST RD 340 | | | | BRAZIL | IN | 47834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASATA, PHILIP D | 21 BREWSTER AVE | | | | LA GRANGE PARK | IL | 60526-2002 |
| CASATELLI, FRANK A | 4199 MASSILLON RD LOT 215 | | | | UNIONTOWN | OH | 44685-8731 |
| CASATI, LOUISE | 2 RICHMOND RD | APT 6 H | | | LIDO BEACH | NY | 11561-4871 |
| CASAULT, CHARLES T | 404 MICHIGAN AVE | | | | STURGIS | MI | 49091-1838 |
| CASAULT, ROBERT L | 73 MALLARD DR | | | | SWARTZ CREEK | MI | 48473-1576 |
| CASAULT, ROBERT LOUIS | 73 MALLARD DR | | | | SWARTZ CREEK | MI | 48473-1576 |
| CASAULT, WILLIAM W | 408 N BARCLAY ST | | | | BAY CITY | MI | 48706-4221 |
| CASAUNDRA RICE | 3613 AUGUSTA ST | | | | FLINT | MI | 48532-5206 |
| CASAUS LOUIS (459028) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CASAUS, ARTHUR D | 3418 CREST AVE SE APT 6 | | | | ALBUQUERQUE | NM | 87106-2444 |
| CASAVAN LONNY | PO BOX 122 | | | | CROOKSTON | MN | 56716-0122 |
| CASAVAN, JEROME CRAIG | 1481 HUNTERS GLN | | | | ZIONSVILLE | IN | 46077-3804 |
| CASAVANT, DAVID L | 917 CEDAR ST | | | | PACIFIC GROVE | CA | 93950-4806 |
| CASAVECCHI CARL SR (657144) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CASAZZA II, JAMES G | 3516 RAVENA AVE | | | | ROYAL OAK | MI | 48073-2114 |
| CASBARRO, ROBERT | 10825 LONGSTREET RD | | | | WILLIS | TX | 77318-3355 |
| CASBERG, JANICE M | 1255 W 18TH AVE APT 222 | | | | OSHKOSH | WI | 54902-6668 |
| CASBERG, MARK H | 7715A W CENTER ST | | | | MILWAUKEE | WI | 53222-5028 |
| CASCADDAN, ALBERT | 2525 BULLOCK RD | | | | LAPEER | MI | 48446-9754 |
| CASCADDAN, ERMA | 8796 15 MILE RD | | | | EVART | MI | 49631-8380 |
| CASCADDAN, GALE A | 2758 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9737 |
| CASCADDAN, GLENN M | 5973 GARFIELD RD | | | | SAGINAW | MI | 48603-9670 |
| CASCADDAN, GORDON D | 23 BUCK DRIVE | | | | TOWNSEND | MT | 59644-9651 |
| CASCADDAN, LOUIS M | PO BOX 65 | | | | LAPEER | MI | 48446-0065 |
| CASCADDAN, NICHOLAS R | 1706 S BARRY RD | | | | ITHACA | MI | 48847-9420 |
| CASCADDAN, NORMA J | G5206 BRANCH RD | | | | FLINT | MI | 48506-1006 |
| CASCADDAN, NORMAN D | 444 MINERVA STREET | | | | EATON RAPIDS | MI | 48827-1052 |
| CASCADDAN, RICHARD M | 2758 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9737 |
| CASCADDAN, ROBERT E | 4210 15 MILE RD | | | | EVART | MI | 49631 |
| CASCADDAN, VERN G | 6096 BRYNTHROP DR | | | | SHELBY TOWNSHIP | MI | 48316-4301 |
| CASCADDEN, JANET A | 612 DEAUVILLE LN | | | | BLOOMFIELD | MI | 48304-1450 |
| CASCADDON, RAYMOND L | 656 TINA CT | | | | LANCASTER | CA | 93535-1211 |
| CASCADDON, HUBERT L | 155 WALLACES GRANT DR | | | | MOORESVILLE | NC | 28115-9348 |
| CASCADDON, MARY A | 155 WALLACES GRANT DR | | | | MOORESVILLE | NC | 28115-9348 |
| CASCADE ACOUSTICS INC | PO BOX 189 | | | | TUALATIN | OR | 97062-0189 |
| CASCADE AUTO CENTER | 148 EASY ST | | | | WENATCHEE | WA | 98801-5904 |
| CASCADE AUTO CENTER | STEPHEN BALDOCK | 148 EASY ST | | | WENATCHEE | WA | 98801-5904 |
| CASCADE AUTO GROUP | 2810 WASHBURN WAY | | | | KLAMATH FALLS | OR | 97603-4520 |
| CASCADE AUTOMOTIVE SERVICE | 6751 OLD 28TH ST SE | | | | GRAND RAPIDS | MI | 49546-6923 |
| CASCADE CAPITAL MANAGEMENT LLC | 7/F, NO 122, DUNHUA N ROAD | TAIPEI 10595 | | TAIWAN | | | |
| CASCADE CHEVROLET COMPANY | STEPHEN BALDOCK | 148 EASY ST | | | WENATCHEE | WA | 98801-5904 |
| CASCADE COUNTY TREASURER | PO BOX 2549 | | | | GREAT FALLS | MT | 59403-2549 |
| CASCADE DISABILITY MGMT | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-0086 |
| CASCADE ENG | LEIGH KUZYK | 5141 36TH ST SE | | | GRAND RAPIDS | MI | 49512-2009 |
| CASCADE ENG | LEIGH KUZYK | 5141 36TH STR | MISSISSAUGA ON CANADA | | | | |
| CASCADE ENGINEERING | | 5175 36TH ST SE | | | | MI | 49512 |
| CASCADE ENGINEERING | 5141 36TH ST SE | PO BOX 888405 | | | GRAND RAPIDS | MI | 49512-2009 |
| CASCADE ENGINEERING INC | 3400 INNOVATION CT SE | | | | GRAND RAPIDS | MI | 49512-2085 |
| CASCADE ENGINEERING INC | LEIGH KUZYK | 5141 36TH ST SE | | | GRAND RAPIDS | MI | 49512-2009 |
| CASCADE ENGINEERING INC | LEIGH KUZYK | 5141 36TH STR | MISSISSAUGA ON CANADA | | | | |
| CASCADE ENGR/GR RAPD | 5141 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2009 |
| CASCADE FIRE EQUIPMENT | 123 S FRONT ST | | | | YAKIMA | WA | 98901-2817 |
| CASCADE PARTNERS LIMITED PARTNERSHIP | 3001 ORCHARD VISTA DR SE | STE 200 | | | GRAND RAPIDS | MI | 49546-7094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASCADE PARTNERS LIMITED PARTNERSHIP C/O TAHOE DEVELOPMENT COMPANY | 3001 ORCHARD VISTA DR SE | STE 200 | | | GRAND RAPIDS | MI | 49546-7094 |
| CASCADE TECHNOLOGIES INC | 812 ESPLANADA WAY | | | | STANFORD | CA | 94305-1015 |
| CASCADE TOWNSHIP | 2865 THORNHILLS AVE SE | | | | GRAND RAPIDS | MI | 49546-7140 |
| CASCADEN SCOTT | CASCADEN, SCOTT | 21 N FLORIDA ST | | | MOBILE | AL | 36607-3134 |
| CASCADES CANADA INC. | SYLVIE LAROCHE | 586 LEWISTON JUNCTION RD | | | AUBURN | ME | 04210-8847 |
| CASCADES COMMUNITY FCU | 4405 PAGE AVE | | | | MICHIGAN CENTER | MI | 49254-1037 |
| CASCANTE, JOHN C | 1385 W 83RD ST | | | | HIALEAH | FL | 33014-3461 |
| CASCARDO OIL INC | 44350 WARREN RD | | | | CANTON | MI | 48187-2145 |
| CASCARELLE, JAMES L | 17408 GULF BLVD APT 401 | | | | REDINGTON SHORES | FL | 33708-1308 |
| CASCARELLI, ANTHONY V | 855 W JEFFERSON ST LOT 162 | | | | GRAND LEDGE | MI | 48837-1370 |
| CASCARELLI, PHYLLIS ANN | 3707 LOCHMOOR DR | | | | LANSING | MI | 48911-2612 |
| CASCARELLI, RALPH A | 7906 WALNUT ST | | | | BOARDMAN | OH | 44512-7730 |
| CASCELIA BELL | 5290 CEDAR SHORES CT APT 101 | | | | FLINT | MI | 48504-1566 |
| CASCELLA, CAROLE DOOSE | 2611 SADDLE LN | | | | MACUNGIE | PA | 18062-8327 |
| CASCELLA, JOHN F | 2611 SADDLE LN | | | | MACUNGIE | PA | 18062-8327 |
| CASCI, JOYCE M | 820 AUTUMN LEAF DR | | | | BEAVERCREEK | OH | 45430-1491 |
| CASCIA, CARL M | 7098 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5410 |
| CASCIA, THOMAS G | 229 PINE ST | | | | LOCKPORT | NY | 14094-4926 |
| CASCIA, VERONICA | 6527 HIBISCUS LN | | | | NORTHPORT | AL | 35473-5702 |
| CASCIAN, MARCELLA | 4895 PINE RIDGE DR APT 205 | | | | COLUMBUS | IN | 47201-2581 |
| CASCIANELLI, ANTONIO | 43475 RHINELAND DR | | | | STERLING HTS | MI | 48314-1957 |
| CASCIANI, CAROL A | 42 LINCOLN ST | | | | PITTSTON | PA | 18640-3713 |
| CASCIANO I I, PHILIP A | 11067 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| CASCIANO II, PHILIP ANTHONY | 11067 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| CASCIANO JR, DANIEL | 12709 S MARINA VILLAGE DR. | UNIT # 24 | | | TRAVERSE CITY | MI | 49684 |
| CASCIANO, ANTHONY | 212 SUNSET AVE | | | | PORT MONMOUTH | NJ | 07758-1425 |
| CASCIANO, ANTHONY L | 101 BERNICE DR | | | | WEST SENECA | NY | 14224-4112 |
| CASCIANO, DANIEL P | PO BOX 15 | | | | MONTROSE | MI | 48457-0015 |
| CASCIANO, FRED | 1017 MARGUERITE ST | | | | FLUSHING | MI | 48433-1750 |
| CASCIANO, GRACE C | 5364 MISTY OAKS TRL | | | | SWARTZ CREEK | MI | 48473-1083 |
| CASCIANO, RONALD G | 12073 N WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| CASCIARO, BARBARA | 6710 VERNON AVE S APT 110 | | | | EDINA | MN | 55436-1832 |
| CASCIO JR, EUGENE J | 23511 DEANHURST ST | | | | CLINTON TWP | MI | 48035-4309 |
| CASCIO MARCELLA | 5661 SOUTH KURTZ ROAD | | | | HALES CORNERS | WI | 53130-1740 |
| CASCIO, AMY C | 2002 POPE ST | | | | MONROE | LA | 71201-3521 |
| CASCIO, ANDREW J | 9305 CASTLEBROOK DR | | | | SHREVEPORT | LA | 71129-4807 |
| CASCIO, ANDREW JOHN | 9305 CASTLEBROOK DR | | | | SHREVEPORT | LA | 71129-4807 |
| CASCIO, BILLY | 203 RIVER OAKS DR | | | | WEST MONROE | LA | 71291-2225 |
| CASCIO, BILLY J | 203 RIVER OAKS DR | | | | WEST MONROE | LA | 71291-2225 |
| CASCIO, CHRISTOPHER M | 3321 SANDRA DR | | | | SHREVEPORT | LA | 71119-5325 |
| CASCIO, CHRISTOPHER MICHAEL | 3321 SANDRA DR | | | | SHREVEPORT | LA | 71119-5325 |
| CASCIO, FRANK J | 26 SAINT GEORGE STREET | | | | WEST MILFORD | NJ | 07480-2212 |
| CASCIO, JASON P | APT 714 | 1968 BARRETT COURT | | | HENDERSON | KY | 42420-7511 |
| CASCIO, JOE | 1006 N 2ND ST | | | | MONROE | LA | 71201-5242 |
| CASCIO, JOE D | 1006 N 2ND ST | | | | MONROE | LA | 71201-5242 |
| CASCIO, JOHN P | 50 HIGH RD | | | | GREENVILLE | PA | 16125-9204 |
| CASCIO, MARCIA | 45 SPANN ST | | | | BUFFALO | NY | 14206-3123 |
| CASCIO, MARGARET P | 7380 S CHESTNUT COMMONS DR | | | | MENTOR | OH | 44060-3526 |
| CASCIO, ROSE | 26 SAINT GEORGE ST | | | | WEST MILFORD | NJ | 07480-2212 |
| CASCIO, ROY J | 9615 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5021 |
| CASCIO, ROY JOSEPH | 9615 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5021 |
| CASCO AUTOMOTIVE (SUZHOU) CO LTD | 27C SUCHUN INDUSTRIAL SQUARE #428 | | SUZHOU JIANGSU CN 215021 CHINA (PEOPLE'S REP) | | | | |
| CASCO IMOS ITALIA SPA | 41873 ECORSE RD STE 290 | | | | BELLEVILLE | MI | 48111-5226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASCO IMOS ITALIA SPA | MARCO MOTTA | VIA ENRICO FERMI 3/5 | | | CHIPPEWA FALLS | WI | |
| CASCO IMOS ITALIA SPA | VIA ENRICO FERMI 3/5 | | | ALPIGNANO 10091 ITALY | | | |
| CASCO INC | 1344 UNIVERSITY AVENUE | | | | ROCHESTER | NY | 14607 |
| CASCO PARTS & ACC OF VA INC | 7425 RANCO RD | | | | RICHMOND | VA | 23228-3701 |
| CASCO PARTS & ACC OF VA INC | PO BOX 128 | | | | FT WASHINGTON | PA | 19034-0128 |
| CASCO PLASTIC TOOLING CO | 50450 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2449 |
| CASCO PRODUCTS | 5505 NORTH CUMBERLAND AVE | | | | CHICAGO | IL | 60656 |
| CASCO PRODUCTS - MORGANTOWN | MARK WEIER | 755 VETERANS WAY | SEQUA CORP | | MORGANTOWN | KY | 42261-8812 |
| CASCO PRODUCTS - MORGANTOWN | MARK WEIER | SEQUA CORP | 755 VETERANS WAY | | OLIVE BRANCH | MS | 68654 |
| CASCO PRODUCTS CORP | 404 W MORRISON ST | | | | MORGANTOWN | KY | 42261-8441 |
| CASCO PRODUCTS CORP | 755 VETERANS WAY | | | | MORGANTOWN | KY | 42261 |
| CASCO PRODUCTS CORP | SEGUA RECEIVABLES CORP | 380 HORACE ST | PO BOX 5241 AD CH 11/2/5 AH | | BRIDGEPORT | CT | 06610-1903 |
| CASCO PRODUCTS CORP. | STEVE FORD X28 | SEQUA CORP. | 404 W. MORRISON ST | | WILLIAMSBURG | KY | 40769 |
| CASCO SCHOELLER GMBH | ZUERICHER STR 3 | | | FRANKFURT HE 60437 GERMANY | | | |
| CASCO SCHOELLER GMBH | ZURICHER STRASSE 3 | | | FRANKFURT AM MAIN 60437 GERMANY | | | |
| CASCO TOOL & EXTRUSIONS INC | 50450 E. RUSSELL SCHMIDT | | | | | MI | 48051 |
| CASCO/CHESTERFIELD | 50450 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051-2449 |
| CASCO/GERMANY | ZUERICHER STR 3 | | | FRANKFURT GE D-60437 GERMANY | | | |
| CASCO/MARKS | 380 HORACE ST | | | | BRIDGEPORT | CT | 06610-1903 |
| CASCO/MARKS | 39810 GRAND RIVER AVE STE 200 | | | | NOVI | MI | 48375-2101 |
| CASCO/MARKS | 755 VETERANS WAY | | | | MORGANTOWN | KY | 42251-8812 |
| CASCO/NOVI | 39810 GRAND RIVER AVE STE 200 | | | | NOVI | MI | 48375-2101 |
| CASCONE, CHARLES E | PO BOX 413 | | | | ROSELLE | NJ | 07203-0413 |
| CASDORPH, DEBORAH L | 593 BARNARD AVE | | | | MANSFIELD | OH | 44903-1825 |
| CASE BETTY | 3447 MAPLE GROVE WAY | | | | KNOXVILLE | TN | 37921-7206 |
| CASE BILLY J (ESTATE OF) (504914) | (NO OPPOSING COUNSEL) | | | | | | |
| CASE CONNECT | DALE ANGUS | 6303 DRY CREEK PKY | | | HILLSDALE | MI | 49242 |
| CASE CONNIE | 1687 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-8383 |
| CASE CONSULTANTS OF OHIO,P.L.L. | 2600 STRATFORD AVE STE 101 | | | | CINCINNATI | OH | 45219-1089 |
| CASE CREDIT UNION | 4316 S PENNSYLVANIA AVE | PO BOX 22158 | | | LANSING | MI | 48910-5608 |
| CASE DAVID SR (491972) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CASE DELMAR H (ESTATE OF) (626122) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CASE DESIGN REMODELING | 4701 SANGAMORE | | | | BETHESDA | MD | 20816 |
| CASE ERNEST V (ESTATE OF) (645083) | LIPSITZ & PONTERIO | 135 DELAWARE AVE , SUITE 506 | | | BUFFALO | NY | 14202 |
| CASE EUGENE (ESTATE OF) (488995) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CASE INGLE AND | KIM INGLE JTWROS | 2937 ENCLAVE BAY DRIVE | | | CHATTANOOGA | TN | 37415-5672 |
| CASE JAMES (641048) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CASE JAMES W (ESTATE OF) (657744) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CASE JR, CHARLES F | 1408 TRELAWNEY DR | | | | LINCOLN | NE | 68512-1832 |
| CASE JR, DONALD D | 304 CHOTA LANDING TRACE | | | | LOUDON | TN | 37774-2994 |
| CASE LOGIC | 6303 DRY CREEK PKWY | | | | LONGMONT | CO | 80503-7294 |
| CASE LOUANNE | CASE, AVERY | 586 FERNHURST COURT | | | LAKE ORION | MI | 48362 |
| CASE LOUANNE | CASE, LOUANNE | 586 FERNHURST COURT | | | LAKE ORION | MI | 48362 |
| CASE MYRDAL BIGELOW & LOMBARDI | 2600 GROSVENOR CTR MAUKA TOWER | 737 BISHOP ST | | | HONOLULU | HI | 96813 |
| CASE RESOLUTIONS INC | PO BOX 2054 | | | | MANSFIELD | TX | 76063-0019 |
| CASE RICHARD C (407497) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CASE ROBERT EARL JR | CASE, ROBERT EARL | 562 SW SIESTA PL | | | LAKE CITY | FL | 32025-5777 |
| CASE ROBERT F (340482) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CASE ROBERT L. | CASE, ROBERT L. | | | | | | |
| CASE SAMUEL | 316 5TH STREET | | | | COLUMBUS | NE | 68601-7177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASE SR, DAVID E | 15 55TH ST | | | | GRAND JUNCTION | MI | 49056-9123 |
| CASE TECH/NEW CITY | 490 RT. 304 | | | | NEW CITY | NY | 10956 |
| CASE THOMAS | 9229 S 87TH AVE | | | | HICKORY HILLS | IL | 60457-1712 |
| CASE THOMAS | 9901 M 60 | | | | UNION CITY | MI | 49094-9638 |
| CASE THOMAS W | RR 2 | | | | ANDOVER | OH | 44003 |
| CASE THOMAS W | RR BOX 2 | | | | ANDOVER | OH | 44003 |
| CASE WESTERN RESERVE UNIV | 10900 EUCLID AVE | YOST HALL RM 115 | | | CLEVELAND | OH | 44106-1712 |
| CASE WESTERN RESERVE UNIV | ATTN MS DEBBIE ELAM | 10900 EUCLID AVE | FINANCE AND ADMINSTRATION | | CLEVELAND | OH | 44106-1712 |
| CASE WESTERN RESERVE UNIV | EXECUTIVE DOCTORATE PROGRAM | 10900 EUCLID AVE | WEATHERHEAD SCHOOL OF MGMT | | CLEVELAND | OH | 44106-1712 |
| CASE WESTERN RESERVE UNIV | EXECUTIVE MBA PROGRAM | 11240 BELLFLOWER RD | WEATHERHEAD SCHOOL OF MGMT | | CLEVELAND | OH | 44106-3933 |
| CASE WESTERN RESERVE UNIV OFFICE OF FINANINAL AID | 10900 EUCLID AVE | PARDEE HALL ROOM 109 | | | CLEVELAND | OH | 44106-1712 |
| CASE WESTERN UNIVERSITY | DEPT OF CHEMICAL ENGINEERING | 10900 EUCLID AVE | ATTN KATHLEEN BATES | | CLEVELAND | OH | 44106-1712 |
| CASE, A R | 16920 ROSLYN LEE LN | | | | ATHENS | AL | 35613-5900 |
| CASE, ADAM E | 3762 COUNTY ROAD 3810 | | | | WEST PLAINS | MO | 65775-4900 |
| CASE, ADAM R | 41 WATSON AVE | | | | OSSINING | NY | 10562-5113 |
| CASE, ALICE M | 34 E DUNLOUP | | | | SHAWNEE | OK | 74804-3233 |
| CASE, ALICE R. | 3466 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9708 |
| CASE, AUDREY S | 1050 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-4554 |
| CASE, AVERY | 1400 VALLEYVIEW | | | | CLARKSTON | MI | 48348 |
| CASE, BETTY K | 6475 HARBRIDGE RD | | | | INDIANAPOLIS | IN | 46220-4949 |
| CASE, CARL W | 179 SYLVIA DR | | | | CORUNNA | MI | 48817-1156 |
| CASE, CAROL J | 2708 GOOSE POND RD | | | | ROCHESTER | IN | 46975-9194 |
| CASE, CHARLES | 106 BETHANY DR | | | | MCMURRAY | PA | 15317-2910 |
| CASE, CHARLOTTE D | 4627 WILDWOOD RD | | | | ALGER | MI | 48610-9525 |
| CASE, CHESTER E | 252 PEPPERSTONE DR | | | | MOCKSVILLE | NC | 27028-5959 |
| CASE, CHRISTINA L | 9232 BOWLING GREEN RD | | | | SCOTTSVILLE | KY | 42164-9642 |
| CASE, CHRISTINE L | 3079 E BAY DR | | | | FENTON | MI | 48430-3300 |
| CASE, CHRISTOPHER | 220 WOODHAVEN DR | | | | SMITHVILLE | MO | 64089-9637 |
| CASE, CHRISTOPHER J | 5131 STREEFKERK DR | | | | WARREN | MI | 48092-3116 |
| CASE, CIJA A | 1015 REMINGTON AVENUE | | | | FLINT | MI | 48507-1512 |
| CASE, CLARENCE A | 1520 W CLARENCE RD | | | | HARRISON | MI | 48625-9512 |
| CASE, CLAYTON R | 3341 E MARSHALL RD | | | | ELSIE | MI | 48831-9746 |
| CASE, CLIFFORD C | 337 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3120 |
| CASE, CLIFFORD L | 103 S HERCULES AVE | | | | CLEARWATER | FL | 33765-3612 |
| CASE, CLINTON C | 3018 MENOMINEE AVE | | | | FLINT | MI | 48507-1943 |
| CASE, CONANT G | 21013 DANA DR | | | | BATTLE CREEK | MI | 49017-9017 |
| CASE, DALE L | 3511 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9625 |
| CASE, DANIEL A | G9328 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458 |
| CASE, DANIEL C | 230 W MCKAY RD | | | | SHELBYVILLE | IN | 46176-3023 |
| CASE, DANIEL R | 28336 PRESCOTT ST | | | | ROMULUS | MI | 48174-9218 |
| CASE, DANNIE L | 2737 LAURAL POINT ISABLE RD | | | | MOSCOW | OH | 45153 |
| CASE, DARELL L | 1909 E YALE DR | | | | TEMPE | AZ | 85283-2347 |
| CASE, DARYL E | 4105 WOODCROFT | | | | WHITE LAKE | MI | 48383-1780 |
| CASE, DAVID L | 111 S MEADOWBROOK DR | | | | BLOOMINGTON | IN | 47408-4329 |
| CASE, DAVID L | PO BOX 1211 | | | | MARTINSVILLE | IN | 46151-0211 |
| CASE, DAVID R | 19551 SOUTH TAMIAMI TRAIL | | | | FORT MYERS | FL | 33908-4808 |
| CASE, DEBORAH V | 4074 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2051 |
| CASE, DELBERT J | 4615 IVES DR | | | | NEWPORT | MI | 48166-9632 |
| CASE, DELBERT JAMES | 4615 IVES DR | | | | NEWPORT | MI | 48166-9632 |
| CASE, DELORES N | 13819 EAST 49TH | APT#C | | | KANSAS CITY | MO | 64133 |
| CASE, DONALD A | PO BOX 108 | | | | MC MILLAN | MI | 49853-0108 |
| CASE, DONALD B | 4132 S AZALEA ST | | | | TUCSON | AZ | 85730-3702 |
| CASE, DONALD E | 128 S MAIN ST | | | | PENDLETON | IN | 46064-1135 |
| CASE, DONALD R | 15268 S AIRPORT RD | | | | LANSING | MI | 48906-9103 |
| CASE, DONALD W | 12987 HOLTFORTH RD | | | | FENTON | MI | 48430-9543 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CASE, DORIS L | 401 REGENT DR | | | MIDDLETOWN | OH | 45044-5343 |
| CASE, DOROTHY M | 772 WEBBER CT | | | LINDEN | MI | 48451-8602 |
| CASE, EDDIE S | 1567 DUMAS TRL NW | | | BROOKHAVEN | MS | 39601-4473 |
| CASE, EDITH E | 5858 S 47 MILE RD | APT 102 | | CADILLAC | MI | 49601 |
| CASE, EDWARD C | 2101 MOORESVILLE HWY APT 1404 | | | LEWISBURG | TN | 37091-4607 |
| CASE, EDWARD G | 8232 RHINE WAY | | | CENTERVILLE | OH | 45458-3010 |
| CASE, ELMONT D | 631 PARK VW | | | CLIO | MI | 48420-1400 |
| CASE, ETHEL | 12 GREER RD | | | BURLINGTON | CT | 06013-2105 |
| CASE, EUGENE H | 630 BLUE HOUSE RD | | | HENDERSONVILLE | NC | 28792-8478 |
| CASE, EVELYN | 1238 COMMONWEALTH AVE | | | YPSILANTI | MI | 48198-3149 |
| CASE, EVELYN F | 5047 SADDLEVIEW DRIVE | | | FRANKLIN | TN | 37067-4052 |
| CASE, FLORENCE E | 106 CRAWLEY AVE | | | PENNINGTON | NJ | 08534-2813 |
| CASE, FREDERICK B | 222 DOCKSIDE DR APT A | | | HAMPTON | VA | 23669-5631 |
| CASE, GARY L | 5137 OAKRIDGE DR | | | BEAVERTON | MI | 48612-8591 |
| CASE, GARY R | 9164 SHERIDAN RD | | | MILLINGTON | MI | 48746-9655 |
| CASE, GENE W | 4087 HILLANDALE CIR | | | ELMIRA | MI | 49730-8249 |
| CASE, GEORGE T | 980 TELEGRAPH RD | | | RISING SUN | MD | 21911-1908 |
| CASE, GEORGE W | 1356 NE TARA CIR | | | BLUE SPRINGS | MO | 64014-1843 |
| CASE, GLORIA J | 6817 MAPLE LANE RD | | | RIVES JUNCTION | MI | 49277-8600 |
| CASE, GLORIA JEAN | 6817 MAPLE LANE RD | | | RIVES JUNCTION | MI | 49277-8600 |
| CASE, H S | 5090 RIDGE RD | | | CORTLAND | OH | 44410-8740 |
| CASE, HAROLD | 128 SOUTH MAIN STREET | | | PENDLETON | IN | 46064-1135 |
| CASE, HARVEY A | 12070 SEYMOUR RD | | | MONTROSE | MI | 48457-9782 |
| CASE, HENRY G | 3092 SHENK RD APT C | | | SANBORN | NY | 14132-9476 |
| CASE, HILDA | 425 E WARHICK DR | APT 402 | | ALMA | MI | 48801-1052 |
| CASE, HILDA | APT 402 | 425 EAST WARWICK DRIVE | | ALMA | MI | 48801-1052 |
| CASE, HOWARD G | 18908 BLOSSER RD | | | NEY | OH | 43549-9726 |
| CASE, IRENE M | 4462 WESTMONT DR | | | FLINT | MI | 48507-3533 |
| CASE, JACK D | 2143 S LEATHERWOOD RD | | | BEDFORD | IN | 47421-8865 |
| CASE, JACK R | 9232 BOWLING GREEN RD | | | SCOTTSVILLE | KY | 42164-9642 |
| CASE, JACK RAY | 9232 BOWLING GREEN RD | | | SCOTTSVILLE | KY | 42164-9642 |
| CASE, JACKIE | 1544 DESTINY DRIVE | | | MURFREESBORO | TN | 37130-3290 |
| CASE, JAMES E | 2165 S VAN BUREN RD | | | REESE | MI | 48757-9213 |
| CASE, JAMES F | 46 BATHURST DR | | | TONAWANDA | NY | 14150-9002 |
| CASE, JAMES H | 700 HOLLY LN | | | DELTA | OH | 43515-1026 |
| CASE, JAMES L | 3404 N SMITH RD | | | EATON RAPIDS | MI | 48827-9338 |
| CASE, JAMES L | 6372 1/2 MILE RD | | | EAST LEROY | MI | 49051 |
| CASE, JAMES W | 5854 GREENLAWN RD | | | HAMILTON | OH | 45011-2234 |
| CASE, JANICE | 1418 AUTUMN DR | | | FLINT | MI | 48532-2603 |
| CASE, JEAN P | PO BOX 3613 | | | BROOKHAVEN | MS | 39603-7613 |
| CASE, JEANNE M | 2361 BINGHAM RD | | | CLIO | MI | 48420-1954 |
| CASE, JEFFREY A | 5691 TRADEWIND DR | | | PORTAGE | MI | 49024-1193 |
| CASE, JERRY L | 1135 VINTA MILL RD | | | PROSPECT | TN | 38477-6601 |
| CASE, JESSE D | 1219 DELAWARE ST | | | PLEASANT HILL | MO | 64080-1533 |
| CASE, JESSIE V | 524 TENNYSON | | | ROCHESTER HILLS | MI | 48307-4245 |
| CASE, JOANNE D | 5018 ESCARPMENT DR | | | LOCKPORT | NY | 14094-9748 |
| CASE, JOANNE M | 225 SAN MARCO DR | | | VENICE | FL | 34285-3136 |
| CASE, JOYCE | 895 DORO LANE | | | SAGINAW | MI | 48604 |
| CASE, JOYCE C | 2900 S CHIPPEWA LN | | | MUNCIE | IN | 47302-5584 |
| CASE, JUNIOR N | 12625 SHAFTSBURG RD APT 4 | | | PERRY | MI | 48872-8159 |
| CASE, KAREN | 1851 E HICKORY RD | | | BATTLE CREEK | MI | 49017-8711 |
| CASE, KATHY D | 300 CAMBER CT | | | BRANDON | MS | 39047-7048 |
| CASE, KENNETH L | 11775 REGIO DR | | | DUBLIN | CA | 94568-1356 |
| CASE, LARRY N | 5437 DOUGLAS RD | | | RIVERDALE | MI | 48877-9704 |
| CASE, LENA M | 380 ALLEN HURST AVE | | | VANDALIA | OH | 45377 |
| CASE, LINDA L. | 2070 GARNER RD | | | MOUNT PLEASANT | TN | 38474-2824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASE, LISA C | 6 DEER HOLLOW CT | | | | MADISON | WI | 53717-2703 |
| CASE, LOELLA F | 6500 SW MACADAM AVE STE 300 | LAW OFFI NAY&FRIEDENBERG | | | PORTLAND | OR | 97239-3569 |
| CASE, LOUANNE | 1400 VALLEYVIEW | | | | CLARKSTON | MI | 48348 |
| CASE, LOUISE H | 1853 MISSAUKEE RD | | | | SAINT HELEN | MI | 48656-9726 |
| CASE, LYNN A | 6775 WILLIAMS RD | | | | ADDISON | NY | 14801-9567 |
| CASE, MARGARET A | 202 STONEWAY LN | | | | PEEKSKILL | NY | 10566-4843 |
| CASE, MARTHA D | 1115 COUNTY ROAD 18 | | | | MYRTLE | MS | 38650-8527 |
| CASE, MARTIN | 31707 BEECHWOOD DR | | | | WARREN | MI | 48088-2087 |
| CASE, MARY K | PO BOX 629 | | | | ATHENS | AL | 35612 |
| CASE, MELVIN E | 835 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1371 |
| CASE, MELVIN EARL | 835 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1371 |
| CASE, MELVIN J | 5226 TOWNLINE RD | | | | SANBORN | NY | 14132-9369 |
| CASE, MILDRED F | PO BOX 9329 | C/O SUSAN FRUSCIONE | | | TRENTON | NJ | 08650-1329 |
| CASE, MILTON E | 171 E MAIN ST | | | | PERU | IN | 46970-2335 |
| CASE, OSCAR G | 15040 CHETWYN DR | | | | LANSING | MI | 48906-1379 |
| CASE, PHILIP J | 29160 W 184TH ST | | | | GARDNER | KS | 66030-8518 |
| CASE, PHILIP T | 26924 GORNADA ST | | | | NOVI | MI | 48377-3714 |
| CASE, REBECCA A | PO BOX 51041 | | | | INDIANAPOLIS | IN | 46251-0041 |
| CASE, RICHARD G | 14 MADERA DR | | | | ROCHESTER | NY | 14624-4504 |
| CASE, RICHARD L | 16575 CHAPEL ST | | | | DETROIT | MI | 48219-3848 |
| CASE, ROBERT | 337 RILEYVILLE RD | | | | RINGOES | NJ | 08551-1502 |
| CASE, ROBERT D | 309 SUNNYSIDE DR | | | | FLUSHING | MI | 48433-1801 |
| CASE, ROBERT E | 4735 MURRAY CORNER RD | | | | FAYETTEVILLE | OH | 45118-9070 |
| CASE, ROBERT E | 8873 STATE RD | | | | BANCROFT | MI | 48414-9422 |
| CASE, ROBERT V | 25801 LAKE SHORE BLVD APT 100 | | | | EUCLID | OH | 44132-1129 |
| CASE, RODGER L | 1113 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| CASE, ROGER D | 1558 GATEWOOD CT | | | | BREA | CA | 92821-2730 |
| CASE, ROGER D | 407 WARWICK RD | | | | CLINTON | MS | 39056-6212 |
| CASE, ROGER L | 9540 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1700 |
| CASE, RONALD D | 1210 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| CASE, RONALD DALE | 1210 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| CASE, RONALD E | 70 CASE LN | | | | PONTE VEDRA | FL | 32081-8801 |
| CASE, RONALD G | PO BOX 384 | | | | FALLS VILLAGE | CT | 06031-0384 |
| CASE, RONALD R | 12149 PATE RD | | | | ROCKVALE | TN | 37153-4432 |
| CASE, ROSE M | 1803 LAKEWOOD DR | | | | ADRIAN | MI | 49221-4628 |
| CASE, SALLY | 3413 NORTHWEST DR | | | | SAGINAW | MI | 48603-2336 |
| CASE, SANDRA K | 5047 SADDLEVIEW DR | | | | FRANKLIN | TN | 37067-4052 |
| CASE, SCOTT C | 10341 GREYSTONE CT | | | | BRIGHTON | MI | 48114-7650 |
| CASE, STEPHEN D | 3315 CORDLEY LAKE RD | | | | PINCKNEY | MI | 48169-9346 |
| CASE, SUE ELLEN | 679A SHAWNEE WAY | | | | BOWLING GREEN | KY | 42104-4285 |
| CASE, SUNNEY R | 3840 DEERFIELD CIR | | | | MILLSTADT | IL | 62260-2074 |
| CASE, TED L | 3550 ARIVACA DR | | | | MILLINGTON | MI | 48746-8900 |
| CASE, THOMAS C | 2043 EARL RD | | | | MITCHELL | IN | 47446-5927 |
| CASE, THOMAS F | 9270 S 7 1/2 RD | | | | WELLSTON | MI | 49689-9604 |
| CASE, THOMAS V | 524 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4245 |
| CASE, TOMMY L | 390 PARK ST | | | | DEERFIELD | MI | 49238-9712 |
| CASE, VIOLET | 5819 MEAHL RD | | | | LOCKPORT | NY | 14094-9628 |
| CASE, VIRGINIA M | G3064 MILLER RD APT 323 | FLINT HEIGHTS TERRACE | | | FLINT | MI | 48507-1340 |
| CASE, WILLIAM D | 122 POCAHONTAS TRL | | | | GLASGOW | KY | 42141-1134 |
| CASE, WILLIAM O | 2406 E 7TH ST | | | | ANDERSON | IN | 46012-3645 |
| CASE, WILLIAM R | 4547 WEST M61 | | | | STANDISH | MI | 48658 |
| CASE, WILLIAM R | 5237 LATIMER ST | | | | WEST BLOOMFIELD | MI | 48324-1442 |
| CASE, WILLIAM R | 7253 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| CASE, WILLIAM REID | 7253 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| CASE, WINFRED L | RR 1 BOX 158 | | | | MYRTLE | MO | 65778-9736 |
| CASE, ZORAIDA M | 5226 TOWNLINE RD | | | | SANBORN | NY | 14132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASE-GORDON, ANNE M | 1101 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823-7382 |
| CASEBIER, ELSIE | 1511 MAIN ST | | | | CEDAR PARK | TX | 78613-7447 |
| CASEBOLT, ALARD W | 16526 GLENPOINTE DR | | | | CLINTON TOWNSHIP | MI | 48038-3588 |
| CASEBOLT, ALARD WAYNE | 16526 GLENPOINTE DR | | | | CLINTON TOWNSHIP | MI | 48038-3588 |
| CASEBOLT, EDWARD A | 2320 BUCKNERSVILLE RD | | | | GREENSBURG | KY | 42743-8447 |
| CASEBOLT, JOE C | 14142 SWANEE BEACH DRIVE | | | | FENTON | MI | 48430-1469 |
| CASEBOLT, JOYCE F | PO BOX 507 | | | | POUND | VA | 24279-0507 |
| CASEBOLT, MAC A | 678 BURNTWOOD DR | | | | BEAVERCREEK | OH | 45430-1653 |
| CASEBOLT, MICHAEL E | 801 MONROE ST | APT R2 | | | NEWPORT | KY | 41071 |
| CASEBOLT, SOPHIE M | 14142 SWANEE BEACH DRIVE | | | | FENTON | MI | 48430-1469 |
| CASEBOLT, STEPHEN A | 2468 PENUMBRA DR | | | | HENDERSON | NV | 89044-4469 |
| CASEDY, YVETTE L | 1019 PAIGE CT | | | | NEWTON FALLS | OH | 44444-8774 |
| CASEL HARMON | 1602 VIKKI CT | | | | VENICE | FL | 34293-1336 |
| CASEL L HARMON | 1602 VIKKI CT. | | | | VENICE | FL | 34293-1336 |
| CASEL, FRANKIE E | 2231 FARMER ST UNIT 1 | | | | SAGINAW | MI | 48601-4671 |
| CASELLA JOSEPH C (355156) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CASELLA WASTE MGMT OF NY | DBA WASTE STREAM | 145 MAPLE ST | PO BOX 5195 | | POTSDAM | NY | 13676-1003 |
| CASELLA, CONCETTA | 155 MAPLEHURST AVE | | | | SYRACUSE | NY | 13208-2413 |
| CASELLA, MAMIE F | 6 OSCEOLA AVE | C/O KIMMARIE A CHURCH | | | PALM COAST | FL | 32137-2717 |
| CASELLA, MARGARET C | 6140 OAK CREEK DR | | | | OSAGE BEACH | MO | 65065-2569 |
| CASELLA, MARIAN R | 502 PALMER DR | | | | NORTH SYRACUSE | NY | 13212-2232 |
| CASELLA, MICHAEL J | 33 DREW PL | | | | TONAWANDA | NY | 14150-6201 |
| CASELLA, NANCY M | 265 TREMAINE AVENUE | | | | KENMORE | NY | 14217-2533 |
| CASELLA, NANCY M | 33 DREW PLACE | | | | TONAWANDA | NY | 14150-6201 |
| CASELLI, DOMINIC H | 471 EMMONS BLVD | | | | WYANDOTTE | MI | 48192-2403 |
| CASEMAN, FAYE | 36 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4008 |
| CASEMAN, JOANIE J | 5008 HAYS DR | | | | COLUMBIA | TN | 38401-5072 |
| CASEMIR BOROWSKI | 12 FLOWER HILL TER | | | | PENNINGTON | NJ | 08534-1208 |
| CASENAS JR, LUIS H | 6000 GLEN EAGLES DR | | | | W BLOOMFIELD | MI | 48323-2210 |
| CASERIO, MARTIN J | 992 STRATFORD PL | | | | BLOOMFIELD HILLS | MI | 48304-2932 |
| CASEROTTI, MAUREEN T | 8250 WOODLAWN DR | | | | MARTINSVILLE | IN | 46151-8371 |
| CASERTA, JOSEPHINE | 5312 CHESTNUT HILL DR | | | | WILLOUGHBY | OH | 44094-4344 |
| CASERTA, JULIA | 1892 BRACKENVILLE RD | | | | HOCKESSIN | DE | 19707-9515 |
| CASETTA JOHN | 330 PHILLIPS AVE | | | | SOUTH HACKENSACK | NJ | 07606-1717 |
| CASEY | 239 S MAIN ST | | | | ROMEO | MI | 48065-5130 |
| CASEY A BAKER | 4017  REINWOOD | | | | DAYTON | OH | 45414-2449 |
| CASEY A DEAN | 1720  RAVENWOOD AVE. | | | | DAYTON | OH | 45406-4557 |
| CASEY A DICKS | 7911 RAGLAN DR NE | | | | WARREN | OH | 44484-1440 |
| CASEY A GARFI | 6146 EAST KNOLL DR, APT 279 | | | | GRAND BLANC | MI | 48439 |
| CASEY AUTO CARE | ATTN JOHN CASEY | 58 HAMMETT CIR | | | SHARPSBURG | GA | 30277-1811 |
| CASEY AUTO CENTER | 110 E RIVERSIDE BLVD | | | | LOVES PARK | IL | 61111-4544 |
| CASEY AUTOMOTIVE | 138 N NORTHWEST HWY | | | | PALATINE | IL | 60067-5325 |
| CASEY AUTOMOTIVE | 44 N BARRINGTON RD | | | | STREAMWOOD | IL | 60107-1901 |
| CASEY AUTOMOTIVE | 715 E RAND RD | | | | ARLINGTON HEIGHTS | IL | 60004-4005 |
| CASEY B WELLING | 174 COLEBROOK DRIVE | | | | VANDALIA | OH | 45377 |
| CASEY BENNETT | 14301 MULHOLLAND DRIVE | | | | LOS ANGELES | CA | 90077-1709 |
| CASEY BROS. SINCLAIR INC | 5710 JOHNSON DR | | | | MISSION | KS | 66202-3325 |
| CASEY BRYSON C | CASEY, BRYSON C | 1044 MAIN ST STE 500 | | | KANSAS CITY | MO | 64105-2124 |
| CASEY BRYSON C | CASEY, BRYSON C | 1100 MAIN STREET SUITE 2550 | | | KANSAS CITY | MO | 64105 |
| CASEY BURNS | 3545 BIRCHWOOD AVE SW | | | | WYOMING | MI | 49548-2136 |
| CASEY BUTT | 2091 N LOVINGTON DR APT 101 | | | | TROY | MI | 48083-4388 |
| CASEY C. BEEBE AND | MARTHA A. BEEBE JTWROS | 220 FIVE PTS HONEOYE FALLS RD | | | RUSH | NY | 14543 |
| CASEY CAMP | 4461 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-6201 |
| CASEY CAMPBELL | ATTN BENNETT A MIDLO | THE AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | HOUSTON | TX | 77006 |
| CASEY CARTIER | 226 BURNS HOLDEN RD | | | | FORT COVINGTON | NY | 12937-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASEY CHEVROLET | 11700 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23606-1905 |
| CASEY CHEVROLET CORP. | ARTHUR CASEY | 11700 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23606-1905 |
| CASEY CHRISTY | CASEY, CHRISTY | PO BOX 987 | | | WILLIAMSON | WV | 25661-0987 |
| CASEY CLEMOENS | 1902 N 90TH ST APT 108 | | | | KANSAS CITY | KS | 66112-1539 |
| CASEY COULTHARD | 3837 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| CASEY COUNTY SHERIFF | PO BOX 100 | | | | LIBERTY | KY | 42539-0100 |
| CASEY D CLARK | 2775 QUAIL LN | | | | MORAINE | OH | 45439-1660 |
| CASEY DICKSON | 2475 REEVES RD NE | | | | WARREN | OH | 44483-4333 |
| CASEY E BENZENBAUER | 3127 ASH WAY | | | | LAPEL | IN | 46051-9535 |
| CASEY EMHOLTZ | 100725 S 3380 RD | | | | MEEKER | OK | 74855-3223 |
| CASEY ESSARY | 7121 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-1621 |
| CASEY FISHER | 305 HYDER CIRCLE DR | | | | PLAINWELL | MI | 49080-9587 |
| CASEY FRIAR | 290 APPLETREE DR | | | | LEVITTOWN | PA | 19055-1218 |
| CASEY G JONES | 3363 VALLEYWOOD DR | | | | KETTERING | OH | 45429 |
| CASEY G JONES | RT 3 BOX 20 | | | | CENTREVILLE | AL | 35042-9500 |
| CASEY GAIK TR | UA 11/10/92 | CASEY GAIK TRUST | ASSIGNMENT ACCOUNT | 1503 BURR RIDGE CLUB DR | BURR RIDGE | IL | 60527 |
| CASEY GARFI | 6146 EAST KNOLL DR, APT 279 | | | | GRAND BLANC | MI | 48439 |
| CASEY GARWOOD | 11703 HARTFORD WAY | | | | MUKILTEO | WA | 98275-6006 |
| CASEY GERARD NILAND SEP IRA | FCC AS CUSTODIAN | 306 GARDEN DR | | | FRIENDSWOOD | TX | 77546-4442 |
| CASEY GISELA E | 13435 BASS RD | | | | FORT WAYNE | IN | 46818-9609 |
| CASEY GORDON JR | 213 SCHENCK ST | | | | N TONAWANDA | NY | 14120-7208 |
| CASEY HAJEK | 9490 DUFFIELD RD | | | | GAINES | MI | 48436-9639 |
| CASEY HARROD | PO BOX 766 | | | | CABOT | AR | 72023-0766 |
| CASEY HASENJAGER | 1002 BRIAN CT | | | | ENGLEWOOD | OH | 45322-2317 |
| CASEY I I I, THOMAS T | 8 CHINA MOON DR | | | | ORMOND BEACH | FL | 32174-8232 |
| CASEY I I, ROBERT D | PO BOX 243 | | | | MARION | IN | 46952-0243 |
| CASEY II, ROBERT D | PO BOX 243 | | | | MARION | IN | 46952-0243 |
| CASEY III, JAMES P | 17W504 SUTTON PL | | | | DARIEN | IL | 60561-5130 |
| CASEY III, JOHN H | 1840 RUNAWAY BAY LN APT C | | | | INDIANAPOLIS | IN | 46224-8867 |
| CASEY INDUSTRIAL | GLEN SHANNON | 11845 TELLER ST | | | BROOMFIELD | CO | 80020-2833 |
| CASEY INGRAM JR | 2043 DELENCE ST | | | | TOLEDO | OH | 43605-2509 |
| CASEY J BRAUD | CGM IRA CUSTODIAN | 13658 BAYOU TERRACE DR. | | | ST. AMANT | LA | 70774-3825 |
| CASEY JAMES | 14929 HUBBELL ST | | | | DETROIT | MI | 48227-2982 |
| CASEY JOHN | CASEY, JOHN | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN | CASEY, JOHN | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| CASEY JOHN | CASEY, MARY | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN | DESTEFANO, EMIDIO | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN | DESTEFANO, LUCIA | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN | GANZ, BARBARA | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN | GANZ, JOSEPH | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN | GONZALEZ, CARMEN | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN | GONZALEZ, WILLIAM | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN | HARTNETT, BRIDGET | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN | HARTNETT, CONNOR | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN | JONES, ROSE ELLA | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN | JONES, WILBERT | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN | MCGEE, JAMES | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN | MCGEE, PHYLLIS | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN | MCGEOUGH, AGNES | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN | MCGEOUGH, PETER | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN | VARIEUR, MARY | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN | VARIEUR, ROBERT | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| CASEY JOHN (476991) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CASEY JOHN J (404575) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASEY JOHNSON | 1429 IRENE AVE | | | | FORT WAYNE | IN | 46808-2072 |
| CASEY JONES | 7211 W DIVISION RD | | | | BARGERSVILLE | IN | 46106-8984 |
| CASEY JR, ALLAN M | 41130 FOX RUN ROAD | #301 | | | NOVI | MI | 48377 |
| CASEY JR, JOHN L | 360 WELLINGTON DR | | | | DIMONDALE | MI | 48821-9778 |
| CASEY JR, KENNETH J | 3 ACORN CIR | | | | MILFORD | MA | 01757-3686 |
| CASEY JR, VICTOR E | 4139 W 226TH ST | | | | FAIRVIEW PARK | OH | 44126-1029 |
| CASEY K HASENJAGER | 1002  BRIAN CT | | | | ENGLEWOOD | OH | 45322-2317 |
| CASEY KENNETH | 223 GODFREY DRIVE | | | | NORTON | MA | 02766-1370 |
| CASEY L CALLISON | 1745  E CENTRAL AVENUE | | | | MIAMISBURG | OH | 45342-3618 |
| CASEY L GURKA & | BRIAN J GURKA JTTEN | 1718 VILLAGE TOWNHOME DRIVE | | | PASADENA | TX | 77504-3610 |
| CASEY L PRZYBOCKI | 32533 LAUREL CT | | | | SAN ANTONIO | FL | 33576-7120 |
| CASEY LANG | 6064 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7904 |
| CASEY LARRY ALAN (488110) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CASEY LEON (345794) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CASEY M GUINAN | P O BOX 20037 | | | | KNOXVILLE | TN | 37940-1037 |
| CASEY MACK | 11921 EAGLE CREEK PL | | | | FORT WAYNE | IN | 46814-3202 |
| CASEY MCNEIL | 1665 SHORTLINE DRIVE | | | | LAPEER | MI | 48446-8400 |
| CASEY MEARS INC | PO BOX 4027 | | | | MOORESVILLE | NC | 28117-4027 |
| CASEY MICHAEL (460662) | COHAN LAWRENCE R | 1900 DELANCEY PLACE , 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| CASEY MORRISON | 59573 MANNING DR | | | | NEW HAVEN | MI | 48048-1855 |
| CASEY MOUBRAY | 1516 CENTENNIAL COURTYARD | | | | LANSING | MI | 48911-7023 |
| CASEY MYERS | 117 DAVIS LN | | | | WEST MONROE | LA | 71291-1222 |
| CASEY PAUL (ESTATE OF) (485981) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CASEY RADKE | 4577 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4005 |
| CASEY RICHARD | 2 RIDGEWOOD CT | | | | JOPLIN | MO | 64804-5815 |
| CASEY ROBERT | 32985 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1157 |
| CASEY SR, CLARENCE D | 4005 YORK ST | | | | FARMDALE | OH | 44417-9727 |
| CASEY STIRLING | 45641 MARGATE DR | | | | MACOMB | MI | 48044-4180 |
| CASEY STOUDT CHEVROLET-BUICK | 1513 BUSINESS LOOP E | | | | JAMESTOWN | ND | 58401-5950 |
| CASEY WALDORF | 3605 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9240 |
| CASEY WHITSON | 5907 KNOLLWOOD TRL | | | | SPRING | TX | 77373-4918 |
| CASEY WILKES | 15870 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9739 |
| CASEY WILLIAM H (404606) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CASEY'S INDEPENDENT AUTO INC. | 12209A NE 4TH PLAIN | | | | VANCOUVER | WA | 98684 |
| CASEY'S TIRE & AUTOMOTIVE INC | 2204 SOABAR ST | | | | GREENSBORO | NC | 27406-3637 |
| CASEY, ALBERT E | 511 CARTER RD | | | | MIDLAND | MI | 48642-9609 |
| CASEY, ALLEN L | 9320 W 380 N | | | | GASTON | IN | 47342 |
| CASEY, ALMA A | 29501 MONTEREY CIRCLE #1 | | | | FARMINGTON HILLS | MI | 48336 |
| CASEY, ALMEDA A | 3520 ALEXANDER PIKE # 313 | | | | HIGHLAND HEIGHTS | KY | 41076 |
| CASEY, ALVENIA A | 553 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223-1738 |
| CASEY, ANDREW J | 8508 SW STATE ROUTE 7 | | | | BLUE SPRINGS | MO | 64014-5710 |
| CASEY, ANNA E | 14661 N ARMIJO DR | | | | FOUNTAIN HILLS | AZ | 85268-2662 |
| CASEY, ANTHONY G | 9513 ROLAN MEADOWS DR | | | | BELLEVILLE | MI | 48111-8103 |
| CASEY, AUSTIN | 660 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3527 |
| CASEY, BARBARA L | 21 PINE KNOLL LN | | | | SALEM | AR | 72576-8033 |
| CASEY, BARNIE F | 6204 HIGHWAY 53 | | | | HARVEST | AL | 35749-8514 |
| CASEY, BELINDA | 501 N JACKSON CT | | | | RAYMORE | MO | 64083-9795 |
| CASEY, BETTY E | 12313 HARRIS RD | | | | LEES SUMMIT | MO | 64086-9447 |
| CASEY, BRETT | MARK S CROWDER ATTORNEY AT LAW | 211 SOUTH THIRD STREET | | | GOSHEN | IN | 46526 |
| CASEY, CAROLYN K | PO BOX 2824 | | | | ANDERSON | IN | 46018-2824 |
| CASEY, CARROLL M | 16 LAMBOURN DR | | | | BELLA VISTA | AR | 72714-3137 |
| CASEY, CATHERINE M | 3901 DARLEIGH RD | UNIT E | | | BALTIMORE | MD | 21236-5810 |
| CASEY, CATHERINE M | OFC | 400 GEORGIA COURT | | | TOWSON | MD | 21204-4324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASEY, CHARLOTTE | 3996 HOLLY DR | | | | SAN JOSE | CA | 95127-1224 |
| CASEY, CHARLTON R | 1749 COTTONWOOD LN | | | | NEWCASTLE | OK | 73065-5756 |
| CASEY, CHRISTOPHER M | 230 FRANKLIN AVE | | | | ALLIANCE | OH | 44601-1907 |
| CASEY, CLARABELLE R | G4378 WEST CARPENTER RD | | | | FLINT | MI | 48504 |
| CASEY, CLEMIT C | 1400 S GRAND AVE | | | | EL DORADO SPRINGS | MO | 64744-2010 |
| CASEY, CLOVIS J | 221 TAYLOR AVE | | | | BATTLE CREEK | MI | 49037-1457 |
| CASEY, COLIN J | 3519 OAKWOOD DR | | | | ANDERSON | IN | 46011-3832 |
| CASEY, CURMIT C | 6104 MISSION RD | | | | FAIRWAY | KS | 66205-3250 |
| CASEY, D D | 5100 OVERTON AVE | | | | KANSAS CITY | MO | 64133-2256 |
| CASEY, DANIEL J | 216 SOMERWORTH DR | | | | ROCHESTER | NY | 14626-3640 |
| CASEY, DANNY A | 1841 NE WATERFIELD LN | | | | BLUE SPRINGS | MO | 64014-1825 |
| CASEY, DAVID L | 1403 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5432 |
| CASEY, DAVID M | 1457 GREYFIELD DR | | | | SAINT AUGUSTINE | FL | 32092-5019 |
| CASEY, DEBBIE | 816 WANDERING WAY | | | | OKLAHOMA CITY | OK | 73170-1605 |
| CASEY, DEBORAH J | 2005 ACTON RIDGE RD | | | | ACTON | ME | 04001-8018 |
| CASEY, DENISE G | 1129 HAMPTON DR | | | | ALLEN | TX | 75013-3633 |
| CASEY, DENNIS J | 1913 24TH ST | | | | BAY CITY | MI | 48708-8006 |
| CASEY, DENNIS J | 2614 N RIVER BLUFF DR | | | | JANESVILLE | WI | 53545-0796 |
| CASEY, DENNIS P | 2046 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-3800 |
| CASEY, DONALD L | 9391 W 350 S | | | | SHIRLEY | IN | 47384 |
| CASEY, EDITH W | 1181 CARMAN ST | | | | BURTON | MI | 48529-1117 |
| CASEY, EDWARD J | 1718 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9404 |
| CASEY, ELIZABETH C | 35560 W CHICAGO ST | | | | LIVONIA | MI | 48150-2519 |
| CASEY, ELIZABETH M | PO BOX 639 | | | | SUSANVILLE | CA | 96130-0639 |
| CASEY, ETHEL L | 6124 RAYTOWN RD | CEDAR VALLEY HEALTH CENTER | | | RAYTOWN | MO | 64133-4007 |
| CASEY, ETHEL L | CEDAR VALLEY HEALTH CENTER | 6124 RAYTOWN RD | | | RAYTOWN | MO | 64133-4007 |
| CASEY, EVA | 100 DAYONTA PL APT 1 | | | | ELIZABETHTON | TN | 37643-3091 |
| CASEY, EVA | APT 1 | 100 DAYTONA PLACE | | | ELIZABETHTON | TN | 37643-3091 |
| CASEY, FAITH N | 6 WOODWARD HEIGHTS | # 6 1/2 | | | PLEASANT RIDGE | MI | 48069 |
| CASEY, FRANCES J | 1575 YAUGER RD APT 61 | | | | MOUNT VERNON | OH | 43050-8324 |
| CASEY, GEORGIA | 2361 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| CASEY, GISELA E | 13435 BASS RD | | | | FORT WAYNE | IN | 46818-9609 |
| CASEY, GLENDEN D | 2521 COUNTY ROAD 345 | | | | NEELYVILLE | MO | 63954-7166 |
| CASEY, GREGORY M | 17 PLANTATION DR | APT 102 | | | VERO BEACH | FL | 32966-7927 |
| CASEY, HELEN P | 41130 FOX RUN RD | APT.301 | | | NOVI | MI | 48377 |
| CASEY, HOWARD E | 365 VIA LINDA VIS | | | | MANITOU SPRINGS | CO | 80829-2422 |
| CASEY, IRENE M | 20476 WESLEY CHURCH RD | | | | SEAFORD | DE | 19973-6552 |
| CASEY, JAMES A | 1400 BENJAMIN ST | | | | BALTIMORE | MD | 21230-5365 |
| CASEY, JAMES A | 14929 HUBBELL ST | | | | DETROIT | MI | 48227-2982 |
| CASEY, JAMES C | 6905 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-3273 |
| CASEY, JAMES P | 116 ORCHARD LN | | | | ANDERSON | IN | 46011-2243 |
| CASEY, JAMES P | 377 OLDHAM ST | | | | PEMBROKE | MA | 02359-2106 |
| CASEY, JAMES R | 10714 OAKLAND DR | | | | PORTAGE | MI | 49024-6682 |
| CASEY, JAMES R | 2110 LANCASTER AVE | | | | WILMINGTON | DE | 19805-3732 |
| CASEY, JAMES V | 5566 STONEY PL S | | | | SHELBY TOWNSHIP | MI | 48316-4927 |
| CASEY, JAMES W | PO BOX 2381 | | | | SAGINAW | MI | 48605-2381 |
| CASEY, JANE L | 6340 FORD'S VALLEY RD | | | | GADSDEN | AL | 35905 |
| CASEY, JANET L | PO BOX 571 | | | | BLOOMFIELD HILLS | MI | 48303-0571 |
| CASEY, JAY C | 1177 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2224 |
| CASEY, JAY F | G4378 WEST CARPENTER RD | | | | FLINT | MI | 48504 |
| CASEY, JOANNE A | 11 BRIDGE ST APT 101 | | | | PETOSKEY | MI | 49770-2954 |
| CASEY, JOE D | 2904 WIMBERLY DIRIVE APT #2 | | | | DECATUR | AL | 35603 |
| CASEY, JOETTA | 445 LINDENWOOD RD | | | | DAYTON | OH | 45417-1305 |
| CASEY, JOHN E | 7604 JERRYS RUN RD | | | | APPLE GROVE | WV | 25502-7550 |
| CASEY, JOHN J | 2996 13 MILE RD | | | | BEAR LAKE | MI | 49614-9518 |
| CASEY, JOHN J | 3782 COVERT RD | | | | WATERFORD | MI | 48328-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASEY, JOHN T | 1720 BROADWAY | | | | BURLINGAME | CA | 94010-4824 |
| CASEY, JOHN W | 11111 W GATES ST | | | | BRUCE TWP | MI | 48065-4374 |
| CASEY, JOHN W | 1730 CRESTVIEW DR SW | | | | CULLMAN | AL | 35055-5103 |
| CASEY, JOHNIE D | 4991 JACKMAN RD | | | | IDA | MI | 48140-9742 |
| CASEY, JOSEPH F | 1139 HARBISON CT | | | | INDIANAPOLIS | IN | 46219-4131 |
| CASEY, JOSEPH M | 1838 BAYTHORN WAY | | | | BRUNSWICK | OH | 44212-6801 |
| CASEY, JOSEPH P | 524 NORTH SILVERWOOD AVE. APT6 | | | | UPLAND | CA | 91786 |
| CASEY, JOSEPH V | 26006 FIGARO | | | | SAN ANTONIO | TX | 78260-6431 |
| CASEY, JULIANA | 3920 CHESTNUT HILL CT | | | | TROY | MI | 48084-1041 |
| CASEY, JULIE A | 646 STATE HIGHWAY #131 | | | | MASSENA | NY | 13662 |
| CASEY, KAREN R | 609 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2132 |
| CASEY, KATHLEEN D | 2025 KINDERTON MANOR DR | | | | DULUTH | GA | 30097-5967 |
| CASEY, LAURA M | 23606 N ROCKLEDGE | | | | NOVI | MI | 48375-3759 |
| CASEY, LAWRENCE E | 145 GULF ST | | | | MEDINA | NY | 14103-1250 |
| CASEY, LOIS M | 705 ARROWHEAD | | | | CHARLOTTE | MI | 48813-8436 |
| CASEY, LOUELLA | APT 137 | 1435 CHRISTIAN BOULEVARD | | | FRANKLIN | IN | 46131-7125 |
| CASEY, LOUELLA | PO BOX 584 | | | | BARGERSVILLE | IN | 46106-0584 |
| CASEY, LUCILLE T | 1123 CHESTER RD | | | | MIDDLE RIVER | MD | 21220-4326 |
| CASEY, MACK W | 4922 LAUREL SPRING DR NE | | | | ROSWELL | GA | 30075-4068 |
| CASEY, MARGARITA | 3660 KENT RD APT 21 | | | | STOW | OH | 44224-4667 |
| CASEY, MARIA | ADDRESS NOT IN FILE | | | | | | |
| CASEY, MARJORIE L | 1 SHIPS DR | | | | EGG HARBOR TWP | NJ | 08234-7018 |
| CASEY, MARK | 58 FARMCREST AVE | | | | LEXINGTON | MA | 02421-7128 |
| CASEY, MARY ANN | 5683 GREENWOOD CIR | | | | NAPLES | FL | 34112-7116 |
| CASEY, MARY C | 22584 LONGACRE ST | | | | FARMINGTON HILLS | MI | 48335-4049 |
| CASEY, MARY T | 2620 N. 68TH STREET | APT # 221 | | | SCOTTSDALE | AZ | 85257 |
| CASEY, MICHAEL C | 215 14TH AVE | | | | SOUTH MILWAUKEE | WI | 53172-1110 |
| CASEY, MICHAEL D | 125 PLANTATION TRCE | | | | WOODSTOCK | GA | 30188-2271 |
| CASEY, MICHAEL M | 4370 ISLAND VIEW DR | | | | FENTON | MI | 48430-9145 |
| CASEY, MICHAEL T | 2509 WINDING OAK DR | | | | PLYMOUTH | IN | 46563-7826 |
| CASEY, MICHAEL T | 9319 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 |
| CASEY, PATRICIA R | 1305 WEBSTER ST | | | | BAY CITY | MI | 48708-8357 |
| CASEY, PATRICK L | 2046 RIVERVIEW DRIVE | | | | JANESVILLE | WI | 53546-3800 |
| CASEY, PAUL G | 2361 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| CASEY, PHILLIP J | 147 GRANDVIEW CIR | | | | CAMARILLO | CA | 93010-7825 |
| CASEY, PHILLIS A | 37658 EMERALD FOREST DR | | | | FARMINGTON HILLS | MI | 48331-5953 |
| CASEY, PHILLIS ANN | 37658 EMERALD FOREST DR | | | | FARMINGTON HILLS | MI | 48331-5953 |
| CASEY, RAYMOND C | 300 KENNELY RD APT 114 | | | | SAGINAW | MI | 48609-7701 |
| CASEY, REAMEA | 12316 FAIRPORT AVE | | | | CLEVELAND | OH | 44108-3126 |
| CASEY, RICHARD C | 3201 SHENANDOAH DR | | | | ROYAL OAK | MI | 48073-3000 |
| CASEY, RICHARD F | 13402 NORTH RD | | | | ALDEN | NY | 14004-9776 |
| CASEY, RICHARD R | 1527 SOUTHRIDGE DR | | | | JANESVILLE | WI | 53546-5836 |
| CASEY, RICKY J | 7107 SARATOGA DR | | | | FLINT | MI | 48532-3014 |
| CASEY, RICKY JUNIOR | 7107 SARATOGA DR | | | | FLINT | MI | 48532-3014 |
| CASEY, ROBERT A | 2004 HOLKE RD | | | | INDEPENDENCE | MO | 64057-1152 |
| CASEY, ROBERT D | 11111 W GATES ST | | | | BRUCE TWP | MI | 48065-4374 |
| CASEY, ROBERT D | 32985 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1157 |
| CASEY, ROBERT DAVID | 32985 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1157 |
| CASEY, ROBERT L | 12313 HARRIS RD | | | | LEES SUMMIT | MO | 64086-9447 |
| CASEY, ROBERT LEE | 12313 HARRIS RD | | | | LEES SUMMIT | MO | 64086-9447 |
| CASEY, ROBERT T | 2795 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1957 |
| CASEY, RONALD | PO BOX 53 | | | | CUTLER | OH | 45724-0053 |
| CASEY, RONALD D | 106 WILLARD RD | | | | MASSENA | NY | 13662-3475 |
| CASEY, ROSCOE V | 4740 SUNDANCE TRL | | | | INDIANAPOLIS | IN | 46239-9701 |
| CASEY, ROSETTA M | 5814 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5510 |
| CASEY, RYAN S | 1841 NE WATERFIELD LN | | | | BLUE SPRINGS | MO | 64014-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASEY, SAMELLA | 136 RIDGE CREST CIR | | | | LIMA | OH | 45801-3810 |
| CASEY, SAMUEL T | 3650 GORMAN RD | | | | SHREVEPORT | LA | 71107-8344 |
| CASEY, SATORIA J | 357 DELAWARE AVE | | | | DAYTON | OH | 45405-3914 |
| CASEY, STEVEN P | 1676 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9422 |
| CASEY, SUANNE M | 7107 SARATOGA DR | | | | FLINT | MI | 48532-3014 |
| CASEY, SUANNE MARIE | 7107 SARATOGA DR | | | | FLINT | MI | 48532-3014 |
| CASEY, TERESA P | 2900 PRINCE HOWARD DR | | | | MARIETTA | GA | 30062-4519 |
| CASEY, THOMAS E | 1 CHIDSEY TER FL 1 | | | | TERRYVILLE | CT | 06786-6223 |
| CASEY, THOMAS W | 304 NORTH 4TH STREET | | | | CLINTON | MO | 64735-1532 |
| CASEY, TISSURENE | 214 S 15TH ST | | | | SAGINAW | MI | 48601-1867 |
| CASEY, TONY L | 371 FIRWOOD ST | | | | YPSILANTI | MI | 48197-5161 |
| CASEY, TONY LEE | 371 FIRWOOD ST | | | | YPSILANTI | MI | 48197-5161 |
| CASEY, WILLIAM B | 4906 LAKEMOOR DR | | | | WACO | TX | 76710-2913 |
| CASEY, WILLIAM D | PO BOX 571 | | | | BLOOMFIELD HILLS | MI | 48303-0571 |
| CASEY, WILLIAM G | 37946 SKEET DR | | | | TECUMSEH | OK | 74873-5139 |
| CASEY, WILLIAM J | 2232 STARLITE LN | | | | PORT CHARLOTTE | FL | 33952-5526 |
| CASEY, WILLIAM M | 163 COREY LN | | | | ORTONVILLE | MI | 48462-9707 |
| CASEY, WILLIAM P | 7962 GEORGE ST | | | | LAMBERTVILLE | MI | 48144-9639 |
| CASEY, WILLIE F | 2621 TAUSEND ST | | | | SAGINAW | MI | 48601-4573 |
| CASEY, WILLIE J | 300 OBETZ RD APT 124 | | | | COLUMBUS | OH | 43207-6013 |
| CASEY,MARTIN A. | 290 CENTER RD. | | | | WEST SENECA | NY | 14224 |
| CASEY-BERTRAM CONSTRUCTION INC | 5780 E 25TH ST | | | | INDIANAPOLIS | IN | 46218-4114 |
| CASEY-HUENINK, LAUREN D | 2810 PARTRIDGE DR APT B | | | | ALBANY | GA | 31721-7385 |
| CASEY-SCHMIDT, TODD T | 2434 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5335 |
| CASEYS GENERAL STORES, INC. | DAVE REDIG | 1 SE CONVENIENCE BLVD | | | ANKENY | IA | 50021-9672 |
| CASH ADVANCE OF CLEARBROOK INC | 111 HOPEWELL LN | PO BOX 99 | | | CLEAR BROOK | VA | 22624 |
| CASH CUMMINS | 27910 N CAL CARSON RD | | | | ATLANTA | IN | 46031-9455 |
| CASH DAN | 7460 MAD RIVER RD | | | | CENTERVILLE | OH | 45459-3608 |
| CASH ERIC | CASH, ERIC | 12 WEST LINCOLN STREET 12 WEST LINCOLN STREET | | | BELLEVILLE | IL | 62220 |
| CASH ERIC | CASH, STEPHANIE | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| CASH ERIC | CASH, STEPHANIE | 401 SAINT LOUIS RD | | | COLLINSVILLE | IL | 62234-2436 |
| CASH FIRST INC | 4700 ROBINSON RD STE 750 | | | | JACKSON | MS | 39204-3327 |
| CASH HARVEY | 4954 HERD RD | | | | METAMORA | MI | 48455-9760 |
| CASH HELEN | C/O ROBERT E PARKER PR | PO BOX 888 | | | HOWELL | MI | 48844-0888 |
| CASH HOWARD (492513) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CASH IN A FLASH CHECK ADVANCE | C/O TONYA JACKSON | 1306 ELLIS AVE | | | JACKSON | MS | 39204-2201 |
| CASH J C (451046) - CASH J. C. | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CASH JR, DENIS F | 616 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-4634 |
| CASH JR, DENTON E | 11 WILSON AVE | | | | TRENTON | NJ | 08620-9627 |
| CASH LEWIS | 19876 DOYLE RD | | | | GREGORY | MI | 48137-9717 |
| CASH MONEY PAYDAY ADVANCE | 3578 BAY RD UNIT B | | | | SAGINAW | MI | 48603 |
| CASH N ADVANCE | 1029 28TH ST SW | | | | WYOMING | MI | 49509-2808 |
| CASH RANDY | CASH, RANDY | ALLSTATE INSURANCE COMPANY | P.O. BOX 168288 | | IRVING | TX | 75016 |
| CASH RECEIVED FROM FREIGHT CARRIERS | REFER MARY ANN CARROLL | | | | | | |
| CASH REGISTER SERVICES | BRAD RALSTON | 1601 MAC DAVIS LN | | | LUBBOCK | TX | 79401-2624 |
| CASH ROSE | CASH, ROSE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CASH THURMAN (637940) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CASH WAYMAN T JR (443700) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CASH'S BAKER CHEVROLET CADILLAC | 1100 W DEYOUNG ST | | | | MARION | IL | 62959-4402 |
| CASH'S SCRAP METAL & IRON CORP | 3144 N BROADWAY | | | | SAINT LOUIS | MO | 63147-3513 |
| CASH, ANGEL S | APT 302 | 4851 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2591 |
| CASH, ANTHONY C | 2626 BUFORD HWY | | | | CUMMING | GA | 30041-8211 |
| CASH, BRETT A | 3081 W PINE LAKE RD | | | | COLUMBIANA | OH | 44408-9324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASH, CAROL | 30039 ST. MARTINS AVE #210 | | | | LIVONIA | MI | 48152 |
| CASH, CATHREN | 18141 ROSELAND BLVD | | | | LATHRUP VLG | MI | 48076-2626 |
| CASH, CHARLES | 4924 BUCKHORN DR. | | | | ROANOKE | VA | 24018 |
| CASH, CHARLES A | 250 RIVER CHASE DR | | | | ATHENS | GA | 30605-4567 |
| CASH, CHARLES A | 5209 MAUD HUGHES RD | | | | LIBERTY TOWNSHIP | OH | 45044-9110 |
| CASH, CHESTER | 5455 STIFFLER RD | | | | FLINT | MI | 48505-1095 |
| CASH, CLARIS T. | 6128 LIBERTY FAIRFIELD RD | | | | LIBERTY TWP | OH | 45011-7129 |
| CASH, CONRAD L | 5183 S 100 W | | | | ANDERSON | IN | 46013-9404 |
| CASH, CYNTHIA F | 3081 W PINE LAKE RD | | | | COLUMBIANA | OH | 44408-9324 |
| CASH, DANIEL E | 5511 DOTSON RD | | | | THOMPSONS STATION | TN | 37179-6308 |
| CASH, DURWARD M | 3001 W DIVISION ST | | | | ARLINGTON | TX | 76012-3425 |
| CASH, EDNA D | 37602 FOUNTAIN PARK CIR APT 486 | | | | WESTLAND | MI | 48185 |
| CASH, EDNA D | APT 486 | 37602 FOUNTAIN PARK CIRCLE | | | WESTLAND | MI | 48185-5631 |
| CASH, ELEANOR G | 6836 SANDTRAP DR APT 2 | | | | FORT MYERS | FL | 33919-6337 |
| CASH, ERMA J | 19162 JUSTINE ST | | | | DETROIT | MI | 48234-4214 |
| CASH, EUGENE P | 2438 HAMILTON ST SW | | | | WARREN | OH | 44485-3428 |
| CASH, EUGENE P | 918 RIDGE SQ APT 215 | | | | ELK GROVE VILLAGE | IL | 60007-4142 |
| CASH, GARY L | 4321 SHAFOR DR | | | | LIBERTY TWP | OH | 45011-2338 |
| CASH, GENE E | 95 E VINE ST APT 317 | CONCORD MANOR | | | OBERLIN | OH | 44074-1641 |
| CASH, GREGORY L | 5750 N BEREAN LN | | | | MARTINSVILLE | IN | 46151-6106 |
| CASH, IRVING | 2616 W CENTURY BLVD APT 2 | | | | INGLEWOOD | CA | 90303-1666 |
| CASH, JAMES CLIFTON | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CASH, JAMES F | 1205 DELAWARE AVE | HARBOUR HEALTH MULTICARE CENTER | | | BUFFALO | NY | 14209-1401 |
| CASH, JAMES K | 1 CROMWELL DR | | | | CHESTERFIELD | NJ | 08515-1913 |
| CASH, KEITH A | 5109 E US HIGHWAY 66 | | | | EL RENO | OK | 73036-9206 |
| CASH, KIMBERLY A | 120 EASTWIND DR NE | | | | WARREN | OH | 44484-6017 |
| CASH, LARRY W | 170 GALAHAD RD | | | | DAHLONEGA | GA | 30533-5715 |
| CASH, LAWRENCE H | 2101 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7425 |
| CASH, LORALEE A | 16375 BRADNER RD | | | | NORTHVILLE | MI | 48168-2006 |
| CASH, LOUISE | 2534 MILBOURNE AVENUE | | | | FLINT | MI | 48504-2840 |
| CASH, MAE LOIS | 5455 STIFFLER RD | | | | FLINT | MI | 48505-1095 |
| CASH, MARGARET E | 801 CRANFORD AVE | | | | LINDEN | NJ | 07036-1803 |
| CASH, MARK | 369 SAINT ANDRE DRIVE | | | | VALPARAISO | IN | 46383-9792 |
| CASH, MARTHA T | 594 TAYLOR DR SE | | | | SMYRNA | GA | 30080-1062 |
| CASH, MARTHA V | 5801 CHIPOLA CIR | | | | ORLANDO | FL | 32839-4717 |
| CASH, MATTIE | 1460 LINCOLNSHIRE DR | | | | DETROIT | MI | 48203-1407 |
| CASH, MAURICE E | 655 STATE ST | | | | HARBOR BEACH | MI | 48441-1232 |
| CASH, NOAH A | 504 ZEISLER CT | | | | KANKAKEE | IL | 60901-2043 |
| CASH, RACHEL A | 6768 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |
| CASH, RALPH E | 3081 W PINE LAKE RD | | | | COLUMBIANA | OH | 44408-9324 |
| CASH, ROBERT L | 22104 KRAMER ST | | | | SAINT CLAIR SHORES | MI | 48080-3937 |
| CASH, ROBERT L | 837 VERMILYA AVE | | | | FLINT | MI | 48507-1726 |
| CASH, ROBERTA J | 2423 S LADOGA RD | | | | CRAWFORDSVILLE | IN | 47933-7984 |
| CASH, SYDNEY J | PO BOX 89 | | | | LOCKPORT | NY | 14095-0089 |
| CASH, TROY | 1591 HUFFMAN DR SW | | | | WARREN | OH | 44481-9740 |
| CASH, VELMA O | 1492 FM 275 SOUTH | | | | CUMBY | TX | 75433 |
| CASH, WILLIAM L | 6710 BEREAN RD | | | | MARTINSVILLE | IN | 46151-7103 |
| CASH, WILLIAM L | 923 E MARKET ST | | | | LIMA | OH | 45801-4533 |
| CASH, WILLIAM LEE | 923 E MARKET ST | | | | LIMA | OH | 45801-4533 |
| CASH, WILLIE F | PO BOX 2011 | | | | DARIEN | GA | 31305-2011 |
| CASH, WILLIE J | 1460 LINCOLNSHIRE DR | | | | DETROIT | MI | 48203-1407 |
| CASH, WILSON C | PO BOX 133 | | | | CRUMP | TN | 38327-0133 |
| CASH, WILSON D | 42799 18TH AVE | | | | BLOOMINGDALE | MI | 49026-8740 |
| CASH, WILSON DON | 42799 18TH AVE | | | | BLOOMINGDALE | MI | 49026-8740 |
| CASHARA FAMILY LIVING TRUST | DATED 6/22/2005 | AGNES M CASHARA TRUSTEE | 30 LAMB AVENUE | GARDEN APTS APT 4C | SAUGERTIES | NY | 12477-2245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASHAW JR, BUSTER | 19211 DEQUINDRE ST | | | | DETROIT | MI | 48234-1280 |
| CASHAW, SEDRICK L | 19211 DEQUINDRE ST | | | | DETROIT | MI | 48234-1280 |
| CASHAW, WADE | 635 S 25TH ST | | | | SAGINAW | MI | 48601-6519 |
| CASHBAUGH, GEORGE A | 1961 WINGATE RD | | | | YOUNGSTOWN | OH | 44514-1256 |
| CASHCO INC | PO BOX 414949 | | | | KANSAS CITY | MO | 64141-4949 |
| CASHCO INC | PO BOX 93 | | | | BATAVIA | NY | 14021-0093 |
| CASHDOLLAR, PATRICIA M | 200 GRANDVIEW BLVD APT 4 | | | | GAYLORD | MI | 49735-2034 |
| CASHE LEWIS COUDRAIN & | SANDAGE SAFE HARBOR | 401K FBO ALTON LEWIS | ANDRE COUDRAIN TTEE | P.O. BOX 1509 | HAMMOND | LA | 70404-1509 |
| CASHE LEWIS COUDRAIN & | SANDAGE SAFE HARBOR | 401K FBO ASHLEY SANDAGE | ANDRE COUDRAIN TTEE | 903 GREENLAWN AVE | HAMMOND | LA | 70401-1706 |
| CASHE LEWIS COUDRAIN & | SANDAGE SAFE HARBOR 401K | 1/1/89FBO ANDRE COUDRAIN | ANDRE COUDRAIN TTEE | 106 SOUTH MAGNOLIA ST | HAMMOND | LA | 70403-4110 |
| CASHE LEWIS COUDRAIN & | SANDAGE SAFE HARBOR 401K | FBO RODNEY C CASHE | ANDRE COUDRAIN TTEE | P O DRAWER 1509 | HAMMOND | LA | 70404-1509 |
| CASHELL, PAUL L | 128 SPORTSMAN AVE | | | | SEBRING | FL | 33875-5141 |
| CASHEN, AMY L | 15052 OLDHAM ST | | | | TAYLOR | MI | 48180-5057 |
| CASHEN, FRANCIS X | 7 CROSS ST | | | | NATICK | MA | 01760-5829 |
| CASHEN, GRANT E | 23225 E BOONE AVE | | | | LIBERTY LAKE | WA | 99019-9557 |
| CASHEN, JAMES D | 1595 BENTON RD # 1 | | | | CHARLOTTE | MI | 48813 |
| CASHEN, MARY | 4921 GOKEE RD | | | | BOYNE FALLS | MI | 49713-9302 |
| CASHERO, ROBERT J | 21927 CRESCENT CT | | | | FARMINGTON HILLS | MI | 48335-4201 |
| CASHIER DEPT OF COMMUNITY AFF | STATE EMERGENCY RESPONSE COMM | 2555 SHUMARD OAK BLVD | | | TALLAHASSEE | FL | 32399-7018 |
| CASHIER OPERATIONS | AMERICAN EXPRESS INCENTIVE | SERVICES | PO BOX 31556 PER GOI 12/26/7 | | SALT LAKE CITY | UT | 84184-1556 |
| CASHIN FAMILY TRUST | U/A DTD 11/1/1994 | ROBERT C CASHIN | SUZANNE D CASHIN TTEES | 12068 N 95TH ST | SCOTTSDALE | AZ | 85260 |
| CASHIN III, WILLIAM E | 123 CROOKED COVE | | | | ARGYLE | TX | 76226-4226 |
| CASHIN, EDGAR L | 94 LONDONDERRY RD | | | | FRAMINGHAM | MA | 01701-4320 |
| CASHIN, JOHN J | 4271 E CARPENTER RD | | | | FLINT | MI | 48506-1037 |
| CASHIN, LOUELLA I | PO BOX 742 | | | | GRAND BLANC | MI | 48480-0742 |
| CASHIN, MARY | 12316 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2304 |
| CASHIN, PHILIP D | 437 TOWER CT | | | | BOWLING GREEN | KY | 42101-9111 |
| CASHIN, ROSEMARY | 1232 PETTS RD | | | | FENTON | MI | 48430-1548 |
| CASHIN, THOMAS J | 1232 PETTS RD | | | | FENTON | MI | 48430-1548 |
| CASHIN, WILLIAM R | ALLEN MICHAEL L | 125 SOUTH 6TH STREET , SUITE 200 | | | LOUISVILLE | KY | 40202 |
| CASHION BENSON | PO BOX 550 | | | | LITTLE ROCK | AR | 72203-0550 |
| CASHION BOBBY | 323 ROCKWELL ROAD | | | | JACKSON | TN | 38305-1836 |
| CASHION III, WILLIAM G | 342 FREDERICKA ST | | | | N TONAWANDA | NY | 14120-2650 |
| CASHION SR, WILLIAM C | 187 GEARY ST | | | | BUFFALO | NY | 14210-2339 |
| CASHION SR, WILLIAM CLAY | 187 GEARY ST | | | | BUFFALO | NY | 14210-2339 |
| CASHION, DAVID M | 1212 SW BRECKENRIDGE CT | | | | BLUE SPRINGS | MO | 64015-8702 |
| CASHION, DAVID MICHAEL | 1212 SW BRECKENRIDGE CT | | | | BLUE SPRINGS | MO | 64015-8702 |
| CASHION, DOUGLAS W | 1719 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1412 |
| CASHION, GILBERT S | 7650 S VILLAGE SQ | | | | VERO BEACH | FL | 32966-1257 |
| CASHION, HARRIETT A | 25 EAST NEWPORT | | | | PONTIAC | MI | 48340-1254 |
| CASHION, KATHLEEN P | 1719 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1412 |
| CASHION, PATRICIA K | W8734 TERRITORIAL RD | | | | WHITEWATER | WI | 53190-4129 |
| CASHION, ROBERT J | PO BOX 21 | 56 BIBLE HILL RD | | | BENNINGTON | NH | 03442-0021 |
| CASHION, SCOTT W | W8734 TERRITORIAL RD | | | | WHITEWATER | WI | 53190-4129 |
| CASHION, THOMAS L | 2631 WATER WAY DR | | | | GREENWOOD | IN | 46143-9209 |
| CASHION, VIRGINIA M | 2759 PCR 502 | | | | PERRYVILLE | MO | 63775-8277 |
| CASHION-WIGLEY, LINDA C | 15021 RON ALLEN CT | | | | MINT HILL | NC | 28227-7649 |
| CASHIOTTA, JOHN A | 2221 HIGHWAY 270 | | | | MENA | AR | 71953-8309 |
| CASHIOTTA, JOHN J | 7175 STATE ROUTE 534 | | | | W FARMINGTON | OH | 44491-9704 |
| CASHMAN II, JAMES E | 7214 E 10TH ST | | | | INDIANAPOLIS | IN | 46219-4962 |
| CASHMAN JAMES (625042) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| CASHMAN JR, WILLIS J | 320 POWDERHORN DR | | | | HOUGHTON LAKE | MI | 48629-9567 |
| CASHMAN, MICHAEL V | 4380 SW BROOKSIDE DR | | | | PALM CITY | FL | 34990-7750 |
| CASHMAN, ROBERT M | 146 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6216 |
| CASHMAN, ROGER F | PO BOX 2342 | | | | KOKOMO | IN | 46904-2342 |
| CASHMAN, WILFORD P | 14065 S OAK RIDGE DR | | | | HOMER GLEN | IL | 60491-9672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASHMERE, WALTER | 1514 DENLEY AVE | | | | CLEVELAND | OH | 44109-3030 |
| CASHNER, MICHELLE L | 3259 SCIOTO GLEN DR | | | | HILLIARD | OH | 43026-4815 |
| CASHORE, ALAN A | W6356 HWY J | | | | JEFFERSON | WI | 53549 |
| CASHORE, DELTON R | 8816 N VICKERMAN RD | | | | MILTON | WI | 53563-9005 |
| CASHORE, DONNA | 717 CRANDALL ST | | | | MILTON | WI | 53563-1115 |
| CASHOUR JR, ROY E | 9651 ROSE PETAL DR | | | | TIPP CITY | OH | 45371-8116 |
| CASHUNDRA T BOTHWELL | 625 P.O. BOX | | | | ASHVILLE | AL | 35953-0625 |
| CASHWELL, GARRY G | 15779 COLUMBIA PIKE | BOX 660 | | | BURTONSVILLE | MD | 20866 |
| CASHWELL, RECYL A | 76 WHITMAN LN | | | | YOUNGSTOWN | OH | 44505-4932 |
| CASIANO RAFAEL | CASIANO, RAFAEL | PO BOX 330 | | | OLDSMAR | FL | 34677 |
| CASIANO, CATHERINE | 205 GLENWOOD DRIVE | | | | DEFIANCE | OH | 43512-3313 |
| CASIANO, GEORGE | 281 COUNTY ROAD 36 | | | | AVILLA | IN | 46710-9504 |
| CASIANO, RAMON | 9031 WOODRIDGE DR | | | | NEW HAVEN | IN | 46774-2527 |
| CASIANO, RUDY A | 13560 ROAD 27B | | | | ANTWERP | OH | 45813-8468 |
| CASIDA, ELEANOR K | 504 BELL STREET | | | | YORKVILLE | IL | 60560-1824 |
| CASIDA, MARY C | 5807 W 78TH TER | | | | PRAIRIE VILLAGE | KS | 66208-4622 |
| CASIDA, WILLIAM T | 2105 CROSSMAN DR | | | | INDIANAPOLIS | IN | 46227-5929 |
| CASIE BOCKENSTETTE | 32705 COACH DR | | | | CHESTERFIELD | MI | 48047-4031 |
| CASIERO ENRITE | 149 DURHAM AVE | | | | SOUTH PLAINFIELD | NJ | 07080-2503 |
| CASIERO, MILDRED | 79 FRANKLIN TER | | | | IRVINGTON | NJ | 07111-1351 |
| CASILDA D DEBENITO | 7091 WOODBANK DR | | | | BLOOMFIELD | MI | 48301-3723 |
| CASILDA MEREDITH | 3948 N WATSON RD | | | | SAINT JOHNS | MI | 48879-9094 |
| CASILIO, CARMEL F | 47 ROSECROFT DR | | | | ROCHESTER | NY | 14616-4803 |
| CASILIO, LILIA T | 238 PIERPONT ST | | | | ROCHESTER | NY | 14613-1771 |
| CASILIO, LORI A | 1013 19TH ST | | | | NIAGARA FALLS | NY | 14301-1309 |
| CASILLA DE CORREO 2410 | SARMIENTO 151 | | CAPITAL FEDERAL, 1000 ARGENTINA | | | | |
| CASILLA DE CORREO 53240 | 1636 PUNTA DEL ESTE | | URUGUAY | | | | |
| CASILLA DE CORREO 53240 | PUNTA DEL ESTE | | URUGUAY | | | | |
| CASILLA DE CORREO 53240 AG20 | | | PUNTA DEL ESTE, URUGUAY | | | | |
| CASILLA DE CORREO NRO 1179 | ASUNCION | | PARAGUAY | | | | |
| CASILLAS AMY D | CASILLAS, AMY D | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| CASILLAS DAVID | CASILLAS, DAVID | 812 LINDSEY DR | | | MADESTO | CA | 95256 |
| CASILLAS FRANK A | CASILLAS, FRANK A | 27240 TURNBERRY LN STE 200 | | | VALENCIA | CA | 91355-1045 |
| CASILLAS JR, HILARION M | 508 JENNE ST | | | | GRAND LEDGE | MI | 48837-1413 |
| CASILLAS LAWRENCE (636530) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| CASILLAS, ALFONSO | 60 TECOLOTE AVE | | | | GOLETA | CA | 93117-3404 |
| CASILLAS, ANTONIO N | 9726 HUNT AVE | | | | SOUTH GATE | CA | 90280-5128 |
| CASILLAS, ARNOLDO | 14708 TYLER ST | | | | SYLMAR | CA | 91342-3902 |
| CASILLAS, ERNEST O | D516 COUNTY ROAD 16 | | | | NEW BAVARIA | OH | 43548-9793 |
| CASILLAS, FELIX T | PO BOX 918 | | | | ELK RAPIDS | MI | 49629-0918 |
| CASILLAS, JESUS S | 926 E WISCONSIN ST | | | | DELAVAN | WI | 53115-1459 |
| CASILLAS, JUANA M | 204 JOHNSTON | | | | COTULLA | TX | 78014-2551 |
| CASILLAS, OLIVIA L | 707 CORK ST | | | | SYLMAR | CA | 91342-5410 |
| CASILLAS, PABLO S | 6443 STATE ROAD 11 | | | | DELAVAN | WI | 53115-2915 |
| CASILLAS, RENE | PO BOX 922993 | | | | SYLMAR | CA | 91392-2993 |
| CASILLAS, ROBERT | 2923 W GERALD AVE | | | | SAN ANTONIO | TX | 78211-2333 |
| CASILLAS, RODOLFO S | RT 1 127 MUNTZ | | | | HOLGATE | OH | 43527 |
| CASILLAS, THOMAS M | 8500 HARWOOD RD APT 2811 | | | | NORTH RICHLAND HILLS | TX | 76180-0408 |
| CASILLAS, TONY | 132 S 6TH ST | | | | MONTEBELLO | CA | 90640-5210 |
| CASILLAS, VICTORIA M | 3035 CUNNINGHAM DR | | | | WICHITA FALLS | TX | 76308-3501 |
| CASILLO, JOSEPHINE A | 25 HARRIET AVE | | | | SHREWSBURY | MA | 01545-2705 |
| CASILLO, LEONARD M | 2472 THISTLE POINTE | | | | BLOOMFIELD | MI | 48304-1402 |
| CASIMER A KOWALCZYK & | DELORES M KOWALCZYK JTWROS | 3909 FOREST AVENUE | | | BROOKFIELD | IL | 60513-2121 |
| CASIMER DRAUS | 4860 CURTIS ST | | | | DEARBORN | MI | 48126-4125 |
| CASIMER DUDEK JR | 4548 SHATTUCK RD | | | | SAGINAW | MI | 48603-2955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASIMER GROSS JR | PO BOX 411 | | | | AUBURN | MI | 48611-0411 |
| CASIMER HAWROT | 4142 WRIGHT RD | | | | HEMLOCK | MI | 48626-9506 |
| CASIMER KOWALCZYK | 4761 GLENDALE AVE | | | | GREEN BAY | WI | 54313-7545 |
| CASIMER LUBACZEWSKI JR | 1585 BEECH WOOD DR | | | | CARO | MI | 48723-9311 |
| CASIMER PASEK | 11704 PAINTED HILLS LN | | | | TAMPA | FL | 33624-6347 |
| CASIMER PERCH | 207 OAKMANOR PKWY | | | | SOUTH PLAINFIELD | NJ | 07080-4924 |
| CASIMER RYBAK | 48637 STURGIS CT | | | | SHELBY TWP | MI | 48315-4271 |
| CASIMER RYGWELSKI | 6695 SILVER LAKE DR | | | | LAKE | MI | 48632-9170 |
| CASIMER S APOLINSKI DECL TR | DTD 3/4/05 | CASIMER S APOLINSKI TTEE | 75-5787 KELE PL | | KAILUA-KONA | HI | 96740 |
| CASIMER STRYESKI | 24946 N SYLBERT DR | | | | REDFORD | MI | 48239-1640 |
| CASIMER TODDISH I I I | 111 EAGERTON TRL | | | | PALATKA | FL | 32177-9154 |
| CASIMER USIONDEK | 28 W ADAMS AVE | C/O WAYNE W. WILSON CONSERVATOR | | | DETROIT | MI | 48226-1650 |
| CASIMERA KETTEN | 247 RANSOM RD | | | | LANCASTER | NY | 14086-9633 |
| CASIMIR A MIKRUT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7687 W AMBER RIDGE WAY | | TUCSON | AZ | 85743 |
| CASIMIR ANDRZEJEWSKI | 3420 S 10TH ST | | | | MILWAUKEE | WI | 53215-5118 |
| CASIMIR BARSCZ JR | 1106 OGAN AVE | | | | HUNTINGTON | IN | 46750-3757 |
| CASIMIR CHMIELEWSKI | 2024 WOODLAND DR | P O BOX 192 | | | CALEDONIA | WI | 53108-9718 |
| CASIMIR JAWOROWICZ | 5700 STARVILLE RD | | | | CHINA | MI | 48054-4206 |
| CASIMIR KOZA | 104 HARVEST CIRCLE | | | | VENETIA | PA | 15367-1180 |
| CASIMIR MOWINSKI | 7223 LOBDELL RD | | | | LINDEN | MI | 48451-8780 |
| CASIMIR MULKA | 4688 BROOKWOOD MEADOWS DR | | | | BRIGHTON | MI | 48116-9171 |
| CASIMIR OBUCHOWSKI | 241 SAINT LOUIS ST | | | | FERNDALE | MI | 48220-2434 |
| CASIMIR P RONEWICZ (IRA) | FCC AS CUSTODIAN | 8031 STOUT | | | GROSSE ILE | MI | 48138-1343 |
| CASIMIR P RONEWICZ TRUST | CASIMIR P RONEWICZ TTEE | DTD 01/11/00 | 8031 STOUT | | GROSSE ILE | MI | 48138-1343 |
| CASIMIR P RONEWICZ TTEE | CASIMIR P RONEWICZ LIV TRUST | UA/DTD 01/11/2000 | 8031 STOUT | | GROSSE ILE | MI | 48138-1343 |
| CASIMIR PLECHA | 36260 LAKESHORE BLVD | BLDG. 2 - APT. 309 | | | EASTLAKE | OH | 44095 |
| CASIMIR PLEVA | 3347 W 95TH ST | | | | CLEVELAND | OH | 44102-4703 |
| CASIMIR PRANCKUNAS | 7500 HIGH PINES CT | | | | PORT RICHEY | FL | 34668-5825 |
| CASIMIR SOBUS | 17224 CLOVERLEAF RD | | | | HAGERSTOWN | MD | 21740-7615 |
| CASIMIR WIACEK | 108 PROSPECT ST | | | | BANGOR | MI | 49013-1166 |
| CASIMIR, JULYS | 2636 CADIZ ST | | | | NORTH PORT | FL | 34286-6975 |
| CASIMIRA FOLEY | 81 PAGE ST | | | | BUFFALO | NY | 14207-2222 |
| CASIMIRO D RODRIGUEZ | 804 WINDY AVE | | | | INVERNESS | FL | 34452-5763 |
| CASIMIRO RODRIGUEZ | 804 WINDY AVE | | | | INVERNESS | FL | 34452-5763 |
| CASINI, GAIL A | 1027 E SMITHFIELD ST | | | | MCKEESPORT | PA | 15135-1005 |
| CASINI, GAIL ARLENE | 1027 E SMITHFIELD ST | | | | MCKEESPORT | PA | 15135-1005 |
| CASINO LUCY | 1953 AMBER WAY | | | | BOURBONNAIS | IL | 60914-5084 |
| CASKEY JOSEPH F JR | 1330 NE RIVER RD BOX 88 | | | | LAKE MILTON | OH | 44429 |
| CASKEY ROBERT LEO (428636) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CASKEY SR, WILLIAM R | 8149 BARNHARDT RD NE | | | | MANCELONA | MI | 49659-9506 |
| CASKEY, CHARLENE J | 4091 W US HIGHWAY 52 | | | | NEW PALESTINE | IN | 46163-9601 |
| CASKEY, DAVID H | 246 OLD STATE RD | | | | NORTH FAIRFIELD | OH | 44855-9622 |
| CASKEY, DAVID J | 6530 GREYRIDGE BLVD | | | | INDIANAPOLIS | IN | 46237-3162 |
| CASKEY, DONALD G | 6931 CIRCLE DR | | | | FORT MYERS | FL | 33905-7659 |
| CASKEY, DOUGLAS P | 1245 3RD AVE W | | | | HORTON | KS | 66439-1506 |
| CASKEY, DOUGLAS P | PO BOX 255 | | | | ALMONT | MI | 48003-0255 |
| CASKEY, ERVIN O | 408 LEGION PARK RD | | | | PIEDMONT | MO | 63957-9427 |
| CASKEY, J | PO BOX 70 | | | | HURLEY | MS | 39555-0070 |
| CASKEY, JOHNNY R | 3246 RAVENWOOD ROAD | | | | FAIRBORN | OH | 45324-2243 |
| CASKEY, JOSHUA R | 140 SCHLOSS LN | | | | MORAINE | OH | 45418-2931 |
| CASKEY, MICHAEL A | 6170 HALFWAY CT | | | | TOLEDO | OH | 43612-4227 |
| CASKEY, ROBERT G | PO BOX 430041 | | | | BIRMINGHAM | AL | 35243-1041 |
| CASKEY, ROGER E | 1296 SOUTH DETROIT STREET | | | | XENIA | OH | 45385-5406 |
| CASKEY, VALERI D | 536 CONTINENTAL CIR | | | | DAVISON | MI | 48423-8568 |
| CASKEY, VALERI DAWN | 536 CONTINENTAL CIR | | | | DAVISON | MI | 48423-8568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASKEY, WILLIAM D | 12509 JEFFRIES RD | | | | MILAN | OH | 44846-9451 |
| CASKILL, IZELL M | 515 W GRACELAWN | | | | FLINT | MI | 48505-2676 |
| CASKINETTE, DOROTHY | 41 CHOSEN SPOT APARTMENTS | | | | CANANDAIGUA | NY | 14424-1096 |
| CASLER III, DWIGHT E | 89 E 286TH ST | | | | ATLANTA | IN | 46031-9419 |
| CASLER JR, CLYDE | 7740 WOODBURY BOX 153 | | | | LAINGSBURG | MI | 48848 |
| CASLER, AUDREY L | 7552 NORTH LONG LAKE ROAD | | | | TRAVERSE CITY | MI | 49684-8224 |
| CASLER, BARBARA J | 121 S WESTERN AVE | | | | KOKOMO | IN | 46901-5212 |
| CASLER, CHESTER L | 12403 GLENFIELD AVE | | | | TAMPA | FL | 33626-2607 |
| CASLER, DANIEL N | 616 CEDARMONT DR | | | | ANTIOCH | TN | 37013-4412 |
| CASLER, DANIEL NEIL | 616 CEDAR POINTE PKWY | | | | ANTIOCH | TN | 37013-3753 |
| CASLER, FLORENCE V | 109 BERNARD PL | | | | SYRACUSE | NY | 13205-3225 |
| CASLER, JANE L | 14333 BOICHOT RD | | | | LANSING | MI | 48906-1090 |
| CASLER, JOSH R | 91 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| CASLER, LAWRENCE A | PO BOX 1289 | | | | SPRING HILL | TN | 37174-1289 |
| CASLER, MAURICE | 751 DOROTHY BOWEN DR | | | | SHERIDAN | MI | 48884-8326 |
| CASLER, MITCHELL V | PO BOX 227 | | | | EVANSVILLE | AR | 72729 |
| CASLER, RALPH A | 4187 BIRCH LN | | | | SWARTZ CREEK | MI | 48473-1584 |
| CASLER, REBA L | PO BOX 335 | | | | RUSSIAVILLE | IN | 46979-0335 |
| CASLER, ROBERT R | 4555 BONNEVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-1369 |
| CASLER, SHIRLEY M | 526 AMITY ST | | | | CHARLOTTE | MI | 48813-1233 |
| CASLEY, LAURA A | 801 MAPLE ST | | | | HURLEY | WI | 54534-1156 |
| CASLIN JR, JOHN ROBERT | 1559 EARLHAM DR | | | | DAYTON | OH | 45406-4734 |
| CASLMON, ANNETTE L | 9318 ISABELLA LN | | | | DAVISON | MI | 48423-2849 |
| CASLMON, BARRY E | 9318 ISABELLA LN | | | | DAVISON | MI | 48423-2849 |
| CASLOW SR., EARL H | 2086 CASE RD | | | | COLUMBUS | OH | 43224-2405 |
| CASMAER, WILLIAM J | PO BOX 2155 | | | | BELFAIR | WA | 98528-2155 |
| CASMALIA RESOURCES SITE FUND | VANGUARD ACCT | 901 CORPORATE CENTER DR STE 210 | C/O BOONE & ASSOCIATES | | MONTEREY PARK | CA | 91754-7666 |
| CASMAN, ROBERT A | 26304 THOMAS ST | | | | WARREN | MI | 48091-1023 |
| CASMAN, STEVEN F | 26304 THOMAS ST | | | | WARREN | MI | 48091-1023 |
| CASMAN, STEVEN FRANCIS | 26304 THOMAS ST | | | | WARREN | MI | 48091-1023 |
| CASMENTO CLIFFORD (430217) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CASMER E LEONE MD | 451 COLLEGE AVE | | | | NIAGARA FALLS | NY | 14305-1525 |
| CASMER, ANDREW M | 41905 HUNTINGTON CT | | | | CLINTON TOWNSHIP | MI | 48038-2175 |
| CASMER, MARK G | 41905 HUNTINGTON CT | | | | CLINTON TWP | MI | 48038-2175 |
| CASMERE BRISH | 12144 CANTERBURY DR | | | | WARREN | MI | 48093-1877 |
| CASMERE HOIN | 1644 BOULDER CT | | | | ROCHESTER HLS | MI | 48306-4810 |
| CASMERE JABLONSKI | 7665 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2231 |
| CASMERE STELMACK | 4614 RAYMOND AVE | | | | BROOKFIELD | IL | 60513-2230 |
| CASMIER J MONTEMURRI | UAD 07/01/04 | CASMIER J MONTEMURRI TTEE | 5134 BELMONTE | | ROCHESTER HLS | MI | 48306-4785 |
| CASMIER PINSKI | 5031 PRESTLER RD | | | | TOLEDO | OH | 43615-4742 |
| CASMIR CURRAN | G3370 WEST DODGE ROAD | | | | CLIO | MI | 48420 |
| CASMIR GRANZ JR. | PO BOX 471 | | | | LAPEER | MI | 48446-0471 |
| CASMIR SOWA | 11687 DWYER ST | | | | DETROIT | MI | 48212-2517 |
| CASMIR SWINCICKI | 1961 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-6968 |
| CASMIRRI, DONNA J | 2966 COLUMBIA DR | | | | BENSALEM | PA | 19020-2108 |
| CASMON, JOHN R | 25712 W 12 MILE RD | APT 301 | | | SOUTHFIELD | MI | 48034-1883 |
| CASMUS GENEVIEVE | 350 COCHRAN DR | | | | CROWN POINT | IN | 46307-2366 |
| CASNER, ASHTEN LYNN | 5624 SCHAFER RD | | | | LANSING | MI | 48911-4916 |
| CASNER, MELVIN W | 26772 CC HWY | | | | CARROLLTON | MO | 64633-7446 |
| CASNER, SHIRLEY M | 400 EAST POTTER AVENUE | | | | LANSING | MI | 48910-5489 |
| CASNER, THEDA S | 2286 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| CASNER, WAYNE E | 8499 E M 71 LOT 139 | | | | DURAND | MI | 48429-1077 |
| CASNER, WILLIAM E | 4059 OLD HIGHWAY 13 | | | | CUMBERLAND CITY | TN | 37050-9543 |
| CASNOVSKY, JOSEPH S | 1203 SUNVIEW DR | | | | SAINT JOHNS | MI | 48879-2484 |
| CASO, GIUSEPPE | SALITA SANTA MARIA | DEI CASTALDI #13 | AMALSI SALERNO 84011 ITALY | | | | |
| CASO, JOHN F | AVE AREQUIPA #2820 DEPT#802 SAN | SAN ISIDRO,LIMA 27 | SAN ISIDRO LIMA FA 00000 PERU | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASO, LUIS A | 4420 DOUGLASTON PKWY APT 4C | | | | FLUSHING | NY | 11363-1820 |
| CASOLARI, DAVID P | 24 KENWORTH DR | | | | SAINT PETERS | MO | 63376-4015 |
| CASOLARI, HELEN G | 363 JUNGERMANN RD APT 209 | | | | SAINT PETERS | MO | 63376-5379 |
| CASOLI, DANIEL J | 9794 ALGER DR | | | | BRIGHTON | MI | 48114-7569 |
| CASON ARDELL ESTATE OF | MILTON CASON | 3238 N JENNINGS RD | | | FLINT | MI | 48504-1759 |
| CASON JR, WILLIAM E | 1037 CRESTFIELD ST | | | | MANSFIELD | OH | 44906-1179 |
| CASON PATRICIA D | C/O CASON JOHN R | 700 4TH STREET SOUTHWEST | | | CHILDERSBURG | AL | 35044-1620 |
| CASON WALLACE & FLORITA | 2518 CLAIRE AVE | | | | GRETNA | LA | 70053-7504 |
| CASON, ALVIN | 5 LIBERTY ST | | | | IRVINGTON | NJ | 07111-2001 |
| CASON, ARDELL | 1526 S FRANKLIN AVE | | | | FLINT | MI | 48503-2877 |
| CASON, ARTHUR W | 727 SUNDAY RD | | | | CHIPLEY | FL | 32428-4511 |
| CASON, BARBARA A | 4735 YECKER AVE | | | | KANSAS CITY | KS | 66104-2467 |
| CASON, BONNIE L | 9744 AMAZON DR | | | | NEW PORT RICHEY | FL | 34655-1653 |
| CASON, DOYNE G | 527 AMESBURY DR | | | | DAVISON | MI | 48423-1761 |
| CASON, EDITH W | 2877 FLAT SHOALS RD | | | | DECATUR | GA | 30034-1040 |
| CASON, ELLA M | 4924 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64130-2737 |
| CASON, JOHN C | 11476 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| CASON, JULIA M | 8141 AMERICAN ST | | | | DETROIT | MI | 48204-3416 |
| CASON, LYNETTA Y | 1717 BRIARWOOD DR | | | | FLINT | MI | 48507-1433 |
| CASON, MARY D | 118 E HOGAN DR | | | | COPPERAS COVE | TX | 76522-1842 |
| CASON, MATTIE | 16801 MANSFIELD ST | | | | DETROIT | MI | 48235-3510 |
| CASON, MESHELL | 1 CRYSTAL RIDGE DRIVE | | | | WATCHUNG | NJ | 07069-6517 |
| CASON, MILTON | 3238 N JENNINGS RD | | | | FLINT | MI | 48504-1759 |
| CASON, PATRICIA D | 700 4TH ST SW | | | | CHILDERSBURG | AL | 35044-1620 |
| CASON, SANDRA K | 1084 HABERSHAM ST | | | | LOUISVILLE | GA | 30434-5901 |
| CASON, SANDRA K | 311 US HIGHWAY 1 BYP S APT B8 | | | | LOUISVILLE | GA | 30434-6489 |
| CASON, SYLVIA A | 4662 IRONATON RD | | | | TALLADEGA | AL | 35160-6855 |
| CASON, WILLIAM A | 7445 OLIVE ST | | | | KANSAS CITY | MO | 64132-3307 |
| CASON, WILLIAM E | 4141 S COLONY TER | | | | HOMOSASSA | FL | 34446-1428 |
| CASON, WILLIAM W | 408 STAMPEDE CT | | | | FORT WORTH | TX | 76131-3138 |
| CASON, WILLIAM WALKER | 408 STAMPEDE CT | | | | FORT WORTH | TX | 76131-3138 |
| CASONYA S WALLACE | PO BOX 8184 | | | | GADSDEN | AL | 35902 |
| CASPARIAN VIRGINIA | 6661 RIVER RD | | | | MARINE CITY | MI | 48039-2254 |
| CASPARIAN, ROBERT J | 6661 RIVER RD | | | | MARINE CITY | MI | 48039-2254 |
| CASPARIAN, VIRGINIA A | 6661 RIVER RD | | | | MARINE CITY | MI | 48039-2254 |
| CASPARY, RAYMOND H | 420 WINDCHIME DR | | | | WILMINGTON | NC | 28412-7517 |
| CASPER BACHLER | 10 TIGER DR | | | | WENTZVILLE | MO | 63385-3306 |
| CASPER DALE JONES | 543 DAYTONA PKWY | APT T-6 | | | DAYTON | OH | 45406 |
| CASPER DANIELS | 6849 NEEDLES RD | | | | INDIAN RIVER | MI | 49749-9107 |
| CASPER DRISKILL | 10 ARKANSAS ST | | | | CALVERT CITY | KY | 42029-9309 |
| CASPER F PIERDOMENICO (IRA) | FCC AS CUSTODIAN | 13173 MONTEGO ST | | | SPRING HILL | FL | 34609-4352 |
| CASPER HOFFMANN | 35 HACKETT DR | | | | TONAWANDA | NY | 14150-5238 |
| CASPER M NEHEZ III | 1135 BARCELONA DR | | | | GREENWOOD | IN | 46143-2644 |
| CASPER NEHEZ I I I | 1135 BARCELONA DR | | | | GREENWOOD | IN | 46143-2644 |
| CASPER NEHEZ JR | 4895 E HIGHWAY 619 | | | | RUSSELL SPRINGS | KY | 42642-7980 |
| CASPER OIL | 1615 HIGHLAND AVE | | | | WILMETTE | IL | 60091-2409 |
| CASPER PIERSANTI | 133   WINCHESTER WAY | | | | SOMERSET | NJ | 08873-4907 |
| CASPER RICHARD L (629519) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CASPER ROBERT (499286) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CASPER ROGERS | 4762 CROWE RD | | | | INDEPENDENCE | KY | 41051-8702 |
| CASPER ROSAS JR | 6870 IRISH RD | | | | MILLINGTON | MI | 48746-9414 |
| CASPER STERN & | STEPHANIE STERN | JT TEN | TOD ACCOUNT | 600 NATHAN HALE AVE | LAWRENCEVILLE | NJ | 08648-4451 |
| CASPER SYSTEMS CORPORATION | 906 TERMINAL RD | | | | LANSING | MI | 48906-3063 |
| CASPER VANDERCOOK | 267 HOLLY GLENN | | | | MONROE | MI | 48161-5761 |
| CASPER, ANN | 176 KALARAMA DR | | | | NEW LENOX | IL | 60451-1222 |
| CASPER, ARLAND L | 3437 WOODHALL DR | | | | JANESVILLE | WI | 53546-1865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASPER, ARTHUR C | 116 LOWELL LN | | | | WEST SENECA | NY | 14224-1547 |
| CASPER, AUNDRETHA M | 5960 BUICK DR | | | | INDIANAPOLIS | IN | 46224-5323 |
| CASPER, AUNDRETHA MACSHELL | 5960 BUICK DR | | | | INDIANAPOLIS | IN | 46224-5323 |
| CASPER, BARBARA A | 1211 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1901 |
| CASPER, BRADLEY R | 7229 W THORNAPPLE DR | | | | JANESVILLE | WI | 53548-8665 |
| CASPER, BRENT A | 1602 W 3RD AVE | | | | BRODHEAD | WI | 53520-1812 |
| CASPER, BRIAN E | 2402 HAWLEY RD | | | | MASON | MI | 48854-9675 |
| CASPER, DANIEL J | 3437 WOODHALL DR | | | | JANESVILLE | WI | 53546-1865 |
| CASPER, DEREK A | 200 NORTH UNION STREET | | | | PAXTON | IL | 60957-1333 |
| CASPER, DONALD P | 1096 W BORTON RD | | | | ESSEXVILLE | MI | 48732-1541 |
| CASPER, DONNA M | 2305 ROXBURY RD | | | | JANESVILLE | WI | 53545-0945 |
| CASPER, EDWARD J | 1774 N EVERY RD | | | | MASON | MI | 48854-9444 |
| CASPER, ELAINE O | 6219 S US HIGHWAY 51 # 291 | | | | JANESVILLE | WI | 53546-9429 |
| CASPER, GEORGE | 176 KALARAMA DR | | | | NEW LENOX | IL | 60451-1222 |
| CASPER, IVANELLE M | 19255 MEADOW BROOK COURT | | | | N. FT MYERS | FL | 33903-6642 |
| CASPER, IVANELLE M | 19255 MEADOWBROOK CT | | | | NORTH FORT MYERS | FL | 33903-6642 |
| CASPER, JAMES C | 1385 NICKVILLE RD | | | | ELBERTON | GA | 30635-4316 |
| CASPER, JAMES W | 1204 KINGS COVE DR | | | | ROCHESTER HILLS | MI | 48306-4219 |
| CASPER, JEANNE L | 769 S FREMONT ST | | | | JANESVILLE | WI | 53545-4917 |
| CASPER, JEFFREY L | 5122 WALDON RD | | | | CLARKSTON | MI | 48348-4958 |
| CASPER, JEROME L | 4401 ZIEGLER ST | | | | DEARBORN HTS | MI | 48125-3141 |
| CASPER, JOHN E | 751 TROMBLEY DR | | | | TROY | MI | 48083-5192 |
| CASPER, JUDITH M | 2331 BOOTH CIR | | | | WINDER | GA | 30680-3303 |
| CASPER, LINDA D | 296 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9776 |
| CASPER, MALVINA C | 717 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2453 |
| CASPER, MARK C | 7321 HEATHER CT | | | | LINDEN | MI | 48451-8793 |
| CASPER, MILDRED M | 19520 HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9583 |
| CASPER, RANDY L | 963 HANCOCK BRIDGE RD | | | | WINDER | GA | 30680-3114 |
| CASPER, RICHARD M | 44503 TILLOTSON DR | | | | CANTON | MI | 48187-1761 |
| CASPER, RICHARD P | 4604 VENICE HEIGHTS BLVD APT 162 | | | | SANDUSKY | OH | 44870-1678 |
| CASPER, RICHARD W | S50W23688 TURNERS PIKE E | | | | WAUKESHA | WI | 53189-7942 |
| CASPER, ROBERT J | 8471 HOLLY DR | | | | CANTON | MI | 48187-4237 |
| CASPER, ROBERT W | 165 LEGION LOOP | | | | CROSSVILLE | TN | 38571-0668 |
| CASPER, RODNEY L | 8324 WALKUP RD | | | | WAXHAW | NC | 28173-8612 |
| CASPER, RODNEY LEE | 8324 WALKUP RD | | | | WAXHAW | NC | 28173-8612 |
| CASPER, RUTH I | 28 PUNKIN JUNCTION RD | | | | WINDER | GA | 30680-4033 |
| CASPER, SHIRLEY | 5492 LEHIGH LN | | | | IMPERIAL | MO | 63052-1779 |
| CASPER, TED C | 3856 HARVARD DR | | | | WILLOUGHBY | OH | 44094-6330 |
| CASPER, THEODORE P | 1228 MEADOWCREST DR | | | | MOUNTAIN HOME | AR | 72653-5029 |
| CASPER, THOMAS L | 2100 SUNDANCE RDG | | | | HOWELL | MI | 48843-7985 |
| CASPER, VIOLET L | # 32 | 1704 SOUTH RIVER ROAD | | | JANESVILLE | WI | 53546-5648 |
| CASPER, VIOLET L | 1700 SOUTH RIVER RD | APT 321 | | | JANESVILLE | WI | 53546 |
| CASPER, WILMA P | 1204 RIDGECREST DR | | | | WINDER | GA | 30680-4252 |
| CASPER, YVONNE L | 14415 NORTH 700 WEST | | | | SILVER LAKE | IN | 46982-9627 |
| CASPERS, ALBERT G | 971 S TUSCOLA ROAD ROUTE | | | | BAY CITY | MI | 48708 |
| CASPERS, ALOYS M | 8504 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1624 |
| CASPERS, JOHN E | 1271 N PINE RD | | | | ESSEXVILLE | MI | 48732-1929 |
| CASPERS, KENNETH E | 968 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1878 |
| CASPERS, MARTIN A | 8504 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1624 |
| CASPERS, PAUL J | 1359 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9171 |
| CASPERS, RAYMOND D | 712 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9166 |
| CASPERSON, JESSE | 4125 PARK ST N LOT 25 | | | | ST PETERSBURG | FL | 33709-4053 |
| CASPI & CO | 33 YAAVETZ ST | | | TEL AVIV 65258 ISRAEL | | | |
| CASS BYRD | 284 LAURA LN | | | | LINDEN | MI | 48451-8447 |
| CASS CIEGOTURA | 47550 ANGELINE CT | | | | SHELBY TWP | MI | 48315-4504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASS COUNTY | ATTN ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN STREET SUITE 1600 | | DALLAS | TX | 75201 |
| CASS COUNTY APPRAISAL DISTRICT | 502 N MAIN ST | | | | LINDEN | TX | 75563-5218 |
| CASS COUNTY COLLECTOR | 201 W WALL ST | | | | HARRISONVILLE | MO | 64701-2356 |
| CASS COUNTY COURT | GARNISHMENT DEPARTMENT | 2501 W WALL ST | | | HARRISONVILLE | MO | 64701-1797 |
| CASS COUNTY ELECTRIC COOPERTIVE | | 4100 32ND AVE SW | | | | ND | 58104 |
| CASS COUNTY FRIEND OF COURT | ACCT OF RONALD E BIRKHOLD | PO BOX 38 | | | CASSOPOLIS | MI | 49031-0038 |
| CASS COUNTY TAX ASSESSOR | PO BOX 870 | | | | LINDEN | TX | 75563-0870 |
| CASS COUNTY TREASURER | 346 MAIN ST, RM 204 | | | | PLATTSMOUTH | NE | 68048 |
| CASS GEORGE | CASS, FLORENCE | LAWYERS REFERRAL SERVICE | 302 WEST NINTH STREET | | ERIE | PA | 16507 |
| CASS GEORGE | CASS, GEORGE | 302 WEST NINTH STREET | | | ERIE | PA | 16502 |
| CASS JR, ELDON D | 2462 S COUNTY RD 1100 E | | | | PERU | IN | 46970 |
| CASS MEDICAL CENTER | PO BOX 803869 | | | | KANSAS CITY | MO | 64180-69 |
| CASS POLYMERS OF MI INC | 31200 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1620 |
| CASS POLYMERS OF MICHIGAN INC | 31200 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1620 |
| CASS SCALE CO | 46177 GULLIVER DR | | | | SHELBY TOWNSHIP | MI | 48315-5821 |
| CASS SCALE CO | 46177 GULLIVER DRIVE | | | | SHELBY TWP | MI | 48315-5821 |
| CASS SULLIVAN | 10641 N 100 E | | | | ALEXANDRIA | IN | 46001-9032 |
| CASS, ALVERA | 14385 RD E RT 2 | | | | LEIPSIC | OH | 45856 |
| CASS, BERNADINE | 1277 DRIFTWOOD DR | | | | N FORT MYERS | FL | 33903-3634 |
| CASS, CHRISTOPHER J | 470 MOHAWK RD | | | | JANESVILLE | WI | 53545-4326 |
| CASS, DICKIE LEE | 844 FOREST RIDGE DR | | | | NOBLESVILLE | IN | 46060-1206 |
| CASS, DONALD G | 946 TARRSON BLVD | | | | LADY LAKE | FL | 32159-1331 |
| CASS, DOROTHY F | 1801 COUNTRY LN | | | | ARLINGTON | TX | 76018-1229 |
| CASS, DOUGLAS E | 5204 N PLEASANT HILL DR | | | | JANESVILLE | WI | 53546-9370 |
| CASS, FRANCIS J | 8912 MICHAEL DUGLAS DR | C/O MARY JO FORNES | | | CLARENCE | NY | 14032 |
| CASS, GILBERT H | 8108 HAWKCREST DR | | | | GRAND BLANC | MI | 48439-2428 |
| CASS, HAROLD E | 10188 N 675 E | | | | PENDLETON | IN | 46064-9203 |
| CASS, JAMES F | 2117 HANCOCK LN | | | | JANESVILLE | WI | 53545-0515 |
| CASS, JANICE | 78595 HIDDEN PALMS DR | | | | PALM DESERT | CA | 92211-1415 |
| CASS, JILL M | 470 MOHAWK RD | | | | JANESVILLE | WI | 53545-4326 |
| CASS, JUDY A | RT.1 16374 BOSTATER RD. | | | | NEY | OH | 43549 |
| CASS, LINDSEY D | 1140 HILLSIDE AVE | | | | ANTIOCH | IL | 80002-2092 |
| CASS, LOIS J | 6888 CASSELL DR | | | | GREENTOWN | IN | 46936-1172 |
| CASS, LOVEDA | 2462 S COUNTY RD 1100 E | | | | PERU | IN | 46970 |
| CASS, RALPH T | 5853 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9794 |
| CASS, RENATA P | 131 WEST SENECA STREET | PMB 302 | | | MANLIUS | NY | 13104 |
| CASS, RICHARD M | 4256 ROAD H | | | | LEIPSIC | OH | 45856-9712 |
| CASS, SHIRLEY E | 3233 S CLEGERN ST | | | | OKLAHOMA CITY | OK | 73109-2701 |
| CASS, STEVEN W | PO BOX 1223 | | | | NORMAN | OK | 73070-1223 |
| CASS, TOMMY L | 16802 ANCHOR PARK | | | | FRIENDSWOOD | TX | 77546-4991 |
| CASS, TWILA N | 403 W 14TH ST | | | | LAMAR | MO | 64759-1730 |
| CASS, WADE A | 3727 BALMORAL DR | | | | JANESVILLE | WI | 53548-9237 |
| CASS, WAYNE A | 2229 S ARCH ST | | | | JANESVILLE | WI | 53546-5955 |
| CASSADA CLAUDE (ESTATE OF) (517628) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CASSADA, JAMES G | 27380 60TH AVE | | | | MATTAWAN | MI | 49071-9586 |
| CASSADA, JAMES L | 785 STANFORD CIRCLE | ROCHESTER ,MI 48309 | | | ROCHESTER | | |
| CASSADA, MICHAEL M | 1047 85TH ST | | | | NIAGARA FALLS | NY | 14304-2419 |
| CASSADAY, ALLEN DAVID | 1448 S CLARK RD | | | | DANSVILLE | MI | 48819-9603 |
| CASSADAY, ANNA P | 1723 GREEN TREE LN | | | | DUNCANVILLE | TX | 75137-3600 |
| CASSADAY, BRUCE S | 6211 S GARFIELD DR | | | | CENTENNIAL | CO | 80121-3109 |
| CASSADAY, DENISE M | 1800 LANSING ROAD | | | | MORRICE | MI | 48857 |
| CASSADAY, THOMAS | 2092 DIETZ RD | | | | WILLIAMSTON | MI | 48895-9525 |
| CASSADY JR, EDWARD A | 3721 TEAL LANDING RD | | | | GAINESVILLE | GA | 30506-3659 |
| CASSADY, ANGELA J | 703 W CUTTER | | | | BELOIT | WI | 53511-9014 |
| CASSADY, DONALD J | 1993 SEARL CT | | | | EAST LANSING | MI | 48823-3897 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASSADY, ELLA J | 7044 E RICHFIELD RD | | | | DAVISON | MI | 48423-8917 |
| CASSADY, ERICA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CASSADY, HERBERT M | 1515 RIDGE RD LOT 281 | | | | YPSILANTI | MI | 48198-3310 |
| CASSADY, JOHN H | 1803 DARRICH DR | | | | BALTIMORE | MD | 21234-3815 |
| CASSADY, MARCUS B | 1408 S 26TH ST | | | | LAFAYETTE | IN | 47905-1647 |
| CASSADY, ROBERT L | 18207 WOOD ST | | | | MELVINDALE | MI | 48122-1432 |
| CASSADY, SALLY A | 6528 WASHBURN ROAD | | | | GOODRICH | MI | 48438-9762 |
| CASSADY, TIMOTHY B | 2074 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 |
| CASSAN SR, HOWARD M | N 9041 POWERHOUSE RD | | | | BLACK RIVER FALLS | WI | 54615 |
| CASSAN, GERALDINE A | N 9041 POWERHOUSE RD | | | | BLACK RIVER FALLS | WI | 54615 |
| CASSANDRA A MORRIS | P O BOX 572 | | | | TOUGALOO | MS | 39174-0572 |
| CASSANDRA BELL | 540 REUNION CT SW | | | | ATLANTA | GA | 30331-6351 |
| CASSANDRA BRIDGEFORTH | 19771 FORRER ST | | | | DETROIT | MI | 48235-2308 |
| CASSANDRA BROWN | 4414 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3538 |
| CASSANDRA BRYANT | 3171 MAE AVE NE | | | | ATLANTA | GA | 30319-2323 |
| CASSANDRA BURKS | 2111 GILMARTIN ST | | | | FLINT | MI | 48503-4471 |
| CASSANDRA CALVERT | 14535 RACCOON TRL | | | | FORT WAYNE | IN | 46814-9419 |
| CASSANDRA CARDINAL | 6274 ORION RD | | | | ROCHESTER HILLS | MI | 48306-3436 |
| CASSANDRA CARPENTER | 6482 WAYWIND DR | | | | DAYTON | OH | 45426-1114 |
| CASSANDRA CARTER | 125 ROWLAND AVE | | | | MANSFIELD | OH | 44903-1442 |
| CASSANDRA CARTER | 2009 OLDS DR | | | | KOKOMO | IN | 46902-2526 |
| CASSANDRA CRAN | 400 W 38TH ST | | | | WILMINGTON | DE | 19802-2102 |
| CASSANDRA D HOWELL | 1378 COLE ROAD | | | | MUNFORD | AL | 36268 |
| CASSANDRA DAVIS | APT 1203 | 1000 ASHWOOD PARKWAY | | | ATLANTA | GA | 30338-7512 |
| CASSANDRA DICKERSON | 3125 SO. MENDENHALL | PMB408 | | | MEMPHIS | TN | 38115 |
| CASSANDRA DINKINS | 9665 THOMAS LN | | | | AVON | IN | 46123-9464 |
| CASSANDRA E BRAYE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 302 YORKSHIRE LN | | PORT NECHES | TX | 77651 |
| CASSANDRA E STARKS | 1550 VANCOUVER DR | | | | DAYTON | OH | 45406 |
| CASSANDRA E. CRESSMAN | CGM IRA CUSTODIAN | 3913 PARADISE BAY DRIVE | | | GULF BREEZE | FL | 32563-5814 |
| CASSANDRA EARNEST | 118 E LORADO AVE | | | | FLINT | MI | 48505-2161 |
| CASSANDRA EASON | 9547 HAMILTON ST | | | | BELLEVILLE | MI | 48111-1418 |
| CASSANDRA F CARTER | 125 ROWLAND AVE | | | | MANSFIELD | OH | 44903-1442 |
| CASSANDRA F GIBSON | 45   GARDINER AVENUE | | | | ROCHESTER | NY | 14611-2433 |
| CASSANDRA FORD | 18150 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3233 |
| CASSANDRA GRIFFIN | 26763 W CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034-6166 |
| CASSANDRA HARRIS | 3544 KAREN PKWY APT 103 | | | | WATERFORD | MI | 48328-4614 |
| CASSANDRA HORSLEY | 112   VICTORY ST | | | | ROSELLE | NJ | 07203-2628 |
| CASSANDRA J DAMIS | 4811 N VISSCHER | | | | TACOMA | WA | 98407-2108 |
| CASSANDRA J HULLAR | 19335 SWEETWOOD CT | | | | LAKE ELSINORE | CA | 92530 |
| CASSANDRA JACKSON-TARVER | 17375 OHIO ST | | | | DETROIT | MI | 48221-2574 |
| CASSANDRA JOHNSON | 17373 DENBY | | | | REDFORD | MI | 48240-2305 |
| CASSANDRA L JONES | 8318   BUTTER ST. | | | | GERMANTOWN | OH | 45327-8716 |
| CASSANDRA L ROBISON | 4397 HARPETH SCHOOL RD | | | | FRANKLIN | TN | 37064-7313 |
| CASSANDRA L WYATT | 20006 SHORE MEADOWS LN | | | | RICHMOND | TX | 77407-6596 |
| CASSANDRA LYNN HARRIS | 6815 GAVEL DR | | | | COLORADO SPRINGS | CO | 80922 |
| CASSANDRA M WEGENER TTEE | CASSANDRA M WEGENER TRUST | U/A DTD 12/12/89 | 406 W 30TH | | HIGGINSVILLE | MO | 64037-2019 |
| CASSANDRA MC CALLISTER | 80 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1253 |
| CASSANDRA MOREHEAD | 1701 W 75TH ST APT 2A | | | | RICHFIELD | MN | 55423-3876 |
| CASSANDRA PYATSKOWIT | 3110 MARMORE AVE | | | | PARMA | OH | 44134-1325 |
| CASSANDRA R AUSTIN | 230   MAPLEWOOD AVE | | | | DAYTON | OH | 45405-2838 |
| CASSANDRA R VAUGHN-WARE | 1190 TOD AVE SW | | | | WARREN | OH | 44485-3805 |
| CASSANDRA RAULINS | & DAN RAULINS JTTEN | 1108 HEATHER LANE | | | CARROLLTON | TX | 75010 |
| CASSANDRA RHINES | 7403 YORKSHIRE PL | | | | SHREVEPORT | LA | 71129-3426 |
| CASSANDRA ROBISON | 4397 HARPETH SCHOOL RD | | | | FRANKLIN | TN | 37064-7313 |
| CASSANDRA S KWOH | 5029 FOXPOINT LANE | | | | RLLNG HLS EST | CA | 90274-2410 |
| CASSANDRA SCIARINI & | JOHN SCIARINI | JT TEN | 109 CLOVERFIELD | | CHILLICOTHE | IL | 61523-1966 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CASSANDRA SIMS | 10744 PINE BLDG#11 | | | TAYLOR | MI | 48180 |
| CASSANDRA THOMAS | 5439 COUNTRY CLUB LN | | | GRAND BLANC | MI | 48439-9179 |
| CASSANDRA V EARNEST | 118 E LORADO AVE | | | FLINT | MI | 48505-2161 |
| CASSANDRA VLAUN | 457 MECHANIC ST | | | PERTH AMBOY | NJ | 08861-3525 |
| CASSANDRA WASHINGTON | 5167 MECKLER LN | | | WARREN | MI | 48092-4688 |
| CASSANDRA WEAVER | 24631 PINEHURST AVE | | | OAK PARK | MI | 48237-1877 |
| CASSANDRA WYATT | 20006 SHORE MEADOWS LN | | | RICHMOND | TX | 77407-6596 |
| CASSANDRA Y RILEY | 4801 BLOOMFIELD DR. | | | DAYTON | OH | 45426 |
| CASSANDRE WALLACE | 4325 HIDDEN ORCHARD LN | | | INDIANAPOLIS | IN | 46228-3225 |
| CASSANELLI, LAURA K | PO BOX 166 | | | AGAWAM | MA | 01001-0166 |
| CASSANELLI, SALVATORE | 176 CHASE AVE | | | YONKERS | NY | 10703-1934 |
| CASSANI VINCENT J JR (666553) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | HONOLULU | HI | 96814-3308 |
| CASSANO CAROL (667151) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | WILMINGTON | DE | 19899-2165 |
| CASSANO, ANTHONY | 1454 AYRAULT RD | | | FAIRPORT | NY | 14450-9301 |
| CASSANO, DOMENICO | 1524 N 22ND AVE | | | MELROSE PARK | IL | 60160-1924 |
| CASSANO, MARY P | 19290 BRADFORD CT | | | STRONGSVILLE | OH | 44149-6071 |
| CASSANO, VIRGINIA I | 6321 ALMONT DR | | | BROOK PARK | OH | 44142-3652 |
| CASSAR JOHN V (626464) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| CASSAR, FRANCIS X | 22170 REINHARDT ST | | | WOODHAVEN | MI | 48183-1504 |
| CASSAR, PAUL J | 38587 TUSCANY CT | | | LIVONIA | MI | 48154-4824 |
| CASSAR, RENO P | 36505 ROYCROFT ST | | | LIVONIA | MI | 48154-1934 |
| CASSAR, RENO PAUL | 36505 ROYCROFT ST | | | LIVONIA | MI | 48154-1934 |
| CASSARA JOCOB J (413362) - CASSARA JACOB | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | NEW YORK | NY | 10006-1638 |
| CASSARA, JEANNE | 4351 E CASEY LN | | | CAVE CREEK | AZ | 85331-2209 |
| CASSARINO, MARIA C | 62 NANETTE DR | | | ROCHESTER | NY | 14626-4020 |
| CASSARINO, RAFFAELE | 62 NANETTE DR | | | ROCHESTER | NY | 14626-4020 |
| CASSARO, ANTHONY | 8685 TREETOP TRAIL | | | BROADVIEW HTS | OH | 44147-2567 |
| CASSATA, THOMAS H | 680 WALDEN AVE | | | BUFFALO | NY | 14211-2540 |
| CASSATT, GERALD R | 8453 ROCHESTER RD | | | GASPORT | NY | 14067-9217 |
| CASSATT, SHARON A | 8453 ROCHESTER RD | | | GASPORT | NY | 14067-9217 |
| CASSATTA, JACKI M | 2200 MILLSTREAM DR | | | WIXOM | MI | 48393-1747 |
| CASSATTA, STEPHEN J | 2200 MILLSTREAM DR | | | WIXOM | MI | 48393-1747 |
| CASSAVAUGH, WALTER W | 93 STONERIDGE DR | | | ROCHESTER | NY | 14615-1456 |
| CASSCELLS ORTHOPAEDI | 3505 SILVERSIDE RD STE 100 | | | WILMINGTON | DE | 19810-4904 |
| CASSEL DENNISON | 417 S FULS RD | | | NEW LEBANON | OH | 45345-9739 |
| CASSEL GMC TRUCK SALES CORP. | 550 N OCEAN AVE | | | PATCHOGUE | NY | 11772-1759 |
| CASSEL GMC TRUCK SALES CORP. | ATT: JAMES CASSEL | PO BOX 190 | | PATCHOGUE | NY | 11772-0190 |
| CASSEL JAMES | 617 N BROWN AVE | | | TUCSON | AZ | 85710-3129 |
| CASSEL PALMER | 384 CANOVA LN | | | DAYTON | OH | 45431-2222 |
| CASSEL V PALMER | 384 CANOVA LN | | | DAYTON | OH | 45431-2222 |
| CASSEL'S GARAGE | 55 SW IRWIN AVE | | | MELBOURNE | FL | 32904-6738 |
| CASSEL, CARL E | 4762 CUMMINGS RD | | | RHODES | MI | 48652-9702 |
| CASSEL, DAN R | 3210 COUNTRY CLUB LN | | | HURON | OH | 44839-1081 |
| CASSEL, DOROTHY A | 2744 LATONIA AVE | | | DAYTON | OH | 45439-2925 |
| CASSEL, J L | 212 RAILROAD BED PIKE | | | SUMMERTOWN | TN | 38483-7304 |
| CASSEL, JOEY E | 5604 SCHENK RD | | | SANDUSKY | OH | 44870-9312 |
| CASSEL, KAREN E | 12967 WARD ST | | | SOUTHGATE | MI | 48195-1078 |
| CASSEL, KATHY A | 3210 COUNTRY CLUB LN | | | HURON | OH | 44839-1081 |
| CASSEL, LOUIS I | 20 BARBERRY RD | | | LEXINGTON | MA | 02421-8026 |
| CASSEL, MARY M | 2435 COLUMBIANA RD APT# 208 | | | BIRMINGHAM | AL | 35216-5216 |
| CASSEL, MICHAEL A | 3205 E WINWOOD DR | | | MUNCIE | IN | 47303-9485 |
| CASSEL, MICHAEL ALAN | 3205 E WINWOOD DR | | | MUNCIE | IN | 47303-9485 |
| CASSEL, OVALENE L | 50991 7 MILE RD | | | NORTHVILLE | MI | 48167-9274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASSEL, REMIGIA G | 6815 ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3411 |
| CASSELBERRY, MILDRED E | 2080 FOREST GROVE | | | | DAYTON | OH | 45406-4000 |
| CASSELL FAMILY TRUST | 18882 POINT DR | | | | TEQUESTA | FL | 33469-2026 |
| CASSELL GEORGE | 50 SPANISH RIVER DR | | | | OCEAN RIDGE | FL | 33435-3322 |
| CASSELL SR, OSUMANA VH | 3029 ICRCLE DR NE | | | | CEDAR RAPIDS | IA | 52402 |
| CASSELL, ALICE J | 1209 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4387 |
| CASSELL, BARBARA J | 12761 S 600 E | | | | AMBOY | IN | 46911-9338 |
| CASSELL, CHARLES R | 559 FRANK ST | | | | WASHINGTON COURT HOUSE | OH | 43160-2430 |
| CASSELL, DANIEL B | 9660 BIG PINE ST | | | | ATLANTA | MI | 49709-9079 |
| CASSELL, DOUGLAS W | 73 URBAN ST | | | | BUFFALO | NY | 14211-1310 |
| CASSELL, JAMES E | 66 CASTELLAN DR | | | | GREER | SC | 29650-4255 |
| CASSELL, JAMES R | 1957 DERBY RD | | | | BIRMINGHAM | MI | 48009-7531 |
| CASSELL, JOHN D | 7983 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| CASSELL, LUCILLE M | 4407 CLOVELLY CT | | | | INDIANAPOLIS | IN | 46254-2160 |
| CASSELL, STEVEN E | 3405 MAYHEW FORREST LN | | | | MINT HILL | NC | 28227-9436 |
| CASSELL, YUKER L | 2021 MERSHON ST | | | | SAGINAW | MI | 48602-4956 |
| CASSELL, YUKER LEE | 2021 MERSHON ST | | | | SAGINAW | MI | 48602-4956 |
| CASSELLS HAGLUND & CLARK | PO BOX 1626 | | | | LUFKIN | TX | 75902-1626 |
| CASSELLS, REENIE L | 16925 MORRISON ST | | | | SOUTHFIELD | MI | 48076-2016 |
| CASSELMAN GLOBAL ENTERPRISES | DBA DON CASSELMAN & SON LTD | 70 COLVILLE RD | | TORONTO CANADA ON M6M 2Y4 CANADA | | | |
| CASSELMAN, ALICE | 103 BUTLER ST | | | | CLIO | MI | 48420-1209 |
| CASSELMAN, DON & SON LTD | 70 COLVILLE RD | | | TORONTO ON M6M 2Y4 CANADA | | | |
| CASSELMAN, FRED W | 2067 W WILSON RD | | | | CLIO | MI | 48420-1603 |
| CASSELMAN, FRED WILLIAM | 2067 W WILSON RD | | | | CLIO | MI | 48420-1603 |
| CASSELMAN, RICHARD C | 2261 BINGHAM RD | | | | CLIO | MI | 48420-1901 |
| CASSELMAN, ROBERT E | 5895 BARNES RD | | | | MILLINGTON | MI | 48746-8713 |
| CASSELMAN-COCHRAN, CHRISTINE F | 6233 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9051 |
| CASSELMAN-COCHRAN, CHRISTINE FRANCES | 6233 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9051 |
| CASSELS BROCK | ATT: MICHAEL WEINCZOK | 2100 SCOTIA PLAZA - 40 KING STREET WEST | TORONTO, ON M5H 3C2 | CANADA | | | |
| CASSELS, GREGORY P | 425 LAURIE DR | | | | FLUSHING | MI | 48433-2114 |
| CASSELS, IRENE | 906 W FULTON ST | | | | EDGERTON | WI | 53534-1710 |
| CASSELS, MARVIN M | 15849 WEST COUNTY ROAD B | | | | BRODHEAD | WI | 53520-9006 |
| CASSELS, TERRANCE E | 2412 HASLER LAKE RD | | | | LAPEER | MI | 48446-9734 |
| CASSELTON, MATTHEW | 24366 THATCHER DR | | | | NOVI | MI | 48375-2364 |
| CASSEM, ESTEVA C | 349 ASHMOOR DR | | | | LEXINGTON | KY | 40515-4708 |
| CASSENS MARK | 19935 GOLDEN OAK LANE | | | | MOKENA | IL | 60448-1348 |
| CASSENS TRANSPORT CO | 145 N KANSAS ST | | | | EDWARDSVILLE | IL | 62025-1770 |
| CASSENS TRANSPORT COMPANY | JAMES WALKER | 145 N KANSAS ST | | | EDWARDSVILLE | IL | 62025-1770 |
| CASSENS TRANSPORT COMPANY | LISA SHASHEK, VP | 145 N KANSAS ST | PO BOX 468 | | EDWARDSVILLE | IL | 62025-1770 |
| CASSENS TRANSPORT LTD | 145 N KANSAS ST | | | | EDWARDSVILLE | IL | 62025-1770 |
| CASSENS, MARGARET A | 432 MEMORIAL DR | | | | GATESVILLE | TX | 76528-1032 |
| CASSENS, MICHAEL D | 727 W CAPITAL AVE | | | | BELLEVUE | MI | 49021-1345 |
| CASSENTI, MICHAEL R | 759 MARKET ST | | | | LOCKPORT | NY | 14094-2560 |
| CASSENTI, THOMAS | 485 DANN RD | | | | EAST AMHERST | NY | 14051-1104 |
| CASSENTI, THOMAS C | PO BOX 173 | | | | SHERMAN | NY | 14781-0173 |
| CASSER FAMILY TRUST | JERRY A CASSER TTEE | BARBARA E KIPNIS SHARE | U/A DTD 06/29/2000 | 92 SCHWEINBERG DR | ROSELAND | NJ | 07068 |
| CASSERILLA, DANNY A | 434 HIGHLAND AVE | | | | LEWISBURG | TN | 37091-3912 |
| CASSERILLA, RANDY A | 26 CACTUS ST | | | | HOMOSASSA | FL | 34446-5309 |
| CASSERILLA, TERRY L | 3323 MIMOSA DR | | | | COLUMBIA | TN | 38401-8962 |
| CASSERLY, JAMES J | 6606 ROCKLEDGE DR | | | | BRECKSVILLE | OH | 44141-1743 |
| CASSESSO MICHAEL | 5 TYLER RD | | | | DERRY | NH | 03038-4204 |
| CASSETT, DIANE M | 8051 GREINER RD | | | | WILLIAMSVILLE | NY | 14221-2812 |
| CASSETTY, GENNAVA | 9299 STATE HIGHWAY 13 | C/O EMMA JO LANE | | | KIMBERLING CITY | MO | 65686-9429 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CASSETTY, ROBERT L | 638 N MCKINLEY RD LOT 43 | | | FLUSHING | MI | 48433-1376 |
| CASSEY, IRENE C | 3904 COUNTY LINE RD | | | CAMERON | NC | 28326-6727 |
| CASSEY, WILLA M | 442 KUHN ST | | | PONTIAC | MI | 48342-1942 |
| CASSIA COUNTY TREASURER | 1459 OVERLAND AVE RM 102 | | | BURLEY | ID | 83318-1862 |
| CASSIA L TURNER | 144 N TELEGRAPH RD | | | PONTIAC | MI | 48341-1168 |
| CASSIA TURNER | 144 N TELEGRAPH RD | | | PONTIAC | MI | 48341-1168 |
| CASSIAN KA SING CHEUNG | FLT 28B, BLK 3, GARDEN TERRACE | 8A OLD PEAK ROAD | HONG KONG | | | |
| CASSIANI KOTOPOULOS | 555 NORTH AVE APT 21-J | | | FORT LEE | NJ | 07024-2419 |
| CASSIANO, MICHAEL A | 751 BROWER AVE | | | FRANKLIN SQUARE | NY | 11010-4101 |
| CASSIBBA, RALPH G | 37 COUNTRY VILLAGE CT | | | BAYONNE | NJ | 07002-1505 |
| CASSICK, RICHARD A | 9421 CAYUGA DR | | | NIAGARA FALLS | NY | 14304-2627 |
| CASSIDAY DONALD PAUL | 561 W MT MORRIS ST APT 1 | | | MOUNT MORRIS | MI | 48458 |
| CASSIDAY, ARTHUR L | 1845 E BURT RD | | | BURT | MI | 48417-9455 |
| CASSIDAY, DONALD P | 561 W MONT MORRIS ST | APT 1 | | MOUNT MORRIS | MI | 48458-1823 |
| CASSIDAY, DONALD PAUL | 551 W MT MORRIS ST APT 1 | | | MOUNT MORRIS | MI | 48458 |
| CASSIDAY, GERALDINE J | 12601 NICHOLS RD | | | BURT | MI | 48417-2392 |
| CASSIDAY, GLADYS A | 1819 E BURT RD | | | BURT | MI | 48417-9455 |
| CASSIDAY, JUDY | 10801 N 1000 E | | | KENDALLVILLE | IN | 46755-9757 |
| CASSIDAY, RICHARD L | 10801 N 1000 E | | | KENDALLVILLE | IN | 46755-9757 |
| CASSIDAY, WILLIAM J | 66 ASHLEY CIR | | | SWARTZ CREEK | MI | 48473-1174 |
| CASSIDY ELVIRA (659062) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | CHICAGO | IL | 60602 |
| CASSIDY JAMES H SR (438907) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| CASSIDY JR, BRADY | 4561 MELROSE DR | | | WOOSTER | OH | 44691-1058 |
| CASSIDY JR, DARRELL P | 1772 E ELGIN CT | | | CHANDLER | AZ | 85225-2272 |
| CASSIDY JR, JOHN F | 205 STONEBRIDGE WAY | | | CULLOWHEE | NC | 28723-6200 |
| CASSIDY JR, ROBERT F | 6026 COVENTRY DR | | | SWARTZ CREEK | MI | 48473-8850 |
| CASSIDY JR, WILLIAM J | 253 HART ST | | | SOUTHINGTON | CT | 06489-2443 |
| CASSIDY MATTHEW B | 5507 JEROME LN | | | GRAND BLANC | MI | 48439-5113 |
| CASSIDY NICOLE HENDRIXSON TRUST U/A DTD | 11/29/04 IMA JEAN MCREYNOLDS TTEE | 100 HERITAGE DRIVE | | BURLESON | TX | 76028 |
| CASSIDY ROBERT J & LAVADA | 5976 TOD AVE SW | | | WARREN | OH | 44481-9769 |
| CASSIDY ROBERT M (459776) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | NORTH OLMSTED | OH | 44070 |
| CASSIDY, ADDIE J | 12779 NICHOLS RD | BOX 63 | | BURT | MI | 48417 |
| CASSIDY, ANN | 765 KENILWORTH AVE | | | PONTIAC | MI | 48340-3101 |
| CASSIDY, BENJAMIN | 4485 STATE ROAD 158 | | | BEDFORD | IN | 47421-8561 |
| CASSIDY, BERNICE R | 649 E DIVISION ST | | | SYRACUSE | NY | 13208-2739 |
| CASSIDY, BONNIE | PO BOX 121 | | | WELLSVILLE | OH | 43968-0121 |
| CASSIDY, BRANDON COREY | 3166 PINECREST WAY | | | AUBURN HILLS | MI | 48326-1852 |
| CASSIDY, BRIAN M | PO BOX 118 | | | SANDUSKY | OH | 44871-0118 |
| CASSIDY, CHARLES W | 1302 CEDAR VILLAGE BLVD | | | EAST BRUNSWICK | NJ | 08816-1383 |
| CASSIDY, CHARLES W | 26832 LA SIERRA DR | | | MISSION VIEJO | CA | 92691-6027 |
| CASSIDY, CHRISTINE E | 1302 W GRAND RIVER RD | | | LAINGSBURG | MI | 48848-9763 |
| CASSIDY, CINDY L | 1428 LYONS AVE | | | LANSING | MI | 48910-1759 |
| CASSIDY, CLARENCE C | 336 DECCA DR | | | WHITE LAKE | MI | 48386-2121 |
| CASSIDY, CORNELIA J | 26832 LA SIERRA DR | | | MISSION VIEJO | CA | 92691-6027 |
| CASSIDY, DONALD C | 3904 HILLSDALE DR | | | AUBURN HILLS | MI | 48326-1804 |
| CASSIDY, DONALD M | 2172 ADRIENNE DR | | | TROY | MI | 48085-3803 |
| CASSIDY, EDWARD | PO BOX 169 | | | ELBA | NY | 14058-0169 |
| CASSIDY, EDWARD T | 6210 NEW LOTHROP RD | | | NEW LOTHROP | MI | 48460-9750 |
| CASSIDY, EILEEN M | 108 OAK ST | | | AVENEL | NJ | 07001-1845 |
| CASSIDY, ELAINE | 809 E MAIN ST APT 1125 | | | LEXINGTON | SC | 29072 |
| CASSIDY, ELLEN ROSE | 34 MANSFIELD DR EXT | | | WAKEFIELD | MA | 01880 |
| CASSIDY, EUGENE J | 2991 HOPKINS RD | | | AMHERST | NY | 14228-1414 |
| CASSIDY, GEORGE W | 47 KERNWOOD DR | | | ROCHESTER | NY | 14624-3310 |
| CASSIDY, GERALD | 24 SENECA RD | | | CRANFORD | NJ | 07016-1544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASSIDY, GERALD L | 4030 IRONWARE DR | | | | HOLIDAY | FL | 34691-3578 |
| CASSIDY, HELEN M | 1175 HARRISON ST NE | | | | WARREN | OH | 44483-5124 |
| CASSIDY, J J | 8260 LIRIOPE LOOP | | | | LEHIGH ACRES | FL | 33972-7548 |
| CASSIDY, JAMES F | PO BOX 156 | C/O THOMAS J CASSIDY | | | SILVER SPRINGS | NY | 14550-0156 |
| CASSIDY, JAMES J | 118 PARK VIEW RD N | | | | POUND RIDGE | NY | 10576-1212 |
| CASSIDY, JAMES P | 14 ONSET BAY LN | | | | BUZZARDS BAY | MA | 02532-5206 |
| CASSIDY, JAMES S | PO BOX 2797 | | | | ANDERSON | IN | 46018-2797 |
| CASSIDY, JANET P | 229 PLEASANT PARK CT NW | | | | WARREN | OH | 44481-9442 |
| CASSIDY, JOANNE M | 63 SOUTH ST | | | | SOUTH YARMOUTH | MA | 02664-6043 |
| CASSIDY, KATHRYN E | 8741 ARUBA LN | | | | PORT RICHEY | FL | 34668-5904 |
| CASSIDY, LEO L | 4784 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9376 |
| CASSIDY, MANFRED | 4949 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2863 |
| CASSIDY, MARGARET M | 1 BIRCHWOOD DR | | | | SCOTTSVILLE | NY | 14546-1103 |
| CASSIDY, MARIE L | 261 SCHLEY DR | | | | WATERTOWN | NY | 13601-4326 |
| CASSIDY, MARY A | 32404 WILLOWICK DR | | | | WILLOWICK | OH | 44095-3809 |
| CASSIDY, MARY J | 6801 HOLLY RD | | | | WAYNESVILLE | OH | 45068 |
| CASSIDY, MARY JOAN | 212 N CHILLICOTHE ST | RT. =1 | | | SOUTH CHARLESTON | OH | 45368-9774 |
| CASSIDY, MASON | 4685 OLD STILESBORO RD NW | | | | ACWORTH | GA | 30101-4067 |
| CASSIDY, MAUREEN | 24 SENECA RD | | | | CRANFORD | NJ | 07016-1544 |
| CASSIDY, MAXINE | 5568 MUNGERS MILL RD | | | | SILVER SPRINGS | NY | 14550-9704 |
| CASSIDY, MICHAEL F | 529 SWANSON DR | | | | LAWRENCEVILLE | GA | 30043-4537 |
| CASSIDY, NORMA J | PO BOX 84 | | | | DAVISBURG | MI | 48350-0084 |
| CASSIDY, PATRICIA A | 2204 EAGLES NEST CIR | | | | SANDUSKY | OH | 44870-6070 |
| CASSIDY, PATRICK F | 2410 KENNEDY RD | | | | JANESVILLE | WI | 53545-0464 |
| CASSIDY, PAUL T | 1401 SUNNINGDALE LANE | | | | ORMOND BEACH | FL | 32174-2498 |
| CASSIDY, PHILIP L | 7328 52ND ST | | | | LIVE OAK | FL | 32060-7502 |
| CASSIDY, RAYMOND H | 31711 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-1451 |
| CASSIDY, RICHARD | 16322 SLEEPY HOLLOW DR | | | | FENTON | MI | 48430-9176 |
| CASSIDY, RICHARD | ANESI OZMAN RODIN NOVAK & KOHEN LTD | 161 NORTH CLARK ST. , 21ST FL | | | CHICAGO | IL | 60601 |
| CASSIDY, RICHARD J | 5951 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| CASSIDY, RICHARD J | 844 BELVEDERE AVE NE | | | | WARREN | OH | 44483-4230 |
| CASSIDY, RITA C | 8155 PEET RD | | | | CHESANING | MI | 48616-9757 |
| CASSIDY, ROBERT A | 435 MCDONALD AVE | | | | MC DONALD | OH | 44437-1557 |
| CASSIDY, RODENE J | 5280 O CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-8917 |
| CASSIDY, SANDRA | 903 E GRAND AVE | | | | CUBA | MO | 65453-1909 |
| CASSIDY, SCERRIA D | 12035 S SAGINAW ST APT 4 | | | | GRAND BLANC | MI | 48439-1432 |
| CASSIDY, SHIRLEY A | PO BOX 766 | | | | JOLIET | IL | 60434-0766 |
| CASSIDY, TERRENCE | 2700 BARNES RD | | | | MILLINGTON | MI | 48746 |
| CASSIDY, TERRENCE M | APT 1125 | 809 EAST MAIN STREET | | | LEXINGTON | SC | 29072-3693 |
| CASSIDY, THEODORE J | 2204 EAGLES NEST CIR | | | | SANDUSKY | OH | 44870-6070 |
| CASSIDY, THOMAS E | 13730 BRADY RD | | | | CHESANING | MI | 48616-9512 |
| CASSIDY, THOMAS J | 12 BENEDICT ST | | | | SILVER SPRING | NY | 14550 |
| CASSIDY, THOMAS W | 7203 E WISER AVE | | | | CAMBY | IN | 46113-8582 |
| CASSIDY, WAYNE E | 410 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2702 |
| CASSIDY, WILBUR J | 319 THOMASTON RD APT 9 | | | | WATERTOWN | CT | 06795-2038 |
| CASSIDY, WILLIAM D | 106 OAK ST | | | | RIVER ROUGE | MI | 48218-1650 |
| CASSIDY, WILLIAM G | 1716 19TH ST | | | | BEDFORD | IN | 47421-4017 |
| CASSIDY, WILLIAM M | 1763 HIGH BROOK CT | | | | JACKSONVILLE | FL | 32225-4502 |
| CASSIDY, WILLIAM W | PO BOX 40 | | | | HIGHLAND | MI | 48357-0040 |
| CASSIDYS TRANSFER & STORAGE LTD | 1001 MACKAY STREET | | PEMBROKE CANADA ON K8A 6X7 CANADA | | | | |
| CASSIE CAMPBELL PROMOTIONS, INC. | 25 TUSCANY RAVINE TERR NW | | CALGARY AB T3L 2S9 CANADA | | | | |
| CASSIE ISAAC | 1000 CHAUCER GATE CT | | | | LAWRENCEVILLE | GA | 30043-2546 |
| CASSIE LUSTER | 3432 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| CASSIE M GRANT | 4198 SLIPPERYWOOD PL. | | | | DAYTON | OH | 45424 |
| CASSIE MAE CLIFT | 1800 LACEBARK CT | | | | HEBRON | KY | 41048-6802 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CASSIE PORCHIA | 23131 KENOSHA ST | | | OAK PARK | MI | 48237-2491 |
| CASSIE PROCTER | 8116 MISTYVIEW DR SW | | | BYRON CENTER | MI | 49315-8064 |
| CASSIE SOSSAMON | PO BOX 409 | | | MULBERRY | AR | 72947-0409 |
| CASSIE ZIMOLZAK | 32154 DOVER AVE | | | WARREN | MI | 48088-6901 |
| CASSIE, MARGIE L | 4913 SAKO CT | | | SACRAMENTO | CA | 95842-2405 |
| CASSIE, MICHAEL P | 9063 SNOW DRIFT LN | | | CORDOVA | TN | 38016-5367 |
| CASSIE, ROBERT W | PO BOX 1236 | | | FOWLERVILLE | MI | 48836-1236 |
| CASSILL, GLEN H | 4963 SE 33RD AVE | | | OCALA | FL | 34480-8404 |
| CASSILL, GLEN S | 3655 NEHRIG HILL RD | | | ARDARA | PA | 15615-9727 |
| CASSIN JAMES | 44 SAINT THOMAS DR | | | WEST PALM BEACH | FL | 33418-4598 |
| CASSIN, CHARLES | 12441 GATELY OAKS LN E | | | JACKSONVILLE | FL | 32225-3982 |
| CASSIN, CHARLES | PAJCIC & PAJCIC PA | 1900 INDEPENDENT SQ | | JACKSONVILLE | FL | 32202-5023 |
| CASSIN, JAMES M | 3517 ROCK CREEK DR | | | PORT CHARLOTTE | FL | 33948-7619 |
| CASSIN, SHERRY | 12441 GATELY OAKS LN E | | | JACKSONVILLE | FL | 32225-3982 |
| CASSIN, SHERRY | PAJCIC & PAJCIC PA | 1 INDEPENDENT DR STE 1900 | | JACKSONVILLE | FL | 32202-5023 |
| CASSINA CARTER | 506 E ELDRIDGE AVE | | | FLINT | MI | 48505-3415 |
| CASSINE M WALKER | 4319 OWENS DR | | | DAYTON | OH | 45406-1424 |
| CASSINE WALKER | 4319 OWENS DR | | | DAYTON | OH | 45406-1424 |
| CASSING, KAREN J | 5315 JAMESTOWN RD | | | GRAND BLANC | MI | 48439-7704 |
| CASSING, MEREDITH C | 4508 S MORRICE RD | | | OWOSSO | MI | 48867-9758 |
| CASSING, RONALD J | 4508 S MORRICE RD | | | OWOSSO | MI | 48867-9758 |
| CASSINGER, ARTHUR | RR 1 BOX 1406 | | | WINONA | MO | 65588-9729 |
| CASSINGHAM, THELMA J | 693 CAMBRIDGE DR | | | KOKOMO | IN | 46902-6915 |
| CASSINI, CHRISTOPHER C | 4403 TUDOR DR | | | POMPTON PLAINS | NJ | 07444-1133 |
| CASSINI, THOMAS F | 4745 SUMAC LN | | | GREENDALE | WI | 53129-2914 |
| CASSIO, JOSEPH A | 3744 CONKLIN DR | | | SAGINAW | MI | 48603-3128 |
| CASSIOL, CARL A | 413 N CREEK DR | | | DEPEW | NY | 14043-1950 |
| CASSIS, JANE I | 3502 MELODY LN E | | | KOKOMO | IN | 46902-3982 |
| CASSIS, PATRICIA L | 516 BRANDED BLVD | | | KOKOMO | IN | 46901-4054 |
| CASSIS, ROBERT E | 3502 MELODY LN E | | | KOKOMO | IN | 46902-3982 |
| CASSIS, RONALD G | 516 BRANDED BLVD | | | KOKOMO | IN | 46901-4054 |
| CASSISE, THELMA R | 1221 TENTH CIRCLE SE | | | LARGO | FL | 33771 |
| CASSISI, JOHN | 54639 BLUE CLOUD DR | | | SHELBY TOWNSHIP | MI | 48315-1232 |
| CASSITTA, LISA | 75 E PROSPECT AVE | | | WOODBRIDGE | NJ | 07095-3513 |
| CASSITY, ALDEN L | 22 HILLTOP DR | | | DANVILLE | IN | 46122-1334 |
| CASSITY, GRACE M | 2771 ROSE BUD CT | | | UNION CITY | CA | 94587-5335 |
| CASSITY, HOWARD E | 4040 W COUNTY ROAD 600 SOUTH | | | MUNCIE | IN | 47302-8843 |
| CASSITY, HOWARD E | 910 E COUNTY RD 500 SOUTH | | | MUNCIE | IN | 47302 |
| CASSITY, JEANETTE | 3813 BLUE GRASS CT | | | ANDERSON | IN | 46011-1639 |
| CASSITY, MATILDA | 2010 CORY CROSSING LN | | | SPRING | TX | 77386-1834 |
| CASSITY, RALPH W | 1140 CHURCH CAMP ROAD | | | BEDFORD | IN | 47421-7479 |
| CASSITY, WENDELL G | 1335 S GRANT AVE | | | JANESVILLE | WI | 53546-5406 |
| CASSITY, WILLIAM G | 3813 BLUE GRASS CT | | | ANDERSON | IN | 46011-1639 |
| CASSIUS A DEFLON, MD PC | ACCT OF SUSAN K DOLNEY | | | | | |
| CASSIUS C GOFF | 100   SUMMER SKY BLVD | | | ROCHESTER | NY | 14623-4234 |
| CASSIUS FREEMAN | PO BOX 3204 | | | BRENTWOOD | TN | 37024-3204 |
| CASSIUS GOENS | 513 W 30TH ST | | | MARION | IN | 46953-3552 |
| CASSIUS LANOUE | PO BOX 1569 | | | HERNANDO | FL | 34442-1569 |
| CASSIUS M CADE IV TTEE | CASSIUS CADE IV REV TRUST | U/A DTD 05/07/2003 | 820 NE 74TH ST | BOCA RATON | FL | 33487 |
| CASSIUS MANSFIELD | 7826 W 180 S | | | RUSSIAVILLE | IN | 46979-9742 |
| CASSIUS MILLER | 76 FELLOWSHIP DR | | | MARTINSBURG | WV | 25405-2568 |
| CASSIZZI JIM | 6800 NE 109TH ST | | | EDMOND | OK | 73013-8369 |
| CASSIZZI, JAMES V | 361 ELRINO ST | | | BALTIMORE | MD | 21224-2721 |
| CASSIZZI, JAMES V | 6800 NE 109TH ST | | | EDMOND | OK | 73013-8369 |
| CASSIZZI, JEAN | 361 ELRINO ST | | | BALTIMORE | MD | 21224-2721 |
| CASSIZZI, JULIA ANN | 1511 N HOUSTON ST | | | AMARILLO | TX | 79107-6523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASSLER, ROBERT R | 211 E MAIN STREET | | | | AMELIA | OH | 45102 |
| CASSLING DIAGNOSTIC IMAGING, INC. | BRIAN ERDMAN | 13808 F ST | | | OMAHA | NE | 68137-1102 |
| CASSO, BERTA G | 7575 WILLOW CHASE BLVD APT 1129 | | | | HOUSTON | TX | 77070-5844 |
| CASSO, THOMAS P | 325 ELM ST | | | | MERIDEN | CT | 06450-5807 |
| CASSON, ANTHONY B | PO BOX 15338 | | | | SAN DIEGO | CA | 92175-5338 |
| CASSON, REED | 19467 WOODINGHAM DR | | | | DETROIT | MI | 48221-1654 |
| CASSONDRA GRIM | 67 GINGER TREE CT | | | | O FALLON | MO | 63368-6642 |
| CASSONDRA LEIGH GIVANS | 1212 RAINTREE DRIVE | | | | FORT COLLINS | CO | 80526 |
| CASSOTTA, MARY ANN | 234 BOCA AVE | | | | ROCHESTER | NY | 14626-4518 |
| CASSOW, EDWARD H | 2447 E FREELAND RD | | | | FREELAND | MI | 48623-9450 |
| CASSTEVENS, ALVY B | 901 E FLORIDA AVE | | | | WAURIKA | OK | 73573-1409 |
| CASSTEVENS, BILLY J | 10600 SOUTH PENN | SUITE 16-530 | | | OKLAHOMA CITY | OK | 73170 |
| CASSTEVENS, JACK P | 7726 W. 625 N. | | | | MIDDLETOWN | IN | 47356 |
| CASSTEVENS, JAMES | PO BOX 282 | | | | MIDDLETOWN | IN | 47356-0282 |
| CASSTEVENS, JAMES P | PO BOX 282 | | | | MIDDLETOWN | IN | 47356-0282 |
| CASSTEVENS, JIMMY E | 105 DOUBLEHORN ST | | | | STEPHENVILLE | TX | 76401-2171 |
| CASSTEVENS, JUDY | HC 65 BOX 190 | | | | HARMAN | WV | 26270-9702 |
| CAST ALLOYS INC | 20409 PRAIRIE ST | | | | CHATSWORTH | CA | 91311-6029 |
| CAST IRON SYSTEMS INC. | ATTN: CONTRACTS ADMINISTRATOR | 2593 COAST AVE | | | MOUNTAIN VIEW | CA | 94043-1120 |
| CAST JR, CHARLES W | 945 MILHON RD | | | | MARTINSVILLE | IN | 46151-8890 |
| CAST METAL SERVICES INC | EMPLOYEE PENSION PLAN & TR | B L GRIFFITHS TTEE | U/A DTD 01/01/2001 | 2117 FOOTHILL BLVD UNIT D | LA VERNE | CA | 91750-2902 |
| CAST METAL/DES PLAIN | 505 STATE ST | | | | DES PLAINES | IL | 60016-2267 |
| CAST STACEY | 2403 QUAIL ST | | | | VINELAND | NJ | 08361-7358 |
| CAST, ADOLPHUS L | 19195 ELDRIDGE LN | | | | SOUTHFIELD | MI | 48076-1002 |
| CAST, JOHN R | 13261 EDGEDALE ST | | | | BELLEVILLE | MI | 48111-2207 |
| CAST, KEVIN D | 238 SUNFISH RD | | | | BROWNSVILLE | KY | 42210-8606 |
| CAST, KEVIN DALE | 238 SUNFISH RD | | | | BROWNSVILLE | KY | 42210-8606 |
| CAST, RICHARD E | 3140 GOING TO THE SUN | | | | SEBRING | FL | 33872-6208 |
| CASTAGNA LOUIS (634904) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CASTAGNA PHILIP | 36 FRUTCHEY CT | | | | MOUNT BETHEL | PA | 18343-6234 |
| CASTAGNA, ALEXANDER | 5249 CALLE MORELIA | | | | SANTA BARBARA | CA | 93111-2439 |
| CASTAGNARO, RALPH D | 58 ANCHORAGE RD | | | | FRANKLIN | MA | 02038-1538 |
| CASTAGNERA, RONALD C | P O BOX 248 | SAN IGNACIO | CAYO 00000 BELIZE | | | | |
| CASTAGNERA, RONALD C | PO BOX 248 | SAN IGNACIO | CAYO BELIZE | | | | |
| CASTAGNETTA, BENNIE A | 1319 E JUANA AVE | | | | SAN LEANDRO | CA | 94577-3926 |
| CASTAGNIER, LORETTA | BOX 50 | | | | CHASE MILLS | NY | 13621-0050 |
| CASTAGNIER, LORETTA | PO BOX 50 | | | | CHASE MILLS | NY | 13621-0050 |
| CASTAGNIER, TERRY A | 412 TRINTON CIR | | | | BEDFORD | IN | 47421-7555 |
| CASTAGNIER, TERRY ALLAN | 412 TRINTON CIR | | | | BEDFORD | IN | 47421-7555 |
| CASTAGNOS AUTO SERVICE INC. | 613 W 10TH ST | | | | DONALDSONVILLE | LA | 70346-2911 |
| CASTAGNOS JESS | 7422 HIGHWAY 1 S | | | | DONALDSONVILLE | LA | 70346-8426 |
| CASTALDI MICHAEL (149119) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| CASTALDO, LOUIS P | 31 LACEY AVE | | | | TRENTON | NJ | 08610-2607 |
| CASTALL PRODUCT/TROY | 353 INDUSCO CT | | | | TROY | MI | 48083-4646 |
| CASTANARES, MARILOU F | 13502 MAR VISTA ST APT 11 | | | | WHITTIER | CA | 90602-5310 |
| CASTANARES, MARILOU F | 15218 SHADYBEND DR APT 71 | | | | HACIENDA HEIGHTS | CA | 91745-2171 |
| CASTANEDA BARBARA | 7808 POLO CROSSE AVE | | | | SACRAMENTO | CA | 95829-6564 |
| CASTANEDA ENRIQUE (498229) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CASTANEDA EULALIO E (498230) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CASTANEDA JR, GILBERT | 3900 MACKINAW ST | | | | SAGINAW | MI | 48602-3314 |
| CASTANEDA KATHERINE | NO ADVERSE PARTY | | | | | | |
| CASTANEDA, ARTHUR | 2104 GLENROY ST | | | | POMONA | CA | 91766-5618 |
| CASTANEDA, DANIEL | 2105 IOWA AVE | | | | SAGINAW | MI | 48601-5522 |
| CASTANEDA, DANIEL | 255 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASTANEDA, EMILIO | 1797 ROCKTREE CT | | | | SAN JOSE | CA | 95131-1962 |
| CASTANEDA, ERLINDA | 10248 LEV AVE | | | | ARLETA | CA | 91331-4471 |
| CASTANEDA, GENE | 2785 N FM 491 | | | | MERCEDES | TX | 78570-2165 |
| CASTANEDA, GEORGE M | 1180 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 |
| CASTANEDA, GILBERT M | 4075 STATE ST | | | | SAGINAW | MI | 48603-4023 |
| CASTANEDA, GLORIA R | 425 LETITIA RD | | | | BERNALILLO | NM | 87004-7050 |
| CASTANEDA, GUADALUPE | 23851 ADAMSBORO DR | | | | NEWHALL | CA | 91321-3703 |
| CASTANEDA, LARRY A | 1307 FREMONT ST | | | | BAY CITY | MI | 48708-7922 |
| CASTANEDA, LUPE I | 9338 DORRINGTON AVE | | | | ARLETA | CA | 91331-5921 |
| CASTANEDA, MARIANA A | 4612 MONTERREY LOOP | | | | LAREDO | TX | 78041-4638 |
| CASTANEDA, MARTHA V | 732 WAVERLY AVE | | | | SAN ANTONIO | TX | 78201-6138 |
| CASTANEDA, RAMOS M | 1036 APPLEWOOD RD | | | | FORT WAYNE | IN | 46825-3706 |
| CASTANEDA, RANDALL G | 1041 NAVAJO TRAIL SOUTH DR | | | | INDIANAPOLIS | IN | 46260-3556 |
| CASTANEDA, RICHARD P | 50520 PINE ROW CT | | | | GRANGER | IN | 46530-8471 |
| CASTANEDA, ROBERT | 2185 FARNSWORTH RD | | | | LAPEER | MI | 48446-8612 |
| CASTANEDA, SALVADOR | 1588 EL CAPITAN DR | | | | REDDING | CA | 96001-2972 |
| CASTANEDA, WILLIAM F | 238 GLENBROOK LN | | | | AVON | IN | 46123-4032 |
| CASTANES, JOHN A | 2421 BROOKSIDE DR | | | | BOSSIER CITY | LA | 71111-5705 |
| CASTANES, JOHN ANTONE | 2421 BROOKSIDE DR | | | | BOSSIER CITY | LA | 71111-5705 |
| CASTANIAN MANOUK | 2400 S FEDERAL HWY | | | | DELRAY BEACH | FL | 33483-3241 |
| CASTANIER, JUDITH | 2824 MORGAN ST | | | | SAGINAW | MI | 48602-3553 |
| CASTANO, LOUIS E | 528 RED TIP CT | | | | LOGANVILLE | GA | 30052-8971 |
| CASTANON, ARTHUR O | 30020 EDGEWOOD DRIVE | | | | GEORGETOWN | TX | 78628-1012 |
| CASTANON, BETTY | 9977 W 189 N 27 | | | | CONVERSE | IN | 46919-9501 |
| CASTANON, CARMEN | 4214 HAVENVIEW DR | | | | SAN ANTONIO | TX | 78228-2930 |
| CASTANON, CLARA T | 25106 ROSENBUSCH BLVD | | | | WARREN | MI | 48089-1570 |
| CASTANON, CONSUELO | PO BOX 132 | | | | CARROLLTON | MI | 48724-0132 |
| CASTANON, COSME | 7070 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| CASTANON, EVA MARIE | 1408 STANFORD RD | | | | GULF BREEZE | FL | 32563-2740 |
| CASTANON, JOE | 671 VICTOR DR | | | | SAGINAW | MI | 48609-5128 |
| CASTANON, RICHARD | 2717 ELMWOOD AVE | | | | SAGINAW | MI | 48601-7408 |
| CASTANON, RICHARD | 875 N TOWERLINE RD | | | | SAGINAW | MI | 48601 |
| CASTANON, TRINIDAD | 30138 BUMBLE BEE DR | | | | GEORGETOWN | TX | 78628-3715 |
| CASTANON, WILLIAM R | 5581 CHESANING RD | | | | CHESANING | MI | 48616-8421 |
| CASTASUS MANUEL A MD INC | 12635 CONWAY DOWNS DR | | | | CREVE COEUR | MO | 63141-8106 |
| CASTATOR, JUANITA A | 90 BERKSHIRE CT | | | | HAMILTON | OH | 45013-2034 |
| CASTEC KOREA CO LTD | 750-1 HAKJANG-DONG  SASANG-GU | | PUSAN 617843 KOREA (REP) | | | | |
| CASTEEL ALIGNMENT AND REPAIR | 310 BUSINESS HIGHWAY 2 | | | | EAST GRAND FORKS | MN | 56721-2433 |
| CASTEEL AUTO & REFRIGERATION | 501 1ST AVE NE | | | | CROSBY | ND | 58730-3009 |
| CASTEEL DONNA MARIE | CASTEEL, DONNA MARIE | 440 S VINE AVE | | | TYLER | TX | 75702-7941 |
| CASTEEL DONNA MARIE | CASTEEL, DONNA MARIE | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| CASTEEL DONNA MARIE | CASTEEL, RONALD DEAN | 440 S VINE AVE | | | TYLER | TX | 75702-7941 |
| CASTEEL JAMES | CASTEEL, JAMES | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| CASTEEL JAMES M SR (428637) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CASTEEL JR, GEORGE L | 6070 FIELDWOOD LN | | | | LOGANVILLE | GA | 30052-4665 |
| CASTEEL JR, JOHNNY E | 550 BEACH RD | | | | GALION | OH | 44833-9749 |
| CASTEEL SERV/KNGSBRY | PO BOX 355 | 5 LINE ROAD | | | KINGSBURY | IN | 46345-0355 |
| CASTEEL SERVICE INC | PO BOX 355 | KINGSBURY INDUSTRIAL PARK | | | KINGSBURY | IN | 46345-0355 |
| CASTEEL, AARON H | 735 COUNTY ROAD 226 | | | | MOULTON | AL | 35650-6413 |
| CASTEEL, ARNOLD G | 20337 POWERS AVE | | | | DEARBORN HTS | MI | 48125-3049 |
| CASTEEL, BRENDA J | PO BOX 1063 | | | | CARMEL | IN | 46082-1063 |
| CASTEEL, CARROL E | 1230 STATE ROUTE 44 | | | | ATWATER | OH | 44201-9762 |
| CASTEEL, CASSANDRA | 106 SANDY RD | | | | UNIONVILLE | TN | 37180-8737 |
| CASTEEL, CHARLES R | 821 HAYNER DR | | | | PETOSKEY | MI | 49770-9257 |
| CASTEEL, CHERYL A | 1277 STATE ROUTE 109 | | | | LEIPSIC | OH | 45856-9266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASTEEL, CHERYL ANN | 1277 STATE ROUTE 109 | | | | LEIPSIC | OH | 45856-9266 |
| CASTEEL, DEAN A | 809 SUNRISE DR | | | | LOVELAND | OH | 45140-2560 |
| CASTEEL, DONNA | 13582 COUNTY ROAD 313 EAST | | | | TYLER | TX | 75708-2147 |
| CASTEEL, DONNA MARIE | NEGEM BICKHAM & WORTHINGTON | 440 S VINE AVE | | | TYLER | TX | 75702-7941 |
| CASTEEL, DONNA MARIE | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| CASTEEL, EDWARD H | PO BOX 113 | | | | HENDERSONVILLE | TN | 37077-0113 |
| CASTEEL, ETHEL C | 6070 FIELDWOOD LN. | | | | LOGANVILLE | GA | 30052-4665 |
| CASTEEL, GARY G | 4424 BARCLAY PL | | | | LANSING | MI | 48911-2651 |
| CASTEEL, HENRY L | 4395 HIDDEN BRANCH DR | | | | DOUGLASVILLE | GA | 30134-3914 |
| CASTEEL, JACK N | PO BOX 195 | | | | BAYARD | WV | 26707-0195 |
| CASTEEL, JANET G | 155 CHEROKEE CIR | | | | BUCHANAN | GA | 30113-5188 |
| CASTEEL, JOHN C | 543 ROCKFIELD BROWNING RD | | | | ROCKFIELD | KY | 42274-9796 |
| CASTEEL, JOHNNY E | 550 BEACH RD | | | | GALION | OH | 44833-9749 |
| CASTEEL, LARRY | 202 BAVONNE DR | | | | MANSFIELD | TX | 76063-5527 |
| CASTEEL, LEONARD D | 2524 SHELBY PKWY | | | | CAPE CORAL | FL | 33904-5701 |
| CASTEEL, LILA M | BOX 33 | | | | TUSCOLA | MI | 48769-0033 |
| CASTEEL, LILA M | PO BOX 33 | | | | TUSCOLA | MI | 48769-0033 |
| CASTEEL, MICKEY E | 189 S MAIN ST | | | | WOODLAND | MI | 48897-9701 |
| CASTEEL, OLETA M | 5507 MAURICE AVE | | | | CLEVELAND | OH | 44127-1241 |
| CASTEEL, OSCAR D | 545 GREEVER HOLLOW RD | | | | TAZEWELL | TN | 37879-4818 |
| CASTEEL, REGINALD B | 23707 S FRONTENAC DR | | | | CLEVELAND | OH | 44128-4952 |
| CASTEEL, ROGER L | 1824 N CROWN ST | | | | WESTLAND | MI | 48185-7767 |
| CASTEEL, RONALD DEAN | NEGEM BICKHAM & WORTHINGTON | 440 S VINE AVE | | | TYLER | TX | 75702-7941 |
| CASTEEL, RONALD L | 16409 OAK MANOR DR | | | | WESTFIELD | IN | 46074-8787 |
| CASTEEL, SHIRLEY M | 545 GREEVER HOLLOW RD | | | | TAZEWELL | TN | 37879-4818 |
| CASTEEL, STEPHEN T | 125 VALDIVIA DR | | | | SANTA BARBARA | CA | 93110-1726 |
| CASTEEL, THOMAS L | 3608 S. 180TH ST | D-46 | | | SEATAC | WA | 98188 |
| CASTEEL, TONY R | 14468 DOE RUN | | | | HARVEST | AL | 35749-7510 |
| CASTEEL, VELMA | 1132 E PARISH ST | | | | SANDUSKY | OH | 44870-4333 |
| CASTEEL, VICKY E | 1370 WOLF ISLAND RD | | | | GLASGOW | KY | 42141-6115 |
| CASTEEL, VOLLIE C | PO BOX 3042 | | | | DAYTON | OH | 45401-3042 |
| CASTEEL, WILLIE ANN | 6727 RIVER ST | | | | BENZONIA | MI | 49616-9700 |
| CASTEELE, ROBERT L | 4761 MAD RIVER RD | | | | KETTERING | OH | 45429-2120 |
| CASTEL RAYMOND R (481671) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CASTEL WILLIAM A (400725) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CASTELAN, MARIA | 318 KAREN AVE | | | | ROMEOVILLE | IL | 60446-1738 |
| CASTELBUONO, MADELINE | 1527 S MANNHEIM RD | | | | WESTCHESTER | IL | 60154-3524 |
| CASTELEIN, STEVEN M | 1820 LINDY DR | | | | LANSING | MI | 48917-9734 |
| CASTELL, KENNETH H | 11 NOUVEAU PL | | | | FAIRPORT | NY | 14450-4134 |
| CASTELLAN, MARIE C | 106 PARKMONT LANE | | | | DALLAS | GA | 30132-9700 |
| CASTELLANA, JOHN | 338 TERRA CEIA DR | | | | PALMETTO | FL | 34221-3455 |
| CASTELLANI, LINDA J | 313 COPPOLA DR | | | | SOUTH PLAINFIELD | NJ | 07080-2359 |
| CASTELLANO BRUNO | 11 DORSET CIR | | | | CALDWELL | NJ | 07006-6125 |
| CASTELLANO MELINDA | CASTELLANO, MELINDA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CASTELLANO S.A. | INCA. GARCILAZO NO. 1890 | | LIMA PERU | | | | |
| CASTELLANO, JOHN P | 15040 CLAYMONT ESTATES DR | | | | CHESTERFIELD | MO | 63017-7732 |
| CASTELLANO, JOSEPH A | 708 RARITAN RD | | | | CLARK | NJ | 07066-2207 |
| CASTELLANO, JOSEPH C | 128 SHREWSBURY AVE | | | | RED BANK | NJ | 07701 |
| CASTELLANO, LAWRENCE J | 84 WOODMILL DR | | | | ROCHESTER | NY | 14626-1167 |
| CASTELLANO, LOUIS | 89 GOLDEN LN | | | | HAZLET | NJ | 07730-2533 |
| CASTELLANO, MARILYN C | 153 EL TIGRE | | | | EDGEWATER | FL | 32141-7654 |
| CASTELLANOS, ANSELMO | 1705 COLLINGWOOD CIR | | | | MODESTO | CA | 95355-8824 |
| CASTELLANOS, ANTONIA R | 3946 CRESTWOOD DR | | | | NORTHBROOK | IL | 60062-7541 |
| CASTELLANOS, CARLOS M | 7941 LEMONA AVE | | | | VAN NUYS | CA | 91402-5602 |
| CASTELLANOS, MANUEL | 3459 SOUTH FLACK ROAD | | | | BELOIT | WI | 53511-8830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASTELLANOS, MARY A | 655 W SAGINAW BOX 84 | | | | MERRILL | MI | 48637 |
| CASTELLANOS, PETRINA M | 3459 SOUTH FLACK ROAD | | | | BELOIT | WI | 53511-8830 |
| CASTELLANOS, TONY C | 13641 DAVENTRY ST | | | | PACOIMA | CA | 91331-2804 |
| CASTELLANOS, VICENTE | 1865 HOTCHKISS RD | | | | FREELAND | MI | 48623-9743 |
| CASTELLE, HENRIETTA | 18301 W 13 MILE RD APT B1 | CRANBROOK PL CONDOS | | | SOUTHFIELD | MI | 48076-1112 |
| CASTELLENAS, GENEVA A | PO BOX 496 | | | | PENNINGTON GAP | VA | 24277-0496 |
| CASTELLI HEIDI | CASTELLI, HEIDI | 13004 GLEN RD N | | | POTOMAC | MD | 20878 |
| CASTELLI, EDWARD P | 36268 GREGORY DR | | | | STERLING HEIGHTS | MI | 48312-2807 |
| CASTELLI, GIACOMO | 48A E CENTRAL BLVD | | | | PALISADES PARK | NJ | 07650-1765 |
| CASTELLI, GIANNI G | 54330 WHITE SPRUCE LN | | | | SHELBY TWP | MI | 48315-1462 |
| CASTELLI, JAMES R | 59362 ALBERT LN | | | | NEW HUDSON | MI | 48165-9640 |
| CASTELLI, PHYLLIS C | 7210 WIEGAND | | | | CENTER LINE | MI | 48015-1445 |
| CASTELLI, ROBERT S | 5697 JAYCOX RD | | | | N RIDGEVILLE | OH | 44039-1436 |
| CASTELLI, SAMMY P | 3698 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-1999 |
| CASTELLI, THOMAS G | 385 EASTON CIR | | | | BOWLING GREEN | KY | 42101-0753 |
| CASTELLI, TIMOTHY J | 3020 LARKSPUR CT | | | | CUMMING | GA | 30041-2426 |
| CASTELLO ANTHONY | CASTELLO, ANTHONY | 7069 MIDDLEVALLEY APT D | | | ST LOUIS | MO | 63123 |
| CASTELLO VICTOR MARTIN JR | CASTELLO, VICTOR MARTIN | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| CASTELLO, ALBERT B | 1886 COLONIAL VILLAGE WAY APT 2 | | | | WATERFORD | MI | 48328-1965 |
| CASTELLO, ALFONSO R | 2514 ANDERS DR | | | | WATERFORD | MI | 48329-4406 |
| CASTELLO, JAMES J | 64 SCHOOL ST | | | | CLARK | NJ | 07066-1424 |
| CASTELLO, JOANNE | 1508 CHESACO AVE | | | | BALTIMORE | MD | 21237-1515 |
| CASTELLO, MARY I | 27013 JENNINGS WAY | | | | HAYWARD | CA | 94544-4341 |
| CASTELLO, ORLANDO | C/O ALLSTATE PAYMENT PROCESSING CENTER | PO BOX 650271 | | | DALLAS | TX | 75265-0271 |
| CASTELLON MEXICO SA DE CV | CENTURIA Y TLC NO 223 | | APODACA NL 68600 MEXICO | | | | |
| CASTELLON RODRIGO | 2117 MARIN ST | | | | NAPA | CA | 94559-1001 |
| CASTELLON SA | C HIERRO 1 | 28850 TORREJON DE ARDOZ | MADRID SPAIN SPAIN | | | | |
| CASTELLON SA | CENTURIA Y TLC NO 223 | | APODACA NL 68600 MEXICO | | | | |
| CASTELLON SA | DIPUTACION 455-457 | | BARCELONA 08013 SPAIN | | | | |
| CASTELLON SA | FRANCISCO SANZ | HIERRO 1 | MORELOS SALTILLO CH 25271 MEXICO | | | | |
| CASTELLON SA | HIERRO 1 | | TORREJON DE ARDOZ MADRID 28850 SPAIN | | | | |
| CASTELLON SA | HIERRO 1 | | TORREJON DE ARDOZ MADRID ES 28850 SPAIN | | | | |
| CASTELLON SERENA VICTORIA | 5101 PARO DR | | | | FLINT | MI | 48506-1525 |
| CASTELLON, CHARLES | 7495 W CHARLESTON BLVD APT 62 | PHASE 5 BLDG B | | | LAS VEGAS | NV | 89117-1484 |
| CASTELLON, ERNEST H | 969 STATE ROUTE 28 LOT 111 | | | | MILFORD | OH | 45150-5904 |
| CASTELLON, GLORIA | 719 HANNAH AVE | | | | ALMA | MI | 48801-1325 |
| CASTELLON, JAMES J | 2317 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1158 |
| CASTELLON, LEONOR | 413 S LINCOLN ST | | | | SAINT LOUIS | MI | 48880-1937 |
| CASTELLON, MARTIN M | PO BOX 1223 | | | | MIDLAND | MI | 48641-1223 |
| CASTELLON, OLGA | 3963 PINTO RD | | | | MIDDLEBURG | FL | 32068-3768 |
| CASTELLON, SARAGOSA J | PO BOX 84 | 335 S MAPLE | | | HEMLOCK | MI | 48626-0084 |
| CASTELLON, SERENA V | 5101 PARO DR | | | | FLINT | MI | 48506-1525 |
| CASTELLON, SERENA VICTORIA | 5101 PARO DR | | | | FLINT | MI | 48506-1525 |
| CASTELLON, THOMAS H | 601 N SANTA ROSA AVE APT C1 | | | | SAN ANTONIO | TX | 78207-3142 |
| CASTELNAU, MARIE E | 16115 MAUBERT AVE | | | | SAN LEANDRO | CA | 94578-2131 |
| CASTELO, FRANK M | 5089 SANTA SUSANA AVE | | | | SANTA BARBARA | CA | 93111-2156 |
| CASTELOW, DAVID | 80 A WEDGEWOODE LN | | | | PONTIAC | MI | 48340 |
| CASTEN, BILL C | 571 SYCAMORE DR | | | | EUCLID | OH | 44132-2134 |
| CASTEN, JERRY L | 1354 WAR BONNET DR | | | | O FALLON | MO | 63366-3740 |
| CASTER DAVIDSON | 519 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5309 |
| CASTER JEROME A (ESTATE OF) (507793) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| CASTER KARIN | 518 CARROLL AVE | | | | MAMARONECK | NY | 10543-2028 |
| CASTER, CYNTHIA M | 4524 BALDWIN BOULEVARD | | | | FLINT | MI | 48505-3130 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CASTER, CYNTHIA MARIE | 4524 BALDWIN BOULEVARD | | | FLINT | MI | 48505-3130 |
| CASTER, DAVID J | 1118 ROUGHSHOD HOLLOW RD | | | BYRDSTOWN | TN | 38549-4782 |
| CASTER, DAVID JON | 1118 ROUGHSHOD HOLLOW ROAD | | | BYRDSTOWN | TN | 38549-4782 |
| CASTER, DAVID S | 3813 RUSSIAN OLIVE LN | | | ZEPHYRHILLS | FL | 33541-4662 |
| CASTER, EDNA M | 617 SOUTH PAM AVENUE | | | SAINT CHARLES | MO | 63301-4866 |
| CASTER, JANICE M | 1421 ROMANE DR | | | SAGAMORE HILLS | OH | 44067-1665 |
| CASTER, MARIE I | 2307 W JEFFERSON ST APT C228 | | | KOKOMO | IN | 46901-4151 |
| CASTER, MARY L | 1805 106TH AVE | | | OAKLAND | CA | 94603-3949 |
| CASTER, PHYLLIS B | 5350 CHURCHMAN AVE APT 130 | | | INDIANAPOLIS | IN | 46203-6047 |
| CASTER, ROBERT E | 10705 W 49TH ST | | | SHAWNEE | KS | 66203-1142 |
| CASTER, RONALD L | 2900 ASHLAND RIDGE RD | | | KANSAS CITY | MO | 64129-1535 |
| CASTER, WILLIAM H | 421 MATTISON AVE | | | EAST CHINA | MI | 48054-4719 |
| CASTERLINE, RANDY O | 803 GREENLAWN AVE NW | | | WARREN | OH | 44483-2128 |
| CASTERLINE, VIRGINIA M | 589 HEATONS MILL DR | | | LANGHORNE | PA | 19047-1521 |
| CASTERTON, ANN M | 7826 CLOVERHILL DR | | | LANSING | MI | 48917-9641 |
| CASTETTER, ALICE | 284 WHISPERING WILLOW COAST | | | NOBLESVILLE | IN | 46060 |
| CASTETTER, SARAH | 1311 S 9TH ST | | | NOBLESVILLE | IN | 46060-3750 |
| CASTI SPA | VINCENZO ZACCARA 215 | VIA P RUBINI 44 | JUAREZ CI 32320 MEXICO | | | |
| CASTIE, DOROTHY L | PO BOX 68 | | | LINCOLN | MO | 65338-0068 |
| CASTIGLIA, DAVID P | 169 81ST ST FL 2 | | | NIAGARA FALLS | NY | 14304-4213 |
| CASTIGLIA, DENNIS J | 1631 HUTH RD | | | GRAND ISLAND | NY | 14072-1113 |
| CASTIGLIA, NICHOLAS J | 4999 WINDGATE RD | | | LIVERPOOL | NY | 13088-4740 |
| CASTIGLIONE, BERNARD N | G3423 MALLERY ST | | | FLINT | MI | 48504-2470 |
| CASTIGLIONE, JACOB J | # 2 | 69 CARSON AVENUE | | DALTON | MA | 01226-1521 |
| CASTIGLIONE, LAUREL D | 6200 BRIGGS LAKE DR | | | BRIGHTON | MI | 48116-9564 |
| CASTIGLIONE, LEO J | 419 ROBERT DR | | | N TONAWANDA | NY | 14120-4749 |
| CASTIGLIONE, MARK S | 28307 GOLD RD | | | CHESTERFIELD | MI | 48047-4861 |
| CASTIGLIONE, MARK SALVATORE | 28307 GOLD RD | | | CHESTERFIELD | MI | 48047-4861 |
| CASTIGLIONE, MARY A | 90 MILFORD ST | | | BUFFALO | NY | 14220-1616 |
| CASTIGLIONE, VINCENZO J | 8830 POHOY AVE | | | SARASOTA | FL | 34231-7746 |
| CASTIGLIONI, MARY | 17195 FRASER WOODS #337 | | | FRASER | MI | 48026 |
| CASTIGNANIE, JOHANN L | 792 RONNIE LN | | | COLUMBUS | OH | 43223-2634 |
| CASTIGNANIE, JOSEPHINE C | 5077 MENGEL LN | | | HILLIARD | OH | 43026-1729 |
| CASTILE, EVA G | 20423 MILFORD DR | | | MACOMB | MI | 48044-3566 |
| CASTILE, JENNIE R | 601 GARDEN ACRES DR | | | FORT WORTH | TX | 76140-5407 |
| CASTILE, ROLLIE W | 20423 MILFORD DR | | | MACOMB | MI | 48044-3566 |
| CASTILIANO, CHARLENE K | 12200 FOLEY RD | | | FENTON | MI | 48430-4602 |
| CASTILLA, ANGELIC | 11829 TUPPER LAKE RD | | | GRAND LEDGE | MI | 48837-9508 |
| CASTILLA, RICHARD F | 1902 W 159TH ST | | | GARDENA | CA | 90247-3604 |
| CASTILLE, JOHNNY | 5032 MAYFLOWER ST | | | HOUSTON | TX | 77033-3525 |
| CASTILLE, JOSEPHINA | 633 E 47TH ST | | | LOS ANGELES | CA | 90011-5401 |
| CASTILLE, LARRY W | 1078 OAK VALLEY DR | | | KELLER | TX | 76248-2900 |
| CASTILLE, SCOTTIE | 115 N GENESEE AVE | | | PONTIAC | MI | 48341-1108 |
| CASTILLEJA JR, ARTHUR | 1612 SE 1ST STREET TER | | | BLUE SPRINGS | MO | 64014-4000 |
| CASTILLEJA, ARTHUR | 1920 SE SPEAS CT | | | BLUE SPRINGS | MO | 64014-4049 |
| CASTILLEJA, BEATRICE | 348 TINDEL TRL | | | LAKE WALES | FL | 33898-6883 |
| CASTILLEJA, MARK D | 3200 KARNES BLVD | | | KANSAS CITY | MO | 64111-3627 |
| CASTILLEJA, SARAH | 3212 W COLEMAN RD | | | KANSAS CITY | MO | 64111-3619 |
| CASTILLO DIOGENES | 10610 NADIA AVE | | | ORLANDO | FL | 32825-5650 |
| CASTILLO II, JOEL | 4110 SANDHURST DR | | | FORT WAYNE | IN | 46815-5430 |
| CASTILLO JR, ASCENSION T | 2810 CONNER ST | | | PORT HURON | MI | 48060-6914 |
| CASTILLO JR, ELISEO | RR 7 | | | DEFIANCE | OH | 43512 |
| CASTILLO JR, HILARIO J | 727 WESTWOOD DR | | | DEFIANCE | OH | 43512-1925 |
| CASTILLO JR, JULIO L | 1735 32ND ST SW | | | WYOMING | MI | 49519-3306 |
| CASTILLO JR, RICHARD | 108 SENECA ST | | | DEFIANCE | OH | 43512-2280 |
| CASTILLO KELLY | BROWN, NICHOLE | 980 9TH STREET 19TH FLOOR | | SACRAMENTO | CA | 95814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASTILLO KELLY | CASTILLO, KELLY | 980 9TH STREET 19TH FLOOR | | | SACRAMENTO | CA | 95814 |
| CASTILLO KELLY | CASTILLO, KELLY | PO BOX 229 | | | WOOD RIVER | IL | 62095-0229 |
| CASTILLO KELLY | GLISSON, BARBARA | PO BOX 229 | | | WOOD RIVER | IL | 62095-0229 |
| CASTILLO MANUAL (492948) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CASTILLO MARGARITA & BENITO | CASTILLO, MARGARITA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CASTILLO MARIA | CASTILLO, MARIA | | | | | | |
| CASTILLO MICHAEL | 1820 NORTH WASHINGTON AVENUE | | | | ROYAL OAK | MI | 48073-4159 |
| CASTILLO RICHARD R | CASTILLO & ASSOCIATES | 225 BROADWAY STE 2250 | | | SAN DIEGO | CA | 92101-5089 |
| CASTILLO RUDY | CASTILLO, RUDY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CASTILLO TOM GARCIA (417254) - VALDEZ STEVE MORENO | FOSTER & SEAR | 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| CASTILLO, AARON RUBEN | 413 N JOHNSON ST | | | | PONTIAC | MI | 48342-1033 |
| CASTILLO, ADAM E | 2072 HICKORY LANE | | | | CLIO | MI | 48420-2411 |
| CASTILLO, ALFREDO | 5074 AMSTERDAM AVE | | | | HOLT | MI | 48842-9605 |
| CASTILLO, AMADEO J | 27 LEONORE ST | | | | MOUNT CLEMENS | MI | 48043-1401 |
| CASTILLO, ANGELA R | 255 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3910 |
| CASTILLO, ANTHONY R | 13254 WHITTIER DR | | | | STERLING HEIGHTS | MI | 48312-6908 |
| CASTILLO, ANTONIO D | 531 MUIR ST | | | | JANESVILLE | WI | 53546-3110 |
| CASTILLO, ARACELIA A | 2153 W DEWEY RD | | | | SCOTTVILLE | MI | 49454-9258 |
| CASTILLO, ARMANDO P | 1203 E VALLE VISTA AVE | | | | PHARR | TX | 78577-7916 |
| CASTILLO, ARMANDO R | 314 PRINCESS DR | | | | CORPUS CHRISTI | TX | 78410-1618 |
| CASTILLO, ASTERIA | 27866 EASTWICK SQ | | | | ROSEVILLE | MI | 48066-4811 |
| CASTILLO, AURORA R | 840 E TREVITT ST | | | | BRYAN | OH | 43506-1443 |
| CASTILLO, BENITA Z | 3001 OWEN ST | | | | SAGINAW | MI | 48601-4916 |
| CASTILLO, BENJAMIN | 10827 LAKE SHASTA CT | | | | FORT WAYNE | IN | 46804-6907 |
| CASTILLO, BETTY A | 12141 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415 |
| CASTILLO, BLANCA A | 5553 MEADOW OAK ST | | | | NORTH RICHLAND HILLS | TX | 76180-6645 |
| CASTILLO, BLANCA H | 17269 LAUREL DR | | | | LIVONIA | MI | 48152-2951 |
| CASTILLO, BRIAN V. | 1524 MONTROSE AVE | | | | ROYAL OAK | MI | 48073-2744 |
| CASTILLO, CARLOS | 222 S SOUTHAMPTON AVE | | | | COLUMBUS | OH | 43204-1978 |
| CASTILLO, CARLOS L | 2706 DOUBLE TREE WAY | | | | SPRING HILL | TN | 37174-8219 |
| CASTILLO, CAROLYN S | PO BOX 300015 | | | | ARLINGTON | TX | 76007-0015 |
| CASTILLO, CECILIA | 419 E 93RD ST APT 6 H | | | | NEW YORK | NY | 10128 |
| CASTILLO, CHARLES J | 22350 MARTIN RD | | | | ST CLAIR SHRS | MI | 48081-2582 |
| CASTILLO, DARRYL D | 790 MELLISH DR | | | | LAPEER | MI | 48446-3339 |
| CASTILLO, DOMINGO T | 60 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| CASTILLO, DORIS | PO BOX 1783 | | | | BEEVILLE | TX | 78104-1783 |
| CASTILLO, DORIS A | 1125 REO RD | | | | LANSING | MI | 48910-5136 |
| CASTILLO, E | 35115 MARINA DR | | | | STERLING HEIGHTS | MI | 48312-4244 |
| CASTILLO, EDGAR LOPEZ | WATTS & HEARD | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| CASTILLO, EDUARDO D | 12936 WENTWORTH ST | | | | ARLETA | CA | 91331-4838 |
| CASTILLO, EDUARDO DAVID | 12936 WENTWORTH ST | | | | ARLETA | CA | 91331-4838 |
| CASTILLO, EDWARD A | 10440 S 800 W | | | | FAIRMOUNT | IN | 46928-9265 |
| CASTILLO, EDWARD A | 1602 E 450 N | | | | MARION | IN | 46952-9034 |
| CASTILLO, EDWIN D | PO BOX 181258 | | | | ARLINGTON | TX | 76096-1258 |
| CASTILLO, ELENA C. | 310 S HARRISON ST APT 506 | | | | SAGINAW | MI | 48602-2147 |
| CASTILLO, ENRIQUE V | 4645 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2018 |
| CASTILLO, ERNESTINE | 1574 BRYN MAWR PL | | | | SAGINAW | MI | 48638-4302 |
| CASTILLO, ESTEBAN A | 419 PROSPECT AVE | | | | ALMA | MI | 48801-1630 |
| CASTILLO, EUFRACIA R | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| CASTILLO, FILEMON | 15139 HAMLIN ST | | | | VAN NUYS | CA | 91411-1412 |
| CASTILLO, FLORENCIO A | 21819 W HANNIBAL CT | | | | PLAINFIELD | IL | 60544-6028 |
| CASTILLO, FLOYD | 441 SOUTH ST | | | | DANVILLE | IL | 61832-6377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASTILLO, FRANCISCO J | 5012 BUFFALO CT | | | | FORT WAYNE | IN | 46804-4916 |
| CASTILLO, FRANK | 1207 ADAMS STREET | | | | SAGINAW | MI | 48602-2335 |
| CASTILLO, FRANK M | 6000 KYES RD | | | | LANSING | MI | 48911-4914 |
| CASTILLO, FRED R | 9110 EVERGREEN DR | | | | TRAVERSE CITY | MI | 49684-8094 |
| CASTILLO, FRED ROBERT | 9110 EVERGREEN DRIVE | | | | TRAVERSE CITY | MI | 49684-8094 |
| CASTILLO, FREDERICK R | 4705 DOGWOOD LN | | | | SAGINAW | MI | 48603-1992 |
| CASTILLO, FREDERICO G | 6257 VINCENT RD | | | | GRANT TOWNSHIP | MI | 48032-3906 |
| CASTILLO, GARY L | 3122 SUMMERS RD | | | | KEEGO HARBOR | MI | 48320-1372 |
| CASTILLO, GEORGE | 7921 BRAMBLEWOOD DR APT 3A | | | | LANSING | MI | 48917-8775 |
| CASTILLO, GILBERT A | 15914 LUJON ST | | | | HACIENDA HEIGHTS | CA | 91745-3514 |
| CASTILLO, GILBERT E | 157 33RD ST SW | | | | WYOMING | MI | 49548-2119 |
| CASTILLO, GLAFIRO | 1807 N ESTRELLA ST | | | | ROMA | TX | 78584-5641 |
| CASTILLO, GUADALUPE R | 1015 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1632 |
| CASTILLO, HELEN | 2203 WABASH RD | | | | LANSING | MI | 48910-4849 |
| CASTILLO, HELEN M | 1112 N GRIFFIN ST | | | | DANVILLE | IL | 61832-3312 |
| CASTILLO, HENRY J | 5178 MAYBROOK DR | | | | SAGINAW | MI | 48603-1856 |
| CASTILLO, HENRY P | 19840 GRATIOT RD | | | | MERRILL | MI | 48637-9555 |
| CASTILLO, HENRY R | 1976 BRIDGEWATER ST | | | | ATWATER | CA | 95301-4818 |
| CASTILLO, HUGO A | 376 TERRY AVE | | | | ROCHESTER | MI | 48307-1572 |
| CASTILLO, IGNACIO L | 804 ELBERT ST | | | | DEFIANCE | OH | 43512-1522 |
| CASTILLO, IRMA M | 1723 SKYLINE DR | | | | ROCHESTER HILLS | MI | 48306-3251 |
| CASTILLO, ISABELLE | 1216 CARIBBEAN COVE CT | | | | ORLANDO | FL | 32824-6236 |
| CASTILLO, JENNY P | 690 HERON BAY COURT | | | | PONTIAC | MI | 48340-1339 |
| CASTILLO, JESSE | 4704 BLACKBERRY LN | | | | LANSING | MI | 48917-2067 |
| CASTILLO, JIM A | 125 S ITHACA ST | | | | ITHACA | MI | 48847-1517 |
| CASTILLO, JOAN G | 909 WESTHILLS DR | | | | SOUTH LYON | MI | 48178-2534 |
| CASTILLO, JOE | PO BOX 162 | | | | ALMA | MI | 48801-0162 |
| CASTILLO, JOHN | 212 E CAVANAUGH RD | | | | LANSING | MI | 48910-5397 |
| CASTILLO, JOHN | PO BOX 249 | | | | LINDSAY | CA | 93247-0249 |
| CASTILLO, JOHN A | 6371 TOWAR AVE | | | | EAST LANSING | MI | 48823-1555 |
| CASTILLO, JOHN T | 122 E NORTH E ST | | | | GAS CITY | IN | 46933-1123 |
| CASTILLO, JOHNNY | 12141 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| CASTILLO, JOHNNY | 33017 MELTON ST | | | | WESTLAND | MI | 48186-4820 |
| CASTILLO, JONAS S | PO BOX 430007 | | | | PONTIAC | MI | 48343-0007 |
| CASTILLO, JOSE A | 5767 SHANNON LN | | | | CLARKSTON | MI | 48348-5168 |
| CASTILLO, JOSE G | 2028 38TH PL | | | | HIGHLAND | IN | 46322-1847 |
| CASTILLO, JOSE J | 1613 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| CASTILLO, JOSE L | 837 S CROSWELL RD | | | | ITHACA | MI | 48847-9471 |
| CASTILLO, JOSE M | 21699 HAVILAND AVE | | | | HAYWARD | CA | 94541-2448 |
| CASTILLO, JOSEPH M | 500 35TH ST | | | | BAY CITY | MI | 48708-8348 |
| CASTILLO, JOSEPHINE | 10310 SPRING HILL DR | | | | SPRING HILL | FL | 34608-6680 |
| CASTILLO, JUAN | 426 PEASE HOLW | | | | SAN ANTONIO | TX | 78258-2362 |
| CASTILLO, JUAN A | 6060 KYES RD | | | | LANSING | MI | 48911-4914 |
| CASTILLO, JUAN R | 5828 W 64TH ST | | | | CHICAGO | IL | 60638-5402 |
| CASTILLO, JUANITA | 1632 BLOOMFIELD PLACE DR APT 215 | | | | BLOOMFIELD HILLS | MI | 48302-0810 |
| CASTILLO, JUANITA | 223 S WHEELER ST | | | | SAGINAW | MI | 48602-1860 |
| CASTILLO, JUANITA I | 10503 CYMBAL DR | | | | DALLAS | TX | 75217-3362 |
| CASTILLO, JUDITH K | 16894 CIMARRON PASS | | | | NOBLESVILLE | IN | 46060-4290 |
| CASTILLO, JULIA | 151 E 56TH ST | | | | HIALEAH | FL | 33013-1227 |
| CASTILLO, JULIAN A | 12095 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3034 |
| CASTILLO, KAREN M | 306 13TH ST SW | | | | RUSKIN | FL | 33570-4141 |
| CASTILLO, KATHLEEN | 109 ROSEBUD LN | | | | GODFREY | IL | 62035-2182 |
| CASTILLO, KATHRYN | 33017 MELTON ST | | | | WESTLAND | MI | 48186-4820 |
| CASTILLO, KRISTINA M | 407 GUNCKEL AVENUE | | | | DAYTON | OH | 45410-2011 |
| CASTILLO, LANNA F | 2705 APOLLO DRIVE | | | | SAGINAW | MI | 48601 |
| CASTILLO, LEOCADIA | 1848 W 34TH ST | | | | CHICAGO | IL | 60608-6806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASTILLO, LINDA K | 4622 WESTFIELD CT | | | | BAY CITY | MI | 48706-2726 |
| CASTILLO, LUIS F | 1723 SKYLINE DR | | | | ROCHESTER HILLS | MI | 48306-3251 |
| CASTILLO, LUPE M | 301 ORCHARD ST | | | | ALMA | MI | 48801-1606 |
| CASTILLO, LUPE R | 1612 WESTERN LILY ST | | | | LAS VEGAS | NV | 89128-7324 |
| CASTILLO, LYNN C | 6375 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2382 |
| CASTILLO, MANUEL | 4841 S LATROBE AVE | | | | CHICAGO | IL | 60638-1705 |
| CASTILLO, MARCUS R | 1434 VILLA PL SE | | | | RIO RANCHO | NM | 87124-3578 |
| CASTILLO, MARIA | 1065 CURWOOD RD | | | | SAGINAW | MI | 48609-5272 |
| CASTILLO, MARIA G | 212 E CAVANAUGH RD | | | | LANSING | MI | 48910-5397 |
| CASTILLO, MARIA H | 6233 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9026 |
| CASTILLO, MARIA V. | 1112 PERRY ST | | | | DEFIANCE | OH | 43512-2745 |
| CASTILLO, MARY | 2003 JANES AVE | | | | SAGINAW | MI | 48601-1857 |
| CASTILLO, MARY H | 200 REES CT. | | | | IRVING | TX | 75060 |
| CASTILLO, MARY J | 3632 MAY ST | | | | FORT WORTH | TX | 76110-5337 |
| CASTILLO, MAXIMO F | 108 WESTMINSTER CT APT A | | | | ROXBURY | MA | 02119-1101 |
| CASTILLO, MERCEDES A | 3 FEENEY RD | | | | OSSINING | NY | 10562-2611 |
| CASTILLO, MIQUEL Z | 17358 SW 20 CT R | | | | MIRAMAR | FL | 33029 |
| CASTILLO, NOE G | 109 MILNOR AVE | | | | LACKAWANNA | NY | 14218-3538 |
| CASTILLO, NORMA | 12419 KINGS POINT DR | | | | LOVES PARK | IL | 61111-8962 |
| CASTILLO, PABLO A | 28159 AYERS-PLEASANT BEND RD | | | | DEFIANCE | OH | 43512 |
| CASTILLO, PABLO ANTHONY | 28159 AYERS-PLEASANT BEND RD | | | | DEFIANCE | OH | 43512 |
| CASTILLO, PATRICIA ANN | 7154 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-1374 |
| CASTILLO, PATRICK | 1397 HIGGINS RD | | | | CARO | MI | 48723-9639 |
| CASTILLO, PAUL | 12651 SEMINOLE BLVD LOT 42 | | | | LARGO | FL | 33778-2207 |
| CASTILLO, PAUL | 5795 MARY SUE ST | | | | CLARKSTON | MI | 48346-3251 |
| CASTILLO, PEDRO H | 2527 N HIGHWAY 83 | | | | ROMA | TX | 78584-5900 |
| CASTILLO, PRIMA | 3629 S LEAVITT ST | | | | CHICAGO | IL | 60609-1053 |
| CASTILLO, RAFAEL | 3593 BAINBRIDGE AVE | | | | BRONX | NY | 10467 |
| CASTILLO, RAFAEL | 6215 STERLING RD | | | | LYNN | MI | 48097-2106 |
| CASTILLO, RAMON A | PO BOX 443 | | | | MEDINA | NY | 14103-0443 |
| CASTILLO, RAY C | 3005 RUCKLE ST | | | | SAGINAW | MI | 48601-3140 |
| CASTILLO, REBECCA P | 3021 W 54TH ST | | | | CHICAGO | IL | 60632-2605 |
| CASTILLO, RICARDO L | 2125 FRANCIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3016 |
| CASTILLO, RICHARD | 407 FORMOSA DR | | | | COLUMBIA | TN | 38401-2227 |
| CASTILLO, RICHARD P | 26640 SHINDLER RD | | | | DEFIANCE | OH | 43512-8872 |
| CASTILLO, RIGOBERTO | 255 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3910 |
| CASTILLO, ROBERT | 3405 WESLEY ST | | | | FORT WORTH | TX | 76111-6347 |
| CASTILLO, ROBERT | 401 HOPKINS ST | | | | DEFIANCE | OH | 43512-2226 |
| CASTILLO, ROBERT | 4825 BRANDON ST | | | | DETROIT | MI | 48209-1393 |
| CASTILLO, ROBERT | 7251 WILDCAT RD | | | | CROSWELL | MI | 48422-9012 |
| CASTILLO, ROBERT M | 662 LAMBKINS | | | | SALINE | MI | 48176-1076 |
| CASTILLO, ROBERTO | PO BOX 713 | | | | SALINENO | TX | 78585-0713 |
| CASTILLO, ROSA | 2200 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2452 |
| CASTILLO, ROSA B | 10202 HOLLOW CANYON DR | | | | SUGAR LAND | TX | 77498-1441 |
| CASTILLO, ROSA L | 12095 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3034 |
| CASTILLO, ROSA M | 1732 CAMELLIA LANE | | | | SCHAUMBURG | IL | 60173 |
| CASTILLO, ROSE G | 6331 BELMONT PL | | | | SAGINAW | MI | 48603-3403 |
| CASTILLO, ROSE L | 12095 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3034 |
| CASTILLO, ROSELLA M | 149 N GROSS RD APT 20D | | | | KINGSLAND | GA | 31548-6243 |
| CASTILLO, RUFUS S | 6725 FLEETWOOD DR | | | | FLINT | MI | 48504-1656 |
| CASTILLO, RUTILIO A | 15 MUNN AVE | | | | CHERRY HILL | NJ | 08034-3223 |
| CASTILLO, SANTIAGO M | 8514 CHARTER CLUB CIR APT 11 | | | | FORT MYERS | FL | 33919-6896 |
| CASTILLO, SANTINO | 10230 HART HWY | | | | DIMONDALE | MI | 48821-9531 |
| CASTILLO, SANTINO A | 10230 HART HWY | | | | DIMONDALE | MI | 48821-9531 |
| CASTILLO, SAUL M | 5212 MESA RD | | | | MONONA | WI | 53716-2915 |
| CASTILLO, TIJIDES L | 203 BALLYMORE LN | | | | ACWORTH | GA | 30102-2486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASTILLO, TIJIDES L | 4204 PLANTATION TRACE DRIVE | | | | DULUTH | GA | 30096-6323 |
| CASTILLO, TOBY A | 1950 N MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3482 |
| CASTILLO, TOMASITA | 1757 EMMONS BLVD | | | | LINCOLN PARK | MI | 48146-3821 |
| CASTILLO, TOMASITA | 95 ALBERT RD | | | | PEMBROKE | NC | 28372-9176 |
| CASTILLO, TONY M | 1125 REO RD | | | | LANSING | MI | 48910-5136 |
| CASTILLO, VINCENT | 1726 SAN MATEO DR | | | | DUNEDIN | FL | 34698-3717 |
| CASTILLO, VINCENT | 2315 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8044 |
| CASTILLO, VIRGINIA | 1021 MADISON AVE | | | | DEFIANCE | OH | 43512-3121 |
| CASTILLO, VIRGINIA E | 555 S. ATWOOD RD. | | | | BEL AIR | MD | 21014 |
| CASTILLO, WILLIAM | 8615 ANSONIA AVE | | | | BROOKLYN | OH | 44144-2504 |
| CASTILLO-BORELLY, PEDRO E | 3556 KODY CT | | | | KOKOMO | IN | 46902-7316 |
| CASTILLO-MCCOLLUM, NANETTE D | 2415 RAINIER ST | | | | SAGINAW | MI | 48603-3323 |
| CASTILLO-MUNGUIA, NORMA M | 2704 PLAZA ST | | | | ARLINGTON | TX | 76010-2460 |
| CASTILLO-SOTO, GUADALUPE | 4267 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-7070 |
| CASTILLO-SOTO, GUADALUPE | 5908 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6068 |
| CASTILLON JR., CIRILO F | 27927 RYAN RD | | | | WARREN | MI | 48092-5135 |
| CASTILLON, CELIA D | 14033 LA RUE ST | | | | SAN FERNANDO | CA | 91340-3813 |
| CASTILLON, JESUS L | 628 N WORKMAN ST | | | | SAN FERNANDO | CA | 91340-2021 |
| CASTILLON, ORLANDO L | 2811 YORKFIELD CT | | | | ARLINGTON | TX | 76001-6952 |
| CASTILLON, ORLANDO LOPEZ | 2811 YORKFIELD CT | | | | ARLINGTON | TX | 76001-6952 |
| CASTILLON, RAMON L | 2215 WEMBLEY DOWNS DR | | | | ARLINGTON | TX | 76017-4548 |
| CASTILLON, SALVADOR L | 14704 TYLER ST | | | | SYLMAR | CA | 91342-3902 |
| CASTINA, ERNEST L | 22199 MARGARET LN | | | | ALLIANCE | OH | 44601-9098 |
| CASTING INDUSTRIES INC | 1200 LEON SCOTT CT | | | | SAGINAW | MI | 48601-1273 |
| CASTING INDUSTRIES INC | 19954 HARPER AVE | | | | DETROIT | MI | 48225-1759 |
| CASTING INDUSTRIES INC | 21445 HOOVER RD | | | | WARREN | MI | 48089-3161 |
| CASTING INDUSTRIES INC | MARK JOHNSTON-103 | 11400 TOEPFER RD | | | WARREN | MI | 48089-4031 |
| CASTING INDUSTRIES INC | MARK JOHNSTON-103 | 11400 TOEPFER ROAD | | | GRAND BLANC | MI | |
| CASTING INDUSTRIES INC | PO BOX 668 | | | | SAINT CLAIR SHORES | MI | 48080-0668 |
| CASTING INDUSTRIES INC. | MATT LUCCHESE | 19954 HARPER AVE | | | WALKER | MI | 49544 |
| CASTING SERVICE INC | 300 PHILADELPHIA ST | PO BOX 488 | | | LA PORTE | IN | 46350-3927 |
| CASTINGS INTERNATIONAL INC | 150 GARDEN AVE | | BRANTFORD ON N3S 7W4 CANADA | | | | |
| CASTINGS INTERNATIONAL INC | 1670 BISHOP ST N | | CAMBRIDGE ON N1R 7J3 CANADA | | | | |
| CASTINGS INTERNATIONAL INC | 3267 MAINWAY | | BURLINGTON ON L7M 1A6 CANADA | | | | |
| CASTINGS INTERNATIONAL INC | 3267 MAINWAY DR | | BURLINGTON ON L7M 1A6 | | | | |
| CASTINGS INTERNATIONAL INC | 3267 MAINWAY DR | | BURLINGTON ON L7M 1A6 CANADA | | BURLINGTON | ON | L7M 1 |
| CASTINGS INTERNATIONAL INC | 3267 MAINWAY UNIT 1 | | BURLINGTON ON L7M 1A6 CANADA | | | | |
| CASTINGS INTERNATIONAL INC | BOB MARSHALL X238 | 150 GARDEN AVENUE | | | RICHMOND | IN | 47374 |
| CASTINGS INTERNATIONAL INC | NELLA DAMEN | DEXCAM DIV | 3267 MAINWAY | | LOS ANGELES | CA | 90025 |
| CASTINGS INTERNATIONAL INC | NELLA DAMEN X221 | 1670 BISHOP STREET | CONCORD ON CANADA | | | | |
| CASTLE AUTOMOTIVE | 14101 OXNARD ST | | | | VAN NUYS | CA | 91401 |
| CASTLE AVIATION INC | AKRON CANTON REGIONAL AIRPORT | 5430 LAUBY RD BLDG 10 | | | NORTH CANTON | OH | 44720-1576 |
| CASTLE BOB - BCBS | CASTLE, BOB | 10333 N MERIDIAN ST STE 100 | | | INDIANAPOLIS | IN | 46290-1074 |
| CASTLE BOB - BCBS | SMITH, ROBERT J | 10333 N MERIDIAN ST STE 100 | | | INDIANAPOLIS | IN | 46290-1074 |
| CASTLE BUICK PONTIAC GMC INC | 330 NORTH WABASH AVENUE 22ND FLOOR | | | | CHICAGO | IL | 60611 |
| CASTLE BUICK-PONTIAC INC | 7400 W CERMAK RD | | | | NORTH RIVERSIDE | IL | 60546-1404 |
| CASTLE BUICK-PONTIAC, INC. | ANTHONY CASTELBUONO | 7400 W CERMAK RD | | | NORTH RIVERSIDE | IL | 60546-1404 |
| CASTLE BUICK-PONTIAC-GMC, INC. | 7400 W CERMAK RD | | | | NORTH RIVERSIDE | IL | 60546-1404 |
| CASTLE CHEVROLET OF VILLA PARK | 400 E ROOSEVELT RD | | | | VILLA PARK | IL | 60181-3509 |
| CASTLE COMMUNICATIONS CENTRAL VALLEY NEW CAR DEALERS | 11294 COLOMA RD STE G | ASSOCIATION AUTO SHOW | | | GOLD RIVER | CA | 95670-4486 |
| CASTLE CREEK ENERGY | 401 EDWARDS ST STE 1900 | | | | SHREVEPORT | LA | 71101-5536 |
| CASTLE CREEK INVESTMENT GROUP LLC | PO BOX 774320 | 4320 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-0001 |
| CASTLE CREEK INVESTMENT GROUP, LLC | 101 NORTH BRAND BOULEVARD | SUITE 940 | | | GLENDALE | CA | 91203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASTLE DELBERT (ESTATE OF) (488997) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CASTLE ENTERPRISES S A | P O BOX 294027 | | | | BOCA RATON | FL | 33429-4027 |
| CASTLE FINANCIAL CORPORATION DBA TEAM JOYNER USA | 1510 W BELL DE MAR DR | | | | TEMPE | AZ | 85283-4322 |
| CASTLE FINANCIAL CORPORATION DBA TEAM JOYNER USA | 1510 W. BELL DE MAR DR., TEMPE | | | | TEMPE | AZ | 85283 |
| CASTLE HARLAN, INC. | HOWARD WEISS, CHIEF FINANCIAL OFFICER | 150 EAST 58TH STREET | | | NEW YORK | NY | 10155 |
| CASTLE HILLS AUTO PARTS | | 1908 NW MILITARY HWY | | | | TX | 78213 |
| CASTLE HILLS AUTO PARTS | 1908 NW MILITARY HWY | | | | SAN ANTONIO | TX | 78213-2128 |
| CASTLE IND/TN | 302 S SPRING ST | | | | MANCHESTER | TN | 37355-1745 |
| CASTLE INDUST/TN | 302 S SPRING ST | | | | MANCHESTER | TN | 37355-1745 |
| CASTLE JOANN | 112 COUNTY ROAD 700 | | | | WEST SALEM | OH | 44287-9116 |
| CASTLE JONATHAN | CASTLE, JONATHAN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CASTLE JR, ARTHUR L | 426 BRUCE CT | | | | WALDRON | MI | 49288-9738 |
| CASTLE JR, GEORGE W | 9101 ALLAN RD | P O BOX 232 | | | NEW LOTHROP | MI | 48460-9794 |
| CASTLE JR, GEORGE WILLIAM | PO BOX 232 | | | | NEW LOTHROP | MI | 48460-0232 |
| CASTLE JR, HENRY C | 510 ALLEN ST | | | | IONIA | MI | 48846-1304 |
| CASTLE JR, JAMES D | 10603 SOUTH DALZELL ROAD | | | | TRAVERSE CITY | MI | 49684-8429 |
| CASTLE JR, JOHN W | 2071 MINNEPATA ROAD | | | | NATIONAL CITY | MI | 48748-9629 |
| CASTLE MARY (ESTATE OF) | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| CASTLE MOTORS | 249 S MIDDLETOWN RD | | | | NANUET | NY | 10954-3327 |
| CASTLE PEAK AUTOMOTIVE | 375 LINDBERGH DRIVE | | | | GYPSUM | CO | 81637 |
| CASTLE REDMON | 851 REDMON RD | | | | PARIS | KY | 40361-8805 |
| CASTLE ROCK CHEVROLET, OLDSMOBILE, BUICK, LC | TIMOTHY ALLRED | 624 FRONT ST | | | EVANSTON | WY | 82930-3521 |
| CASTLE SIDNEY | 3 ABEEL DR | | | | CATSKILL | NY | 12414-1901 |
| CASTLE, ANAHID L | 3155 QUAIL RIDGE CIR | | | | ROCHESTER HLS | MI | 48309-2726 |
| CASTLE, AUDITH L | 5918 CHIPPEWA | | | | WHITTEMORE | MI | 48770 |
| CASTLE, BILLY J | 460 4TH AVE | | | | PONTIAC | MI | 48340-2017 |
| CASTLE, BONETTA B | 397 FERNANDINA ST NORTHWEST | | | | PALM BAY | FL | 32907-1804 |
| CASTLE, BONNIE R | PO BOX 74 | | | | ROANOKE | IN | 46783-0074 |
| CASTLE, CALVIN D | 3182 S MORRICE RD | | | | OWOSSO | MI | 48867-9749 |
| CASTLE, CALVIN DEAN | 3182 S MORRICE RD | | | | OWOSSO | MI | 48867-9749 |
| CASTLE, CALVIN J | 7800 E COUNTY ROAD 100 N | | | | HAGERSTOWN | IN | 47346-9509 |
| CASTLE, CARMELLA | 170 BRAMBLEBUSH TRL | | | | DAYTON | OH | 45440-3554 |
| CASTLE, CHARLES E | 4981 JULIA ANN DR | | | | GROVE CITY | OH | 43123-8227 |
| CASTLE, CHARLES E | 9781 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9731 |
| CASTLE, CINDY L | 5900 ROLFE RD | | | | LANSING | MI | 48911-4930 |
| CASTLE, CINDY LOU | 5900 ROLFE RD | | | | LANSING | MI | 48911-4930 |
| CASTLE, CLARA | 5333 HIGHWAY 19 FRONTAGE RD | | | | MERIDIAN | MS | 39307-9153 |
| CASTLE, CUSTER | 11001 SW 73RD CIR | | | | OCALA | FL | 34476-8965 |
| CASTLE, DAVID A | 3655 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9389 |
| CASTLE, DAVID B | 3037 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1185 |
| CASTLE, DAWN L | 717 NORTH OAKHILL AVENUE | | | | JANESVILLE | WI | 53548-2342 |
| CASTLE, DIANN R | 12025 HAND RD | | | | COLLINSVILLE | MS | 39325-9724 |
| CASTLE, DONALD J | 16609 MONTICELLO DR | | | | CLINTON TOWNSHIP | MI | 48038-4036 |
| CASTLE, EDDIE L | 3656 STATE ROUTE 222 | | | | BATAVIA | OH | 45103-8982 |
| CASTLE, EDMOND W | 10 SUMMIT DR | | | | SEARCY | AR | 72143-4919 |
| CASTLE, EILEEN E | 335 BINNS BLVD | | | | COLUMBUS | OH | 43204-2517 |
| CASTLE, ELAINE | 2675 S GROVE ST | | | | YPSILANTI | MI | 48198-9274 |
| CASTLE, ERNEST R | 107 SPRINGSIDE AVE | | | | GEORGETOWN | KY | 40324-2113 |
| CASTLE, ETHEL C | 27954 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-8840 |
| CASTLE, FRANK J | 1035 CATHOLIC CHURCH RD | | | | LESLIE | MI | 49251-9314 |
| CASTLE, FRANK S | 4355 FILBERT DR | | | | BRIGHTON | MI | 48116-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASTLE, FREDDIE N | 6565 MAPLE DR | | | | CLARKSTON | MI | 48346-4401 |
| CASTLE, GEORGE W | PO BOX 464 | | | | MONTROSE | MI | 48457-0464 |
| CASTLE, GERALD R | 12025 HAND RD | | | | COLLINSVILLE | MS | 39325-9724 |
| CASTLE, GERALDINE N | 3842 WHITTIER AVE | | | | FLINT | MI | 48506-3161 |
| CASTLE, GLADYS M | 3046 MONIKON CT APT 2 | | | | FLINT | MI | 48532-4236 |
| CASTLE, GREGG M | 3404 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| CASTLE, GREGG MERRILL | 3404 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| CASTLE, HAYES | 268 N FRONT ST | | | | LA RUE | OH | 43332-9225 |
| CASTLE, HERBERT S | 11995 E BROOKS RD | | | | LENNON | MI | 48449-9507 |
| CASTLE, HERMAN | 14730 DANE CT | | | | STERLING HEIGHTS | MI | 48312-4414 |
| CASTLE, HOMER R | 5144 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9751 |
| CASTLE, HOWARD F | 4070 VALLEY VIEW RD | | | | HARRISON | MI | 48625-8436 |
| CASTLE, JACOB P | 4911 LEYBOURNE DR | | | | HILLIARD | OH | 43026-9695 |
| CASTLE, JAMES D | 2348 MORRISON DR | | | | PALMYRA | NY | 14522-9528 |
| CASTLE, JAMES L | 11611 PEELMAN DR | | | | LENNON | MI | 48449-9656 |
| CASTLE, JAMES M | 3140 OFFICERS LAKE RD LOT 11 | | | | MERIDIAN | MS | 39307-9561 |
| CASTLE, JAMES M | 3987 E BEARD RD | | | | MORRICE | MI | 48857-9732 |
| CASTLE, JAMES MICHAEL | 3987 E BEARD RD | | | | MORRICE | MI | 48857-9732 |
| CASTLE, JAMES R | 1166 BELLFLOWER AVE | | | | COLUMBUS | OH | 43204-2782 |
| CASTLE, JAMES V | 6994 BRAMBLE HILL DR | | | | CINCINNATI | OH | 45227-3255 |
| CASTLE, JANA M | 15307 W DESERT MIRAGE DR | | | | SURPRISE | AZ | 85379-5352 |
| CASTLE, JEFFREY | 1788 BAYWOOD DR | | | | SOUTH VIENNA | OH | 45369-9519 |
| CASTLE, JESSIE L | 825 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3158 |
| CASTLE, JOANN | 112 COUNTY ROAD 700 | | | | WEST SALEM | OH | 44287-9116 |
| CASTLE, JOHN W | 3607 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9389 |
| CASTLE, KATHERINE C | 5376 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176 |
| CASTLE, KEITH A | PO BOX 3581 | | | | FLINT | MI | 48502-0581 |
| CASTLE, KYLE J | 8016 N BOUNDARY RD | | | | BALTIMORE | MD | 21222-3440 |
| CASTLE, LARRY A | 7299 JEANETTE ST | | | | OSCODA | MI | 48750-9624 |
| CASTLE, LEAH J | 10690 WALES LOOP | | | | BONITA SPRINGS | FL | 34135-6657 |
| CASTLE, LEWIS L | 15307 W DESERT MIRAGE DR | | | | SURPRISE | AZ | 85379-5352 |
| CASTLE, LINDSEY W | PO BOX 33 | | | | FAIRMOUNT | IL | 61841-0033 |
| CASTLE, LOIS E | 10603 SOUTH DALZELL ROAD | | | | TRAVERSE CITY | MI | 49684-8429 |
| CASTLE, LOIS E M | 10603 SOUTH DALZELL ROAD | | | | TRAVERSE CITY | MI | 49684-8429 |
| CASTLE, LORETTA A | 7700 HYTHE CIR | | | | CENTERVILLE | OH | 45459-8711 |
| CASTLE, LORI K | 210 S HEWITT RD APT 203 | | | | YPSILANTI | MI | 48197-4433 |
| CASTLE, LUCILLE | 1925 KEPPEN BLVD | | | | LINCOLN PARK | MI | 48146-1495 |
| CASTLE, MALCOLM C | 361 N BAILEY ST | | | | ROMEO | MI | 48065-4706 |
| CASTLE, MARY J | 206 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344-1331 |
| CASTLE, MARY M | 5229 W MICHIGAN AVE LOT 282 | | | | YPSILANTI | MI | 48197-9166 |
| CASTLE, MELINDA MARY | 3404 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| CASTLE, MICHAEL E | 12463 WABASH RD | | | | MILAN | MI | 48160-9290 |
| CASTLE, MILDRED | 6994 BRAMBLE HILL DR | | | | CINCINNATI | OH | 45227-3255 |
| CASTLE, NORMA | 510 ALLEN ST | | | | IONIA | MI | 48846-1304 |
| CASTLE, NORMAN L | 42 SIERRA VISTA ST | | | | NOKOMIS | FL | 34275-1537 |
| CASTLE, PATRICIA L | 526 COTTINGWOOD CT | | | | KETTERING | OH | 45429-3456 |
| CASTLE, PAUL L | 4278 BELL AVE NE | | | | GRAND RAPIDS | MI | 49525-6101 |
| CASTLE, PAULINE | 5343 METROPOLITAN AVE | | | | KANSAS CITY | KS | 66106-1619 |
| CASTLE, RICHARD D | PO BOX 263 | | | | TAWAS CITY | MI | 48764-0263 |
| CASTLE, RICHARD E | 11457 DORA DR | | | | STERLING HEIGHTS | MI | 48314-1590 |
| CASTLE, ROBERT J | 5801 W WALNUT ST | | | | GREENWOOD | IN | 46142-7569 |
| CASTLE, ROBIN A | 5517 N 69TH AVE | | | | OMAHA | NE | 68104-1514 |
| CASTLE, RONALD F | PO BOX 453 | | | | KERMIT | WV | 25674-0453 |
| CASTLE, ROSA E | 1788 BAYWOOD DR | | | | SOUTH VIENNA | OH | 45369-9519 |
| CASTLE, S DIANNE | 37635 LORIE BLVD | | | | AVON | OH | 44011-1147 |
| CASTLE, SARA M | 5333 HIGHWAY 19 FRONTAGE RD | | | | MERIDIAN | MS | 39307-9153 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| CASTLE, SCOTT V | 50193 N HORST CT | | | CHESTERFIELD | MI | 48047-4662 |
| CASTLE, SHARON K | 829 HUDSON ST | | | WYANDOTTE | MI | 48192-3323 |
| CASTLE, TERRY L | 6424 E 136TH ST | | | SAND LAKE | MI | 49343-8917 |
| CASTLE, TERRY S | 7512 NORMANDY BLVD | | | INDIANAPOLIS | IN | 46278-1550 |
| CASTLE, THOMAS G | 3155 QUAIL RIDGE CIR | | | ROCHESTER HLS | MI | 48309-2726 |
| CASTLE, TIMOTHY J | 3 COQUINA COURT | | | GREENVILLE | SC | 29617-3203 |
| CASTLE, TRACIE L | 9085 LAWNCREST RD | | | CLIO | MI | 48420-9717 |
| CASTLE, WALTER V | 1017 CONGRESS ST | | | WHITEHALL | PA | 18052-7961 |
| CASTLE, WILLIAM E | 9175 STRAW DR | | | ESPYVILLE | PA | 16424-3255 |
| CASTLE, WILLIAM F | 308 N WICKSHIRE LN | | | DURAND | MI | 48429-1422 |
| CASTLE, WILLIAM FRANKLIN | 308 N WICKSHIRE LN | | | DURAND | MI | 48429-1422 |
| CASTLE, WILLIAM S | 5816 SCHOOLWOOD DR | | | INDIANAPOLIS | IN | 46224-3228 |
| CASTLE, WILLIE H | 2451 E COUNTY ROAD 1050 S | | | CROSS PLAINS | IN | 47017-8901 |
| CASTLEBERRY CAROLE | 258 ALLVIEW RD | | | WESTERVILLE | OH | 43081-3018 |
| CASTLEBERRY RANDY | 15 WIEST LN | | | GERRARDSTOWN | WV | 25420-4236 |
| CASTLEBERRY RICHARD E (400724) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | NEW YORK | NY | 10006-1638 |
| CASTLEBERRY SR., RANDY S | 15 WIEST LN | | | GERRARDSTOWN | WV | 25420-4236 |
| CASTLEBERRY, ADELENE V | 153 E HOLME ST | | | FLINT | MI | 48505 |
| CASTLEBERRY, BROOKIE L | 7600 LEXINGTON AVE | | | CLEVELAND | OH | 44103-4149 |
| CASTLEBERRY, CHARLENE J | 1551 OLD CHATHAM DR | | | BLOOMFIELD | MI | 48304-1041 |
| CASTLEBERRY, CLARK H | 5650 MILLWOOD RD | | | CUMMING | GA | 30041-4153 |
| CASTLEBERRY, CLEVE L | 5420 MILLWOOD RD | | | CUMMING | GA | 30041-4151 |
| CASTLEBERRY, CLORIA G | 2152 JUANITA ST | | | DECATUR | GA | 30032-5317 |
| CASTLEBERRY, ELAINE P | 371 E UNION ST | | | LOCKPORT | NY | 14094-2532 |
| CASTLEBERRY, ELIZABETH L | 3206 THIRD STREET | | | WYANDOTTE | MI | 48192 |
| CASTLEBERRY, ELLIS E | 3848 N 123RD ST | | | KANSAS CITY | KS | 66109-4213 |
| CASTLEBERRY, HAROLD | 21 APPOMATOX AVE APT A | | | JACKSONVILLE | IL | 62650-3724 |
| CASTLEBERRY, HERBERT L | 5915 KEITH BRIDGE RD | | | CUMMING | GA | 30041-4106 |
| CASTLEBERRY, JAMES O | 6600 BURRUSS MILL RD | | | CUMMING | GA | 30041-1428 |
| CASTLEBERRY, JERRY D | 846 OAKWOOD ST | | | BATTLE CREEK | MI | 49017-3261 |
| CASTLEBERRY, JERRY L | 120 BERRY LN | | | CANTON | GA | 30115-4586 |
| CASTLEBERRY, JOHN E | 266 APPOMATTOX RD | P O BOX 401 | | FITZGERALD | GA | 31750 |
| CASTLEBERRY, JOHN E | PO BOX 401 | | | FITZGERALD | GA | 31750-0401 |
| CASTLEBERRY, JOSEPH | 895 COTTONWOOD DR | | | ELWOOD | IL | 60421-6093 |
| CASTLEBERRY, JUNE D | 425 KINGSWOOD CT | | | WILLOWBROOK | IL | 60527-5410 |
| CASTLEBERRY, LEDELL | 1551 OLD CHATHAM DR | | | BLOOMFIELD HILLS | MI | 48304-1041 |
| CASTLEBERRY, LILLIE D | 2957 MOORINGS PKWY | C/O JAMES T CASTLEBERRY, JR | | SNELLVILLE | GA | 30039-7313 |
| CASTLEBERRY, MORELL | 3705 BENCHMARK DR | | | COLLEGE PARK | GA | 30349-3511 |
| CASTLEBERRY, NILE E | 14290 DENNE ST | | | LIVONIA | MI | 48154-4308 |
| CASTLEBERRY, RICHARD H | 449 OAK HILL RD | | | POPLARVILLE | MS | 39470-7229 |
| CASTLEGATE PROPERTIES LLC | C\O ACCOLADE MANAGEMENT | 8435 KEYSTONE XING STE 210 | C/O ACCOLADE MANAGEMENT | INDIANAPOLIS | IN | 46240-4357 |
| CASTLEMAN DAVID | PO BOX 14066 | | | MONROE | LA | 71207-4066 |
| CASTLEMAN, CLELL | PO BOX 207 | | | MANILA | AR | 72442-0207 |
| CASTLEMAN, DONALD R | 7360 APACHE TRL | | | SPRING HILL | FL | 34606-2504 |
| CASTLEMAN, DOROTHY L | 820 WASHINGTON ST APT 401 | | | PADUCAH | KY | 42003-1743 |
| CASTLEMAN, HORACE E | 215 S WOODLAND HEIGHTS DR | | | RECTOR | AR | 72461-1543 |
| CASTLEMAN, JOSEPH E | 11022 STATE LINE RD | | | MONROEVILLE | IN | 46773-9706 |
| CASTLEMAN, KENNETH A | 11124 STATE LINE RD | | | MONROEVILLE | IN | 46773-9706 |
| CASTLEMAN, LAVERNE H | 2711 E 2ND ST | | | ANDERSON | IN | 46012-3259 |
| CASTLEMAN, LESTER W | 4841 FULLER AVE SE | | | KENTWOOD | MI | 49508-4737 |
| CASTLEMAN, MICHAEL J | 18421 GROMEAUX RD | | | MONROEVILLE | IN | 46773-9746 |
| CASTLEMAN, RONALD | 9430 LORTIE RD | | | MONROEVILLE | IN | 46773-9755 |
| CASTLEMAN, RONALD E | 5247 FARMRIDGE LN | | | GRAND BLANC | MI | 48439-9042 |
| CASTLEMAN, RONALD EUGENE | 5247 FARMRIDGE LN | | | GRAND BLANC | MI | 48439-9042 |
| CASTLEMAN, WALTER R | 5229 HIGH RIDGE RD | | | FOREST HILL | TX | 76119-7637 |
| CASTLEMUN JR, STEPHEN E | 3190 HIGHLAND PARK PL | | | MEMPHIS | TN | 38111-3629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASTLEROCK CHEVROLET OLDS BUICK LC | 624 FRONT ST | | | | EVANSTON | WY | 82930-3521 |
| CASTLES, MARY A | 4156 MOULTON DR | | | | FLINT | MI | 48507-5547 |
| CASTLES, VIVIAN M | 70 WILSON AVE | | | | EDISON | NJ | 08817-4558 |
| CASTNER CHARLES | 8917 PARTRIDGE ROAD | | | | ST BONIFACIUS | MN | 55375-1320 |
| CASTNER CHRIS | 80 JONI AVE | | | | HAMILTON | NJ | 08690-3634 |
| CASTNER'S AUTO SERVICE  INC. | 214 S BRADFORD AVE | | | | PLACENTIA | CA | 92870-5615 |
| CASTNER, LORETTA C | 511 SOUTH COMBEE RD. | | | | LAKELAND | FL | 33801-6309 |
| CASTNER, PATRICIA A | PO BOX 32 | | | | WINDFALL | IN | 46076-0032 |
| CASTO C NORROD | 1576 NORTHDALE RD | | | | DAYTON | OH | 45432-3508 |
| CASTO JAMES | 2666 BALD EAGLE LAKE ROAD | | | | ORTONVILLE | MI | 48462-9008 |
| CASTO JAMES F JR (438908) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CASTO JR, LEO | 6151 S 50 E | | | | ANDERSON | IN | 46013-9503 |
| CASTO NORROD | 1576 NORTHDALE RD | | | | DAYTON | OH | 45432-3508 |
| CASTO ODELL D (634192) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| CASTO ROBERT P | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| CASTO ROBERT P (506980) | (NO OPPOSING COUNSEL) | | | | | | |
| CASTO, ALAN | 2420 BEL AIRE LN | | | | POLAND | OH | 44514-1704 |
| CASTO, BERNARD G | 6041 STARK DR | | | | BROOK PARK | OH | 44142-3049 |
| CASTO, DONALD W | 1041 MARGATE CIR | | | | LONDON | OH | 43140-8671 |
| CASTO, DOUGLAS | 111 APLIN RIDGE RD | | | | GAY | WV | 25244 |
| CASTO, GARY L | 16136 SUSAN DR | | | | EAST LIVERPOOL | OH | 43920-9516 |
| CASTO, GREGORY L | 2931 W 12TH ST | | | | ANDERSON | IN | 46011-2434 |
| CASTO, HAROLD L | 4451 E 500 S | | | | GREENFIELD | IN | 46140-9710 |
| CASTO, IVAN R | 11093 HIGHWAY U | | | | ODESSA | MO | 64076-7103 |
| CASTO, JOHN L | 390 GIVENS LN | | | | EASTVIEW | KY | 42732-9714 |
| CASTO, JOHN M | 523 RED POINT RD | | | | NORTH EAST | MD | 21901-5630 |
| CASTO, JOHN MICHAEL | 523 RED POINT RD | | | | NORTH EAST | MD | 21901-5630 |
| CASTO, JUDITH A | 3905 WHISPERING HEIGHTS DR | | | | EDMOND | OK | 73013-5469 |
| CASTO, KEITH | 191 ROCKWELL RD | | | | COLUMBUS | OH | 43207-3819 |
| CASTO, MARSHALL W | 2278 ROCKCASTLE RD | | | | ROCK CASTLE | WV | 25245-9747 |
| CASTO, MILDRED W | APT 305 | 625 EAST WATER STREET | | | PENDLETON | IN | 46064-8532 |
| CASTO, MIRIAM M | 189 LAWRENCE AVE | | | | COLUMBUS | OH | 43228-6101 |
| CASTO, OTHO O | 3679 W 137TH ST | | | | CLEVELAND | OH | 44111-3347 |
| CASTO, WILLIAM H | 6300 BIRCH RD | | | | HARRISON | MI | 48625-9620 |
| CASTON, BENNIE L | 108 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| CASTON, CLARENCE | 1176 TERILYN AVE | | | | SAN JOSE | CA | 95122-2166 |
| CASTON, DONNA R | 3407 CHURCHILL AVE | | | | LANSING | MI | 48911-2202 |
| CASTON, KENNETH W | 166 HUEY CALHOUN ROAD | | | | CALHOUN | LA | 71225-8501 |
| CASTON, LANCE L | 69 LAKEVIEW DR SE | | | | GRAND RAPIDS | MI | 49506-1914 |
| CASTON, LARRY | 934 WESTMORELAND AVE | | | | LANSING | MI | 48915-2027 |
| CASTON, LARRY G | 6609 E 51ST TER | | | | KANSAS CITY | MO | 64129-2812 |
| CASTONGUAY JOHN | 78 CHICORY LN | | | | PENNINGTON | NJ | 08534-5423 |
| CASTONGUAY JR, ALPHONSE J | 521 SPRING VALLEY DR | | | | COLUMBIA | TN | 38401-6115 |
| CASTONGUAY, CAMILLE J | 110 VINE RD | | | | BRISTOL | CT | 06010-9302 |
| CASTONGUAY, KATHLEEN B | 34 MAUREEN DR | | | | BRISTOL | CT | 06010-2920 |
| CASTONGUAY, LOUIS J | 16 HAROLD RD | | | | FARMINGTON | CT | 06032-3403 |
| CASTONGUAY, MADELEINE | 34 LINDA AVE | | | | MYSTIC | CT | 06355-3630 |
| CASTONGUAY, MARVIN W | 39020 IRONSTONE DR | | | | STERLING HTS | MI | 48310-2641 |
| CASTONGUAY, RAFFAELA | 2 HUBBARD DR | | | | WHITE PLAINS | NY | 10605-4912 |
| CASTOOL PRECISION TOOLING | 2 PARRATT RD | | | UXBRIDGE CANADA ON L9P 1R1 CANADA | | | |
| CASTOR JR, JOSEPH | 43151 GRANDBROOK PARK CT | | | | FREMONT | CA | 94538-3937 |
| CASTOR MIKE (428638) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CASTOR ROBERT | CASTOR, ROBERT | LYTAL REITER | P O BOX 4056 | | W PALM BEACH | FL | 33486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASTOR, ARLENE E | PO BOX 222 | | | | WEST JEFFERSON | OH | 43162-0222 |
| CASTOR, CHARLOTTE J | 2905 LAYTON RD | | | | ANDERSON | IN | 46011-4538 |
| CASTOR, CRYSTAL T | 2980 G-CROSLEY DR E | | | | WEST PALM BCH | FL | 33415 |
| CASTOR, E W | 43191 MIRABILE TRL | | | | CLINTON TWP | MI | 48038-2449 |
| CASTOR, EDWARD L | 482 S 600 E | | | | WINDFALL | IN | 46076-9330 |
| CASTOR, EVA J | 607 E DOROTHY LN APT 4 | | | | KETTERING | OH | 45419-1925 |
| CASTOR, FREDIE | 2411 ENGLAND AVE | | | | DAYTON | OH | 45406-1322 |
| CASTOR, GRACE E | 25 WILSON AVE | | | | GLASSBORO | NJ | 08028-1614 |
| CASTOR, HORTENSIA | 401 OCEAN DR APT 624 | | | | MIAMI | FL | 33139-6631 |
| CASTOR, JAMES D | 984 S 625 E | | | | AVON | IN | 46123 |
| CASTOR, JAMES L | 2905 LAYTON RD | | | | ANDERSON | IN | 46011-4538 |
| CASTOR, JAMES O | 2419 CHASE ST | | | | ANDERSON | IN | 46016-5038 |
| CASTOR, JAMES W | 11341 MARCHESE RD | | | | ARBOR VITAE | WI | 54568-9590 |
| CASTOR, KEVIN W | 3610 NICHOL AVE | | | | ANDERSON | IN | 46011-3007 |
| CASTOR, MARY ANN | 43151 GRANDBROOK PARK CT | | | | FREMONT | CA | 94538-3937 |
| CASTOR, MICHAEL J | 121 SUNSET DR | | | | HENDERSON | MN | 56044-9725 |
| CASTOR, MYRNA K | 3245 E 67TH ST | | | | ANDERSON | IN | 46013-9511 |
| CASTOR, REX E | 16658 CEDAR CREEK LN | | | | NOBLESVILLE | IN | 46060-4175 |
| CASTOR, ROY E | 2007 S I ST | | | | ELWOOD | IN | 46036-2906 |
| CASTOR, STEPHEN K | 464 E STATE ST | | | | PENDLETON | IN | 46064-1033 |
| CASTOR, TERRY P | 6445 BACHMAN LN | | | | GOODRICH | MI | 48438-9733 |
| CASTOR, THELMA C | 3378 E STATE ROAD 213 | | | | ATLANTA | IN | 46031-9523 |
| CASTOR, WALTER G | 103 MICHAEL LN | | | | SHARPSVILLE | IN | 46068-9337 |
| CASTORANO, ANNIO V | 1423 REYMOND RD | | | | COLUMBUS | OH | 43220-3832 |
| CASTORANO, JOHN J | 30 S BRINKER AVE | | | | COLUMBUS | OH | 43204-1969 |
| CASTORENA, PHILLIP R | 11432 E FLOWER AVE | | | | MESA | AZ | 85208-7542 |
| CASTORENA, RUBEN R | 14904 TIARA AVE | | | | MONROE | MI | 48161-8904 |
| CASTREGE FERNANDO (ESTATE OF) (639070) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CASTREJON, ROSA I | 1271 CLAY AVE | | | | VENTURA | CA | 93004-2836 |
| CASTRIANNI, DOLORES S | 10112 GLENWOOD ST | | | | OVERLAND PARK | KS | 66212-1729 |
| CASTRICONE, RICHARD W | 245 ERIN ROAD | | | | MEDINA | NY | 14103-9424 |
| CASTRILLA JR, WILLIAM A | 2889 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9212 |
| CASTRILLA, MARY | PO BOX 448 | 9480 AKRON-CANFIELD RD. | | | CANFIELD | OH | 44406-0448 |
| CASTRIOTA CHEVROLET | 12930 US HIGHWAY 19 | | | | HUDSON | FL | 34667-1745 |
| CASTRIOTA CHEVROLET INC. | 1701 W LIBERTY AVE | | | | PITTSBURGH | PA | 15226-1209 |
| CASTRIOTA CHEVROLET INC. | ANTHONY CASTRIOTA | 1701 W LIBERTY AVE | | | PITTSBURGH | PA | 15226-1209 |
| CASTRIOTA CHEVROLET-GEO, INC. | THOMAS CASTRIOTA | 12930 US HIGHWAY 19 | | | HUDSON | FL | 34667-1745 |
| CASTRIOTA THOMAS A | 12930 US HIGHWAY 19 | | | | HUDSON | FL | 34667-1745 |
| CASTRIOTA, ANITA | 803 GUISANDO DE AVILA | | | | TAMPA | FL | 33613-5206 |
| CASTRO & RAMIREZ LLC | 1805 PONCE DE LEON BLVD  APT 500 | | | | CORAL GABLES | FL | 33134-4456 |
| CASTRO ANTONIO JR (493709) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CASTRO FERNANDO | CASTRO, FERNANDO | STATE FARM INSURANCE COMPANY | P.O. BOX 6403 | | ROHNERT PARK | CA | 94927-9814 |
| CASTRO JOSEPH FRANK (ESTATE OF) (644346) | COON BRENT & ASSOCIATES | 1515 POYDRAS STREET SUITE 800 | | | NEW ORLEANS | LA | 70112 |
| CASTRO JR, ANTHONY | 936 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2265 |
| CASTRO JR., MICHAEL | 3231 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4332 |
| CASTRO VALLEY UNION 76 | 2445 CASTRO VALLEY BLVD | | | | CASTRO VALLEY | CA | 94546-5119 |
| CASTRO, ADRIANO F | 201 178TH DR APT 538 | | | | SUNNY ISLES BEACH | FL | 33160-2898 |
| CASTRO, ANGELINA | 501 EVANSTON CT APT A | | | | AURORA | CO | 80011-8811 |
| CASTRO, ANN N | 936 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2265 |
| CASTRO, ANNA | C/O INFINITY SUBROGATION | ATTN: GARY O. WILLIAMS | PO BOX 830807 | | BIRMINGHAM | AL | 35283-0807 |
| CASTRO, ANTONIO G | ROUTE 2 BOX 455 | | | | EAGLE PASS | TX | 78852 |
| CASTRO, BEATRICE MARIE | 1813 S CLARK ST APT 14 | | | | MUNCIE | IN | 47302-1813 |
| CASTRO, BRASIE T | 13053 ARBORWALK LN | | | | TUSTIN | CA | 92782-8042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASTRO, CARMELO T | 4551 WOODHURST DR APT 10 | | | | AUSTINTOWN | OH | 44515-3758 |
| CASTRO, CARMEN P | 3952 JAMES AVE | | | | FREMONT | CA | 94538-3414 |
| CASTRO, CELESTINO P | 10877 ARLETA AVE | | | | MISSION HILLS | CA | 91345-1853 |
| CASTRO, CONNIE | 8623 EIGHT ST | | | | CONVERSE | TX | 78109 |
| CASTRO, DAWN A | 17410 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135-4102 |
| CASTRO, DOMINGO | 1087 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345-8538 |
| CASTRO, DON P | 3650 HAVANA AVE SW | | | | WYOMING | MI | 49509-3821 |
| CASTRO, ERNEST | 4119 WENATCHEE AVE | | | | BAKERSFIELD | CA | 93306-1153 |
| CASTRO, FRANCIS | 8160 CAMELLA DR | | | | POLAND | OH | 44514-2750 |
| CASTRO, FRANCISCO V | 183 ELK MILLS RD | | | | ELKTON | MD | 21921-2702 |
| CASTRO, FRANK | 416 E 80TH TER | | | | KANSAS CITY | MO | 64131-2119 |
| CASTRO, FRED D | 301 1/2 CHELSEA AVENUE | | | | KANSAS CITY | MO | 64124-2136 |
| CASTRO, GLADYS | 12910 LONGMEAD AVE | | | | CLEVELAND | OH | 44135-3510 |
| CASTRO, GLORIA | 275 N 26TH ST | | | | SAN JOSE | CA | 95116-1115 |
| CASTRO, GUELLERMA | 524 E KIRBY ST | | | | DETROIT | MI | 48202-4121 |
| CASTRO, HECTOR E | 914 N VENDOME ST | | | | LOS ANGELES | CA | 90026-2863 |
| CASTRO, JACOB | 938 HAMILTON AVE APT A | | | | SEASIDE | CA | 93955-5251 |
| CASTRO, JESSICA | 4930 E TRAILS END DR | | | | FLAGSTAFF | AZ | 86004-2778 |
| CASTRO, JESUS | 109 FORD ST | | | | EAGLE PASS | TX | 78852-4535 |
| CASTRO, JOAQUIM L | 8 BEAR HILL RD | | | | MILFORD | MA | 01757-3619 |
| CASTRO, JORGE A | 2750 ARTESIA BLVD UNIT 202 | | | | REDONDO BEACH | CA | 90278-3391 |
| CASTRO, JOSE L | 545 OXFORD ST APT 5 | | | | CHULA VISTA | CA | 91911-2742 |
| CASTRO, JOSE L | PO BOX 340 | | | | BRONX | NY | 10452-0006 |
| CASTRO, JOSEPH B | 1613 CLAYTON RD | | | | SAN JOSE | CA | 95127-4907 |
| CASTRO, JR., JOSEPH F | 6332 HERITAGE PT N | | | | LOCKPORT | NY | 14094-6364 |
| CASTRO, JR.,PEDRO A | 195 HERKIMER ST | | | | BUFFALO | NY | 14213-1542 |
| CASTRO, JUAN U | 120 S BALDWIN RD | | | | CLARKSTON | MI | 48348-2308 |
| CASTRO, JULIA M | 6591 TREE KNOLL DR | | | | TROY | MI | 48098-2082 |
| CASTRO, KEVIN M | 5504 WELKIN CT | | | | DURHAM | NC | 27713-2023 |
| CASTRO, LINA I | 3650 HAVANA AVE SW | | | | WYOMING | MI | 49509-3821 |
| CASTRO, LUCILLE | 1120 MEADOWBROOK ST | | | | ANN ARBOR | MI | 48103-5336 |
| CASTRO, LUZ O | 1322 VOLCANO STREET | COLINAS ESTE | | | JUNCOS | PR | 00777 |
| CASTRO, MALFRED N | 800 MICHELBOOK LN | | | | RIO VISTA | CA | 94571-5120 |
| CASTRO, MARC J | 120 S BALDWIN RD | | | | CLARKSTON | MI | 48348-2308 |
| CASTRO, MARC JUAN | 120 S BALDWIN RD | | | | CLARKSTON | MI | 48348-2308 |
| CASTRO, MARGARITA | 409 CHILTON ST 2 | | | | ELIZABETH | NJ | 07208-1612 |
| CASTRO, MARIA G | PO BOX 20245 | | | | SAGINAW | MI | 48602-0245 |
| CASTRO, MARIA T | 73 S HILLSIDE AVE | | | | ELMSFORD | NY | 10523-3620 |
| CASTRO, MARTHA G | 4706 ELKWOOD LN | | | | ARLINGTON | TX | 76016-1825 |
| CASTRO, MATTHEW | 19207 TALL TREE TRL | | | | SPRING | TX | 77379-7062 |
| CASTRO, MAXIMILLANO | 938 HAMILTON AVE APT A | | | | SEASIDE | CA | 93955-5251 |
| CASTRO, MIGUEL S | 8617 JACKSON SPRINGS RD | | | | TAMPA | FL | 33615-3207 |
| CASTRO, NICHOLAS | 938 HAMILTON AVE APT A | | | | SEASIDE | CA | 93955-5251 |
| CASTRO, O F | 9010 SILVER ARROW ST | | | | SAN ANTONIO | TX | 78224-2235 |
| CASTRO, PAULA M. | 3048 AMELIA AVE | | | | FLUSHING | MI | 48433-2302 |
| CASTRO, PEDRO | 43 HALLER AVENUE | | | | BUFFALO | NY | 14211-2724 |
| CASTRO, PEDRO | 80 HALLER AVENUE | | | | CHEEKTOWAGA | NY | 14211 |
| CASTRO, RAFAEL | 9712 LORETTA AVE | | | | CLEVELAND | OH | 44102-4731 |
| CASTRO, RALPH | 3048 AMELIA AVE | | | | FLUSHING | MI | 48433-2302 |
| CASTRO, RICARDO | 1713 RINGTAIL DRIVE | | | | LITTLE ELM | TX | 75068-8486 |
| CASTRO, RICHARD E | 37725 LASLER AVE NBU 422 | | | | PALMDALE | CA | 93550 |
| CASTRO, RICHARD R | 5194 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 |
| CASTRO, ROBERT | 8915 REDFIELD DR | | | | FORT WAYNE | IN | 46819-2336 |
| CASTRO, ROBERT R | 4920 ATLANTA ST | | | | ANDERSON | IN | 46013 |
| CASTRO, ROGELIO D | 2587 S SHORE DR | | | | FLUSHING | MI | 48433-3515 |
| CASTRO, ROQUE J | 253 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASTRO, ROSE M | 37725 LASKER AVE NBU 422 | | | | PALMDALE | CA | 93550 |
| CASTRO, SAUL D | 6804 MURPHYS CT | | | | BAKERSFIELD | CA | 93309-0519 |
| CASTRO, SHIRLEY | 152 PARK ST APT 3 | | | | CHELSEA | MA | 02150-2824 |
| CASTRO, SYLVIA S | 18 S GROVE AVE | | | | WARREN | RI | 02885-1618 |
| CASTRO, TONY R | 32671 BUCKS LAKE LN | | | | FREMONT | CA | 94555-1010 |
| CASTRO, VALERINO | 11521 BOULDER DR E APT 182 | | | | LOWELL | MI | 49331-8650 |
| CASTRO, VICTOR | 938 HAMILTON AVE APT A | | | | SEASIDE | CA | 93955-5251 |
| CASTRO-SCOTT, IMELDA | 23045 MURRAY ST | | | | DEARBORN | MI | 48128-1827 |
| CASTRODALE, ALBERT W | 29736 MARK LN | | | | LIVONIA | MI | 48152-4506 |
| CASTRODALE, ALBERT WILLIAM | 29736 MARK LN | | | | LIVONIA | MI | 48152-4506 |
| CASTROGIOVANNI, MICHAEL A | 102 WARREN AVE | | | | KENMORE | NY | 14217-2726 |
| CASTROL CANADA INC | 3660 LAKE SHORE BLVD W | | ETOBICOKE ON M8W 1P2 CANADA | | | | |
| CASTROL CANADA INC | 3660 LAKESHORE BLVD W | | TORONTO CANADA ON M8W 1P2 CANADA | | | | |
| CASTROL IND/DOWNR GR | 1001 31ST ST | | | | DOWNERS GROVE | IL | 60515-1213 |
| CASTROL INDUSTRIAL AMERICA | 150 W WARRENVILLE RD | MAIL CODE 605-3E | | | NAPERVILLE | IL | 60563-8473 |
| CASTROL INDUSTRIAL AMERICA | 201 N WEBSTER ST | LUBECON MAINTENANCE SYSTEMS | | | WHITE CLOUD | MI | 49349-9678 |
| CASTROL INDUSTRIAL NORTH AMERI | 150 W WARRENVILLE RD | | | | NAPERVILLE | IL | 60563-8473 |
| CASTROL INDUSTRIAL NORTH AMERI | 201 N WEBSTER ST | PO BOX 824 | | | WHITE CLOUD | MI | 49349-9678 |
| CASTROL NORTH AMERICA AUTOMOTI | 1500 VALLEY RD | PO BOX 973 | | | WAYNE | NJ | 07470-2040 |
| CASTROL/WAYNE | 1500 VALLEY RD | | | | WAYNE | NJ | 07470-2040 |
| CASTROVERDE, CONRADO C | 2224 W AUGUSTA BLVD | | | | CHICAGO | IL | 60622-4838 |
| CASTRUCCI, JAMES L | 85 PRESTON STREET | | | | WAKEFIELD | MA | 01880-2545 |
| CASTRUITA, GARY M | 14404 CLYMER ST | | | | MISSION HILLS | CA | 91345-2301 |
| CASUAL FRIDAY INC | 1561 LYELL AVENUE | | | | ROCHESTER | NY | 14606 |
| CASUCCI, ANTONIO | 70 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-3118 |
| CASULLO, VITO A | 117 PARADISE LANE | | | | TONAWANDA | NY | 14150 |
| CASURELLA, CLAIRE C | 14283 N COPPERSTONE DR | | | | ORO VALLEY | AZ | 85755-9318 |
| CASUTT, MARJORIE B | 146 E 550 N | | | | BOUNTIFUL | UT | 84010-6027 |
| CASWELCH, KAREN E | 7132 LAKESIDE WOODS DR | | | | INDIANAPOLIS | IN | 46278-1658 |
| CASWELL BELL HILLISON BURNSIDE& GREER | 52200 N PALM AVE STE 211 | | | | FRESNO | CA | 93704 |
| CASWELL GRAVELINE, GINA A | 37070 DICKINSON CT | | | | FARMINGTON HILLS | MI | 48335-4818 |
| CASWELL JINA | CASWELL, JINA | 99 WELLE ROAD | | | CROCKETT | CA | 94525 |
| CASWELL JR, JOSEPH D | 3875 SADDLE LN | | | | MILFORD | MI | 48381-4088 |
| CASWELL JR, WILFRED G | 18 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1948 |
| CASWELL MARVIN L (434908) | PAUL & HANLEY | 5430 CERRO SUR | | | EL SOBRANTE | CA | 94803-3873 |
| CASWELL, ARTHUR L | 1631 W MAIN ST | | | | OWOSSO | MI | 48867-2047 |
| CASWELL, ARTHUR LEWIS | 7533 E. M-61 | | | | HARRISON | MI | 48625 |
| CASWELL, BETTY J | 4747 E MORELAND ST | | | | PHOENIX | AZ | 85008-5732 |
| CASWELL, BRUCE A | 2464 KURTZ RD | | | | HOLLY | MI | 48442-8313 |
| CASWELL, CLARE N | 946 DUKE | | | | MILFORD | MI | 48381-1106 |
| CASWELL, DANIEL J | 151 WEST 20TH AVENUE A | | | | BAYONNE | NJ | 07002 |
| CASWELL, DAVID E | 605 MARTIN ST | | | | RAYMORE | MO | 64083-9261 |
| CASWELL, DEWEY J | 14 LEONA AVE | | | | KALAMAZOO | MI | 49001-4746 |
| CASWELL, DONNA | 510 GRANDERVIEW APT 5 | | | | MILFORD | MI | 48381-1506 |
| CASWELL, DOROTHY | 2551 WOODCLIFF TRL | | | | HARTLAND | MI | 48353-2535 |
| CASWELL, DOUGLAS E | 389 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6015 |
| CASWELL, EDWARD L | 3121 W HOWARD CITY EDMORE RD | | | | SIX LAKES | MI | 48886-9768 |
| CASWELL, FORREST D | PO BOX 76 | | | | OAKDALE | IL | 62268-0076 |
| CASWELL, GLORIA M | PO BOX 366 | | | | BARNEGAT | NJ | 08005-0366 |
| CASWELL, JAMES B | 10254 WADSWORTH RD | | | | REESE | MI | 48757-9345 |
| CASWELL, JAMES F | PO BOX 273 | | | | BENZONIA | MI | 49616-0273 |
| CASWELL, JAY A | 12080 PODUNK RD NE | | | | GREENVILLE | MI | 48838-8364 |
| CASWELL, JOAN E | 5073 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1370 |
| CASWELL, JOHN P | PO BOX 202 | | | | NEWBERRY | MI | 49868-0202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CASWELL, JUDITH | 412 FOREST VIEW DR | | | | BEDFORD | IN | 47421-5219 |
| CASWELL, JUNE D | 285 DAWSON CT APT 3 | | | | SANDUSKY | MI | 48471-3326 |
| CASWELL, LOUIS W | APT 5 | 510 GRANDERVIEW | | | MILFORD | MI | 48381-1506 |
| CASWELL, MARK R | 2048 DENBY DR | | | | WATERFORD | MI | 48329-3802 |
| CASWELL, MARY J | 4063 MEIGS AVE | | | | WATERFORD | MI | 48329-2172 |
| CASWELL, MERWYN L | 140 SUMMIT DR | | | | BATTLE CREEK | MI | 49015-4114 |
| CASWELL, MICHAEL T | 7686 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2481 |
| CASWELL, MICHELE L | 4996 W LEHMAN RD | | | | DEWITT | MI | 48820-9150 |
| CASWELL, RICHARD C | 220 OLCOTT ST | C/O RICHARD C CASWELL | | | LOCKPORT | NY | 14094-1514 |
| CASWELL, RONALD | 50455 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-9108 |
| CASWELL, ROOSEVELT | 316 S GEYER RD | | | | KIRKWOOD | MO | 63122-3838 |
| CASWELL, SHIRLEY W | 6955 LANGLE DR | | | | CLARKSTON | MI | 48346-1448 |
| CASWELL, STEVEN L | 3674 104TH AVE | | | | ALLEGAN | MI | 49010-8196 |
| CASWELL, SUE C | 1365 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-2615 |
| CASWELL, TERRY R | PO BOX 505 | | | | WADDINGTON | NY | 13694-0505 |
| CASWELL, THOMAS M | 127 2ND ST | | | | HORSE CAVE | KY | 42749-1916 |
| CASWELL, VICKIE A | 14 LEONA AVE | | | | KALAMAZOO | MI | 49001-4746 |
| CASWELL, VIRGIE | 900 S WATER ST | | | | CHESTERFIELD | IN | 46017-1656 |
| CASWELL, VONDA L | 1100 WALNUT ST | | | | OWOSSO | MI | 48867-4328 |
| CASWELL, WAYNE L | 18140 N COUNTY ROAD 459 | | | | HILLMAN | MI | 49746-7900 |
| CASWELL-MOORE, CONNIE | 1749 TANNOCK DR | | | | HOLLY | MI | 48442-9109 |
| CASYNTHIA JOHNSON  IRA | FCC AS CUST | U/A DTD 10/2/01 | 19 EXPRESS LANE | | WILLINGBORO | NJ | 08046-2335 |
| CASZATT CLINTON F SR (428639) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CASZATT, RANDELL J | 4439 CASZATT DR | | | | MT PLEASANT | MI | 48858-8268 |
| CASZATT, THOMAS M | 4215 E ATHERTON RD APT 3 | | | | BURTON | MI | 48519-1469 |
| CAT COMPLETE AIR & TRUCKING CORP | 128 W 26TH ST | | | | NEW YORK | NY | 10001-0069 |
| CAT SPINDLE GRINDING SERVICE | 3590 KRAFFT RD | | | | FORT GRATIOT | MI | 48059-3705 |
| CAT, CHI D | 328 HEDSTROM DR | | | | AMHERST | NY | 14226-2528 |
| CAT, CHI D M | 328 HEDSTROM DR | | | | AMHERST | NY | 14226-2528 |
| CATA, SILVINA C | 3777 NW 78TH AVE APT 46A | | | | HOLLYWOOD | FL | 33024-8303 |
| CATALAN MIQUEL | CATALAN, MIQUEL | 614 SUPERIOR AVENUE NW 1350 ROCKFELLER BLDG | | | CLEVELAND | OH | 44113 |
| CATALAN, CATALINO R | 1303 KINGSPATH DR | | | | ROCHESTER HILLS | MI | 48306-3728 |
| CATALAN, MINERVA | 641 SCOTCHTOWN RD+SLVR-LK | | | | MIDDLETOWN | NY | 10940 |
| CATALANE, CATHERINE C | 1908 E OLIVE ST | | | | SHOREWOOD | WI | 53211-2052 |
| CATALANELLO, JANA L | 5402 EVARD RD | | | | FORT WAYNE | IN | 46835-1795 |
| CATALANELLO, JEFFREY J | 2542 WINTHROP DR | | | | JANESVILLE | WI | 53546-3433 |
| CATALANO MOTORS, INC. | 8327 ERIE RD | | | | ANGOLA | NY | 14006-8838 |
| CATALANO MOTORS, INC. | LOUIS CATALANO | 8327 ERIE RD | | | ANGOLA | NY | 14006-8838 |
| CATALANO RICHARD | RR 1 BOX 1800 | | | | HENRYVILLE | PA | 18332-9129 |
| CATALANO, FRANCES M | 1951 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| CATALANO, GLADYS M | 8734 ENDLESS OCEAN WAY | | | | COLUMBIA | MD | 21045-5937 |
| CATALANO, JACK F | 7915 MCVICKER AVE | | | | BURBANK | IL | 60459-1925 |
| CATALANO, JANET | 19309 CRYSTAL LAKE DR | | | | NORTHVILLE | MI | 48167-2526 |
| CATALANO, JASPER | 17523 RING NECK DR | | | | MACOMB | MI | 48044-1685 |
| CATALANO, JEROME J | 43303 ASPEN DR | | | | STERLING HEIGHTS | MI | 48313-2105 |
| CATALANO, JOHN L | 6336 APPLEWOOD ST | | | | PORTAGE | MI | 49024-3184 |
| CATALANO, JOSEPH W | 101 BINGHAM RD | | | | BROOKLYN | MI | 49230-8926 |
| CATALANO, LORETTA | 1 DARTMOUTH DR | | | | FT MITCHELL | KY | 41017-2806 |
| CATALANO, LOUIS | 5212 HEDGES AVE | | | | RAYTOWN | MO | 64133-7923 |
| CATALANO, MARY D | 7307 BOXWOOD CT | | | | IRVING | TX | 75063-5515 |
| CATALANO, NORMAN J | 653 BRIARCLIFF CT | | | | HARTLAND | WI | 53029-1178 |
| CATALANO, PATRICIA M | 29845 SUTHERLAND DR | | | | WARREN | MI | 48088-3752 |
| CATALANO, RAYMOND M | 2632 AMY CT | | | | MOORE | OK | 73160-9500 |
| CATALANO, ROBERT J | 99 CAMPBELL RD | | | | CHEEKTOWAGA | NY | 14215-2905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATALANO, ROBERT R | 12 KING ST | | | | FRANKLIN | MA | 02038-1424 |
| CATALANO, SILVIO | 30 HAMILTON RD | | | | HOPEWELL JUNCTION | NY | 12533-5203 |
| CATALANO, VICTOR | 10514 LEXINGTON CIR S | | | | BOYNTON BEACH | FL | 33436-4557 |
| CATALANOTTO CATHY | 7727 ALTON AVE | | | | JACKSONVILLE | FL | 32211-7801 |
| CATALDI, ALBERT | 4815 READER DR | | | | WARREN | MI | 48092-4431 |
| CATALDI, MARVIN J | 2765 DELTA RD | | | | BROGUE | PA | 17309-9172 |
| CATALDO, LUIS A | 984 S SPRING RD | | | | ELMHURST | IL | 60126-4928 |
| CATALDO, ROBERT J | 2342 JOHN R RD APT 108 | | | | TROY | MI | 48083-2569 |
| CATALDO, ROY S | 20230 PLANTATION LN | | | | BEVERLY HILLS | MI | 48025-5052 |
| CATALDO, SAM R | 5855 PALMER DR | | | | BELLAIRE | MI | 49615-9183 |
| CATALDO-BARRERA, MELDANA T | 24338 LEHIGH ST | | | | DEARBORN HTS | MI | 48125-1943 |
| CATALER INDUSTRIAL CO LTD | 7800 CHIMAMA DIATO CHO | | JAPAN | | | | |
| CATALFAMO, BARBARA C | 3626 KENYON AVE | | | | BALTIMORE | MD | 21213-1851 |
| CATALFAMO, JAMES A | 15 CURRIER LN | | | | ROCHESTER | NY | 14624-2238 |
| CATALFINO, VINCENT N | 4398 LUNA CRSE | | | | LIVERPOOL | NY | 13090-2047 |
| CATALIN PANTEA | 4290 ORCHARD HILL DR | | | | BLOOMFIELD | MI | 48304-3250 |
| CATALINA BAPTIST FOUN OF CAT B | 1900 N COUNTRY CLUB RD | | | | TUCSON | AZ | 85716 |
| CATALINA CARDOZA | 4303 GUARDIA AVE | | | | LOS ANGELES | CA | 90032-1116 |
| CATALINA CHANG ACF | IAN Y.C. CHANG U/CA/UTMA | 1235 MARGARITA DR. | | | FULLERTON | CA | 92833-2245 |
| CATALINA HEREDIA | 2255 64TH AVE | | | | OAKLAND | CA | 94605-1940 |
| CATALINA LAND CO | A PARTNERSHIP | C/O DONALD VAN SICKLE | PO BOX 2411 | | AVALON | CA | 90704-2411 |
| CATALINA MARTINEZ | 507 SOL DORADO ST | | | | MISSION | TX | 78572-6882 |
| CATALINA REYES | 704 CRONIN DR | | | | DEARBORN HTS | MI | 48127-4112 |
| CATALINA VANDER ELST | 111 ROSEWALL LN | | | | CARY | NC | 27511-6639 |
| CATALINA YU FANG CHANG | 1235 MARGARITA DRIVE | | | | FULLERTON | CA | 92833-2245 |
| CATALINA, CLARA C | 111 WILDWOOD RD | | | | NEW ROCHELLE | NY | 10804-4732 |
| CATALINE JR, RICHARD D | 809 HALL ST | | | | EATON RAPIDS | MI | 48827-1745 |
| CATALINE, GLADYS F | 11864 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9751 |
| CATALINE, JAMES A | PO BOX 113 | 2195 S WAVERLY RD | | | EATON RAPIDS | MI | 48827-0113 |
| CATALINE, JANET C | 1426 ROTTERDAM RD | | | | HOLT | MI | 48842-9560 |
| CATALINE, JEFFREY R | 4628 PARDO HWY | | | | EATON RAPIDS | MI | 48827-1164 |
| CATALINE, KATHLEEN J | 3823 UTAH DR | | | | BAY CITY | MI | 48706-1708 |
| CATALINE, LARRY M | 3818 LOWCROFT AVE | | | | LANSING | MI | 48910-4415 |
| CATALINE, RICHARD A | 3823 UTAH DR | | | | BAY CITY | MI | 48706-1708 |
| CATALINE, WILLIAM G | UNIT 493 | 215 NORTH POWER ROAD | | | MESA | AZ | 85205-8457 |
| CATALINE, WILLIAM H | 401 PARKER ST | | | | ESSEXVILLE | MI | 48732-1103 |
| CATALLO, JOHN | 47597 ARBOR TRL | | | | NORTHVILLE | MI | 48168-8501 |
| CATALO, ANTHONY L | 2347 FM 249 | | | | ATLANTA | TX | 75551-8307 |
| CATALOGNA, JOHN A | 30189 MINTON ST | | | | LIVONIA | MI | 48150-6016 |
| CATALYSIS SOC EDUCATIONAL TR | FD CORPUS ACCT | C/O ENGELHARD R & D | ATTN JOHN BYRNE | 101 WOOD AVE | ISELIN | NJ | 08830 |
| CATALYST EUROPE AG | C/O KPMG FIDES | LANDIS & GYR-STRASSE 1 | | ZUG CH 6300 SWITZERLAND | | | |
| CATALYST INC | 120 WALL ST LBBY 5 | | | | NEW YORK | NY | 10005-3904 |
| CATALYST INTERNATIONAL INC | 8989 N DEERWOOD DR | | | | MILWAUKEE | WI | 53223-2446 |
| CATALYST INTERNATIONAL, INC. | ATTN: CONTRACTS ADMINISTRATOR | 8989 N DEERWOOD DR | | | MILWAUKEE | WI | 53223-2446 |
| CATALYST INTERNATIONAL, INC. | DAVID JACOBSON | 8989 N DEERWOOD DR | | | MILWAUKEE | WI | 53223-2446 |
| CATALYTIC COMBUSTION CORP | 709 21ST AVE | | | | BLOOMER | WI | 54724-1821 |
| CATALYTIC COMBUSTION CORP | 709 21ST AVE | PO BOX 66 | | | BLOOMER | WI | 54724-1821 |
| CATALYTIC COMBUSTION CORPORATION | ATTN AL SUSEDIK | 709 21ST AVE | | | BLOOMER | WI | 54724 |
| CATALYTIC SOLUTIONS INC | 1520 EMERSON AVE | | | | OXNARD | CA | 93033-1845 |
| CATAMILO INVESTMENT INC | ATTENTION: CAMILO MANTILLA | CRA6# 115-65 OF. F-515 CENTRO | CCIAL HACIENDA SANTA BARBARA | BOGOTA DC COLOMBIA | | | |
| CATAMOUNT-DALLAS | 50 W LIBERTY ST STE 1080 | | | | RENO | NV | 89501-1981 |
| CATANESE APPLIED TECHNOLOGIES LLC | 1331 LLOYD RD | | | | WICKLIFFE | OH | 44092-2317 |
| CATANESE ARMANDO (505075) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CATANESE, JOSEPH | 10 TALLEY LN | | | | ROSSVILLE | GA | 30741 |
| CATANESE, JOSEPH | 1062 ORCHARD ST | | | | N BRUNSWICK | NJ | 08902-4144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATANESE, JOSEPH - | 13564 TRACEY RD | | | | MANCHESTER | MI | 48158-9614 |
| CATANESE, THOMAS T | 26626 PALOMINO AVE | | | | WARREN | MI | 48089-4642 |
| CATANIA FRANK A | CATANIA, FRANK A | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| CATANIA JR, FRANK | 3696 W MEADOW BRIAR DR | | | | TUCSON | AZ | 85741-2085 |
| CATANIA SHIRLEY | 3654 DEMLER DR | | | | NORTH TONAWANDA | NY | 14120-1236 |
| CATANIA, ANTHONY R | 3272 SENECA ST APT 2 | | | | WEST SENECA | NY | 14224-2797 |
| CATANIA, ASHLYN M | 7760 PARKCREST CIR | | | | CLARKSTON | MI | 48348-2967 |
| CATANIA, DOMINIC | 1757 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1134 |
| CATANIA, HERBERT J | 9819 W CLEVELAND AVE | | | | WEST ALLIS | WI | 53227-3351 |
| CATANIA, JAMES R | 531 GLASTONBERRY LN | | | | MOORESVILLE | IN | 46158-1396 |
| CATANIA, MICHAEL V | 7760 PARKCREST CIR | | | | CLARKSTON | MI | 48348-2967 |
| CATANIA, VERNON A | 6191 IRMAMAX LANE NORTHEAST | | | | BELMONT | MI | 49306-9466 |
| CATANIA, VERNON ANDREW | 6191 IRMAMAX LANE NORTHEAST | | | | BELMONT | MI | 49306-9466 |
| CATANIA, VICKIE R | 4150 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9180 |
| CATANIA, VITO J | 221 MACKENZIE COURT | | | | LIVERMORE | CA | 94550-8025 |
| CATANO LOUIS P (407273) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CATANO, FRANCIS E | 4 RUSTLEWOOD DR | | | | CANTON | MA | 02021-2317 |
| CATANO, JOE | 8438 KAM AVE | | | | BAKERSFIELD | CA | 93307-9634 |
| CATANO, MONCEIS V | PO BOX 921 | | | | MORGAN HILL | CA | 95038-0921 |
| CATANZARITE JOSEPH (443705) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CATANZARITE THERESA | CATANZARITE, THERESA | 51 MILL ST STE 5 | | | HANOVER | MA | 02339-1650 |
| CATANZARITE THERESA | CATANZARITE, THERESA | 84 PARK STREET | | | WEST SPRINGFIELD | MA | 01089 |
| CATANZARITE THERESA | PLYMOUTH ROCK ASSURANCE CORPORATION | 51 MILL ST STE 5 | | | HANOVER | MA | 02339-1650 |
| CATANZARITE, THERESA | 34 SPRAGUE ST | | | | W SPRINGFIELD | MA | 01089-3423 |
| CATANZARITE, THERESA | STILLMAN & ASSOCIATES PC | 51 MILL ST STE 5 | | | HANOVER | MA | 02339-1650 |
| CATANZARO, EVA M | 111 FLYING EBONY PL | | | | HAVRE DE GRACE | MD | 21078-2355 |
| CATANZARO, LAWRENCE | 1035 RAHWAY AVE | | | | WESTFIELD | NJ | 07090-3533 |
| CATANZARO, LOUIS J | 3618 CACO ST | | | | FLINT | MI | 48504-6517 |
| CATANZARO, MARK L | 1442 LOCUST AVE | | | | CLOVIS | CA | 93611-7318 |
| CATANZARO, VIRGINIA | 497 PRITCHETT RD | | | | MILFORD | DE | 19963-6646 |
| CATAPANO, ANGELO | 1234 HOMESTEAD RD | | | | LA GRANGE PK | IL | 60526-1158 |
| CATAPANO, ARTHUR | MARINELLI SAUER & HARTSHORN | PO BOX 2710 | | | NEW BRITAIN | CT | 06050-2710 |
| CATAPANO, JOHN | 303B ROUTE 292 | | | | HOLMES | NY | 12531-5339 |
| CATAPULT INC | PO BOX | | | | SEATTLE | WA | 98124 |
| CATARACT CUSTOMHOUSE BROKERAGEINC | 2094 GRAND ISLAND BLVD | | | | GRAND ISLAND | NY | 14072-2170 |
| CATARANCUIC, JOHN W | 36967 THINBARK ST | | | | WAYNE | MI | 48184-1141 |
| CATARANCUIC, JOHN WILLIAM | 36967 THINBARK ST | | | | WAYNE | MI | 48184-1141 |
| CATARINA BARAJAS | 2661 CHURCHILL LN APT 2 | | | | SAGINAW | MI | 48603-2688 |
| CATARINO LARA JR | PO BOX 180432 | | | | ARLINGTON | TX | 76096-0432 |
| CATARINO NEVAREZ | 4215 WATERLOO ST | | | | WATERFORD | MI | 48329-1465 |
| CATARINO RAMON | 1478 HUNTERS CHASE DR | | | | CHAPEL HILL | TN | 37034-2094 |
| CATAROUCH JAMES (443706) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CATAU, SIMION J | PARKS GEORGE | PO BOX 248 | | | TROY | MI | 48099-0248 |
| CATAWBA COUNTY TAX COLLECTOR | PO BOX 368 | | | | NEWTON | NC | 28658-0368 |
| CATCHING FLUIDPOWER | 881 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440-4663 |
| CATCHING THE DREAM | 8200 MOUNTAIN ROAD NE SUITE | | | | ALBUQUERQUE | NM | 87110 |
| CATCHING, KENDRIC L | 58 GEORGETOWN CIR | | | | O FALLON | MO | 63368-8550 |
| CATCHINGS, CATHERINE | 241 BUCK RUN DRIVE | | | | NASHVILLE | TN | 37214-4740 |
| CATCHINGS, CLARENCE T | 23601 W 52ND ST | | | | SHAWNEE | KS | 66226-3936 |
| CATCHINGS, MARK A | 119 S FOSTER ST | | | | MANSFIELD | OH | 44902-8624 |
| CATCHINGS, PATRICIA | 5186 BETHESDA RD | | | | CRYSTAL SPRINGS | MS | 39059-9548 |
| CATCHINGS, TOMMIE | 80 BESSFORD STREET | | | | HIGHLAND PARK | MI | 48203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATCHINGS, VALERIE L | 2615 UNIVERSITY BOULEVARD | | | | CLEVELAND | OH | 44118-4729 |
| CATCHPOLE, PAULETTE E | 945 WALLS LAKE DR NE | | | | VIENNA | OH | 44473-9739 |
| CATE | PO BOX 331049 | | | | NASHVILLE | TN | 37203-7508 |
| CATE JR, HOWARD L | PO BOX 545 | | | | HARBOR SPRINGS | MI | 49740-0545 |
| CATE MYRTICE V (665230) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - BROCKMAN OTHNILE EZRA | (NO OPPOSING COUNSEL) | | | | | | |
| CATE MYRTICE V (665230) - FUNDERBURG TOMMY WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - GARNER NORRIS EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - HARDY HOMER RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - HENSON OTIS F | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - HOLMAN JAMES ARRON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - KIDDER NORMAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - LUKER WILBUR LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - MCGHEE CARL ELMER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - MCSHAN GLEN DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - NEWTON JAMES V | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - PELTON WILMA CHARLENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - PRITCHARD ROBERT LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - REGO ROBERT | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - ROBERTSON JOHN OLAUGHLIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - SHADWICK ELMER L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - THORP JOHNNIE L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - WARD FORNEY HUBBARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - WEBB ROSIE B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE MYRTICE V (665230) - WHEELER KENNETH RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| CATE, CAROLYN M | 4421 WASHINGTON CT | | | | KNOXVILLE | TN | 37917-2018 |
| CATE, JAMES R | 6723 E 78TH CT | | | | TULSA | OK | 74133-3431 |
| CATE, KLINE L | 4645 RUDY RD | | | | TIPP CITY | OH | 45371-9061 |
| CATE, LOIS P | 4645 RUDY RD | C/O LOIS VORHEES | | | TIPP CITY | OH | 45371-9061 |
| CATE, LOIS P | C/O LOIS VORHEES | 4645 RUDY ROAD | | | TIPP CITY | OH | 45371-5371 |
| CATE, PATRICIA A | 12036 RILEY GREEN RD | | | | FRANKLIN | TX | 77856-5714 |
| CATE, RUBY J | 209 CROUCH | | | | BENTON | AR | 72019-2504 |
| CATE, THOMAS J | O-195 HERON DR NW APT 309 | | | | GRAND RAPIDS | MI | 49534-1088 |
| CATE, VIRGIL R | 3932 FAIRSMITH ST | | | | DAYTON | OH | 45416-1947 |
| CATELLA, ANTONIO | 37880 COTTONWOOD CT | | | | NEW BOSTON | MI | 48164-9193 |
| CATELLI, JOHN L | 3046 EL CAPITAN AVE | | | | MERCED | CA | 95340-2225 |
| CATELLUS DEVELOPMENT CORP | PO BOX 61000 | FILE 1918 | | | SAN FRANCISCO | CA | 94161-0001 |
| CATEM GMBH & CO KG | GEWERBEPARK WEST 16 | | | HERXHEIM D-76863 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATEM HOLDING GMBH & CO KG | GEWERBEPARK W 16 | | | HERXHEIM RP 76863 GERMANY | | | |
| CATEN, JULIUS L | 310 MURRAY LANE | | | | RICHARDSON | TX | 75080-5939 |
| CATENACCI, GARY L | 8888 CORK LN | | | | ONSTED | MI | 49265-9411 |
| CATENACCI, ONORIO | 16782 PENN DR | | | | LIVONIA | MI | 48154-1008 |
| CATER JR, MILTON E | 924 GAYE LANE | | | | ARLINGTON | TX | 76012-3106 |
| CATER, ARCHIE M | 357 COUNTY ROAD 3321 | | | | CLARKSVILLE | AR | 72830-8137 |
| CATER, BARBARA A | 268 7TH ST | PO BOX 1302 | | | RICHMOND | CA | 94801-3038 |
| CATER, BENNIE S | 25 FOREST HOME PL | | | | TRINITY | AL | 35673-6405 |
| CATER, DOUGLAS M | 8288 REINOSA WAY | | | | JONESBORO | GA | 30236-3813 |
| CATER, EARL F | 266 MCINTOSH TRL | | | | SHARPSBURG | GA | 30277-2402 |
| CATER, JERRY A | 1798 TURNER CHURCH RD | | | | MCDONOUGH | GA | 30252-2858 |
| CATER, JOSEPH | 5425 S VICTORIA AVE | | | | LOS ANGELES | CA | 90043-2411 |
| CATER, KEVIN S | 1578 FRASER RD | | | | KAWKAWLIN | MI | 48631-9474 |
| CATER, NAOMI C | 298 N HAYES ST | PO BOX 502 | | | FARWELL | MI | 48622-9341 |
| CATER, NAOMI C | 298 N.HAYES | PO BOX 502 | | | FARWELL | MI | 48622-9341 |
| CATER, NOBIE M | 1808 TURNER CHURCH RD | | | | MCDONOUGH | GA | 30252-2813 |
| CATER, STEVIE D | 19 MEADOW VIEW DR | | | | TRINITY | AL | 35673-6505 |
| CATERALL LLC | VALLEY VIEW COUNTRY CLUB & | 620 MEMORIAL PKWY | CONVENTION CENTER | | UTICA | NY | 13501-5137 |
| CATERIANO, ED A | 1717 DAWN CIR | | | | SOUTH LYON | MI | 48178-1408 |
| CATERINE BELLEROSE | 1831 RANG DU DOMAINE | RR 1 | | SAINTE-MELANIE QC J0K 3A0 | SIMI VALLEY | CA | 93063-4105 |
| CATERING 2 YOU | 40080 HAYES RD | | | | CLINTON TOWNSHIP | MI | 48038-2538 |
| CATERING BY ROSEMARY | 2110 SAN JACINTO BLVD | | | | AUSTIN | TX | 78712-1047 |
| CATERING WITH A FLAIR | NYS FAIRGROUNDS | | | | SYRACUSE | NY | 13209 |
| CATERINO JR, AUGUSTINE | 330 S BROADWAY UNIT G8 | | | | TARRYTOWN | NY | 10591-5627 |
| CATERINO, ANNA | SKYVIEW NURSING HOME | ATT SUSAN STARK | 1280 ALBANY POST ROAD | | CROTON ON HUDSON | NY | 10520 |
| CATERINO, CARMELA | 2 MARTIN RD | | | | OSSINING | NY | 10562-5603 |
| CATERINO, LOUISE | 200 DAYTONA AVE | | | | CHERRY HILL | NJ | 08034-2038 |
| CATERINO, TRISHA L | 5696 MARSHALL RD | | | | OLIVET | MI | 49076-9452 |
| CATERPILLAR | C/O LAVERY DE BILLY | ATTN: MARTIN PICHETTE | 1 PLACE VILLE MARIE, SUITE 400 | MONTREAL, QUEBEC  H3B 4M4 | | | |
| CATERPILLAR AMERICAS CO | 100 NE ADAMS ST | | | | PEORIA | IL | 61629-6395 |
| CATERPILLAR AMERICAS CO | MGR REAL ESTATE | 100 NE ADAMS ST | | | PEORIA | IL | 61629-0395 |
| CATERPILLAR INC | 101 SW ADAMS ST | | | | PEORIA | IL | 61629-0001 |
| CATERPILLAR INC | 107 SOUTHCHASE BLVD | | | | FOUNTAIN INN | SC | 29644-9019 |
| CATERPILLAR INC | 4545 AIRPORT RD | | | | DENTON | TX | 76207-3927 |
| CATERPILLAR INC | MGR REAL ESTATE | 100 NE ADAMS ST | | | PEORIA | IL | 61629-0001 |
| CATERPILLAR INC | PO BOX 610 | | | | MOSSVILLE | IL | 61552-6100 |
| CATERPILLAR INC. | ATTN: GENERAL COUNSEL | 100 NE ADAMS ST | | | PEORIA | IL | 61629-0001 |
| CATERPILLAR INC. | NANCY LAMPORT | 330 SW ADAMS - LD3600 | | | PEORIA | IL | 61602 |
| CATERPILLAR LOGISTICS SERVICESINC | CLIENT SERVICES DIVISION | 500 NORTH MORTON AVENUE MT 140 | | | MORTON | IL | 61550 |
| CATERPILLAR LOGISTICS SVCS INC | CLIENT SERVICES DIVISION | 500 NORTH MORTON AVENUE MT 140 | | | MORTON | IL | 61550 |
| CATERPILLAR REMAN POWERTRAIN S | 175 MCQUEEN BLVD | | | | SUMMERVILLE | SC | 29483-4746 |
| CATERPILLAR/SUMMERVI | 175 MCQUEEN BLVD | ATTN: JEFF SPENCER | | | SUMMERVILLE | SC | 29483-4746 |
| CATES DELLA | 1990 STATE ROUTE 1063 | | | | DIXON | KY | 42409-9522 |
| CATES DENNIS C | 2074 W RIVER AVE | | | | OSCODA | MI | 48750-9214 |
| CATES III, DALTON G | 906 MUNDY DR | | | | ANNISTON | AL | 36207-6971 |
| CATES' AUTO SERVICE | 1215 S Q ST | | | | RICHMOND | IN | 47374-7247 |
| CATES, ARNITA H | PO BOX 136 | | | | MARKLEVILLE | IN | 46056-0136 |
| CATES, BRENDA | EVERETT EVERETT & MCDONALD | PO BOX 9809 | 648 WALNUT - | | TERRE HAUTE | IN | 47808-2009 |
| CATES, BRENDA | SCOTT & FORREST | PO BOX 785 | | | NEW ALBANY | IN | 47151-0785 |
| CATES, CARROLL C | 5230 DOE EYED CT | | | | NEW PORT RICHEY | FL | 34653-5015 |
| CATES, CONNIE | 15499 REMORA BLVD | | | | BROOK PARK | OH | 44142-2314 |
| CATES, DEBORAH D. | 1880 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7623 |
| CATES, EARL B | 2402 HIGHWAY 48 N | APT A | | | NUNNELLY | TN | 37137 |
| CATES, ELLIS H | 1606 W DARTMOUTH ST | | | | FLINT | MI | 48504-2778 |
| CATES, GARY J | 725 KILDARE PL | | | | TROTWOOD | OH | 45426-4816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATES, GERTRUDE | 203 DREYFUS RD | | | | BEREA | KY | 40403-9616 |
| CATES, GRACE E | 704 S ROCKFIELD RD | | | | VEEDERSBURG | IN | 47987-8108 |
| CATES, GRETCHEN A | 2882 SAN JUAN CIR | | | | MINDEN | NV | 89423-7829 |
| CATES, HAROLD L | 19125 SOUTH PARKER ROAD | | | | MOKENA | IL | 60448-9739 |
| CATES, HAROLD L | 3102 S WESLEY | | | | BERWYN | IL | 60402-3137 |
| CATES, HENRY I | 130 E CENTER COLLEGE ST | | | | YELLOW SPGS | OH | 45387-1637 |
| CATES, JACKIE R | 917 BRIDLEMINE DRIVE | | | | FUQUAY VARINA | NC | 27526-3703 |
| CATES, JACQUELINE R | 1625 ADAMSMOOR DRIVE | | | | WAYNESVILLE | OH | 45068-9693 |
| CATES, JAMES E | 3233 TAYLOR AVE | | | | BRIDGETON | MO | 63044-3339 |
| CATES, JAMES N | 91 URBAN ST | | | | BUFFALO | NY | 14211-1310 |
| CATES, JAMES W | 5133 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4241 |
| CATES, JERRY L | 195 ROBLE CT | | | | WEATHERFORD | TX | 76088-9351 |
| CATES, JOHN W | 2513 TANDY DR | | | | FLINT | MI | 48532-4961 |
| CATES, JOSEPH E | 5326 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9104 |
| CATES, LEONARD L | G3200 N CENTER RD | | | | FLINT | MI | 48506-2074 |
| CATES, LEONARD LEROY | G3200 N CENTER RD | | | | FLINT | MI | 48506-2074 |
| CATES, MICHAEL L | 426 E SEMINARY ST APT 1 | | | | CHARLOTTE | MI | 48813-1686 |
| CATES, MICHAEL W | 34452 PARKGROVE DR | | | | WESTLAND | MI | 48185-1404 |
| CATES, MILLARD F | 704 S ROCKFIELD RD | | | | VEEDERSBURG | IN | 47987-8108 |
| CATES, MYRTLE C | 4613 BRUNSWICK AVE | | | | FLINT | MI | 48507-2534 |
| CATES, NORMAN G | 906 W 101ST TER | | | | KANSAS CITY | MO | 64114-4242 |
| CATES, PATRICIA F | 2901 S 200 W | | | | TIPTON | IN | 46072-9231 |
| CATES, PHILLIS A | 1194 AL HIGHWAY 157 | | | | DANVILLE | AL | 35619-9706 |
| CATES, RICHARD L | 1103 N MYRTLE LN | | | | MIDWEST CITY | OK | 73110-5223 |
| CATES, ROBERT E | 8975 BOXWOOD CIR | | | | BROOKLYN | OH | 44144-1213 |
| CATES, RONALD M | 6348 S 775 W | | | | WILLIAMSPORT | IN | 47993-8238 |
| CATES, RUBYE M | 2290 STOCKTON WALK LN | | | | SNELLVILLE | GA | 30078-2384 |
| CATES, RUTH H | 2745 E 200 S | | | | ANDERSON | IN | 46017-2023 |
| CATES, SHERRY A | 3550 RUE FORET APT 58 | | | | FLINT | MI | 48532-2839 |
| CATES, STEVEN R | 10380 CARLISLE HWY | | | | NASHVILLE | MI | 49073-9116 |
| CATES, TAWAUN T | 1105 KELLOGG AVE TRLR K2 | | | | JANESVILLE | WI | 53546-6081 |
| CATES, VIRGIL E | 5992 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9131 |
| CATES, WILLIAM R | 27 BUMELIA COURT, S.M.W. | | | | HOMOSASSA | FL | 34446 |
| CATESIA F COOPER | 6235 WAYLAWN DR | | | | JACKSON | MS | 39206 |
| CATEY, ELIZABETH M | 3888 CUMBERLAND DR | | | | YOUNGSTOWN | OH | 44515-4609 |
| CATEY, LLOYD A | 1000 PHYLLIS DR | | | | NEW CASTLE | IN | 47362-1442 |
| CATH TOLLIVER FOUNDATION | STATE REGN CO 9788 | EXEMPT PVT FOUNDATION | ATTN HAROLD TOLLIVER | 17259 LAKE BROOK DRIVE | ORLAND PARK | IL | 60467-7583 |
| CATHARINE E PIESZAK | CGM IRA CUSTODIAN | 2710 LAKEWOOD PLACE | | | WEST LAKE VILLAGE | CA | 91361 |
| CATHARINA RUSTICUS TTEE | CATHARINA F. RUSTICUS REV LIV TR | DTD 5/1/2003C/O A HOGEWONING | CELEBESSTRAAT 12 | 3742 DD BAARN THE NETHERLANDS | | | |
| CATHARINE BADROCK | 3253 TROPHY BLVD | | | | NEW PORT RICHEY | FL | 34655-1984 |
| CATHARINE BOUCHARD | 5008 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5064 |
| CATHARINE ERWIN | 193 RISEMAN CT | | | | OXFORD | MI | 48371-4188 |
| CATHARINE L STONE | 1601 HALLFORD CT | APT 102 | | | MIDLOTHIAN | VA | 23114-7033 |
| CATHARINE PENDREL (ATHLETE) | 2068 VALLEYVIEW DR | | | KAMLOOPS BC V2C 4C5 CANADA | | | |
| CATHARINE QUINLAN | 2208 NW 2ND AVE | | | | WILTON MANORS | FL | 33311-3871 |
| CATHARINE W ZAHRT | C/O MARY ADAMS | 3409 60TH ST | | | LUBBOCK | TX | 79413-5405 |
| CATHAY CARTER MILLER | 1215 CHATHAM DR | | | | FLINT | MI | 48505-2583 |
| CATHAY R CARTER MILLER | 1215 CHATHAM DR | | | | FLINT | MI | 48505-2583 |
| CATHCART JIMMY F | 3749 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8669 |
| CATHCART JR, ARTHUR H | 1630 WILLIAMS HWY | | | | GRANTS PASS | OR | 97527-5660 |
| CATHCART, ANNA R | 104 WALNUT COURT | | | | BENTEN | KY | 42025 |
| CATHCART, CARLA | 7026 LINCOLN EXTENSION | | | | LOCKPORT | NY | 14094 |
| CATHCART, CORA W | 1125 TIMBER GROVE PL | | | | BEECH GROVE | IN | 46107-3004 |
| CATHCART, DENNIS P | 2270 OLD NADEAU | | | | PALMDALE | CA | 93550 |
| CATHCART, EDWARD M | 1102 TRANSIT ST | | | | BAY CITY | MI | 48706-4165 |
| CATHCART, JAMES A | 910 E LEGGETT ST | | | | WAUSEON | OH | 43567-1551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHCART, JAMES ARTHUR | 910 E LEGGETT ST | | | | WAUSEON | OH | 43567-1551 |
| CATHCART, JAMES M | 1042 MOUNT VERNON CT | | | | GREENWOOD | IN | 46142-1854 |
| CATHCART, JAMES M | 165 W OYSTER RD | | | | ROSE CITY | MI | 48654-9735 |
| CATHCART, JIMMY F | 3749 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8669 |
| CATHCART, JON W | 905 N RAILROAD AVE | | | | BOYNTON BEACH | FL | 33435-3159 |
| CATHCART, MARY | PO BOX 3043 | | | | FREMONT | CA | 94539-0304 |
| CATHCART, REX | PO BOX 3043 | | | | FREMONT | CA | 94539-0304 |
| CATHE C FOSTER | 5195 WILLOW RUN DRIVE | | | | PENSACOLA | FL | 32504 |
| CATHEDRAL AUTOMOTIVE | 3130 E GREENWAY RD | | | | PHOENIX | AZ | 85032-4446 |
| CATHEDRAL SINGLETON | RT 1 BOX 131 NORRELL RD | | | | BOLTON | MS | 39041-9801 |
| CATHELL JR, JOHN F | 401 8TH ST | | | | NEW CASTLE | DE | 19720-6245 |
| CATHELL JR, PAUL | 303 ROTHWELL DR | | | | STANTON | DE | 19804-3437 |
| CATHELL, MICHAEL | 114 ASCOT CT | | | | BEAR | DE | 19701-2364 |
| CATHER BABER | 2972 WELLAND DR | | | | SAGINAW | MI | 48601-6941 |
| CATHER DAVID F (463730) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CATHER DAVID F (496384) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| CATHER ERNEST MCINNIS (497907) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| CATHER FOSTER (464077) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CATHER JR, ROBERT L | 9812 E POINTE DR | | | | FORT SMITH | AR | 72903-7150 |
| CATHER SCOTT | 17217 APPOLINE ST | | | | DETROIT | MI | 48235-1402 |
| CATHER, MARK S | 3645 THYME DR | | | | SAINT CHARLES | MO | 63303-6330 |
| CATHERIN ARNOLD | 2416 NORFOLK APT 105 | | | | ROCHESTER HILLS | MI | 48309-3185 |
| CATHERIN JOHNSON | 18453 MONTE VISTA ST | | | | DETROIT | MI | 48221-1950 |
| CATHERINA WIJAYA | 47241 MANHATTAN CIR | | | | NOVI | MI | 48374-1836 |
| CATHERINE A ADAMS | 21210 EAST 9TH | | | | HINTON | OK | 73047 |
| CATHERINE A AEBISCHER | 200 WEST MAPLE STREET #G | | | | GLENDALE | CA | 91204-2134 |
| CATHERINE A ALEXANDER | 1632  #4 SALEM AVE. | | | | DAYTON | OH | 45406-0000 |
| CATHERINE A AMOROSE | 32 LIBERTY SQ | | | | DAVISON | MI | 48423-2650 |
| CATHERINE A AMSTERDAM | 1012 N HILLCREST RD | | | | BEVERLY HILLS | CA | 90210-2613 |
| CATHERINE A ANDREE R/O IRA | FCC AS CUSTODIAN | 2602 E 7TH ST | | | DULUTH | MN | 55812-1508 |
| CATHERINE A BAER TTEE | CATHERINE A BAER GENERAL | TRUST U/A DTD 11-9-94 | 14901 NO. OUTER RD. 40 | APT. #321 | CHESTERFIELD | MO | 63017-2074 |
| CATHERINE A BANDLOW TRUST | U/A DTD 04/10/2008 | CATHERINE A BANDLOW TTEE | 6002 OAK POINT DRIVE | | MIDDLEBORO | MA | 02346 |
| CATHERINE A BERRY | 5010 CALIPH CT | | | | DAYTON | OH | 45406 |
| CATHERINE A CHAILLE | 3668 SHAREWOOD CT | | | | DAYTON | OH | 45429 |
| CATHERINE A CLARK | 122 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2150 |
| CATHERINE A CORSO | CATHERINE C NORDLUND | 7141 SW 139TH ST | | | PALMETTO BAY | FL | 33158-1365 |
| CATHERINE A DEGUIRE | 328 BUCH AVE | | | | LANCASTER | PA | 17601 |
| CATHERINE A DEGUIRE | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 328 BUCH AVE | | LANCASTER | PA | 17601 |
| CATHERINE A DELORENZO TRUST | CATHERINE A DELORENZO TTEE | U/A DTD 04/04/08 | 4453 LOST FORREST RD | | SARASOTA | FL | 34235-5115 |
| CATHERINE A DIAZ | 59 MARLENE DR | | | | CHEEKTOWAGA | NY | 14225-4423 |
| CATHERINE A DRAKE & | ROGER DRAKE | JT TEN | TOD ACCOUNT | 99 TABLEROCK DRIVE | HOLIDAY ISLD | AR | 72631-4228 |
| CATHERINE A FERNELIUS | 4186 HOWE RD | | | | GRAND BLANC | MI | 48439-7957 |
| CATHERINE A HONERLAH REVOCABLE | LIVING TRUST DTD 2/25/97 | CATHERINE A HONERLAH TTEE | 3556 W. HOWE | | SEATTLE | WA | 98199-3919 |
| CATHERINE A HUTCHINSON | 3985 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3021 |
| CATHERINE A KELLY | CGM IRA CUSTODIAN | 6455 GALE RD | PO BOX 75 | | ATLAS | MI | 48411-0075 |
| CATHERINE A KELLY TTEE | FBO CATHERINE A KELLY | U/A/D 10/15/01 | 6455 GALE RD | PO BOX 75 | ATLAS | MI | 48411-0075 |
| CATHERINE A KLEINEDLER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 6284 PRINCESS COURT | | FLUSHING | MI | 48433-3522 |
| CATHERINE A KOURY ROTH IRA | FCC AS CUSTODIAN | 2 WOODSTREAM COURT | | | NEW HARTFORD | NY | 13413-2713 |
| CATHERINE A LOCKOVICH | 3220 LODWICK DR NW APT 1 | | | | WARREN | OH | 44485-1561 |
| CATHERINE A MEHLER | 18548 CUTLASS DRIVE | | | | FT MYERS BCH | FL | 33931-2305 |
| CATHERINE A MORRIS | 120 WAGENER STREET | | | | PENN YAN | NY | 14527-1649 |
| CATHERINE A NORTHRUP | 386 BEACON AVE | | | | JAMESTOWN | RI | 02835-2315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE A ORTUNO | 11409 RANCHO LA BREA DR. | | | | RIVERSIDE | CA | 92505 |
| CATHERINE A PAZANDAK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2014 14TH ST S | | SAINT CLOUD | MN | 56301 |
| CATHERINE A POINTER | 902   WHITESBORO ROAD | | | | BOAZ | AL | 35956 |
| CATHERINE A POPE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5100 DUPONT BLVD APT 4L | | FORT LAUDERDALE | FL | 33308 |
| CATHERINE A POPE TTEE | CATHERINE A POPE REV TRUST | U/A DTD 02/04/2000 FBO L BEAL | 5100 DUPONT BLVD APT 4L | | FORT LAUDERDALE | FL | 33308 |
| CATHERINE A REARDON TTEE | FBO CATHERINE A REARDON TRUST | AGREEMENT DTD 06/05/96 | 1915 SOUTH WINDRIDGE DR | | LAKE FOREST | IL | 60045-4613 |
| CATHERINE A REKTENWALD | 475 WEYMOUTH DR | | | | WYCKOFF | NJ | 07481 |
| CATHERINE A RYDER AND | RAYMOND I RYDER    JTWROS | 3824 COUNTRYSIDE LANE | | | SARASOTA | FL | 34233-2122 |
| CATHERINE A SCHINDLER | TTEE CATHERINE ANN | SCHINDLER REV LVG TRUST | U/A DTD 11/13/06 | P O BOX 3795 | BALLWIN | MO | 63022-3795 |
| CATHERINE A SIMON | 301 NORRISTOWN RD APT F107 | | | | AMBLER | PA | 19002-2778 |
| CATHERINE A SKILLING | 10 BOLTON COURT | | | | SOMERSET | KY | 42501-4912 |
| CATHERINE A SMITH | CHARLES SCHWAB & CO INC.CUST | ROTH CONVERSION IRA | 6059 COUNTY LINE RD | | DURAND | MI | 48429 |
| CATHERINE A TROZOLLINO | 1775 SEAMAN DRIVE | | | | MERRICK | NY | 11566-2857 |
| CATHERINE A VOLL | TOD ACCOUNT | 11 CARNFORTH LANE | | | BELLA VISTA | AR | 72715-2377 |
| CATHERINE A WHITLEY TTEE | CATHERINE A DIFFENBAUGH REVOC U/A | DTD 06/15/2001 | 110 KENTFIELD COURT | | MARTINEZ | CA | 94553-5316 |
| CATHERINE A WIEST | 9820 SOUTH PULASKI | APT 315 | | | OAKLAWN | IL | 60453-4190 |
| CATHERINE A. MOUNTCASTLE | MITCHELL MOUNTCASTLE AND | LEE MOUNTCASTLE JTWROS | P.O. BOX 90327 | | NASHVILLE | TN | 37209-0327 |
| CATHERINE ADAMS | 21210 E NINTH ST | | | | HINTON | OK | 73047-2247 |
| CATHERINE ADAMS | 21849 US HIGHWAY 31 | | | | VINEMONT | AL | 35179-5993 |
| CATHERINE ADAMS | 320 CRONIC DR | | | | GAINESVILLE | GA | 30504-6306 |
| CATHERINE ADAMS | 407 E 3RD ST | | | | SHEFFIELD | AL | 35660-3008 |
| CATHERINE AEMISEGGER | 1455 AUSTIN FARMS DR | | | | ORTONVILLE | MI | 48462-9057 |
| CATHERINE AGNEW | 4690 HOSPITAL RD | | | | SAGINAW | MI | 48603-9625 |
| CATHERINE ALBERA TTEE | FBO CATHERINE ALBERA | U/A/D 10/31/94 | 1717 HOMEWOOD BLVD | # 254 | DELRAY BEACH | FL | 33445-6802 |
| CATHERINE ALIFF | 7160 W PARKVIEW DR | | | | PARMA | OH | 44134-4759 |
| CATHERINE ALLAR | 37434 LADUE ST | | | | CLINTON TWP | MI | 48036-2916 |
| CATHERINE ALLEN | 5710 - 36TH AVE E | LOT 21 | | | PALMETTO | FL | 34221 |
| CATHERINE ALLOCCO | 4526 SUMMIT PKWY | | | | CANANDAIGUA | NY | 14424-9631 |
| CATHERINE ALTMEYER | 3113 IDAHO ST | | | | MCKEESPORT | PA | 15132-1850 |
| CATHERINE ALVIS | 43 S APPLE SPRINGS CIR | | | | SPRING | TX | 77382-5762 |
| CATHERINE AMOROSE | 32 LIBERTY SQ | | | | DAVISON | MI | 48423-2650 |
| CATHERINE ANDERSEN | 533 T RD | | | | MONTEREY | TN | 38574-7020 |
| CATHERINE ANDERSON | 3315 ROYLE PALM DR | | | | EDGEWATER | FL | 32141 |
| CATHERINE ANDERSON | 903 W 10TH ST | | | | NEW CASTLE | DE | 19720-4911 |
| CATHERINE ANDERSON-MATHEWS | PO BOX 585 | | | | LEBANON | IN | 46052-0585 |
| CATHERINE ANDREWS | PO BOX 122300 | | | | ARLINGTON | TX | 76012-8300 |
| CATHERINE ANGLIN | 2345 MOUNTAIN RD | | | | ALPHARETTA | GA | 30004-2722 |
| CATHERINE ANKNEY | 4187 RED BIRD LN | | | | FLINT | MI | 48506-1756 |
| CATHERINE ANN BREDHOLD IRA | FCC AS CUSTODIAN | 704 WICKFIELD DR | | | LOUISVILLE | KY | 40245-5715 |
| CATHERINE ANN WOOD TR | UA 12/19/97 | CATHERINE ANN WOOD TRUST | 4591 CORDES | | DELTON | MI | 49046 |
| CATHERINE ARCHER | 31 SOUTHPOINT DR | | | | MECHANICSBURG | PA | 17055-4252 |
| CATHERINE ARGENDELI | 2145 DEANS LANDING DRIVE | | | | LAWRENCEVILLE | GA | 30043-6379 |
| CATHERINE ARICO & | DENISE ARICO JT TEN | 6803 NW 29 AVENUE | | | FT LAUDERDALE | FL | 33309-1329 |
| CATHERINE ASHLEY | 7915 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| CATHERINE ASHTON | 26624 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1967 |
| CATHERINE AUBREY | 5214 SPRINGVIEW CIR | | | | DAYTON | OH | 45426-2356 |
| CATHERINE AVERY | PO BOX 310333 | | | | FLINT | MI | 48531-0333 |
| CATHERINE AVERY-MILLER | PO BOX 310333 | | | | FLINT | MI | 48531-0333 |
| CATHERINE B DAVIS | THE DAVIS FAMILY TRUST | 4731 FULTON ST NW | | | WASHINGTON | DC | 20007-1024 |
| CATHERINE B E BACHTELL | ATTN JAMES B BACHTELL | 324 KINGSWOOD TER | | | HAGERSTOWN | MD | 21742-3472 |
| CATHERINE B EASTER | 14220 CUBA RD | | | | COCKYS HT VLY | MD | 21030 |
| CATHERINE B GOLDSMITH | 1090 KANE CONCOURSE SUITE 201 | C/O ERIC SULZBERGER | | | BAY HARBOR IS | FL | 33154 |
| CATHERINE B GROVER TOD | EMILY BOURNE HULL | SUBJECT TO STA RULES | 190 GREENBANK RD | | PERRYVILLE | MD | 21903-1221 |
| CATHERINE B HART | 50 CHUMASERO DR #5E | | | | SAN FRANCISCO | CA | 94132-2307 |
| CATHERINE B HART IRA | FCC AS CUSTODIAN | 50 CHUMASERO DR #5E | | | SAN FRANCISCO | CA | 94132-2307 |
| CATHERINE B HINES | 3925 HOOVER AVE | | | | DAYTON | OH | 45407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHERINE B JAMES | 707 WOODSYDE CIRCLE | | | | BEL AIR | MD | 21014-3039 |
| CATHERINE B KESSLER | ACCT. #2 | 10 KILBURN LANE | | | GARDEN CITY | NY | 11530-4110 |
| CATHERINE B KRUSBERG | 7855 JEFFERSON RIVER RD | | | | ATHENS | GA | 30607 |
| CATHERINE B MARSHALL | 1536 SEWANEE DRIVE | | | | WEST COLUMBIA | SC | 29169 |
| CATHERINE B MOORING | PO BOX 621 | | | | LA GRANGE | NC | 28551-0621 |
| CATHERINE B PENCE | 2503 BASKETTE WAY | | | | CHATTANOOGA | TN | 37421 |
| CATHERINE B POWELL | P. O. BOX 192 | | | | BOLTON | MS | 39041-0192 |
| CATHERINE B ROWE | TOD ACCOUNT | 3138 ATTLEBORO PLACE | | | GREENSBURG | PA | 15601-3804 |
| CATHERINE BAIN | 13910 HEDGEWOOD DR APT 305 | | | | WOODBRIDGE | VA | 22193-5986 |
| CATHERINE BALLARD | PO BOX 246 | | | | DE BERRY | TX | 75639-0246 |
| CATHERINE BANISH | 8393 BUSCH | | | | CENTER LINE | MI | 48015-1525 |
| CATHERINE BARG | 49841 DARLINGTON CT.,SITE 205 | | | | SHELBY TOWNSHIP | MI | 48315 |
| CATHERINE BARNES | 1823 WYNN TER | | | | ARLINGTON | TX | 76010-4635 |
| CATHERINE BARNETT | 1211 FIELDCREST DRIVE | | | | EDGERTON | WI | 53534-2061 |
| CATHERINE BARRETT | 204 KIMBERLY LN | | | | ELIZABETH | PA | 15037-3102 |
| CATHERINE BARTH | 1028 HEINZ AVE | | | | SHARON | PA | 16146-2439 |
| CATHERINE BEAVER | 117 N SCHANCK AVE | | | | PEN ARGYL | PA | 18072-1522 |
| CATHERINE BEEMAN | 3035 BEACHAM DR | | | | WATERFORD | MI | 48329-4503 |
| CATHERINE BELL | 12595 GRATIOT RD | | | | SAGINAW | MI | 48609-9655 |
| CATHERINE BENDER | 150 S 3RD ST | | | | SAINT CLAIR | PA | 17970-1209 |
| CATHERINE BENNETT | 430 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1618 |
| CATHERINE BENSION | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1297 STONE CANYON RD | | LOS ANGELES | CA | 90077 |
| CATHERINE BERRY | 1236 ZEPHYR RD | | | | JACKSON | MS | 39209-3525 |
| CATHERINE BESS | 8 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0863 |
| CATHERINE BIELEC | 207 STANLEY AVE | | | | PRUDENVILLE | MI | 48651-9325 |
| CATHERINE BILLOW | 864 DORO LN | | | | SAGINAW | MI | 48604-1113 |
| CATHERINE BILYEU | 14 DUSKY MEADOW PLACE | | | | SPRING | TX | 77381-3032 |
| CATHERINE BIRCHMEIER | 1114 WALDMAN AVE | | | | FLINT | MI | 48507-4816 |
| CATHERINE BIRKEMEIER | 602 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2623 |
| CATHERINE BLANKENSHIP | 2368 E BOATFIELD AVE | | | | BURTON | MI | 48529-2314 |
| CATHERINE BOLDER | 2135 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2527 |
| CATHERINE BONEBRAKE | 425 S AURORA ST | | | | COLLINSVILLE | IL | 62234-2814 |
| CATHERINE BOOKER | 20 S ADAMS ST | | | | NORTH AURORA | IL | 60542-1626 |
| CATHERINE BOOTH | PO BOX 9536 | | | | MEMPHIS | TN | 38190-0536 |
| CATHERINE BORRELLI | 5560 FESCUE DR | | | | HILLIARD | OH | 43026-9627 |
| CATHERINE BORTZ | PO BOX 1726 | | | | WARREN | OH | 44482-1726 |
| CATHERINE BOSTON | 450 WESTWOOD DR | | | | BLOOMFIELD VILLAGE | MI | 48301-2651 |
| CATHERINE BOTTY | 259 GARFIELD MANOR | PERKINSWOOD BLVD | | | WARREN | OH | 44483 |
| CATHERINE BOWE | 405 VILLAGE WAY | | | | ROYERSFORD | PA | 19468-3452 |
| CATHERINE BOWMAN | 16 BUCHANAN CIR | | | | NEWARK | DE | 19702-3086 |
| CATHERINE BOZIC | 4541 N GREENVIEW AVE | | | | CHICAGO | IL | 60640-5408 |
| CATHERINE BRADLEY | 1193 S ETON ST | | | | BIRMINGHAM | MI | 48009-7141 |
| CATHERINE BRANNON | 105 ROCK MEADOW TRL | | | | MANSFIELD | TX | 76063-4845 |
| CATHERINE BRENEMAN | 5640 LONDON DR | | | | YOUNGSTOWN | OH | 44515-4153 |
| CATHERINE BRETZ | 41 PENN VALLEY DR | | | | YARDLEY | PA | 19067-1522 |
| CATHERINE BRIDGE | 652 SHORELINE DR | | | | FENTON | MI | 48430-4154 |
| CATHERINE BROCK | 8011 PATTEN TRACK RD RT 1 | | | | SANDUSKY | OH | 44870 |
| CATHERINE BROWN | PO BOX 30393 | | | | MIDDLEBURG HEIGHTS | OH | 44130-0393 |
| CATHERINE BRUNSVOLD | TOD: DOUGLAS A BRUNSVOLD | AND DALE B BRUNSVOLD | 725 S 12TH ST #312 | | BISMARCK | ND | 58504 |
| CATHERINE BUCKMASTER | 198 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1847 |
| CATHERINE BUHA | 11561 RAN ST | | | | TAYLOR | MI | 48180-4104 |
| CATHERINE BULLOCK MAXAM & | STEPHEN EUGENE MAXAM JT TEN | 227 SMITH AND GEORGIA RD | | | OTEGO | NY | 13825 |
| CATHERINE BURDICK | 3931 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2064 |
| CATHERINE BURTON | 1455 KILLIMER COURT | | | | INDIANAPOLIS | IN | 46217-7468 |
| CATHERINE BURTON | 2217 BOSTON BLVD | | | | LANSING | MI | 48910-2459 |
| CATHERINE BUSCA | 4527 GOLDCOAST AVE | | | | SPRING HILL | FL | 34609-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE BUTTRAM | 411 SHERRYL'S FORD | | | | PEACHTREE CITY | GA | 30269 |
| CATHERINE BUTTS | 300 KENNELY RD UNIT F | | | | SAGINAW | MI | 48609-7710 |
| CATHERINE C BROWN | 148 POPLAR DR | | | | PITTSBURGH | PA | 15228-2264 |
| CATHERINE C GILDEA , | DONALD GILDEA,JR. & PATRICIA G | MCGUIRE, FBO CATHERINE GILDEA | TR, UAD 3/11/98 | 11800 PARK BLVD. #403 | SEMINOLE | FL | 33772-5254 |
| CATHERINE C GRAHAM | WBNA CUSTODIAN ROTH IRA | 2563 RIVER KNOLL DR | | | LILBURN | GA | 30047 |
| CATHERINE C HOUSER | 2420 NORTON LANE | | | | NORTH BLOOMFIELD | OH | 44450 |
| CATHERINE C KADE TTEE | ERVIN G KADE TRUST | U/A DTD 6-22-00 | 2736 CEDAR KEY DR | | LAKE ORION | MI | 48360-1828 |
| CATHERINE C MCCLOSKEY | 602 OLD PLANTERSVILLE RD. | | | | MONTGOMERY | TX | 77316 |
| CATHERINE C PURVES | 15617 SOUTH UNION STREET | | | | CARMEL | IN | 46033-9445 |
| CATHERINE C RILEY (IRA) | FCC AS CUSTODIAN | 747 ROLAND AVENUE | | | BEL AIR | MD | 21014-2824 |
| CATHERINE C SHUTE | PO BOX 481 | | | | TRURO | MA | 02666-0481 |
| CATHERINE C. DOWLESS & | V GERALD DOWLESS TTEES | CATHERINE CROSS DOWLESS LIV TR | U/A/D 09/11/98 | 11732 ALEXANDER COURT | JACKSONVILLE | FL | 32225-1111 |
| CATHERINE CABEZA | 4620 FREDERICK AVE | | | | BALTIMORE | MD | 21229-3420 |
| CATHERINE CADDELL | 313 EASTERN DR | | | | CHESTERFIELD | IN | 46017-1203 |
| CATHERINE CALLAHAN-COOK | 832 RAMBLIN RD | | | | QUITMAN | GA | 31643-5819 |
| CATHERINE CALZADILLAS | 647 CANDLELITE COURT | | | | FORT WAYNE | IN | 46807-3603 |
| CATHERINE CAMPANALE INH IRA | BENE OF GRACE CHODKOWSKI | CHARLES SCHWAB & CO INC CUST | 110 E RICHMOND AVE | | WILDWOOD CREST | NJ | 08260 |
| CATHERINE CANTWELL | 8229 17TH AVE NW | | | | BRADENTON | FL | 34209-9699 |
| CATHERINE CAPELLI-VIERS, | JOSEPH CAPELLI SR & | ANNA CAPELLI | GUARDIANS OF PATRICIA CAPELLI | 1176 ITHICA STREET | MURFREESBORO | TN | 37130 |
| CATHERINE CAPOROSSI JAMIESON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6329 19TH ST N | | ARLINGTON | VA | 22205 |
| CATHERINE CARDEN | 72 HIDDEN VALLEY DR | | | | FINLEYVILLE | PA | 15332-9413 |
| CATHERINE CARDINAL | 14608 WATERSIDE DR | | | | CHARLOTTE | NC | 28278-7355 |
| CATHERINE CARPENTER | 10221 NEVERSINK CT | | | | ORLANDO | FL | 32817-4862 |
| CATHERINE CARRIER | 160 BROWN ST | | | | MARINE CITY | MI | 48039-1734 |
| CATHERINE CARRIERO | 3723 HAWTHORNE DR | | | | TROY | MI | 48083-5240 |
| CATHERINE CARRIGAN | 4813 EDGEWATER CT | | | | HOLLY | MI | 48442-9335 |
| CATHERINE CARSON | 1676 STATE RT 32 | | | | WILLIAMSBURG | OH | 45176 |
| CATHERINE CARTER GOEBEL CUST | KATHERINE ELIZABETH GOEBEL | UNDER IL UNIF TRANS MIN ACT | 4311 7TH AVE | | MOLINE | IL | 61265 |
| CATHERINE CARTWRIGHT | 9376 STONE RD BOX 63 | | | | CLAY | MI | 48001 |
| CATHERINE CASEBEER | 150 EDGEWOOD AVENUE | | | | AUDOBON | NJ | 08106-2043 |
| CATHERINE CASEY | OFC | 400 GEORGIA COURT | | | TOWSON | MD | 21204-4324 |
| CATHERINE CASTELLI | 60 KNOLLS CRESCENT APT 4L | | | | BRONX | NY | 10463-6321 |
| CATHERINE CHAPMAN | 493 DAVISON RD APT 3 | | | | LOCKPORT | NY | 14094-4016 |
| CATHERINE CHARLENE BOWYER | 3723 CORONADO RD | | | | JACKSONVILLE | FL | 32217-3209 |
| CATHERINE CHASE | 9650 N 4400 W | | | | ELWOOD | UT | 84337-8701 |
| CATHERINE CHESTON | PO BOX 2096 | | | | TRENTON | NJ | 08607-2096 |
| CATHERINE CHOMA | 184 NEW LONDON AVE | | | | NEW LONDON | OH | 44851-1313 |
| CATHERINE CHRISTIANSEN | 99 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9521 |
| CATHERINE CHROMICK | 2714 MILLBRIDGE CT | | | | CENTERVILLE | OH | 45440-2226 |
| CATHERINE CHRZAN | 5113 PRINCESS ST | | | | DEARBORN HEIGHTS | MI | 48125-1205 |
| CATHERINE CLARK | 122 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2150 |
| CATHERINE CLARK | 7122 MACK RD | | | | HOWELL | MI | 48855-9240 |
| CATHERINE CLARK | 8345 STRATFORD LN | | | | WEST JORDAN | UT | 84088-8391 |
| CATHERINE CLEGG | 1506 HAWKSVIEW DR | | | | MARION | IN | 46952-1582 |
| CATHERINE CLIFTON | 9685 GRISSOM DR | | | | MIDWEST CITY | OK | 73130-3531 |
| CATHERINE CLINTON | 6210 COVINGTON VILLAS DR | | | | TUSCALOOSA | AL | 35405-7026 |
| CATHERINE COCHRAN | 18240 CORAL GABLES AVE | | | | LATHRUP VLG | MI | 48076-4548 |
| CATHERINE COEN | 3808 STONEGATE DR | | | | WICHITA FALLS | TX | 76310-1414 |
| CATHERINE COLE | 3270 ROYAL BLVD | | | | COMMERCE TWP | MI | 48382-4386 |
| CATHERINE COLEMAN | 190 SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44507-1455 |
| CATHERINE COLLECHIO | 50   LYELL AVE | | | | ROCHESTER | NY | 14608-1443 |
| CATHERINE COLLIER | 1009 E ELM ST | | | | OLATHE | KS | 66061-4809 |
| CATHERINE COMPARONI | 82 CRESCENT AVE | | | | LAKE ORION | MI | 48362-2328 |
| CATHERINE CONSIGLIO | 15618 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-2785 |
| CATHERINE CONTOS IRA | FCC AS CUSTODIAN | 84 MOUNTAIN ROAD | | | WEST HARTFORD | CT | 06107-2920 |
| CATHERINE COONEY | 311 NORTH AVENUE APT 205 | | | | SYRACUSE | NY | 13206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE CORNAIR | 30753 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1320 |
| CATHERINE CORSON | 1008 CREST RD | | | | WYNNEWOOD | PA | 19096-4026 |
| CATHERINE COSANTINO | 49 BLUEBONNET RD | | | | LANGHORNE | PA | 19047-3403 |
| CATHERINE COSTANZO | 26281 PARKLANE DR | | | | EUCLID | OH | 44132-2337 |
| CATHERINE COURTER | 1913 SUMMER PL | | | | ANDERSON | IN | 46012-3196 |
| CATHERINE COX | 15460 RIVER CIR | | | | LINDEN | MI | 48451-8764 |
| CATHERINE COYLE IRA | FCC AS CUSTODIAN | 218 CRESTWOOD COURT | # 32-4 | | FISHKILL | NY | 12524-3311 |
| CATHERINE CRANSON | 1037 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1007 |
| CATHERINE CRAWFORD | 2404 RUBY ST | | | | EAST TAWAS | MI | 48730-9574 |
| CATHERINE CRAWFORD | 289 MARCIA DR | | | | YOUNGSTOWN | OH | 44515-3941 |
| CATHERINE CROSS | 7340 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9456 |
| CATHERINE CULLINS | 2359 E COOK RD | | | | GRAND BLANC | MI | 48439-7360 |
| CATHERINE CUNNINGHAM | 180 S COLONY DR APT 418 | | | | SAGINAW | MI | 48638-6011 |
| CATHERINE CURTIS | 3983 HIGHWAY 100 | | | | LYLES | TN | 37098-2219 |
| CATHERINE CUSHING | 248 HOPPER RD | | | | SYRACUSE | NY | 13207-2707 |
| CATHERINE D CASE | 6754 CHILHAM DR | | | | FLORISSANT | MO | 63033-5115 |
| CATHERINE D FABER AND | PAUL G FABER JTWROS | 8810 WALTHER BLVD | APT 2214 | | BALTIMORE | MD | 21234-5759 |
| CATHERINE D FIELD | 457 FDR DRIVE APT A2004 | | | | NEW YORK | NY | 10002-1965 |
| CATHERINE D GIST | 2733 MONTGOMERY | | | | DETROIT | MI | 48206-2330 |
| CATHERINE D HOLMES | PO BOX 37213 | | | | SHREVEPORT | LA | 71133-7213 |
| CATHERINE D MELIDONA | 1607  MORRIS PL | | | | NILES | OH | 44446-2839 |
| CATHERINE D MERRIMAN TTEE | CHARLES B ROBINSON U/A | DTD 04/07/1990 | 804 E GREENBELT DRIVE | | SUGAR LAND | TX | 77498-2769 |
| CATHERINE D MUNSTER & | NIELS C STILLING JT TEN | RR 1 BOX 183 | | | FLEMINGTON | WV | 26347-9723 |
| CATHERINE D PIERONI IRREV | TRUST DTD 01/09/2004 | MARIE EUGENIA MARIANI TTEE | THE FOUNTAINS | ONE RIVER VUE PLACE | TUCKAHOE | NY | 10707-3230 |
| CATHERINE D REHRIG REV TRUST | UAD 11-30-99 | CATHERINE D REHRIG TTEE | 723 PLANTATION DRIVE | | TITUSVILLE | FL | 32780-2580 |
| CATHERINE D TYSON | 2000 LITCHFIELD AVE | | | | DAYTON | OH | 45406 |
| CATHERINE DALRYMPLE | 10272 RAMBLEWOOD DR | | | | STANTON | CA | 90680-1444 |
| CATHERINE DALTON | 843 AUBURNDALE AVE | | | | YPSILANTI | MI | 48198-6186 |
| CATHERINE DE GRAAF | 1040 35TH ST SW | | | | WYOMING | MI | 49509-3541 |
| CATHERINE DENNEY | 516 MERLIN DR | | | | LANSING | MI | 48906-1676 |
| CATHERINE DENNIS | 3224 WARICK RD | | | | ROYAL OAK | MI | 48073-6912 |
| CATHERINE DENNIS | 3811 ROHR RD | | | | ORION | MI | 48359-1440 |
| CATHERINE DEVOR | 921 WARWICK ST | | | | BIRMINGHAM | MI | 48009-5670 |
| CATHERINE DEWIT | 1805 RONDO ST SE | | | | KENTWOOD | MI | 49508-4903 |
| CATHERINE DI MEO | 25 KENMORE RD | | | | FREEHOLD | NJ | 07728-7852 |
| CATHERINE DIAZ | 59 MARLENE DR | | | | CHEEKTOWAGA | NY | 14225-4423 |
| CATHERINE DICKIE | 6622 AMY DR | | | | CLARKSTON | MI | 48348-4506 |
| CATHERINE DIRECTOR | 10 ANDREW ST | | | | OLD BRIDGE | NJ | 08857-2212 |
| CATHERINE DOLOCHYCKI | 20946 SEDGEWICK DR | | | | BOCA RATON | FL | 33433-1814 |
| CATHERINE DOMINICK | 29011 ALESSANDRIA CIRCLE | | | | BONITA SPGS | FL | 34135-8278 |
| CATHERINE DONALDSON | 15251 BELMONT AVE | | | | ALLEN PARK | MI | 48101-1709 |
| CATHERINE DOUGLAS | 5728 WARREN AVE | | | | NORWOOD | OH | 45212-1022 |
| CATHERINE DOUGLAS | 7465 PINEHURST CIR | | | | BLOOMFIELD | MI | 48301-4034 |
| CATHERINE DOWNIE | 3913 SE 11TH AVE APT 202 | | | | CAPE CORAL | FL | 33904-5143 |
| CATHERINE DRAPER | PO BOX 2802 | | | | KOKOMO | IN | 46904-2802 |
| CATHERINE DUBIS | 7552 CARTER CIR N | | | | FRANKLIN | WI | 53132-8123 |
| CATHERINE DUFFEY | 130 COOK LN | | | | STOCKBRIDGE | GA | 30281-5148 |
| CATHERINE DUNCAN | 39 SUZANNE DR APT A | | | | LAPEER | MI | 48446-2442 |
| CATHERINE DUSENBURY | 92 EXMOOR RD | | | | WATERFORD | MI | 48328-3410 |
| CATHERINE DYER | 4622 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1078 |
| CATHERINE E BOINES | 14008 WARWICK ST | | | | DETROIT | MI | 48223-2938 |
| CATHERINE E GALLAGHER  AND | JOSEPH J GALLAGHER | JT TEN | 13806 W PECOS LN | | SUN CITY WEST | AZ | 85375 |
| CATHERINE E GERHARDSTEIN TTEE | OF THE GERHARDSTEIN LIVING | TRUST DTD 04/23/98 | 5918 LAKESIDE AVE | | TOLEDO | OH | 43611-2469 |
| CATHERINE E HAMEL | TRUST | CATHERINE E HAMEL TTEE UA DTD | 11/29/89 | 110 26TH AVE N | ST PETERSBURG | FL | 33704-3458 |
| CATHERINE E HEADLEY | 12705 SE RIVER ROAD | APT 401 SOUTH | | | MILWAUKIE | OR | 97222-9799 |
| CATHERINE E HERCHE | 6207 LONG MEADOW DRIVE | | | | SYKESVILLE | MD | 21784-6518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHERINE E LAKEY | 7185 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| CATHERINE E LENTZ TTEE | CATHERINE E LENTZ REV | LIVING TRUST | U/A DTD 10-7-98 | | BAY CITY | MI | 48706-2724 |
| CATHERINE E MAGDITCH | 1336 N OTT STREET | | | 4638 RICHARDSON DR. | ALLENTOWN | PA | 18104-1836 |
| CATHERINE E MCAULEY | 39 COLONY LANE | | | | MANHASSET | NY | 11030-2013 |
| CATHERINE E MCKNIGHT & | JEFFERSON R SURLES #2 | JT TEN | 23 MOUNT BOLUS RD | | CHAPEL HILL | NC | 27514-2638 |
| CATHERINE E PERRY | 3 WHITEGATE DRIVE | | | | SKANEATELES | NY | 13152-1418 |
| CATHERINE E PONDEL (IRA) | FCC AS CUSTODIAN | 943 WESTMOOR ROAD | | | WINNETKA | IL | 60093-1837 |
| CATHERINE E ROBERTS | 63 FARMERSVILLE PK. | | | | GERMANTOWN | OH | 45327-1026 |
| CATHERINE E SHANLEY & | ARLENE GLUCK JT TEN | 219 OLD PICKARD RD | | | CONCORD | MA | 01742-4727 |
| CATHERINE E SMITH TTEE | KATHY MARIE SMITH TR | U A DTD 08/17/93 | 4 ROSITA | | PORT ST LUCIE | FL | 34952-3215 |
| CATHERINE E STEWART | TOD BENEFICIARIES ON FILE | 1458 ALSTOTT | | | HOWELL | MI | 48843 |
| CATHERINE E TREPTOW & | BRIAN R TREPTOW JT TEN | 251 EAST ELGIN STREET | | | GILBERT | AZ | 85295-1923 |
| CATHERINE E WILSON | 2018 N 30TH ST APT 6 | | | | TACOMA | WA | 98403 |
| CATHERINE E. KIRSCHNER & | DONALD F. KIRSCHNER TTEE | CATHERINE F. KIRSCHNER | LIV TRUST U/A/D 11/01/06 | 19029 US 19 N VILLA 29-C | CLEARWATER | FL | 33764-3015 |
| CATHERINE EBERG | 2135 E. BATAAN DR | | | | KETTERING | OH | 45420 |
| CATHERINE ECKMAN | 1681 WILLOW CIRCLE RD APT 221 | | | | CREST HILL | IL | 60403-0943 |
| CATHERINE EDLUND | 862 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9624 |
| CATHERINE EDWARDS | 249 E HOLBROOK AVE | | | | FLINT | MI | 48505-2128 |
| CATHERINE EDWARDS | 8 CAPITOL PL | | | | DAYTON | OH | 45420-2907 |
| CATHERINE EHGOTZ | 2239 PEPPERMILL CT | | | | HARTLAND | MI | 48353-3146 |
| CATHERINE ELIZABETH KAY MCCONNELL | 3008 B WEST PARK ROW | | | | ARLINGTON | TX | 76013 |
| CATHERINE ELLIS | 12304 E 200 S | | | | GREENTOWN | IN | 46936-9186 |
| CATHERINE ELTER | 20 ROGERS AVE | | | | ROCHESTER | NY | 14606-1804 |
| CATHERINE EMERY | 31784 SCHOONER DR | C/O EDNA BELSKY | | | MILLSBORO | DE | 19966-4531 |
| CATHERINE EMSLIE-BREWER | W/DELAWARE CHARTER GUARANTEE & TRUS | 31594 FLYING CLOUD | | | LAGUNA NIGUEL | CA | 92677 |
| CATHERINE ENDLICH | 3506 N MORRISON ST | | | | APPLETON | WI | 54911 |
| CATHERINE F FELDER | CEDAR ASST LIVING CENTER | 3300 LYNCHBURG DR | | | MONTGOMERY | AL | 36116-3499 |
| CATHERINE F FRYMIRE CUST FOR | CHRISTINE FRYMIRE UTMA/IL | UNTIL AGE 21 | 913 MERRY LANE | | OAK BROOK | IL | 60523-1421 |
| CATHERINE F HARDT TTEE | HARDT FAMILY TRUST | U/A DTD 5/2/91 | 250 NORTH MAGUIRE AVE | VILLA #4 APT 203 | TUCSON | AZ | 85710-2452 |
| CATHERINE F HOLTZ TRUSTEE | DECLARATION OF TRUST OF | CATHERINE F HOLTZ 08/31/2001 | 1415 STOCKTON ST | | SANTA MARIA | CA | 93455 |
| CATHERINE F PRUS TTEE | CATHERINE F PRUS TRUST U/A | DTD 11/09/1993 | 333 N PORTAGE PATH #33 | | AKRON | OH | 44303-1252 |
| CATHERINE F SANAGUSTIN | 3651 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3207 |
| CATHERINE FAILLA | 82 CARDY LN | | | | DEPEW | NY | 14043-1925 |
| CATHERINE FARLEY | 10100 BURNT STORE RD UNIT 66 | | | | PUNTA GORDA | FL | 33950-7974 |
| CATHERINE FEALKO | 311 S 1ST ST | | | | HARBOR BEACH | MI | 48441-1323 |
| CATHERINE FECHIK | 7104 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9728 |
| CATHERINE FEDERSPIEL | 45929 PORTSVILLE DR | | | | MACOMB | MI | 48044-5713 |
| CATHERINE FERNELIUS | 4186 HOWE RD | | | | GRAND BLANC | MI | 48439-7957 |
| CATHERINE FIELDS | 9210 DEERCROSS PARKWAY | | | | CINCINNATI | OH | 45236 |
| CATHERINE FINNEY | 125 S MAIN ST | | | | WEST ALEXANDRIA | OH | 45381-1247 |
| CATHERINE FIORE | 101 RHODES DR | | | | NEW HYDE PARK | NY | 11040-3527 |
| CATHERINE FITCH | 3 ALTIMETER CT | | | | BALTIMORE | MD | 21220-3527 |
| CATHERINE FLAGG | 5442 LUCKNOW DR | | | | CLAY | NY | 13041-9709 |
| CATHERINE FLOCH | 3312 YGN KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| CATHERINE FLYNN | 9405 E HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4813 |
| CATHERINE FORRO | 2646 MILLS RD | | | | PRESCOTT | MI | 48756-9268 |
| CATHERINE FORTNER | 4964 E HADLEY RD | | | | MOORESVILLE | IN | 46158-6618 |
| CATHERINE FOSS | 308 STATE ST | | | | MEDINA | NY | 14103-1340 |
| CATHERINE FOSTER | 12855 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3422 |
| CATHERINE FOSTER | 61   WOODSTOCK LANE | | | | BROCKPORT | NY | 14420-9458 |
| CATHERINE FRANKLIN | 14831 S 9TH ST | | | | PHOENIX | AZ | 85048-6324 |
| CATHERINE FRITZ MAGLIO | 1005 CAPE MAY AVE | | | | CAPE MAY | NJ | 08204-2548 |
| CATHERINE FURLANI | 19892 FAIRBROOK DR | | | | MACOMB | MI | 48044-2841 |
| CATHERINE G BRIGHT | 8367 SHERWOOD DRIVE | | | | GRAND BLANC | MI | 48439-8391 |
| CATHERINE G GLYNN TOD | PRESCOTT GEE GLYNN | SUBJECT TO STA RULES | 43 EAST PARK DRIVE | | HORSE SHOE | NC | 28742-9629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE G JANNONE | 230 SLEEPY HOLLOW RD | | | | CANFIELD | OH | 44406-1059 |
| CATHERINE G LOCKHART | 2013 DEERFIELD AVE. S.W. | | | | WARREN | OH | 44485-3946 |
| CATHERINE G REYNOLDS & | NORMA L REYNOLDS | JT TEN | 9958 EDELWEISS | | MERRIAM | KS | 66203-4613 |
| CATHERINE G REYNOLDS IRA | FCC AS CUSTODIAN | 9958 EDELWEISS | | | MERRIAM | KS | 66203-4613 |
| CATHERINE G ROBINSON | 7174 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2104 |
| CATHERINE GADZINSKI | 20 NICOLE CT | | | | NEW CASTLE | DE | 19720-3762 |
| CATHERINE GAGE | 2046 19TH ST | | | | WYANDOTTE | MI | 48192-3832 |
| CATHERINE GAMMALO | 9540 COVE DR APT 12D | | | | N ROYALTON | OH | 44133 |
| CATHERINE GARRETT | 4508 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-1184 |
| CATHERINE GARRUBA | 153 KNAPP AVE | | | | TRENTON | NJ | 08610-2226 |
| CATHERINE GARZA | 36605 CHERRY HILL RD | | | | WESTLAND | MI | 48186-3472 |
| CATHERINE GATES | 400 E 41ST ST APT 709S | | | | CHICAGO | IL | 60653-2782 |
| CATHERINE GAVA TTEE | FBO CATHERINE GAVA | U/A/D 05/03/94 | 618 MAIN STREET | | EASTON | PA | 18040-6551 |
| CATHERINE GEAR | 1660 CAMELOT DR | | | | TRENTON | MI | 48183-1949 |
| CATHERINE GEARY | 12034 83RD AVE | | | | SEMINOLE | FL | 33772-4446 |
| CATHERINE GEIGER | S85W18622 JEAN DR | | | | MUSKEGO | WI | 53150-9100 |
| CATHERINE GENICOLA | 400 LATONA AVE | | | | EWING | NJ | 08618-2754 |
| CATHERINE GENIK | 17156 MANOR DR | | | | CLINTON TWP | MI | 48038-4846 |
| CATHERINE GILLIS | 21276 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2468 |
| CATHERINE GILTZ | 104 PONDER CT | | | | BEAR | DE | 19701-3386 |
| CATHERINE GISSING | 1401 E 7TH AVE | | | | BRODHEAD | WI | 53520-1764 |
| CATHERINE GLANCY | 41924 ALDEN DR | | | | CLINTON TOWNSHIP | MI | 48038-2103 |
| CATHERINE GLASER | 9727 SCHOLAR DR | | | | PINCKNEY | MI | 48169-8870 |
| CATHERINE GLOWACKI | 11817 S MORGAN ST | | | | CHICAGO | IL | 60643-5223 |
| CATHERINE GLOWICKI | 620 KENT LN | | | | WHITE LAKE | MI | 48386-3391 |
| CATHERINE GOODMAN | 4885 BURT AVE | | | | GRAND LEDGE | MI | 48837-1148 |
| CATHERINE GOODWIN | 6427 AIRPORT BLVD APT E32 | | | | MOBILE | AL | 36608-3722 |
| CATHERINE GRALTON | 4713 BROOKLAND CT | | | | COOKEVILLE | TN | 38506-7259 |
| CATHERINE GRANISON | 3452 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 |
| CATHERINE GRANT | 8262 LACE DR | | | | STANTON | MI | 48888-8728 |
| CATHERINE GREEN | 1707 BETHANY RD RM 605 | | | | ANDERSON | IN | 46012 |
| CATHERINE GREGG | 9905 YOUNT RD | | | | BRADFORD | OH | 45308-9546 |
| CATHERINE GRIFFIN | 23635 BRANDYWYNNE ST | | | | SOUTHFIELD | MI | 48033-4882 |
| CATHERINE GRISAFFE | 4441 WILMETTE AVE | | | | ROLLING MDWS | IL | 60008-1143 |
| CATHERINE GROFF | 48 ROUNDS AVE | | | | BUFFALO | NY | 14215-1120 |
| CATHERINE GRUNDY | 541 HARVARD CT | | | | JANESVILLE | WI | 53548-2725 |
| CATHERINE GUILLOT BLAUM | 1208 RIDGELAKE DRIVE | | | | METAIRIE | LA | 70001-4263 |
| CATHERINE GUNN DINNEAN | 77 NORTH LAKE DRIVE | | | | HAMDEN | CT | 06517-2415 |
| CATHERINE GUNN DINNEAN IRA | FCC AS CUSTODIAN | 77 NORTH LAKE DRIVE | | | HAMDEN | CT | 06517-2415 |
| CATHERINE GUSKY | 110 RIVERDALE AVE | | | | BUFFALO | NY | 14207-1037 |
| CATHERINE GYGER | ERNEST GYGER | JTWROS | 336 ABBEY RD | | MANHASSET | NY | 11030-2702 |
| CATHERINE H BROWN (IRA) | FCC AS CUSTODIAN | 200 SOUTH MAIN STREET | | | BEL AIR | MD | 21014 |
| CATHERINE H BULMER | 7584 VOGELS WAY | | | | SPRINGFIELD | VA | 22153-1826 |
| CATHERINE H CAUMAN AND | RICHARD CAUMAN JTWROS | 1660 MONROE ST NW | | | WASHINGTON | DC | 20010-1804 |
| CATHERINE H FINNEY | 125 S. MAIN | | | | WEST ALEXANDRIA | OH | 45381-1247 |
| CATHERINE H HARDEN | 5608 TRUMAN DR | | | | FORT WORTH | TX | 76112-7654 |
| CATHERINE H LA LONDE | 2547 ABBINGTON DR SE | | | | GRAND RAPIDS | MI | 49506-5403 |
| CATHERINE H LUTES | CGM IRA CUSTODIAN | 12215 SCOTT RD. | | | FREELAND | MI | 48623-9530 |
| CATHERINE H MOORE | 186 HEARD DRIVE | | | | ELBERTON | GA | 30635 |
| CATHERINE H SCHRAMM TTEE O/T | CATHERINE H SCHRAMM TR DTD 7/21/99 | 25472 TARMAN AVENUE | | | HAYWARD | CA | 94544-2129 |
| CATHERINE H SHERROD | 615 COHASSET AVENUE | | | | YOUNGSTOWN | OH | 44511-1552 |
| CATHERINE H WARREN | 1340 MAHONING NW | APT 205 | | | WARREN | OH | 44483 |
| CATHERINE H WIRICK | 885   BENTZ RD. | | | | LEAVITTSBURG | OH | 44430-9628 |
| CATHERINE HAGEN | 6813 S PEORIA ST # 1 | | | | CHICAGO | IL | 60621-1827 |
| CATHERINE HALEY | 552 GRANADA DR | | | | PONTIAC | MI | 48342-1729 |
| CATHERINE HALL | 220 BROWN AVE | | | | MATTYDALE | NY | 13211-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHERINE HALL | 44 LYNDALE AVE | | | | BALTIMORE | MD | 21236-4322 |
| CATHERINE HAMILTON | 9867 E MICHIGAN AVE | | | | GALESBURG | MI | 49053-9756 |
| CATHERINE HAMMOND | 23 CASTLE HILL DR | | | | NEW CASTLE | DE | 19720-3540 |
| CATHERINE HAMMOND | 6035 S TRANSIT RD LOT 237 | | | | LOCKPORT | NY | 14094-7103 |
| CATHERINE HARDY | 320 SYCAMORE GROVE ST | | | | SIMI VALLEY | CA | 93065-7343 |
| CATHERINE HARPER | 132 GOSLING DR | | | | FRANKLIN | TN | 37064-5048 |
| CATHERINE HARRIS | 2425 W 2ND ST | | | | DAYTON | OH | 45417-2209 |
| CATHERINE HARRIS & | ROBERT P HARRIS JT TEN | 3 PETER COOPER RD APT 5F | | | NEW YORK | NY | 10010-6618 |
| CATHERINE HART | 2685 LOVE RD | | | | GRAND ISLAND | NY | 14072-2414 |
| CATHERINE HAWKINS | 5235 HAYES ST | | | | WAYNE | MI | 48184-2294 |
| CATHERINE HAYES | 1090 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7554 |
| CATHERINE HAYES | 169 W 600 N | | | | KOKOMO | IN | 46901-9189 |
| CATHERINE HAYES | 171 MCLEAN ST | | | | HIGHLAND PARK | MI | 48203-3309 |
| CATHERINE HEALY REV TRUST | CATHERINE HEALY TRUSTEE | UAD 01/27/2006 | 6141 SE LANDING WAY APT 2 | | STUART | FL | 34997-1882 |
| CATHERINE HEBEL | 202 RANDALL AVE | C/O BARBARA BOER | | | PT PLEASANT | NJ | 08742-3127 |
| CATHERINE HENDERSON | PO BOX 134 | | | | RUSSIAVILLE | IN | 46979-0134 |
| CATHERINE HENDRICKSON | 1315 N DELPHOS ST | | | | KOKOMO | IN | 46901-2537 |
| CATHERINE HESTER | 1336 SW STRAKA TER | | | | OKLAHOMA CITY | OK | 73159-5315 |
| CATHERINE HICKEY | 1894 NORTH LORRETTA PLACE | | | | CASA GRANDE | AZ | 85222-6193 |
| CATHERINE HICKS | RR 4 | | | | MUNCIE | IN | 47302 |
| CATHERINE HICKSON | 4211 ANN ST | | | | SAGINAW | MI | 48603-4109 |
| CATHERINE HILDRETH | 5927 MARJA ST | | | | FLINT | MI | 48505-2515 |
| CATHERINE HINTON | 1016 NORTHCREST RD | | | | LANSING | MI | 48906-1200 |
| CATHERINE HINYTZ | 806 N 63RD ST | | | | WAUWATOSA | WI | 53213-3214 |
| CATHERINE HIRST | 8265 VAN DR | | | | POLAND | OH | 44514-2946 |
| CATHERINE HLOROS | 15153 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-5179 |
| CATHERINE HOBSON | 100 VIOLA DR | | | | ORTONVILLE | MI | 48462-8825 |
| CATHERINE HODYNA | 529 SHAWMUT BLVD NW | | | | GRAND RAPIDS | MI | 49504-4747 |
| CATHERINE HOEL | PO BOX 2604 | | | | KOKOMO | IN | 46904-2604 |
| CATHERINE HOFFMAN | 1938 LAKE ST | | | | DYER | IN | 46311-1753 |
| CATHERINE HOFFMAN | 4558 COLONIAL DR APT 1 | | | | SAGINAW | MI | 48603-3910 |
| CATHERINE HOGAN | 2862 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9719 |
| CATHERINE HOGG | 5108 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9716 |
| CATHERINE HOLFORD | 101 CIRCLE DR | | | | ALEXANDRIA | IN | 46001-1020 |
| CATHERINE HOLLAND | 5724 SHANNON LN | | | | CLARKSTON | MI | 48348-5165 |
| CATHERINE HOLLISTER | 601 PORTSIDE DR | | | | VENICE | FL | 34287-6514 |
| CATHERINE HOLMES | 1825 DELL RD | | | | LANSING | MI | 48911-7135 |
| CATHERINE HOLMES | PO BOX 37213 | | | | SHREVEPORT | LA | 71133-7213 |
| CATHERINE HOLTZLEITER | 1736 FRANKTON ROAD | | | | ANDERSON | IN | 46011 |
| CATHERINE HOOCK | 5120 CAPAC RD | | | | MUSSEY | MI | 48014-1917 |
| CATHERINE HOTTOIS | 11126 N LEWIS RD | | | | CLIO | MI | 48420-7911 |
| CATHERINE HOUCK | 616 E ATHERTON RD | | | | FLINT | MI | 48507-2797 |
| CATHERINE HOUSER | 2420 NORTON LN | | | | NORTH BLOOMFIELD | OH | 44450-9548 |
| CATHERINE HOUSNER | 9198 EDGEWOOD CIR | | | | LINDEN | MI | 48451-8589 |
| CATHERINE HUDDLESTON | 4005 S HIGHWAY 100 | | | | BOWDON | GA | 30108-3129 |
| CATHERINE HULL | 2898 JOHNSVILLE-BRKVLE RD | | | | BROOKVILLE | OH | 45309 |
| CATHERINE HUTCHINSON | 3985 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3021 |
| CATHERINE HUTCHINSON | 40 LEAWOOD DR | | | | TONAWANDA | NY | 14150-4710 |
| CATHERINE I BOTTY | 259 GARFIELD MANOR | PERKINSWOOD BLVD | | | WARREN | OH | 44483 |
| CATHERINE I CAMPBELL | 269 OXFORD COMMONS | 400 WESLEY DRIVE | | | ASHEVILLE | NC | 28803-2002 |
| CATHERINE I OLSEN | 401 HOCKESSIN HILLS ROAD | | | | HOCKESSIN | DE | 19707-9699 |
| CATHERINE IACONETTI | 455 LAFAYETTE AVE | | | | CLIFFSIDE PK | NJ | 07010-2027 |
| CATHERINE IAQUINTO | 6239 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| CATHERINE INGOGLIA (IRA) | FCC AS CUSTODIAN | 214 BAGATELLE RD | | | MELVILLE | NY | 11747-4104 |
| CATHERINE INGRASSIA | 513 SQUIRREL LN | | | | LANSDALE | PA | 19446-1922 |
| CATHERINE IONE JOHNSON TRUST | CATHERINE I JOHNSON TTEE | 74 ARROWGATE DRIVE | | | RANDOLPH | NJ | 07869-1242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHERINE IRELAND | 163 E KNOX RD | | | | BEAVERTON | MI | 48612-8741 |
| CATHERINE IRWIN | BY CATHERINE IRWIN FAMILY TR. | 380 MAIN ST | | | NIANTIC | CT | 06357-3126 |
| CATHERINE J ANDERSON TRUST | U/A/D 3/24/85 | ED NIEMIRA TTEE | 1110 N ASHLAND | | CHICAGO | IL | 60622-3935 |
| CATHERINE J CALLAHAN-COOK | 832 RAMBLIN RD | | | | QUITMAN | GA | 31643-5819 |
| CATHERINE J CARPENTER | 20   WELLINGTON PONDS | | | | ROCHESTER | NY | 14624-5006 |
| CATHERINE J COULTER | PAUL COULTER POA | 4396 GLADDEN PLACE | | | MEDINA | OH | 44256-6914 |
| CATHERINE J FLAGG | 5442 LUCKNOW DR | | | | CLAY | NY | 13041-9709 |
| CATHERINE J FLAGG & | DAVID J GOBERG & ASSOCIATES | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| CATHERINE J GOODMAN | 4885 BURT AVE | | | | GRAND LEDGE | MI | 48837-1148 |
| CATHERINE J GRAYSON TTEE | CATHERINE J GRAYSON REVOCABLE | U/A DTD 11/11/1997 | 130 SARDIS MILL DRIVE | | MATTHEWS | NC | 28105 |
| CATHERINE J HOTT | 1105 MARLENE LANE | | | | GREAT FALLS | VA | 22066-1805 |
| CATHERINE J HYDE | P O BOX 271 | | | | WILLISVILLE | IL | 62997-0271 |
| CATHERINE J JOHNSON | 213   WEST NORMAN AVE. | | | | DAYTON | OH | 45405-3338 |
| CATHERINE J MECHLING | 2 SCENERY HILL DR | | | | GREENSBURG | PA | 15601-9404 |
| CATHERINE J O'DELL | 409 HOLLAND RD | | | | FLUSHING | MI | 48433-2115 |
| CATHERINE J PEURA | 2423  BAZETTA RD. | | | | WARREN | OH | 44481-9329 |
| CATHERINE J POORMAN | 405 AVALON CREEK BOULEVARD | | | | VIENNA | OH | 44473 |
| CATHERINE J TYSON | CGM IRA CUSTODIAN | 3513 EAST VIA ESTRELLA | | | PHOENIX | AZ | 85028-3972 |
| CATHERINE J. SLORACH | 615 SCHUMAKER LN | | | | SALISBURY | MD | 21804-9118 |
| CATHERINE JACKSON | 27163 HAVERHILL DR | | | | WARREN | MI | 48092-3073 |
| CATHERINE JACOBS | 635 E FERRY ST | | | | BUFFALO | NY | 14211-1138 |
| CATHERINE JAENICKE | 7030 EVERGREEN WOODS TRAIL | | | | SPRING HILL | FL | 34608 |
| CATHERINE JAGODZINSKI | 4809 HICKORY NUT LANE | | | | INDEPENDENCE | OH | 44131-4641 |
| CATHERINE JANNETTA | 2125 NE 62ND CT | | | | FT LAUDERDALE | FL | 33308-1361 |
| CATHERINE JANNONE | 230 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1059 |
| CATHERINE JASZCZAK | 1326 218TH AVE | | | | NEW RICHMOND | WI | 54017-6047 |
| CATHERINE JEAN CROCKETT TTEE FOR | THE H K CROCKETT AND C J CROCKETT | LV/TRUST U/A DTD 7-11-91 TRUST A | 116-B VILLAS COURT SE | | TALLAHASSEE | FL | 32303-4925 |
| CATHERINE JENUWINE | 55442 WASHINGTON DR | | | | SHELBY TWP | MI | 48316-1164 |
| CATHERINE JOHNMAN | 5384 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1252 |
| CATHERINE JOHNSON | 145 WEXFORD ST SE | | | | GRAND RAPIDS | MI | 49548-2211 |
| CATHERINE JOHNSON | 323 REGENT ST | | | | LANSING | MI | 48912-2728 |
| CATHERINE JOHNSTON | 112 EMERALD LN | | | | CORTLAND | OH | 44410-1382 |
| CATHERINE JOHNSTON | 5 HITCHING POST RD | | | | UNION | OH | 45322-3137 |
| CATHERINE JOKERST | 2950 FOX BLUFF DR | | | | SAINT CHARLES | MO | 63301-3719 |
| CATHERINE JONES | 2110 N WAUGH ST | | | | KOKOMO | IN | 46901-1607 |
| CATHERINE JORGENSEN | 8600 ORCHARD ST | | | | PLEASANT VALLEY | MO | 64068-7803 |
| CATHERINE K KREBS TTEE | CATHERINE K KREBS TRUST U/T/A | DTD 09/09/2003 | 2400 NORDOK PL | | ALEXANDRIA | VA | 22306-2535 |
| CATHERINE K NAPIER | 3106 YALE DRIVE | | | | MIDDLETOWN | OH | 45042 |
| CATHERINE KAPALA | 5811 CROWBERRY TRL N | | | | SAGINAW | MI | 48603-1668 |
| CATHERINE KARABIN | 107 KARABIN LN | | | | RUFFS DALE | PA | 15679-1120 |
| CATHERINE KARDEL | 14096 MEADOW HILL LN | | | | PLYMOUTH | MI | 48170-3172 |
| CATHERINE KAROL | 25871 CONCORD RD | | | | HUNTINGTON WOODS | MI | 48070-1636 |
| CATHERINE KAZIMER | 14124 GILLETTE RD | | | | ALBION | NY | 14411-9258 |
| CATHERINE KECSKES | 7566 N HIX RD | | | | WESTLAND | MI | 48185-1955 |
| CATHERINE KELLY | 44 CHESTER AVE | | | | GARDEN CITY | NY | 11530-5002 |
| CATHERINE KELLY | 49 ENDICOTT RD | | | | TRENTON | NJ | 08690-2145 |
| CATHERINE KELLY IRA | FCC AS CUSTODIAN | 10321 PADDINGTON COURT | | | ELLICOTT CITY | MD | 21042-5844 |
| CATHERINE KENNEBREW | 1594 HODGE RD | | | | JACKSON | MS | 39209 |
| CATHERINE KENNY | 126 TOWER ST | | | | IONIA | MI | 48846-1213 |
| CATHERINE KINDER | 4595 BRECKENRIDGE DR NE | | | | GRAND RAPIDS | MI | 49525-1324 |
| CATHERINE KITELINGER | PO BOX 104 | | | | FOOTVILLE | WI | 53537-0104 |
| CATHERINE KITTLES | 1500 LORRAINE DR | | | | WATERFORD | MI | 48327-2934 |
| CATHERINE KLAGA | 32 LUFBERRY AVE | | | | NEW BRUNSWICK | NJ | 08901-3246 |
| CATHERINE KLARR | 10799 GABRIELLA DR | | | | PARMA | OH | 44130-1425 |
| CATHERINE KNIGHT | 201 SOWELL RD | | | | MCDONOUGH | GA | 30252-6966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE KOHSMANN | 405 W MICHIGAN AVE | | | | ROGERS CITY | MI | 49779-1643 |
| CATHERINE KOPINSKI | BY CATHERINE KOPINSKI | 14038 MANDARIN DR | | | SHELBY TWP | MI | 48315-6832 |
| CATHERINE KOVACIC | 16 MARGARET STREET | | | BRIGHTON EAST 3187 AUSTRALIA | | | |
| CATHERINE KREIGH | 4639 N 1000 E | | | | KENDALLVILLE | IN | 46755-9225 |
| CATHERINE KREITZER | 2127 AUTUMN HAZE TRL | | | | MIAMISBURG | OH | 45342-4475 |
| CATHERINE KRIS | 805 MALZAHN ST | | | | SAGINAW | MI | 48602-2936 |
| CATHERINE KRISTOFFERSEN | 9N400 TAMARA DR | | | | ELGIN | IL | 60124-8333 |
| CATHERINE KRUPA | REDWOOD TOWN COURT | 500 E. VALLEY PARKWAY | | | ESCONDIDO | CA | 92025 |
| CATHERINE KUBITZA | 30057 ROBERT ST | | | | WICKLIFFE | OH | 44092-1715 |
| CATHERINE L AUBREY | 5214  SPRINGVIEW CIRCLE | | | | DAYTON | OH | 45426-2356 |
| CATHERINE L BAILEY | 6960 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424 |
| CATHERINE L BRANNON | 105 ROCK MEADOW TRL | | | | MANSFIELD | TX | 76063-4845 |
| CATHERINE L COLLINS | REVOCABLE TRUST UAD 07/06/98 | CATHERINE L COLLINS TTEE | 12 GREENWAY LANE | | RICHMOND | VA | 23226-1630 |
| CATHERINE L DAVIS LIV TRUST | DTD 01/10/2000 | CATHERINE L DAVIS TTEE | 10901 GREEN MANOR CT | | ORLAND PARK | IL | 60467-9430 |
| CATHERINE L FARLEY | 4208  ELLIOT AVE. | | | | DAYTON | OH | 45410-3423 |
| CATHERINE L HAMILTON | 9867 E MICHIGAN AVE | | | | GALESBURG | MI | 49053-9756 |
| CATHERINE L HOELSCHER AND | CARLOS AREVALO MILLET JTWROS | MOOSACHWEG 4 | 85417 MARZLING | GERMANY 00000 | | | |
| CATHERINE L JOHNSTON | 5 HITCHING POST RD | | | | UNION | OH | 45322-3137 |
| CATHERINE L LEGAULT | 1630 PRIMROSE LANE | | | | SEBRING | FL | 33872 |
| CATHERINE L LEWIS | 486 CAMPBELL RD | | | | MAYPEARL | TX | 76064-2103 |
| CATHERINE L LYNCH | 2518 KINGS DR | | | | LEWES | DE | 19958-1540 |
| CATHERINE L MACDONALD  IRA | FCC AS CUSTODIAN | U/A DTD 11-27-96 | FUNDSOURCE ACCOUNT | PO BOX 207 | PULTNEYVILLE | NY | 14538-0207 |
| CATHERINE L MESROBIAN | 527 MORAVIAN LANE | | | | CHARLOTTE | NC | 28207 |
| CATHERINE L MORRIS | DEREK R MORRIS | 1025 SHORE RD | | | NOKOMIS | FL | 34275-1972 |
| CATHERINE L REAM | 1857 AZTEC DR. | | | | XENIA | OH | 45385-4201 |
| CATHERINE L ROBERTSON | 1468 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1339 |
| CATHERINE L SCHIEBEL | 2433 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| CATHERINE L SCHOMMER | 2240 WILLOWGROVE AVE | | | | KETTERING | OH | 45409 |
| CATHERINE L UNGER | 1268  HOUSELCRAFT RD., N.W. | | | | BRISTOLVILLE | OH | 44402-9603 |
| CATHERINE L. THOMAS | 3151 LAKE FOREST DRIVE APT 14 | | | | AUGUSTA | GA | 30909 |
| CATHERINE LA LONDE | 2547 ABBINGTON DR SE | | | | GRAND RAPIDS | MI | 49506-5403 |
| CATHERINE LABIANCO | 1200 NE 74TH ST | | | | GLADSTONE | MO | 64118-2137 |
| CATHERINE LACEY | 802 SPRUCE ST | | | | TRUTH OR CONSEQUENCES | NM | 87901-1554 |
| CATHERINE LACKEY | 2108 TINCHTOWN RD | | | | JAMESTOWN | TN | 38556-5400 |
| CATHERINE LAKEY | 7185 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| CATHERINE LAMB | 1921 WILTSHIRE BLVD | | | | FAIRFIELD | OH | 45014-3640 |
| CATHERINE LANDIS | 1549 E ATHERTON RD LOT 189 | | | | FLINT | MI | 48507-9112 |
| CATHERINE LANE | 4223 WHALEY HWY | | | | CLAYTON | MI | 49235-9608 |
| CATHERINE LATASSO AND | CGM IRA CUSTODIAN | 93 W 48TH ST | | | BAYONNE | NJ | 07002-3205 |
| CATHERINE LATASSO AND | BENJAMIN LATASSO JTWROS | 32 HILL DR | | | BOHEMIA | NY | 11716 |
| CATHERINE LAURA CUTLER  & | VARICK A CUTLER JT WROS | 19370 MAGNOLIA GROVE SQ  #305 | | | LANSDOWNE | VA | 20176-1601 |
| CATHERINE LE SARGE | 458 COVE VIEW DR | | | | WATERFORD | MI | 48327-3786 |
| CATHERINE LEACH | 7313 CANDACE LN | | | | PORT CHARLOTTE | FL | 33981-2601 |
| CATHERINE LEE | 1011 S 3RD ST | | | | SAINT MARIES | ID | 83861-1909 |
| CATHERINE LEHNERT | 7217 66TH PL | | | | GLENDALE | NY | 11385-6947 |
| CATHERINE LEMON | 2702 SW 37TH ST | | | | CAPE CORAL | FL | 33914-4886 |
| CATHERINE LESTER | 2942 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| CATHERINE LESTER | 563 GREERS CHAPEL RD | | | | HARROGATE | TN | 37752-5659 |
| CATHERINE LEUCHTER | 8222 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-3828 |
| CATHERINE LEVEQUE | 7828 E M78 | | | | EAST LANSING | MI | 48823 |
| CATHERINE LEWIS | 2486 HELMSTETLER RD | | | | LEXINGTON | NC | 27295-5006 |
| CATHERINE LEWIS | 486 CAMPBELL RD | | | | MAYPEARL | TX | 76064-2103 |
| CATHERINE LIBERACKI | 1066 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4225 |
| CATHERINE LIEBRANDT-WHITFIELD | 568 S 3RD ST | | | | CLINTON | IN | 47842-2320 |
| CATHERINE LISKEY | 7541 HILLSHIRE CT | | | | SAGINAW | MI | 48609-4218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE LITTERAL | 2236 SE 31ST ST | | | | OKEECHOBEE | FL | 34974-6724 |
| CATHERINE LITZENBERGER | 8562 WOODLAND DRIVE | | | | LEROY | NY | 14482-9368 |
| CATHERINE LOCKHART | 2013 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3946 |
| CATHERINE LOH | 155 E 76TH ST APT 3K | | | | NEW YORK | NY | 10021-2811 |
| CATHERINE LORIA | 4790 DOW RIDGE RD | | | | ORCHARD LAKE | MI | 48324-2327 |
| CATHERINE LOUNSBURY | 2880 SCENIC MEADOWS DR | | | | ORTONVILLE | MI | 48462-8933 |
| CATHERINE LUCAS | 431 CEDAR SPRING RD | | | | KENNETT SQ | PA | 19348-2246 |
| CATHERINE LUCKMAN | 8237 KRULL PKWY | | | | NIAGARA FALLS | NY | 14304-2443 |
| CATHERINE LUKASKO | 771 WESTFIELD DR. | BLDG. 14 | | | CINNAMINSON | NJ | 08077-3362 |
| CATHERINE LUTZENKIRCHEN | PO BOX 470539 | | | | KISSIMMEE | FL | 34747-0539 |
| CATHERINE LYKE | 3911 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-1497 |
| CATHERINE LYKINS | CARNAHAM TRAIL CT #2 | | | | HUNTINGBURG | IN | 47542 |
| CATHERINE LYNN CALDERA & | JAMES ALBERT CALDERA JT TEN | 589 W BRANNAN ISLAND ROAD | | | ISLETON | CA | 95641-9740 |
| CATHERINE LYON | 105 BROCKHAMPTON COURT | | | | GOODLETTSVLLE | TN | 37072-2103 |
| CATHERINE M & EILEEN C HUTTO & | DOUGLAS JOHNSON TTEE FBO CATHERINE | & EILEEN C HUTTO TRUST DTD 2/27/76 | PO BOX 80880 | | SAN MARINO | CA | 91118-8880 |
| CATHERINE M ANDREWS | PO BOX 122300 | | | | ARLINGTON | TX | 76012-8300 |
| CATHERINE M BARTH IRA | FCC AS CUSTODIAN | 601 CROFT DR | | | SOUTHAMPTON | PA | 18966-4042 |
| CATHERINE M BILLOW | 864 DORO LN | | | | SAGINAW | MI | 48604-1113 |
| CATHERINE M BLOSINSKI TTEE | CATHERINE M BLOSINSKI REV LVG TR | U/A DTD 08/21/2002 | 1257 WILMINGTON PK | | WEST CHESTER | PA | 19382-8446 |
| CATHERINE M CECOT | PO BOX 5007 | | | | MASSENA | NY | 13662-5007 |
| CATHERINE M CHAVIN | 4889  WALDEN LANE | | | | KETTERING | OH | 45429-5547 |
| CATHERINE M CHOMA | 10041 N JENNINGS RD | | | | CLIO | MI | 48420-1914 |
| CATHERINE M DOWNIE | 3913 SE 11TH AVE APT 202 | | | | CAPE CORAL | FL | 33904-5143 |
| CATHERINE M EDWARDS | 249 E HOLBROOK AVE | | | | FLINT | MI | 48505-2128 |
| CATHERINE M FLEMING | 26941 KELSEY | | | | WARREN | MI | 48091-4038 |
| CATHERINE M FULCHER | 32 FAIRLAWN AVE | | | | NILES | OH | 44446-2040 |
| CATHERINE M HABERSTROH TOD | 708 CANYON CREEK LN | | | | BIRMINGHAM | AL | 35216-1736 |
| CATHERINE M HODGINS | 1211 COVINGTON ROAD | | | | WILMINGTON | DE | 19810 |
| CATHERINE M HUGHES | 252 WESTVIEW AVE | | | | FORT LEE | NJ | 07024-5230 |
| CATHERINE M JACKETT IRA | FCC AS CUSTODIAN | 1059 E ANDERSON RD | | | LINWOOD | MI | 48634-9453 |
| CATHERINE M KARBONIC | 25 NUTMEG AVE | | | | ENFIELD | CT | 06082-4907 |
| CATHERINE M KNIGHT & | JOHN J KNIGHT & | DENNIS J KNIGHT | 3801 SCHNAPER DRIVE APT 336 | | RANDALLSTOWN | MD | 21133-2715 |
| CATHERINE M KOTNAUR (DECD) & | FRANK J KOTNAUR JT TEN | 1162 W GRANT DRIVE | | | DES PLAINES | IL | 60016-6270 |
| CATHERINE M MANLEY | REVOCABLE TRUST | U/A DTD 10/28/2005 | CATHERINE M MANLEY TTEE | 7837 S WEBSTER CT | LITTLETON | CO | 80128 |
| CATHERINE M MANZO | 466 PORTSMOUTH DR # B | | | | LAKEWOOD | NJ | 08701-6518 |
| CATHERINE M MARUCA REVOCABLE | LIVING TRUST UAD 03/08/04 | CATHERINE M MARUCA TTEE | FBO F P MARUCA & G E MARUCA | 130 ROBERTA DRIVE | UNIONTOWN | PA | 15401-5231 |
| CATHERINE M MATHEWS  TOD | CAROLYN MATHEWS DISTOALA | 3310 TATES CREEK RD, APT 312 | | | LEXINGTON | KY | 40502 |
| CATHERINE M MATHEY TTEE OF THE | CATHERINE M MATHEY LOVING TR | DTD 9-05-90 | 7 SOUTH 556 CREEK DRIVE | | NAPERVILLE | IL | 60540-9432 |
| CATHERINE M MAUERSBERG & | FRED S MAUERSBERG JTTEN | 335 WOODHAVEN DRIVE | | | OWEGO | NY | 13827-4649 |
| CATHERINE M O'GRADY TRUST | CATHERINE M O'GRADY TTEE | U/A DTD 12/05/1994 | 10801 HUTTON DR | | SUN CITY | AZ | 85351-1061 |
| CATHERINE M OVERHOLTS | 17 JEFFERSON ST. APT. 10 | | | | BROOKVILLE | OH | 45309 |
| CATHERINE M PAYNE | 237 PIERCE LAKE DR | | | | CHELSEA | MI | 48118-1438 |
| CATHERINE M REED | 335 DAINGERFIELD ST | | | | PITTSBURG | TX | 75686-1403 |
| CATHERINE M RIVARD | 5240 MADISON AVE APT A1 | | | | OKEMOS | MI | 48864-1191 |
| CATHERINE M ROWDEN TRUSTEE | U/A DTD 1-13-84 | LAWRENCE W ROWDEN TRUST | 5725 CARLISLE HWY | | CHARLOTTE | MI | 48813 |
| CATHERINE M SCALLY | 154 HAWTHORNE DR | | | | SPENCERPORT | NY | 14559-2132 |
| CATHERINE M SHAKER TTEE | FBO CATHERINE M SHAKER | UAD 1 23 87 | 5171 LIN HILL DR | | SWARTZ CREEK | MI | 48473-8837 |
| CATHERINE M SHIMIZU | 310 MIDDLE TWO ROCK ROAD | | | | PETALUMA | CA | 94952-1672 |
| CATHERINE M SKAGGS REV TRUST | TERRY FOREMAN SUCC TTEE | U/A DTD 1-14-98 | 699 HOLLY VISTA DR | | COLONIAL BCH | VA | 22443-4420 |
| CATHERINE M TREADWELL | 1133 MONTCLAIR RD | | | | BIRMINGHAM | AL | 35213-1420 |
| CATHERINE M VENEMA | 177 80TH AVE | | | | ZEELAND | MI | 49464-9365 |
| CATHERINE M WATSON & | JERRY L REEVES & | JEANETTE M REEVES JT TEN | 1502 23RD AVE W | | BRADENTON | FL | 34205 |
| CATHERINE M WINKA | ACCT OF RONALD L WINKA | 1167 BIG BEND CROSSING DR | | | VALLEY PARK | MO | 63088-1297 |
| CATHERINE M. GOTTSCHALK | CGM IRA CUSTODIAN | 219 MEADOWDALE DRIVE | | | ROCHESTER | NY | 14624-2840 |
| CATHERINE M. LAMBERT | CGM IRA ROLLOVER CUSTODIAN | 940 ASPEN LANE | | | RED LION | PA | 17356-9318 |
| CATHERINE M. ZIELINSKI | CGM IRA ROLLOVER CUSTODIAN | CATHERINE M. ZIELINSKI | 118 SHINGLE OAK DRIVE | | LOVELAND | OH | 45140-7740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE MACDONALD | 9 MELVILLE PL | | | | WAYLAND | MA | 01778-4503 |
| CATHERINE MACIAG | 116 ASHWOOD LN | | | | ORCHARD PARK | NY | 14127-4844 |
| CATHERINE MADDOX | 81 S STANFIELD RD APT 136 | | | | TROY | OH | 45373-2351 |
| CATHERINE MAFFIORE | 38 REIGATE RD | | | | BLOOMFIELD | NJ | 07003-5422 |
| CATHERINE MALLABER | 275 BROMPTON RD | | | | WILLIAMSVILLE | NY | 14221-5942 |
| CATHERINE MANCINI | 6 CAULINE COURT | | | | NEWARK | DE | 19711-5904 |
| CATHERINE MARCAL | 674 SANTA MARGUERITA DR | | | | GOLETA | CA | 93117-1713 |
| CATHERINE MARCHESE | 102-10 66TH ROAD | APT 11D | | | FOREST HILLS | NY | 11375-7610 |
| CATHERINE MARIE KUSHER INH IRA | BENE OF HENRY M KUSHER | CHARLES SCHWAB & CO INC CUST | 1801 OAK AVE | | NORTHBROOK | IL | 60062 |
| CATHERINE MARINAN | 55 GOODWILL AVE | | | | MERIDEN | CT | 06451-3014 |
| CATHERINE MARKGRAF | 11119 MILLERSBURG RD | | | | HOWARD | OH | 43028-9137 |
| CATHERINE MARTIN | 2921 OCONEE CIR | | | | GAINESVILLE | GA | 30507-7845 |
| CATHERINE MARTINECK | 2225 DEER RUN DR | | | | SCHERERVILLE | IN | 46375-4488 |
| CATHERINE MARTINEZ | 40019 GULLIVER DR | | | | STERLING HTS | MI | 48310-6932 |
| CATHERINE MARY WADE IRA | FCC AS CUSTODIAN | 134 WEEKS RD | | | E WILLISTON | NY | 11596-1426 |
| CATHERINE MARZOUCA | 171 OCEAN DRIVE | | | | JUNO BEACH | FL | 33408 |
| CATHERINE MASHBURN EXEC | FEO JOHN WILLIS MASHBURN | P O BOX 253 | | | DALTON | GA | 30722-0253 |
| CATHERINE MASON | 11405 TULIP DR | | | | PLAINFIELD | IN | 46168-2631 |
| CATHERINE MASTERS | 3808 STONEGATE DR | | | | WICHITA FALLS | TX | 76310-1414 |
| CATHERINE MASTRO TTEE | CATHERINE MASTRO TR UDT 6/14/8 | U/A DTD 06/14/1984 | 675 ONDINA DR | | FREMONT | CA | 94539 |
| CATHERINE MAURER | 5235 HUGHES RD | | | | LANSING | MI | 48911-3504 |
| CATHERINE MAYETTA | ROBERT MAYETTA | 281 GARTH RD # A1F | | | SCARSDALE | NY | 10583-4009 |
| CATHERINE MAYO | 3401 W 30TH ST | | | | MUNCIE | IN | 47302-4942 |
| CATHERINE MAZZEO | 232 HANSEN AVE | | | | TRENTON | NJ | 08610-1610 |
| CATHERINE MC AVOY | 10522 DUFFIELD RD | | | | MONTROSE | MI | 48457-9183 |
| CATHERINE MC CULLY | 115 PARK ST BOX 155 | | | | OTISVILLE | MI | 48463 |
| CATHERINE MCCANN | 5675 FORGLEN DR | | | BURNABY BC V5H 3K9 | | | |
| CATHERINE MCCANN, #2 | 5675 FORGLEN DR | | | BURNABY BC V5H 3K9 | | | |
| CATHERINE MCCLOSKEY | 602 OLD PLANTERSVILLE ROAD | | | | MONTGOMERY | TX | 77316-4471 |
| CATHERINE MCCORMICK | 37688 TERRITORIAL CROSSINGS RD | | | | NEW BOSTON | MI | 48164-8626 |
| CATHERINE MCGILL | 560 E SOUTH ST | | | | MARTINSVILLE | IN | 46151-2919 |
| CATHERINE MCGOWAN | 5630 DAISY ST | | | | SIMI VALLEY | CA | 93063-3508 |
| CATHERINE MCGUINNESS | 2636 RAINBOW SPRINGS LN | | | | ORLANDO | FL | 32828-7779 |
| CATHERINE MCLARTY | 4598 BERQUIST DR | | | | TROTWOOD | OH | 45426-1804 |
| CATHERINE MCLAUCHLIN | 1055 OAKBROOK DR | | | | ORTONVILLE | MI | 48462-9060 |
| CATHERINE MCLAUGHLIN | WBNA CUSTODIAN TRAD IRA | 2795 DESTINY LANE | | | EASTON | PA | 18040 |
| CATHERINE MCNEELEY | 4354 W 147TH ST | | | | CLEVELAND | OH | 44135-2022 |
| CATHERINE MEADE | 11340 EASTON RD | | | | RITTMAN | OH | 44270-9794 |
| CATHERINE MELIDONA | 1607 MORRIS PL | | | | NILES | OH | 44446-2839 |
| CATHERINE MELVIN | 38 ALLISON ST | | | | PONTIAC | MI | 48342-1000 |
| CATHERINE MESSINA | 208 KINGSDOWN DR | | | | LIVERPOOL | NY | 13088-6046 |
| CATHERINE METZGER | 615 N. CAPITOL | | | | LANSING | MI | 48933 |
| CATHERINE METZINGER | 110 MILL ST | | | | WILLIAMSVILLE | NY | 14221-5549 |
| CATHERINE MEYER | 2726 289TH ST S | | | | ROY | WA | 98580-9658 |
| CATHERINE MICHALAK | PO BOX 84 | | | | GRAND BLANC | MI | 48480-0084 |
| CATHERINE MILLER | 1802 OXLEY DR | | | | FLINT | MI | 48504-7098 |
| CATHERINE MILLER | 27 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-4231 |
| CATHERINE MILLER | 304 MAIN AVE | | | | FRANKFORT | IN | 46041-3042 |
| CATHERINE MILLER | 7622 KATELLA AVE APT 112 | | | | STANTON | CA | 90680-3163 |
| CATHERINE MINCOVSKY | 31555 ANN ARBOR TRL | | | | WESTLAND | MI | 48185-1685 |
| CATHERINE MITRI | 54909 WOODCREEK BLVD | | | | SHELBY TWP | MI | 48315-1401 |
| CATHERINE MLAK | 507 HAWLEY ST | | | | LOCKPORT | NY | 14094-2152 |
| CATHERINE MOCHTY-KEENER | 2676 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9661 |
| CATHERINE MOHLER | 1315 E 600 N | | | | ALEXANDRIA | IN | 46001-8788 |
| CATHERINE MOLICK | 42495 ELDON CIR | | | | CLINTON TOWNSHIP | MI | 48038-1721 |
| CATHERINE MONTGOMERY | 630 RANDELL RD | | | | SANTA BARBARA | CA | 93108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE MOONEY | 121 DEER RUN | | | | PEARL | MS | 39208-6625 |
| CATHERINE MOORE | 3215 W MOUNT HOPE AVE UNIT I | | | | LANSING | MI | 48911-1271 |
| CATHERINE MORRIS | 120 WAGENER ST | | | | PENN YAN | NY | 14527-1649 |
| CATHERINE MORRISON | 121 SUNRISE CT | | | | NAPLES | FL | 34119-2521 |
| CATHERINE MUELLER | 789 PROMONTORY DR | | | | MILFORD | MI | 48381-1656 |
| CATHERINE MULLIGAN | 828 SHADY AVE | | | | SHARON | PA | 16146-3151 |
| CATHERINE MULLINIX | 7818 LOVAGE CT | | | | INDIANAPOLIS | IN | 46237-3706 |
| CATHERINE MULLINS | 3520 SHERWOOD ST | | | | SAGINAW | MI | 48603-2063 |
| CATHERINE MURPHY | 207 JOHNSON LN | | | | PARLIN | NJ | 08859-1711 |
| CATHERINE MURPHY & | LINUS E MURPHY JT TEN | 9582 HAWTHORN GLN | | | GROSSE ILE | MI | 48138 |
| CATHERINE MURPHY & | THOMAS R MURPHY & | DAVID J MURPHY JT TEN | P. O. BOX 2274 | | OKEECHOBEE | FL | 34973-2274 |
| CATHERINE N BARRETT | 204 KIMBERLY LN | | | | ELIZABETH | PA | 15037-3102 |
| CATHERINE N HOUSTON | 90 BEECHWOOD RD | | | | FLORHAM PARK | NJ | 07932-2822 |
| CATHERINE N LAMPE | 308 GARDEN RD | | | | COLUMBUS | OH | 43214-2134 |
| CATHERINE N LESSER IRA | FCC AS CUSTODIAN | 32 10TH STREET | | | RONKONKOMA | NY | 11779-5440 |
| CATHERINE N VESPA ROTH IRA | FCC AS CUSTODIAN | 3535 E. COOK | #97 | | SPRINGFIELD | IL | 62703-2159 |
| CATHERINE NANCE | PO BOX 1655 | | | | HOMEWOOD | IL | 60430-0655 |
| CATHERINE NASTASI | 1134 LANTERN LN | | | | NILES | OH | 44446-3506 |
| CATHERINE NELSON | 339 S 10TH | | | | SAGINAW | MI | 48601 |
| CATHERINE NELSON-TONKOVICH | 2695 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1827 |
| CATHERINE NEMEC | 743 COON RD | | | | WYOMING | PA | 18644-6040 |
| CATHERINE NESTER | 9 JONES RD | | | | SAUQUOIT | NY | 13456-3423 |
| CATHERINE NEUMANN | 6030 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| CATHERINE NEWELL | 700 RIVER ST | | | | SPRING LAKE | MI | 49456-1951 |
| CATHERINE NIX FEILD | IRREVOCABLE TRUST U/A DTD 10-27-74 | JOHN KENNETH NIX, SR & SARAH H NIX TTEE | PO BOX 676 | | GAINESVILLE | GA | 30503 |
| CATHERINE NOLAN | 24147 TWIN VALLEY CT | | | | FARMINGTON | MI | 48336-2356 |
| CATHERINE NOVEROSKE | TOD ACCOUNT | C/O NANCY NIMMO | 10930 ARABIAN GATE | | SAN ANTONIO | TX | 78254-5959 |
| CATHERINE O BARA | 8401 SE 72ND PL | | | | MERCER ISLAND | WA | 98040-5412 |
| CATHERINE O'GRADY | 127 MUIR RD | | | | GROSSE POINTE FARMS | MI | 48236-3616 |
| CATHERINE ODITT | 65 DOVER STREET | | | | DAYTON | OH | 45410-1851 |
| CATHERINE OGDEN | 6 BRUCE CT | | | | GERMANTOWN | OH | 45327-9330 |
| CATHERINE OLIVER | 354 MORRISON AVE | | | | SALEM | NJ | 08079-2120 |
| CATHERINE OLLESHEIMER | 2865 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2852 |
| CATHERINE ONDICH | 413 INDIANA AVE | | | | FARRELL | PA | 16121-1704 |
| CATHERINE OSBORNE | 18890 HIGHWAY 59 TRLR 11 | | | | COUNTRY CLUB | MO | 64505-8538 |
| CATHERINE OSTRANDER | 2171 PRAIRIE VW | | | | GRAND BLANC | MI | 48439-8097 |
| CATHERINE OSWALD | 41234 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3059 |
| CATHERINE P CARPENTER & | JOAN C DYE JT WROS | 472 BLAIR LN | | | KEELING | VA | 24566-2546 |
| CATHERINE P CARROLL | 2 ATRIUM WAY #507 | | | | ELMHURST | IL | 60126-5277 |
| CATHERINE P COLEMAN | 190   SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44507-1455 |
| CATHERINE P COSTANZO | 245 N GREENWOOD | | | | MESA | AZ | 85207 |
| CATHERINE P KNOWLES | CONCREST CONDOS APT 7-C | PO BOX CB-10974 | | NASSAU BAHAMAS | | | |
| CATHERINE P LEEGE AND | RONALD W LEEGE JT TEN | 45665 DENIZEN HEIGHTS | | | HEMET | CA | 92544-6700 |
| CATHERINE P MYERS | 2386 HARDESTY DR S | | | | COLUMBUS | OH | 43204-2845 |
| CATHERINE P ONDICH | 413 INDIANA AVENUE | | | | FARRELL | PA | 16121 |
| CATHERINE P PINTI | PO BOX 433 | | | | WINDHAM | OH | 44288 |
| CATHERINE PAETH | 1722 KAISER TOWER RD | | | | PINCONNING | MI | 48650-7450 |
| CATHERINE PALMER | 916 MADISON ST | | | | YPSILANTI | MI | 48197-5294 |
| CATHERINE PALUK | PO BOX 943 | 412 STONE HARBOR AVE | | | OCEAN GATE | NJ | 08740-0943 |
| CATHERINE PAPE & | RICHARD R PAPE | JT TEN | 1346 FINZEL RD | | FROSTBURG | MD | 21532-4018 |
| CATHERINE PARK | 3142 N RICHARDT AVE | | | | INDIANAPOLIS | IN | 46226-6385 |
| CATHERINE PARKER | 2013 W 9TH ST | | | | MARION | IN | 46953-1232 |
| CATHERINE PASLEAN | 3281 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9518 |
| CATHERINE PATE | 304 UNION HILL RD | | | | LEOMA | TN | 38468-5694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE PATTERSON (IRA) | FCC AS CUSTODIAN | 15524 SE 178TH PLACE | | | RENTON | WA | 98058-9004 |
| CATHERINE PAVLIK | 208 1/2 EASTERN HEIGHTS BLVD | | | | ELYRIA | OH | 44035-6454 |
| CATHERINE PAWLICKI | 41141 MEMPHIS DR | | | | STERLING HTS | MI | 48313-3352 |
| CATHERINE PAXTON | 516 WILLOW DR | | | | SHELBYVILLE | IN | 46176-2236 |
| CATHERINE PENCE | 2503 BASKETTE WAY | | | | CHATTANOOGA | TN | 37421-7608 |
| CATHERINE PENCE | 8020 GOLF CLUB RD | | | | MT PLEASANT | TN | 38474-2020 |
| CATHERINE PERKINS | 9475 BRANDON RD | | | | KENOCKEE | MI | 48006-4404 |
| CATHERINE PETERSBERGER | 4617 HARFORD RD | | | | TOLEDO | OH | 43612-2231 |
| CATHERINE PETHOUD | 3261 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| CATHERINE PETRARCA | 85515 WEBSTER STREET | | | | BALDWIN | NY | 11510-4559 |
| CATHERINE PETRILLI | 149 HIGHLAND MOORS DRIVE | | | | BREWSTER | MA | 02631-1557 |
| CATHERINE PETTEY | 14142 A DR | | | | PLYMOUTH | MI | 48170-2364 |
| CATHERINE PETTORINO | TOD ACCOUNT | 33 JENNINGS LANE | | | WOODBURY | NY | 11797-3000 |
| CATHERINE PETTORINO IRA | FCC AS CUSTODIAN | 33 JENNINGS LANE | | | WOODBURY | NY | 11797-3000 |
| CATHERINE PEURA | 2423 BAZETTA RD NE | | | | WARREN | OH | 44481-9329 |
| CATHERINE PFEIFFER | 202 SUPERIOR ST | | | | MICHIGAN CITY | IN | 46360-6240 |
| CATHERINE PIEDAD | 1162 HERITAGE DR | | | WINDSOR ON N9H2C2 CANADA | | | |
| CATHERINE PIRI | 200 CHESTNUT SPRINGS RD | | | | CHESAPEAKE CITY | MD | 21915-1113 |
| CATHERINE PITZER | 1761 OLD FORGE RD | | | | NILES | OH | 44446-3221 |
| CATHERINE POLITI ROTH IRA | FCC AS CUSTODIAN | 40 WASHINGTON COURT | | | LIVINGSTON | NJ | 07039-2146 |
| CATHERINE POORMAN | 7990 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1545 |
| CATHERINE POWELL | PO BOX 192 | | | | BOLTON | MS | 39041-0192 |
| CATHERINE PRASOL | 25169 HANOVER ST | | | | DEARBORN HEIGHTS | MI | 48125-1831 |
| CATHERINE PRENTICE | 2215 LAKESHORE DRIVE | | | | CUBA | MO | 65453-9624 |
| CATHERINE PRIEBE | 82 MILTON DR | | | | MERIDEN | CT | 06450-2423 |
| CATHERINE PRIORE TTEE | CATHERINE E PRIORE REV TRUST U/A | DTD 07/25/1991 | 900 DIAMOND CIRCLE UNIT 905 | | NAPLES | FL | 34110-3360 |
| CATHERINE PSARIS | 4607 FAWN HILL CT | | | | ROCHESTER | MI | 48306-1677 |
| CATHERINE PURDY | 8951 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-4955 |
| CATHERINE QUIGLEY | 3641 NUTMEG | | | | IRVINE | CA | 92606-2638 |
| CATHERINE R COPPOLA | 205 NE 9TH CT | | | | CAPE CORAL | FL | 33909-2673 |
| CATHERINE R CURTIS | 3983 HIGHWAY 100 | | | | LYLES | TN | 37098-2219 |
| CATHERINE R HARKIN | 11051 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19116-2807 |
| CATHERINE R LAPOINT | WBNA CUSTODIAN ROTH IRA | 3910 CHEVINGTON RD | | | CHARLOTTE | NC | 28226-4937 |
| CATHERINE R MCINTOSH | 1063 SHAWHAN RD | | | | MORROW | OH | 45152 |
| CATHERINE R MESSINA | 6 7TH STREET | | | | NEW BRUNSWICK | NJ | 08901-3314 |
| CATHERINE R POGGI | 722 BRUSH AVE | | | | BRONX | NY | 10465-1805 |
| CATHERINE R SMITH AND | DANIEL R SMITH JTWROS | 25298 NOBLE CANYON ST | | | CORONA | CA | 92883-3109 |
| CATHERINE R TAYLOR | 1973  OVERLOOK DR. | | | | HERMITAGE | PA | 16148-2112 |
| CATHERINE R WARREN CROWL | AMA ACCOUNT | 2303 DALE DRIVE | | | FT WAYNE | IN | 46819-1605 |
| CATHERINE R. HOLK | 13355 BARCELONA PLACE | | | | CHINO | CA | 91710 |
| CATHERINE RACKEL | 446 KAYLER RD | | | | EATON | OH | 45320-9243 |
| CATHERINE RANER | 70 WOODBRIAR DR | | | | ROCHESTER | NY | 14616-2313 |
| CATHERINE RASMUSSEN | 1525 S 400 E TRLR 21 | | | | SPRINGVILLE | UT | 84663-2475 |
| CATHERINE RAZGYS | 6380 32ND AVE N | | | | ST PETERSBURG | FL | 33710-2435 |
| CATHERINE REARDON | 542 CLINE AVE | | | | MANSFIELD | OH | 44907-1026 |
| CATHERINE REDMAN | CGM IRA ROLLOVER CUSTODIAN | 12 WILLOW POND LANE | | | MILLER PLACE | NY | 11764-1540 |
| CATHERINE REED | 105 MOUNTAIN VIEW DRIVE | | | | DAINGERFIELD | TX | 75638-1423 |
| CATHERINE REED | 1462 BEAVER CIR | | | | COLUMBIANA | OH | 44408-9534 |
| CATHERINE REIMER | 511 CAMDEN ST | | | | FERNDALE | MI | 48220-3527 |
| CATHERINE REJEFSKI | 19063 CIRCLE LN S | | | | SOUTHGATE | MI | 48195-6513 |
| CATHERINE RENEE WOOD & | MICHAEL WEBSTER WOOD JT TEN | PO BOX 248 | | | MURPHY | OR | 97533 |
| CATHERINE RHUE | 4005 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1912 |
| CATHERINE RICHARDS | 2495 E CROWN DR | | | | TRAVERSE CITY | MI | 49684-6925 |
| CATHERINE RICHARDSON | PO BOX 922 | | | | TALLADEGA | AL | 35161-0922 |
| CATHERINE RICHMOND | 1141 WINTHROP LN | | | | ASHLAND | OH | 44805-1489 |
| CATHERINE RIGGS | 1911 TAMM AVE | | | | ROCHESTER HILLS | MI | 48309-4212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE RISENER | 5167 FLAGLER ST | | | | FLINT | MI | 48532-4137 |
| CATHERINE RIVARD | 5240 MADISON AVE APT A1 | | | | OKEMOS | MI | 48864-1191 |
| CATHERINE RIZK AND | GEORGE RIZK  JTWROS | 2000 TOWER SIDE TERRACE #1509 | | | MIAMI SHORES | FL | 33138-2226 |
| CATHERINE ROBERTS | 63 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1026 |
| CATHERINE ROBERTS | 6421 W VIENNA RD | | | | CLIO | MI | 48420-9457 |
| CATHERINE ROBERTS | 821 N LAMB BLVD STE 5 PMB 5156 | | | | LAS VEGAS | NV | 89110-5491 |
| CATHERINE ROBERTSON | 1468 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1339 |
| CATHERINE ROBINETTE | C/O JEFFREY S GOLDSTEIN P A | 10320 LITTLE PATUXENT PARKWAY | SUITE 322 | | COLUMBIA | MD | 21044 |
| CATHERINE ROBINSON | 7174 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2104 |
| CATHERINE ROCHA | 307 E SMITH ST | | | | WOODBRIDGE | NJ | 07095-2807 |
| CATHERINE RODIK | 2763 HIGHLAND AVE | | | | POLAND | OH | 44514-2442 |
| CATHERINE ROGIER | 7816 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4204 |
| CATHERINE ROMMAL | P O BOX 132127 | | | | BIG BEAR LAKE | CA | 92315-8985 |
| CATHERINE ROSE | 8500 N MATTOX RD APT R121 | | | | KANSAS CITY | MO | 64154-2615 |
| CATHERINE ROSEMARY GADOMSKI | UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 12/13/89 | 8649 CARDINAL DR | | KIRTLAND | OH | 44094 |
| CATHERINE ROWAN | 14967 LONGACRE ST | | | | DETROIT | MI | 48227-1450 |
| CATHERINE ROWDEN TRUSTEE | U/A DTD 3-1-94 | CATHERINE ROWDEN TRUST | 5725 CARLISLE HWY | | CHARLOTTE | MI | 48813 |
| CATHERINE ROWELL | 2004 NE 39TH ST | | | | KANSAS CITY | MO | 64116-2516 |
| CATHERINE ROWELL | 205 FILLMORE PL | | | | BAY CITY | MI | 48708-5564 |
| CATHERINE RUSHING | 4056 LANG RD | | | | BEAVERTON | MI | 48612-8196 |
| CATHERINE RUTLEDGE | 27113 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48081-3447 |
| CATHERINE RYAN | 31 GOLDENGATE RD | | | | LEVITTOWN | PA | 19057-3317 |
| CATHERINE RYDER | 1439 W GENESEE ST | | | | LAPEER | MI | 48446-1827 |
| CATHERINE RYSZKIEWICZ | 101 SCHLEMMER RD | | | | LANCASTER | NY | 14086-9788 |
| CATHERINE S AEMISEGGER | 1455 AUSTIN FARMS DR | | | | ORTONVILLE | MI | 48462-9057 |
| CATHERINE S BORTZ | P O BOX 1726 | | | | WARREN | OH | 44482-1726 |
| CATHERINE S COPE | 27 SMITHSONIAN ST | | | | GIRARD | OH | 44420 |
| CATHERINE S GOOD | SPECIAL ACCOUNT | 804 FLINT RIDGE RD | | | PITTSBURGH | PA | 15243-1102 |
| CATHERINE S JASPERSEN | 1418 EVERGREEN DR | | | | LEWISVILLE | TX | 75067-3329 |
| CATHERINE S JOHNMAN | 5384 KUSZMAUL AVE. | | | | WARREN | OH | 44483 |
| CATHERINE S MACIAG | 116 ASHWOOD LN | | | | ORCHARD PARK | NY | 14127-4844 |
| CATHERINE S MACIAG | PO BOX 1016 | | | | ORCHARD PARK | NY | 14127-8016 |
| CATHERINE S MORMILE SEP IRA | FCC AS CUSTODIAN | HC 35 BOX 5420 CR | | | WASILLA | AK | 99654-8808 |
| CATHERINE S SPIRKO | 260 S BUHL FARM DR APT 307 | APT 307 | | | HERMITAGE | PA | 16148-2531 |
| CATHERINE S TROIANO | AMA ACCOUNT | 11545 CEDAR CREEK DR | | | CANAL WNCHSTR | OH | 43110-9054 |
| CATHERINE S WHITE | 251 ESSEX AVENUE | | | | JACKSON | MS | 39206-4704 |
| CATHERINE S. MARIAKAKIS | 103 RIVER BIRCH LANE | | | | CHAPEL HILL | NC | 27514-6861 |
| CATHERINE SAGE | 3 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8846 |
| CATHERINE SAINT ONGE | 11132 CAPE COD ST | | | | TAYLOR | MI | 48180-3947 |
| CATHERINE SALLEY | 6790 CHESTERFIELD | | | | WATERFORD | MI | 48327-3527 |
| CATHERINE SALOW | 4191 MCCARTY RD APT 29 | | | | SAGINAW | MI | 48603-9316 |
| CATHERINE SANAGUSTIN | 3651 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3207 |
| CATHERINE SANFILIPO | 1310 7TH ST | | | | HUDSON | WI | 54016-1322 |
| CATHERINE SASSER | 263 CHAPMAN WAY | | | | MANSFIELD | OH | 44904-1079 |
| CATHERINE SCHAD | 14490 E COUNTY HOUSE RD | | | | ALBION | NY | 14411-9503 |
| CATHERINE SCHIEBEL | 2433 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| CATHERINE SCHINDLER TTEE | MARIE FURLONG SUB TRUST | OF ANNE FURLONG TRUST | UAD 10/02/2003 | P.O.BOX 3795 | BALLWIN | MO | 63022-3795 |
| CATHERINE SCHLEEPER | 1022 S 6TH ST | | | | SAINT CHARLES | MO | 63301-2423 |
| CATHERINE SCHOENKNECHT | 2636 CHURCHILL LN APT 1 | | | | SAGINAW | MI | 48603-6914 |
| CATHERINE SCHOONOVER TRUST | GORDON FORSHNER TTEE UA DTD | 04/18/89 | 316 S MEDIO DR | | LOS ANGELES | CA | 90049-3914 |
| CATHERINE SCHULTZ | 1734 POPLAR ST | | | | ANDERSON | IN | 46012-2437 |
| CATHERINE SCHWIND | 274 W BROADWAY ROOM 346 | | | | LONG BEACH | NY | 11561 |
| CATHERINE SCIURBA TR | CATHERINE SCIURBA TTEE | U/A DTD 09/30/1992 | 22320 CLASSIC CT APT 233 | | BARRINGTON | IL | 60010 |
| CATHERINE SCOTT TTEE | CATHERINE SCOTT LVG TR | UAD 02/21/2007 | 27203 280TH ST | | UNDERWOOD | IA | 51576-3605 |
| CATHERINE SETTERS | PO BOX 797 | | | | CHAMPAIGN | IL | 61824-0797 |
| CATHERINE SEVERSON | 417 S HADLEY RD | | | | FORT WAYNE | IN | 46804-5523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE SHADWICK & | DOUGLAS SHADWICK JT TEN | 907 31ST TER NE | | | ST PETERSBURG | FL | 33704-2330 |
| CATHERINE SHATTUCK | 11419 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9103 |
| CATHERINE SHEFFER | 1808 CALLE PLAYA | | | | RIO RICO | AZ | 85648-7331 |
| CATHERINE SHERROD | 615 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1552 |
| CATHERINE SHIELDS | 6724 REYNOLDS RD | | | | MENTOR | OH | 44060-3957 |
| CATHERINE SHIRLEY AST (IRA) | FCC AS CUSTODIAN | 69 ROBIN LANE | | | BARNEGAT | NJ | 08005-2187 |
| CATHERINE SHUHALA | 104 JOANN DR | | | | ARCHBALD | PA | 18403-1604 |
| CATHERINE SHUMELDA & | JUSTINE KAPLAR JT TEN | 59 THEODORE AVE | | | CORAM | NY | 11727-3644 |
| CATHERINE SIELSKI | 46 GEDNEY RD | | | | LAWRENCEVILLE | NJ | 08648-3919 |
| CATHERINE SIMMONS | PO BOX 14475 | | | | SAGINAW | MI | 48601-0475 |
| CATHERINE SLIKER | 17999 COLE RD | | | | ADDISON | MI | 49220-9762 |
| CATHERINE SMALLWOOD | 37424 CASTLEBERRY DR | | | | ZEPHYRHILLS | FL | 33542-7957 |
| CATHERINE SMITH | 13126 ZORI LN | | | | WINDERMERE | FL | 34786-7300 |
| CATHERINE SMITH | 239 GLOUCESTER DRIVE | | | | BOSSIER CITY | LA | 71111-6131 |
| CATHERINE SMITH | 818 BLACK AVE | | | | FLINT | MI | 48505-3530 |
| CATHERINE SMITH | 916 GOOD ST | | | | HOUTZDALE | PA | 16651-1309 |
| CATHERINE SNELL | PO BOX 55 | | | | LOCKPORT | NY | 14095-0055 |
| CATHERINE SNOW | 30W151 MAY ST | | | | WEST CHICAGO | IL | 60185-3736 |
| CATHERINE SNYDER | PO BOX 6765 | | | | AURORA | IL | 60598-0765 |
| CATHERINE SOMMERER | 28 GOLF CLUB DR | | | | LANGHORNE | PA | 19047-2163 |
| CATHERINE SPEARMAN | 706 CINCINNATI ST | | | | DAYTON | OH | 45408-2010 |
| CATHERINE SPETH | 4215 HOME ST | C/O WILLIAM SPETH | | | WEST MIFFLIN | PA | 15122-1737 |
| CATHERINE SPIKER | 6110 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46221-4501 |
| CATHERINE SPIRKO | 260 S BUHL FARM DR APT 307 | APT 307 | | | HERMITAGE | PA | 16148-2531 |
| CATHERINE SPLATT | 10 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| CATHERINE ST CLAIR | 98 E LOWELLS LN | | | | ROSEDALE | IN | 47874-7004 |
| CATHERINE STAJEK | 4 MOUNT FAIRWEATHER LN | HOLIDAY CITY | | | TOMS RIVER | NJ | 08753-1535 |
| CATHERINE STANDRING | 4098 PORTER RD | | | | WESTLAKE | OH | 44145-5252 |
| CATHERINE STEIMEL | 3508 RUE DE RENARD C/O G HOLSC | | | | FLORISSANT | MO | 63034 |
| CATHERINE STIFLER | NORMAN STIFLER JTWROS | 8800 WALTHER BLVD #2101 | | | BALTIMORE | MD | 21234-9009 |
| CATHERINE STOCZ | 4411 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9573 |
| CATHERINE SUNDAY | 107 FOXPOINTE DR | | | | SWARTZ CREEK | MI | 48473-8281 |
| CATHERINE SURGUY | 6600 BLACKHEAD RD | | | | BALTIMORE | MD | 21220-1213 |
| CATHERINE SUSEDIK | 7780 W GRANGE AVE APT 101 | | | | GREENDALE | WI | 53129-1585 |
| CATHERINE SUSIN | 716 GREENE ST | | | | IRWIN | PA | 15642-3839 |
| CATHERINE SWEENEY | 38 N JANESVILLE ST | | | | MILTON | WI | 53563-1303 |
| CATHERINE SWING | 1039 CLARK ST | | | | KOKOMO | IN | 46902-2626 |
| CATHERINE SZOLOMAJER | 31 HARRISON ST | | | | NORTH KINGSTOWN | RI | 02852-1111 |
| CATHERINE SZUBA | 358 NEPTUNE DR | | | | WALLED LAKE | MI | 48390-3665 |
| CATHERINE SZYMANSKI | 553 CYRUS ST | | | | IONIA | MI | 48846-1104 |
| CATHERINE T BARTH | 1028  HEINZ AVE. | | | | SHARON | PA | 16146-2439 |
| CATHERINE T BONGIORNO | 146   VIRGINIA MANOR RD | | | | ROCHESTER | NY | 14606-3254 |
| CATHERINE T FLOCH | 3312 YGN KINGSVILLE RD | | | | CORTLAND | OH | 44410-0000 |
| CATHERINE T HOOPES | 119 CARMEL DRIVE | | | | EGG HARBOR TWP | NJ | 08234 |
| CATHERINE T LEHR TTEE | FBO CATHERINE T LEHR TRUST | U/A/D 03-28-2002 | 2000 CAMBRIDGE RD. #519 | LAUREL VIEW VILLAGE | DAVIDSVILLE | PA | 15928-9220 |
| CATHERINE T MOLICK | 42495 ELDON CIR | | | | CLINTON TOWNSHIP | MI | 48038-1721 |
| CATHERINE T MOONEY | 121 DEER RUN | | | | PEARL | MS | 39208-6625 |
| CATHERINE T STOCZ | 4411 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 |
| CATHERINE T YOUNGER | 160 WINFIELD RIDGE DR | | | | WINSTON SALEM | NC | 27103-6943 |
| CATHERINE TAHAN CORPUS | 2825 NAPLES DR | | | | HURST | TX | 76054-2262 |
| CATHERINE TAHON | APT 1 | 3039 GOLF TERRACE | | | DANVILLE | IL | 61832-1230 |
| CATHERINE TAYLOR | 1973 OVERLOOK DR | | | | HERMITAGE | PA | 16148-2112 |
| CATHERINE TAYLOR | 2057 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3507 |
| CATHERINE TERRELL | 20492 YACAMA RD | | | | DETROIT | MI | 48203-1123 |
| CATHERINE TESSON | 1473 SURREY LN | | | | SAINT PETERS | MO | 63304-2809 |
| CATHERINE THIEDE | 1448 W KING ST | | | | OWOSSO | MI | 48867-2154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHERINE THOMAS | 2574 COSTA MESA RD | | | | WATERFORD | MI | 48329-2429 |
| CATHERINE THOMAS | 3080 BEECHTREE LN | | | | FLUSHING | MI | 48433-1941 |
| CATHERINE THOMSON TTEE | UTD 01/13/04 | FBO THE THOMSON FAMILY TRUST | 5456 MANTUA CT | | SAN DIEGO | CA | 92124 |
| CATHERINE THURSTON | 4721 20 MILE RD | | | | SAND LAKE | MI | 49343-8860 |
| CATHERINE TRAFT | 1311 RIDGEWOOD WAY NE | | | | LANCASTER | OH | 43130-1156 |
| CATHERINE TRIBBLE | 129 ROSEBLOOM RD | | | | GRENADA | MS | 38901-9452 |
| CATHERINE TRIKES | 55481 WARD ST | | | | NEW HUDSON | MI | 48165-9766 |
| CATHERINE TRYBULSKI | 1712 LAWRENCE ST | | | | SAGINAW | MI | 48602-2927 |
| CATHERINE TSAKETAS | 25 WINTHROP ROAD | | | | PLAINVIEW | NY | 11803-1130 |
| CATHERINE TURNER | 600 GLENNES LN APT 213 | | | | DUNEDIN | FL | 34698-5964 |
| CATHERINE TURNER | 704 MENDOTA CT | | | | KOKOMO | IN | 46902-5529 |
| CATHERINE TURZEWSKI | 6006 STONEGATE DR | | | | BRIGHTON | MI | 48116-5181 |
| CATHERINE TYLER | 3336 LETA AVE | | | | BURTON | MI | 48529-1062 |
| CATHERINE TYSON | 2000 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3812 |
| CATHERINE ULLOM | 51 MEADOW LN | | | | NEW HOPE | PA | 18938-1051 |
| CATHERINE UNGER | 1268 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9603 |
| CATHERINE URIG | 7857 OBERLIN RD | | | | ELYRIA | OH | 44035-1909 |
| CATHERINE URLAUB | 3825 DOLPHAINE LN | | | | FLINT | MI | 48506-2653 |
| CATHERINE V PITZER | 1761 OLD FORGE RD. | | | | NILES | OH | 44446-3221 |
| CATHERINE VAN DUSKY | 13 MARY AVE | | | | FORDS | NJ | 08863-1712 |
| CATHERINE VANAKIN | 821 CALLAN ST | | | | ENGLEWOOD | FL | 34223-2613 |
| CATHERINE VANBLARCOM | 6930 MELBOURNE RD | | | | SAGINAW | MI | 48604-9710 |
| CATHERINE VANLAKE | 4723 HARTEL RD LOT 2 | | | | POTTERVILLE | MI | 48876-9779 |
| CATHERINE VANSLYKE | 1415 IRENE AVENUE | | | | FLINT | MI | 48503-3551 |
| CATHERINE VAUGHN | PO BOX 429 | | | | GRAND BLANC | MI | 48480-0429 |
| CATHERINE VENEMA | 177 80TH AVE | | | | ZEELAND | MI | 49464-9365 |
| CATHERINE VETTESE | 2656 DEAN RD | | | | LAMBERTVILLE | MI | 48144-9690 |
| CATHERINE VIGNEAU | 1093 CLEARVIEW DR | | | | OXFORD | MI | 48371-5976 |
| CATHERINE VILLA | 784 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3151 |
| CATHERINE VIRES | 3382 GLENROSE POINTE | | | | ATLANTA | GA | 30341 |
| CATHERINE VOGEL | 417 LILY CT | | | | WHITING | NJ | 08759-4323 |
| CATHERINE VURRARO | 6696 CASEY CV | | | | WALLS | MS | 38680-8537 |
| CATHERINE W DIAMOND | 4235 WILKINSON WAY | | | | MOBILE | AL | 36608-2610 |
| CATHERINE W LORD | 28017 BABBIE ROAD | | | | ANDALUSIA | AL | 36420 |
| CATHERINE W PLAYER  AND | ROBERT L WALKER COTTEES | U/W SARAH CATHERINE BARNES | WALKER TESTMNTRY TRUST | 1708 ADAMSON BRANCH ROAD | LIBERTY | TN | 37095 |
| CATHERINE W SEWARD | 900 E GAMBIER AVE | | | | MOUNT VERNON | OH | 43050-3723 |
| CATHERINE W SMITH TTEE | THE CATHERINE W. SMITH | TRUST | U/A/D 07/09/92 | 48 EAST LIBERTY STREET | HERNANDO | FL | 34442-8314 |
| CATHERINE W. KING - ROLLOVER IRA | PREFERRED ADVISOR NON DISCRETIONARY | 1750 MILLER FARMS RD. | | | GERMANTOWN | TN | 38138 |
| CATHERINE W. WALKER | 2424 BANCROFT ST | | | | SAGINAW | MI | 48601-1569 |
| CATHERINE WALLET TRUSTEE | U/A/D 02/10/2003 | CATHERINE WALLET REV LIV TRST | 13600 FENTON | | REDFORD | MI | 48239 |
| CATHERINE WALSH | 42 HILL ST | | | | HOPEDALE | MA | 01747-1934 |
| CATHERINE WALTNER TTEE | CATHERINE P WALTNER LIV TR U/T/A | DTD 02/11/1988 | 34164 ROAD 221 | | WISHON | CA | 93669-9702 |
| CATHERINE WALTON | 441 LORENZ AVE | | | | DAYTON | OH | 45417-2339 |
| CATHERINE WARD | 14448 DARLING RD | | | | MILAN | MI | 48160-9350 |
| CATHERINE WARE | 14290 BRAMELL ST | | | | DETROIT | MI | 48223-2527 |
| CATHERINE WARREN | 3422 S ETHEL ST | | | | DETROIT | MI | 48217-1536 |
| CATHERINE WARREN | UNIT 205 | 1340 MAHONING AVENUE NORTHWEST | | | WARREN | OH | 44483-2085 |
| CATHERINE WASHINGTON & | RODIE WASHINGTON & | LARANCE WASHINGTON JT TEN | 4160 CEPEDA STREET | | ORLANDO | FL | 32811-4663 |
| CATHERINE WATKINS | 63 ROCMAR DR | | | | ROCHESTER | NY | 14626-3810 |
| CATHERINE WATSON | 1502 23RD AVE W | TROPICAL PALMS | | | BRADENTON | FL | 34205-6436 |
| CATHERINE WEATHERBEE | 5041 REITER RD LOT -21 | | | | EAST AURORA | NY | 14052 |
| CATHERINE WEAVER | 1829 FILES CROSSROAD | | | | MARTINSBURG | WV | 25401 |
| CATHERINE WEBB | 2012 NE 34TH TER | | | | KANSAS CITY | MO | 64116-2806 |
| CATHERINE WEBSTER | 808 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2129 |
| CATHERINE WEEKS | 10946 RAIN HOLLOW CT | | | | TRINITY | FL | 34655-7036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHERINE WEIRDSMA REV TR | SHELLY R KOTTER TTEE | U/A DTD 03/20/2000 | | | KANAB | UT | 84741-6244 |
| CATHERINE WEIS TR | CATHERINE WEIS TTEE | FERD B WEIS TTEE | U/A DTD 07/29/1996 | 537 BROADWAY #7 | NEW YORK | NY | 10012-3930 |
| CATHERINE WELLER | 7551 HALEY RD | | | | WHITE LAKE | MI | 48383-2030 |
| CATHERINE WENHAM | 2428 W STATE ST | | | | JANESVILLE | WI | 53546-5358 |
| CATHERINE WERICK-FINE | 3764 S WAGON TRAIL | | | | FLAGSTAFF | AZ | 86001-7008 |
| CATHERINE WEST | 1062 COUNTY RD. #637 | | | | ELBA | AL | 36323 |
| CATHERINE WHITE | 251 ESSEX AVE | | | | JACKSON | MS | 39206-4704 |
| CATHERINE WHITE | 311 FERRIS HLS | | | | CANANDAIGUA | NY | 14424-3206 |
| CATHERINE WHITEHOUSE | PO BOX 520 | | | | CENTRAL LAKE | MI | 49622-0520 |
| CATHERINE WHITFIELD | 417 ROBINSON CT | | | | CEDARTOWN | GA | 30125 |
| CATHERINE WILDER | 1209 CROYDONWOOD CIR | | | | BRANDON | FL | 33510-2612 |
| CATHERINE WILLIAMS | 1520 CEDARWOOD DR | | | | FLUSHING | MI | 48433 |
| CATHERINE WILLIAMS | 1626 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1182 |
| CATHERINE WILLIAMS | 2563 ROBB ST | | | | BALTIMORE | MD | 21218-4831 |
| CATHERINE WILLIAMS | 450 LOGSDON RD | | | | BOWLING GREEN | KY | 42101-8508 |
| CATHERINE WILLIAMS | 5761 KENNETH AVE | | | | CINCINNATI | OH | 45224-3231 |
| CATHERINE WILLUWEIT | 1889 DUNHAM DR | | | | ROCHESTER | MI | 48306-4807 |
| CATHERINE WILSON | 1546 MARSHALL RD | | | | LYNDONVILLE | NY | 14098-9740 |
| CATHERINE WINE | 4814 GULLANE DR | | | | ANN ARBOR | MI | 48103-8700 |
| CATHERINE WIRICK | 885 BENTZ RD | | | | LEAVITTSBURG | OH | 44430-9628 |
| CATHERINE WUETHRICH | 9747 MERRIMAC AVE | | | | OAK LAWN | IL | 60453-2722 |
| CATHERINE WURTH | 2111 MARTINA DR | | | | WASHINGTON | MO | 63090-5214 |
| CATHERINE Y MCLARTY | 4598 BERQUIST DR | | | | TROTWOOD | OH | 45426 |
| CATHERINE YATES- DOMAN | 32863 MYRNA ST | | | | LIVONIA | MI | 48154-2911 |
| CATHERINE YOUNGER | 4315 E ATHERTON RD | | | | BURTON | MI | 48519-1499 |
| CATHERINE YOUNKER | 8008 CORONA AVE | | | | KANSAS CITY | KS | 66112-2128 |
| CATHERINE ZACK | C/O LEISURE VILLAGE EAST | 1113 B ARGYLL CIRCLE | | | LAKEWOOD | NJ | 08701-6758 |
| CATHERINE ZBOROWSKI | 4 NASSAU RD | | | | UPR MONTCLAIR | NJ | 07043-2005 |
| CATHERINE ZELLER | 16 STARLITE DR | | | | ROCHESTER | NY | 14624-4321 |
| CATHERINE ZIMMER | 5118 LEISURE SHORES DR | | | | DEFIANCE | OH | 43512-8408 |
| CATHERINE ZOTKOVICH | 38672 WYOMING DR | RUDGATE WEST | | | ROMULUS | MI | 48174-5006 |
| CATHERS JR, FRED L | 1784 CHASE DR | | | | ROCHESTER | MI | 48307-1799 |
| CATHERS, AMY R | 1839 STATE ROUTE 60 | | | | ASHLAND | OH | 44805-9288 |
| CATHERS, FANNIE | 5203 CPL WELCH ROAD | | | | SYRACUSE | NY | 13215-8654 |
| CATHERS, FANNIE | APT 1 | 318 WEST BROADWAY | | | FULTON | NY | 13069-2252 |
| CATHERS, JOHN D | 516 RENEE CIR | | | | MOUNT PLEASANT | PA | 15666-2137 |
| CATHERS, TILLER E | 6689 CHAMPAGNE RD | PO BOX 351 | | | KINDE | MI | 48445-9605 |
| CATHERYN WADE | 1325 MCINGVALE RD | APT 211 | | | HERNANDO | MS | 38632 |
| CATHEY A BURKES | 35717 N GRANDVIEW CT | | | | FARMINGTON HILLS | MI | 48335-2414 |
| CATHEY BRIGGS | 2 CROSSAN CT | | | | LANDENBERG | PA | 19350-1255 |
| CATHEY CO | 4917 TRANTER ST | | | | LANSING | MI | 48910-3662 |
| CATHEY CO | 4917 TRANTER ST | PO BOX 21218 | | | LANSING | MI | 48910-3662 |
| CATHEY DAVID ABIKHALED | IRA | 353 N LOMBARDY LOOP | | | JACKSONVILLE | FL | 32259 |
| CATHEY III, ALBERT T | 28487 SPRUCE DRIVE | | | | FLAT ROCK | MI | 48134-9773 |
| CATHEY III, ALBERT THEODORE | 28487 SPRUCE DRIVE | | | | FLAT ROCK | MI | 48134-9773 |
| CATHEY JR, ALBERT T | 27322 EDGEMOOR ST | | | | FARMINGTN HLS | MI | 48334-4610 |
| CATHEY JR, THOMAS E | 975 COUNTY ROAD 227 | | | | BLANKET | TX | 76432-5608 |
| CATHEY PANNELL | 35717 N GRANDVIEW CT | | | | FARMINGTON HILLS | MI | 48335-2414 |
| CATHEY, ALFORD E | 5068 RUM CREEK CT SE | | | | KENTWOOD | MI | 49508-5280 |
| CATHEY, ARTHUR D | PO BOX 1421 | | | | OXFORD | MS | 38655-1421 |
| CATHEY, BARBARA E | 689 DEMOREST RD | | | | COLUMBUS | OH | 43204-1111 |
| CATHEY, CHARLES E | 1001 SUTTON HILL RD | | | | NASHVILLE | TN | 37204-3025 |
| CATHEY, CLEO W | 472 FOREST OAKS RD | | | | MONROE | LA | 71202-7532 |
| CATHEY, DONALD T | 15 MEADOWS CIRCLE | | | | WIXOM | MI | 48393-4004 |
| CATHEY, EILEEN M | 215 OTTER LN | | | | BENTON | KY | 42025-6239 |
| CATHEY, GERALDINE | 1358 7TH AVE | | | | ROCKFORD | IL | 61104-3135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHEY, HOBERT E | 4434 BIFFLE LN | | | | HAMPSHIRE | TN | 38461-4502 |
| CATHEY, JOHN T | 2209 N STATE ROAD 19 | | | | TIPTON | IN | 46072-8835 |
| CATHEY, KENNETH C | 7061 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9737 |
| CATHEY, LOIS P | 202 SWAN RIDGE DR | | | | DUNCANVILLE | TX | 75137-3126 |
| CATHEY, LYDIA R | 34 REGINA DR | | | | ROCHESTER | NY | 14606-3526 |
| CATHEY, MILDRED | 1939 OAKWOOD AVE | | | | TOLEDO | OH | 43607-1521 |
| CATHEY, RUFUS | 1911 W PLAINFIELD RD | | | | LA GRANGE HIGHLANDS | IL | 60525-3732 |
| CATHEY, STEPHEN R | 107 HILLTOP RD | | | | DICKSON | TN | 37055-2221 |
| CATHEY, THOMAS E | PO BOX 95 | | | | COVINGTON | TX | 76636-0095 |
| CATHEY, VICKIE L | 2209 N STATE ROAD 19 | | | | TIPTON | IN | 46072-8835 |
| CATHEY, VIRGIE C | 2459 WOODS VALLEY RD | | | | CUMBERLAND FURNACE | TN | 37051 |
| CATHEY, WAYLAND G | 26443 CATHEDRAL | | | | REDFORD | MI | 48239-1846 |
| CATHEY, WILLIAM E | 215 OTTER LN | | | | BENTON | KY | 42025-6239 |
| CATHEY, WILLIEASE | 1120 WEST 87TH STREET | | | | LOS ANGELES | CA | 90044 |
| CATHEY, WILLIEASE | 4086 WEST 130TH STREET | | | | HAWTHORNE | CA | 90250-5213 |
| CATHI HAMLER | 5241 HIGHWAY 19 S | | | | ZEBULON | GA | 30295-3410 |
| CATHI L HAMLER | 5241 HIGHWAY 19 S | | | | ZEBULON | GA | 30295-3410 |
| CATHIE A YOUNG | 1413 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| CATHIE CANTU | 320 DANFORTH ST | | | | COOPERSVILLE | MI | 49404-1257 |
| CATHIE D. ARAIZA | 1237 RENRAW DR | | | | SAN JOSE | CA | 95127-4418 |
| CATHIE JO RAMSEY | 1216 HAMPSHIRE PIKE APT D55 | | | | COLUMBIA | TN | 38401-4652 |
| CATHIE L BROOKS | 469 S DETROIT ST | | | | XENIA | OH | 45385 |
| CATHIE L VAUGHN | 1519 SANTA ROSA DR | | | | AUGUSTA | GA | 30906-9717 |
| CATHIE LEE | 1311 ATLANTA CIR | | | | NORMAN | OK | 73071-2503 |
| CATHIE PERRY | 2978 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2653 |
| CATHIE R HITE | CUSTODIAN FOR | MARISSA A HITE | UNIFORM TRANSFER TO MINORS IN | 26 OAK MEADOW | EVANSVILLE | IN | 47725 |
| CATHIE S LEE | 1311 ATLANTA CIR | | | | NORMAN | OK | 73071-2503 |
| CATHIE SURACE | 300 E COLUMBIA AVE | | | | PALISADES PARK | NJ | 07650-1904 |
| CATHIE VAUGHN | 1519 SANTA ROSA DR | | | | AUGUSTA | GA | 30906-9717 |
| CATHIE W BROWNE | GEORGE O BROWNE III CO-TTEES | U/A/D 05-03-2005 | FBO CATHIE W BROWNE LIV TR | 5560 IDLE CREEK LN | TERRE HAUTE | IN | 47802-8181 |
| CATHIE YOUNG | 1413 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| CATHLEEM WIMMER | 10045 WESLEY CHAPEL RD | | | | MARSHALL | VA | 20115 |
| CATHLEEN A ASHMAN | 243 JACOBS RD | | | | HUBBARD | OH | 44425 |
| CATHLEEN A GAETA | 11 GARFIELD ST | | | | GARDEN CITY | NY | 11530 |
| CATHLEEN A JOHNS | 116   COACHMAN DR | | | | CENTERVILLE | OH | 45458-2353 |
| CATHLEEN A YOUNG | 203   N COMMERCE ST | | | | LEWISBURG | OH | 45338-9344 |
| CATHLEEN B. AYUSTE (IRA) | FCC AS CUSTODIAN | 905 ST. STEPHENS GREEN | | | OAK BROOK | IL | 60523-2569 |
| CATHLEEN BEREZA | 1624 SHIPMAN RD | | | | OXFORD | MI | 48371-2925 |
| CATHLEEN BROWN | 2278 E WILLOW LEAF DR | | | | MOHAVE VALLEY | AZ | 86440-8902 |
| CATHLEEN BYLE | 36 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1289 |
| CATHLEEN COSTELLO | CGM IRA ROLLOVER CUSTODIAN | 1308 FOREST GLEN DRIVE SOUTH | | | WINNETKA | IL | 60093-1428 |
| CATHLEEN E BROWN | 2278 E WILLOW LEAF DR | | | | MOHAVE VALLEY | AZ | 86440-8902 |
| CATHLEEN FOSTER | 615 WOODGLEN CIR APT 302 | | | | AUBURN HILLS | MI | 48326-4527 |
| CATHLEEN GALLAGHER | PO BOX 654 | | | | ORTONVILLE | MI | 48462-0654 |
| CATHLEEN GREEN | 303 SMITH ST APT 202 | | | | CLIO | MI | 48420-1354 |
| CATHLEEN H CRAMER | 207 EMORY PLACE | | | | ORLANDO | FL | 32804-5415 |
| CATHLEEN JOHNS | 13063 SHERIDAN ROAD | | | | MONTROSE | MI | 48457-9346 |
| CATHLEEN K LAY TRUST | DTD 7/16/87 | CATHLEEN K LAY TTEE | 10900 TEMPLE TERR | APT I-509 | SEMINOLE | FL | 33772-7701 |
| CATHLEEN KALT | 6900 TUBSPRING RD | | | | ALMONT | MI | 48003-8327 |
| CATHLEEN KANE | 37671 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2848 |
| CATHLEEN LONG | 11217 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| CATHLEEN M GRAMMATICO | 23   POST AVE | | | | HILTON | NY | 14468-8977 |
| CATHLEEN M JOHNSON | TOD ACCOUNT | 1006 CLAYTONBROOK DR | | | BALLWIN | MO | 63011-1585 |
| CATHLEEN M NAGLE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3000 WOODLAND | | ROYAL OAK | MI | 48073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHLEEN O'HARE | 621 WOODS LN | | | | GROSSE POINTE WOODS | MI | 48236-1160 |
| CATHLEEN P BYLE | 36 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1289 |
| CATHLEEN PRATT | 11 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1662 |
| CATHLEEN REAMER | 2929 WHITE OAK DR | | | | NUNNELLY | TN | 37137-2847 |
| CATHLEEN ROSE | 14365 DEMPSEY RD | | | | SAINT CHARLES | MI | 48655-9706 |
| CATHLEEN STEWART | 1443 DAUNER RD APT D | | | | FENTON | MI | 48430-1500 |
| CATHLEEN SWEETLAND | APT 804 | 702 FATHER DUKETTE BOULEVARD | | | FLINT | MI | 48503-1657 |
| CATHLIN S STUNTZ | 1003 ELIZABETH ST | | | | REPUBLIC | MO | 65738-2615 |
| CATHODIC/MADISON HEI | 26600 JOHN R | | | | MADISON HEIGHTS | MI | 48071 |
| CATHOLIC LADIES OF | COLUMBIA | 700 TAYLOR ROAD | SUITE 280 | | GAHANNA | OH | 43230-3320 |
| CATHOLIC SOCIAL SERVICES OF LANSING | 913 W HOLMES RD STE 290 | | | | LANSING | MI | 48910-0433 |
| CATHOLIC UNIVERSITY OF AMERICA | PO BOX 667 | OFFICE OF STUDENT ACCOUNTS | | | WASHINGTON | DC | 20064-0001 |
| CATHOLIC YOUTH ORGANIZATION | ATTN LYNN HARTUNG | 3846 CHENLOT | | | WATERFORD | MI | 48328-4303 |
| CATHRINE A HUTCHINSON | 3985 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3021 |
| CATHRINE AKERS | 5013 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8760 |
| CATHRINE GAVRYL | 359 BURLINGTON AVE | | | | BRISTOL | CT | 06010-3672 |
| CATHRON, INEZ T | 3690 RUE FORET APT 222 | | | | FLINT | MI | 48532-2855 |
| CATHRON, ROBERT C | 7813 COLFAX LN | | | | FORT WORTH | TX | 76134-4619 |
| CATHRYN A MC ALEY | 5471 OREGON TRL | | | | LAPEER | MI | 48446-8061 |
| CATHRYN A. GUEST IRA | FCC AS CUSTODIAN | 586 TIMBERLINE CT. | | | ROCHESTER HL | MI | 48309-1314 |
| CATHRYN ANDERSON | 13414 N STATE RD | | | | OTISVILLE | MI | 48463-9787 |
| CATHRYN ANDERSON TREFTZ | 837 CATHEDRAL DRIVE | | | | SUNNYVALE | CA | 94087-3146 |
| CATHRYN ANKER | 3806 SHERIDAN RD | | | | VASSAR | MI | 48768-9553 |
| CATHRYN BINNIG | 3506 YELLOWSTONE DR SW | | | | GRANDVILLE | MI | 49418-1969 |
| CATHRYN BRIGGS | 512 LEXINGTON BLVD | | | | ROYAL OAK | MI | 48073-2599 |
| CATHRYN COLLIS | 6049 RIDGE DR SE | | | | MABLETON | GA | 30126-3526 |
| CATHRYN COX | 3801 FORT CHARLES DRIVE | | | | NAPLES | FL | 34102-7900 |
| CATHRYN F TEIGEN | TOD ACCOUNT | 16929 INGLEWOOD RD NE | UNIT C-104 | | KENMORE | WA | 98028-3942 |
| CATHRYN FISCHER | 977 STONEHENGE DR | | | | FLORISSANT | CO | 80816-9389 |
| CATHRYN FULHART | 1818 HUFFMAN AVE | | | | DAYTON | OH | 45403-3112 |
| CATHRYN GEBBEN | 234 W 23RD ST | | | | HOLLAND | MI | 49423-4711 |
| CATHRYN GILLESPIE | 90 N OUTER DR | | | | VIENNA | OH | 44473-9774 |
| CATHRYN GLASSCOE | 8297 DELISLE FOURMAN RD | | | | ARCANUM | OH | 45304-9685 |
| CATHRYN H HARRISON | 1554 JOSLYN AVE | | | | PONTIAC | MI | 48340-1313 |
| CATHRYN HARRISON | 1554 JOSLYN AVE | | | | PONTIAC | MI | 48340-1313 |
| CATHRYN JOHNSON | 1591 AZALEA DR | | | | DAYTON | OH | 45427-3206 |
| CATHRYN K WRIGHT TR | DANIEL T, DAVID J, THOMAS P, | & WILLIAM E WRIGHT TTEES | U/A DTD 03/04/1993 | 1612 PARK RIDGE LANE | TOLEDO | OH | 43614-1918 |
| CATHRYN L JOHNSTON | 207 MAPLE CT | | | | LAKE FOREST | IL | 60045-2414 |
| CATHRYN MC ALEY | 5471 OREGON TRL | | | | LAPEER | MI | 48446-8061 |
| CATHRYN PAYNE | 1307 SHEFFIELD DR | | | | MANSFIELD | TX | 76063-7694 |
| CATHRYN R JOHNSON | 1591 AZELEA DR. | | | | DAYTON | OH | 45427 |
| CATHRYN ROSCHE | 4610 CRIMSON ROCK WAY | | | | NORTH LAS VEGAS | NV | 89081-3244 |
| CATHRYN SNIDER | 1305 N FRANKLIN ST | P. O. BOX 366 | | | WESTVILLE | IL | 61883-1119 |
| CATHRYN TAYLOR | 5161 FOOTHILLS BLVD APT 121 | | | | ROSEVILLE | CA | 95747-6578 |
| CATHRYN TULLOCH TTEE | TULLOCH FAMILY LIVING TRUST U/A | DTD 07/30/1991 | 3103 RIVER COVE | | BELTON | TX | 76513-1373 |
| CATHRYN W HAGAN | 20872 NE KELLEY AVE | | | | BLOUNTSTOWN | FL | 32424-1115 |
| CATHRYN WILLIAMS | 5103 CHRISTIANA MDWS | | | | BEAR | DE | 19701-1156 |
| CATHRYNE DE VITA | 3810 OAKHILL TRL | | | | CLARKSTON | MI | 48348-1447 |
| CATHY A BOND | 1321 SW 152ND LN | | | | OCALA | FL | 34473-8847 |
| CATHY A BRUSH | 2980  KREITZER RD | | | | DAYTON | OH | 45439-1644 |
| CATHY A CLEMENTS INC | PO BOX 547 | | | | FREDERICK | OK | 73542-0547 |
| CATHY A EZZO | 4910 VININGS RIDGE TRL SE | | | | MABLETON | GA | 30126-5905 |
| CATHY A KUBIK | 6280 TWIN LAKES AVE | | | | MARION | MI | 49665-8807 |
| CATHY A MACPHERSON | 58   ROCHESTER ST | | | | AVON | NY | 14414-1031 |
| CATHY A MULHOLLAND | 308 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHY A PAIGE | 6359 VALLEY LN | | | | FLINT | MI | 48507-3871 |
| CATHY A RITTER | 7389 DAMASCUS DR | | | | DAYTON | OH | 45424 |
| CATHY A ROWLAND | 172   LORETTA AVE APT 24 | | | | FAIRBORN | OH | 45324-2556 |
| CATHY A SCHOENKNECHT | 2636 CHURCHILL LN APT 1 | | | | SAGINAW | MI | 48603-6914 |
| CATHY A SHORT | 2000 WATERSTONE BLVD | APT 206 | | | MIAMISBURG | OH | 45342-0524 |
| CATHY A SKRIPNIK | 962 ADA PLACE DRIVE | | | | GRAND RAPIDS | MI | 49546-8400 |
| CATHY A TENNEY | 1966 PARKMAN RD NW | | | | WARREN | OH | 44485-1744 |
| CATHY A WEBSTER-CLINT TTEE | UTD 10/29/08 | FBO CLINT FAMILY TRUST | SEPARATE TRUST ESTATE | 1116 PASEO ENTRADA | CHULA VISTA | CA | 91910 |
| CATHY A WILLIAMS | 510 DOVER PARK TRL | | | | MANSFIELD | TX | 76063-8821 |
| CATHY A ZGODA | 4848 SMILEY TERRACE | | | | CLARENCE | NY | 14031-1516 |
| CATHY ANGUS | 59 FOREST STREET | | | | PONTIAC | MI | 48342-1324 |
| CATHY ARCARI BOWLEY | 305 REDWOOD CT | | | | KOKOMO | IN | 46902-3624 |
| CATHY ARMAN | 21569 KELLOGG RD | | | | GRAND RAPIDS | OH | 43522-9720 |
| CATHY ASHBROOK | SOUTHWEST SECURITIES INC | 204 W MARSHALL ST | | | PALMER | TX | 75152 |
| CATHY ASHBY | 12900 TERRITORIAL RD | | | | STOCKBRIDGE | MI | 49285-9412 |
| CATHY BALL | 201 SPRINGER BLVD | | | | ATHENS | AL | 35611-5005 |
| CATHY BARRY | 2455 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 |
| CATHY BARRY-ORTH | PO BOX 85 | | | | DAVISBURG | MI | 48350-0085 |
| CATHY BARTRUM | 9479 SOUTH 700 EAST | | | | WALTON | IN | 46994 |
| CATHY BATEMAN | 8555 PEPPER RD | | | | HOLLY | MI | 48442-8047 |
| CATHY BAUER | 10218 HOLT HWY | | | | DIMONDALE | MI | 48821-9668 |
| CATHY BENNETT | 1104 GIDNER RD | | | | CHARLOTTE | MI | 48813-9743 |
| CATHY BERGER | 1821 E SCHUG RD | | | | COLUMBIA CITY | IN | 46725-6907 |
| CATHY BLANCHETT & | STEVE R BLANCHETT JTTEN | 3541 PEPPER LANE | | | COSBY | TN | 37722-2740 |
| CATHY BOND | 1321 SW 152ND LN | | | | OCALA | FL | 34473-8847 |
| CATHY BRYA-ROTTA | 2644 WOODCREEK CT | | | | CANTON | MI | 48188-2642 |
| CATHY BUSBEE | 1300 CLAIRMONTE LN | | | | FRANKLIN | TN | 37064-2496 |
| CATHY C CARR | 4094 RISEDORPH ST | | | | BURTON | MI | 48509-1040 |
| CATHY C CLAFLIN | 58 PROSPECT ST | | | | NORWOOD | NY | 13668-1012 |
| CATHY C COTTON | 1826  WEAVER STREET | | | | DAYTON | OH | 45408-2540 |
| CATHY C HARABURDA TTEE U/W OF | ANN C MCNUTT TRUST DTD 8/24/62 | FBO ANN C MCNUTT | 120 SOLANO STREET | | TIBURON | CA | 94920-1916 |
| CATHY CARR | 4094 RISEDORPH ST | | | | BURTON | MI | 48509-1040 |
| CATHY CAVANAUGH | 2087 BISBY DR | | | | MOUNT MORRIS | MI | 48458-1201 |
| CATHY CHANDLER | 5445 S 700 E | | | | WABASH | IN | 46992-8106 |
| CATHY CIRILLO | 3869 JACOBS RD | | | | HUBBARD | OH | 44425-2423 |
| CATHY CLAFLIN | 58 PROSPECT ST | | | | NORWOOD | NY | 13668-1012 |
| CATHY COBURN | 1054 CRESTFIELD ST APT 2A | | | | MANSFIELD | OH | 44906-1189 |
| CATHY COLMAN | 5316 HARWOOD RD | | | | IONIA | MI | 48846-9423 |
| CATHY CONLEY | 2721 ONTARIO AVE | | | | DAYTON | OH | 45414-5134 |
| CATHY COOK | 11205 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439-8813 |
| CATHY COOK | 5423 HYDE PARK DR | | | | HILLIARD | OH | 43026-8582 |
| CATHY CUMMINGS | 713 W SPRAKER ST | | | | KOKOMO | IN | 46901-2124 |
| CATHY D ADAMS | 3159 BIRMINGHAM DRIVE | | | | GLEN CARBON | IL | 62034 |
| CATHY D HARRISON | 1021 CHICKASAW TRL | | | | COLUMBIA | TN | 38401-2564 |
| CATHY D MILLMINE | 210 COLFAX ST | | | | FENTON | MI | 48430-2024 |
| CATHY DARLING | 4378 VERNOR RD | | | | LUM | MI | 48412-9240 |
| CATHY DAVIS | 749 MARCH ST | | | | SHREVEPORT | LA | 71101-2033 |
| CATHY DE LONG | 2148 E ROUNDTABLE DR | | | | CANTON | MI | 48188-1927 |
| CATHY DEMCHUK | 806 GLEASON CIR | | | | EAST ROCHESTER | NY | 14445-2302 |
| CATHY DONNERT | 7449 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7646 |
| CATHY DOUGHTY | 975 S MELITA RD | | | | STERLING | MI | 48659-9533 |
| CATHY E SCOPPO | PO BOX 262 | | | | ONTARIO | NY | 14519-0262 |
| CATHY ECKMAN | 7434 KINNE RD | | | | LOCKPORT | NY | 14094-9358 |
| CATHY EIKEL | 702 SAINT PAUL LN | | | | O FALLON | MO | 63366-1724 |
| CATHY EMERT | 3923 SUNSET VW | | | | WAYLAND | MI | 49348-9798 |
| CATHY EZZO | 4910 VININGS RIDGE TRL SE | | | | MABLETON | GA | 30126-5905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CATHY F MURPHY | 4317 MARTYRIDGE DRIVE | | | | SAINT LOUIS | MO | 63129-3438 |
| CATHY FARRIS | PO BOX 147 | | | | MOUNTAIN DALE | NY | 12763-0147 |
| CATHY FEINBERG C/F | SCOTT FEINBERG UTMA/NY | P.O. 195 | | | WACCABUC | NY | 10597 |
| CATHY FELTON | 19136 COYLE ST | | | | DETROIT | MI | 48235-2036 |
| CATHY FETTERS | 849 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2200 |
| CATHY FLORES | 4031 N CONNER DR | | | | MARION | IN | 46952-8605 |
| CATHY FRAZEE | 251 N ELM GROVE RD | | | | LAPEER | MI | 48446-3550 |
| CATHY FREDERICK | 5863 MARIN DR | | | | TOLEDO | OH | 43613-5636 |
| CATHY FREEMAN | 113 JAY DR | | | | MADISON | AL | 35758-8389 |
| CATHY G LESTER | PO BOX 398 | | | | HOLT | MI | 48842-0398 |
| CATHY GAIRHAN | 7418 SILVER LAKE RD | | | | LINDEN | MI | 48451-8772 |
| CATHY GATES | 3721 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-8724 |
| CATHY GEIGER | 370 WILLETT STREET | | | | BUFFALO | NY | 14206-3235 |
| CATHY GEORGE IRA | FCC AS CUSTODIAN | 1142 S GROVE | | | OAK PARK | IL | 60304-1909 |
| CATHY GLENN | 6250 N VASSAR RD | | | | FLINT | MI | 48506-1240 |
| CATHY GUZOWSKI | 42756 FREEPORT DR | | | | STERLING HEIGHTS | MI | 48313-2832 |
| CATHY HAMILTON | 369 PINE ST | | | | DECATUR | AL | 35603-6227 |
| CATHY HARRISON | 1021 CHICKASAW TRL | | | | COLUMBIA | TN | 38401-2564 |
| CATHY HENSLEY | 511 BEAR RD | | | | LAKE PLACID | FL | 33852-9726 |
| CATHY HERING | 11285 AVON BELDEN RD | | | | GRAFTON | OH | 44044-9427 |
| CATHY HOLLIDAY | 3463 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2716 |
| CATHY HONG | HSIA HONG | 1336 S MONTEZUMA WAY | | | WEST COVINA | CA | 91791-3738 |
| CATHY HOUSDEN | 27721 BENNETT ST | | | | LIVONIA | MI | 48152-3803 |
| CATHY HOUSER | 152 RICE CIR | | | | LADSON | SC | 29456-4007 |
| CATHY HUMPHREY | 1248 BEATRICE ST | | | | FLUSHING | MI | 48433-1723 |
| CATHY HUNT | 1642 CHERRY WOOD CT | | | | WESTFIELD | IN | 46074-9133 |
| CATHY HURST | 17205 GUNTHER BLVD #104 | | | | WESTFIELD | IN | 46074 |
| CATHY I BARKER | 1484 DEVERLY DR | | | | LAKELAND | FL | 33801-0308 |
| CATHY I COLAVITO | RICHARD S COLAVITO | 9 N MARVINE AVE | | | AUBURN | NY | 13021-2915 |
| CATHY J ALBERT IRA | FCC AS CUSTODIAN | 3321 FULLER STREET | | | SARASOTA | FL | 34231-8131 |
| CATHY J CANUP | 15 EISENHOWER DR | | | | DAYTON | OH | 45431-1346 |
| CATHY J CHANDLER | 5445 S 700 E | | | | WABASH | IN | 46992-8106 |
| CATHY J DAVIS TOD SANDI A | FJELD, KRISTIN SHIPMAN | SUBJECT TO STA RULES | 420 SIERRA APT 3 | | EL SEGUNDO | CA | 90245-4076 |
| CATHY J HANNAN TOD | LARRY H HANNAN | SUBJ TO STA RULES | 11333 SE HIGHLAND LOOP | | CLACKAMAS | OR | 97015-7235 |
| CATHY J LABASHOUSKY | 2159 S 3RD ST | | | | STEELTON | PA | 17113-3020 |
| CATHY J LORE | AMY LORE KOVNER | C/O MEADERS DUCKWORTH & MOORE | 551 5TH AVE RM 1501 | | NEW YORK | NY | 10176-1504 |
| CATHY J PAYNE | TOD ACCOUNT | PO BOX  616 | | | DE SOTO | IL | 62924-0616 |
| CATHY J PIETROFESA | P.O. BOX 99 | | | | BLOOMFIELD | MI | 48303-0099 |
| CATHY J ROOSE | 1616 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3240 |
| CATHY J TAFT | 2250 ABBY CT | | | | DAVISON | MI | 48423-8386 |
| CATHY JADWIN | 375 NORTH GARBER DRIVE | | | | TIPP CITY | OH | 45371-1334 |
| CATHY K LITZ | 2105 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481 |
| CATHY KODROFF & | JEFFREY KODROFF | JT TEN | 848 TIMBER LANE | | DRESHER | PA | 19025-1827 |
| CATHY KUBIK | 6280 TWIN LAKES AVE | | | | MARION | MI | 49665-8807 |
| CATHY KUCHAREK | PO BOX 32 | | | | WARREN | MI | 48090-0032 |
| CATHY L ABRAMS | 435 LENOX PLACE | | | | MAPLEWOOD | NJ | 07040-1024 |
| CATHY L BAILEY AND | DERRELL BAILEY JTWROS | 10 HIGHLAND PARK DR | | | SHARPSBURG | GA | 30277-3452 |
| CATHY L BEVERLY | 29   LEE ROAD | | | | ROCHESTER | NY | 14606-5541 |
| CATHY L BROWN | 6048 GRANTS FERRY ROAD | | | | BRANDON | MS | 39047 |
| CATHY L CLARY | 105 ISLAND CT | | | | EATONTON | GA | 31024-5257 |
| CATHY L DUFF | 449 ASTOR AVE | | | | W. CARROLLTON | OH | 45449 |
| CATHY L EMERT | 3860 TIOGA DR SW | | | | WYOMING | MI | 49519-3130 |
| CATHY L HALL | 595 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 |
| CATHY L JADWIN | 3712  MICHIGAN AVE | | | | DAYTON | OH | 45416-1930 |
| CATHY L LITTRELL | 43419 APPLEWOOD RD | | | | CANTON | MI | 48188-1836 |
| CATHY L MARTIN | 6825  COUNTY RD 25 A | | | | TIPP CITY | OH | 45371-2435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHY L MCCOLLUM | 216 CAMILLE CIR | | | | GADSDEN | AL | 35901-5626 |
| CATHY L MILLER | 200 PINEVIEW DR | | | | WARREN | OH | 44484 |
| CATHY L RIGSBY | 655 DOUBLE A CIRCLE | | | | ATTALLA | AL | 35954 |
| CATHY L ROGERS | 3332 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5661 |
| CATHY L ROSS | 2225 CREW CIR | | | | W CARROLLTON | OH | 45439-3250 |
| CATHY L SHER IRA | FCC AS CUSTODIAN | BOX 403 | | | LAVA HOT SPRI | ID | 83246-0403 |
| CATHY L WANKLE | 2558 CORTE FACIL | | | | PLEASANTON | CA | 94566-5866 |
| CATHY L WELLS | 110 NEW YORK AVE | | | | GADSDEN | AL | 35903 |
| CATHY L WILLIAMS | 4047 IDDINGS CT | | | | DAYTON | OH | 45405-1464 |
| CATHY L WILSON | 3274 WASHINGTON ST | | | | JACKSON | MS | 39209-7257 |
| CATHY LANCKTON | 2442 LAVELLE RD | | | | FLINT | MI | 48504-2321 |
| CATHY LEONARD | G-2034 HOOVER ROAD | | | | FLINT | MI | 48532 |
| CATHY LESTER | PO BOX 398 | | | | HOLT | MI | 48842-0398 |
| CATHY LITTRELL | 43419 APPLEWOOD RD | | | | CANTON | MI | 48188-1836 |
| CATHY LOPEZ | PO BOX 37 | | | | NEWFANE | NY | 14108-0037 |
| CATHY LOSURE | 1096 W WINDSOR DR | | | | MARION | IN | 46952-2618 |
| CATHY LYONS | 3601 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9481 |
| CATHY M BULL | 4529 HANNAH DRIVE | | | | MIDDLETOWN | OH | 45044 |
| CATHY M DEVINE | 2271  MELOY ROAD | | | | BRIMFIELD | OH | 44240-7032 |
| CATHY M FOX | 6115  EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 |
| CATHY M PRUITT | 1209 E JOHN ST APT J | | | | SPRINGFIELD | OH | 45505 |
| CATHY M RUSSELL | 6620 GLENDALE AVE | | | | BOARDMAN | OH | 44512-3407 |
| CATHY M SPICER | 15 MOUNTAIN SPRINGS ROAD | | | | ROCK SPRINGS | WY | 82902 |
| CATHY M STOWE | 3625 FIRETHORN DR | | | | DEL CITY | OK | 73115-2334 |
| CATHY MANN | 8155 HIGH ST | | | | ORFORDVILLE | WI | 53576-8715 |
| CATHY MARTIN | 225 BROOKFIELD DR | | | | OXFORD | MI | 48371-4467 |
| CATHY MARTIN | 6825 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2435 |
| CATHY MATHEWS | 5901 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5515 |
| CATHY MAYDWELL | 3314 ARGYLE DR | | | | FORT WAYNE | IN | 46806-2667 |
| CATHY MAZUR | PO BOX 1014 | | | | MONTOUR FALLS | NY | 14865-1014 |
| CATHY MCCULLOUGH | 16808 YELLOWSTONE DR | | | | NORTHVILLE | MI | 48168-6846 |
| CATHY MCDOLE | 9432 E GOLDEN WEST ST | | | | TUCSON | AZ | 85710-3144 |
| CATHY MCLAIN | 102 W LYONS ST BOX 266 | | | | SWAYZEE | IN | 46986 |
| CATHY MERRITT | 3297 N PHILIPS ST | | | | KOKOMO | IN | 46901-9210 |
| CATHY MILDREN | PO BOX 46 | | | | PARKERSBURG | WV | 26102-0046 |
| CATHY MILLER | 459 N ELMS RD | | | | FLUSHING | MI | 48433-1423 |
| CATHY MILLMINE | 210 COLFAX ST | | | | FENTON | MI | 48430-2024 |
| CATHY MUND | 1202 ZARTMAN RD | | | | KOKOMO | IN | 46902-3219 |
| CATHY MURRAY | 3209 HILLSIDE DRIVE | | | | BURLINGAME | CA | 94010-5913 |
| CATHY NEAL | 119 W VINYARD ST | | | | ANDERSON | IN | 46012-2550 |
| CATHY NEWSOM | 1000 SUTTON PL APT 1332 | APT 1332 | | | HORN LAKE | MS | 38637-1466 |
| CATHY NORWOOD | 11640 CONNELL ST APT 10 | | | | OVERLAND PARK | KS | 66210-3227 |
| CATHY NOWAK | 3155 CHAMBERLAIN AVE SE | | | | GRAND RAPIDS | MI | 49508-1553 |
| CATHY ONKES | PO BOX 619 | | | | FISHERS | IN | 46038-0619 |
| CATHY OSOSKI | 1775 WILDER RD | | | | BAY CITY | MI | 48706-9207 |
| CATHY PAIGE | 6359 VALLEY LN | | | | FLINT | MI | 48507-3871 |
| CATHY PALMER | 1315 BROADVIEW WAY | | | | BOWLING GREEN | KY | 42103-1507 |
| CATHY PAPPERT | 28724 STONEHENGE DR | | | | CHESTERFIELD | MI | 48047-3782 |
| CATHY PASTAN | 82 VILLAGE HILL RD | | | | BELMONT | MA | 02478 |
| CATHY PATRICK | 2751 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5295 |
| CATHY PEAKS | 838 E 7TH ST | | | | FLINT | MI | 48503-2776 |
| CATHY PETERSON | 108 KELLY CT | | | | CULLEOKA | TN | 38451-2736 |
| CATHY PHANEUF | 3949 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9393 |
| CATHY POOLE | 3213 S M-18 | | | | BEAVERTON | MI | 48612 |
| CATHY POOLMAN | 2925 COVINGTON FARMS RD | | | | FORT WAYNE | IN | 46814-7494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATHY R DEATON | 4537 WALBRIDGE TR. | | | | DAYTON | OH | 45430-1832 |
| CATHY R RIDER | 1753 WAYNE TRACE RD | | | | EATON | OH | 45320-9479 |
| CATHY R SCHUMACHER | 291 COUNTRY FOREST DR | | | | FORT WAYNE | IN | 46818-1488 |
| CATHY R SKOVBORG | 333 NW DRAKE | | | | BEND | OR | 97701-2315 |
| CATHY R STRICKLAND | 2917 MARSHA LANE | | | | DAYTON | OH | 45408 |
| CATHY R STRINGER | 1761 STONEHENGE AVE NE | | | | WARREN | OH | 44483 |
| CATHY ROBINSON | 1775 MAPLEWOOD DR | | | | OWOSSO | MI | 48867-9080 |
| CATHY ROBINSON | 6153 RED FOX RD | | | | PENDLETON | IN | 46064-9058 |
| CATHY ROGERS | 3332 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5661 |
| CATHY ROOSE | 1616 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3240 |
| CATHY S FLORES | 4031 N CONNER DR | | | | MARION | IN | 46952-8605 |
| CATHY S MADDEN | 4820 SUGARTREE DR | | | | DAYTON | OH | 45414 |
| CATHY SCHUMACHER | 291 COUNTRY FOREST DR | | | | FORT WAYNE | IN | 46818-1488 |
| CATHY SCOPPO | PO BOX 262 | | | | ONTARIO | NY | 14519-0262 |
| CATHY SCOTT | 3317 BALDWIN WOODS DR | | | | LAKE ORION | MI | 48359-2360 |
| CATHY SHECKLER | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| CATHY SHOEMAKER | 12260 WEGNER RD | | | | RIGA | MI | 49276-9701 |
| CATHY SHORT | 2000 WATERSTONE BLVD APT 206 | | | | MIAMISBURG | OH | 45342-0524 |
| CATHY SHUSTOCK | 1116 E MAIN ST | | | | FLUSHING | MI | 48433-2242 |
| CATHY SIMPSON | 3624 ROYAL CRES | | | | COLUMBUS | OH | 43219-3135 |
| CATHY SIMS | 903 RIDGE VIEW DR | | | | PENSACOLA | FL | 32514-9561 |
| CATHY SKRIPNIK | 962 ADA PLACE DR SE | | | | GRAND RAPIDS | MI | 49546-8400 |
| CATHY SOFFOS | 2801 PALMYRA RD SW | | | | WARREN | OH | 44481-9169 |
| CATHY STAMPS | 2214 ATWOOD DR | | | | ANDERSON | IN | 46016-2739 |
| CATHY STARKS | 2407 ENGLAND AVE | | | | DAYTON | OH | 45406-1322 |
| CATHY STENCEL | 51221 LANDMARK | | | | BELLEVILLE | MI | 48111-4463 |
| CATHY STOWE | 3625 FIRETHORN DR | | | | DEL CITY | OK | 73115-2334 |
| CATHY SUE HARTRICH | DESIGNATED BENE PLAN/TOD | 14336 N WISTERIA WAY | | | ORO VALLEY | AZ | 85755 |
| CATHY SULLIVAN | 3819 HOPE LN # 2 | | | | ERLANGER | KY | 41018-1676 |
| CATHY T. SANFORD | 3000 LIVE OAK LN SW | | | | HUNTSVILLE | AL | 35802-4471 |
| CATHY TAFT | 2250 ABBY CT | | | | DAVISON | MI | 48423-8386 |
| CATHY TAMMER | 9167 STATE ROUTE 19 | | | | GALION | OH | 44833-9672 |
| CATHY TAYLOR-SMITH | 28410 CEDAR HILL RD | | | | ARDMORE | AL | 35739-8528 |
| CATHY TOWNSEND | 1193 E CASS AVE | | | | FLINT | MI | 48505-1640 |
| CATHY TYGART | 1240 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2922 |
| CATHY V CHAMPION | 51 LAKE CIRCLE | | | | BOAZ | AL | 35956-6236 |
| CATHY VANDERGRIFF | 2502 PALMETTO DR | | | | BOSSIER CITY | LA | 71111-2029 |
| CATHY VOORHEIS | 7585 MADELINE ST | | | | SAGINAW | MI | 48609-4952 |
| CATHY WALLING | 3355 MORTON RD | | | | STOCKBRIDGE | MI | 49285-9119 |
| CATHY WALTHERS | PO BOX 1204 | | | | BAY CITY | MI | 48706-0204 |
| CATHY WEGRZYN | 3130 MILLVILLE RD | | | | LAPEER | MI | 48446-9084 |
| CATHY WERNER | 5563 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9485 |
| CATHY WILKERSON | 1007 S HENNEY RD | | | | ARCADIA | OK | 73007-6706 |
| CATHY WILLIAMS | 510 DOVER PARK TRL | | | | MANSFIELD | TX | 76063-8821 |
| CATHY WILSON | 3274 WASHINGTON ST | | | | JACKSON | MS | 39209-7257 |
| CATHY WRIGHT | 1977 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3420 |
| CATHY WRIGHT | 9683 S SHORE RD | | | | PIGEON | MI | 48755-9675 |
| CATHY WUCHER  & | BRUCE E WUCHER JT WROS | 4697 CHIPPEWA WAY | | | SAINT CHARLES | MO | 63304-7738 |
| CATHY WUCHER (IRA) | FCC AS CUSTODIAN | 4697 CHIPPEWA WAY | | | SAINT CHARLES | MO | 63304-7738 |
| CATHY YIZHONG CHEN | 135 MELANIE DR | | | | EAST MEADOW | NY | 11554 |
| CATIA OPERAT/CHICAGO | PO BOX 809196 | | | | CHICAGO | IL | 60680-9196 |
| CATICCHIO, PAUL | 25630 DRAKEFIELD AVE | | | | EUCLID | OH | 44132-1846 |
| CATIE M RATERMAN | 1561 SELKIRK RD | | | | DAYTON | OH | 45432 |
| CATINELLA, JAMES A | 8 W CONRAD DR | | | | WILMINGTON | DE | 19804-2019 |
| CATINO, GARY J | 32 GEORGIAN BOULEVARD | | | | JACKSON | NJ | 08527-2550 |
| CATINO, GARY JAMES | 32 GEORGIAN BOULEVARD | | | | JACKSON | NJ | 08527-2550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CATINO, MARIE A | 186 E JAMES PL | | | | ISELIN | NJ | 08830-1227 |
| CATIZONE, CHRISTOPHER MICHAEL | G4493 FENTON RD LOT 48 | | | | BURTON | MI | 48529-1941 |
| CATIZONE, TONYA L | 512 CHASE ST | | | | FLINT | MI | 48503-2679 |
| CATIZONE, TONYA LYNN | 512 CHASE ST | | | | FLINT | MI | 48503-2679 |
| CATLEDGE, EDDIE T | 2650 STILL FARMS CT | | | | LAWRENCEVILLE | GA | 30043-6172 |
| CATLEDGE, RUBY | 3715 WARRENSVILLE CNTR RD | #604 | | | SHAKER HEIGHTS | OH | 44122-6370 |
| CATLEDGE, RUBY | APT 604 | 3715 WARRENSVILLE CENTER ROAD | | | BEACHWOOD | OH | 44122-6372 |
| CATLEGE, JOEL R | 86 M LAKE SHORE DR. | | | | LEES SUMMIT | MO | 64086 |
| CATLEGE, PATTI J | 31512 OLD HIGHWAY 18 | | | | MACOMB | OK | 74852-6201 |
| CATLES JUDY | CATLES, JUDY | 199 WALNUT HILLS DR | | | CALHOUN | LA | 71225-9574 |
| CATLETT BARRY R (443709) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CATLETT HAROLD | CATLETT, HAROLD | KEMPER | 12790 MERIT DRIVE SUITE 400 | | DALLAS | TX | 75251 |
| CATLETT JR, CLARENCE D | 4536 WRIGHT RD | | | | MILAN | MI | 48160-8846 |
| CATLETT JR, ELVIN | 4624 PRESCOTT AVE | | | | DAYTON | OH | 45406-2440 |
| CATLETT NEWTON (459777) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CATLETT NEWTON B (452393) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CATLETT SR, WILLIAM A | P.O. BOX 16 | | | | NORTH BENTON | OH | 44449 |
| CATLETT, BOYCE W | 19406 GILMORE ST APT 2 | | | | RESEDA | CA | 91335-5715 |
| CATLETT, COLLEEN P | 4119 S I ST | | | | BEDFORD | IN | 47421-7530 |
| CATLETT, GEORGE E | 7204 OAK COVE LN | | | | NOBLESVILLE | IN | 46062-9415 |
| CATLETT, GERALD M | 285 CLOHAN AVE | | | | MARTINSBURG | WV | 25404-0736 |
| CATLETT, JAMES L | 59 WALNUT DR | | | | WINCHESTER | TN | 37398-3932 |
| CATLETT, JUDITH A | 500 BELLVIEW DR. | | | | NORTH BENTON | OH | 44449 |
| CATLEUGH, JENNIFER L | 102 MAYFAIR DR | | | | ROCHESTER | NY | 14617-3509 |
| CATLEY, CORNELL C | 77 PARKWAY DR UNIT A | | | | FREEHOLD | NJ | 07728-5252 |
| CATLIN, ALMA E | 5151 BUFFALO SPDWAY #3203 | | | | HOUSTON | TX | 77005 |
| CATLIN, BOOKER T | 19940 ROSEMONT AVE | | | | DETROIT | MI | 48219-1542 |
| CATLIN, DAWNA K | 8377 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| CATLIN, DOROTHY F. | BOX 65 MAIN ST | | | | WINTHROP | NY | 13697-0065 |
| CATLIN, DOROTHY F. | PO BOX 65 | | | | WINTHROP | NY | 13697-0065 |
| CATLIN, EDWARD N | 1074 STATE ROUTE 176 | | | | FULTON | NY | 13069-4994 |
| CATLIN, EVELYN | 500 S BAKER ST | | | | SAINT JOHNS | MI | 48879-2014 |
| CATLIN, HAYES S | 424 SORENSEN WAY | | | | MADISON | TN | 37115-5554 |
| CATLIN, JOHN R | PO BOX 482 | | | | REED POINT | MT | 59069-0482 |
| CATLIN, KAREN M | 1144 HARDING AVE | | | | ROCHESTER HILLS | MI | 48307-2513 |
| CATLIN, KAREN MOORMAN | 1144 HARDING AVE | | | | ROCHESTER HILLS | MI | 48307-2513 |
| CATLIN, KENNETH W | 120 LONGSTREET DR | | | | DANDRIDGE | TN | 37725-4357 |
| CATLIN, NANCY A | 12876 ECHO LN | | | | APPLE VALLEY | MN | 55124-8673 |
| CATLIN, ONALEE R | 120 LONGSTREET DR | | | | DANDRIDGE | TN | 37725-4357 |
| CATLIN, RAYMOND W | 2959 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9102 |
| CATLIN, ROSA L | 2448 TOBY RD | | | | ORION | MI | 48359-1569 |
| CATLIN, VIRGINIA L | 8736 LAKE FOREST TRL | | | | CHAGRIN FALLS | OH | 44023-5644 |
| CATLOW, CAROL | 2107 MEADOWLANE DR | | | | LANSING | MI | 48906-3540 |
| CATLOW, WILLIAM H | 27083 BAY BRANCH DR | | | | DAPHNE | AL | 36526-6583 |
| CATO CHARLES | 9034 BAYWOOD PARK DR | | | | LARGO | FL | 33777-4629 |
| CATO III, JOHN H | 23915 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4893 |
| CATO JR, ROBERT P | 675 VILLAGE LANE DR SW | | | | MARIETTA | GA | 30060-6229 |
| CATO LARRY | 3411 MYSTIC PORT COURT | | | | KATY | TX | 77494-4922 |
| CATO MASON JR | 4 TUDOR LN APT 5 | | | | LOCKPORT | NY | 14094-3990 |
| CATO WILLIAM | CATO, WILLIAM | | | | | | |
| CATO, ADRUAIN S | 3240 MATLOCK RD | | | | BOWLING GREEN | KY | 42104-8734 |
| CATO, ALBERT B | 653 JAMES POWERS RD SW | | | | MONROE | GA | 30656-6417 |
| CATO, AMALFI S | 7055 COLLINS POINT RD | | | | CUMMING | GA | 30041-4711 |
| CATO, ANN M | N11W31660 PINE RIDGE CIR | | | | DELAFIELD | WI | 53018-2620 |
| CATO, ANNA B | 3339 PEBBLE CREEK DR | | | | VASSAR | MI | 48768-9529 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CATO, ARLINE | 88 N SANFORD ST | | | PONTIAC | MI | 48342-2754 |
| CATO, CAROLYN A | 206 BASSETT ST | | | PONTIAC | MI | 48341-2710 |
| CATO, CHARLES E | 22030 RIDGEDALE ST | | | OAK PARK | MI | 48237-2730 |
| CATO, JAMES R | 3939 DALLY RD | | | COVINGTON | GA | 30014-0668 |
| CATO, JESSE J | PO BOX 301000 | | | ARLINGTON | TX | 76007-1000 |
| CATO, JOEY L | 3503 SARAH DR | | | BOWLING GREEN | KY | 42104-4022 |
| CATO, JOEY LEE | 3503 SARAH DR | | | BOWLING GREEN | KY | 42104-4022 |
| CATO, KERRY L | 206 BASSETT ST | | | PONTIAC | MI | 48341-2710 |
| CATO, LORENE J | 164 DONALSON RD | | | BAINBRIDGE | GA | 39817 |
| CATO, MILLICENT M | 2223 HAZELNUT LN | | | KOKOMO | IN | 46902-4497 |
| CATO, ORVILLE | 5259 COVENTRY DRIVE | | | HOLLY | MI | 48442-9649 |
| CATO, ROBERT G | 7799 SW SCHOLLS FERRY RD APT 212 | | | BEAVERTON | OR | 97008-6562 |
| CATO, ROBERT K | 2 SARGENT PL | | | WAXAHACHIE | TX | 75165-6411 |
| CATO, ROGER D | PO BOX 99704 | | | TROY | MI | 48099-9704 |
| CATO, RUTH V | APT K243 | 900 MARTIN LUTHR KNG JR BLVD S | | PONTIAC | MI | 48341-2922 |
| CATO, SMITH R | 7401 MANCHESTER AVE | | | KANSAS CITY | MO | 64133-6253 |
| CATO, TIMOTHY | 1406 RUSSELL ST | | | NASHVILLE | TN | 37206-2813 |
| CATO, WILLIAM R | 6209 LAKE LUGANO DR | | | JACKSONVILLE | FL | 32256-8438 |
| CATOIRE, LYNN | 2966 COTTAGE GROVE DR | | | MOBILE | AL | 36695-9743 |
| CATOLINE, DAVID M | 10638 GRETNA GREEN DR | | | TAMPA | FL | 33626-1832 |
| CATON AUTO CLINIC | 6009 BALTIMORE NATIONAL PIKE | | | BALTIMORE | MD | 21228-2904 |
| CATON, ARTHUR T | APT C210 | 111 NORTHWEST MOCK AVENUE | | BLUE SPRINGS | MO | 64014-2505 |
| CATON, BRENDA K | 7122 EBY DR | 103 | | MERRIAM | KS | 66204 |
| CATON, CAROL | 1034 OLD COLUMBIA RD | | | CHAPEL HILL | TN | 37034-8411 |
| CATON, CHARLES R | 1219 E. PERKINS AVE | | | SANDUSKY | OH | 44870 |
| CATON, DAVID J | 6035 S TRANSIT RD LOT 45 | | | LOCKPORT | NY | 14094-6321 |
| CATON, EMMA L | 7450 NE 23RD ST | | | OKLAHOMA CITY | OK | 73141-1421 |
| CATON, J | 1515 11TH AVENUE NORTHEAST | | | WATERTOWN | SD | 57201-6717 |
| CATON, JAMES R | 1180 E DAVIS RD | | | HOWELL | MI | 48843-8840 |
| CATON, JASON | 164 RHETT AVENUE | | | SPRINGDALE | AR | 72762-9008 |
| CATON, JERRY L | 9176 NORBURY DR | | | SWARTZ CREEK | MI | 48473-1167 |
| CATON, JOHN EDWARD | C/O MOODY | 801 WEST FOURTH ST | | LITTLE ROCK | AR | 72201 |
| CATON, JOHN P | 43860 PROCTOR RD | | | CANTON | MI | 48188-1702 |
| CATON, JOHN PAUL | 43860 PROCTOR RD | | | CANTON | MI | 48188-1702 |
| CATON, KATHY L | 43860 PROCTOR RD | | | CANTON | MI | 48188-1702 |
| CATON, LINDA L | 1850 DELMAR ORCHARD RD | | | MARTINSBURG | WV | 25403-1174 |
| CATON, LINDA L | 8462 CHESTERFIELD DR | | | SWARTZ CREEK | MI | 48473-1235 |
| CATON, PATRICK R | 100 PROSPECT PL | | | NEW BERLIN | NY | 13411-4726 |
| CATON, ROBERT W | 15211 RILEY ST | | | OVERLAND PARK | KS | 66223-3045 |
| CATON, ROGER P | 1515 11TH AVENUE NORTHEAST | | | WATERTOWN | SD | 57201-6717 |
| CATON, ROGER P | 3380 JAMAICIA BLVD S | | | LAKE HAVASU CITY | AZ | 86406-6207 |
| CATON, ROLAND L | 2474 NERREDIA ST | | | FLINT | MI | 48532-4827 |
| CATON, ROZELLA | 2913 SILVERDALE AVE | | | CLEVELAND | OH | 44109-5530 |
| CATON, THOMAS P | 21423 GILL RD | | | FARMINGTON | MI | 48335-4638 |
| CATON, THOMAS PATRICK | 21423 GILL RD | | | FARMINGTON | MI | 48335-4638 |
| CATON, WALTER E | 102 W DOW ST | | | TIPP CITY | OH | 45371-1613 |
| CATONA ELLIOTT | 26747 W HILLS DR | | | INKSTER | MI | 48141-1847 |
| CATONA M ELLIOTT | 26747 W HILLS DR | | | INKSTER | MI | 48141-1847 |
| CATONE, DONALD D | 3738 SUSAN LN | | | BROOKHAVEN | PA | 19015-2223 |
| CATRELL, COREY A | 1153 W ROWLAND ST | | | FLINT | MI | 48507-4012 |
| CATRELL, MARY A | 11249 BUNO RD | | | BRIGHTON | MI | 48114-9202 |
| CATRENA LAWRENCE | 5017 DEER CREEK CT | | | SPRING HILL | TN | 37174-2277 |
| CATRETT, BYRON W | 678 S 4TH ST | | | ORLEANS | IN | 47452-1907 |
| CATRI I I, JOSEPH L | 902 SUPERIOR DR | | | HURON | OH | 44839-1453 |
| CATRI II, JOSEPH L | 902 SUPERIOR DR | | | HURON | OH | 44839-1453 |
| CATRI, JOSEPH L | 528 BERLIN RD | | | HURON | OH | 44839-1904 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CATRINA DAVIS | 12900 BEESON ST NE | | | ALLIANCE | OH | 44601-8708 |
| CATRINA L ELY | 822   SUNLIGHT AVE | | | DAYTON | OH | 45427-3155 |
| CATRINA SMITH | 4517   PRESCOTT AVE | | | DAYTON | OH | 45406-2439 |
| CATRINA, IMA | 1522 SANIBEL LN | | | ARLINGTON | TX | 76018-3043 |
| CATRINA, IMA O | 1522 SANIBEL LN | | | ARLINGTON | TX | 76018-3043 |
| CATRINA, JIMMY | 1522 SANIBEL LN | | | ARLINGTON | TX | 76018-3043 |
| CATRINE, AMELIA K | 1196 RED PINE WAY | | | CENTERVILLE | OH | 45458-2872 |
| CATRINE, FRANCIS | 1196 RED PINE WAY | | | CENTERVILLE | OH | 45458-2872 |
| CATRINE, JUDITH L | 2176 LAKESIDE DR | | | TROY | MI | 48085-1020 |
| CATRON JR, WILEY L | 3413 CLEMENT ST | | | FLINT | MI | 48504-2472 |
| CATRON, AUSTIN | 2166 MOCABEE RD | | | OLIVE HILL | KY | 41164 |
| CATRON, BILLY R | PO BOX 672 | | | NEW CASTLE | IN | 47362-0672 |
| CATRON, CHARLES L | 2298 S 410 W | | | RUSSIAVILLE | IN | 46979-9453 |
| CATRON, CHARLES W | 130 MCCRAW DR | | | UNION | OH | 45322-3221 |
| CATRON, CINDY L | 6017 SPRING CREEK DR | | | GUNTERSVILLE | AL | 35976-2834 |
| CATRON, DAVID G | 603 E 5TH ST | | | ADRIAN | MO | 64720-9104 |
| CATRON, ELIZABETH A | 3152 W 450 N | | | PERU | IN | 46970-7654 |
| CATRON, GEORGE T | 31011 STEINHAUER ST | | | WESTLAND | MI | 48186-5031 |
| CATRON, HELEN J | 3139 CASTLE CT | | | STERLING HEIGHTS | MI | 48310-4928 |
| CATRON, JACK L | 3139 CASTLE CT | | | STERLING HTS | MI | 48310-4928 |
| CATRON, JAMES M | 2451 S COUNTY ROAD 125 W | | | NEW CASTLE | IN | 47362-8966 |
| CATRON, JOSEPH L | 16045 HUMMEL RD | | | BROOK PARK | OH | 44142-1960 |
| CATRON, LUCINDA F | 9089 N 930 E | | | RUSSIAVILLE | IN | 46979 |
| CATRON, MAUREEN H | PO BOX 672 | | | NEW CASTLE | IN | 47362-0672 |
| CATRON, MAX E | 6500 E COUNTY ROAD 950 N | | | RUSSIAVILLE | IN | 46979-9053 |
| CATRON, MINERVA Z | 2011 WESMAR CT | | | KOKOMO | IN | 46902 |
| CATRON, PAUL E | 3152 W 450 N | | | PERU | IN | 46970-7654 |
| CATRON, SHARON R | 1316 CADILLAC DR E | | | KOKOMO | IN | 46902-2543 |
| CATRON, SHARON R | 1418 W RICHMOND ST | | | KOKOMO | IN | 46901 |
| CATRON, STEVEN D | 1337 WEDGEWOOD TRL | | | NEKOOSA | WI | 54457-7947 |
| CATRONIO RONALD | CATRONIO, RONALD | HIDAY & RICKE | 4100 -3 S POINT EAST DR | JACKSONVILLE | FL | 32216 |
| CATROW JR, RICHARD J | 27370 CRESTWOOD DR | | | WARREN | MI | 48088-6024 |
| CATROW, RICHARD J | 22324 VISNAW ST | | | ST CLAIR SHRS | MI | 48081-1206 |
| CATS INC | 1020 SCHOENHAAR DR | | | WEST BEND | WI | 53090-2629 |
| CATSBURG, SHERYL A | 200 W MARYKNOLL RD | | | ROCHESTER HLS | MI | 48309-1940 |
| CATSBURG, THOMAS M | 1893 CLOVERDALE DR | | | ROCHESTER | MI | 48307-6040 |
| CATSIMPIRIS, HELEN | 3811 KINGS POINT DR | | | TROY | MI | 48083-5379 |
| CATSKILL BUICK PONTIAC GMC CADILLAC | 9W HWY S | | | CATSKILL | NY | |
| CATSKILL BUICK PONTIAC GMC CADILLAC, LLC | 9W HWY S | | | CATSKILL | NY | 12414 |
| CATSKILL BUICK PONTIAC GMC CADILLAC, LLC | LEONARD ROMEO | 9W HWY S | | CATSKILL | NY | 12414 |
| CATT, CECIL O | 2740 RIVERBLUFF PKWY | | | SARASOTA | FL | 34231-5001 |
| CATT, CHRISTINE J | 71 N WALES RD | | | HOLLAND | MA | 01521-2916 |
| CATT, DAVID M | PO BOX 131 | | | GREENTOWN | IN | 46936-0131 |
| CATT, DOROTHY J | PO BOX 131 | | | GREENTOWN | IN | 46936-0131 |
| CATT, GARRY W | 2116 DUDLER DR | | | ARNOLD | MO | 63010-1523 |
| CATT, JOANNE E | PO BOX 372 | | | KOKOMO | IN | 46903-0372 |
| CATT, LOIS E | APT 143 | 101 ELY BOULEVARD SOUTH | | PETALUMA | CA | 94954-3884 |
| CATT, MARY A | 2541 N ARMSTRONG ST | | | KOKOMO | IN | 46901-5808 |
| CATT, NORMAN R | PO BOX 50530 | | | BOWLING GREEN | KY | 42102-3730 |
| CATT, NORMAN RAY | PO BOX 50530 | | | BOWLING GREEN | KY | 42102-3730 |
| CATT, RICHARD J | 9256 LATHERS ST | | | LIVONIA | MI | 48150-4128 |
| CATT, RICHARD L | 6226 APACHE CT | | | INDIANAPOLIS | IN | 46254-1971 |
| CATT, SHELIA E | 439 PINNACLE DR | | | RAYMORE | MO | 64083-8579 |
| CATT, WILLIAM F | 3 LAKEWOOD DR | | | PARIS | IL | 61944-2406 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CATTALANI, CAROLINE T | 406 GRANT ST | | | E ROCHESTER | NY | 14445-2212 |
| CATTAN BRYON | CAPITAL BUICK PONTIAC GMC | | | | | |
| CATTAN BRYON | CATTAN, BRYON | | | | | |
| CATTANO, DOLORES | 577 PORTSIDE DR | | | VENICE | FL | 34287-6513 |
| CATTEL TUYN & RUDZEWICS PLLC | 39533 WOODWARD AVE STE 325 | | | BLOOMFIELD HILLS | MI | 48304-5107 |
| CATTELAN, ALEXANDRA I | 3651 CLYDE RD | | | HOLLY | MI | 48442-8963 |
| CATTELL ENTERPRISES INC | 303 E 3RD ST | | | MOUNT VERNON | NY | 10553-5124 |
| CATTELL, ALBERT J | 3173 SHAWNEE LN | | | WATERFORD | MI | 48329-4344 |
| CATTELL, CHAD A | 12194 STATE ROUTE 115 | | | OTTAWA | OH | 45875-9488 |
| CATTELL, CHAD ALLEN | 12194 STATE ROUTE 115 | | | OTTAWA | OH | 45875-9488 |
| CATTELL, CHRISTINA J | 4949 BLOOMFIELD RDG | | | BLOOMFIELD HILLS | MI | 48302-2469 |
| CATTELL, DALE | 300 POTTER AVE | | | ROYAL OAK | MI | 48067-1924 |
| CATTELL, ELDEN L | 6300 GREEN HWY | | | TECUMSEH | MI | 49286-9555 |
| CATTELL, ELDEN T | 6035 ELK RIDGE DR | | | EATON RAPIDS | MI | 48827-8711 |
| CATTELL, ELDEN THEODORE | 6035 ELK RIDGE DR | | | EATON RAPIDS | MI | 48827-8711 |
| CATTELL, JOE H | 73 PRICHARD AVE | | | SOMERVILLE | MA | 02144-2212 |
| CATTELL, VIRGINIA M | 244 KIRK | | | ADRIAN | MI | 49221-4271 |
| CATTERALL, JOHN K | 6577 EDITH CT | | | TROY | MI | 48085-1006 |
| CATTERFELD, ARNOLD E | 3535 LAKESHORE DR | | | GLADWIN | MI | 48624-8361 |
| CATTERFELD, THOMAS E | 5112 BUSCH RD | | | BIRCH RUN | MI | 48415-9009 |
| CATTERSON, BARBARA A | W1658 SAND RD | | | GRANTON | WI | 54436-8022 |
| CATTERSON, BARBARA A | W1658 SAND ROAD . | | | GRANTON | WI | 54436-8022 |
| CATTERTON, JOSEPH A | 2518 MICHIGANTOWN 250 E | | | FRANKFORT | IN | 46041 |
| CATTEY, EVA M. | 3139 HUMMEL ROAD, RT 2 | | | SHELBY | OH | 44875 |
| CATTIN, GARY L | 9261 E PLACITA MIMOSA | | | TUCSON | AZ | 85749-8155 |
| CATTIN, WALTER J | 4862 MEADOW LARK LN | | | DEXTER | MI | 48130-9378 |
| CATTINI, EDWARD S | 419 N BATCHEWANA ST | | | CLAWSON | MI | 48017-1368 |
| CATTLEMAN THE | 1301 W 7TH ST | | | FORT WORTH | TX | 76102-2604 |
| CATTOI, VALERIE | 754 CALLE DE LOS AMIGOS | | | SANTA BARBARA | CA | 93105-4439 |
| CATTOI, WILLIAM J | 754 CALLE DE LOS AMIGOS | | | SANTA BARBARA | CA | 93105-4439 |
| CATTON, CHERYL L | 6499 WARREN RD | | | ANN ARBOR | MI | 48105-9775 |
| CATTONI, CYNTHIA | 10 WALKER CT | | | POLAND | OH | 44514-2036 |
| CATTONI, DENISE J | 2438 OAK HILL DRIVE | | | LISLE | IL | 60532-2075 |
| CATTOOR, MARIA H | 515 PARKVIEW ST | | | CLIO | MI | 48420 |
| CATTRON GROUP INCORPORATED | CATTRON GRUOP INCORPORATED | 421 JACKSON ST | | SANDUSKY | OH | 44870-2736 |
| CATTRON INC/SHARPSVL | 58 SHENANGO STREET | | | SHARPSVILLE | PA | 16150 |
| CATUCCI, ANGELO N | 140 TIMEPIECE LN | | | HARRISON | OH | 45030-8212 |
| CATUCCI, ERNEST | 14225 DAV RD | | | ROCKVILLE | MD | 20850 |
| CATUCCI, ERNESTINE | 293 OLD STAGECOACH ROAD | | | MERIDEN | CT | 06450-6651 |
| CATUCCI, THOMAS A | 293 OLD STAGECOACH RD | | | MERIDEN | CT | 06450-5551 |
| CATY, CAROL J | 20329 DANBURY LN | | | HARPER WOODS | MI | 48225-1156 |
| CAU V TRAN | 1104 TENSAS DRIVE APT A | | | HARVEY | LA | 70058-4532 |
| CAU, JAMES R | 520 N ACADEMY ST APT 1 | | | MEDINA | NY | 14103-1127 |
| CAUBLE BILLY H (039111) | MCCUNE HIAASEN CRUM FERRIS & GARDNER PA | PO BOX 14636 | | FORT LAUDERDALE | FL | 33302-4636 |
| CAUCCI, MARY D | 24180 NORMANDY ST | | | OLMSTED FALLS | OH | 44138-2822 |
| CAUCH, CAROLYN F | 27467 SHACKETT AVE | | | WARREN | MI | 48093-8347 |
| CAUCHI KENNETH | 32506 ANITA DR | | | WESTLAND | MI | 48185-1511 |
| CAUCHI, BRITTA D | PO BOX 75405 | | | HONOLULU | HI | 96836-0405 |
| CAUCHI, JOSEPH L | 11511 JOSLYN DR | | | STERLING HTS | MI | 48312-5064 |
| CAUCHI, JOSEPH P | 5566 HEATHER LN | | | DEARBORN HTS | MI | 48125-2345 |
| CAUCHI, KENNETH G | 32506 ANITA DR | | | WESTLAND | MI | 48185-1511 |
| CAUCHO METAL PRODUCTOS ENGEBOR DO | AV INDUSTRIAL 760 DISTRITO IND | | CERQUILHO SP 18520 000 BRAZIL | | | |
| CAUCHO METAL PRODUCTOS II SL | POLIGONO CANTABRIA - CL NAVAL 7 | | LA RIOJA LOGRONO 26009 SPAIN | | | |
| CAUCHO METAL PRODUCTOS II SL | POLIGONO CANTABRIA - CL NAVAL 7 | | LA RIOJA LOGRONO ES 26009 SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAUCHO METAL PRODUCTOS II SL | ROLAND SALMANN | POLIGONO CANTABRIA - CLAVAL 7 | | | VANCE | AL | 35490 |
| CAUCHO METAL PRODUCTOS SL | C\ NAVAL 7 | P I CANTABRIA | LOGRONO | 26006 SPAIN SPAIN | | | |
| CAUCHY, CONSTANCE V | 523 HILLCREST RD | | | | MIDLAND | MI | 48640-3337 |
| CAUCHY, PATRICK P | 9820 DIXON INDUSTRIAL BLVD | | | | JONESBORO | GA | 30236-6104 |
| CAUDEL JOE | CAUDEL, JOE | 1911 18TH ST. SE. APT. 102 | | | WASHINGTON | DC | 20020 |
| CAUDEL, CARMELLA R | 109 W TULIP LN | MAPLE SQUARE | | | NEWARK | DE | 19713-1088 |
| CAUDELL, DENNIS W | 9260 S 600 W | | | | FAIRMOUNT | IN | 46928-9244 |
| CAUDELL, EDWIN G | 1209 WHITEHALL DR | | | | PLANO | TX | 75023-6742 |
| CAUDELL, ELLEN E | 576 LEOPARD LANE | | | | N FT MYERS | FL | 33917-7513 |
| CAUDELL, ELMER | 132 EDGEWOOD DR | | | | BEDFORD | IN | 47421-3980 |
| CAUDELL, HAZEL | PO BOX 143 | | | | REDFIELD | AR | 72132-0143 |
| CAUDELL, LYNNE M | 57088 CRESTVIEW DR | | | | YUCCA VALLEY | CA | 92284-2782 |
| CAUDELL, RACHEL E | 9551 S STRAWTOWN PIKE | | | | FAIRMOUNT | IN | 46928-9769 |
| CAUDELL, TRULA M | 239 BYRKIT ST | | | | INDIANAPOLIS | IN | 46217-3507 |
| CAUDILL CHRISTOPHER | 917 16TH STREET | | | | WILMETTE | IL | 60091-1539 |
| CAUDILL GERALDINE I (343893) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAUDILL HENRY (ESTATE OF) (488998) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAUDILL JR, CHARLES R | 971 ROSE PETAL LN | | | | CANTONMENT | FL | 32533-7891 |
| CAUDILL JR, FRENCH | 4372 N 600 E | | | | FRANKLIN | IN | 46131-7865 |
| CAUDILL JR, PAUL | 670 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2631 |
| CAUDILL THOMAS G (488111) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| CAUDILL, ALFRED | 1417 COVENTRY RD | | | | DAYTON | OH | 45410-3110 |
| CAUDILL, AMY | 7285 S RACCOON RD | | | | CANFIELD | OH | 44406-8102 |
| CAUDILL, ANTHONY P | 1520 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6869 |
| CAUDILL, ARLIE | PO BOX 115 | | | | EATON RAPIDS | MI | 48827-0115 |
| CAUDILL, ARTHUR | 10615 ANDERSON ANTIOCH RD | | | | MT STERLING | OH | 43143-9101 |
| CAUDILL, AUDREY | 2182 WILLOW RD | | | | MILAN | MI | 48160-9282 |
| CAUDILL, BETTY E | 2235 MILESBURN DR | | | | DAYTON | OH | 45439-3029 |
| CAUDILL, BRENDA | PO BOX 964 | | | | SULLIVAN | MO | 63080-0964 |
| CAUDILL, BRENDA | PO BOX 964 | | | | SULLIVAN | MO | 63080-0964 |
| CAUDILL, BRIAN | 3636 CURTIS AVE SE | | | | WARREN | OH | 44484-3607 |
| CAUDILL, BRIAN W | 1207 RAMSGATE RD APT 3 | | | | FLINT | MI | 48532-3149 |
| CAUDILL, CAROLYN L | 75 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44906-1325 |
| CAUDILL, CHARLES W | 20650 ROCHE RD | | | | BROWNSTOWN TWP | MI | 48183-4827 |
| CAUDILL, CLAUDE | P O 64 | | | | MORROW | OH | 45152 |
| CAUDILL, CLETA R | 1829 ROSE AVE | | | | LINCOLN PARK | MI | 48146-3234 |
| CAUDILL, DANIEL B | 2823 GREYSTOKE DR | | | | XENIA | OH | 45385-5724 |
| CAUDILL, DANIEL C | 441 ELVERNE AVENUE | | | | DAYTON | OH | 45404-2329 |
| CAUDILL, DAVID F | 1652 SUNRISE BLVD | | | | MONROE | MI | 48162-4373 |
| CAUDILL, DEBORAH K | 5527 RED OAK RD | | | | BEAVERTON | MI | 48612-8513 |
| CAUDILL, DONALD | 1148 BIT PL | | | | W CARROLLTON | OH | 45449-2116 |
| CAUDILL, DONALD R | 370 E RISING ST | | | | DAVISON | MI | 48423-1614 |
| CAUDILL, DORA L | BOX 874 | | | | DERBY | OH | 43117-0874 |
| CAUDILL, DORA L | PO BOX 874 | | | | DERBY | OH | 43117-0874 |
| CAUDILL, EARL A | 7368 N 500 W | | | | FAIRLAND | IN | 46126-9749 |
| CAUDILL, EARL L | 24121 US HIGHWAY 98 | | | | ELBERTA | AL | 36530-2423 |
| CAUDILL, EDMOND | 850 CAUDILL HOLLOW RD | | | | SALYERSVILLE | KY | 41465-8962 |
| CAUDILL, EDWARD | 12497 GLORIA ST | | | | PERRYSBURG | OH | 43551-1928 |
| CAUDILL, ELVIA | 309 E MAIN ST | | | | EATON | OH | 45320-1805 |
| CAUDILL, ELWOOD D | 547 LOST HLS | | | | OLIVE HILL | KY | 41164-8969 |
| CAUDILL, ERNEST | 10165 TUTTLEHILL RD | | | | MAYBEE | MI | 48159-9795 |
| CAUDILL, ETHEL | 7865 42ND WAY | | | | PINELLAS PARK | FL | 33781-2517 |
| CAUDILL, FAYE | 101 TRAVIS DR | | | | VAN LEAR | KY | 41265-8645 |
| CAUDILL, FAYE P | 101 TRAVIS DRIVE | | | | VAN LEAR | KY | 41265-8645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAUDILL, GRACE | APT 18 | 194 WESTBROOK DRIVE | | | HAMILTON | OH | 45013-6111 |
| CAUDILL, GREGORY W | 4317 PENGELLY RD | | | | FLINT | MI | 48507-5418 |
| CAUDILL, GREGORY WALLACE | 4317 PENGELLY RD | | | | FLINT | MI | 48507-5418 |
| CAUDILL, HAROLD | 9298 S 314 | | | | LEXINGTON | OH | 44904 |
| CAUDILL, HERBERT J | 8266 ST. RT. 314, RT. 9 | | | | LEXINGTON | OH | 44904 |
| CAUDILL, IRENE | 5034 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4260 |
| CAUDILL, J.D. R | 8023 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9064 |
| CAUDILL, JACK R | 217 EDWARDS ST | | | | DANVILLE | IL | 61832-6505 |
| CAUDILL, JAMES A | 240 KERRSVILLE RD | | | | PARIS | KY | 40361-9539 |
| CAUDILL, JAMES C | 1542 MALLARD CIR | | | | SHREVEPORT | LA | 71106-8508 |
| CAUDILL, JAMES R | 593 BLALOCK RD | | | | BLACK | AL | 36314-5026 |
| CAUDILL, JAMES V | 1568 JOHNSONS FORT | | | | PREMIUM | KY | 41845 |
| CAUDILL, JAMES W | 27154 WYATT AVE | | | | BROWNSTOWN TWP | MI | 48183-4855 |
| CAUDILL, JANICE B | 1148 BIT PL | | | | W CARROLLTON | OH | 45449-2116 |
| CAUDILL, JEFFREY L | 571 WEST COOK ROAD | | | | MANSFIELD | OH | 44907-2213 |
| CAUDILL, JERRY | 525 MERRITT ST | | | | CHARLOTTE | MI | 48813-1984 |
| CAUDILL, JESSIE | 51 W END BLVD | | | | SHELBY | OH | 44875-1425 |
| CAUDILL, JOHN D | 3526 N OTTER CREEK RD | | | | MONROE | MI | 48161-9535 |
| CAUDILL, JOHN F | 404 SOUTH FRANKLIN STREET | | | | PARKER CITY | IN | 47368-9551 |
| CAUDILL, JOHNNY | 620 VESTER ST | | | | FERNDALE | MI | 48220-1931 |
| CAUDILL, JOYCE F | 7801 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9046 |
| CAUDILL, KAREN L | 26654 OAK ST | | | | ROSEVILLE | MI | 48066-3564 |
| CAUDILL, KEVIN | 55 PRINCE ALBERT RD | | | | WHITESBURG | KY | 41858-7931 |
| CAUDILL, KRESZENZ H | 7901 EASTLAWN DR | | | | FRANKLIN | OH | 45005-1968 |
| CAUDILL, LARRY | 1358 CLARITA ST | | | | YPSILANTI | MI | 48198-8204 |
| CAUDILL, LARRY | 5527 RED OAK RD | | | | BEAVERTON | MI | 48612-8513 |
| CAUDILL, LARRY D | 2908 TAYLOR STREET WEST | | | | INVERNESS | FL | 34453-2113 |
| CAUDILL, LENA C | 324 LINE RD | | | | KENNETT SQUARE | PA | 19348-2220 |
| CAUDILL, LEON D | 2267 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1439 |
| CAUDILL, LEROY | 2179 CRYSTAL DR | | | | ROCHESTER HILLS | MI | 48309-3756 |
| CAUDILL, LINDA L | 27154 WYATT AVE | | | | BROWNSTOWN TWP | MI | 48183-4855 |
| CAUDILL, LOIAS | 1196 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2412 |
| CAUDILL, LUCINDA J | PO BOX 1453 | | | | MARION | IN | 46952-7853 |
| CAUDILL, LYNN A | 173 COLUMBIA DR | | | | HINKLE | KY | 40953-5821 |
| CAUDILL, MARIETTA | 1303 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146-1819 |
| CAUDILL, MARIETTA | PO BOX 226 | | | | GAS CITY | IN | 46933-0226 |
| CAUDILL, MARVIN L | PO BOX 226 | | | | GAS CITY | IN | 46933-0226 |
| CAUDILL, MAURICE L | PO BOX 1293 | | | | GREENWOOD | IN | 46142-0575 |
| CAUDILL, MURRELL | 2802 E MONROE PIKE | | | | MARION | IN | 46953-2707 |
| CAUDILL, NAOMI | 931 PLYMOUTH EAST RD | | | | PLYMOUTH | OH | 44865-9672 |
| CAUDILL, NORMAN W | 1258 WHITE OAK TRL | | | | PORT CHARLOTTE | FL | 33948-2133 |
| CAUDILL, OLLIE | 8426 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| CAUDILL, ONOLDA L | 3162 REBERT PIKE | R. R. = 1 | | | SPRINGFIELD | OH | 45502-9737 |
| CAUDILL, ORVILLE L | 12469 JOEL DR | | | | CLIO | MI | 48420-1839 |
| CAUDILL, OSBORNE C | 920 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1947 |
| CAUDILL, PAMELA | 531 SYLVESTER BRANCH RD | | | | EMMALENA | KY | 41740-8816 |
| CAUDILL, PATRICIA D | 4317 PENGELLY RD | | | | FLINT | MI | 48507-5418 |
| CAUDILL, PAUL | 344 LAKESIDE DRIVE | | | | DELTON | MI | 49046-9730 |
| CAUDILL, PAUL | 5920 BANNER ST | | | | TAYLOR | MI | 48180-1255 |
| CAUDILL, PAULINE | 3410 IDLYWILDE BLVD | | | | DAYTON | OH | 45414-5514 |
| CAUDILL, PETER A | 4100 S 23 RD | | | | BOON | MI | 49618-9617 |
| CAUDILL, RALPH | 1594 WILSON AVE | | | | LINCOLN PARK | MI | 48146-2125 |
| CAUDILL, RALPH R | 1458 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146-2010 |
| CAUDILL, RICK A | 48 DESFORD LN | | | | BOYNTON BEACH | FL | 33426-7613 |
| CAUDILL, ROBIN L | 1889 E STATE ROAD 44 APT 53 | | | | CONNERSVILLE | IN | 47331-9178 |
| CAUDILL, ROY L | 41 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAUDILL, SANDRA KAY | 16054 JOHN QUICK RD | | | | QUANTICO | VA | 22134-1956 |
| CAUDILL, SUSANA | 5207 COX SMITH RD | | | | MASON | OH | 45040-9299 |
| CAUDILL, TAUNJA M | 451 ROSEWOOD CT | | | | MANSFIELD | OH | 44906-1717 |
| CAUDILL, THELMA C | 1501 E JARVIS AVE | | | | MESA | AZ | 85204-2319 |
| CAUDILL, THOMAS D | 16301 BRAGG RD | | | | MT STERLING | OH | 43143-9720 |
| CAUDILL, TIMOTHY H | 7199 COUNTY ROAD 57 | | | | LEXINGTON | OH | 44904-9640 |
| CAUDILL, TINA | 644 W GARFIELD AVE | | | | HAZEL PARK | MI | 48030-1042 |
| CAUDILL, TRAVIS | PO BOX 1541 | | | | RUSKIN | FL | 33575-1541 |
| CAUDILL, VERNICE | 5034 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4260 |
| CAUDILL, VIERA V | 2179 CRYSTAL DR | | | | ROCHESTER HILLS | MI | 48309-3756 |
| CAUDILL, VINSON O | 11990 S COUNTY ROAD 500 E | | | | SELMA | IN | 47383-9348 |
| CAUDILL, VIOLA | PO BOX 129 | | | | NANCY | KY | 42544-0129 |
| CAUDILL, VIOLA H | 201 1/2 HOOD AVE | | | | LEBANON | KY | 40033-1538 |
| CAUDILL, WALTER L | 222 NEW CIRCLE DR | | | | WHITESBURG | KY | 41858-9123 |
| CAUDILL, WANDA L | 905 HARMON AVE | | | | HAMILTON | OH | 45011-4413 |
| CAUDILL, WILLIAM W | 906 HERRING AVE | | | | MANSFIELD | OH | 44906-1654 |
| CAUDILL, WILSON P | 7986 W MIER 27 # 27 | | | | CONVERSE | IN | 46919 |
| CAUDILL, WINFORD H | 21510 RAYMOND APT 201 | | | | ST CLAIR SHRS | MI | 48082 |
| CAUDILLO PETER G (486579) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CAUDILLO PETER G (486579) - VOGEL GREGORY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CAUDILLO, BEVERLY P | 2151 HOLLANDALE CIR | | | | COLUMBIA | TN | 38401-5692 |
| CAUDILLO, GILBERT | 2151 HOLLANDALE CIR | | | | COLUMBIA | TN | 38401-5692 |
| CAUDILLO, MARGARITA | 5215 SILVERTIP DR | | | | SAN ANTONIO | TX | 78228-2743 |
| CAUDILLO, MARIA G | 20021 MARTIN RD | | | | SAINT CLAIR SHORES | MI | 48081-1046 |
| CAUDILLO, PATRICK W | 5516 S FENTON ST | | | | LITTLETON | CO | 80123-0680 |
| CAUDILLO, RICHARD | 35816 PRESERVE LN | | | | HARRISON TWP | MI | 48045-3087 |
| CAUDILLO, SARA M | 35816 PRESERVE LN | | | | HARRISON TWP | MI | 48045-3087 |
| CAUDLE BOND | 346 INGLESIDE DR | | | | MADISON | MS | 39110-8537 |
| CAUDLE SR., RICHARD H | 28 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2022 |
| CAUDLE STANLEY (ESTATE OF) (469497) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CAUDLE, BENNIE M | 100 RANCH TRL | | | | WILLIAMSVILLE | NY | 14221-2437 |
| CAUDLE, BILLY | 5835 COOPERS RIDGE LN | | | | CHARLOTTE | NC | 28269-1032 |
| CAUDLE, CHRISTINE M | 4902 FORESTWOOD BLVD | | | | TYLER | TX | 75703-3112 |
| CAUDLE, CONNIE D | 3 DEERFIELD AVE | | | | BUFFALO | NY | 14215-3005 |
| CAUDLE, DONALD G | 5811 PROVIDENCE CHURCH RD | | | | WINSTON SALEM | NC | 27105-8722 |
| CAUDLE, DONALD M | 7013 WINDSOR RD | | | | HAMPTONVILLE | NC | 27020-7921 |
| CAUDLE, DONALD T | 2001 CRIMSON PL | | | | BESSEMER | AL | 35022-3870 |
| CAUDLE, FLORENCE M | 401 5TH ST SE APT C | | | | DECATUR | AL | 35601-3072 |
| CAUDLE, JAMES A | 1161 WARM WINDS DR | | | | O FALLON | MO | 63366-6327 |
| CAUDLE, JESSE C | 2013 CRIMSON MEADOWS DR | | | | O FALLON | MO | 63366-4175 |
| CAUDLE, JIMMIE L | 209 SAN JOSE CT | | | | O FALLON | MO | 63366-2305 |
| CAUDLE, JOSEPH J | 6138 SEA LION PL 410 | | | | WALDORF | MD | 20603 |
| CAUDLE, LOUISE B | 6452 HOME RUN DR | | | | LAS VEGAS | NV | 89130-1716 |
| CAUDLE, MARSHALL N | 221 10TH AVE NW | | | | DECATUR | AL | 35601-2003 |
| CAUDLE, MICHAEL D | 301 COMANCHE WALK | | | | JOSHUA | TX | 76058-6213 |
| CAUDLE, MILAS N | 3361 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1263 |
| CAUDLE, NELLO B | 10478 N BRAY RD | | | | CLIO | MI | 48420-9775 |
| CAUDLE, NELLO BRAXTON | 10478 N BRAY RD | | | | CLIO | MI | 48420-9775 |
| CAUDLE, NOBLE W | 1814 GUM POND RD | | | | EVA | AL | 35621-8012 |
| CAUDLE, OLA MAY | 170 YOUNGER LN | | | | DYERSBURG | TN | 38024-7639 |
| CAUDLE, ONEIDA | 600 W WALTON BLVD APT 306 | | | | PONTIAC | MI | 48340-3500 |
| CAUDLE, RICHARDINE | 11002 SANDERLING CT | | | | SPOTSYLVANIA | VA | 22553-3658 |
| CAUDLE, SAM A | PO BOX 191 | | | | JONESVILLE | NC | 28642-0191 |
| CAUDLE, SAMMY E | 115 CAUDLE DR | | | | EVA | AL | 35621-8503 |
| CAUDLE, SHELTON O | 11002 SANDERLING CT | | | | SPOTSYLVANIA | VA | 22553-3658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAUDLE, STANLEY L | 11657 SABO RD | | | | HOUSTON | TX | 77089-2535 |
| CAUDLE, VERNON C. | 1514 PULLMAN DR | | | | SEVERN | MD | 21144 |
| CAUDLE, WILLIAM H | 620 SMITH ST | | | | DETROIT | MI | 48202-2851 |
| CAUDLE, WILLIAM M | 3105 MILLER RD | | | | FLINT | MI | 48503-4601 |
| CAUDY, JAMES V | 321 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9050 |
| CAUFFIELD, AMY JEAN | 5331 COPELAND AVE NW | | | | WARREN | OH | 44483-1200 |
| CAUFFMAN LEROY C (428640) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAUFFMAN, WILLIAM J | 318 LARKSPUR LN | | | | MARTINSBURG | WV | 25403-2172 |
| CAUFIELD, DOROTHIE H | PO BOX 85 | | | | HOPEDALE | MA | 01747-0085 |
| CAUFIELD, JAMES K | 206 DAWN MIST LN | | | | FORT MILL | SC | 29708-6985 |
| CAUFIELD, JEAN E | 504 S ALTADENA AVE | | | | ROYAL OAK | MI | 48067-2824 |
| CAUFIELD, LAMBERT C | 4737 WHEELER DR | | | | FREMONT | CA | 94538-1983 |
| CAUFIELD, RONALD D | 550 GARNET TER | | | | BRENTWOOD | CA | 94513-2641 |
| CAUGHEL CHARLES | 5746 UNION ST | | | | LEXINGTON | MI | 48450-8835 |
| CAUGHEL, CHARLES E | 5746 UNION ST | | | | LEXINGTON | MI | 48450-8835 |
| CAUGHEL, RITA | # 2A | 222 DALEY ROAD | | | LAPEER | MI | 48446-7793 |
| CAUGHEL, ROBERT J | 649 ROLLING HILLS LN APT 2 | | | | LAPEER | MI | 48446-4736 |
| CAUGHEL, ROBERT L | 4635 INNSBRUCK DRIVE | | | | FORT WAYNE | IN | 46835-3426 |
| CAUGHEY, JESSICA V | WINDSOR HALL | | | | W LAFAYETTE | IN | 47906 |
| CAUGHEY, ROY J | 3295 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1739 |
| CAUGHEY, SUSAN T | 9774 CRYSTAL RIDGE DR | | | | ESCONDIDO | CA | 92026-6514 |
| CAUGHHORN GEORGE JR (ESTATE OF) (488999) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAUGHIE ROBERT (ESTATE OF) (500471) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CAUGHILL, LAURA R | 225 LAWRENCE AVE | | | | ISHPEMING | MI | 49849-2905 |
| CAUGHILL, WILLIAM D | 4067 JOHNSON RD | | | | LOCKPORT | NY | 14094-1203 |
| CAUGHLIN, ALAN W | 231 CEDARVIEW DR | | | | ANTIOCH | TN | 37013-4413 |
| CAUGHLIN, ARLENE C | 1605 LLOYD AVE | | | | ROYAL OAK | MI | 48073-3917 |
| CAUGHLIN, DOROTHY I | 4201 S CENTER RD | | | | BURTON | MI | 48519-1449 |
| CAUGHLIN, ERIC K | 6812 RIVER RD | | | | FLUSHING | MI | 48433-2514 |
| CAUGHMAN, WILLIE L | 12690 W PARKWAY ST | | | | DETROIT | MI | 48223-3016 |
| CAUGHRAN, DOUGLAS C | 2623 AMBER CT | | | | ALGONQUIN | IL | 60102-2555 |
| CAUGHRON, EDNAJEAN P | 3201 SIMPSON STREET W/S 201 | | | | EVANSTON | IL | 60201 |
| CAUGHRON, ROBERT K | 306 LAKEWOOD DR | | | | SWAINSBORO | GA | 30401-4845 |
| CAUL, DOROTHY E | 4730 BEE RIDGE RD APT 101 | | | | SARASOTA | FL | 34233-1412 |
| CAUL, KIM M | 50686 JUSTIN DR | | | | MACOMB | MI | 48044-1291 |
| CAULDER, NOLA K | 605 STONERIDGE DR | | | | LEXINGTON | SC | 29072-3953 |
| CAULDER, PAMELA E | 5328 BUENA VISTA PIKE | | | | NASHVILLE | TN | 37218-1214 |
| CAULDWELL, HAROLD E | 2608 MARIO CREEK CIR | | | | INDIANAPOLIS | IN | 46234-8516 |
| CAULDWELL, JUDITH | 7813 S LAKESIDE DR | | | | PENDLETON | IN | 46064-8775 |
| CAULDWELL, KENNETH L | 1074 WILLIAMSBURG WAY | | | | INDIANAPOLIS | IN | 46234-9733 |
| CAULDWELL, WILLIAM C | 516 MAGNOLIA DR | | | | PLAINFIELD | IN | 46168-1847 |
| CAULEY CHEVROLET | 7020 ORCHARD LAKE RD | | | | WEST BLOOMFIELD | MI | 48322-3601 |
| CAULEY FERRARI | 7070 ORCHARD LAKE RD | | | | WEST BLOOMFIELD | MI | 48322-3601 |
| CAULEY FREDERICK | 8498 HYNE RD | | | | BRIGHTON | MI | 48114-8924 |
| CAULEY MATT | 4810 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8807 |
| CAULEY, BILLY G | 26963 WESTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1158 |
| CAULEY, CELESTE M | 1650 TIMBER TRL | | | | ANN ARBOR | MI | 48103-2388 |
| CAULEY, CURTIS L | 2025 CLARK TRL | | | | GRAND PRAIRIE | TX | 75052-2212 |
| CAULEY, FREDERICK E | 8498 HYNE RD | | | | BRIGHTON | MI | 48114-8924 |
| CAULEY, J H | 740 HIGHWOOD DR | | | | BLOOMFIELD HILLS | MI | 48304-3021 |
| CAULEY, JAMES F | 37 NORTON ST | | | | PONTIAC | MI | 48341-1449 |
| CAULEY, KATHLEEN S | 12211 WOODSIDE DR | | | | GRAND BLANC | MI | 48439-1636 |
| CAULEY, MATTHEW H | 4810 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8807 |
| CAULEY, PATRICIA | 13111 JANDA RD | | | | SENECA | SC | 29672-0634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAULEY, PATRICK M | 2242 MAGIC MANTLE DR | | | | LEWISVILLE | TX | 75056-5552 |
| CAULEY, ROBERT D | HC 32 BOX 43 | | | | MOUNT JUDEA | AR | 72655-9406 |
| CAULEY, ROBERT D | HC32 BOX 43 | | | | MT. JUDEA | AR | 72655-9406 |
| CAULEY, SHIRLEY J | 12293 TORREY RD | | | | FENTON | MI | 48430-9753 |
| CAULEY, SHIRLEY JUNE | 12293 TORREY RD | | | | FENTON | MI | 48430-9753 |
| CAULEY, VIOLA C | 8498 HYNE ROAD | | | | BRIGHTON | MI | 48114-8924 |
| CAULEY, WAYNE B | 1636 W INVERNESS DR | | | | JANESVILLE | WI | 53545-8857 |
| CAULFIELD DON | 4425 KANSAS ST APT 2 | | | | SAN DIEGO | CA | 92116-4228 |
| CAULFIELD DORA | 4416 HODGIN LN NW | | | | ALBUQUERQUE | NM | 87120-4561 |
| CAULFIELD, ANDREA M | 55 NORMANDY RD | | | | EVESHAM | NJ | 08053-5527 |
| CAULFIELD, D H | 13 MELISSA LN | | | | PILESGROVE | NJ | 08098-2706 |
| CAULFIELD, DORA A | 4416 HODGIN LN NW | | | | ALBUQUERQUE | NM | 87120-4561 |
| CAULFIELD, GARY S | 3350 SEA TURTLE DR | | | | DAYTON | OH | 45414-1738 |
| CAULFIELD, MICHAEL F | 2360 WISE RD | | | | GRAND PRAIRIE | TX | 75052-0715 |
| CAULFIELD, REBECCA J | 143 LEE ST | | | | DEPEW | NY | 14043-1043 |
| CAULFIELD, ROBERT J | PO BOX 164 | | | | DRUMMOND ISLAND | MI | 49726-0164 |
| CAULK, DAVID A | 4332 CAHILL DR | | | | TROY | MI | 48098-4484 |
| CAULK, JOANN M | 8253 N ROANOKE RD | | | | ROANOKE | IN | 46783-9136 |
| CAULKETT, ERMA | 2386 SE MASTER AVE | | | | PORT ST LUCIE | FL | 34952-6745 |
| CAULKINS, DALE E | 601 SUN MANOR ST | | | | FLUSHING | MI | 48433-2151 |
| CAULKINS, HELEN B | PO BOX 338 | | | | CHAGRIN FALLS | OH | 44022-0338 |
| CAULKINS, JOLINDA | 1560 SKYLINE DR | | | | TAVARES | FL | 32778-2552 |
| CAULKINS, WANDA | 3102 ARBOR KEATS DR | | | | SIMPSONVILLE | SC | 29680-7528 |
| CAULLEY, KATHLEEN M | 13559 9 MILE RD | | | | BATTLE CREEK | MI | 49014-8517 |
| CAULTON, GREG W | 9255 WATERFALL GLEN BLVD | | | | DARIEN | IL | 60561-5282 |
| CAULTON-MACIASZEK, MARY A. | 20W201 S FRONTAGE RD | | | | LEMONT | IL | 60439-8828 |
| CAUNTER, STEPHANIE A | 3551 SAINT ANTHONY RD | | | | TEMPERANCE | MI | 48182-9772 |
| CAUPP, DOROTHY L | 4955 AMBERWOOD DR | C/O LORETTA R LLYOD | | | DAYTON | OH | 45424-4605 |
| CAUPP, DOROTHY L | C/O LORETTA R LLYOD | 4955 AMBERWOOD DRIVE | | | DAYTON | OH | 45424-5424 |
| CAUPP, DOROTHY M. | 4063 CAPLAND AVE | | | | CLERMONT | FL | 34711-5762 |
| CAUPP, EILEEN M | 520 DAVID DR | | | | MIAMISBURG | OH | 45342-2620 |
| CAUPP, GREGORY W | 5615 BRINSTED AVE | | | | WEST CARROLLTON | OH | 45449-2727 |
| CAUPP, KEITH L | 6907 MORROW DR | | | | DAYTON | OH | 45415-1541 |
| CAUPP, MARTHA E | #251 W | 10 WILMINGTON AVENUE | | | DAYTON | OH | 45420-5420 |
| CAUPP, MARTHA E | 10 WILMINGTON AVE APT 251W | | | | DAYTON | OH | 45420-4813 |
| CAUSBIE, CATHERINE | 57 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1130 |
| CAUSBIE, MARSHALL H | 3944 DARTMOUTH RD | | | | OXFORD | MI | 48371-5518 |
| CAUSBY BUICK COMPANY, INC. | 602 COLLEGE ST | | | | MORGANTON | NC | 28655 |
| CAUSBY BUICK COMPANY, INC. | EARL CAUSBY | 602 COLLEGE ST | | | MORGANTON | NC | 28655 |
| CAUSBY JOHNSON | 109 KINGS WAY | | | | WEST JEFFERSON | OH | 43162-1479 |
| CAUSEY MARION | PO BOX 11265 | | | | MIDLAND | TX | 79702-8265 |
| CAUSEY SIDNEY A (428641) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAUSEY, AMOS C | 7528 BRIARCLIFF PKWY | | | | MIDDLEBURG HEIGHTS | OH | 44130-6433 |
| CAUSEY, ANTRON L | 608 ALABAMA ST | | | | MONROE | LA | 71202-3312 |
| CAUSEY, BARBARA A | 110 LANDON ST | | | | BUFFALO | NY | 14208-2121 |
| CAUSEY, BOBBY D | 8992 HIGHWAY 62 | | | | PIGGOTT | AR | 72454-8549 |
| CAUSEY, BYRON H | 2084 BARCLAY AVE | | | | SHELBY TOWNSHIP | MI | 48317-3600 |
| CAUSEY, CLIFTON | 608 ALABAMA ST | | | | MONROE | LA | 71202-3312 |
| CAUSEY, CLIFTON J | 608 ALABAMA ST | | | | MONROE | LA | 71202-3312 |
| CAUSEY, CLIFTON JAMES | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| CAUSEY, DEBORAH J | 5981 N STATE ROAD 213 | | | | WINDFALL | IN | 46076-9792 |
| CAUSEY, DEBORAH K | 3573 W 200 S | | | | RUSSIAVILLE | IN | 46979-9139 |
| CAUSEY, DELORIS J | 1137 CRYSTAL HEIGHTS RD | | | | CRYSTAL CITY | MO | 63019 |
| CAUSEY, DONALD J | 301 POCAHONTAS RD | | | | WALNUT RIDGE | AR | 72476-8481 |
| CAUSEY, DOYLE W | 4264 E 100 S | | | | KOKOMO | IN | 46902-9337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAUSEY, ESTELLA | 19721 KLINGER ST | | | | DETROIT | MI | 48234-1770 |
| CAUSEY, GENE L | PO BOX 1693 | | | | LOCKPORT | NY | 14095-1693 |
| CAUSEY, GENE LEROY | PO BOX 1693 | | | | LOCKPORT | NY | 14095-1693 |
| CAUSEY, HOLLY E | 825 N MERIDIAN ST APT 706 | | | | GREENTOWN | IN | 46936-1278 |
| CAUSEY, HOLLY E | APT 706 | 825 NORTH MERIDIAN STREET | | | GREENTOWN | IN | 46936-1278 |
| CAUSEY, JAMES D | 588 NW 1601ST RD | | | | KINGSVILLE | MO | 64061-9129 |
| CAUSEY, JAMES DANIEL | 588 NW 1601ST RD | | | | KINGSVILLE | MO | 64061-9129 |
| CAUSEY, KEITH | 477 W FRANK ST | | | | BIRMINGHAM | MI | 48009-1413 |
| CAUSEY, LAWRENCE R | 5981 N STATE ROAD 213 | | | | WINDFALL | IN | 46076-9792 |
| CAUSEY, LUCILLE E | 101 DELAWARE AVE | DELMAR NURSING AND REHAB CENTER | | | DELMAR | DE | 19940-1110 |
| CAUSEY, MARCIA E | 5865 N STATE ROAD 213 | | | | WINDFALL | IN | 46076-9791 |
| CAUSEY, MICHAEL G | 5865 N STATE ROAD 213 | | | | WINDFALL | IN | 46076-9791 |
| CAUSEY, MICHAEL K | 7424 VALLEY CT | | | | FORT WAYNE | IN | 46815-6554 |
| CAUSEY, RANDOLPH | 1531 LOWE AVE | | | | CHICAGO HTS | IL | 60411-3536 |
| CAUSEY, RONALD L | 17511 WALL ST | | | | MELVINDALE | MI | 48122-1218 |
| CAUSEY, ROSE M | 4264 E COUNTY ROAD 100 S | | | | KOKOMO | IN | 46902 |
| CAUSEY, ROY | 25378 PALOMINO AVE | | | | WARREN | MI | 48089-4561 |
| CAUSEY, ROY D | 24162 KAREN AVE | | | | WARREN | MI | 48091-3356 |
| CAUSEY, SELMA | 535 MONTANA AVE | | | | PONTIAC | MI | 48341-2537 |
| CAUSEY, SETH P | 1641 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3911 |
| CAUSEY, ZETA B | 3033 YUMA WAY | | | | PLEASANTON | CA | 94588-4029 |
| CAUSHON RODERICK | CAUSHON, RODERICK | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| CAUSHON RODERICK | CAUSHON, RODERICK | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| CAUSHON RODERICK | MASONRY, JB | 2255 CALLE CLARA | | | LA JOLLA | CA | 92037-3107 |
| CAUSLEY, JOSEPH A | 1291 MIDLAND RD | | | | BAY CITY | MI | 48706-9473 |
| CAUSLEY, RICHARD J | 307 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1846 |
| CAUSLEY, SHANON E | 50325 CHERRY HILL RD | | | | CANTON | MI | 48188-1007 |
| CAUSLEY, SHIRLEY A | 4495 RAVEN LN APT 22 | | | | BAY CITY | MI | 48706-2557 |
| CAUSSIN, JUDITH A | 4724 E CATBRIER CT | C/O JEANNE CAUSSIN | | | SAINT JOHNS | FL | 32259-4524 |
| CAUSTELLANOS, JAIME | 919 N PROCTOR ST | | | | TACOMA | WA | 98406-5024 |
| CAUSTRITA, TRINIDAD R | 1128 CALLE DEL SUR | | | | EL PASO | TX | 79912-3407 |
| CAUTHEN KENNETH M (472014) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAUTHEN, DAVID L | 331 ARBACOOCHEE RD | | | | TALLAPOOSA | GA | 30176-1101 |
| CAUTHEN, DONALD T | 635 LINCOLN AVE | | | | FLINT | MI | 48507-1749 |
| CAUTHEN, ERNEST | 4110 LENNON RD | | | | FLINT | MI | 48507-1023 |
| CAUTHER, ALEXANDER | 155 RHETT DR | | | | MC CORMICK | SC | 29835-2947 |
| CAUTHER, AUTHER | 58 SAND TRAIL LN | | | | BISHOPVILLE | SC | 29010-7374 |
| CAUTHER, VALDA M | 155 RHETT DR | | | | MC CORMICK | SC | 29835-2947 |
| CAUTHON JR, JAMES R | 121 N WILSON ST | | | | INDEPENDENCE | MO | 64050-3018 |
| CAUTHON, HELEN S | 27 UNWIN DR | | | | TRENTON | NJ | 08610-1719 |
| CAUTHORN HALE HORNBERGER | FULLER SHEEHAN & BECKER INC | 700 N SAINT MARYS ST | | | SAN ANTONIO | TX | 78205-3500 |
| CAUTILLO, BENITO G | 105 S BAY SHORE DR | | | | MILTON | DE | 19968-9452 |
| CAUZILLO, JOHN J | 4711 ARLINE DR | | | | WEST BLOOMFIELD | MI | 48323-2507 |
| CAUZILLO, LINDA A | 438 EATON DR | | | | NORTHVILLE | MI | 48167-1310 |
| CAV-ROCK PROPERTIES LLC | 77 WEST END ROAD | | | | TOTOWA | NJ | 07512-1405 |
| CAVA LOUIS F (431472) | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CAVA RAPE CRISIS & COUNSELIN | 20 E MAIN ST | | | | CANTON | NY | 13617-1439 |
| CAVA RUIZ CARLOS | MATIAS ROMERO 231 B DEPTO A | VERTIZ NARVARTE 03600 DELEGAC- | ION BENITO JUAREZ DISTRITO FE- | DERAL MEXICO MEXICO | | | |
| CAVA, MONICA | 34724 BERNARD RD | | | | TRACY | CA | 95377-9356 |
| CAVACCO KRISTAIN | CAVACCO, KRISTAIN | | | | LAKEVILLE | MA | 02767 |
| CAVACIUTI, JOHN T | 1061 INMAN AVE APT C231 | 12 HARDING STREET SUITE 110 | | | EDISON | NJ | 08820-4527 |
| CAVACIUTI, MARK S | 18 CHERRY RD OAK RUN | | | | NEW CASTLE | DE | 19720 |
| CAVACOS, BETH | 35780 SCHMID DR | | | | NEW BALTIMORE | MI | 48047-2440 |
| CAVADA, AMERICA | 1912 YELLOWBRICK RD | | | | PHARR | TX | 78577-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAVADA, JESUS H | 919 W TOFFEE DR | | | | PHARR | TX | 78577-7482 |
| CAVAGNARO, PATRICIA A | 70 RANSOM ST | | | | LOCKPORT | NY | 14094-4808 |
| CAVAGNARO, PAUL A | 851 WILLOW ST | | | | LOCKPORT | NY | 14094-5125 |
| CAVAGNARO, ROSE M | 481 ELIZABETH AVE | | | | SOMERSET | NJ | 08873-1205 |
| CAVAGNINI, JAMES S | 2550 VALLEY VIEW RD | | | | DANDRIDGE | TN | 37725-6940 |
| CAVAGNINI, LOUISE | 41715 LAUREL OAKS CT | | | | PLYMOUTH | MI | 48170-6803 |
| CAVALCANTE, BARRY N | 101 CROSS CREEK DR NW | | | | WARREN | OH | 44483-7111 |
| CAVALCANTI, URSULA R | 74 CAPE HENRY TRL | | | | WEST HENRIETTA | NY | 14586-9692 |
| CAVALETTO, MINNIE D | 59132 POPLAR CT | | | | WASHINGTN TWP | MI | 48094-3724 |
| CAVALIER CARTAGE | 12300 FARMINGTON RD | | | | LIVONIA | MI | 48150-1748 |
| CAVALIER CREDIT UNION | 2255 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| CAVALIER CUMMINGS | 1703 CHITTAM DR | | | | EULESS | TX | 76039-2488 |
| CAVALIER FAMILY INVESTMENTS | LLC | 521 BURTON AVE | | | HASBROUCK HTS | NJ | 07604-2323 |
| CAVALIER FRANK S (428642) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAVALIER II, THOMAS JAY | 4255 LOTUS DR | | | | WATERFORD | MI | 48329-1235 |
| CAVALIER INTERNATIONAL INC | 250 SHEFFIELD ST | | | | MOUNTAINSIDE | NJ | 07092-2303 |
| CAVALIER TOOL & MANUFACTURING LTD. | 3450 WHEETON DRIVE | WINDSOR, ONTARIO N8W5A7 CANADA | | | | | |
| CAVALIER TRANSPORTATION SERVICES INC | 14091 HUMBER STATION ROAD | | | BOLTON CANADA ON L7E 5T1 | | | |
| CAVALIER, ANNE M | 3838 LOTUS DR | | | | WATERFORD | MI | 48329-1212 |
| CAVALIER, AUDREY E | 1681 KRONEN WAY | | | | SOLVANG | CA | 93463-2155 |
| CAVALIER, CHARLES | 105 SCHETIMACHES ST | | | | DONALDSONVILLE | LA | 70346 |
| CAVALIER, DONALD J | 9046 E LAKE RD | | | | CLARKSTON | MI | 48348-4259 |
| CAVALIER, JOHN A | 113 FRANKLIN STREET | | | | TRENTON | NJ | 08611-3649 |
| CAVALIER, JOSEPHINE R | PO BOX 153 | | | | WOODBINE | NJ | 08270-0153 |
| CAVALIER, JULIETTE D | 9322 N GAZELLE PL | | | | TUCSON | AZ | 85742-9525 |
| CAVALIER, MICHAEL R | 1681 KRONEN WAY | | | | SOLVANG | CA | 93463-2155 |
| CAVALIER, PAIGE G | 6117 AVERILL WAY APT D | | | | DALLAS | TX | 75225-3322 |
| CAVALIER, RITA V | 3946 STRATMORE AVE | | | | YOUNGSTOWN | OH | 44511-3546 |
| CAVALIERE | 24 SAW MILL RIVER RD STE 206 | | | | HAWTHORNE | NY | 10532-1555 |
| CAVALIERE, CYNETTE S | 1530 CAMBRON CT | | | | VANDALIA | OH | 45377-9754 |
| CAVALIERE, HENRY | 1537 WASHINGTON RD | THE PINES OF MT. LEBANON | | | PITTSBURGH | PA | 15228-1621 |
| CAVALIERE, MARY C | 60 HIGHLAND RD | MANOR CARE BETHEL PARK | BUSINESS OFFICE | | BETHEL PARK | PA | 15102-1806 |
| CAVALIERE, MARY C | MANOR CARE BETHEL PARK | 60 HIGHLAND ROAD | | | BETHEL PARK | PA | 15102 |
| CAVALIERE, MICHELE | 74 RIVERVIEW AVE | | | | N ARLINGTON | NJ | 07031-6127 |
| CAVALIERE, NINO | 141 CROSS CREEK DR NW | | | | WARREN | OH | 44483-7111 |
| CAVALIERE, PATRICK M | 7807 PONDEROSA STREET | | | | PANAMA CITY | FL | 32409-1712 |
| CAVALIERE, RODNEY J | 1635 WESTHAMPTON DR | | | | YOUNGSTOWN | OH | 44515-3860 |
| CAVALIERI, EMMA | 11 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2426 |
| CAVALLARO CAROLYN | 1004 WASHINGTON STREET | | | | HOBOKEN | NJ | 07030 |
| CAVALLARO, CHRISTINE D | 3965 S LIPTON AVE | | | | SAINT FRANCIS | WI | 53235-4711 |
| CAVALLARO, CLORINDA | 17271 N 87TH AVE APT 2054 | | | | PEORIA | AZ | 85382-2784 |
| CAVALLARO, ERIC S | 150 E 21ST ST | | | | INDIANAPOLIS | IN | 46202-1567 |
| CAVALLARO, FRANK A | 3766 MARINER | | | | DRAYTON PLNS | MI | 48020 |
| CAVALLARO, JOSEPH W | 2110 LOS FELIZ ST UNIT 2026 | | | | LAS VEGAS | NV | 89156-8017 |
| CAVALLARO, JULIE | 40837 LENOX PARK DR | | | | NOVI | MI | 48377-2342 |
| CAVALLARO, LARRY V | 747 RALEIGH TRL | | | | MURRELLS INLET | SC | 29576-8265 |
| CAVALLARO, RAFFAELE | VICO II CORSO UMBERTO 1-10 | | | MAROPATI RC 89020 ITALY | | | |
| CAVALLARO, ROBERTA Y | 747 RALEIGH TRAIL | | | | GARDEN CITY | SC | 29576-8265 |
| CAVALLARO, RONALD A | 326 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073-2615 |
| CAVALLARO, VINCENT | 256 MAPLEVIEW ROAD | | | | BUFFALO | NY | 14225-1539 |
| CAVALLARO-NEUBAUER CHEVROLET-PONTIA | 12105 OSWEGO ST | | | | WOLCOTT | NY | 14590-1207 |
| CAVALLARO-NEUBAUER CHEVROLET-PONTIA | 3740 RTE 104 | | | | WILLIAMSON | NY | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAVALLARO-NEUBAUER CHEVROLET-PONTIAC | 3740 RTE 104 | | | | WILLIAMSON | NY | 14589 |
| CAVALLARO-NEUBAUER CHEVROLET-PONTIAC INC. | JOSEPH CAVALLARO | 3740 RTE 104 | | | WILLIAMSON | NY | 14589 |
| CAVALLARO-NEUBAUER CHEVROLET-PONTIAC-BUICK | 12105 OSWEGO ST | | | | WOLCOTT | NY | 14590-1207 |
| CAVALLARO-NEUBAUER CHEVROLET-PONTIAC-BUICK | JOSEPH CAVALLARO | 12105 OSWEGO ST | | | WOLCOTT | NY | 14590-1207 |
| CAVALLIN, BENJAMIN E | 465 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2816 |
| CAVALLIN, CARLOS G | C/O BRAZIL | P.O. 9022 | | | WARREN | MI | 48090 |
| CAVALLIN, CARLOS GUILLERMO | C/O BRAZIL | P.O. 9022 | | | WARREN | MI | 48090 |
| CAVALLIO, THOMAS | 601 MAUSER DR | | | | BEL AIR | MD | 21015-4875 |
| CAVALLO JR, ROCCO J | 2320 BUTLIN DR | | | | BELOIT | WI | 53511-2608 |
| CAVALLO, MARY A | 18548 KLIMM AVE | | | | HOMEWOOD | IL | 60430-3614 |
| CAVALLUZZI LUKE N (421527) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CAVALRY PORTFOLIO SERVICES LLC | 9522 E 47TH PLACE | | | | TULSA | OK | 74145 |
| CAVALUZZI, EVA | 657 NEREID AVE | | | | BRONX | NY | 10470-1519 |
| CAVALUZZI, IGNATIUS A | 63 SIXTH DR | | | | HYDE PARK | NY | 12538-3706 |
| CAVAN CONSTRUCTION COMPANY | 274 BODLEY RD | | | | ASTON | PA | 19014-1412 |
| CAVAN, JAMES R | 4904 AARON DR | | | | OSCODA | MI | 48750-8709 |
| CAVANAGH TIMOTHY | 8924 DUBLIN ST | | | | ORLAND PARK | IL | 60462-3373 |
| CAVANAGH, DONNA M | PO BOX 471898 | | | | AURORA | CO | 80047-1898 |
| CAVANAGH, JACQUELIN E | 1109 E STATE ST | | | | STERLING | MI | 48659-9511 |
| CAVANAGH, JOHN A | 5547 RIVER STYX RD | | | | MEDINA | OH | 44256-8708 |
| CAVANAGH, JOHN ANDREW | 1107 E STATE STREET | | | | STERLING | MI | 48659 |
| CAVANAGH, JOHN R | 4475 FOREST DR | | | | BROWNSBURG | IN | 46112-8676 |
| CAVANAGH, KATHLEEN M | 11506 102ND CT NE | | | | KIRKLAND | WA | 98033-4112 |
| CAVANAGH, MARY M | 16501 JERZINE DRIVE | | | | HOLLY | MI | 48442-7904 |
| CAVANAGH, MICHAEL D | 685 MANSION ST | | | | BRISTOL | PA | 19007-3843 |
| CAVANAGH, ROBERT J | 8726 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6441 |
| CAVANAH, BETTY B | 510 NW SHAMROCK AVE APT 309 | | | | LEES SUMMIT | MO | 64081-1120 |
| CAVANAH, CHARLES E | 5022 MARINERS POINT DR | | | | JACKSONVILLE | FL | 32225-1110 |
| CAVANAUAGH, MARYLOU L | 7447 VICTORIA DR | | | | LAINGSBURG | MI | 48848-9287 |
| CAVANAUGH FAMILY  LIVING | TRUST TRUST | MARIANNE HABERSHAW TTEE | U/A DTD 03/03/1995 | 7746 103RD AVE | VERO BEACH | FL | 32967-3601 |
| CAVANAUGH JOANNE | CAVANAUGH, JOANNE | 20203 SOUTH COUNTRY ROAD 1086 | | | MIDLOAND | TX | 70706 |
| CAVANAUGH JOANNE | CAVANAUGH, STEVE | THE MAHOTRA LAW FIRM | 319 N GRANT STREET | | ODESSA | TX | 79761 |
| CAVANAUGH ROBERT (459029) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CAVANAUGH, BILL R | 58 S VALLEY ST | | | | KANSAS CITY | KS | 66102-5431 |
| CAVANAUGH, CATHY J. | 2087 BISBY DR | | | | MOUNT MORRIS | MI | 48458-1201 |
| CAVANAUGH, CHARLES E | PO BOX 279 | | | | NEW MIDDLETWN | OH | 44442-0279 |
| CAVANAUGH, CHERYL D | 7644 BEEBALM CT | | | | DEXTER | MI | 48130-9336 |
| CAVANAUGH, CORINNE I | 3646 CAMDEN CT | | | | AUBURN HILLS | MI | 48326-1888 |
| CAVANAUGH, DANIEL E | 51130 CENTRAL VILLAGE RD APT 105 | | | | CHESTERFIELD | MI | 48047-1365 |
| CAVANAUGH, DAVID | 9990 JASON RD | | | | LAINGSBURG | MI | 48848-9373 |
| CAVANAUGH, DAVID C | 1703 PLEASANTVILLE DR | | | | GLEN BURNIE | MD | 21061-2126 |
| CAVANAUGH, DAVID R | 202 NEWBURY ST | | | | WATERBURY | CT | 06705-1426 |
| CAVANAUGH, DESIREE A | 17529 OLIVE AVE | | | | LAKE MILTON | OH | 44429-9739 |
| CAVANAUGH, DONALD W | 3662 W 200 N | | | | WINCHESTER | IN | 47394 |
| CAVANAUGH, DONALD W | 445 N WEST ST | | | | WINCHESTER | IN | 47394-1125 |
| CAVANAUGH, EDWARD J | 303 STALLINGS RD | | | | TAYLORS | SC | 29687-6540 |
| CAVANAUGH, ELIZABETH L | 11993 SPENS LN | | | | LACHINE | MI | 49753-9501 |
| CAVANAUGH, ELLEN J | 11845 E PRIOR RD | | | | GAINES | MI | 48436-8810 |
| CAVANAUGH, EUGENE P | 8438 LAKE RD | | | | BARKER | NY | 14012-9608 |
| CAVANAUGH, EULA E | 12947 BALLANTINE COURT | | | | SAINT LOUIS | MO | 63146-3701 |
| CAVANAUGH, JACK W | 11215 SAINT IVES DR | | | | FORT WAYNE | IN | 46818-8729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAVANAUGH, JAMES D | 1579 ALEXANDER RD | | | | BELLEAIR | FL | 33756-1907 |
| CAVANAUGH, JAMES E | 2760 CLEAR LAKE RD | | | | GRASS LAKE | MI | 49240-9277 |
| CAVANAUGH, JAMES P | 51705 ABBOT CT | | | | GRANGER | IN | 46530-9166 |
| CAVANAUGH, JERRY L | 2210 LINCOLN BLVD | | | | ELIZABETH | PA | 15037-2913 |
| CAVANAUGH, JOHN | 6533 CROFOOT RD | | | | HOWELL | MI | 48843-7607 |
| CAVANAUGH, JOHN N | 6119 LYMAN AVE | | | | DOWNERS GROVE | IL | 60516-1958 |
| CAVANAUGH, JOSEPH W | 10239 SHERIDAN RD | | | | MONTROSE | MI | 48457-9001 |
| CAVANAUGH, KAREN B | 8438 LAKE RD | | | | BARKER | NY | 14012-9608 |
| CAVANAUGH, KAREN H | 8438 LAKE RD | | | | BARKER | NY | 14012 |
| CAVANAUGH, KATHLEEN M | 295 VILLAGE LN APT 122 | | | | GREENWOOD | IN | 46143-2468 |
| CAVANAUGH, KENNETH J | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| CAVANAUGH, KEVIN P | 4107 ARLINGTON DR | | | | ROYAL OAK | MI | 48073-6303 |
| CAVANAUGH, KEVIN PATRICK | 4107 ARLINGTON DR | | | | ROYAL OAK | MI | 48073-6303 |
| CAVANAUGH, KIMBERLY E | 144 BEECHWOOD DR | | | | CORTLAND | OH | 44410-1664 |
| CAVANAUGH, LAWRENCE R | 1239 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9722 |
| CAVANAUGH, MARGARET M | 60 NORCROSS CIR | | | | SOUTH CHATHAM | MA | 02659-1572 |
| CAVANAUGH, MARILYN J | 433 HATTIE ST | | | | GRAND BLANC | MI | 48439-1279 |
| CAVANAUGH, MARY K | 2201 19 MILE RD | | | | KENT CITY | MI | 49330-9733 |
| CAVANAUGH, MICHAEL M | 7 E GREEN LN | | | | MILFORD | DE | 19963-3774 |
| CAVANAUGH, MICHAEL P | 15137 TRAVERSE LN | | | | BROOKSVILLE | FL | 34604-8160 |
| CAVANAUGH, MILDRED H | 2600 OCEAN SHORE BLVD APT 103 | | | | ORMOND BEACH | FL | 32176-2377 |
| CAVANAUGH, PATRICK W | 6950 TWIN CREEK DR | | | | MILLINGTON | MI | 48746-9058 |
| CAVANAUGH, PAUL | 5796 PATTERSON DR | | | | TROY | MI | 48085-3925 |
| CAVANAUGH, PAUL D | 11993 SPENS LN | | | | LACHINE | MI | 49753-9501 |
| CAVANAUGH, PAUL DANIEL | 11993 SPENS LN | | | | LACHINE | MI | 49753-9501 |
| CAVANAUGH, PAUL J | 3035 SHADY HOLLOW DR | | | | WHITE LAKE | MI | 48383-1856 |
| CAVANAUGH, PHYLLIS A | 1600 N MADDOX DR | | | | MUNCIE | IN | 47304-2672 |
| CAVANAUGH, ROBERT B | PO BOX 9022 | C/O GM JAPAN | | | WARREN | MI | 48090-9022 |
| CAVANAUGH, SCOTT | 1203 S ERIE ST | | | | BAY CITY | MI | 48706-5121 |
| CAVANAUGH, STEVEN A | 53310 BRIAR DR | | | | SHELBY TWP | MI | 48316-2222 |
| CAVANAUGH, SUZANNE E | 1900 REDBUD LN APT 323 | | | | LANSING | MI | 48917-7645 |
| CAVANAUGH, TERRANCE J | HARRINGTON THOMPSON ACKER & HARRINGTON LTD | 310 S MICHIGAN AVE UNIT 2000 | | | CHICAGO | IL | 60604 |
| CAVANAUGH, THOMAS W | 523 SHARON DR | | | | FLUSHING | MI | 48433-1568 |
| CAVANAUGH, TIMOTHY A | 13768 EDENDERRY DR | | | | SOUTH LYON | MI | 48178-9573 |
| CAVANAUGH, WARREN G | 1265 CADMUS DR | | | | TROY | MI | 48085-1216 |
| CAVANAUGH, WAYNE K | 3254 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9338 |
| CAVANAUGH, WILLIAM L | 3204 MAPLE DR | C/O ANGEL L GRIGGS | | | HIGHLAND | IN | 46322-1338 |
| CAVANAUGH, WINIFRED B | 2900 THORNHILLS AVE SE | CENTINAL POINT RETIREMENT COMM | APT# 166 | | GRAND RAPIDS | MI | 49546-7155 |
| CAVANAUGH, WINIFRED B | CENTINAL POINT RETIREMENT COMM | 2900 THORNHILLS S E | | | GRAND RAPIDS | MI | 49546 |
| CAVANESS, CURTIS | 1083 HIGHWAY 138 | | | | MONTICELLO | AR | 71655-5827 |
| CAVANESS, LILLIE B | 12810 SUSSEX ST | | | | DETROIT | MI | 48227-2118 |
| CAVANESS, LOIS R | 5198 NORWEGIAN RD | | | | EAST JORDAN | MI | 49727-9339 |
| CAVARETTA ALFRED | 409 BURR OAK DR | | | | KENT | OH | 44240-2624 |
| CAVARRETTA, MICHAEL A | 6122 E PLAZA DR | | | | BURTCHVILLE | MI | 48059-2588 |
| CAVASINA, NICHOLAS S | 1268 DELBERT AVE | | | | BALTIMORE | MD | 21222-1145 |
| CAVASOS SR, RAMIRO | 1064 HARDING ST NW | | | | GRAND RAPIDS | MI | 49544-1843 |
| CAVASOS, FRANCES | 1064 HARDING ST NW | | | | GRAND RAPIDS | MI | 49544-1843 |
| CAVATAIO, SANDRA J | 24 WOODLAND SHORES DR | | | | GROSSE POINTE SHORES | MI | 48236-2634 |
| CAVATAIO, SUZANNAH M | 936 WESLEY DR | | | | TROY | MI | 48098-1811 |
| CAVAZOS ARNOLDO | 123 PAYNE ST | | | | DALLAS | TX | 75207-7205 |
| CAVAZOS, ADOLPH | 2204 CARMELITA BLVD | | | | KOKOMO | IN | 46902-2918 |
| CAVAZOS, ALBERT J | 6203 N LONDON AVE | | | | KANSAS CITY | MO | 64151-2589 |
| CAVAZOS, ALBERT JOSEPH | 6203 N LONDON AVE | | | | KANSAS CITY | MO | 64151-2589 |
| CAVAZOS, BENIGNO L | 5644 REIGHMOOR RD | | | | OMRO | WI | 54963-8214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAVAZOS, CELESTINA G | 2809 SWISS PINE CT | | | | HARLINGEN | TX | 78550-7804 |
| CAVAZOS, FRED A | 2620 LOWELL AVE | | | | SAGINAW | MI | 48601-3974 |
| CAVAZOS, HENRY | 1727 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2006 |
| CAVAZOS, HERON G | 1501 S AIRPORT DR LOT 92 | | | | WESLACO | TX | 78596-7265 |
| CAVAZOS, JOSE L | 24 YUKON CT | | | | BOLINGBROOK | IL | 60490-4577 |
| CAVAZOS, JOSE M | 17477 ARROYO ACRES | | | | HARLINGEN | TX | 78552 |
| CAVAZOS, JOSEPH M | 1764 E COUNTY RD 400 S | | | | KOKOMO | IN | 46902 |
| CAVAZOS, JOSEPH M | 6013 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5516 |
| CAVAZOS, JUAN | 101 TIMBERBROOK DR | | | | SAINT PETERS | MO | 63376-1252 |
| CAVAZOS, JUAN | 2057 IOWA AVE | | | | SAGINAW | MI | 48601-5214 |
| CAVAZOS, KARLA S | 1764 E 400 S | | | | KOKOMO | IN | 46902-9266 |
| CAVAZOS, LUIS | PO BOX 388903 | | | | CHICAGO | IL | 60638-8903 |
| CAVAZOS, MARIA E | 2371 LANCASHIRE DR APT 1A | | | | ANN ARBOR | MI | 48105-1332 |
| CAVAZOS, MARIA S | 511 ACACIA ST | | | | LAREDO | TX | 78045-7735 |
| CAVAZOS, MICHAEL | 6591 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127-2021 |
| CAVAZOS, NAOMI L | PO BOX 955 | | | | LOCKNEY | TX | 79241-0955 |
| CAVAZOS, SANDRA L | 5644 W REIGHMOOR RD | | | | OMRO | WI | 54963 |
| CAVDILL, MARCUS | 650 CAUDILL HW.RD. | | | | SALYERSVILLE | KY | 41465 |
| CAVE BRYAN | 2 N CENTRAL AVE STE 2200 | | | | PHOENIX | AZ | 85004-4406 |
| CAVE BRYAN LLP | 1200 MAIN ST STE 3500 | | | | KANSAS CITY | MO | 64105-2139 |
| CAVE CITY CHEVROLET-BUICK | 302 HAPPY VALLEY ST | | | | CAVE CITY | KY | 42127 |
| CAVE EDWARD (654380) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CAVE, BETTY JEAN | PO BOX 4901 | | | | ALBANY | GA | 31706-4901 |
| CAVE, DAVID P | 2348 VALLLEYVIEW RD BOX1083 | | | | HERMITAGE | PA | 16148 |
| CAVE, GARY | 3635 WESTPORT DR | | | | SAINT CHARLES | MO | 63303-6332 |
| CAVE, JAMES R | 5335 FOSDICK RD | | | | ONTARIO | NY | 14519-9521 |
| CAVE, JASON M | 833 MANZANO DR | | | | WOLVERINE LAKE | MI | 48390-2032 |
| CAVE, MARIE E | 2965 YORKWAY | | | | BALTIMORE | MD | 21222-5357 |
| CAVE, MICHAEL A | 600 MOSSY CREEK DR | | | | VENICE | FL | 34292-4495 |
| CAVE, TERRY | 2548 NE 22ND TER | | | | FORT LAUDERDALE | FL | 33305-2624 |
| CAVE, THOMAS L | 2108 OLD EASTERN AVE | | | | BALTIMORE | MD | 21220-4734 |
| CAVE, VERNON E | 540 CAPITOL TRL | | | | NEWARK | DE | 19711-3867 |
| CAVE, WILMA J | 224 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9087 |
| CAVEDONI, ROLANDO | VIA TROMPEDO SUD #5 | | | BRUGNATO 19020 ITALY | | | |
| CAVEDONI, ROLANDO | VIA TROMPEDO SUD 5 | | | BRUGNATO 19020 ITALY | | | |
| CAVEL GROUP SA | CARRERA 13 NO 86 A 95 | APT 201 | BOGOTA | COLOMBIA | | | |
| CAVELL EXCEL | 1950 SPRINGFIELD RD | | | KELOWNA BC V1Y 7R8 CANADA | | | |
| CAVELL JR, RAYMOND JOHN | 8838 MARGO DR | | | | BRIGHTON | MI | 48114-8941 |
| CAVELL, CHARLES D | 4118 HAGADORN RD | | | | OKEMOS | MI | 48864-2410 |
| CAVELL, CHRISTOPHER J | 1836 VIRNANKAY CIRCLE | | | | ANN ARBOR | MI | 48103-5212 |
| CAVELL, LESLIE C | 122 DELBRIDGE LN | | | | CROSSVILLE | TN | 38558-8815 |
| CAVELL, RAYMOND J | 8838 MARGO DR | | | | BRIGHTON | MI | 48114-8941 |
| CAVELL, STEVEN C | 1576 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6871 |
| CAVELLI FRANK (ESTATE OF) (468055) | BELLUCK & FOX LLP | 63 PERRY ST APT 15 | | | NEW YORK | NY | 10014-3241 |
| CAVELLIER, JACK J | 5716 WHITEHAVEN DR | | | | TROY | MI | 48085-3188 |
| CAVELLIER, MICHAEL J | 5985 GLENNSHIRE CT | | | | WEST CHESTER | OH | 45069-4933 |
| CAVEN, KIRK M | 15905 DOUGLAS CIR | | | | OMAHA | NE | 68118-2035 |
| CAVEN, ROBERT W | 110 PRINCETON AVE | | | | HUBBARD | OH | 44425-1633 |
| CAVENAUGH AUTO WORLD, INC. | DONALD CAVENAUGH | PO BOX 429 | | | WALNUT RIDGE | AR | 72476-8460 |
| CAVENAUGH AUTO WORLD, INC. | PO BOX 429 | | | | WALNUT RIDGE | AR | 72476-8460 |
| CAVENAUGH, DEBRA L | 2920 CURTIS RD | | | | BIRCH RUN | MI | 48415-8913 |
| CAVENDER BUICK COMPANY OF TEXAS, LTD. | ROBERT CAVENDER | 17811 SAN PEDRO AVE | | | SAN ANTONIO | TX | 78232-1415 |
| CAVENDER BUICK IH-10 W LP | ATTN ROBERT CAVENDER | 13660 W INTERSTATE 10 | | | SAN ANTONIO | TX | 78249-2258 |
| CAVENDER BUICK PONTIAC GMC SUZUKI, | 17811 SAN PEDRO AVE | | | | SAN ANTONIO | TX | 78232-1415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAVENDER BUICK PONTIAC GMC SUZUKI, LTD. | 17811 SAN PEDRO AVE | | | | SAN ANTONIO | TX | 78232-1415 |
| CAVENDER CADILLAC COMPANY | 801 BROADWAY ST | | | | SAN ANTONIO | TX | 78215-1518 |
| CAVENDER CADILLAC COMPANY | WILLIAM CAVENDER | 801 BROADWAY ST | | | SAN ANTONIO | TX | 78215-1518 |
| CAVENDER CADILLAC OF TEXAS, LTD. | WILLIAM CAVENDER | 801 BROADWAY ST | | | SAN ANTONIO | TX | 78215-1518 |
| CAVENDER CHEVROLET | 30700 INTERSTATE 10 W | | | | BOERNE | TX | 78006-9245 |
| CAVENDER CR & JANET | PO BOX 6 | | | | NILES | OH | 44446-0006 |
| CAVENDER OLDSMOBILE CO | 5772 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238-2515 |
| CAVENDER RICHARD L | CAVENDER, RICHARD L | | | | | | |
| CAVENDER SR, FRED W | 108 OAKLEAF CIR | | | | HEMPHILL | TX | 75948-9779 |
| CAVENDER TODD | CAVENDER, TODD | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CAVENDER, ALAN D | 6526 BRIDGES AVE | | | | RICHLAND HILLS | TX | 76118-7205 |
| CAVENDER, CECILIA | 31635 MEADOWS AVE | | | | MADISON HEIGHTS | MI | 48071-5513 |
| CAVENDER, JANET J | 720 ROBBINS AVE | | | | NILES | OH | 44446-2416 |
| CAVENDER, JERRY A | 27235 PLEASANT DR | | | | WARREN | MI | 48088-6070 |
| CAVENDER, JOHN | 2830 WILDERNESS RD | | | | FORT WAYNE | IN | 46845-1697 |
| CAVENDER, LAURENCE A | 4395 UTAH WAY | | | | FORT MOHAVE | AZ | 86426-5331 |
| CAVENDER, MICHAEL D | 10568 PRAIRIE FOX DR | | | | FISHERS | IN | 46037-9391 |
| CAVENDER, RUTH | 951 79TH AVE N APT 316 | | | | SAINT PETERSBURG | FL | 33702-1121 |
| CAVENDER, WILLIAM H | 9914 CATALINA DR | | | | INDIANAPOLIS | IN | 46235-1681 |
| CAVENDISH, JAMES C | 3449 BEACH RD | | | | TROY | MI | 48084-1309 |
| CAVENEE, JERL V | 2343 COUNTY ROAD 1217 | | | | BLANCHARD | OK | 73010-2818 |
| CAVENEE, SHERRY D | 2343 COUNTY ROAD 1217 | | | | BLANCHARD | OK | 73010-2818 |
| CAVENER, DOUGLAS | 5308 CROWN DR | | | | FRANKLIN | TN | 37064-9439 |
| CAVENEY, DANIEL J | 1191 SPRINGWOOD LN | | | | ROCHESTER HILLS | MI | 48309-2601 |
| CAVENY, GREGORY J | 5501 W WHITELAND RD | | | | BARGERSVILLE | IN | 46106-9082 |
| CAVENY, GREGORY JAMES | 5501 W WHITELAND RD | | | | BARGERSVILLE | IN | 46106-9082 |
| CAVENY, THOMAS W | 4944 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46227-4445 |
| CAVER JR, N | 22333 LA GARONNE ST APT 412 | | | | SOUTHFIELD | MI | 48075-4051 |
| CAVER JR, N | APT. 412 | | | | SOUTHFIELD | MI | 48075 |
| CAVER, CHRISTINE H. | 14664 MANSFIELD ST | | | | DETROIT | MI | 48227-1802 |
| CAVER, CORA | 351 W 109TH ST | | | | CHICAGO | IL | 60628-3309 |
| CAVER, E F | 7678 MINERAL CREST CIR N | | | | MEMPHIS | TN | 38125-4779 |
| CAVER, EARL C | 8153 S HARVARD AVE | | | | CHICAGO | IL | 60620-1708 |
| CAVER, EDGAR L | 1520 E MARQUETTE RD APT 3C | | | | CHICAGO | IL | 60637-4539 |
| CAVER, FRED L | 3104 ROBERTS ST | | | | SAGINAW | MI | 48601-3162 |
| CAVER, GLENDA | 1708 N LOREL AVE | | | | CHICAGO | IL | 60639-4323 |
| CAVER, MAXINE | 7678 MINERAL CREST CIR N | | | | MEMPHIS | TN | 38125-4779 |
| CAVER, MICHELE | 11306 SOUTH UNION AVENUE | | | | CHICAGO | IL | 60628-4726 |
| CAVER, MICHELE | 1332 PRICE AVE | | | | CALUMET CITY | IL | 60409-5910 |
| CAVER, ODESSA D | 2438 INDIANA AVE | | | | SAGINAW | MI | 48601-5513 |
| CAVER, VIVIAN M | 1534 LOTIPAC PL | | | | LANSING | MI | 48917-1522 |
| CAVER, WILLIE J | 929 E RUTH AVE | | | | FLINT | MI | 48505-2250 |
| CAVERLEE, EVELYN | 227 N BEECH ST | | | | EATON | OH | 45320-1713 |
| CAVERLEY, SHAWN | 7010 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9603 |
| CAVERLY, ALAN L | 1732 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8619 |
| CAVERLY, AUDREY F | 3057 AYRE CT | | | | FLINT | MI | 48506-5402 |
| CAVERLY, CLARENCE H | 811 W 3RD ST | | | | HILLMAN | MI | 49746-9037 |
| CAVERLY, DOROTHY | 6180 JAMESON DR | | | | WATERFORD | MI | 48329-3075 |
| CAVERLY, ELLEN L | 5800 WALDON RD | | | | CLARKSTON | MI | 48346-2268 |
| CAVERLY, EUGENE D | 3770 MORGAN RD | | | | ORION | MI | 48359-2045 |
| CAVERLY, IDA F | 639 CEDAR DR | | | | INDIAN RIVER | MI | 49749-9798 |
| CAVERLY, JOHN R | 9827 MUSTANG TRL | | | | SAGINAW | MI | 48609 |
| CAVERLY, MARTIN E | 2053 E WILSON RD | | | | CLIO | MI | 48420-7944 |
| CAVERLY, MAVIS | 8837 VALLEYVIEW COURT | | | | SAGINAW | MI | 48609-9227 |
| CAVERLY, MICHAEL A | 19675 SKANEE RD | | | | LANSE | MI | 49946-9030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CAVERLY, MICHAEL L | 5670 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9510 |
| CAVERLY, RAYMOND S | 5716 WILLIAMSON RD | | | | GAGETOWN | MI | 48735-9507 |
| CAVERLY, REX W | 11640 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2039 |
| CAVERLY, RICHARD A | 206 KANOONOO CIR | | | | LOUDON | TN | 37774-2583 |
| CAVERLY, SHERI L | 1005 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362-1829 |
| CAVERLY, TERRY R | 9147 REDWOOD ST | | | | WHITE LAKE | MI | 48386-4172 |
| CAVERNE, AMY L | 2665 LINDEN ST | | | | DEARBORN | MI | 48124-4373 |
| CAVERS, FREDERICK J | 352 SOUTH AVE | | | | MEDINA | NY | 14103-1544 |
| CAVERS, RICHARD E | 3045 BROCKPORT RD | | | | SPENCERPORT | NY | 14559-2109 |
| CAVERSON, DANIEL F | 839 KENWOOD DR | | | | OWOSSO | MI | 48867-4166 |
| CAVES THOMAS | 3157 WILLOW SPRINGS CIR | | | | VENICE | FL | 34293-1449 |
| CAVES, AUDREY P | 13610 SW 41ST PL | | | | OCALA | FL | 34481-4124 |
| CAVES, DIANA F | 8888 N 500 W | | | | MIDDLETOWN | IN | 47356 |
| CAVES, DONNIE SHANNON | JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| CAVES, GARY W | 2187 SOUTH 500 EAST | | | | MIDDLETOWN | IN | 47356 |
| CAVES, GARY WAYNE | 2187 SOUTH 500 EAST | | | | MIDDLETOWN | IN | 47356 |
| CAVES, HUBERT W | 15125 PINE HILL TRL | | | | MIDDLEBRG HTS | OH | 44130-5512 |
| CAVES, LARRY E | 6218 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| CAVES, LELAND E | 13610 SW 41ST PL | | | | OCALA | FL | 34481-4124 |
| CAVES, LLOYD R | 652 BEVERLY DR | | | | WEBSTER | NY | 14580-2305 |
| CAVES, MARY W | 1902 SPECK DR | | | | HOLIDAY | FL | 34691-5314 |
| CAVES, STEVEN L | 12612 N 300 W | | | | ALEXANDRIA | IN | 46001-8695 |
| CAVES, STEVEN LEE | 12612 N 300 W | | | | ALEXANDRIA | IN | 46001-8695 |
| CAVES, THOMAS J | 3157 WILLOW SPRINGS CIR | | | | VENICE | FL | 34293-1449 |
| CAVESE, RICHARD A | 743 POWELL LN | | | | LEWISTON | NY | 14092-1131 |
| CAVETT INC | 1205 LA PAZ DR | | | | ANDREWS | TX | 79714-2603 |
| CAVETT, JAMES W | 14385 APPLETREE LANE | | | | FENTON | MI | 48430-1430 |
| CAVETT, MERIDITH A | 4056 W BOHENY DR | | | | BLOOMINGTON | IN | 47404-8406 |
| CAVETT, NELLIE E | 3183 111TH ST | | | | CLEVELAND | OH | 44111-2714 |
| CAVETTE, JERRY K | 1609 LIBERTY ST | | | | FLINT | MI | 48503-4035 |
| CAVETTE, JOANN | 5714 BALDWIN BLVD | | | | FLINT | MI | 48505-5163 |
| CAVETTE, RICHARD D | 1986 HOWARD AVE | | | | FLINT | MI | 48503-4227 |
| CAVEY PHILLIP | CAVEY, ONA | KAHN & ASSOCIATES | 55 PUBLIC SQUARE, SUITE 650 | | CLEVELAND | OH | 44113 |
| CAVEY PHILLIP | CAVEY, PHILLIP | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| CAVEY, CLEA M | 523 STONEHENGE DR | | | | ROCK HILL | SC | 29730-6502 |
| CAVEY, DALE E | 1318 MENARD ST | | | | JANESVILLE | WI | 53546-5525 |
| CAVEY, DARIUS D | 1510 JOLIET ST | | | | JANESVILLE | WI | 53546-5828 |
| CAVEY, DEAN L | 1318 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6076 |
| CAVEY, F J | 1913 DEERING AVE | | | | BALTIMORE | MD | 21230-1423 |
| CAVEY, JOHN J | 5494 LANCE RD | | | | MEDINA | OH | 44256-7522 |
| CAVEY, JOHN JOSEPH | 5494 LANCE RD | | | | MEDINA | OH | 44256-7522 |
| CAVEY, TOMMY R | PO BOX 351 | | | | MEDWAY | OH | 45341-0351 |
| CAVEY, WILLIAM E | 2035 DEERING AVE | | | | BALTIMORE | MD | 21230-1425 |
| CAVIAR C ROGERS JR | PO BOX 661 | | | | INKSTER | MI | 48141-0661 |
| CAVIAR ROGERS JR | PO BOX 661 | | | | INKSTER | MI | 48141-0661 |
| CAVICCHIO JR, CHARLES V | 313 LAUREL PARK PL | | | | HENDERSONVILLE | NC | 28791-3783 |
| CAVICCHIOLI, LOUIS J | 1413 SCOONIE POINTE DRIVE | | | | CHESAPEAKE | VA | 23322-7438 |
| CAVILL, LAWRENCE R | 452 S MARIE ST | | | | WESTLAND | MI | 48186-3816 |
| CAVILL, LAWRENCE ROBERT | 452 S MARIE ST | | | | WESTLAND | MI | 48186-3816 |
| CAVIN HILL | 4409 GENESEE | | | | DAYTON | OH | 45406-3216 |
| CAVIN JR, DOYLE D | 230 PLUNDER CV | | | | EATON | OH | 45320-2817 |
| CAVIN, CLARA H | 1036 GRANDVIEW PL | | | | SAINT LOUIS | MO | 63139-3745 |
| CAVIN, HAROLD W | 24747 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| CAVIN, OREN M | 19649 WAGON TRAIL DR | | | | NOBLESVILLE | IN | 46060-1151 |
| CAVIN, RICHARD A | 3966 TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338-9767 |
| CAVIN, ROBERT L | 718 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAVIN, THOMAS L | 3030 SIMS RD | | | | SEVIERVILLE | TN | 37876-1061 |
| CAVINEE, BERL E | 13835 PARKS RD | | | | NEW CONCORD | OH | 43762-9668 |
| CAVINESS, BOBBY E | RT 1 BOX 320-B | | | | LECOMA | MO | 65401 |
| CAVINESS, GLEN D | 310 S HARRISON ST APT 907 | | | | SAGINAW | MI | 48602-2148 |
| CAVINESS, IDA M | 605 MAGNOLIA ST | | | | SANFORD | NC | 27330-4823 |
| CAVINESS, RUBY | 2814 E GENESEE AVE APT 908 | | | | SAGINAW | MI | 48601-4050 |
| CAVINESS, STEPHEN A | 5354 SPRUCEVIEW LN | | | | FOWLERVILLE | MI | 48836-9654 |
| CAVINS, JASON L | 312 W PENNSYLVANIA ST | | | | SHELBYVILLE | IN | 46176-1134 |
| CAVINS, KATHLEEN D | 4165 HEISS RD | | | | MONROE | MI | 48162-9459 |
| CAVINS, KATHLEEN DIANA | 4165 HEISS RD | | | | MONROE | MI | 48162-9459 |
| CAVINS, LEE E | 2209 SCARLET LN | | | | GRAND PRAIRIE | TX | 75050-2140 |
| CAVINS, PAUL R | PO BOX 162 | | | | FEDS CREEK | KY | 41524 |
| CAVISH, ROBERT H | PO BOX 721056 | | | | ROSELLE | IL | 60172-7056 |
| CAVISTON JOHN N (656835) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| CAVITT, GARY L | PO BOX 681773 | | | | FRANKLIN | TN | 37068-1773 |
| CAVITT, JEAN | APT 109 | 525 EAST WOODRUFF AVENUE | | | TOLEDO | OH | 43604-5348 |
| CAVITT, RICKEY J | 7102 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9519 |
| CAVLOVIC, FRED F | 1200 MARINE WAY APT B506 | | | | N PALM BEACH | FL | 33408-6607 |
| CAVLOVIC, IVAN | 18678 153RD ST | | | | BASEHOR | KS | 66007-5137 |
| CAVLOVIC, KATHERINE | 3631 N 123RD ST | | | | KANSAS CITY | KS | 66109-4210 |
| CAVLOVIC, MARY L | 18678 153RD ST | | | | BASEHOR | KS | 66007-5137 |
| CAVNAR, DAVID W | 936 LUGLENA LN | | | | PURCELL | OK | 73080-1763 |
| CAVNER, BERNARD L | 38 SYCAMORE AVE | | | | CEDAR SPRINGS | MI | 49319-9670 |
| CAVNER, NANCY J | 6326 THORNHILL CT | | | | HUDSONVILLE | MI | 49426-8731 |
| CAVNER, RICHARD D | 6326 THORNHILL CT | | | | HUDSONVILLE | MI | 49426-8731 |
| CAVNER, WAYNE R | 1451 S GREENVILLE AVE APT 4203 | | | | ALLEN | TX | 75002-4192 |
| CAVNESS JR, BILL L | 1376 CUTLER ST | | | | BURTON | MI | 48509-2115 |
| CAVNESS JR, BILL LEON | 1376 CUTLER ST | | | | BURTON | MI | 48509-2115 |
| CAVNESS, J B | 12836 LEECH DRIVE | | | | STERLING HTS | MI | 48312-3247 |
| CAVNESS, MARY A | 465 ORION RD | | | | ROCHESTER HILLS | MI | 48306 |
| CAVOTEC USA INC | 124 HATFIELD RD | | | | STATESVILLE | NC | 28625-8999 |
| CAVOTO, JONATHAN | 561 CROTON FALLS RD | | | | CARMEL | NY | 10512-4344 |
| CAVOTO, LISA | 561 CROTON FALLS RD | | | | CARMEL | NY | 10512-4344 |
| CAVOTTA, ANTHONY J | 4605 HELPERT CT | | | | PLEASANTON | CA | 94588-3815 |
| CAVOTTA, DAVID A | 1841 RISSER RD | | | | CANANDAIGUA | NY | 14424-8086 |
| CAVOTTA, MARILOU E | 6227 SILVER BIRCH DR | | | | FARMINGTON | NY | 14425-1056 |
| CAVU OPS INC | DBA ANDOVER | 310 N EARL AVE | | | LAFAYETTE | IN | 47904-2815 |
| CAVUCCI, MARK P | 2057 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5540 |
| CAVUCCI, PAUL | 14631 ROBINSON RD | | | | NEWTON FALLS | OH | 44444-9614 |
| CAW & VLP LTD PTRSHP | A PARTNERSHIP | 916 SKYLINE DR | | | SEARCY | AR | 72143 |
| CAW CANADA | 205 PLACER CRT | | NORTH YORK ON M2H 3H9 CANADA | | | | |
| CAW CANADA | ATTN LEWIS GOTTHEIL | 205 PLACER CRT | NORTH YORK ONTARIO M2H 3H9 | | | | |
| CAW LOCAL 222 | 1425 PHILLIP MURRAY AVE | | OSHAWA CANADA ON L1J 8L4 CANADA | | | | |
| CAWDREY-NORCIO | 230 4TH AVE N STE 503 | DBA BERES & ASSOCIATES | | | NASHVILLE | TN | 37219-2134 |
| CAWEIN GLENN W (401568) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CAWLEY ERNEST | PO BOX 471 | | | | MOUNT VERNON | NY | 10551-0471 |
| CAWLEY JACKIE (479214) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAWLEY, MICHAEL E | PO BOX 933 | | | | HILLSDALE | MI | 49242-0933 |
| CAWLEY, NANCY | 32133 JOY RD | | | | WESTLAND | MI | 48185-1542 |
| CAWLEY, ORMAN L | 978 CHESTNUT ST | | | | GRAFTON | OH | 44044-1405 |
| CAWLEY, PATRICIA M | 12462 ISLAND RD | | | | GRAFTON | OH | 44044-9561 |
| CAWOOD AUTO COMPANY | 2516 PINE GROVE AVE | | | | PORT HURON | MI | 48060-2869 |
| CAWOOD AUTO COMPANY | THOMAS BARRETT | 2516 PINE GROVE AVE | | | PORT HURON | MI | 48060-2869 |
| CAWOOD, BILLY M | 155 FOXWOOD DR | | | | SPRING CITY | TN | 37381-3424 |
| CAWOOD, THOMAS J | 1751 WILLARD DR | | | | CANTON | MI | 48187-4906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAWOOD, THOMAS JOSEPH | 1751 WILLARD DR | | | | CANTON | MI | 48187-4906 |
| CAWOOD, VELMA C | 4371 E 15TH ST | | | | TUCSON | AZ | 85711-4217 |
| CAWTHON, BEATRICE H | 472 TIMBERMILL LN | | | | HOWELL | MI | 48843-7009 |
| CAWTHON, BETTY | INDENDENCE VILLAGE | 1030 AURORA AVENUE | | | NAPERVILLE | IL | 60540 |
| CAWTHON, BETTY | INDENDENCE VILLAGE | 3810 LIBERTY BLVD | | | WESTMONT | IL | 60559-1002 |
| CAWTHON, DEBRA A | 900 HIGHWAY 36 E | | | | JACKSON | GA | 30233-4551 |
| CAWTHON, EZZIE C | 25736 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1751 |
| CAWTHON, GEORGIA A | 5990 HEARN RD | | | | ELLENWOOD | GA | 30294-3231 |
| CAWTHON, JOHN V | APT A219 | 1030 AURORA AVENUE | | | NAPERVILLE | IL | 60540-6475 |
| CAWTHON, NANCY L | 17860 3RD STREET | | | | ATLANTA | MI | 49709-9516 |
| CAWTHON, WILLIAM R | 2702 HILLSBORO RD | | | | HUNTSVILLE | AL | 35805 |
| CAWTHON, WILLIAM R | 27290 COPELAND RD | | | | ATHENS | AL | 35613-4800 |
| CAWTHORN, JAMES H | 2221 E 1750 N | | | | SUMMITVILLE | IN | 46070-8920 |
| CAWTHORN, STANLEY R | 3717 E 1050 S | | | | FAIRMOUNT | IN | 46928-9305 |
| CAWTHORNE, WILLIAM R | 595 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| CAWTHRA AUTO CENTRE | 2480 CAWTHRA RD UNIT 24 | | | MISSISSAUGA ON L5A 2X2 CANADA | | | |
| CAWTHRA, GERALDINE S | 12953 SAPPHIRE PKWY | | | | HOLLAND | MI | 49424-8230 |
| CAWTHRAY, RICHARD C | 12127 W PIERSON RD | | | | FLUSHING | MI | 48433-9716 |
| CAWVEY, HELEN D | 2308 SANDSTONE CT | | | | BURLESON | TX | 76028-1069 |
| CAWVEY, JOHN F | 618 FRIEDBERG DR | | | | HERCULANEUM | MO | 63048-1632 |
| CAY MUSTAFA | PO BOX 812 | | | | ERIE | PA | 16512-0812 |
| CAY, DAVID W | 2955 WENDY LN | | | | CLEWISTON | FL | 33440-7703 |
| CAYA, PATRICIA J | 65A HOWARD AVE | | | | PASCOAG | RI | 02859-3107 |
| CAYA, TODD A | PO BOX 35 | | | | BUCHANAN DAM | TX | 78609-0035 |
| CAYCE, RONALD R | 28373 ELBAMAR DR | | | | GROSSE ILE | MI | 48138-2068 |
| CAYER, BERNARD A | G3387 CONCORD ST | | | | FLINT | MI | 48504-2453 |
| CAYER, CLIFFORD D | 5050 BARNES RD | | | | MILLINGTON | MI | 48746-9443 |
| CAYER, MARVIN D | 8231 ROCKWOOD AVE | | | | MOUNT MORRIS | MI | 48458-1311 |
| CAYER, RAYMOND J | 8332 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9701 |
| CAYETANO RODRIGUEZ | 2402 MONTERREY AVE | | | | LAREDO | TX | 78040-3229 |
| CAYETANO ZAMARRIPA | 7174 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| CAYETANO, LISA B | 11 E FORSYTH ST | APT 1406 | | | JACKSONVILLE | FL | 32202-3349 |
| CAYLEE M ANSUINI | 174   MILFORD STREET #13 | | | | ROCHESTER | NY | 14615-1816 |
| CAYLEN CHARLES | STE 510 | 4045 NORTHWEST 64TH STREET | | | OKLAHOMA CITY | OK | 73116-2607 |
| CAYLOR EARL (335736) - COPPINGER AUSTIN LEE | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| CAYLOR KAREN | CAYLOR, KAREN | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| CAYLOR, CAROLEE M | 28830 HIDDEN TRL | | | | FARMINGTON HILLS | MI | 48331-2983 |
| CAYLOR, DAVID L | 6779 WOODLEY RD | | | | BALTIMORE | MD | 21222-5158 |
| CAYLOR, GUY P | 646 MALONEY ST | | | | OXFORD | MI | 48371-4558 |
| CAYLOR, HARRY C | 8835 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2506 |
| CAYLOR, JOHN R | 1837 BITSY GRANT CT | | | | LAWRENCEVILLE | GA | 30044-6941 |
| CAYLOR, KEVIN E | 24664 ORIOLE STREET | | | | TAYLOR | MI | 48180-5143 |
| CAYLOR, ROBERT D | 32095 SAINT ANNES DR | | | | WARREN | MI | 48092-1215 |
| CAYLOR, RUTH I | 9211 CENTRALIA | | | | REDFORD | MI | 48239-1882 |
| CAYLOR, WALTER S | 4009 W CEDAR CHASE DR | | | | BLOOMINGTON | IN | 47403-1920 |
| CAYLOR, WILLIAM E | 807 WHITMORE ST | | | | ANDERSON | IN | 46012-9214 |
| CAYLOR, WILLIAM J | 9044 ROCKLAND | | | | REDFORD | MI | 48239-1888 |
| CAYNOSKI, LOUELLA E | 2320 YORK DR | | | | SARASOTA | FL | 34238-3039 |
| CAYTON, COLLON H | 680 E 800 N | | | | FIRTH | ID | 83236-1112 |
| CAYTON, EDITH | 541 FILDEW AVE | | | | PONTIAC | MI | 48341-2632 |
| CAYTON, ETTA LEE | 85 EVERGREEN ST | | | | DUMAS | AR | 71639-2956 |
| CAYTON, IRENE | 13151 MAINE ST | | | | DETROIT | MI | 48212-2231 |
| CAYTON, JACKIE A | PO BOX 124 | | | | DE BERRY | TX | 75639-0124 |
| CAYTON, JACKIE ANN | PO BOX 124 | | | | DE BERRY | TX | 75639-0124 |
| CAYTON, JOHNNY | G9354 N MORRISH RD | | | | MONTROSE | MI | 48457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAYTON, LARRY D | 510 DITMAR AVE | | | | PONTIAC | MI | 48341-2620 |
| CAYTON, MARIETTA | 6400 NE 113TH ST | | | | EDMOND | OK | 73013-8349 |
| CAYTON, NATHANIEL | G5257 CLIO RD | | | | FLINT | MI | 48504-1270 |
| CAYTON, NATHANIEL | G5257 CLIO ROAD | | | | FLINT | MI | 48504-1270 |
| CAYTON, ORETHA | G 1295 E CASS AVE | | | | FLINT | MI | 48505 |
| CAYTON, YVONNE | 20009 WARD ST | | | | DETROIT | MI | 48235-1140 |
| CAYUGA COUNTY TREASURER | 160 GENESEE STREET | 5TH FLOOR | | | AUBURN | NY | 13021 |
| CAYUGAN, ETHEL M | 974 SODA PARK DR | | | | TEMPERANCE | MI | 48182-9162 |
| CAYWOOD CLARKE L | MEDILL SCHOOL OF JOURNALISM | NORTHWESTERN UNIVERSITY | 1870 CAMPUS DRIVE | | EVANSTON | IL | 60208-1290 |
| CAYWOOD GARDNER (443712) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CAYWOOD METCALF | C/O METCALF AND METCALF | 214 STANFORD STREET | | | LANCASTER | KY | 40444 |
| CAYWOOD, GORDON K | 5221 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8803 |
| CAYWOOD, MARVA E | 2042 LINWOOD CT | | | | ELYRIA | OH | 44035-8026 |
| CAZA ALDERIC R | CAZA, ALDERIC R | SMITH SOVIK KENDRICK & SUGNET P.C. | SUITE 600 , 250 SOUTH CLINTON STREET | | SYRACUSE | NY | 13202 |
| CAZA, DION S | 1971 HUTCHINS DR | | | | ROCHESTER HLS | MI | 48309-2977 |
| CAZA, WAYNE D | 29900 GRAND OAKS RD APT 14 | | | | WARREN | MI | 48092-4677 |
| CAZADORES 2475 | BUENOS AIRES, 1428 | | ARGENTINA | | | | |
| CAZALAS LAURA | 6414 SAINT TROPEZ ST | | | | CORPUS CHRISTI | TX | 78414-6121 |
| CAZALE JOHN | 4720 SOUTH SERVICE ROAD WEST SUITE 301 | | | | METAIRIE | LA | 70001 |
| CAZARES ELIZABETH | CAZARES, ELIZABETH | 24318 EL PILAR | | | LAGUNA NIGUEL | CA | 92677 |
| CAZARES JACOB | PO BOX 30123 | | | | WEST PALM BCH | FL | 33420-0123 |
| CAZARES, JACOB | PO BOX 30123 | | | | WEST PALM BCH | FL | 33420-0123 |
| CAZARES, JAVIER | 1510 DOVE MEADOW RD | | | | SOLVANG | CA | 93463-9624 |
| CAZARES, JOSH | 1015 N 16TH CT | | | | HOLLYWOOD | FL | 33020-3639 |
| CAZAUBON ERIC | CAZAUBON, ERIC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| CAZAUMAYOU, GUILLAUME | 23076 HAWTHORNE ST | | | | FARMINGTON | MI | 48336-3329 |
| CAZAUX, JOHN J | 6 PLANK ROAD CT | | | | O FALLON | MO | 63368-8133 |
| CAZEAULT, JOHANNA M | 51 LIBERTY ST | | | | PLYMOUTH | MA | 02360-4136 |
| CAZEE, LESTER D | 1338 LINCOLNSHIRE RD | | | | OKLAHOMA CITY | OK | 73159-7708 |
| CAZEE, ROBERT L | 5914 SABLE DR | | | | INDIANAPOLIS | IN | 46221-9407 |
| CAZEL, GERALD K | 11086 SMITHS CREEK RD | | | | RILEY | MI | 48041-3809 |
| CAZEMBE ONYEMACHI | 16741 ROSEMONT AVE | | | | DETROIT | MI | 48219-4116 |
| CAZENOVIA COLLEGE | BUSINESS OFFICE | | | | CAZENOVIA | NY | 13035 |
| CAZIER RICHARD GARY (505778) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CAZIER RICHARD GARY (505778) - GANT WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CAZIER RICHARD GARY (505778) - HURST WILLIAM | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CAZIER RICHARD GARY (505778) - WILLS FREDDIE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CAZIER, ROBERT M | 15792 TISDEL AVE | | | | SAND LAKE | MI | 49343-9486 |
| CAZINOVA L REED | 5121 POST OAK RD | | | | JACKSON | MS | 39206-3127 |
| CAZS JACKSON | 8101 S TRIPLE X RD | | | | CHOCTAW | OK | 73020-4418 |
| CB COMMERCIAL REAL ESTATE GROUP CANADA, INC. | ATTN: MR. ROBERT J. GRITTEN | 400-1030 GEORGIA ST W | | VANCOUVER BC V6E 2Y3 CANADA | | | |
| CB COMMERCIAL REAL ESTATE GROUP CANADA, INC. | ATTN: ROBERT J. GRITTEN | 1030 GEORGIA ST W | SUITE 400 | VANCOUVER BC V6E 2Y3 CANADA | | | |
| CB COMMERCIAL REAL ESTATE GROUP CANADA, INC. | ATTN: ROBERT J. GRITTEN | 400-1030 GEORGIA ST W | | VANCOUVER BC V6E 2Y3 CANADA | | | |
| CB LINDENBUSCH CHEVROLET BUICK INC | ALLAN JOHN J LAW OFFICES | 4931 LINDELL BLVD  SUITE 1E | | | SAINT LOUIS | MO | 63108 |
| CB RICHARD ELLIS | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| CB RICHARD ELLIS | 311 S WACKER DR STE 400 | | | | CHICAGO | IL | 60606-6619 |
| CB RICHARD ELLIS | ATTN CRYSTAL O GANE | STE 300 | 8390 EAST CRESCENT PARKWAY | | GREENWOOD VLG | CO | 80111-2813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CB RICHARD ELLIS | ATTN: ANN CHEVALIER | RE: OPERATING ENGINEERS PENSION TRUST | 4301 LA JOLLA VILLAGE DRIVE, SUITE 1600 | | SAN DIEGO | CA | 92121 |
| CB RICHARD ELLIS | DEPT 8844 | | | | LOS ANGELES | CA | 90084-0001 |
| CB RICHARD ELLIS | LOCATION CODE 4994 | PO BOX 406588 | | | ATLANTA | GA | 30384-6588 |
| CB RICHARD ELLIS | MARK COLLINS | 1000 TOWN CTR STE 2300 | | | SOUTHFIELD | MI | 48075-1239 |
| CB RICHARD ELLIS | PO BOX 848381 | | | | DALLAS | TX | 75284-8381 |
| CB RICHARD ELLIS INC | 777 BRICKELL AVE STE 1000 | | | | MIAMI | FL | 33131-2807 |
| CB RICHARD ELLIS INC | ATTN HELEN DENNIS | 2000 TOWN CTR STE 500 | | | SOUTHFIELD | MI | 48075-1103 |
| CB RICHARD ELLIS INC | ATTN RALPH GILBERTSEN | 311 S WACKER DR STE 400 | | | CHICAGO | IL | 60606-6619 |
| CB RICHARD ELLIS INC | PHILO # 50482 | | | | LOS ANGELES | CA | 90074-0482 |
| CB RICHARD ELLIS INC | TR HAMPTON RD CORP | 4101 COX RD STE 110 | | | GLEN ALLEN | VA | 23060-3320 |
| CB RICHARD ELLIS INC | VALUATION & ADVISORY SERVICES | 233 N MICHIGAN AVE STE 2350 | | | CHICAGO | IL | 60601-5701 |
| CB RICHARD ELLIS NE | 600 ATLANTIC AVE STE 2200 | | | | BOSTON | MA | 02110-2216 |
| CB RICHARD ELLIS, INC. | ATTN: GENERAL COUNSEL | 2001 ROSS AVE STE 3400 | | | DALLAS | TX | 75201-2966 |
| CB RICHARD ELLIS/MARTIN | ERIC ROSEKRANZ | 1111 MICHIGAN AVE STE 201 | | | EAST LANSING | MI | 48823-4050 |
| CBA 2 INC | 2044 W 1ST ST | | | | FORT MYERS | FL | 33901-3109 |
| CBB MANAGEMENT CORP | 708 THIRD AVENUE 28TH FLOOR | | | | NEW YORK | NY | 10017 |
| CBC EXPRESS | 1220 N 3RD ST | | | | LAWRENCE | KS | 66044 |
| CBCS | FLORIDA POWER & LIGHT | PO BOX 69 | | | COLUMBUS | OH | 43216-0069 |
| CBF TRUCKING INC | ATTN ANN D ANTONIO | 435 ALLWOOD RD | | | CLIFTON | NJ | 07012 |
| CBG KONSULT & INFORMATION | BOX 1036 ALLEN 6A | | SUNDYBERG S 172 21 SWEDEN | | | | |
| CBG KONSULT & INFORMATION AB | ALLEN 6A | BOX 1036 | SUNDBYBERG SE 172 21 SWEDEN | | | | |
| CBG PONTIAC-BUICK-OLDS-GMC-CADILLAC | 1025 E 1ST ST | | | | DERIDDER | LA | 70634-4301 |
| CBG PONTIAC-BUICK-OLDS-GMC-CADILLAC, INC. | 1025 E 1ST ST | | | | DERIDDER | LA | 70634-4301 |
| CBG PONTIAC-BUICK-OLDS-GMC-CADILLAC, INC. | GARY BLACKMON | 1025 E 1ST ST | | | DERIDDER | LA | 70634-4301 |
| CBH | 725 BOARDMAN CANFIELD RD STE D | | | | BOARDMAN | OH | 44512-4381 |
| CBIZ NETWORK SOLUTIONS, INC. | JAMIE KEIM | 201 PROGRESS PKWY | | | MARYLAND HEIGHTS | MO | 63043-3003 |
| CBK REALTY LLC | PO BOX 1869 | 999 ROUTE 46 | | | CLIFTON | NJ | 07015-1869 |
| CBL & ASSOCIATES MANAGEMENT INC | DBA TRIANGLE TOWN CENTER LLC | 5959 TOWN BLVD STE CU 2072 | | | RALEIGH | NC | 27616 |
| CBL ADVERTISING | INSTANT TEE HOUSE | CBL CUSTOM APPAREL | 2313 PENN AVE CHG | | WEST LAWN | PA | 19609 |
| CBL TRUCKING INC | 124 GAITHER DR SUITE 200 | PO BOX 5099 | | | MOUNT LAUREL | NJ | 08054 |
| CBOINS, GERALD M | 258 MCKINNEY RD | | | | LA FOLLETTE | TN | 37766-7629 |
| CBR AUTO CARE | 7987 E BRAINERD RD | | | | CHATTANOOGA | TN | 37421-3204 |
| CBRE | JODI MEADE | 355 SOUTH GRAND AVE. | 27TH FLOOR | | LOS ANGELES | CA | 90071 |
| CBRE CONSULTING INC | 355 S GRAND AVE STE 1200 | | | | LOS ANGELES | CA | 90071-1549 |
| CBS | 1515 BROADWAY FL 48 | | | | NEW YORK | NY | 10036-8901 |
| CBS ASPECTS INC | PO BOX 232 | 2134 FREEPORT RD | | | BOWLING GREEN | KY | 42102-0232 |
| CBS BORING & MACHINE CO INC | 2064 E 2ND ST | | | | DEFIANCE | OH | 43512-8654 |
| CBS BORING & MACHINE CO INC | 33750 RIVIERA | | | | FRASER | MI | 48026-4806 |
| CBS BROADCASTING INC. | 51 WEST 52ND STREET | | | | NEW YORK | NY | 10019 |
| CBS BROADCASTING INC. | CHRISTOPHER SIMKO - SENIOR VICE PRESIDENT, SPORT SALES & MARKETING | 51 WEST 52ND STREET NEW YORK | | | NEW YORK | NY | 10019 |
| CBS BROADCASTING INC. | ELLIOT MARTZ & MARY COLE | 51 WEST 52ND ST. | | | NEW YORK | NY | 10019 |
| CBS BROADCASTING INC. | ELLIOT MARTZ & MARY COLE | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 |
| CBS CORPORATION | 51 W. 52ND STREET | | | | NEW YORK | NY | 10019 |
| CBS CORPORATION | MIKE SMYKLO | 524 WEST 57TH STREET | | | NEW YORK | NY | 10019 |
| CBS RADIO | 840 N CENTRAL AVE | | | | PHOENIX | AZ | 85004-2003 |
| CBS RADIO | PO BOX 730224 | | | | DALLAS | TX | 75373-0224 |
| CBS RADIO | PO BOX 905262 | | | | CHARLOTTE | NC | 28290-5262 |
| CBS RADIO | WAOK/WVEE/WZGC RADIO | 400 COLONY SQ NE STE 800 | | | ATLANTA | GA | 30361-6318 |
| CBS RADIO - WCFS-FM | 22702 NETWORK PL | LOCKBOX 22702 | | | CHICAGO | IL | 60673-1225 |
| CBS RADIO -WBBM FM B96 | 26495 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6114 |
| CBS RADIO/KTWV-FM | 5670 WILSHIRE BLVD STE 200 | | | | LOS ANGELES | CA | 90036-5657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CBS TRANSPORTATION INC | 1905 DOUGLAS DR | | | | PORTAGE | IN | 46359-1301 |
| CBW TRANSPORT SERVICE INC | PO BOX 48 | | | | WOOD RIVER | IL | 62095-0048 |
| CC & J PUBLISHING INC | 22510 MASONIC BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1304 |
| CC DICKSON/COLUMBIA | 2612 LEAH CIR | | | | COLUMBIA | TN | 38401-6214 |
| CC ENVIRONMENTAL LLC | PO BOX 1292 | | | | NORMAN | OK | 73070-1292 |
| CC INDUSTRIES & AFFILIATES | DAVID KENDZIOR | 222 N. LASALLE STREET | | | CHICAGO | IL | 60601 |
| CC INDUSTRIES, LLC, D/B/A CORVETTE CENTRAL | SCOTT KOHN | 13550 THREE OAKS RD | | | SAWYER | MI | 49125-9328 |
| CC METALS & ALLOYS INC | 450 CORPORATE PKWY STE 100 | | | | AMHERST | NY | 14226-1268 |
| CC METALS & ALLOYS INC | PO BOX 73560 | | | | CLEVELAND | OH | 44193-0002 |
| CC MOTOR SALES, LLC | CHARLES LUTHER | 3202 36TH ST S | | | FARGO | ND | 58104-8809 |
| CC PHYSICAL THERAPY | PO BOX 827964 | | | | PHILADELPHIA | PA | 19182-64 |
| CC TECHNOLO/DUBLIN | 6141 AVERY RD | | | | DUBLIN | OH | 43016-8761 |
| CC'S AUTOMOTIVE | 8898 HIGHWAY 21 | | | | HILLSBORO | MO | 63050-2000 |
| CCA STRATEGIES LLC | 216 SOUTH JEFFERSON ST STE 600 | | | | CHICAGO | IL | 60661 |
| CCAC | 800 ALLEGHENY AVE #218 | | | | PITTSBURGH | PA | 15233 |
| CCB CREDIT SERVICES INC | PO BOX 272 | | | | SPRINGFIELD | IL | 62705-0272 |
| CCC ENTERPRISES DALLAS LTD | ATTN RICHARD A CASHEN | 611 CATTLE BARON ROAD | | | FAIRVIEW | TX | 75069 |
| CCC GROUP, INC. | ERNIE BROLL | 5797 DIETRICH RD | | | SAN ANTONIO | TX | 78219-3507 |
| CCC INFORMAT/CHICAGO | ATTN: STEVE LUNT | WORLD TRADE CENTER, CHICAGO | 444 MERCHANDISE MART | | CHICAGO | IL | 60654 |
| CCC INFORMATION SERVICES GROUP INC | 444 MERCHANDISE MART 4TH FL | | | | CHICAGO | IL | 60654 |
| CCC INFORMATION SERVICES INC | 135 S LASALLE DEPT 3795 | | | | CHICAGO | IL | 60654 |
| CCC INFORMATION SERVICES INC | 444 MERCHANDISE MART 4TH FL | | | | CHICAGO | IL | 60654 |
| CCCI SITE DE MINIMIS GROUP | ADMINISTRATIVE FUND | 107 DELAWARE AVE STE 640 | THEORDORE HADZI-ANTICH ESQ | | BUFFALO | NY | 14202-2906 |
| CCCI SITE DE MINIMIS GROUP ADMINISTRATIVE FUND | 50 FOUNTAIN PLZ STE 1230 | THEODORE HADZI ANTICH ESQ | | | BUFFALO | NY | 14202-2212 |
| CCFMG RETIREMENT PS PLAN PSP | JOYCE FIELDS-KEENE  ET AL | U/A DTD 01/01/1988 | FBO MARC SHALIT | 4910 E CLINTON WAY STE 101 | FRESNO | CA | 93727-1560 |
| CCH INC | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 |
| CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 |
| CCH WASHINGTON SERVICE BUREAU INC | 655 15TH ST NW | | | | WASHINGTON | DC | 20005 |
| CCI GROUP USA LLC | 293 STATE ROUTE 18 | STE C | | | EAST BRUNSWICK | NJ | 08816-1928 |
| CCMC-TAX COLLECTOR | SOUTH FIRE DISTRICT | 445 RANDOLPH RD | | | MIDDLETOWN | CT | 06457-5607 |
| CCMP CAPITAL LLC | 301 BALLARDVALE ST STE 3B | | | | WILMINGTON | MA | 01887-4405 |
| CCOKE IVY | COOKE, IVY | 12 MEMPHIS DRIVE | | | GRAY | KY | 40734-6639 |
| CCP COMPANY, LTD., A WHOLLY OWNED SUBSIDIARY OF | BANDAI NAMCO HOLDINGS INC. & BANDAI CO., LTD. | | | | | | |
| CCS ASSOCIATES L P | 1440 BUBBLING CREEK ROAD | | | | ATLANTA | GA | 30319-2104 |
| CCS CARPET DIVISION INC | 1485 S LIPAN ST | | | | DENVER | CO | 80229-3410 |
| CCS PENSION TRUST | 214 BEECH DR S | | | | RIVER EDGE | NJ | 07661-1131 |
| CCT AUTO TRANS INC | 6 HILLSIDE COURT | | | HAMPTON CANADA ON L0B 1J0 CANADA | | | |
| CCT STAMTEC CORP | TELEFLEX AUTOMOTIVE GROUP | 21535 HOOVER RD | | | WARREN | MI | 48089 |
| CD CARRIERS INC | PO BOX 36 | | | | AMBIA | IN | 47917-0036 |
| CDANIELS, EVELYN M | 1012 NORTH WOODBURN AVENUE | | | | BLOOMINGTON | IN | 47404-3438 |
| CDC INC | PO BOX 4070 | | | | STAMFORD | CT | 06907-0070 |
| CDESG LLC | DBA SOURCEGEAR LLC | 115 N NEIL ST STE 408 | | | CHAMPAIGN | IL | 61820-4024 |
| CDI CENTRE LLC | 7884 OFFICE PARK BLVD STE 100 | | | | BATON ROUGE | LA | 70809-7650 |
| CDI CORPORATION | 1960 RESEARCH DR STE 200 | | | | TROY | MI | 48083-2162 |
| CDI PROFESSIONAL SERVICES | 1960 RESEARCH DR STE 200 | | | | TROY | MI | 48083-2162 |
| CDI/28000 DEQUINDRE | 28000 DEQUINDRE RD | | | | WARREN | MI | 48092-2468 |
| CDM MACHINE COMPANY INC | 24450 CAPITOL | | | | REDFORD | MI | 48239-2444 |
| CDM MEDICAL INC | 816 LADERA DR | | | | FORT WORTH | TX | 76108-9203 |
| CDM SULLIVAN, LLC | RICHARD COX | 2406 N SECTION ST | | | SULLIVAN | IN | 47882-7522 |
| CDM2, INC., D/B/A V-TECH | DAN FLOYD | 306 OTTERSON DR STE 100 | | | CHICO | CA | 95928-8204 |
| CDN ENTERPRISES INC | 46788 FIELDS DR | | | | SHELBY TOWNSHIP | MI | 48315-5164 |
| CDP/ROSEVILLE | 16517 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2032 |
| CDPRODUCT/PONTIAC | 1500 HIGHWOOD E | PLANT 1 | | | PONTIAC | MI | 48340-1233 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CDPRODUCT/TROY | 667 ELMWOOD DR | | | TROY | MI | 48083-2804 |
| CDS ENGINEERING LLC | 16140 GLASTONBURY | | | DETROIT | MI | 48219-4138 |
| CDSS SYSTEMS INTEGRATORS INC | 43311 JOY RD #316 | | | CANTON | MI | 48187 |
| CDV COSTA PIPING SYSTEMS INC | 1500 N STEPHENSON HWY | | | ROYAL OAK | MI | 48067-1524 |
| CDW COMPUTER CENTER INC | 200 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061-1577 |
| CDW CORP | 200 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061-1577 |
| CDW DIRECT LLC | 200 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061-1577 |
| CDW/VERNON HILLS | 200 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061-1577 |
| CE COMMUNICA/WARREN | 30400 VAN DYKE AVE | | | WARREN | MI | 48093-2368 |
| CE COMMUNICATIONS | 30400 VAN DYKE AVE | | | WARREN | MI | 48093-2368 |
| CE COMMUNICATIONS INC | 30400 VAN DYKE AVE | | | WARREN | MI | 48093-2368 |
| CE GROUP INC | 200 E GRAYSON ST STE 212 | | | SAN ANTONIO | TX | 78215-1270 |
| CE HUTCHINSON FLEXIBLES AUTOMOBILES | 781 RUE ST GABRIEL | | AMILLY FR 45200 FRANCE | | | |
| CE SCHWAIGER/GR RAPD | 2357 KINNEY AVE NW | | | GRAND RAPIDS | MI | 49534-1155 |
| CE THERMAL CERAMICS DE FRANCE | ROUTE DE ALTENSTADT | BOITE POSTAL 148 | WISSEMBOURG FR 67163 FRANCE | | | |
| CE TRANSPORT SERVICES INC | 13 WATEREDGE | | POINTE CLAIRE PQ H9S 5G8 CANADA | | | |
| CEABON W MARTIN | 357 S 9TH ST | | | SAGINAW | MI | 48601-1827 |
| CEACHIEH YANG | 26361 GLENWOOD DR | | | NOVI | MI | 48374-2139 |
| CEADER, JAMES J | 1604 URBANA ST | | | WESTVILLE | IL | 61883-1034 |
| CEALIE COLLING | 2424 WEAVER ST | | | DAYTON | OH | 45408-2456 |
| CEANE TIERNEY MARKS | CGM IRA CUSTODIAN | 4633 38TH ST N | | ARLINGTON | VA | 22207-4354 |
| CEANE, NANCY | 5142 SPRUCEVIEW LN | | | FOWLERVILLE | MI | 48836-9648 |
| CEANNA BERRY | PO BOX 90645 | | | BURTON | MI | 48509-0645 |
| CEARFOSS, DORIS L | PO BOX 182 | | | GREENBACKVILLE | VA | 23356-0182 |
| CEARL ALFORD | 10805 SE 51ST AVE | | | BELLEVIEW | FL | 34420-8302 |
| CEARL C ALFORD | 10805 SE 51ST AVE | | | BELLEVIEW | FL | 34420-8302 |
| CEARLEY DANIEL J | CEARLEY, DANIEL | 110 E KALISTE SALOOM RD STE 101 | | LAFAYETTE | LA | 70508-8509 |
| CEARLEY, ALVIN M | PO BOX 583 | | | TROUP | TX | 75789-0583 |
| CEARLEY, RICHARD A | 4200 BENNETT DR | | | FAIRFIELD | OH | 45011-9209 |
| CEARLEY, ROBERT L | 2260 MILLVILLE AVE | | | HAMILTON | OH | 45013-4206 |
| CEASAR T WRIGHT JR | 111 N. PAUL LAURENCE DUNBAR ST | | | DAYTON | OH | 45402 |
| CEASAR WRIGHT | 219   GLENSIDE DR | | | TROTWOOD | OH | 45426-2733 |
| CEASAR, NORITA | 55601 MITCHELL RD | | | ANZA | CA | 92539 |
| CEASAR, SHIRLEY R | 3966 LAWLEY AVE | | | WATERFORD | MI | 48328-4052 |
| CEASE, JOHN E | 204 APPIAN WAY | | | UNION CITY | CA | 94587-3706 |
| CEASE, JOHN L | 610 W BRAND ST | | | DURAND | MI | 48429-1119 |
| CEASE, RONALD L | 322 LAKEVIEW RD | | | LEVERING | MI | 49755-9748 |
| CEASER DERRICK JR (466609) | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | CHICAGO | IL | 60607 |
| CEASER, JOHN | 408 GRAND ST #203 | | | ROSELLE | NJ | 07203-2200 |
| CEASER, LOUIS | 1426 HIGHGATE RD | | | KALAMAZOO | MI | 49006-1990 |
| CEASER, SHIRLEY I | 1825 MAPLE PARK DR W | | | CANTON | MI | 48188-4829 |
| CEASOR, THERESA | 6323 PIN CHERRY CT | | | EAST AMHERST | NY | 14051-1557 |
| CEATRA A WASHINGTON | 6485  GREENBROOK DR. | | | TROTWOOD | OH | 45426-1307 |
| CEBALLOS CARLOS | 422 WILLIAMSON AVE | | | JOLIET | IL | 60432-1251 |
| CEBALLOS, DAVID K | 1128 E 60TH ST | | | LOS ANGELES | CA | 90001-1118 |
| CEBALLOS, NAOMI M | 18106 ERIK CT UNIT 575 | | | SANTA CLARITA | CA | 91387-4979 |
| CEBALLOS, PETER C | 38 GRIMES DR | | | MARTINSBURG | WV | 25403-2377 |
| CEBER PERKINS JR | 304 ROLFE DR | | | APOPKA | FL | 32703-4738 |
| CEBERT G WATSON | 4350 LOUD DAM RD | | | GLENNIE | MI | 48737-9402 |
| CEBERT WATSON | 4350 LOUD DAM RD | | | GLENNIE | MI | 48737-9402 |
| CEBERUS CAPITAL MANAGEMENT LP | ATTN: SETH GARDNER, LEGAL COUNSEL | 299 PARK AVENUE | | NEW YORK | NY | 10171 |
| CEBRENNA MORGAN | 48 SWEENEY ST | | | BUFFALO | NY | 14211-3022 |
| CEBUL, JULIA C | 3623 AYNSLEY DRIVE | | | ROCHESTER HLS | MI | 48306-3779 |
| CEBULA JR., STANLEY L | 94 WARREN DR | | | ELKTON | MD | 21921-4870 |
| CEBULA JR., STANLEY LEE | 94 WARREN DR | | | ELKTON | MD | 21921-4870 |
| CEBULA, BRIAN A | 4095 CROOKED LN | | | NEWPORT | MI | 48166-7831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CEBULA, EVELYN V | 9016 SEMINOLE | | | | REDFORD | MI | 48239-2324 |
| CEBULA, GREGORY G | 8324 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9589 |
| CEBULA, OLGA A | 29323 CAMPBELL DR | | | | WARREN | MI | 48093-5232 |
| CEBULA, STANLEY L | 200A LANDING LN | | | | ELKTON | MD | 21921 |
| CEBULA, STANLEY L | 94 WARREN DR | | | | ELKTON | MD | 21921-4870 |
| CEBULSKE, EDWARD R | 9614 HOLDENER PL | | | | FAIRVIEW HTS | IL | 62208-2305 |
| CEBULSKI JR., JOHN F | 11012 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-3608 |
| CEBULSKI, DEBORAH M | 19574 STAMFORD DRIVE | | | | LIVONIA | MI | 48152-1241 |
| CEBULSKI, HERSCHEL H | 8220 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-8730 |
| CEBULSKI, MATTHEW R | 20124 SHADY LANE AVE | | | | ST CLAIR SHRS | MI | 48080-1750 |
| CEBULSKI, RONALD C | 9216 CAPRICE DR | | | | PLYMOUTH | MI | 48170-4706 |
| CEBULSKI, TEINO | 4219 EAST FORT KING STREET | | | | OCALA | FL | 34470-1411 |
| CEC CONSULTANTS INC | 11699 BROOKPARK RD | | | | CLEVELAND | OH | 44130-1135 |
| CEC CONTROLS CO INC | 14555 BARBER AVE | | | | WARREN | MI | 48088-6002 |
| CEC CONTROLS COMPANY INC | (AS SUBCONTRACTOR TO JERVIS B WEBB COMPANY) | C/O KENNETH SILVER | HERTZ SCHRAM PC | 1760 S TELEGRAPH RD  STE 300 | BLOOMFIELD HILLS | MI | 48302 |
| CEC CONTROLS COMPANY INC | (AS SUBCONTRACTOR TO JERVIS B WEBB COMPANY) | C/O KENNETH SILVER  HERTZ SCHRAM PC | 1760 S TELEGRAPH RD | STE 300 | BLOOMFIELD HILLS | MI | 48302 |
| CEC CONTROLS COMPANY INC | 14555 BARBER AVE | | | | WARREN | MI | 48088-6002 |
| CEC CONTROLS COMPANY INC | 50208 DENNIS CT | | | | WIXOM | MI | 48393-2023 |
| CEC INDUSTRIES LTD | 599 BOND ST | | | | LINCOLNSHIRE | IL | 60069-4226 |
| CEC INDUSTRIES LTD | KEN BALLOWE X106 | 599 BOND STREET | | MAUA 09370-904 BRAZIL | | | |
| CECCACCI, ARDUINO | 42471 ARCADIA DR | | | | STERLING HTS | MI | 48313-2609 |
| CECCACCI, JOSEPH W | 15827 EDSEL DR | | | | CLINTON TWP | MI | 48035-2117 |
| CECCARELLI, ANTONIO | 11391 SUFFOLK DR | | | | SOUTHGATE | MI | 48195-3356 |
| CECCARONI, DIANE M | 22 JIONZO RD | | | | MILFORD | MA | 01757-1833 |
| CECCARONI, FRANK | 22 SUMMER ST | | | | HOLLISTON | MA | 01746-2242 |
| CECCATO FAMILY TRUST | RINO A CECCATO TTEE | 250 VALLEY ST | | | DALY CITY | CA | 94014 |
| CECCATO, DINO | 6716A BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |
| CECCATO, MARIA T | 6716A BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |
| CECCHINE JOHN I (431806) - CECCINE JOHN L | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| CECCHINI, GERALD D | 15615 WINDMILL POINTE DR | | | | GROSSE POINTE | MI | 48230-1858 |
| CECCHINI, THOMAS J | 1918 KANSAS AVE | | | | FLINT | MI | 48506-3714 |
| CECCOLI, JOHN P | 5103 W WATERBERRY DR | | | | HURON | OH | 44839-2267 |
| CECCONI LYLLA | CECCONI, JOSEPH | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD SUITE 300 | | LOS ANGELES | CA | 90036 |
| CECCONI LYLLA | CECCONI, LYLLA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CECCONI, RICHARD A | 104 W RICHMOND RD | | | | EAST SYRACUSE | NY | 13057-2640 |
| CECE, ALEX P | 15803 EDMORE DR | | | | DETROIT | MI | 48205-1430 |
| CECE, BRIAN K | 5178 W CARPENTER RD | | | | FLINT | MI | 48504-1166 |
| CECE, BRIAN KEITH | 5178 W CARPENTER RD | | | | FLINT | MI | 48504-1166 |
| CECE, DENNIS M | 24379 YVONNE DR | | | | BROWNSTOWN | MI | 48134-9163 |
| CECE, DENNIS MICHAEL | 24379 YVONNE DR | | | | BROWNSTOWN | MI | 48134-9163 |
| CECE, NELLIE E | 2347 ULA DR | | | | CLIO | MI | 48420-1065 |
| CECEIL R EHRICH TTEE | FBO CECEIL R EHRICH | REVOCABLE TRUST DTD 6/10/91 | 50 POPHAM RD APT 5E | | SCARSDALE | NY | 10583-4218 |
| CECELIA A HAXTER | 20111 EAGLE GLEN WAY | | | | ESTERO | FL | 33928 |
| CECELIA A HERNANDEZ | 9118 OTTER PASS | | | | TAMPA | FL | 33626-3615 |
| CECELIA A WOODS BENE IRA | MARY ETTA THOMPSON (DECD) | 02 03 2002 | FCC AS CUSTODIAN | 102 NE BRIARCLIFF ROAD | KANSAS CITY | MO | 64116-4512 |
| CECELIA ADAMS | PO BOX 60135 | | | | DAYTON | OH | 45406-0135 |
| CECELIA ALTIZER | 1410 S GRAND AVE W | | | | SPRINGFIELD | IL | 62704-3466 |
| CECELIA APPELBAUM TTEE | APPELBAUM FAMILY TRUST U/A | DTD 10/20/1989 | 8515 COSTA VERDE BLVD, APT #1656 | | SAN DIEGO | CA | 92122-1148 |
| CECELIA ATWOOD | 132 GORDON AVE | | | | HAMILTON | OH | 45013-2926 |
| CECELIA B DRURY | 455 POINCIANA DR | | | | SARASOTA | FL | 34243-2135 |
| CECELIA BALDWIN | 404 LASALLE ST | | | | BAY CITY | MI | 48706-3948 |
| CECELIA BARR | 141 CHESTNUT HILL DR APT 314 | | | | RAVENNA | OH | 44266-3920 |
| CECELIA BORUSZEWSKI | 59 GROVE LN | | | | SAN ANSELMO | CA | 94960-2102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CECELIA BRADY | 150 WILLOW ST | | | | E BRUNSWICK | NJ | 08816-3137 |
| CECELIA BROOKS | 3178 BERTHA AVE | | | | FLINT | MI | 48504-1860 |
| CECELIA BROOKS | 900 RUE DE LA PAIX APT 312 | | | | CINCINNATI | OH | 45220-1044 |
| CECELIA C DOTSON | 5132 NEW SAVANNAH CIRCLE | | | | WESLEY CHAPEL | FL | 33545-1613 |
| CECELIA CHALDEN | 6608 174TH ST | | | | TINLEY PARK | IL | 60477-3528 |
| CECELIA CIESZKOWSKI | 9872 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1353 |
| CECELIA CLASH | 122 JUNIPER LN | | | | BALTIMORE | MD | 21222-6238 |
| CECELIA CONTRERAS | 9050 STONEHAUSE CT | | | | CLARKSTON | MI | 48348-4267 |
| CECELIA DARRELL | 2305 BRISBANE DRIVE | | | | ARLINGTON | TX | 76018-2565 |
| CECELIA DELESTOWICZ | 5830 W 108TH PL | | | | WESTMINSTER | CO | 80020-6401 |
| CECELIA DEMAURO | 4 DAYTON PL | | | | MERIDEN | CT | 06450-4344 |
| CECELIA DILULLO | 908 S COPPER ST | | | | DEMING | NM | 88030-4604 |
| CECELIA DZIELINSKI | 305 PANSEY LN | | | | MATTESON | IL | 60443-1484 |
| CECELIA E BARRIOS | 5026 E 4TH ST | | | | TUCSON | AZ | 85711-2110 |
| CECELIA E JOHNSON | 1541  WOODHILL, N.E. | | | | WARREN | OH | 44484-3932 |
| CECELIA EDMONDSON | 1902 ISLAND CIR APT 101 | | | | KISSIMMEE | FL | 34741-3172 |
| CECELIA FADALE | 245 WADSWORTH AVE | | | | TONAWANDA | NY | 14150-5120 |
| CECELIA FAWCETT | 10996 CRAB APPLE COURT | | | | STRONGSVILLE | OH | 44136-3768 |
| CECELIA FRANK | 4617 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1902 |
| CECELIA G BARR | 141 CHESTNUT HILL DR | APT 302 | | | RAVENNA | OH | 44266-3920 |
| CECELIA G TRIMBLE | 122 RIVERVIEW DR | | | | PIKEVILLE | KY | 41501-3755 |
| CECELIA GENSTERBLUM | 718 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6565 |
| CECELIA H LAFFIN | 1030  CHILI-COLDWATER RD | | | | ROCHESTER | NY | 14624-4542 |
| CECELIA HARAN-SHARP | 732   CLOSE CIR | | | | WEBSTER | NY | 14580-9174 |
| CECELIA HARECZMAK | 4035 YELLOWKNIFE ST APT 5 | | | | IRWIN | PA | 15642-9512 |
| CECELIA HECK | 13803 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4301 |
| CECELIA HOWARD | 8940 MONROE RD APT G10 | | | | DURAND | MI | 48429-1081 |
| CECELIA I GENSLER | 258 EAST BROAD ST | | | | NEWTON FALLS | OH | 44444 |
| CECELIA J STOLLER & | EDWIN L STOLLER JT TEN | 3877 CARAMBOLA CIRCLE NORTH | | | COCONUT CREEK | FL | 33066-2446 |
| CECELIA JASZCZ | 30508 J CARLS STREET | | | | ROSEVILLE | MI | 48066-1413 |
| CECELIA JOHNSON | 1541 WOODHILL CIR NE | | | | WARREN | OH | 44484-3932 |
| CECELIA JOHNSON | 9526 MANOR ST | | | | DETROIT | MI | 48204-2536 |
| CECELIA JOHNSON | PO BOX 703 | | | | BRONX | NY | 10462-0563 |
| CECELIA JONES | PO BOX 144 | 6406 12TH ST | | | OTTER LAKE | MI | 48464-0144 |
| CECELIA K ULRICH | RICHARD L ULRICH JT TEN | 7000 TERRANN DRIVE | | | HARRISBURG | PA | 17112-8991 |
| CECELIA KERR | 8577 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2517 |
| CECELIA KOLIBCZYNSKI | 154 GANNET DR | C/O JOYCE A SUESS | | | SOUTHINGTON | CT | 06489-1715 |
| CECELIA KUBIK | 7811 DOUBLE OAKS RD | | | | ATHENS | TX | 75752-6294 |
| CECELIA L TILTON | 33 HYDE PARK | | | | LOCKPORT | NY | 14094-4719 |
| CECELIA LAFFIN | 1030 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-4542 |
| CECELIA LANDIS | 8373 HUNT CLUB CT | | | | GRAND BLANC | MI | 48439-9260 |
| CECELIA LILIEN LIV TR | CECELIA LILIEN & | LAWRENCE LILIEN CO TTEES | DTD 12/15/93 | 12121 E GOLD DUST AVE | SCOTTSDALE | AZ | 85259-5117 |
| CECELIA LINEBERRY | 8815 KNAPP ROAD, APT D5 | | | | HOUGHTON LAKE | MI | 48629 |
| CECELIA M KESSLER R/O IRA | FCC AS CUSTODIAN | 7709 STONEHENGE DR | | | CINCINNATI | OH | 45242-6205 |
| CECELIA M SOLOMON | 167 CAMPBELL AVENUE | | | | REVERE | MA | 02151-3571 |
| CECELIA M TOBIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1529 MIRAMAR | | BALBOA | CA | 92661 |
| CECELIA M WASHINGTON | 4016 FRASER ST | | | | FLINT | MI | 48532-3841 |
| CECELIA M WYATT | 12 BROOKE AVENUE | | | | ANNAPOLIS | MD | 21401-3406 |
| CECELIA MARINO | 3725 WATERBRIDGE LN | | | | MIAMISBURG | OH | 45342-6728 |
| CECELIA MATTHEWS | 14807 PIERCE RD | | | | BYRON | MI | 48418-8882 |
| CECELIA MATULA | 7676 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9771 |
| CECELIA MCQUISTON | 616 QUEEN ST | | | | OWOSSO | MI | 48867-2450 |
| CECELIA N BEST | CGM IRA CUSTODIAN | 11013 BOCA WOODS LANE | | | BOCA RATON | FL | 33428-1837 |
| CECELIA N BEST TTEE | FBO SEYMOUR BEST 2ND AMEN INTE | U/A/D 01-26-1994 | 11013 BOCA WOODS LANE | | BOCA RATON | FL | 33428-1837 |
| CECELIA NEAL | 7003 LESOURDSVILLE WEST CHESTER RD | | | | LIBERTY TWP | OH | 45011-9732 |
| CECELIA OSTRANDER | 205 MILL OAKS LN | | | | HOLLY | MI | 48442-8999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CECELIA PASTIVA | 1525 KENT DR | | | | DAVISON | MI | 48423-2345 |
| CECELIA PATERICK | 112 HIDDEN COVE LN | | | | PONTE VEDRA BEACH | FL | 32082-2154 |
| CECELIA PEELE | 3751 S RANGELINE RD | | | | WEST MILTON | OH | 45383-9617 |
| CECELIA PIETKA | 17348 BERT AVE | | | | ALLEN PARK | MI | 48101-3446 |
| CECELIA PITTMAN | 320 JEWETT AVE | | | | STATEN ISLAND | NY | 10302-2634 |
| CECELIA PORTER | 700 NAPA VALLEY DR APT 4 | | | | MILFORD | MI | 48381-1064 |
| CECELIA R WANEK | 120 SAINT MARYS BLVD | | | | GREEN BAY | WI | 54301-2602 |
| CECELIA RAKONZA | 3000 N PEEBLY DR | | | | MIDWEST CITY | OK | 73110-1508 |
| CECELIA RAY | 4544 ALURA PL | | | | SAGINAW | MI | 48604-1032 |
| CECELIA ROGERS | 67 MAPLE ST | | | | WHITE PLAINS | NY | 10603-2622 |
| CECELIA RUTKOWSKI | 10 GREENWOOD | | | | IRVINE | CA | 92604-3106 |
| CECELIA RYGIEL | 9679 MERCEDES ST | | | | DEARBORN HEIGHTS | MI | 48127-1076 |
| CECELIA S OSTRANDER | 205 MILL OAKS LN | | | | HOLLY | MI | 48442-8999 |
| CECELIA SILVA | 1293 GINGER WAY | | | | MANTECA | CA | 95336-6201 |
| CECELIA SOLDATEK | 35322 DODGE PARK RD APT 1B | | | | STERLING HTS | MI | 48312-3971 |
| CECELIA STECIK | 7723 SAINT LAWRENCE AVE | | | | SWISSVALE | PA | 15218-2138 |
| CECELIA STEVENS | APT 103 | 6520 BALSAM DRIVE | | | HUDSONVILLE | MI | 49426-9207 |
| CECELIA SUBLER | 11278 STATE ROUTE 185 | | | | VERSAILLES | OH | 45380-9413 |
| CECELIA SYLVESTER | 1540 STATE HIGHWAY 31 | | | | MANDERSON | WY | 82432-9708 |
| CECELIA TERRY | 2482 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1742 |
| CECELIA TILTON | 33 HYDE PARK | | | | LOCKPORT | NY | 14094-4719 |
| CECELIA TINTERA TRUSTEE | U/A/D 4/4/06 | CECELIA TINTERA TRUST | 1227 S WILLIAMS #2 | | WESTMONT | IL | 60559 |
| CECELIA ULANSKI | 4469 STACY CT | | | | CLIO | MI | 48420-9408 |
| CECELIA WARDYNSKI | 1209 S WARNER ST | | | | BAY CITY | MI | 48706-5169 |
| CECELIA WARPOLE | 10 PEACH RD | | | | ELKTON | MD | 21921-4106 |
| CECELIA WARREN | 10121 DIANA DR | | | | TECUMSEH | MI | 49286-9794 |
| CECELIA WESLEY | 904 TRENTON PL | | | | LANSING | MI | 48917-4842 |
| CECELIA WHITING | 6409 E M-21 | | | | CORUNNA | MI | 48817 |
| CECELIA WHITLEY | 1426 WESTWIND DR | | | | AVON | IN | 46123-8317 |
| CECELIA WILLIAMS | 8508 GRAND VIEW DR | | | | GRAND BLANC | MI | 48439-7373 |
| CECELIA WORLD | 622 LINCOLN RD | C/O NANCY A WOLFGRAM | | | GROSSE POINTE | MI | 48230-1220 |
| CECELIA YORKE | C/O TRUE PUBLIC RELATIONS | 6725 SUNSET BLVD #570 | | | LOS ANGELES | CA | 90028-7180 |
| CECELIO CALDERON | 26756 ROUGE RIVER DR | | | | DEARBORN HTS | MI | 48127-1642 |
| CECELYA MORSBY | 134 WESTEND AVE | | | | FREEPORT | NY | 11520-5246 |
| CECERE JR, JAMES T | 135 ISLAND DR | | | | POLAND | OH | 44514-1604 |
| CECERE, ANTHONY M | 6855 EAGLE DR | | | | NINEVEH | IN | 46164-9634 |
| CECERE, LYNDA M | 8830 7TH AVE | | | | BROOKLYN | NY | 11228-3505 |
| CECH COOPERATION | 3984 CABARET TRAIL W | | | | SAGINAW | MI | 48603 |
| CECH CORP/LIVONIA | 3984 CABARET TRL W | STE 1 | | | SAGINAW | MI | 48603-2270 |
| CECH, CHRISTIN A | 8680 SOUTH GLEN FOREST COURT | | | | OAK CREEK | WI | 53154-3533 |
| CECH, COLLEEN J | 100 S JEFFERSON - 2ND FLOOR | | | | SAGINAW | MI | 48607 |
| CECH, DANIEL E | 1530 S M 52 | | | | OWOSSO | MI | 48867-8915 |
| CECH, DENNIS R | 2722 THORNWOOD DRIVE | | | | NIAGARA FALLS | NY | 14304 |
| CECH, JAMES P | 348 N ROBERT CT | | | | OAK CREEK | WI | 53154-5736 |
| CECH, JOAN K | 201 RICEMILL CIR | | | | SUNSET BEACH | NC | 28468-4411 |
| CECH, JOSEPH E | 203 W GENESEE ST | | | | DURAND | MI | 48429-1155 |
| CECH, OLDRICH | 2627 W M 21 LOT 83 | | | | OWOSSO | MI | 48867-8123 |
| CECH, PAUL P | 969 GREENVIEW CT APT 51 | KNOLLS NORTH | | | ROCHESTER HILLS | MI | 48307-1075 |
| CECH, ROBERT A | 113 WORTH ST | | | | SANDUSKY | MI | 48471-1240 |
| CECHANOWICZ, ALEXANDER | 1400 BRAEBURY WAY | | | | TRAVERSE CITY | MI | 49686-9255 |
| CECIEL WALKER | 5010 S MARTINDALE ST | | | | DETROIT | MI | 48204-2941 |
| CECIL A BENJAMIN | ALBERTHA L BENJAMIN JTWROS | 347 MT HOPE BLVD | | | HASTINGS ON HUDSON | NY | 10706-2606 |
| CECIL A DARBY | 416 SPRING HARBOR DR | | | | COLUMBUS | GA | 31904 |
| CECIL A NELKIE TRUSTEE | U/A DTD 06-19-2006 | THE NELKIE TRUST #1 | 849 NEWMAN ST | | EAST TAWAS | MI | 48730 |
| CECIL A QUICK | 1806 SAGEBRUSH TRL | | | | EULESS | TX | 76040-4822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CECIL A WILLIAMSON | 730 TRINA AVE | | | | W CARROLLTON | OH | 45449-1316 |
| CECIL A WYETT | 4919 S NATIONAL PLACE BLVD | | | | SPRINGFIELD | MO | 65810-2456 |
| CECIL ABBOTT I I I | 4067 BALD EAGLE LN | | | | JACKSONVILLE | FL | 32257-7124 |
| CECIL ABNER | 1521 N D ST | | | | ELWOOD | IN | 46036-1517 |
| CECIL ADAMS | 2233 FRANKFORD RD | | | | CARO | MI | 48723-9475 |
| CECIL ADAMS | 2963 GORDON RD | | | | SENOIA | GA | 30276-2638 |
| CECIL ADKINS | 428 HENDERSON BR | | | | HARTS | WV | 25524-9708 |
| CECIL ADKINS | 52650 GARFIELD RD | | | | WAKEMAN | OH | 44889-9554 |
| CECIL ALCORN | 1055 PRINCETON RD | | | | WEST MILTON | OH | 45383-1372 |
| CECIL ALLEN | 184 CIRCLE DR | | | | STANFORD | KY | 40484-9552 |
| CECIL ALLEN | 739 UNIVERSITY AVE | | | | ELYRIA | OH | 44035-7240 |
| CECIL AMISON SR | 4050 GREEN MEADOWS BLVD | | | | YPSILANTI | MI | 48197 |
| CECIL AMOS | 117 EBONY LN | | | | GRAY | TN | 37615-2368 |
| CECIL ARRENDALE | 625 ARRENDALE RD | | | | DAHLONEGA | GA | 30533-5131 |
| CECIL ASBURY I I | 13280 N JENNINGS RD | PO BOX 82 | | | CLIO | MI | 48420-8826 |
| CECIL ATKISSION AUTOMOTIVE GROUP LP | CECIL ATKISSION | 2500 INTERSTATE - 10 | | | ORANGE | TX | 77632 |
| CECIL ATKISSION MOTORS | 2500 INTERSTATE - 10 | | | | ORANGE | TX | 77632 |
| CECIL ATKISSION MOTORS | 550 BENSON DR | | | | KERRVILLE | TX | 78028-2507 |
| CECIL AYERS | 9926 ISLAND HARBOR DR | | | | PORT RICHEY | FL | 34668-3551 |
| CECIL B AMOS, | DOROTHY L AMOS  AND | C ALISA FLINT | JT TEN | 117 EBONY LN | GRAY | TN | 37615 |
| CECIL B HENN | 6730 WOOD GLEN CT | | | | FORT WAYNE | IN | 46814-4565 |
| CECIL B MCGEE | 3767 HOLY CROSS WAY | | | | DECATUR | GA | 30034-5610 |
| CECIL BAILEY | 301 E HALL ACRES RD TRLR 534 | | | | PHARR | TX | 78577-5173 |
| CECIL BARNES JR | 24810 LITTLE MACK AVE | | | | ST CLAIR SHRS | MI | 48080-1119 |
| CECIL BATES | 2818 DRAPER ST | | | | INDIANAPOLIS | IN | 46203-5316 |
| CECIL BAZEMORE | 510 MEMORIAL DR E | | | | AHOSKIE | NC | 27910-3934 |
| CECIL BELLAMY | 692 CHURCH RD | | | | FYFFE | AL | 35971-3617 |
| CECIL BICKNELL | 1260 MAUE RD | | | | MIAMISBURG | OH | 45342-3475 |
| CECIL BIVINS | 112 EBNER ST | | | | GRAFORD | TX | 76449-3133 |
| CECIL BLAKE | 2084 N LAKE WILSON RD | | | | HILLSDALE | MI | 49242-9375 |
| CECIL BOHANAN | 4308 N WHEELER AVE | | | | BETHANY | OK | 73008-2857 |
| CECIL BOLLING | 67476 HIDDEN OAK LN | | | | WASHINGTN TWP | MI | 48095-1835 |
| CECIL BOMAR | CGM IRA ROLLOVER CUSTODIAN | 318 HIGHMEADOW ST | | | NACOGDOCHES | TX | 75965-2400 |
| CECIL BOWEN | PO BOX 1125 | | | | HUDSON | NC | 28638-1125 |
| CECIL BOWMAN | 7297 LARSON RD SW | | | | SOUTH BOARDMAN | MI | 49680-9541 |
| CECIL BOYLE | 6400 BIG OAK CT | | | | ARLINGTON | TX | 76001-5366 |
| CECIL BRAY | 2910 MUSGRAVE RD | | | | MARTINSVILLE | IN | 46151-8247 |
| CECIL BRENNEMAN | 1044 11TH AVE | MURRAY MANOR | | | WILMINGTON | DE | 19808-4969 |
| CECIL BROCK | 3515 BROCK LN | | | | BEDFORD | IN | 47421-9799 |
| CECIL BRONNER | 11595 WEST C. ROAD 1000N | | | | GASTON | IN | 47342 |
| CECIL BROWN | 337 W. HUDSON AVE. | | | | DAYTON | OH | 45406 |
| CECIL BROWN | G2122 EAST STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458 |
| CECIL BRUMLEY | 971 BEN WINK RD | | | | WEST MONROE | LA | 71292-8347 |
| CECIL BURCH | 3680 SHERIDAN RD | | | | SAGINAW | MI | 48601-5035 |
| CECIL BURKE | 10349 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| CECIL BURKS | 3517 MAPLE RD | | | | LOUISVILLE | KY | 40299-3528 |
| CECIL BURR JR | 25441 OSBORNE RD | | | | COLUMBIA STA | OH | 44028-9568 |
| CECIL BYRD | 9541 DOGWOOD ST | | | | FRISCO | TX | 75034-2741 |
| CECIL C CHARLTON AND | VERONICA CHARLTON JTWROS | MAY DAY MANDEVILLE | 2 SOUTH RACE COURSE | MANDEVILLE JAMAICA | | | |
| CECIL C CHOATE | SOUTHWEST SECURITIES INC | 426 PEARLY TOP RD | | | RED OAK | TX | 75154-8150 |
| CECIL C GRAHAM M D IRA | FCC AS CUSTODIAN | 120 WEST AZALEA DR. | | | LONG BEACH | MS | 39560-6304 |
| CECIL C MORGAN | 826 ENGLEWOOD DR | | | | ENGLEWOOD | OH | 45322-2809 |
| CECIL CAMERON | PO BOX 21 | | | | SOUTH WEBSTER | OH | 45682-0021 |
| CECIL CAMPBELL | 1929 GREENWOOD RD | | | | LAPEER | MI | 48446-9337 |
| CECIL CANNON | 602 LAZY PINE RD | | | | FLETCHER | OK | 73541-9407 |
| CECIL CARPENTER | 10 LEWIS DR | | | | ABERDEEN | MD | 21001-4405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CECIL CARRERAS | 2374 S DUFFIELD RD | | | | LENNON | MI | 48449-9706 |
| CECIL CARRICO | 902 SOUTH SUNSET DRIVE | | | | PINCKNEYVILLE | IL | 62274-1550 |
| CECIL CHAPPELL | 8900 A. DAVY DRIVE | | | | HALE | MI | 48739 |
| CECIL CHESTNUT | 2710 OAKLEAF AVE | | | | CINCINNATI | OH | 45212-1330 |
| CECIL CHRISTY | RR 7 BOX 345 | | | | FAIRMONT | WV | 26554-8932 |
| CECIL CLARK CHEVROLET, INC | 8843 US HIGHWAY 441 | | | | LEESBURG | FL | 34788-4022 |
| CECIL CLARK CHEVROLET, INC | GREGORY CLARK | 8843 US HIGHWAY 441 | | | LEESBURG | FL | 34788-4022 |
| CECIL CLAY | 327 E KLINE ST | | | | GIRARD | OH | 44420-2625 |
| CECIL CLAYTON JR IRA | FCC AS CUSTODIAN | 514 CHURCH RD | | | PT PLEASANT | NJ | 08742-2735 |
| CECIL CLEM JR | 24166 SHIPLEY HOLLOW RD | | | | ELKMONT | AL | 35620-4900 |
| CECIL COMMUNITY COLLEGE | ACCOUNTS RECEIVABLE | 1 SEAHAWK DR | | | NORTH EAST | MD | 21901-1900 |
| CECIL CONNER | 8735 NORRIS RD R 1 | | | | DELTON | MI | 49046 |
| CECIL COOK | 328 W CHERRY ST | | | | POTTERVILLE | MI | 48876-9737 |
| CECIL COPE | 125 YELLOWSTONE DR #10 | | | | WHITNEY | TX | 76692 |
| CECIL COPELAND | 3645 W COLUMBIA RD | | | | MASON | MI | 48854-9598 |
| CECIL COSTELLO | 13330 N STATE RD | | | | OTISVILLE | MI | 48463-9787 |
| CECIL COTTERMAN | 4419 WOLF RD | | | | TROTWOOD | OH | 45416-2243 |
| CECIL COUNTY COMMUNITY CHEST | PO BOX 342 | | | | ELKTON | MD | 21922-0342 |
| CECIL COUNTY FAMILY SUPP DIV | ACCT OF KEITH P BUNTING | 170 E MAIN ST | | | ELKTON | MD | 21921 |
| CECIL COUNTY FAMILY SUPP DIV | ACCT OF KEITH P BUNTING | 170 E MAIN STREET | | | ELKTON | MD | 21921 |
| CECIL COUNTY TREASURER | 129 E MAIN ST | ROOM 117 | COUNTY OFFICE BUILDING | | ELKTON | MD | 21921 |
| CECIL COX | 172 FRANKLIN AVE | | | | FITZGERALD | GA | 31750-8832 |
| CECIL COX | 354 S BRINKER AVE | | | | COLUMBUS | OH | 43204-1954 |
| CECIL CRADDOCK | 6438 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| CECIL CREWS | 2165 WILLOT RD | | | | AUBURN HILLS | MI | 48326-2669 |
| CECIL CRISP | 5359 FREEWILL RD NW | | | | CLEVELAND | TN | 37312-1422 |
| CECIL CRUMMEL | 12724 FORT CUSTER DR | | | | GALESBURG | MI | 49053-8732 |
| CECIL CTY DEPT SOCIAL SVCS | ACCT OF LARRY G BARTON JR | 170 E MAIN ST | | | ELKTON | MD | 21921 |
| CECIL CTY FAMILY SUPPORT DIV | ACCT OF LARRY BARTON JR | 170 EAST MAIN STREET | | | ELKTON | MD | 21921 |
| CECIL D CONNER & | CAROL F CONNER JT TEN | 102 JEFFERSON DR | | | COLUMBIA | TN | 38401-2129 |
| CECIL D MAGARGEE | 49 COVERT AVE | | | | SHARPSVILLE | PA | 16150 |
| CECIL D MIRACLE | 30 E CORNELL AVE | | | | PONTIAC | MI | 48340-2628 |
| CECIL D WARD & | PAULINE WARD JT TEN | 519 W TAYLOR SPACE 271 | | | SANTA MARIA | CA | 93458-1044 |
| CECIL DALE | 4811 SERENE SHORES DR | | | | GAINESVILLE | GA | 30504-5213 |
| CECIL DANIEL | 12140 REGENCY RUN CT APT 4 | | | | CINCINNATI | OH | 45240-1070 |
| CECIL DARDEN | 709 VALLEY VIEW DR | | | | ARLINGTON | TX | 76010-2826 |
| CECIL DAVIDSON | 6508 STATE HWY 164 | | | | CARDWELL | MO | 63829-8176 |
| CECIL DAY | 1016 OWENBY RD | | | | TOPTON | NC | 28781-7314 |
| CECIL DEAL | 1302 W BOGART RD | | | | SANDUSKY | OH | 44870-7306 |
| CECIL DEAL | 2646 ELDORADO PL | | | | SNELLVILLE | GA | 30078-3306 |
| CECIL DICKINSON FLOORS & ACOUSTICS | 11047 PIERSON DR STE F | | | | FREDERICKSBURG | VA | 22408-2062 |
| CECIL DILLON | 6105 HONEYGATE DRIVE | | | | DAYTON | OH | 45424-1141 |
| CECIL DINGESS | 3840 N EVERGREEN DR | | | | WHITE CLOUD | MI | 49349-8856 |
| CECIL DOAN | 2843 MISSION HILLS LN | | | | INDIANAPOLIS | IN | 46234-1774 |
| CECIL DOBAY | 7510 ANDERSON AVE NE | | | | WARREN | OH | 44484-1520 |
| CECIL DRAKE | 3049 COUNTY ROAD 1240 | | | | PITTSBURG | TX | 75686-5754 |
| CECIL DRIVER | 9389 FM 747 S | | | | JACKSONVILLE | TX | 75766-8998 |
| CECIL DUCKWORTH | 17654 DORA ST | | | | MELVINDALE | MI | 48122-2312 |
| CECIL DUNAWAY | 2921 ACORN DR | | | | KETTERING | OH | 45419-2021 |
| CECIL DUNN | 2402 BRANCH RD | | | | FLINT | MI | 48506-2913 |
| CECIL DUVALL | 3604 HIGH DR | | | | GRAPEVINE | TX | 76051-4550 |
| CECIL DWITE SILLIMAN | 8107 N.E. BERWICK DR. | | | | ANKENY | IA | 50021-9266 |
| CECIL E ALCORN | 1055 PRINCETON ROAD | | | | WEST MILTON | OH | 45383 |
| CECIL E DEAL (IRA) | FCC AS CUSTODIAN | 1302 W BOGART RD | | | SANDUSKY | OH | 44870 |
| CECIL E GILLESPIE & | ANN W GILLESPIE | JTTEN | 4111 MOCKINGBIRD HILL RD | | ROANOKE | VA | 24012-6713 |
| CECIL E GLASCOE | 3306  TRADE WINDS AVENUE | | | | DAYTON | OH | 45424-6226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CECIL E JONES | 6410 POST TOWN RD | | | | TROTWOOD | OH | 45426 |
| CECIL E MOWEN | 21 EAST STREET | | | | GRATIS | OH | 45330-0000 |
| CECIL E MOWEN | P O BOX 46 | | | | GRATIS | OH | 45330 |
| CECIL E RAMEY | 1317  LEONHARD ST | | | | DAYTON | OH | 45404-1744 |
| CECIL E ROBERSON | 2689 WOODRUFF LN | | | | YPSILANTI | MI | 48198-3328 |
| CECIL E ROBERTS | 469 PARK RD | | | | LEAVITTSBURG | OH | 44430-9503 |
| CECIL E THEOBALD | BOX 326 | | | | ENON | OH | 45323-0326 |
| CECIL E TUCKER | 11342 MAPLE RIDGE DR | | | | PLYMOUTH | MI | 48170-6386 |
| CECIL E. FARMER JR IRA | FCC AS CUSTODIAN | 230 BEL AIRE DRIVE S | | | MERRITT ISLND | FL | 32952-3668 |
| CECIL EDDY | 504 HAPPY HALL | | | | BEE BRANCH | AR | 72013 |
| CECIL EDWARD ORMSBY | CGM IRA CUSTODIAN | 8301 BELLINGHAM CT | | | HUNTERSVILLE | NC | 28078-8738 |
| CECIL ELKINS | 2497 EGLESTON AVENUE | | | | BURTON | MI | 48509-1127 |
| CECIL ELLIOTT | 3101 WESTMONT AVE | | | | LANSING | MI | 48906-2547 |
| CECIL ESENWEIN | 521 OLD NORTH ST | | | | COLUMBIANA | OH | 44408-1115 |
| CECIL EVANS | 1193 JACKSONTOWN RD | | | | VINA | AL | 35593-4814 |
| CECIL F HAYDEN | 3136  BROOKS ST | | | | DAYTON | OH | 45420-1958 |
| CECIL F LAMBERT | 10801 SENECA LN | | | | BYESVILLE | OH | 43723-9527 |
| CECIL F PETERS | 312 OVERLAND TRAIL | | | | MIAMISBURG | OH | 45342-2211 |
| CECIL FANNON | RR 1 BOX 181A | | | | DUFFIELD | VA | 24244-9641 |
| CECIL FARIST | 1788 HAMMOND WOODS CIR SW | | | | MARIETTA | GA | 30008-4483 |
| CECIL FARMER | 23 EVA LN | | | | STOCKBRIDGE | GA | 30281-5177 |
| CECIL FAVEL | 16326 HUNT RD | | | | HILLMAN | MI | 49746-8459 |
| CECIL FISHER | EILEEN FISHER | HC 60 BOX 300 | | | READER | WV | 26167-9714 |
| CECIL FLANNELL | 3144 W MAPLE RIDGE RD | | | | TWINING | MI | 48766-9632 |
| CECIL FOLEY | 5376 WADDELL HOLLOW RD | | | | FRANKLIN | TN | 37064-9465 |
| CECIL FORDHAM III | PO BOX 197 | | | | PUTNEY | GA | 31782-0197 |
| CECIL FRANCIS | 1208 WASHTENAW RD | | | | YPSILANTI | MI | 48197-2148 |
| CECIL FRAZIER | 3701 STATE ROUTE 309 | | | | GALION | OH | 44833-9410 |
| CECIL FROST | 8455 LINDLEY AVE APT 214 | | | | NORTHRIDGE | CA | 91325-3702 |
| CECIL G WILFONG | 2075 EWALT AVENUE | | | | WARREN | OH | 44483-2909 |
| CECIL GANDY | 3649 LUDGATE RD | | | | SHAKER HTS | OH | 44120-5069 |
| CECIL GARMON | 8327 BUCHANAN AVE | | | | SAINT LOUIS | MO | 63114-6213 |
| CECIL GARNSEY | 10087 STOVER RD | | | | OTISVILLE | MI | 48463-9404 |
| CECIL GAULDIN | 2015 S BROTHERTON ST | | | | MUNCIE | IN | 47302-4431 |
| CECIL GEHRON | 5300 US ROUTE 35 W | | | | EATON | OH | 45320-9698 |
| CECIL GEORGE | 3421 MALLERY ST | | | | FLINT | MI | 48504-2474 |
| CECIL GIBBY | 258 HUDSON RIVER DR | | | | COMMERCE | GA | 30530-6849 |
| CECIL GIDDINGS | 454 N 17TH ST | | | | NOBLESVILLE | IN | 46060-2001 |
| CECIL GNAT | 1710 240TH ST | | | | SALIX | IA | 51052-8003 |
| CECIL GOCHENOUR | 11379 TRENT DR SE | | | | LOWELL | MI | 49331-8683 |
| CECIL GOLDER JR | 11478 FEATHER ROCK CT | | | | FISHERS | IN | 46037-8412 |
| CECIL GOLDSBY | 1303 24TH ST | | | | BEDFORD | IN | 47421-5011 |
| CECIL GRAHAM JR | 4160 COUNTY ROAD 57 | | | | GALION | OH | 44833-9027 |
| CECIL GRANGER | 4235 E BROAD ST APT 24 | | | | COLUMBUS | OH | 43213-1234 |
| CECIL GRATTAFIORI JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 25 AMBITO PL | | HOT SPRINGS VILLAGE | AR | 71909 |
| CECIL GRAVES CHEVROLET, INC | CECIL GRAVES | 7259 N US 61 | | | SAINT FRANCISVILLE | LA | 70775 |
| CECIL GRAVES CHEVROLET-PONTIAC-GMC | 7259 N US 61 | | | | SAINT FRANCISVILLE | LA | |
| CECIL GRAVES CHEVROLET-PONTIAC-GMC TRUCK | 7259 N US 61 | | | | SAINT FRANCISVILLE | LA | 70775 |
| CECIL GREEN | 4921 MERLIN DR | | | | OAKWOOD | GA | 30566-2622 |
| CECIL GRIFFITH | APT 39 | 3312 MASSARD ROAD | | | FORT SMITH | AR | 72903-5568 |
| CECIL GRIGGERS | 7851 N STEELE DR | | | | TUCSON | AZ | 85743-7587 |
| CECIL GRIMSLEY | 1849 BRIDGES STORE ROAD | | | | ELLAVILLE | GA | 31806-5019 |
| CECIL GUINN | 135 SHREWSBERRY ST | | | | MONTICELLO | KY | 42633 |
| CECIL GUM | 21889 BLUFF RD | | | | ONAWAY | MI | 49765 |
| CECIL GUY | 603 WAMPLER RD | | | | BALTIMORE | MD | 21220-3937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CECIL H BAUER & | VIRGINIA M BAUER JT WROS | 6811 LESLEE CREST DR | | | WEST BLOOMFIELD | MI | 48322-3725 |
| CECIL H COTTERMAN | 4419  WOLF ROAD | | | | TROTWOOD | OH | 45416-2243 |
| CECIL H ELKINS | 2497 EGLESTON AVENUE | | | | BURTON | MI | 48509-1127 |
| CECIL H MAYS | 56 S. GARLAND AVE. | | | | DAYTON | OH | 45403-2218 |
| CECIL H SMITH JR | CGM IRA ROLLOVER CUSTODIAN | 10860 BEAVER LN | | | LINDSAY | OK | 73052-7839 |
| CECIL H USHER | 8411 BLACK STALLION PL | | | | VIENNA | VA | 22182-6007 |
| CECIL HALL | 781 HIGH ST | | | | MIDDLETOWN | IN | 47356-1314 |
| CECIL HAMMOND | PO BOX 402 | | | | SPICELAND | IN | 47385-0402 |
| CECIL HARDEN | 8508 E 93RD TER | | | | KANSAS CITY | MO | 64138-4623 |
| CECIL HARDIN | 1545 SAINT JULIAN STREET | | | | SUWANEE | GA | 30024-3684 |
| CECIL HARRELL | 1390 COUNTY ROAD 40 | | | | CENTRE | AL | 35960-8002 |
| CECIL HARRELL | 2811 LAROSE AVE | | | | MEMPHIS | TN | 38114-4404 |
| CECIL HARRINGTON | 1415 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1314 |
| CECIL HARRIS | 119 LITTLE NEW YORK RD | | | | RISING SUN | MD | 21911-1931 |
| CECIL HARRIS | 1645 OLD STATE RD | | | | PENDERGRASS | GA | 30567-3233 |
| CECIL HAYDEN | 3136 BROOKS ST | | | | DAYTON | OH | 45420-1958 |
| CECIL HAYES | 5101 MONROVIA ST | | | | SHAWNEE | KS | 66216-1332 |
| CECIL HEINTZELMAN | 4635 DEEPWOOD CT SW | | | | WYOMING | MI | 49519-4917 |
| CECIL HIGH | PO BOX 521 | | | | ROCKMART | GA | 30153-0521 |
| CECIL HOBBS | 1553 NORTH ARSENAL AVENUE | | | | INDIANAPOLIS | IN | 46201-1010 |
| CECIL HODGES | 3301 PINGREE ST | | | | DETROIT | MI | 48206-2195 |
| CECIL HOLLAND | 12482 SE 173RD LN | | | | SUMMERFIELD | FL | 34491-1813 |
| CECIL HOLLAND | 2909 S SHELEY RD | | | | INDEPENDENCE | MO | 64052-3018 |
| CECIL HOLMES | 17359 DRESDEN ST | | | | DETROIT | MI | 48205-3135 |
| CECIL HORTON JR | PO BOX 203 | | | | ATLANTA | NY | 14808-0203 |
| CECIL HOWE JR. | 9937 GENTLE CREEK LN | | | | WAYNESBORO | PA | 17268-8262 |
| CECIL HUGHES | 10904 N 775 W | | | | ELWOOD | IN | 46036-9042 |
| CECIL I HATHAWAY | 2774 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 |
| CECIL IBEGBU | 1622 LONGFELLOW DR | | | | CANTON | MI | 48187-2925 |
| CECIL IVIE | 8008 OAKBRIAR CT | | | | O FALLON | MO | 63368-6546 |
| CECIL J FOX & | GLORIELA M FOX JTWROS | 939 WICKET RUN DR | | | BRANDON | FL | 33510-2565 |
| CECIL J HUCK | 1162 S RIVERSIDE DR NW | | | | MC CONNELSVLE | OH | 43756-9160 |
| CECIL J KIDD | 5724 MAYVILLE DR | | | | DAYTON | OH | 45432-1719 |
| CECIL J PARTIN | 903 HOMESTEAD AVE | | | | SPRINGFIELD | OH | 45503 |
| CECIL J TROLLINGER | CGM IRA ROLLOVER CUSTODIAN | 6980 HEATHER DRIVE | | | BRYANS ROAD | MD | 20616-3255 |
| CECIL JACKSON | 100 STONECREEK DR APT 235 | | | | MARSHALL | TX | 75672-4585 |
| CECIL JACOBS | 31449 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1702 |
| CECIL JAMES JR | 3411 WINONA ST | | | | FLINT | MI | 48504-2156 |
| CECIL JENKINS | PO BOX 5822 | | | | CORNING | CA | 96021-5822 |
| CECIL JETT | 443 HILLSHORE ROAD | | | | LAVONIA | GA | 30553-2015 |
| CECIL JOHNSON | 319 MILL BRANCH RD | | | | WARWICK | GA | 31796-5405 |
| CECIL JONES | 4141 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46226-4523 |
| CECIL JONES | 430 HAVILON WAY SE | | | | SMYRNA | GA | 30082-3230 |
| CECIL JONES | PO BOX 33 | | | | UNION LAKE | MI | 48387-0033 |
| CECIL JR, ARTHUR F | PO BOX 6 | | | | LAURELVILLE | OH | 43135-0006 |
| CECIL JR, EDGAR P | 432 FIRE DEPT LN | | | | HELENWOOD | TN | 37755-5300 |
| CECIL JR, VERNON R | 1301 CAMPBELL AVE | | | | HAMILTON | OH | 45011-4305 |
| CECIL JUDY | 7941 HASKELL AVE | | | | KANSAS CITY | KS | 66109-2249 |
| CECIL K DILLON | 460 PANDORA DR | | | | DAYTON | OH | 45431-2037 |
| CECIL K EDMONDS & DORENE EDMONDS | TTEES FBO CECIL K & DORENE EDMONDS | REV TRUST UAD 6-12-91 | 7417 CROSS CREEK | | SWARTZ CREEK | MI | 48473-1701 |
| CECIL K PAYNE | 3000 NORTH VERITY APT 59 | | | | MIDDLETOWN | OH | 45042-2483 |
| CECIL KAMMERER | 4950 E STATE ROAD 32 | | | | LEBANON | IN | 46052-9299 |
| CECIL KEESLING | 1833 MURDOCH DR | | | | GREENFIELD | IN | 46140-7191 |
| CECIL KERLEY | 19861 E RIVER RD | | | | COLUMBIA STA | OH | 44028-9496 |
| CECIL KIDD | 5724 MAYVILLE DR | | | | DAYTON | OH | 45432-1719 |
| CECIL KOEHLER | 1312 NW 9TH ST | | | | MOORE | OK | 73170-1010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CECIL L BOUNDS | 154 MCCARTY RD. | | | | JACKSON | MS | 39212 |
| CECIL L ELLIS AND | VERA D ELLIS JT TEN | RT 3 BOX 410 | | | FAIRFIELD | IL | 62837 |
| CECIL L MARTIN AND | LINDAL F MARTIN TTEES | CECIL MARTIN TRUST | DATED 11/7/07 | 6585 EDEN PRAIRIE ROAD | EDEN PRAIRIE | MN | 55346-2401 |
| CECIL L MORTON | 2111 S CINDY PL #P | | | | ANAHEIM | CA | 92802-4548 |
| CECIL L PUCKETTE & | CAROLYN H PUCKETTE | JT TEN | 114 KIRKLEY CIRCLE | | FOREST | VA | 24551-4167 |
| CECIL L PUCKETTE TTEE | U/W ROBERT L PUCKETTE | 114 KIRKLEY CIRCLE | | | FOREST | VA | 24551-4167 |
| CECIL L REESE | 9554 MEMORIAL ST | | | | DETROIT | MI | 48227-1012 |
| CECIL LAMBERT | 10801 SENECA LN | | | | BYESVILLE | OH | 43723-9527 |
| CECIL LANGENFELD JR | 6942 VERNSON DR | | | | LANSING | MI | 48911-6555 |
| CECIL LAWSON | PO BOX 284 | | | | POTOSI | MO | 63664-0284 |
| CECIL LEE | 6206 GOLDEN RING RD | | | | BALTIMORE | MD | 21237-1918 |
| CECIL LIBBEY | 11311 STANLEY RD | | | | FLUSHING | MI | 48433-9345 |
| CECIL LIETKE | 1996 DOOVYS ST | | | | AVON | OH | 44011-1114 |
| CECIL LINDA | 3088 GLENDALE HODGENVILLE RD W | | | | GLENDALE | KY | 42740-8738 |
| CECIL LINDSEY | 7882 HARDING ST | | | | TAYLOR | MI | 48180-2534 |
| CECIL LINSEMAN | 4800 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3744 |
| CECIL LIVINGSTON | 2986 MURDOCK RD | | | | MEDINA | NY | 14103-9413 |
| CECIL LORI | 4486 GULFSTREAM DR | | | | HERNANDO BEACH | FL | 34607-2827 |
| CECIL LOVING | 9364 PATTON ST | | | | DETROIT | MI | 48228-1506 |
| CECIL LOWTHER | 5569 CORNELL BLVD | | | | NORTH RIDGEVILLE | OH | 44039-1907 |
| CECIL LUDLOW | 4818 SIERRA SPRINGS DR | | | | POLLOCK PINES | CA | 95726-9429 |
| CECIL LUEBKE | 6894 FOX LN | | | | WATERFORD | MI | 48327-3505 |
| CECIL M GAULDIN | 1801 E 21ST ST | | | | MUNCIE | IN | 47302-5459 |
| CECIL M GRIFFITH | 3312 MASSARD RD APT 39 | | | | FORT SMITH | AR | 72903-5568 |
| CECIL M OLDHAM | 4336 MISSION RD APT 10 | | | | ROSEDALE | KS | 66103-2788 |
| CECIL MAGARGEE | 49 COVERT AVE | | | | SHARPSVILLE | PA | 16150-1401 |
| CECIL MARLOW | 6248 LORIMER ST | | | | DAYTON | OH | 45427-2043 |
| CECIL MARY LIVING TRUST UAD 9/ | CECIL MARY SISK & DAVID REE TR | DAVID REED THOMAS TTEE ET AL | U/A DTD 09/28/2001 | 7215 SW EAST LAKE COURT | WILSONVILLE | OR | 97070-9413 |
| CECIL MAYS | 56 S GARLAND AVE | | | | DAYTON | OH | 45403-2218 |
| CECIL MC LEMORE | 8924 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-9712 |
| CECIL MCCLELLAND | 10602 25 1/2 MILE RD | | | | ALBION | MI | 49224-9752 |
| CECIL MCCRORY | PO BOX 2273 | | | | CLINTON | MS | 39060 |
| CECIL MCLAUGHLIN | 112 DOWNWOOD DR | | | | BURLESON | TX | 76028-2549 |
| CECIL MCSHURLEY | 12118 S KERN WOOD DR | | | | MUNCIE | IN | 47302-8715 |
| CECIL MEADOWS | 17423 OAK REST RD | | | | BRIGHTON | IL | 62012-1687 |
| CECIL MILLER | 20 LIBERTY LN | | | | HARRAH | OK | 73045-6396 |
| CECIL MILLS | 2651 LEONE AVE | | | | LOGANVILLE | GA | 30052-6137 |
| CECIL MILLS | 7333 E WISER AVE | | | | CAMBY | IN | 46113-8583 |
| CECIL MILLS & | AILEEN D MILLS | JT TEN | 4343 CLYDE THOMAS RD | | MORRISTOWN | TN | 37813-4016 |
| CECIL MIRACLE | 30 E CORNELL AVE | | | | PONTIAC | MI | 48340-2628 |
| CECIL MOORE | 1 COACH CT | | | | SAINT PETERS | MO | 63376-2717 |
| CECIL MOORE | 15993 BROWN SCHOOLHOUSE RD | | | | HOLLEY | NY | 14470-9712 |
| CECIL MORGAN | 826 ENGLEWOOD DR | | | | ENGLEWOOD | OH | 45322-2809 |
| CECIL MORTON | 2111 S CINDY PL APT P | | | | ANAHEIM | CA | 92802-4548 |
| CECIL MOWEN | PO BOX 46 | | | | GRATIS | OH | 45330-0046 |
| CECIL MURPHY | PO BOX 261 | | | | FAIRBORN | OH | 45324-0261 |
| CECIL MYERS | 1123 TIP TOP AVE | | | | DAYTON | OH | 45410-2646 |
| CECIL NAYLOR | 786 KENILWORTH AVE | | | | SHEFFIELD LK | OH | 44054-1233 |
| CECIL NEWVILLE | 169 RIDGEWAY CIR | | | | LEWISVILLE | TX | 75067-4530 |
| CECIL NISLEY | 150 ARBOR AVE | | | | MONROE | MI | 48162-2509 |
| CECIL NOLFF JR | 2825 EPSILON TRL | | | | FLINT | MI | 48506-1876 |
| CECIL NORMAN JR | 2401 CALUMET ST | | | | FLINT | MI | 48503-2810 |
| CECIL NORTON | 2920 DELTA RIVER DR | | | | LANSING | MI | 48906-3666 |
| CECIL NUBY | 4133 BROWNELL BLVD | | | | FLINT | MI | 48504-3752 |
| CECIL NUNN | 771 TIDWELL RD | | | | HAMILTON | AL | 35570-5620 |
| CECIL O RITCH JR | 971 WATER LILY CT NE | | | | ST PETERSBURG | FL | 33703-3136 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CECIL OLDHAM | 9230 MACKEY ST | | | OVERLAND PARK | KS | 66212-3157 |
| CECIL OSENBAUGH | 6333 W KALAMO HWY | | | CHARLOTTE | MI | 48813-9557 |
| CECIL OUZTS | 45 S RIVER DR | | | CLARKSTON | MI | 48346-4145 |
| CECIL PAGE | 1229 WOODBOURNE ST | | | WESTLAND | MI | 48186-5329 |
| CECIL PARTRIDGE | 2420 SE 177TH AVE | | | SILVER SPRINGS | FL | 34488-6297 |
| CECIL PATTERSON | 367 BROWN DR | | | LA FOLLETTE | TN | 37766-5008 |
| CECIL PAYNE | 15626 FRIEND AVE | | | MAPLE HEIGHTS | OH | 44137-2832 |
| CECIL PETERS | 312 OVERLAND TRL | | | MIAMISBURG | OH | 45342-2211 |
| CECIL PHARAM | 1644 DOROTHY ST | | | YPSILANTI | MI | 48198-6578 |
| CECIL PHILLIPS | 11447 CADIZ RD | | | CAMBRIDGE | OH | 43725-8753 |
| CECIL PIERCE | 5150 E COUNTY ROAD 550 S | | | MUNCIE | IN | 47302-9703 |
| CECIL PITNEY | 2426 W RIVER RD | | | NEWTON FALLS | OH | 44444-9467 |
| CECIL PORTER | 13324 SE 91ST COURT RD | | | SUMMERFIELD | FL | 34491-9223 |
| CECIL POSTELLE | 1489 LIBERTY RD | | | MURPHY | NC | 28906-8451 |
| CECIL POTTER | 11 YORKSHIRE RD | | | LEXINGTON | OH | 44904-9773 |
| CECIL POWELL | 2010 N WOLFE ST | | | MUNCIE | IN | 47303-2458 |
| CECIL PRAY JR | 5463 W FRANCES RD | | | CLIO | MI | 48420-8551 |
| CECIL PRENTICE | 5201 WEST 143TH STREET | UNIT 215 | | LEAWOOD | KS | 66224 |
| CECIL PRIME JR | 17999 OLD PALESTINE RD | | | CROFTON | KY | 42217-8369 |
| CECIL PRINCE | 2000 HIALEAH CT | | | FOREST HILL | MD | 21050-3179 |
| CECIL PRUITT INC PEN | TRUST U/A DTD 08/01/74 | 4264 Q ENTRE CT | | CHANTILLY | VA | 20151-2105 |
| CECIL PRUITT JR TTEE | CECIL PRUITT JR REV TRUST | U/A DTD 6/6/00 | 4264-Q ENTRE COURT | CHANTILLY | VA | 20151-2105 |
| CECIL PURCELL | APT 905 | 610 EASTER ROAD | | BETHEL | OH | 45106-1534 |
| CECIL QUICK | PO BOX 936 | | | CHOCTAW | OK | 73020-0936 |
| CECIL R DOBAY | 7510 ANDERSON NORTH EAST | | | WARREN | OH | 44484-- 14 |
| CECIL R MILLER | 20 LIBERTY LN | | | HARRAH | OK | 73045-6396 |
| CECIL R SANDERS | 105 E MARTINDALE RD | | | UNION | OH | 45322-3307 |
| CECIL R SAUNDERS JR | 260   ALLEN | | | FRANKLIN | OH | 45005-- 21 |
| CECIL R TURNER | 309 BEECHWOOD DR | | | GREER | SC | 29651-5546 |
| CECIL RAINES | 1784 KENNERLY RD | | | ORANGEBURG | SC | 29118-9160 |
| CECIL RAMEY | 3323 KINGS HWY | | | DAYTON | OH | 45406-3806 |
| CECIL RAMSEY | 2549 LARUE RIDGE RD | | | DOVER | AR | 72837-8305 |
| CECIL RATLIFF | 5630 BENEDICT ROAD | | | DAYTON | OH | 45424-4212 |
| CECIL REESE | 9554 MEMORIAL ST | | | DETROIT | MI | 48227-1012 |
| CECIL REGMAN | 127 NESBIT TER | JOYOMY MANOR | | IRVINGTON | NJ | 07111-2330 |
| CECIL REYNOLDS | 342 W CHERRY ST | | | CEDAR SPRINGS | MI | 49319-9679 |
| CECIL RIALS | 3961 MARIMBA ROAD | | | HOLT | MI | 48842-8786 |
| CECIL RIBAR | 5867 W COLUMBIA RD | C/O ELIZABETH A REEVES | | MASON | MI | 48854-8704 |
| CECIL RICHARD | G3285 AUGUSTA ST | | | FLINT | MI | 48532-5107 |
| CECIL RICHMOND | 6230 W STAR BLVD | | | KNIGHTSTOWN | IN | 46148-9665 |
| CECIL ROBB | 5327 SE 89TH ST | | | BERRYTON | KS | 66409-9615 |
| CECIL ROBERT (644121) | MOODY EDWARD O | 801 W 4TH ST | | LITTLE ROCK | AR | 72201-2107 |
| CECIL ROBERTS | 469 PARK RD | | | LEAVITTSBURG | OH | 44430-9503 |
| CECIL ROBINSON | 2271 HEMPSTEAD DR | | | TROY | MI | 48083-2639 |
| CECIL ROGERS | & SACHIKO ROGERS JTWROS | 2909 SOUTH 107TH STREET EAST | | WICHITA | KS | 67210 |
| CECIL ROGERS | 10389 N CLINTON TRL | | | MULLIKEN | MI | 48861-9735 |
| CECIL ROWE | 5908 HILLGLEN DR | | | WATAUGA | TX | 76148-1354 |
| CECIL RUNNELLS | 1705 N MARSHALL RD | | | MIDDLETOWN | OH | 45042-3032 |
| CECIL S PILL & LUCILLE J PILL REV | INTERVIVOS TRUST DTD 12/13/85 | 161 EBBING WAY | | FORT BRAGG | CA | 95437 |
| CECIL SANDERS | 310 RIVER BEND DR | | | LOUDON | TN | 37774-6627 |
| CECIL SCHATZ | 32001 CHERRY HILL RD APT 637 | | | WESTLAND | MI | 48186-7925 |
| CECIL SCHOENHERR | 62625 WOLCOTT RD | | | RAY | MI | 48096-3020 |
| CECIL SCHULBACH | 301 MESQUITE HILL DR | | | ARLINGTON | TX | 76002-4479 |
| CECIL SCHULTE | 12079 FIR TREE RD | | | POTOSI | MO | 63664-8297 |
| CECIL SELLERS | 10229 OLD PLANK RD | | | JACKSONVILLE | FL | 32220-1343 |
| CECIL SHANAFELT | 7906 E 1000 S | | | LA FONTAINE | IN | 46940-9206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CECIL SHELPMAN | 421 COOPER RD. | | | | LUCASVILLE | OH | 45648 |
| CECIL SHELTON | 160 VILLAGE DR | | | | WHITE LAKE | MI | 48386-1982 |
| CECIL SHELTON | 7885 ALVIRA AVE | | | | DAYTON | OH | 45414-1345 |
| CECIL SHEPARD | 12193 W GRAND BLANC RD | | | | DURAND | MI | 48429-9308 |
| CECIL SKEEN | 3682 S 380 E | | | | ANDERSON | IN | 46017-9709 |
| CECIL SMITH | 144 CAROL LN | | | | TOLEDO | OH | 43615-6021 |
| CECIL SMITH | 2410 HUNTINGTON DR | | | | LOGANVILLE | GA | 30052-3277 |
| CECIL SMITH | 24720 MANISTEE ST | | | | OAK PARK | MI | 48237-1766 |
| CECIL SMITH | 34 PINEWOOD PT | | | | JASPER | AL | 35504-3569 |
| CECIL SMITHERMAN | 34924 SCHOOL ST | | | | WESTLAND | MI | 48185-3636 |
| CECIL SNYDER | 4100 E FLETCHER AVE APT 602 | | | | TAMPA | FL | 33613-4820 |
| CECIL SOMSEL | 202 MAPLE ST | | | | MANISTEE | MI | 49660-1613 |
| CECIL SPEIGHT | 685 E CO RD 600 N | | | | KOKOMO | IN | 46901 |
| CECIL SPENCER | 685 E S.R. 28 | | | | ALEXANDRIA | IN | 46001 |
| CECIL STACY | 1190 TEAKWOOD DR | | | | MILFORD | OH | 45150-2141 |
| CECIL STALLING | 2304 PRIME PT | | | | CONYERS | GA | 30013-1471 |
| CECIL STEPHENSON | 607 SHAFER ST | | | | CHESTERFIELD | IN | 46017-1724 |
| CECIL STILLWELL | 29933 CARLYSLE ST | | | | INKSTER | MI | 48141-2759 |
| CECIL STOVER | 3242 FILLMORE DR | | | | BRUNSWICK | OH | 44212-3710 |
| CECIL STRAIN | 1331 HIGHLAND DR | | | | DUNCANVILLE | TX | 75137-3221 |
| CECIL STREETER JR | 1615 W 19TH ST | | | | ANDERSON | IN | 46016-3811 |
| CECIL STRONG | 3920 SOMERLED TRL | | | | COLLEGE PARK | GA | 30349-2036 |
| CECIL SUTHERLAND | 7010 LITTLE PORTAGE RD EAST | | | | OAK HARBOR | OH | 43449 |
| CECIL SUTTON | 5300 VICTORY FARM ROAD | | | | DE SOTO | MO | 63020-3130 |
| CECIL SYKES | 1194 BAILEY HOLLOW RD | | | | ERIN | TN | 37061-4866 |
| CECIL T. DUNNING IRA | FCC AS CUSTODIAN | 11220 VIEW VALLEY RD. | | | ROCKWOOD | IL | 62280-1050 |
| CECIL T. LARCADE | P.O. BOX 91254 | | | | LAFAYETTE | LA | 70509-1254 |
| CECIL TAUNTON | PO BOX 586 | | | | GEORGETOWN | GA | 39854-0586 |
| CECIL TAYLOR | 4205 W CO RD 50 S | | | | KOKOMO | IN | 46901 |
| CECIL TAYLOR | PO BOX 42 | | | | WALTON | KY | 41094-0042 |
| CECIL THEOBALD | PO BOX 326 | | | | ENON | OH | 45323-0326 |
| CECIL THOMAS | 3305 N LOCUST ST | | | | MUNCIE | IN | 47304-1852 |
| CECIL THOMAS | 611 BANKSTOWN RD | | | | BROOKS | GA | 30205-2223 |
| CECIL THOMPSON | 1200 RANDALL ST | | | | BELOIT | WI | 53511-4627 |
| CECIL THOMPSON | PO BOX 271 | | | | LUZERNE | MI | 48636-0271 |
| CECIL TIBBS | 9402 CHEYENNE ST | | | | DETROIT | MI | 48228-2602 |
| CECIL TINDALL CHEVROLET-OLDSMOBILE, INC. | STUART CAVENDER | 30700 INTERSTATE 10 W | | | BOERNE | TX | 78006-9245 |
| CECIL TOWERY | 8831 TWINCREEK DR | | | | FRANKLIN | OH | 45005-4043 |
| CECIL TRUSSELL | 2310 S DYE RD | | | | FLINT | MI | 48532-4126 |
| CECIL TUCKER | 20103 HICKORY RD | | | | MILAN | MI | 48160-9245 |
| CECIL V JONES | 3857 MITCHELL RD | | | | LAPEER | MI | 48446-9642 |
| CECIL V WILLIAMS | 530 SE 1151ST RD | | | | CLINTON | MO | 64735-9566 |
| CECIL VAN HORN | 4190 PRATT RD | | | | METAMORA | MI | 48455-9715 |
| CECIL VANSICKLE | 10594 E BARNUM RD R#1 | | | | WOODLAND | MI | 48897 |
| CECIL W BARTON | 709 FRIAR TUCK CT | | | | MIAMISBURG | OH | 45342 |
| CECIL W BOOKER | 419 N 4TH ST | | | | GADSDEN | AL | 35901-2401 |
| CECIL W CONRAD | 2832 SHARTLE | | | | MIDDLETOWN | OH | 45042-3348 |
| CECIL W COURTNEY | 1108 NORTH SHOREWOOD LN | | | | CARYVILLE | TN | 37714-3708 |
| CECIL W FLANNELL | 3144 W MAPLE RIDGE RD | | | | TWINING | MI | 48766-9632 |
| CECIL W SHELTON | 7885 ALVIRA AVE | | | | DAYTON | OH | 45414 |
| CECIL W WARD AND | OPAL P WARD JTWROS | 801 HAMILTOM DRIVE | | | FLORENCE | SC | 29505-3218 |
| CECIL WAHPEKECHE | PO BOX 185 | | | | MCLOUD | OK | 74851-0185 |
| CECIL WALLS | 222 S MAIN ST | | | | WEST MILTON | OH | 45383-1510 |
| CECIL WARD | 2420 STONEGATE DR | | | | LAPEER | MI | 48446-9003 |
| CECIL WATKINS | PO BOX 173 | | | | OAKLAND | KY | 42159-0173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CECIL WEAVER | 362 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3702 |
| CECIL WEBBER | 1519 TRACHSEL PL | | | | GALION | OH | 44833-3061 |
| CECIL WELLS | 126 N ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-2834 |
| CECIL WELLS | 903 CANONCHET AVE E | | | | BIG STONE GAP | VA | 24219-3171 |
| CECIL WESTERBY | 7384 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| CECIL WHEELER | 1625 GREYSTONE RD | | | | CUMMING | GA | 30040-5183 |
| CECIL WHITE | 10345 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3761 |
| CECIL WILDE | 663 N 4200 E | | | | RIGBY | ID | 83442 |
| CECIL WILFONG | 2075 EWALT AVE NE | | | | WARREN | OH | 44483-2909 |
| CECIL WILLHEART | PO BOX 13181 | | | | LANSING | MI | 48901-3181 |
| CECIL WILLIAMS | 3025 W CASS AVE | | | | FLINT | MI | 48504-1205 |
| CECIL WILLIAMS | 530 SE 1151ST RD | | | | CLINTON | MO | 64735-9566 |
| CECIL WILLIAMSON | 730 TRINA AVE | | | | W CARROLLTON | OH | 45449-1316 |
| CECIL WILSON | 2827 MICHAEL DR | | | | CORUNNA | MI | 48817-1138 |
| CECIL WILSON | 3121 PENCOMBE PLACE | | | | FLINT | MI | 48503-5412 |
| CECIL WISEMAN | 213 8TH ST NE | C/O MARIAN WISEMAN | | | WASHINGTON | DC | 20002-6105 |
| CECIL WRIGHT | 7040 FOREST TREE LN | | | | OKLAHOMA CITY | OK | 73150-5912 |
| CECIL YANCEY | 74 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8460 |
| CECIL YOUNG | 325 BON AIR AVE | | | | ELYRIA | OH | 44035-4117 |
| CECIL YOUNGS | G4020 E PIERSON | | | | FLINT | MI | 48506 |
| CECIL'S AUTOMOTIVE | 3565 EMERALD ST | | | | MEMPHIS | TN | 38115-4502 |
| CECIL'S AUTOMOTIVE | 5445 GOODMAN RD | | | | OLIVE BRANCH | MS | 38654-6112 |
| CECIL'S AUTOMOTIVE, INC. | 683 UNION AVE | | | | MEMPHIS | TN | 38103-3200 |
| CECIL, CHERYL A | 4258 W 300 SOUTH | | | | ANDERSON | IN | 46011 |
| CECIL, DANIEL D | 4 S OAKS DR | | | | SAGINAW | MI | 48638 |
| CECIL, DAVID P | 1633 NE 83RD TER | | | | KANSAS CITY | MO | 64118-8224 |
| CECIL, DAVID R | PO BOX 195 | | | | LAINGSBURG | MI | 48848-0195 |
| CECIL, EARL L | 428 ELMCREST DR | | | | NORMAN | OK | 73071-7053 |
| CECIL, EVANS C | 5010 DICKSON RD | | | | CEDAR GROVE | IN | 47016-9775 |
| CECIL, GRETA | PO BOX 324 | | | | ANDERSON | IN | 46015-0324 |
| CECIL, GRETA B | 457 DICKEY RD | | | | SADLER | TX | 76264-3339 |
| CECIL, GRETA H | PO BOX 324 | | | | DALEVILLE | IN | 47334-0324 |
| CECIL, KEVIN J | 700 KAY DR | | | | LATHROP | MO | 64465-9314 |
| CECIL, LARRY A | 4932 CONCORDIA CIR | | | | KETTERING | OH | 45440-2111 |
| CECIL, LOREN F | 2615 LAKE RD | | | | EAST JORDAN | MI | 49727-8827 |
| CECIL, MARY L | 428 ELMCREST DR | | | | NORMAN | OK | 73071-7053 |
| CECIL, MAX E | 3809 N REDDING RD | | | | MUNCIE | IN | 47304-1332 |
| CECIL, PHILIP | PO BOX 324 | | | | DALEVILLE | IN | 47334-0324 |
| CECIL, ROBERT A | PO BOX 221 | | | | QUINWOOD | WV | 25981-0221 |
| CECIL, ROBERT B | 285 HORSESHOE BEND RD | | | | SPRING CITY | TN | 37381-6069 |
| CECIL, ROBERT J | PO BOX 10 | | | | HELENWOOD | TN | 37755-0010 |
| CECIL, ROBERT JOSEPH | PO BOX 10 | | | | HELENWOOD | TN | 37755-0010 |
| CECIL, ROSALIE | 917 MISSION RD | | | | HARRISONVILLE | MO | 64701-2961 |
| CECIL, RUBY F | 3020 N COUNTY ROAD 800 E | | | | BROWNSBURG | IN | 46112-9335 |
| CECIL, SANDRA J | 2610 MYERS PARK TER | | | | BRENTWOOD | TN | 37027-2202 |
| CECIL, VERNON R | 6663 BEAVER RD | | | | GRAYLING | MI | 49738-8586 |
| CECIL, WILLIAM P | 4258 W 300 S | | | | ANDERSON | IN | 46011-9489 |
| CECILA RODRIGUEZ | 92-52 217TH ST | | | | QUEENS VLG | NY | 11428-1254 |
| CECILE A SEEWALD TTEE | CECILE R ARNHEIM REV LV TR U/A | DTD 07/21/1997 | 6300 NW 2ND AVENUE #302 | | BOCA RATON | FL | 33487-3092 |
| CECILE ALLEN | 175 FALL MOUNTAIN RD | | | | BRISTOL | CT | 06010-5909 |
| CECILE ALLEN | 3207 DEARBORN AVE | | | | FLINT | MI | 48507-4320 |
| CECILE BAILEY | PO BOX 541 | 8050 JOHNSON ST | | | ONEKAMA | MI | 49675-0541 |
| CECILE BERKO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 14355 83RD PL N | | SEMINOLE | FL | 33776 |
| CECILE CHABOT | 520 2ND AVE APT 205 | | | | WOONSOCKET | RI | 02895-4181 |
| CECILE CLOUTIER | 77 MAIN ST | | | | STURBRIDGE | MA | 01566-1203 |
| CECILE COLLINS | 6725 COLLINSDALE RD | | | | BALTIMORE | MD | 21234-5931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CECILE CYR | PO BOX 315 | | | | MADAWASKA | ME | 04756-0315 |
| CECILE D REKER | 3025 KAYELAWN DRIVE | | | | LOUISVILLE | KY | 40220 |
| CECILE DARCY | 5147 PROVINCIAL DR | | | | BLOOMFIELD HILLS | MI | 48302-2529 |
| CECILE DAVIS | 121 PATRIOT DR | | | | ROANOKE RAPIDS | NC | 27870-6453 |
| CECILE DOZIER | 5877 COOK RD | | | | MILFORD | OH | 45150 |
| CECILE DUVALOOIS | 66 W END AVE | | | | POMPTON PLNS | NJ | 07444-1229 |
| CECILE E LAUDERMAN | 4871  GIBSON WAY | | | | SHARPSVILLE | PA | 16150-9003 |
| CECILE ELWELL | 4988 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9606 |
| CECILE F FRAZIER (IRA) | FCC AS CUSTODIAN | 6758 EMLEN STREET | | | PHILADELPHIA | PA | 19119-2601 |
| CECILE FISHMAN | CGM IRA CUSTODIAN | 270 10 GRAND CENTRAL PARKWAY | APT 33S | | FLORAL PARK | NY | 11005 |
| CECILE FROST | 8455 LINDLEY AVE APT 214 | | | | NORTHRIDGE | CA | 91325-3702 |
| CECILE GIFUNE | FAIRWAY ESTATES | 10 ESTATES DR | | | NEW HARTFORD | NY | 13413-1821 |
| CECILE GILMORE | 18156 DEERING ST | | | | LIVONIA | MI | 48152-3708 |
| CECILE GRIMARD | 1956 CHARLA LEE LN | C/O NANCY LYNN CARLE | | | VIRGINIA BEACH | VA | 23455-2636 |
| CECILE GUYADER | WBNA CUSTODIAN TRAD IRA | 39-54 51ST ST | | | WOODSIDE | NY | 11377 |
| CECILE J BRAIS | 24 EDDY STREET | | | | N ATTLEBORO | MA | 02760-2231 |
| CECILE LA BELL | 24422 ROANOKE AVE | | | | OAK PARK | MI | 48237-1839 |
| CECILE LADERMAN | 3330 WARRENSVILLE CENTER RD AP | # 707 | | | SHAKER HTS | OH | 44122-3792 |
| CECILE LAUDERMAN | 4871 GIBSON WAY | | | | SHARPSVILLE | PA | 16150-9003 |
| CECILE LEVENSON | 5 QUEENS COURT | | | | PITTSBURGH | PA | 15238 |
| CECILE LUSSIER | 320 PARK CREEK RDG | | | | WOODSTOCK | GA | 30188-2158 |
| CECILE M HAAKE | TOD DTD 05-02-05 | 2687 HIGHWAY 905 | | | CONWAY | SC | 29526-6860 |
| CECILE M PERKINS | PO BOX 41 | | | | SAINT GEORGES | DE | 19733-0041 |
| CECILE MARKUN CAIRNS | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 02/08/83 | 7136 VIA DICHA | | LA VERNE | CA | 91750 |
| CECILE MARKUN & | DAVID SAMUEL MARKUN JT TEN | 3544 COLD SPRING LN | | | CHAMBLEE | GA | 30341 |
| CECILE MCDOUGALL | 2855 HIGH ACRES EAST STREET | | | | NEW PALESTINE | IN | 46163-9725 |
| CECILE PATRICK | 1600 S 30TH ST TRLR 118 | | | | ESCANABA | MI | 49829-1076 |
| CECILE PEKIN FAMILY TR | UAD 10/10/96 | CYNTHIA L MAZZETTA & | STEVEN W SWIBEL TTEES | 811 JUDSON AVE | HIGHLAND PARK | IL | 60035-4726 |
| CECILE PERKINS | PO BOX 41 | 208 N. MAIN ST. | | | SAINT GEORGES | DE | 19733-0041 |
| CECILE PERRIN | 9800 E MONROE RD | | | | DURAND | MI | 48429-1318 |
| CECILE PHILLIPS | 16515 EGO AVE | | | | EASTPOINTE | MI | 48021-4524 |
| CECILE TAYLOR | RENEE M MCFADYEN POA | 1611A SHAWNEE AVE EAST | | | BIG STONE GAP | VA | 24219-3401 |
| CECILE THIBEAULT | 66 EMMETT ST TRLR 11 | | | | BRISTOL | CT | 06010-6626 |
| CECILE USENIA | 20 BUCKY DR | | | | BELLINGHAM | MA | 02019-2849 |
| CECILE WRIGHT | 1709 N PERRY CREEK RD | | | | MIO | MI | 48647-9734 |
| CECILIA A BRAAM | 2035 VINE ST | | | | DAVENPORT | IA | 52804 |
| CECILIA A BURDETTE | 266 GLENSIDE CT | | | | DAYTON | OH | 45426-2734 |
| CECILIA A HILL | 2056 HICKORYDALE DRIVE | | | | DAYTON | OH | 45406 |
| CECILIA A LEZCANO | 1940 NE 2ND AVE APT J205 | | | | WILTON MANORS | FL | 33305-2025 |
| CECILIA A PALACE | 414 BUCKINGHAM CIRCLE | | | | WYCKOFF | NJ | 07481-2527 |
| CECILIA A TERRELL | PO BOX 931 | | | | FLINT | MI | 48501-0931 |
| CECILIA ADAMS | 2232 WITTERING WAY | | | | CONYERS | GA | 30013-7431 |
| CECILIA ANDALUZ | 1099 QUEENSGATE DR SE | | | | SMYRNA | GA | 30082-6400 |
| CECILIA ANN HATCH TTEE | CECILIA ANN HATCH REVOCABLE TR | DTD 05/18/2005 | FBO CECILIA ANN HATCH | 3200 BAKER CIRCLE APT I-014 | ADAMSTOWN | MD | 21710-8901 |
| CECILIA ARAJ | 14036 FLANDERS AVE | | | | SOUTHGATE | MI | 48195-3182 |
| CECILIA ARMSDON | FOR ACCT OF W E ARMSDON | 24645 DIAMOND RIDGE DR | | | HAYWARD | CA | 94544-1382 |
| CECILIA ARNETT | 501 LAKE GEORGE RD | | | | OAKLAND | MI | 48363-1111 |
| CECILIA B DE VILLAFANE | RODOLFO E BACCIADONNE | 169 E FLAGLER ST # 1534 | 169 E FLAGLER ST # 1534 | PMB # 8092 | MIAMI | FL | 33131-1207 |
| CECILIA B MCGRANE (IRA) | FCC AS CUSTODIAN | 470 WEST 24TH ST APT 12B | | | NEW YORK | NY | 10011-1236 |
| CECILIA BADGER | 115 ANDREA BLVD | | | | NILES | OH | 44446-3225 |
| CECILIA BARICEVIC | 2502 N.W. WESTOVER ROAD | | | | PORTLAND | OR | 97210-3109 |
| CECILIA BARICEVIC IRA | FCC AS CUSTODIAN | 2502 NW WESTOVER ROAD | | | PORTLAND | OR | 97210-3109 |
| CECILIA BARKER | 2505 E MARY LUE ST | | | | INVERNESS | FL | 34453-9575 |
| CECILIA BONDY | 1953 PILLETTE RD | | | WINDSOR ON N8T1P4 CANADA | | | |
| CECILIA BUDIMAN | TANG LIN POST OFFICE | P O BOX 372 | SINGAPORE 912413 | SINGAPORE | | | |
| CECILIA BURDETTE | 266 GLENSIDE CT | | | | DAYTON | OH | 45426-2734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CECILIA C CASAUS | 3509 WOLTERS PL NE | | | | ALBUQUERQUE | NM | 87106 |
| CECILIA C STOUT | CGM IRA CUSTODIAN | 8527 OP LA WAY | | | DIAMONDHEAD | MS | 39525-4132 |
| CECILIA CABOS | APT A | 4535 NORTH BELLFLOWER BLVD | | | LONG BEACH | CA | 90808-1200 |
| CECILIA CARR | 402 SUMNER DR | | | | MESQUITE | TX | 75149-2537 |
| CECILIA CHIRAS | 50 FRYE ST | | | | MARLBOROUGH | MA | 01752-1111 |
| CECILIA CLARK | 1113 NORTH WHARTON STREET | | | | SHERMAN | TX | 75092-5160 |
| CECILIA COLEMAN | 6300 W MICHIGAN AVE APT G8 | | | | LANSING | MI | 48917-4745 |
| CECILIA COOK | 343 STATE ROUTE 37 | | | | HOGANSBURG | NY | 13655-3114 |
| CECILIA COOK | PO BOX 366 | | | | GARDEN CITY | MI | 48136-0366 |
| CECILIA CORKHILL | 5216 HURLEY WADE RD | | | | MOSS POINT | MS | 39562-9210 |
| CECILIA CRISTOL CUST FOR | SAMANTHA CRISTOL UTMA/FL | UNTIL AGE 21 | 8749 ROLLING BROOK LANE | | JACKSONVILLE | FL | 32256-9026 |
| CECILIA CROWN | 8635 STETSON DR NE | | | | WARREN | OH | 44484-1148 |
| CECILIA DAVIS | 2302 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2796 |
| CECILIA DIEMER | 800 DEER PATH LN | | | | ELWOOD | IL | 60421-6042 |
| CECILIA FRAGASSI REVOC. TRUST | CECILIA FRAGASSI TTEE | RITA BROWN TTEE | U/A DTD 06/07/2006 | 2716 DEER BERRY CT | LONGWOOD | FL | 32779-3071 |
| CECILIA FUESLEIN | 16590 GREENVIEW AVE | | | | DETROIT | MI | 48219-4156 |
| CECILIA GILBERT BECKER | 374 S REVERE ST | | | | AURORA | CO | 80012-2370 |
| CECILIA GREENE | 3741 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2416 |
| CECILIA GREW | 204 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9752 |
| CECILIA GRISPINO | 2547 LINDA AVENUE SOUTHEAST | | | | GRAND RAPIDS | MI | 49546-6780 |
| CECILIA HANNEMANN & | HERBERT HANNEMANN JT TIC | 204 VILLINGER AVENUE | | | CINNAMINSON | NJ | 08077-2914 |
| CECILIA HANNEMANN (IRA) | FCC AS CUSTODIAN | 204 VILLINGER AVENUE | | | CINNAMINSON | NJ | 08077-2914 |
| CECILIA HOLLINGSWORTH | 10018 READING RD | | | | RICHMOND | TX | 77469-7326 |
| CECILIA IACOVIELLO CUSTODIAN | FBO LAURA M CATALANO | UTMA AZ UNTIL AGE 18 | ATTN CECILIA IACOVIELLO | 30 CALLINGHAM RD. | PITTSFORD | NY | 14534-1531 |
| CECILIA J FAW REV LIVING TRUST | UAD 09/03/92 | CECILIA J FAW TTEE | 3419 BUSS DR | | COMMERCE TWP | MI | 48390-1213 |
| CECILIA KAZMIERCZAK | 11600 KILEY LN | | | | ORLAND PARK | IL | 60467-8567 |
| CECILIA KELPINSKI | 2450 TOWERLINE RD | | | | HALE | MI | 48739-9023 |
| CECILIA KIRKLAND | 423 HEATH PL | | | | SMYRNA | TN | 37167-2627 |
| CECILIA KUNSTEK | 820 3RD AVE | APT 112 | | | WOODRUFF | WI | 54568-9787 |
| CECILIA KURZYNIEC | 610 W SILVER LAKE RD | | | | FENTON | MI | 48430-2621 |
| CECILIA L CURLEY | 380 TRIBAL RD 63 | | | | ALBUQUERQUE | NM | 87105-8025 |
| CECILIA L CURRY TTEE | CECILIA L CURRY TRUST | U/A/D 10/06/93 | 3413 EDGEWATER DRIVE | | SEBRING | FL | 33872-2048 |
| CECILIA L THOMPSON | 5250 CLAIR ST | | | | JACKSON | MS | 39206 |
| CECILIA LIJEWSKI | 418 W LINCOLN AVE | | | | CHEBOYGAN | MI | 49721-2214 |
| CECILIA M GOMEZ, | LEONARDO N GIGLIO & HERNAN V GIGLIO | JTWROS | LLAVALLOL 2344 | CAPITAL FEDERAL, BUENOS AIRES | | | |
| CECILIA M INDIVINO | 111 LOYALIST AVE. | | | | ROCHESTER | NY | 14624-4964 |
| CECILIA M NORMAN TR | CECILIA M NORMAN TTEE | U/A DTD 04/01/2009 | 2367 US HIGHWAY 20 | | GREYBULL | WY | 82426-9614 |
| CECILIA MARIA SCHONGUT | MIGUEL VICENTE | CECILIA EUGENIA VICENTE | CASILLA DE CORREO 53126 | AGENCIA 20 - PUNTA DEL ESTE,URUGUAY | | | |
| CECILIA MASTIN | 800 E COURT ST APT 304 | | | | FLINT | MI | 48503-6214 |
| CECILIA MCLEISH | 1120 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| CECILIA MOORE | 3710 S GOLDFIELD RD LOT 901 | | | | APACHE JUNCTION | AZ | 85219-6618 |
| CECILIA MORGAN | 13215 N 98TH AVE UNIT E | | | | SUN CITY | AZ | 85351-3213 |
| CECILIA MYERS | 147 GARFIELD ST | | | | WADSWORTH | OH | 44281-1431 |
| CECILIA O MOORE | 3710 S GOLDFIELD RD | LOT 901 | | | APACHE JUNCTION | AZ | 85219-6618 |
| CECILIA OTTEN | 885 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1533 |
| CECILIA PAWLOWSKI | 893 CREST PLACE | | | | WASHINGTON TWP | NJ | 07676 |
| CECILIA POPICK | 211-35 23RD AVE | | | | BAYSIDE | NY | 11360-1948 |
| CECILIA R BADGER | 115   ANDREA BLVD. | | | | NILES | OH | 44446-3225 |
| CECILIA R CROWN | 8635 STETSON DR NE | | | | WARREN | OH | 44484-1148 |
| CECILIA R JULIUS CUST FOR | TAYLOR L JULIUS | UNDER KS UNIF TRF TO MIN ACT | 200 W 10TH AVE | | BELLE PLAINE | KS | 67013-8743 |
| CECILIA RAINES | 2114 N F ST | | | | ELWOOD | IN | 46036-1351 |
| CECILIA ROTH | 149 NORWOOD AVE | | | | NORWALK | OH | 44857-2328 |
| CECILIA S LIGESKI & | LARRY E LIGESKI JTWROS | 38591 ALMA LANE | | | WESTLAND | MI | 48185-7687 |
| CECILIA SCHLAUD | 1844 RALEIGH AVE APT 11 | | | | LAPEER | MI | 48446-4181 |
| CECILIA SEFLER IRA | FCC AS CUSTODIAN | 101 DORIC COURT | | | CARY | NC | 27519-5038 |
| CECILIA SHILLAIR | 7510 BROKEN TEE DR | | | | MISSION | TX | 78572-8984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CECILIA SKRZYPEK | 3071 FALLING WATERS LN | | | | LINDENHURST | IL | 60046-6788 |
| CECILIA SOLIS | 14322 KITTRIDGE STREET | | | | VAN NUYS | CA | 91405-4709 |
| CECILIA STARZYK | 728 PEAR ST | | | | LAWRENCEVILLE | NJ | 08648-4640 |
| CECILIA STRIEFF | 6643 BUNKER HILL DR | | | | LANSING | MI | 48906-9135 |
| CECILIA SZPAK | 1933 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3440 |
| CECILIA TERRELL | PO BOX 931 | | | | FLINT | MI | 48501-0931 |
| CECILIA TORRE | 527 SHARSWOOD AVE | | | | GALLOWAY | NJ | 08205-9784 |
| CECILIA UNDERWOOD | 810 FITZHUGH STREET | | | | BAY CITY | MI | 48708-7169 |
| CECILIA WALLAERT | 2507 N CAROLINA ST | | | | SAGINAW | MI | 48602-3810 |
| CECILIA WANDYG | 9178 FIELD RD | | | | CLAY | MI | 48001-4444 |
| CECILIA WILK | 153 PEACH TREE RD | | | | CHEEKTOWAGA | NY | 14225-2935 |
| CECILIA WOLF | PO BOX 132 | | | | HUNTINGTON | IN | 46750-0132 |
| CECILIA WRIGHT TTEE | JAMES O WRIGHT JR IRREV TRUST U/A | DTD 05/15/1996 | 3713 RIDGEWAY RD | | KETTERING | OH | 45419-1128 |
| CECILIA WROBEL | 14728 BON BRAE DR | | | | WARREN | MI | 48088-3946 |
| CECILIE TAYLOR | 39206 GUARDINO DR #210 | | | | FREMONT | CA | 94538 |
| CECILLA L BODINE | 414 32ND STREET | | | | GADSDEN | AL | 35904 |
| CECILLE INEZ MORSE | 12604 IVYSTONE LN | MONTPELIER | | | LAUREL | MD | 20708-2407 |
| CECILLE P VENTRY TRUST | CECILLE P VENTRY | AMY L VENTRY CO-TTEES UA DTD | 11/24/92 | 53 E MALL DR | MELVILLE | NY | 11747-2322 |
| CECILY B JOHNSON IRA | FCC AS CUSTODIAN | 2103 CHANEY ST | | | COLUMBIA | SC | 29204-1712 |
| CECILY HAMMOND | 6747 FULTON CT | | | | TROY | MI | 48098-1768 |
| CECILY JOHNSON DESMOND & | LOIS J JOHNSON JT WROS | 7067 BENTLEY DR | | | GURNEE | IL | 60031-5243 |
| CECILY N BURSEY | 6365  BURKWOOD DR | | | | CLAYTON | OH | 45315-9601 |
| CECILY R FEUDO & | MICHAEL P FEUDO TTEES | THE FEUDO FAMILY REV TR | UAD 4/24/2007 | 1579 GLAZIER DRV. | CONCORD | CA | 94521-1825 |
| CECKOWSKI, HIPOLIT J | 11 FRONTIER TRL | C/O MARY ANN FISHER | | | GALENA | IL | 61036-9272 |
| CECLE SNOWDY | 1018 CORNELL DR | | | | LIMA | OH | 45805-1624 |
| CECLIA PHILLIPS | 11741 S COUNTY ROAD K | | | | BELOIT | WI | 53511-8228 |
| CECO ABATEMENT | 5201 WALNUT AVE STE 1 | | | | DOWNERS GROVE | IL | 60515-4073 |
| CECO PIPELINE SERVICES COMPANY, INC | CHRIS SCHEVE | 5440 ALDER DR | | | HOUSTON | TX | 77081-1704 |
| CECONI, KEVIN | 114 NEW BROADWAY | | | | SLEEPY HOLLOW | NY | 10591-1707 |
| CECRLE STEPHEN MARK ESTATE OF | 565 ROACH RD | | | | HAUGHTON | LA | 71037-8801 |
| CECRLE, STEPHEN MARK | 565 ROACH ROAD | | | | HAUGHTON | LA | 71037-8801 |
| CEDA INTERNATIONAL | GREG KRAUS | 802 SEACO CT | | | DEER PARK | TX | 77536-3176 |
| CEDAR AUTO SERVICE  INC. | 108 N MAIN | | | | CEDAR SPRINGS | MI | 49319-8035 |
| CEDAR AVENUE FAMILTY | 230 E CEDAR AVE | | | | GLADWIN | MI | 48624-2208 |
| CEDAR CENTER/FLINT | 1602 UNIVERSITY AVE | DEVELOPMENT & RESEARCH | | | FLINT | MI | 48504-6212 |
| CEDAR CITY TRANSPORT | 1451 W BADDOUR PKWY | | | | LEBANON | TN | 37087-2513 |
| CEDAR COUNTY TREASURER | PO BOX 105 | | | | HARTINGTON | NE | 68739-0105 |
| CEDAR HILL COMMUNITY CENTER | PO BOX 996 | | | | BEDFORD | IN | 47421-0996 |
| CEDAR HILL IMAGING | PO BOX 320576 | | | | LOS GATOS | CA | 95032-0109 |
| CEDAR HILLS PROPERTY MANAGEMENT INC. | ATTN: PRESIDENT | 12420 50 HWY | | BOLTON ON L7E 1M7 CANADA | | | |
| CEDAR LANE FARM | PO BOX 195 | | | | OLDWICK | NJ | 08858-0195 |
| CEDAR RAPIDS TRUCK CENTER, INC. | 9201 6TH ST SW | | | | CEDAR RAPIDS | IA | 52404-9071 |
| CEDAR RAPIDS TRUCK CENTER, INC. | GEORGE GRASK | 9201 6TH ST SW | | | CEDAR RAPIDS | IA | 52404-9071 |
| CEDAR ROCK AUTO REPAIR | 4442 14 MILE RD NE | | | | | MI | 49341 |
| CEDAR VALLEY SEEDING INC | PRESIDENT SUSAN D REDMON | 851 REDMON RD | | | PARIS | KY | 40361-8805 |
| CEDAR, ELEANOR M | 98 HERITAGE EST | | | | ALBION | NY | 14411-9779 |
| CEDAR, FRED C | 7935 SOUTHFORK RD | | | | MARION | IL | 62959-8882 |
| CEDAR, WILLIAM E | 3912 99TH ST W | | | | BRADENTON | FL | 34210-1237 |
| CEDARBERG INDUSTRIAL INC | 1960 SENECA RD | | | | EAGAN | MN | 55122-1005 |
| CEDARBERG INDUSTRIES INC | 1960 SENECA RD | | | | EAGAN | MN | 55122-1005 |
| CEDARBRAE AUTO SERVICE | 2201 MCCOWAN RD | | | SCARBOROUGH ON M1S 4G6 CANADA | | | |
| CEDARS, KAREN | 849 S 300 W | | | | KOKOMO | IN | 46902-5845 |
| CEDARS, KRISTIN K | 11224 N DALLMAN RD | | | | EDGERTON | WI | 53534-9419 |
| CEDARS, ROBERT E | 3314 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 |
| CEDARVILLE UNIVERSITY | CASHIERS OFFICE JANE E DEAN | 251 N MAIN ST | | | CEDARVILLE | OH | 45314-8501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CEDASA/SPAIN | POLIGONO INDUSTRIAL LOS FRAILES | DAGANZO MADRID SPAIN | | DAGANZO 28814 SPAIN | | | |
| CEDE & CO. | ATTN: GENERAL COUNSEL | 55 WATER STREET | | | NEW YORK | NY | 10041 |
| CEDELE BARDWELL TTEE | CEDELE BARDWELL REV | TRUST U/A DTD 8/1/04 | 1901 ROLLING DUNES CT | | LAS VEGAS | NV | 89117-6916 |
| CEDENO, CESAR | 260 DUNDGAN DR | | | | LAWRENCEVILLE | GA | 30045 |
| CEDENO, CESAR | 8111 N HICKORY ST APT 231 | | | | KANSAS CITY | MO | 64118-8340 |
| CEDENO, ISAUD | 371 MORRIS AVE | | | | ELIZABETH | NJ | 07208-3616 |
| CEDENO, MILCIADES A | 924 HOLTEN ST | | | | LANSING | MI | 48915-2012 |
| CEDENO, MILCIADES A | 925 HOLTEN ST | | | | LANSING | MI | 48915-2011 |
| CEDENO-SCHULZ, ARACELIS | 2109 PINWOOD CIR | | | | ARLINGTON | TX | 76001-5652 |
| CEDER JAMES D | CEDER, JAMES D | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| CEDER JAMES D | CEDER, KERI L | HORIZONS LAW GROUP LLC | 7400 WEST STATE STREET | | WAUWATOSA | WI | 53213 |
| CEDERHOLM, WILLIAM D | 9372 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9178 |
| CEDERLEAF, CLIFFORD A | 700 S CASHUA DR APT 19B | | | | FLORENCE | SC | 29501-5488 |
| CEDERQUIST, IVAN J | 5280 MARSHVILLE DAM RD | | | | SHELBY | MI | 49455-9715 |
| CEDERQUIST, JOSEPHINE F | 6522 SHEARER RD | | | | GREENVILLE | MI | 48838 |
| CEDERQUIST, KIMBERLY L | 149 HAYES RD NW | | | | COMSTOCK PARK | MI | 49321-9712 |
| CEDERSTROM, JERRY D | 15955 ALTA VISTA DR UNIT C | | | | LA MIRADA | CA | 90638-3243 |
| CEDILLO JR, ROSENDO | 2320 HAINES RD | | | | LAPEER | MI | 48446-8304 |
| CEDILLO, EDUARDO | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CEDILLO, JESUS | 1909 N ROOSEVELT ST | | | | AMARILLO | TX | 79107-6951 |
| CEDILLO, JOANN C | 19831 KEATON ST | | | | CANYON CNTRY | CA | 91351-1145 |
| CEDILLO, JOE A | 1438 HARRIS ST | | | | COLUMBIA | TN | 38401-5244 |
| CEDILLO, RAUL | 550 E WILLARD AVE | | | | LANSING | MI | 48910-3446 |
| CEDOLA SMITH | 8675 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8726 |
| CEDRIC A JACKSON | 3603 BOSTONS FARM DR | | | | BRIDGETON | MO | 63044-3169 |
| CEDRIC ALLEMAN | 1066 E TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9720 |
| CEDRIC ARMAND | 1103 N MAIN ST APT C | | | | ROYAL OAK | MI | 48067-1363 |
| CEDRIC B HAYNES | 515 SYKES RD APT A-4 | APT A-7 | | | JACKSON | MS | 39212 |
| CEDRIC BIALKE | 11180 W GRAND RIVER RD | | | | FOWLERVILLE | MI | 48836-9220 |
| CEDRIC BRANCH | 1228 BUCKHEAD DR | | | | BRENTWOOD | TN | 37027-7877 |
| CEDRIC BRYANT | 687 SHOAL CIR | | | | LAWRENCEVILLE | GA | 30045-3167 |
| CEDRIC D HULL | 210 BRIARWOOD DR APT C209 | | | | JACKSON | MS | 39206 |
| CEDRIC D PATTON & | JAMES W PATTON, TIC/TENCOM | 25591 OAKMONT | | | DENHAM SPRINGS | LA | 70726 |
| CEDRIC DUKES | 46848 AMBERWOOD DR | | | | SHELBY TOWNSHIP | MI | 48317-4100 |
| CEDRIC E PHELPS | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 1886 | | | BETHEL ISLAND | CA | 94511-1886 |
| CEDRIC F WALKER TRUSTEE | EDMUND F WALKER MD REVOC TRUST | U/A DATED 6-1-1992 | 2619 NASHVILLE AVE | | NEW ORLEANS | LA | 70115-7047 |
| CEDRIC G GOULD | 1130 SUSSEX LN | | | | FLINT | MI | 48532-2656 |
| CEDRIC GLOVER | 4007 N BENNINGTON AVE APT 203 | | | | KANSAS CITY | MO | 64117-2960 |
| CEDRIC GOULD | 1130 SUSSEX LN | | | | FLINT | MI | 48532-2656 |
| CEDRIC HAYNES | 251 PAWNEE CT | | | | GIRARD | OH | 44420-3657 |
| CEDRIC HESTER | 5742 APPLEGROVE DR | | | | WEST BLOOMFIELD | MI | 48324-1476 |
| CEDRIC HOLMAN | PO BOX 19476 | | | | SHREVEPORT | LA | 71149-0476 |
| CEDRIC J MCNEAL | 701 KEELING RD | | | | GADSDEN | AL | 35903-3852 |
| CEDRIC J REID | 510 MILTON ST | | | | GADSDEN | AL | 35901-3139 |
| CEDRIC JACKSON | 3603 BOSTONS FARM DR | | | | BRIDGETON | MO | 63044-3169 |
| CEDRIC JAMES | 1306 ROGERS AVE | | | | BROOKLYN | NY | 11210-1432 |
| CEDRIC JORDAN | 11012 WHITE AVE | | | | ELYRIA | OH | 44035-7553 |
| CEDRIC KENNEDY | 16206 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-6922 |
| CEDRIC L LEWIS | 5067 CORA MILL RD | | | | GALLIPOLIS | OH | 45631-8543 |
| CEDRIC L PANNELL | 1650 JEFFERSON S.W. | | | | WARREN | OH | 44485-3558 |
| CEDRIC LEWIS | 5067 CORA MILL RD | | | | GALLIPOLIS | OH | 45631-8543 |
| CEDRIC M JOHNSON | 3201 LODWICK DR NW APT 6 | | | | WARREN | OH | 44485-1559 |
| CEDRIC MOUSSEAU | 5133 PRAIRIE VW | | | | BRIGHTON | MI | 48116-9752 |
| CEDRIC OWENS | 20233 PATTON ST | | | | DETROIT | MI | 48219-1429 |
| CEDRIC PORTERFIELD | 3981 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2523 |
| CEDRIC PRUITT | 1740 SHAKER BLVD | | | | OKEMOS | MI | 48864-2950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CEDRIC R BROOME | 2641 CLIFFWOOD DR | | | | JACKSON | MS | 39212-2602 |
| CEDRIC R SHERWOOD AND | ERNA M SHERWOOD JTTEN | 107 ACADEMY STREET | | | BOONVILLE | NY | 13309-1301 |
| CEDRIC REDIC | 3933 BOGGS AVENUE | | | | DAYTON | OH | 45416-2207 |
| CEDRIC ROWE | 101 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2813 |
| CEDRIC RUSSELL | 629 WORTHINGTON RD | | | | CANTON | MI | 48188-1561 |
| CEDRIC SPROWL | PO BOX 202683 | | | | ARLINGTON | TX | 76006-8683 |
| CEDRIC W DOTSON | 2025 TOD AVE SW | | | | WARREN | OH | 44485-- 42 |
| CEDRIC WHITE | POB 803 | | | | PASSAIC | NJ | 07055 |
| CEDRIC WILLIAMS | 610 POTOMAC AVENUE | | | | HAGERSTOWN | MD | 21740-3838 |
| CEDRICK BROWN | 2262 BATES RD | | | | MOUNT MORRIS | MI | 48458-2604 |
| CEDRICK COBURN | 17471 EVANS ST | | | | SOUTHFIELD | MI | 48076-1272 |
| CEDRICK D EVANS | 5851  DUNCRAIG DR #1315 | | | | DAYTON | OH | 45426-1270 |
| CEDRICK RILEY | 1644 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3669 |
| CEDRITA REID | 5281 AUTUMN RUN DR | | | | POWDER SPRINGS | GA | 30127-5526 |
| CEDRITA S REID | 5281 AUTUMN RUN DR | | | | POWDER SPRINGS | GA | 30127-5526 |
| CEE KAY SUPPLY INC | 5835 MANCHESTER AVE | | | | SAINT LOUIS | MO | 63110-1905 |
| CEE KAY SUPPLY INC | PO BOX 17423 | | | | SAINT LOUIS | MO | 63178-7423 |
| CEE VEE OF MICHIGAN INC | PFT SHR PLAN | 20720 SIBLEY RD | | | RIVERVIEW | MI | 48192-8430 |
| CEE-JAY | 920 W 10TH ST | | | | AZUSA | CA | 91702-1936 |
| CEED 16TH ANNUAL CORPORATE ROUND TABLE | 6291 BEL TER | 405 HILGARD AVE | | | LOS ANGELES | CA | 90095-0001 |
| CEEKAY SUPPLY | 5835 MANCHESTER AVE | CORRES 03/27/06 LC | | | SAINT LOUIS | MO | 63110-1905 |
| CEELEY, GLORIA J | 715 TEAL CT | | | | NAPLES | FL | 34108-3436 |
| CEESAY, MODOU | 48056 WILLOW ST APT 4312 | | | | WIXOM | MI | 48393-2638 |
| CEFAI, CORONATA | 25754 HASS ST | | | | DEARBORN HTS | MI | 48127-3068 |
| CEFALDE, MICHAEL P | 166 BOUQUET AVE | | | | YOUNGSTOWN | OH | 44509-2605 |
| CEFALO, DOMINICK P | 212 SWANSEA AVE | | | | SYRACUSE | NY | 13206-1941 |
| CEFALONE, DANIEL | 203 JEFFERSON AVE | | | | BRISTOL | PA | 19007-5238 |
| CEFALONE, JOHN | 203 JEFFERSON AVE | | | | BRISTOL | PA | 19007-5238 |
| CEFALU 1989 FAMILY | SURVIVORS TRUST | DIANE CIRCOSTA TTEE ET AL | U/A DTD 12/17/1989 | 411 TAYLOR BLVD | MILLBRAE | CA | 94030-2355 |
| CEFALU FAMILY BYPASS TRUST | ROSE CEFALU TTEE | DIANE CIRCOSTA TTEE | U/A DTD 12/17/1989 | 411 TAYLOR BLVD | MILLBRAE | CA | 94030-2355 |
| CEFALU, LINDA R | 2340 E CHERYL DR | | | | PHOENIX | AZ | 85028-3614 |
| CEFALY, GLORIA M | 22 ROSSITER AVE | | | | DEPEW | NY | 14043-2716 |
| CEFARATTI, DONATO | 8 S RIDGE RD | | | | FARMINGTON | CT | 06032-3021 |
| CEFARATTI, EDWARD C | 3205 RIVERTON RD | | | | THE VILLAGES | FL | 32162-7626 |
| CEFARATTI, LOUIS A | 9 SUMMERS LN | | | | HILTON HEAD ISLAND | SC | 29926-2776 |
| CEFARATTI, MARC A | 1673 JENNIFER LN | | | | STREETSBORO | OH | 44241-6517 |
| CEFARATTI, MARGARET H | 3205 RIVERTON RD | | | | THE VILLAGES | FL | 32162-7626 |
| CEFARATTI, MICHAEL F | 647 WALNUT DR | | | | EUCLID | OH | 44132-2144 |
| CEFARATTI, RALPH A | 4812 FOX RUN DR | | | | STOW | OH | 44224-6086 |
| CEFARATTI, VINCENT M | 846 CHARLES ST | | | | WILLOWICK | OH | 44095-4302 |
| CEFERIN, VICTOR R | 11546 E KILAREA AVE | | | | MESA | AZ | 85209-1409 |
| CEFUL CRAWFORD | 3180 LIVINGSTON RD | | | | CLEVELAND | OH | 44120-3241 |
| CEGIELSKI, JAMES L | 7086 SCHOEPF DR | | | | NORTHFIELD | OH | 44067-2840 |
| CEGIELSKI, MILTON A | 2098 SAINT JAMES ROAD | | | | MARRIOTTSVL | MD | 21104-1435 |
| CEGIELSKI, WENDY A | 225 SHORECLIFF DR | | | | ROCHESTER | NY | 14612-3919 |
| CEGLAREK, FRANCES E | 107 W WHITE ST | | | | BAY CITY | MI | 48706-4560 |
| CEGLARZ, ALEKSANDER | 4217 MC KINLEY | | | | DEARBORN | MI | 48125 |
| CEGLARZ, EDWARD A | 6633 CRABAPPLE | | | | TROY | MI | 48098-1950 |
| CEGLARZ, MATTHEW | 26924 VAN BUREN RD | | | | DEARBORN HTS | MI | 48127-1078 |
| CEGLIA LIVING TRUST | NANCY N CEGLIA TTEE | CARL CEGLIA TTEE | U/A DTD 07/23/2007 | 27 DAYNA DRIVE | MONROE TWP | NJ | 08831-1990 |
| CEGLIA, VINCENT | 483 SOUTHWEST FIELDS AVENUE | | | | PORT ST LUCIE | FL | 34953-4004 |
| CEGLIA, VINCENT | 5 N OAKLAND AVE | | | | FORDS | NJ | 08863-1717 |
| CEGLIO MARVIN J (413325) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CEGLOWSKI, RICKY J | 1131 WALWOOD DR NE | | | | GRAND RAPIDS | MI | 49505-5943 |
| CEH, PAUL W | 10705 CEDAR CREEK AVE | | | | LAS VEGAS | NV | 89134-5314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CEHAICH, EMIL G | 43720 HARTFORD DR | | | | CLINTON TWP | MI | 48038-1039 |
| CEHELNIK, FRANK R | 14870 HOLLAND RD | | | | BROOK PARK | OH | 44142-3064 |
| CEHELNIK, GOLDIE J | 5224 HAMPTON DR | C/O KATHLEEN M. KENNEDY | | | NORTH OLMSTED | OH | 44070-3041 |
| CEHLAR, JOHN J | 600 4TH ST | | | | N VERSAILLES | PA | 15137-1206 |
| CEHLAR, LYNN P | 20952 FAWNHAVEN DR | | | | N ROYALTON | OH | 44133-6180 |
| CEHULIK SR, FRANK P | 905 RUIE RD | | | | N TONAWANDA | NY | 14120-1742 |
| CEHULIK, DENNIS D | 7625 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3507 |
| CEIL L REHA | 272 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3221 |
| CEIL LOUISE PRETTY IRA | FCC AS CUSTODIAN | 15624 MCLAIN | | | ALLEN PARK | MI | 48101-2024 |
| CEIL REHA | PO BOX 2944 | | | | YOUNGSTOWN | OH | 44511-0944 |
| CEIL SLACK | 2137 BURTON ST SE | | | | GRAND RAPIDS | MI | 49506-4623 |
| CEIL SMOLOWITZ AND | IRA SMOLOWITZ JTWROS | 12 PARK RIDGE WAY | | | JACKSON | NJ | 08527-6305 |
| CEILA SINOWAY TOD R BRENIS | C SINOWAY | SUBJECT TO STA RULES | 27200 CEDAR ROAD APT 502 | | BEACHWOOD | OH | 44122-1144 |
| CEILANN BOSTON | 2949 POINT EAST DRIVE | APT#B303 | | | AVENTURA | FL | 33160 |
| CEILCOTE AIR POLLUTION CONTROL | PO BOX 847784 | | | | DALLAS | TX | 75284-7784 |
| CEILLARD E COCHRAN | 1375 S SNYDER RD | | | | NEW LEBANON | OH | 45345 |
| CEILON R HILL | MARJORIE GRAESSLE HILL | 2237 CAMEL MESA DR | | | LAUGHLIN | NV | 89029-1138 |
| CEJA COREY | CEJA, COREY | 1539 MONICA LN | | | CERES | CA | 95307-4321 |
| CEJA, COREY | 731 RAVENSWOOD DRIVE | | | | LIVINGSTON | CA | 95334-9564 |
| CEJA, DEBRA A | 118 N FRANKLIN ST | | | | SAGINAW | MI | 48604-1208 |
| CEJA, HECTOR | PO BOX 2452 | | | | SAGINAW | MI | 48605-2452 |
| CEJA, NOEL | 2590 BRUCE ST | | | | SAGINAW | MI | 48603-3012 |
| CEJA, RICHARD E | 2018 - F TIMBER HILLS RD | | | | RICHMOND | VA | 23235 |
| CEJA, RICHARD E | APT F | 2018 TIMBERS HILL ROAD | | | RICHMOND | VA | 23235-3979 |
| CEJA, SAMSON A | 2113 JANES AVE | | | | SAGINAW | MI | 48601-1859 |
| CEJA, SANTOS D. | 213 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2284 |
| CEJER, BETHANY | 14071 JAMES AVE | | | | MAPLE HEIGHTS | OH | 44137-4103 |
| CEKADA, GUY J | 1345 RIALTO LN | | | | SANTA BARBARA | CA | 93105-4628 |
| CEKADA, JOHN R | 6069 LA GOLETA RD | | | | GOLETA | CA | 93117-1727 |
| CEKALE, JOANNE | 19535 DALBY | | | | REDFORD | MI | 48240-1361 |
| CEKALE, ROBERT E | 32025 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5249 |
| CEKANDER, CLARENCE D | 6230 WRIGHT ST | | | | KALAMAZOO | MI | 49048-3566 |
| CEL SALAZAR | 2970 ARCHWOOD CIRCLE | | | | SAN JOSE | CA | 95148-2614 |
| CELACKS, BERNARD B | 3304 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9320 |
| CELACKS, GLORIA A | 3304 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9320 |
| CELADON TRUCKING SERVICES INC | 1830 MOMENTUM PL | | | | CHICAGO | IL | 60689-5318 |
| CELANDER, WILLIAM F | 1072 KINGSVIEW AVE | | | | ROCHESTER HILLS | MI | 48309-2563 |
| CELANI, FRANK F | 2615 GREENING RD | | | | APPLEGATE | MI | 48401-9730 |
| CELANI, GEORGE P | 333 W BARBOUR ST | | | | EUFAULA | AL | 36027-2003 |
| CELANO, CHARLES P | 24297 ROAD 12 | | | | CLOVERDALE | OH | 45827-9161 |
| CELANO, RONALD S | 76 OLD STONE RD | | | | DEPEW | NY | 14043-4232 |
| CELANO, VINCENT J | 13578 HOLLY LN | | | | ALDEN | NY | 14004-1454 |
| CELAYA, CARLOS F | 12933 SW DAVID DR | | | | LAKE SUZY | FL | 34269-3754 |
| CELEAH STRONG | PO BOX 273 | | | | COLUMBIAVILLE | MI | 48421-0273 |
| CELEBRATION HOTEL | 700 BLOOM ST | | | | CELEBRATION | FL | 34747-4641 |
| CELEBRATION OF FREEDOM RUN | 2508 CANYON RIDGE CT | | | | ARLINGTON | TX | 76006-4039 |
| CELEBRON L EXCELLENCE | 900 BOUL RENE LEVESQUE | EST BUR 710 | | QUEBEC CANADA PQ G1R 2B5 CANADA | | | |
| CELEDONIA, AARON T | 191 SURREY LN | | | | CANFIELD | OH | 44406-1539 |
| CELEDONIA, JOHN L | 1831 CLEMMENS AVE NW | | | | WARREN | OH | 44485-2111 |
| CELENA D CUNNINGHAM | 108   BURNING BRUSH DRIVE | | | | ROCHESTER | NY | 14606-4644 |
| CELENA HULL | 7421 EAST POTTER ROAD | | | | DAVISON | MI | 48423-9520 |
| CELENA PERRY | 5407 FRANCISCA WAY | | | | AGOURA HILLS | CA | 91301-5204 |
| CELENE HILKIN | 1215 GERRITT ST | | | | PHILADELPHIA | PA | 19147-4922 |
| CELENTANO CARMELA (354806) | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| CELENTANO, ALBERT | 24 S AUTUMN DR | | | | ROCHESTER | NY | 14626-1302 |
| CELENTANO, ROBERT J | 47 PRATT ST | | | | SOUTHINGTON | CT | 06489-4232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CELENTINO, BARBARA A | 1051 STRATFORD LN | | | | BLOOMFIELD | MI | 48304-2931 |
| CELERA SEARCH LLC | DBA CELERA PARTNERS | 114 N WAYNE AVE | | | WAYNE | PA | 19087-3315 |
| CELESKI, ROBBIE S | 2290 LEXINGTON CIR S | | | | CANTON | MI | 48188-5906 |
| CELESTA BRILL | 2503 SAINT CLAIR RIVER DRIVE | | | | ALGONAC | MI | 48001-1190 |
| CELESTA BUCK | 223 NORFLEET DR APT 129 | | | | SOMERSET | KY | 42501-1994 |
| CELESTA HERIOT | 1450 N STATE HIGHWAY 360 APT 415 | | | | GRAND PRAIRIE | TX | 75050-4122 |
| CELESTE ALEXANDER | 106 BASSIN DR | | | | DOYLINE | LA | 71023-4081 |
| CELESTE ANDERSON | 807 OZARK ST APT J | | | | MARTHASVILLE | MO | 63357-1308 |
| CELESTE ARRINGTON | 9636 BRIE RD | | | | RANDALLSTOWN | MD | 21133-2103 |
| CELESTE AUTREY | 204 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1169 |
| CELESTE BRIGGS | 4784 MADDIE LN | | | | DEARBORN | MI | 48126-4174 |
| CELESTE C HOLMAN | 3762 TIMAHOE CIR | | | | BALTIMORE | MD | 21236-2955 |
| CELESTE COMBS | 5750 VIA REAL UNIT 277 | | | | CARPINTERIA | CA | 93013-2639 |
| CELESTE CORREIA | 2677 PINE RIDGE WAY N APT G3 | | | | PALM HARBOR | FL | 34684-2153 |
| CELESTE DEGROFF | 2430 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9130 |
| CELESTE DENECKE | 18401 12TH DR SE | | | | MILL CREEK | WA | 98012-5239 |
| CELESTE E KUHLMANN | 85 MEADOWBROOK LANE | | | | CHALFONT | PA | 18914 |
| CELESTE E THOMAS | 4336 CHADBURNE DR | | | | LANSING | MI | 48911-2740 |
| CELESTE FANE | 8300 E JEFFERSON AVE APT 501 | | | | DETROIT | MI | 48214-2736 |
| CELESTE GROSVENOR | 41252 TARRAGON DR | | | | STERLING HTS | MI | 48314-4061 |
| CELESTE HERMAN | 18217 MANORWOOD CIR | | | | CLINTON TWP | MI | 48038-1285 |
| CELESTE J SMITH | 5250 DEY HWY | | | | HUDSON | MI | 49247-9739 |
| CELESTE JONES | 2089 PENN GAP CV | | | | MEMPHIS | TN | 38134-6664 |
| CELESTE KOLP | 912 GLENMOOR DR | | | | OXFORD | MI | 48371-4881 |
| CELESTE KROFAH | 4514 SUSANNE DR | | | | FREDERICKSBRG | VA | 22408-2950 |
| CELESTE LEWITT | 71 BYRON DR | | | | AVON | CT | 06001-4579 |
| CELESTE M FREDERICKSEN | TTEE CELESTE M | FREDERICKSEN REV LVG | TRUST U/A DTD 6/11/97 | 9625 OAKVIEW DRIVE | PORTAGE | MI | 49024-6823 |
| CELESTE MARCHIONE-MALTZMAN | CGM IRA CUSTODIAN | 72 AFTERGLOW AVENUE | | | VERONA | NJ | 07044-5120 |
| CELESTE MARKLE | 514 UPSHUR DR | | | | INWOOD | WV | 25428-3683 |
| CELESTE MARY TAPPE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4700 BELLE POINT CT | | ARLINGTON | TX | 76017 |
| CELESTE MUSTEE #1 TRUST | KEVIN F MUSTEE TTEE | U/A DTD 10/31/1988 | STOCK ACCOUNT | 2516 BROOK HAVEN LANE | HINCKLEY | OH | 44233-9672 |
| CELESTE NEVITT | 132 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8464 |
| CELESTE R MAZZARELLA TTEE FOR THE | CELESTE R MAZZARELLA REVOCABLE | TRUST DTD 9-27-89 | 11093 HARBOR SPRINGS CIR | | BOCA RATON | FL | 33428-1244 |
| CELESTE R SUMNER | 6751 N MERIDIAN RD | | | | SHARPSVILLE | IN | 46068-9198 |
| CELESTE REDMOND | 6176 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| CELESTE ROBINSON | PO BOX 151 | | | | MARTINSVILLE | OH | 45146-0151 |
| CELESTE RYAN | 4336 CHADBURNE DR | | | | LANSING | MI | 48911-2740 |
| CELESTE SIMON | 41750 HILLVIEW DR | | | | STERLING HTS | MI | 48314-4130 |
| CELESTE SMITH | 5250 DEY HWY | | | | HUDSON | MI | 49247-9739 |
| CELESTE SNELSON ESTATE | DAVID L SNELSON & SHARON | MCLENNON CO-PERSONAL REPS | 35454 SHANGRI-LA | | SEDRO WOOLLEY | WA | 98284 |
| CELESTE SUMNER | 6751 N MERIDIAN RD | | | | SHARPSVILLE | IN | 46068-9198 |
| CELESTE TINETTI | 418 RHYTHM ST | | | | HENDERSON | NV | 89074-5753 |
| CELESTE VOCE | 730 CATALINA AVE | | | | SEAL BEACH | CA | 90740-5848 |
| CELESTE, DAVID | 179 JAMESTOWN RD | | | | BASKING RIDGE | NJ | 07920-3054 |
| CELESTE, PATRICIA M | 40 ALEXINE AVE | | | | EAST ROCKAWAY | NY | 11518-1514 |
| CELESTIA REEVES | PO BOX 352051 | | | | WESTMINSTER | CO | 80035-2051 |
| CELESTIAL EXPRESSWAYS | | 36964 ASH ST | | | | CA | 94560 |
| CELESTIN, ERBIN P | 1203 61ST AVE | | | | OAKLAND | CA | 94621-3915 |
| CELESTINA ABREU | 8953 WARWICKE LN | | | | SHERRILLS FORD | NC | 28673-3003 |
| CELESTINA GARCIA | 1540 NEW YORK AVE | | | | LANSING | MI | 48906-4540 |
| CELESTINE CAIRNS | 1817 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 |
| CELESTINE CROCKETT | 386 N CEDARWOOD DR | | | | DANVILLE | IL | 61832-1531 |
| CELESTINE EVANS | 1667 EARLHAM DR | | | | DAYTON | OH | 45406-4612 |
| CELESTINE HENGY | 1005 NE 93RD CT | | | | KANSAS CITY | MO | 64155-3365 |
| CELESTINE HUEITT | 46 GLENWOOD AVE | | | | BUFFALO | NY | 14209-1702 |
| CELESTINE KNOTT | 1044 WINDING CRK DR | | | | CEDAR HILL | TX | 75104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CELESTINE MILLER | 20484 STRATHMOOR ST | | | | DETROIT | MI | 48235-1678 |
| CELESTINE P EVANS | 1667 EARLHAM DR | | | | DAYTON | OH | 45406-4612 |
| CELESTINE PATRICK | 236 N FRANKLIN ST | | | | PARKER CITY | IN | 47368-9625 |
| CELESTINE SCOTT | 5052 SOUTHWIND LN | | | | ERIE | PA | 16506-6210 |
| CELESTINE STEWART | 309 N COLUMBUS ST | | | | CRESTLINE | OH | 44827-1409 |
| CELESTINE T. SULLIVAN REV TR | CELESTINE T SULLIVAN TTEE | U/A DTD 11/22/1993 | 8770 EAST LAKE ROAD | | ERIE | PA | 16511-1624 |
| CELESTINE WRIGHT | 8808 MITCHELL RD | | | | ADAMS RUN | SC | 29426-5528 |
| CELESTINE, FORREST J | 3461 BANDERA RANCH RD | | | | ROANOKE | TX | 76262-5873 |
| CELESTINE, GLORIA J | 2400 BOLTON BOONE DR APT 3202 | | | | DESOTO | TX | 75115-2147 |
| CELESTINE, GLORY J | 20145 GODDARD ST | | | | DETROIT | MI | 48234-1344 |
| CELESTINE, ONIKA C | 18811 BUNGALOW DR | | | | LATHRUP VILLAGE | MI | 48076-3384 |
| CELESTINI, DIANE J | 4942 FAIRMONT CT | | | | STERLING HTS | MI | 48310-5637 |
| CELESTINO CASTRO | 10877 ARLETA AVE | | | | MISSION HILLS | CA | 91345-1853 |
| CELESTINO CHAMARRO | 5441 OAK PARK DR | | | | CLARKSTON | MI | 48346-3949 |
| CELESTINO COELHO | 10510 STONEFIELD LNDG | | | | DULUTH | GA | 30097-2026 |
| CELESTINO GARCIA | 99 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| CELESTINO GARCIA, JR. | 3415 N BREMEN ST | | | | MILWAUKEE | WI | 53212-1720 |
| CELESTINO GASBARRO & | CHRISTINE GASBARRO JT TEN | 3600 N W 35TH AVENUE | | | LAUDEDALE LAKES | FL | 33309-5451 |
| CELESTINO HERRERA | 13940 LOUVRE ST | | | | PACOIMA | CA | 91331-3541 |
| CELESTINO J MARSOCCI & | SUSAN MARSOCCI | JT TEN | 80 WOOD COVE DRIVE | | COVENTRY | RI | 02816-6615 |
| CELESTINO MIRANDA | ATTENTION: C/O SHS MANAGEMENT | 1910 MONTANA AVE | | | SANTA MONICA | CA | 90403-1912 |
| CELESTINO PACHECO | 7175 WINDBURY LN | | | | FLINT | MI | 48507-0512 |
| CELESTINO VESCERA | 304 GREENBRIAR | | | | CORTLAND | OH | 44410 |
| CELESTINO, CARLOS | 334 CARTER RD | | | | DEFIANCE | OH | 43512-3538 |
| CELESTINO, DELLA D | PO BOX 7111 | | | | DEFIANCE | OH | 43512-7111 |
| CELESTINO, DELLA DARLENE | PO BOX 7111 | | | | DEFIANCE | OH | 43512-7111 |
| CELESTINO, JOHN W | 327 LAWNDALE DR | | | | BRYAN | OH | 43506-2446 |
| CELESTINO, LUIS | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CELESTINO, RICHARD | 1732 KIOWA CT | | | | DEFIANCE | OH | 43512-3342 |
| CELESTINO, RUDY J | 334 CARTER RD | | | | DEFIANCE | OH | 43512-3538 |
| CELESTRE FAMILY TRUST | U/A DTD 07/01/2006 | GUY CELESTRE & KIM | CELESTRE TTEE | 100 BERSANO LANE | LOS GATOS | CA | 95030 |
| CELESTYNE BROOKS | 5515 MADISON RD APT 4A | | | | CINCINNATI | OH | 45227-1679 |
| CELFO JR, CARMEN J | 66 MAYFAIR RD | | | | SOUTHAMPTON | NJ | 08088-1015 |
| CELIA A PEACOCK | WBNA CUSTODIAN TRAD IRA | 2643 KEFAUVER STREET | | | MELBOURNE | FL | 32935 |
| CELIA A WALLACE | 3632 DAUPHIN STREET | SUITE 101-B | | | MOBILE | AL | 36608 |
| CELIA A.M. KLEIN | CGM ROTH IRA CUSTODIAN | 38 E GRAMERCY PLACE | | | GLEN ROCK | NJ | 07452-2406 |
| CELIA ANGLEY | 153 BUCKNELL AVE | | | | WOODBRIDGE | NJ | 07095-3603 |
| CELIA ANTHONY | PO BOX 146 | | | | WEST | MS | 39192-0146 |
| CELIA B HILL | 1534 E AVENUE J5 | | | | LANCASTER | CA | 93535-5088 |
| CELIA B SORRELLS TTEE | FBO CELIA B SORRELLS REV TR | U/A/D 11/14/89 | 1653 S E TOWNSEND AVE | | ARCADIA | FL | 34266-8742 |
| CELIA BARKER | 16604 E 670 NORTH RD | | | | GEORGETOWN | IL | 61846-6338 |
| CELIA BENTLEY | 18708 PENNINGTON DR | | | | DETROIT | MI | 48221-4114 |
| CELIA BERAN | 1424 PALERMO CT | | | | VIRGINIA BEACH | VA | 23456-7712 |
| CELIA BOGDANOWICZ | 5431 N NEENAH AVE | | | | CHICAGO | IL | 60656-2224 |
| CELIA BURCZAK | 23262 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-3414 |
| CELIA CAGLE | 6235 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1853 |
| CELIA CASTILLO | 1065 CURWOOD RD | | | | SAGINAW | MI | 48609-5272 |
| CELIA CASTILLON | 14033 LA RUE ST | | | | SAN FERNANDO | CA | 91340-3813 |
| CELIA CATARI | 61 BAYBERRY LN | | | | ROCHESTER | NY | 14616-3718 |
| CELIA CHALARON DAVIS | 1608 JANE STREET | | | | NEW IBERIA | LA | 70563 |
| CELIA CLARK | 1831 W 9TH ST | | | | ANDERSON | IN | 46016-2706 |
| CELIA CONSTANTINEAU | 10430 W PLUM TREE CIR APT 103 | | | | HALES CORNERS | WI | 53130-2570 |
| CELIA COWAN TTEE | FBO CELIA COWAN | U/A/D 01/27/97 | 13330 WINCHESTER AVE | | HUNTINGTON WOODS | MI | 48070-1729 |
| CELIA CULBERSON | 311 N COLONY DR APT 1A | | | | SAGINAW | MI | 48638-7111 |
| CELIA DAVIS | 750 CARLYLE CT | | | | NORTHBROOK | IL | 60062-2262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CELIA DE VITO | 774 LIBERTY ST | | | | PENFIELD | NY | 14526-1320 |
| CELIA DURST | 9126 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| CELIA EVELEIGH | 2821 CARISSA DR | | | | VERO BEACH | FL | 32960-5067 |
| CELIA F SEVASTOS | 8971 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1737 |
| CELIA FERICH | 1349 W KING ST | | | | OWOSSO | MI | 48867-2151 |
| CELIA FULLER | 100 ALVIN DR | | | | NEWARK | DE | 19702-2825 |
| CELIA GUERRA | 1283 S DYE RD | | | | FLINT | MI | 48532-3317 |
| CELIA HALE | 678 HIGH ST | | | | MIDDLETOWN | IN | 47356-1427 |
| CELIA HILL | 2967 MONTVIEW DR SW | | | | MARIETTA | GA | 30060-5138 |
| CELIA J CATARI | 61 BAYBERRY LA | | | | ROCHESTER | NY | 14616-3718 |
| CELIA JAQUEZ | 1611 KNOX ST | | | | SAN FERNANDO | CA | 91340-1135 |
| CELIA KADIS | 2047 EDGEWOOD AVE SE | | | | GRAND RAPIDS | MI | 49546-5717 |
| CELIA KARKOSKI | APORTADO POSTAL 1078 | | ACAPULCO GRO MEXICO | | | | |
| CELIA KASSON | 6803 FLOWERMOUND DR | | | | SUGAR LAND | TX | 77479-6002 |
| CELIA KASSON & | LISA SACKETT & | BLAIRE MOSSMAN JT TEN | 6803 FLOWERMOUND DRIVE | | SUGAR LAND | TX | 77479-6002 |
| CELIA KEENHOLTZ | 9 ATILDA AVENUE | | | | DOBBS FERRY | NY | 10522-2801 |
| CELIA KEPIC | 8371 ALPINE DR | | | | KIRTLAND | OH | 44094-9340 |
| CELIA KLEIN | CGM IRA CUSTODIAN | 38 E GRAMERCY | | | GLEN ROCK | NJ | 07452-2406 |
| CELIA L COLEY LIFETIME TRUST | U/A DATED 6/23/93 | CELIA L COLEY TRUSTEE | 568 WESTWOOD RD | | ALEXANDER CITY | AL | 35010-3749 |
| CELIA LASEK | 156 PARK EDGE DR | | | | CHEEKTOWAGA | NY | 14225-4028 |
| CELIA LATACKI | 12 WILLIAMSTOWNE CT APT 5 | | | | CHEEKTOWAGA | NY | 14227-3941 |
| CELIA LEATH | 5899 E LAKEVIEW CT | | | | MOORESVILLE | IN | 46158-7127 |
| CELIA LENSON IRA | FCC AS CUSTODIAN | 1114 CLARK ST | | | NAPA | CA | 94559-1548 |
| CELIA LEVINE | RUTH LEVINE ARNOLD | MARK LEVINE CO-TTEES | C LEVINE REVOC U/A/D 12/16/06 | 4266 D'ESTE COURT, APT. 101 | LAKE WORTH | FL | 33467-4120 |
| CELIA M BELL | PO BOX 214 | | | | NATHROP | CO | 81236-0214 |
| CELIA M BYRNE(DECD) | C/O ANNE MEISTER | 641 N ABINGDON ST | | | ARLINGTON | VA | 22203-2045 |
| CELIA M DE VITO | 774 LIBERTY ST. | | | | PENFIELD | NY | 14526-1320 |
| CELIA M O'CONNOR (IRA) | FCC AS CUSTODIAN | 6000 TENTH AVE SW | | | NAPLES | FL | 34116-3862 |
| CELIA MAJKOWSKI | 2940 WILLIAMS ST BLDG 35 #2 | | | | CHEEKTOWAGA | NY | 14227 |
| CELIA MARTIN | 5185 PHEASANT RUN DR APT 3 | | | | SAGINAW | MI | 48638-6348 |
| CELIA MCGEE | C/O MDL INVESTMENTS | 1800 MCGILL COLLEGE AVE #2102 | | MONTREAL QUEBEC CANADA H3A 3J6 | | | |
| CELIA MCWILLIAMS | 515 RICHLYN DR | | | | ADRIAN | MI | 49221-9117 |
| CELIA MUZZY | 2383 S US 301 | | | | SUMTERVILLE | FL | 33585-5167 |
| CELIA PAINTER | 5095 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3207 |
| CELIA PLANAS | 357 NEW HAVEN WAY - C | | | | MONROE | NJ | 08831 |
| CELIA POWERS | 2117 E 150 S LOT 13 | | | | ANDERSON | IN | 46017-9793 |
| CELIA R BROWN | 195   CEDAR HILL | | | | SPRINGBORO | OH | 45066-9761 |
| CELIA R MALLIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 27330 ARBORWAY APT 2 | | SOUTHFIELD | MI | 48033 |
| CELIA ROSALES | 1495 ISTRICE RD | | | | SPARKS | NV | 89436-8652 |
| CELIA ROSS | 8268 FORTWORTH ST | | | | NAVARRE | FL | 32566-9190 |
| CELIA S BRODER | REVOCABLE TRUST | CELIA S BRODER TTEE UA DTD | 01/12/99 | 5951 REGAL GLEN DR APT 107 | BOYNTON BEACH | FL | 33437-5629 |
| CELIA SAJDAK | 115 BROADWAY | ST CABRINI NURSING HOME | | | DOBBS FERRY | NY | 10522-2835 |
| CELIA SIMPSON ANDERSON | 15994 W 58TH AVE | | | | GOLDEN | CO | 80403 |
| CELIA SLOVER | INDEPENDENCE VILLAGE OF GRAND LEDGE | 4775 VILLAGE DRIVE | | | GRAND LEDGE | MI | 48837 |
| CELIA SLUTSKY | 1208 TOCKINGTON COURT | | | | RYDAL | PA | 19046-2907 |
| CELIA SMITH | 8300 BRITTON RD | | | | PERRY | MI | 48872-9740 |
| CELIA T WARNER | 4348 EASTMAN AVE. | C/O DONALD WARNER | | | RIVERSIDE | OH | 45432-1424 |
| CELIA TOMS | 637 ESME DR | | | | GIRARD | OH | 44420-2447 |
| CELIA TORRES | 5801 ORANGE AVE | | | | CYPRESS | CA | 90630-3258 |
| CELIA TREML | 3801 AVON LN | | | | ANN ARBOR | MI | 48105-9367 |
| CELIA TURNER | 823 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| CELIA W SHAVENDER, TRUSTEE | CELIA W. SHAVENDER REV TRUST | U/A DTD 01/31/91 | 4469 SPRINGMOOR CIRCLE | | RALEIGH | NC | 27615-5707 |
| CELIA WALDROP | 624 HELENE AVENUE | | | | ROYAL OAK | MI | 48067-4010 |
| CELIA WARNER | 4348 EASTMAN AVE | C/O DONALD WARNER | | | KETTERING | OH | 45432-1424 |
| CELIA WASSERMAN | 1018 STANFORD DRIVE | | | | WYNNEWOOD | PA | 19096-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CELIA WEINBERGER & | SHERRI LOCKE JT WROS | 5400 VANTAGE PT PL, APT 704 | | | COLUMBIA | MD | 21044-2796 |
| CELIA WILLIAMS | 24 ROMA AVE | | | | BUFFALO | NY | 14215-3510 |
| CELIA WOLFE | 18301 STEEL ST | | | | DETROIT | MI | 48235-1473 |
| CELIA Z FULLER | 100 ALVIN DR | | | | NEWARK | DE | 19702-2825 |
| CELIA, STEPHANIE R | 327 S 3RD ST | | | | TIPP CITY | OH | 45371-1725 |
| CELIE STONE | 8876 CHATEAU DRIVE | | | | PICKERINGTON | OH | 43147-8268 |
| CELINA ABBINGTON | UNIT B | 3380 CALIMERO DRIVE | | | COLUMBUS | OH | 43224-2884 |
| CELINA CITY TAX COLLECTOR | PO BOX 449 | | | | CELINA | TN | 38551-0449 |
| CELINA CLEMMER | 4744 GRANADO AVE | | | | FREMONT | CA | 94536-5509 |
| CELINA INDEPENDENT SCHOOL DISTRICT | ATTN: ELIZABETH BANDA | PERDUE, BRANDON, FIELDER, COLLINS & MOTT LLP | 4025 WOODLAND PARK BLVD, SUITE 300 | | ARLINGTON | TX | 76013 |
| CELINA ISD TAX ASSESSOR | 205 S COLORADO ST | | | | CELINA | TX | 75009-6441 |
| CELINA WALUS | 5241 S KILBOURN AVE | | | | CHICAGO | IL | 60632-4705 |
| CELINA, MILDRED | 14555 CHAMPAIGN RD APT 109 | | | | ALLEN PARK | MI | 48101-1682 |
| CELINE CURTIS | APT 107 | 4775 VILLAGE DRIVE | | | GRAND LEDGE | MI | 48837-8108 |
| CELINE FEAGAN (COACH) | 12453 CRESTMONT BLVD SW | | | CALGARY AB T3B 5W5 CANADA | | | |
| CELINE GRONDIN | 116 CHEMIN ALLARD | RR 5 SUCC BUREAU-CHEF | | COATICOOK QC J1A 2S4 | | | |
| CELINE HARR | 11240 W CLINTON ST | | | | FOWLER | MI | 48835-5111 |
| CELINE MCCANN | 175 LEHMAN WAY | | | | HEMET | CA | 92545-8874 |
| CELINE P MACK CO-TTEE | THOMAS L MACK IRREV TR U/A | DTD 10/26/1999 | PO BOX 953 | | OCALA | FL | 34478-0953 |
| CELINE ROY | 99 VERMONT AVE | | | | DRACUT | MA | 01826-3731 |
| CELIO, SIMONE | 119 MURRAY DR | | | | CHESTER | NY | 10918-2406 |
| CELIO, TONY | 665 KOALA CT | | | | KISSIMMEE | FL | 34759-4220 |
| CELIS, RAUL C | 5100 SUN VALLEY DR | | | | EL PASO | TX | 79924-3337 |
| CELITA D FOSTER | 4961  BLOOMFIELD DR | | | | TROTWOOD | OH | 45426-1601 |
| CELITA R MCBETH | 2050  LITCHFIELD AVE. | | | | DAYTON | OH | 45406-3812 |
| CELIZIC, CHARLES G | 1245 LEX-ONTARIO RD #6 | | | | MANSFIELD | OH | 44903 |
| CELL IMPACT | GAMMEIBACKAVAGEN 6 | | | KARLSKOGA SE 691 51 SWEDEN | | | |
| CELLA AUTO REPAIRS | 12473 HWY 50 | | | BOLTON ON L7E 5R9 CANADA | | | |
| CELLA VINCENT (353307) | COOPERSTEIN STEVEN J | ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| CELLA, ALBERT E | 11700 E 60TH TER | | | | KANSAS CITY | MO | 64133-4334 |
| CELLA, ANTHONY L | 1635 GREENWOOD AVE | | | | GIRARD | OH | 44420-1008 |
| CELLA, FLAVIO | 32 EDGEWOOD RD | | | | OSSINING | NY | 10562-2710 |
| CELLA, INEZ | 2 ALGONQUIN RD | | | | CAPE ELIZABETH | ME | 04107-2803 |
| CELLA, LAWRENCE E | 1401 HILLCREST | | | | NILES | OH | 44446-4446 |
| CELLA, LAWRENCE E | 925 YOUNGSTOWN WARREN RD APT 87 | | | | NILES | OH | 44446-4638 |
| CELLA, MARGARET M | 512 COBBLERS LN | | | | HOCKESSIN | DE | 19707-1432 |
| CELLA, PAUL L | 1602 NW GARRETT DR | | | | BLUE SPRINGS | MO | 64015-6426 |
| CELLA, VITALIANO | 349 MCEVOY CT | | | | NILES | OH | 44446-3820 |
| CELLANTE, JOSEPHINE R | 21 1/2 CEDAR ST | | | | NO TARRYTOWN | NY | 10591-2407 |
| CELLAR SERVICES INC | 5580 GATEWOOD DR STE 108 | | | | STERLING HEIGHTS | MI | 48310-2228 |
| CELLBOND COMPOSITES LTD | 5 STUKELEY BUSINESS CENTRE | BLACKSTONE RD PE29 6EF HUNTING | | UNITED KINGDOM GREAT BRITAIN | | | |
| CELLCO PARTNERSHIP | 1120 SANCTUARY PKY | | | | ALPHARETTA | GA | 30009 |
| CELLCO PARTNERSHIP | C/O VERIZON COMMUNICATIONS INC. | 1 VERIZON WAY | ATTN: JOHN W. DIERCKSEN | | BASKING RIDGE | NJ | 07920-1025 |
| CELLCO PARTNERSHIP | DBA VERIZON WIRELESS | 1110 SANCTUARY PKY STE 100 | | | ALPHARETTA | GA | 30009-4849 |
| CELLCO PARTNERSHIP | DBA VERIZON WIRELESS | FRMLY VERIZON WIRELESS CANADA | 1305 SOLUTIONS CENTER 10/20/06 | | CHICAGO | IL | 60677-1003 |
| CELLCOM GREEN BAY MARATHON | ATTN JEN BUECHEL | 1173 LOMBARDI ACCESS RD | | | GREEN BAY | WI | 54304-4142 |
| CELLEY, ROSEMARIE | 43 CLIFFWOOD AVE | | | | EATONTOWN | NJ | 07724-1509 |
| CELLIE HARRIS | 2310 ADAMS AVE | | | | FLINT | MI | 48505-4902 |
| CELLIER, GERTRUDE C | 151 GRAHAM AVE | | | | NORTH HALEDON | NJ | 07508-2961 |
| CELLINI, MICHAEL | 116 BUCKLEY PL | | | | HENRIETTA | NY | 14467-9341 |
| CELLINI, PETER | 404 BUSE ST | | | | RIDLEY PARK | PA | 19078-3602 |
| CELLIO, DOMINIC J | PO BOX 142 | | | | LEAVITTSBURG | OH | 44430-0142 |
| CELLIO, JOSEPH F | PO BOX 6861 | | | | YOUNGSTOWN | OH | 44501-6861 |
| CELLIO, SANDRA K | PO BOX 142 | | | | LEAVITTSBURG | OH | 44430-0142 |
| CELLO, LOUIS L | 18 ALLEN CT APT C | | | | MERIDEN | CT | 06451-3659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CELLUCCI LAURA | 237 MONTGOMERY AVENUE | | | | HAVERFORD | PA | 19041 |
| CELLULAR CONCEPTS CO | 20580 HOOVER ST | | | | DETROIT | MI | 48205-1064 |
| CELLULAR CONCEPTS CO | CELL CON | 20580 HOOVER ST | | | DETROIT | MI | 48205-1064 |
| CELLULAR MATERIALS INTERNATIONAL | 2015 IVY RD. | SUITE 6 | | | CHARLOTTESVILLE | VA | 22903 |
| CELLULAR MATERIALS INTERNATIONAL IN | 2015 IVY RD. | SUITE 6 | | | CHARLOTTESVILLE | VA | 22903 |
| CELLULAR TELECOMMUNICATIONS & INTERNET ASSOCIATION | 1400 16TH ST NW STE 600 | | | | WASHINGTON | DC | 20036-2225 |
| CELLULAR TELEPHONE INDUSTRY ASSOC WIRELESS | 1400 16TH STREET NW | | | | WASHINGTON | DC | 20036 |
| CELLULAR/FRMNGTNHIL | 31500 NORTHWESTERN HWY STE 300 | | | | FARMINGTON HILLS | MI | 48334-2501 |
| CELLULAR/NSHVILLE | 624 GRASSMERE PARK DRIVE | | | | NASHVILLE | TN | 37211 |
| CELLURALE TANYA | CELLURALE, TANYA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CELMER D HARMON | 7332 UPPER MIAMISBURG ROAD | | | | MIAMISBURG | OH | 45342-2146 |
| CELMER HARMON | 7332 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2146 |
| CELMER, ALICE M | 42331 PARK RIDGE WAY | | | | CLINTON TWP | MI | 48038-5041 |
| CELMER, ELIZABETH | 32315 WHITLEY CIR | | | | WARREN | MI | 48088-6945 |
| CELMER, GERALDINE | 39413 HEATHERHEATH DR | | | | CLINTON TWP | MI | 48038-2644 |
| CELMER, JAMES J | 5950 FENTON ST | | | | DEARBORN HTS | MI | 48127-3272 |
| CELMER, JEROME | 51044 BALTREE DR | | | | SHELBY TOWNSHIP | MI | 48316-4520 |
| CELMER, LARRY A | APT 319 | 2302 BUNNY RUN LANE | | | ARLINGTON | TX | 76006-5598 |
| CELMER, LARRY ANTHONY | APT 319 | 2302 BUNNY RUN LANE | | | ARLINGTON | TX | 76006-5598 |
| CELMER, MARILYN | 240 WINDEMERE PL | | | | WESTERVILLE | OH | 43082-6349 |
| CELMER, MAUREEN | 27207 5 MILE ROAD | | | | REDFORD | MI | 48239-3960 |
| CELMER, WALTER J | 5630 PAINT VALLEY DR | | | | ROCHESTER | MI | 48306-2463 |
| CELONA JOHN N | 505 VISTA AVE | | | | SAN CARLOS | CA | 94070-1933 |
| CELONE, ELIZABETH J | 2089 FOXON RD | | | | N BRANFORD | CT | 06471-1512 |
| CELOTTO, MICHAEL A | 728 RIDGECREST DR | | | | FENTON | MI | 48430-4152 |
| CELSKI, MARGARET J | 35600 HAMER ST | | | | NEW BALTIMORE | MI | 48047-2463 |
| CELSNAK, FRANK J | 23133 OAKGLEN LN | | | | BONITA SPRINGS | FL | 34135-2010 |
| CELSO C CARDANO | 8024 WILLIS AVE | | | | PANORAMA CITY | CA | 91402-5806 |
| CELSO CARDANO | 8024 WILLIS AVE | | | | PANORAMA CITY | CA | 91402-5806 |
| CELSO CRUZ | 3401 EL CONLON AVE APT 62 | | | | LAS VEGAS | NV | 89102-5840 |
| CELSO DUQUE | 2121 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3422 |
| CELSO GARCIA | 21711 SCHOENBORN ST | | | | CANOGA PARK | CA | 91304-3436 |
| CELSO MARTINEZ | 211 WAVERLEY AVE | | | | ROYAL OAK | MI | 48067-1336 |
| CELSO TREMONTI | 2853 CHURCHILL LN | | | | SAGINAW | MI | 48603-2693 |
| CELSO, JORDAN B | PO BOX 1711 | | | | LAYTONVILLE | CA | 95454-1711 |
| CELTIC LEASING CORP | ATTN ACCOUNTS RECEIVABLE | PO BOX 894232 | | | LOS ANGELES | CA | 90189-4232 |
| CELTIC PROMOTIONS | PO BOX 2207 | | | | RIVERVIEW | MI | 48193-1207 |
| CELULOSA FABRIL SA | CALLE NO 5 POLIG IND MALPICA | | | ZARAGOZA 50016 SPAIN | | | |
| CELUSNAK, BERNARD | 110 SURFSIDE DR | | | | ROSCOMMON | MI | 48653-9241 |
| CELUSNAK, CARLEEN M | 6496 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| CELUSNAK, CHARLES J | 40773 MATLOCK DR | | | | STERLING HEIGHTS | MI | 48310-6920 |
| CELUSNIAK, MARION C | 4201 LYNN TER | | | | FORT WORTH | TX | 76180-7327 |
| CELUSTA, CONSTANCE A | 35505 HERITAGE LN | | | | FARMINGTON | MI | 48335-3137 |
| CEM BENCHMARKING INC | 80 RICHMOND STREET WEST | | | TORONTO CANADA ON M5H 2A4 CANADA | | | |
| CEM SARAYDAR | 2425 STARR RD | APT 605 | | | ROYAL OAK | MI | 48073-2260 |
| CEM SPECIALISTS INC | 1100 DEARNESS DR UNIT 11 | | | LONDON ON N6E 1N9 CANADA | | | |
| CEM SPECIALTIES INC | 1100 DEARNESS DR | | | LONDON CANADA ON N6E 1N9 CANADA | | | |
| CEMA C POWELL | 9 BLACKBERRY COURT | | | | TAYLORS | SC | 29687-6402 |
| CEMAZAR, JULIE A. | 11471 ORCHARD PKWY | | | | FENTON | MI | 48430-8995 |
| CEMBER HERMAN (654694) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| CEMBRE INC | RARITAN CENTER BUSINESS PARK | 181 FIELDCREST AVE | | | EDISON | NJ | 08837-3622 |
| CEMCARE INC | 1030 CHICAGO RD | | | | TROY | MI | 48083-4203 |
| CEMETERY ASSOCIATION OF | CONGREGATION TORATH CHAIM | C/O SANFORD PHILLIP GROSS, P.C. | 101 FREEPORT ROAD | | ASPINWALL | PA | 15215-2943 |
| CEMETERY GARDENS, INC | WASHINGTON MEMORIAL PARK | PERMANENT MAINTENANCE FUND | 855 CANAL ROAD | | MT. SINAI | NY | 11766-3312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CEMKE, RONALD J | APT 1401 | 8330 SOUTH NEWBURY DRIVE | | | OAK CREEK | WI | 53154-3581 |
| CEMM MEX SA DE CV | ALANA ROWLAND | 52-81-88659202 | IRIS NO 105 COL 29 DE JULIO | | MONROE | MI | 48162 |
| CEMM THOME | ALANA ROWLAND | IRIS NO 105 COL 29 DE JULIO | | | MONROE | MI | 48162 |
| CEMM THOME CORPORATION | STE 100 | 1522 DIXIE HIGHWAY | | | PARK HILLS | KY | 41011-2802 |
| CEMTOL MANUFACTURING | 41 MINTO RD | | GUELPH CANADA ON N1K 1H5 CANADA | | | | |
| CEMTOL MFG LTD | 41 MINTO RD | | GUELPH ON N1K 1H5 CANADA | | | | |
| CEN-TEX GMC TRUCK, INC. | 403 N SHERMAN ST | | | | MEXIA | TX | 76667-2860 |
| CEN-TEX GMC TRUCK, INC. | RICHARD GOSWICK | 403 N SHERMAN ST | | | MEXIA | TX | 76667-2860 |
| CENA JR, FRANK P | 15330 WRIGHT RD | | | | GRAND LEDGE | MI | 48837-9202 |
| CENA NEWMAN | 643 MONROE ST | | | | FLINT | MI | 48503-3833 |
| CENA, DAVID | 102 SUNSET DR | | | | LAREDO | TX | 78041-2636 |
| CENA, ERNESTO | PO BOX 747 | | | | DOVER | FL | 33527-0747 |
| CENA, INEZ L | 1309 TAFT ST | | | | LANSING | MI | 48906-4951 |
| CENA, KENNETH L | 916 ELY ST | | | | ALMA | MI | 48801 |
| CENA, RAMIRO A | 102 SUNSET DR | | | | LAREDO | TX | 78041-2636 |
| CENAC TOWING, INC | | 141 BAYOU DULARGE RD | | | | LA | 70363 |
| CENCARIK, JOHN A | 1116 BARONE DR | | | | WEIRTON | WV | 26062-5131 |
| CENCARIK, MICHAEL J | 1010 CARLA CT | | | | ARLINGTON | TX | 76014-1358 |
| CENCEBAUGH JR, WILLIAM L | PO BOX 22 | | | | SEVEN MILE | OH | 45062-0022 |
| CENCEBAUGH SR., WILLIAM LAMOINE | 8938 CAM DR | | | | CARLISLE | OH | 45005-3002 |
| CENCER, CAROLINE F | 3289 RATTLE RUN RD | | | | SAINT CLAIR | MI | 48079-4715 |
| CENCER, ROBERT J | 626 BREYMAN HIGHWAY | | | | TIPTON | MI | 49287-9741 |
| CENCICH, JOSEPH G | 41115 CRABTREE LN | | | | PLYMOUTH | MI | 48170-2634 |
| CENCICH, JOSEPHINE | 3196 YORKSHIRE DR | | | | PORT HURON | MI | 48060-7210 |
| CENCULA, JOAN D | 8722 ENDLESS OCEAN WAY | | | | COLUMBIA | MD | 21045-5937 |
| CENCULA, PAUL A | 2841 PARK DR S | | | | SILVER LAKE | OH | 44224-3724 |
| CENCULA, ROSE M | 709 STERLING RD | | | | WICKLIFFE | OH | 44092-2162 |
| CENDA TRANSFER | 5029 UNION RD | | | | FRANKLIN | OH | 45005-5129 |
| CENDANT CAR RENTAL | | 1805 E SKY HARBOR CIR S | | | | AZ | 85034 |
| CENDANT CAR RENTAL DE PUERTO RICO | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| CENDANT CAR RENTAL DE PUERTO RICO | BEGONIA URS LOS ANAGELES BLDG | | | | CAROLINA | PR | 00984 |
| CENDANT CAR RENTAL DE PUERTO RICO | BEGONIA URS LOS ANGELES BLDG | | | | CAROLINA | PR | 00984 |
| CENDANT CAR RENTAL DE PUERTO RICO | BEGONIA URS LOS ANGELES BLDG | | CAROLINA PR 00984 PUERTO RICO | | | | |
| CENDANT CAR RENTAL GROUP | 6 SYLVAN WAY | ATTN TRUCK DIV/CHANDRA VERMA | | | PARSIPPANY | NJ | 07054 |
| CENDANT CAR RENTAL GROUP INC | ATTN MICHAEL J CARON | NEW PRODUCT & PROGRAM DEVELOP | 6 SYLVAN WAY | | PARSIPPANY | NJ | 07054 |
| CENDEK, BURAK I | 302 HOMESTEAD RD APT 2 | | | | LA GRANGE PARK | IL | 60526-1997 |
| CENDROSKY, KEVIN J | 41042 RAVINES EDGE WAY | | | | LAGRANGE | OH | 44050-9832 |
| CENDROWSKI, BARBARA A | 2040 LOCHMOOR BLVD | | | | GROSSE POINTE | MI | 48236-1712 |
| CENDROWSKI, DONALD S | 9370 44TH ST | | | | PINELLAS PARK | FL | 33782-5517 |
| CENDURA CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 1871 LANDINGS DR | | | MOUNTAIN VIEW | CA | 94043-0848 |
| CENDY BROOKS | 433 BENITA DR | | | | NASHVILLE | TN | 37211-3505 |
| CENE, WILLIAM I | 3822 WHIPPOORWILL LN | | | | YOUNGSTOWN | OH | 44511-3372 |
| CENEDELLA A H & VIRGINIA | DBA VIRPAC ASSOCIATES | 2114 ANGUS RD STE 220 | | | CHARLOTTESVILLE | VA | 22901-2770 |
| CENEDELLA, ROBERT D | 7535 BRIDGEGATE CT | | | | SANDY SPRINGS | GA | 30350-4604 |
| CENEK, ROBERT W | 1648 CLINTON AVE | | | | BERWYN | IL | 60402-1607 |
| CENEX OF MINOT | 215 CENTRAL AVE E | | | | MINOT | ND | 58701-3936 |
| CENGAGE LEARNING | PO BOX 95999 | | | | CHICAGO | IL | 60694-5999 |
| CENICEROS, HORTENCIA C | 13519 JUDD ST | | | | PACOIMA | CA | 91331-2927 |
| CENICEROS, ISMAEL D | 945 S MESA HILLS DR APT 2202 | | | | EL PASO | TX | 79912-5191 |
| CENICEROS, ISMAEL DANIEL | APT 4322 | 15735 QUORUM DRIVE | | | ADDISON | TX | 75001-6675 |
| CENICEROS, ROBERT | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CENICOLA ELISABETH | NEED BETTER ADDRESS 11/09/06CP | 687 ALFRED ST SE | | | PALM BAY | FL | 32902 |
| CENIT RENT A CAR | 711 E GUDE DR | | | | ROCKVILLE | MD | 20850-1329 |
| CENITE, DOROTHY R | 275 STATE ROUTE 33 | | | | MANALAPAN | NJ | 07726-8304 |
| CENKO, JOSEPH J | 6205 GRAYSFORD PL | | | | FORT WAYNE | IN | 46835-4721 |
| CENKO, STEVE | 3468 N GRAYHAWK LOOP | | | | LECANTO | FL | 34461-8466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CENKY, JOHN J | 6126 NORANDA DR | | | | DAYTON | OH | 45415-2021 |
| CENNAME, CHARLES | 4900 THOMPSON RD | | | | CLARENCE | NY | 14031-1407 |
| CENNAME, SUZANNE C | 771 THOMAS LN | | | | ANGOLA | NY | 14006-9567 |
| CENO, BEVERLY T. | 4483 ASHLAWN DR | | | | FLINT | MI | 48507-5655 |
| CENOBIO CENTENO | 6580 HOUSTON ST | | | | BUENA PARK | CA | 90620-1633 |
| CENOWA, DIANE J | 14821 CHATHAM DR | | | | SHELBY TWP | MI | 48315-1505 |
| CENOWA, MARY A | 54701 APACHE LN | | | | SHELBY TWP | MI | 48315-1112 |
| CENOWA, RONALD A | 14821 CHATHAM DR | | | | SHELBY TWP | MI | 48315-1505 |
| CENOWA, TIMOTHY J | 54701 APACHE LN | | | | SHELBY TOWNSHIP | MI | 48315-1112 |
| CENSIER, ALAN F | 18728 NORTHWAY ST | | | | ROSEVILLE | MI | 48066-1014 |
| CENSIER, ALAN FRANK | 18728 NORTHWAY ST | | | | ROSEVILLE | MI | 48066-1014 |
| CENTA, RICHARD A | 9633 VALLEY VIEW RD UNIT 1210 | | | | MACEDONIA | OH | 44056-3005 |
| CENTAFANTI, JAMES M | 120 MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509 |
| CENTAIA, CAROLYN | 7199 LAZY LANE | | | | HARSONS ISLAND | MI | 48028 |
| CENTALA, JAMES G | PO BOX 485 | | | | PULASKI | TN | 38478-0485 |
| CENTALA, JOSEPH G | 215 MARSHALL ST | | | | ESSEXVILLE | MI | 48732-3102 |
| CENTALA, REGINA A | PO BOX 176 | | | | MACKINAW CITY | MI | 49701-0176 |
| CENTALA, WILLIAM P | 1206 MARSAC ST | | | | BAY CITY | MI | 48708-8550 |
| CENTARICZKI, STEPHEN J | 2231 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-2876 |
| CENTAUR INC | 2401 FRONT ST | | | | TOLEDO | OH | 43605-1145 |
| CENTAUR INC | PAT SLADICH | 19850 GIBRALTAR ROAD | | | GIBRALTAR | MI | 48173 |
| CENTAUR INC | PAT SLADICH | 4400 COUNTY ROAD 59 | | | BUTLER | IN | 46721-9746 |
| CENTAUR LOWLEV ARBITRAGE FUND | LTD | 500 WEST PUTNAM AVENUE | | | GREENWICH | CT | 06830 |
| CENTAURI INTERVEST INC | PO BOX 802728 | | | | MIAMI | FL | 33280-2728 |
| CENTECH INC | 330 CENTECH DR | | | | HICKORY | KY | 42051-9056 |
| CENTEERVILLE CLINICS | 1070 OLD NATIONAL PIKE RD | | | | FREDERICKTOWN | PA | 15333 |
| CENTEK, GARY T | 9005 EXETER RD | | | | CARLETON | MI | 48117-9350 |
| CENTELLA LTD. | MERRILL LYNCH INTL BANK LTD, | ATTN TRUST DEPT, 2 RAFFLES LINK | MARINA BAYFRONT | ZIP 039392 ,SINGAPURE | | | |
| CENTENARY COLLEGE | 400 JEFFERSON ST | | | | HACKETTSTOWN | NJ | 07840 |
| CENTENARY COLLEGE CAPS | 300 LITTLETON RD STE 300 | | | | PARSIPPANY | NJ | 07054-4841 |
| CENTENARY COLLEGE OF LOUISIANA | 2911 CENTENARY BLVD | P O BOX 41188 | | | SHREVEPORT | LA | 71104-3335 |
| CENTENNIAL AUTO & MUFFLER | 4834 CONTINENTAL WAY | | | PRINCE GEORGE BC V2N 5S5 CANADA | | | |
| CENTENNIAL BUICK-PONTIAC-GMC | 6501 CENTENNIAL CENTER BLVD | | | | LAS VEGAS | NV | 89149-4553 |
| CENTENNIAL CHEVROLET INC | DBA DAY-CENTENNIAL-CHEVROLET- | OLDSMOBILE-CADILLAC | 0209 PITTSBURGH RD RTE 51 # | | UNIONTOWN | PA | 15401 |
| CENTENNIAL CHEVROLET, INC. | WILLIAM NUMRICH | 5209 PITTSBURGH RD ROUTE 51 NORTH | | | UNIONTOWN | PA | 15401 |
| CENTENNIAL COLLEGE OF APPLIED ARTS & TECHNOLOGY | 651 WARDEN AVE | | | SCARBOROUGH ON M1K 5E9 CANADA | | | |
| CENTENNIAL CONTRACTORS OF THE QC INC. | | 1505 46TH AVE | | | | IL | 61265 |
| CENTENNIAL EXPRESS | 377 E BUTTERFIELD RD 5TH FL | | | | LOMBARD | IL | 60148 |
| CENTENNIAL JOURNAL PUBLISHING OF COLORADO LLC | AIRPORT JOURNALS SUITE 216 | 13000 E CONTROL TWR RD J-12 | | | CENTENNIAL | CO | 80112 |
| CENTENNIAL MEDICAL C | PO BOX 402547 | | | | ATLANTA | GA | 30384-2547 |
| CENTENNIAL MOLD/STER | 44036 PHOENIX | | | | STERLING HEIGHTS | MI | 48314 |
| CENTENNIAL SOUTHERN EXPRESS INC | 609 CULVER RD | | | | FALKVILLE | AL | 35622-5138 |
| CENTENNIAL TECH/SAGI | 1335 AGRICOLA DR | | | | SAGINAW | MI | 48604-9247 |
| CENTENNIAL TECHNOLOGIES INC | 1335 AGRICOLA DR | | | | SAGINAW | MI | 48604-9247 |
| CENTENO ERNEST | CENTENO, ERNEST | 2419 S CHRISTIANA AVE | | | CHICAGO | IL | 60623 |
| CENTENO, ANNABELLE | 2310 N KIMBALL AVE | | | | CHICAGO | IL | 60647-2420 |
| CENTENO, CENOBIO C | 6580 HOUSTON ST | | | | BUENA PARK | CA | 90620-1633 |
| CENTENO, CENOBIO CENON | 6580 HOUSTON ST | | | | BUENA PARK | CA | 90620-1633 |
| CENTENO, DEBRA K | 2715 WILSON AVE | | | | LANSING | MI | 48906-2640 |
| CENTENO, EDNA L | APT 4N | 5425 VALLES AVENUE | | | BRONX | NY | 10471-2512 |
| CENTENO, EMILY M | 601 COCKEYS MILL RD | | | | REISTERSTOWN | MD | 21136-5115 |
| CENTENO, GERMAN M | PO BOX 251 | | | | LOCKPORT | NY | 14095-0251 |
| CENTENO, IGNACIO | 7213 NORWOOD DR | | | | DELTON | MI | 49046-7835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CENTENO, JESUS | 2602 W KALAMAZOO ST | | | | LANSING | MI | 48917-3849 |
| CENTENO, JUAN | 3330 W MILLER RD | | | | LANSING | MI | 48911-4432 |
| CENTENO, TERESA | 421 S ROSEMARY ST | | | | LANSING | MI | 48917-3859 |
| CENTENO-SCHULTZ, INC | 403 SUMMIT BLVD UNIT 201 | | | | BROOMFIELD | CO | 80021-8253 |
| CENTER AUTO REPAIR | 10567 - 106 STREET | | | EDMONTON AB T5M 2S2 CANADA | | | |
| CENTER AUTOMOTIVE INC. | 444 HILLSIDE AVE | | | | NEEDHAM | MA | 02494-1208 |
| CENTER CHEVROLET | PO BOX 5128 | | | | SAN BERNARDINO | CA | 92412-5128 |
| CENTER CHEVROLET INC | PO BOX 5128 | | | | SAN BERNARDINO | CA | 92412-5128 |
| CENTER CHILD-FAMILY ADVOCACY | 219 E WASHINGTON ST | | | | NAPOLEON | OH | 43545 |
| CENTER CITY MUFFLER | 709 RUSSELL RD | | | | WESTFIELD | MA | 01085-2121 |
| CENTER CONCRETE INC | 08790 US HWY RTE 6 | | | | EDGERTON | OH | 43517 |
| CENTER CONFER/IOWA | IOWA MEMORIAL UNION | THE UNIVERSITY OF IOWA | | | IOWA CITY | IA | 52242 |
| CENTER CRE/GRENSBORO | 1 LEADERSHIP PL | | | | GREENSBORO | NC | 27410-9427 |
| CENTER DEVELOPMENTS OREG LLC | 1701 SE COLUMBIA RIVER DR | | | | VANCOUVER | WA | 98661-8026 |
| CENTER FOR ADVANCED STUDIES | ON TERRORISM | 1901 AVENUE OF THE STARS STE 1555 | | | LOS ANGELES | CA | 90067-6063 |
| CENTER FOR AMB SURGE | 950A UNION ROAD SUITE 424 | | | | WEST SENECA | NY | 14224 |
| CENTER FOR APPLICATION OF PSYC | HOLOGICAL TYPE | 2815 M W 13TH STREET SUITE 401 | | | GAINESVILLE | FL | 32609 |
| CENTER FOR AUTOMOTIVE EDUCATION & TRAINING INC | 18-10 WHITESTONE EXPRESSWAY | | | | WHITESTONE | NY | 11357 |
| CENTER FOR BUSINESS MANAGEMENT | 1201 N ORANGE ST STE 200 | | | | WILMINGTON | DE | 19801-1167 |
| CENTER FOR CIVIL JUSTICE STUDI | 2300 CLARENDON BLVD STE 404 | | | | ARLINGTON | VA | 22201 |
| CENTER FOR CREATIVE LEADERSHIP | 1 LEADERSHIP PL | | | | GREENSBORO | NC | 27410-9427 |
| CENTER FOR EAR, NOSE | 12188 N MERIDIAN ST | | | | CARMEL | IN | 46032 |
| CENTER FOR ECONOMIC GROWTH | C/O ALBANY NANOTECH | 255 FULLER RD SUNY ALBANY | | | ALBANY | NY | 12203 |
| CENTER FOR EDUCATION & EMPLOYMENT LAW | 370 TECHNOLOGY DR | | | | MALVERN | PA | 19355-1315 |
| CENTER FOR EMPOWERMENT & ECONOMIC DEVELOPMENT | STE 17 | 2002 HOGBACK ROAD | | | ANN ARBOR | MI | 48105-9736 |
| CENTER FOR ENGLISH STUDIES | RUA ALBUQUERQUE LINS N 1 128 | APTO 81 SAO PAULO | | SAN PAULO BRAZIL | | | |
| CENTER FOR ENVIRONMENTAL INFORMATION | 55 ST PAUL ST | | | | ROCHESTER | NY | 14604 |
| CENTER FOR HAND AND | PO BOX 523 | | | | JENISON | MI | 49429-0523 |
| CENTER FOR HAND SURG | PO BOX 6640 | | | | SHREVEPORT | LA | 71136-6640 |
| CENTER FOR HEMISPHERIC POLICY | UNIVERSITY OF MIAMI | PO BOX 248297 | | | CORAL GABLES | FL | 33124-8297 |
| CENTER FOR INDIVIDUAL FREEDOM | 113 S COLUMBUS ST STE 310 | | | | ALEXANDRIA | VA | 22314 |
| CENTER FOR ISRAELI INVESTMENTS | IN CANADA LTD. | 4 NOF HARIM STREET | JERUSALEM 96190 | ISRAEL | | | |
| CENTER FOR MANAGEMENT RESEARCH | 134 RUMFORD AVE | STE 202 | | | AUBURNDALE | MA | 02466-1377 |
| CENTER FOR MANAGEMENT RESEARCHTECH NEGOTIATION | 134 RUMFORD AVE | STE 202 | | | AUBURNDALE | MA | 02466-1377 |
| CENTER FOR MANUFACTURING TECHNOLOGY | 4170 CROSSGATE LN | | | | CINCINNATI | OH | 45236-1216 |
| CENTER FOR NEUROLOGI | 1319 SUMMIT AVE STE 200 | | | | FORT WORTH | TX | 76102-4432 |
| CENTER FOR OCCUPATIO | PO BOX 112 | | | | JENISON | MI | 49429-0112 |
| CENTER FOR ORTHOPEDI | PO BOX 931815 | | | | CLEVELAND | OH | 44193-1915 |
| CENTER FOR PAIN RELI | 3402 WASHINGTON ROAD | | | | MCMURRAY | PA | 15317 |
| CENTER FOR PLASTIC & | 5333 MCAULEY DR RM 5001 | | | | YPSILANTI | MI | 48197-1020 |
| CENTER FOR PLASTIC S | 5611 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-5411 |
| CENTER FOR POWDER METAL TECHNOLOGY | 105 COLLEGE RD E | | | | PRINCETON | NJ | 08540 |
| CENTER FOR PROFESSIONAL ADVANCEMENT | PO BOX 964 | 144 TICES LANE | | | EAST BRUNSWICK | NJ | 08816-0964 |
| CENTER FOR PROFESSIONAL DEVELO | UNIVERSITY OF MICHIGAN | 2401 PLYMOUTH RD STE A | | | ANN ARBOR | MI | 48105-2193 |
| CENTER FOR PROFESSIONAL DEVELOPMENT | PO BOX 223131 | | | | PITTSBURGH | PA | 15251-2131 |
| CENTER FOR PROFESSIONAL EDUCAT | 1460 RUSSELL ROAD | | | | PAOLI | PA | 19301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CENTER FOR PROFESSIONAL EDUCATION INC | 1460 RUSSELL ROAD | | | | PAOLI | PA | 19301 |
| CENTER FOR PROFESSIONAL STUDIES | 800 KIRTS BLVD STE 200 | | | | TROY | MI | 48084 |
| CENTER FOR PROFESSIONAL STUDIES | 811 SOUTH BLVD E STE 200 | | | | ROCHESTER HILLS | MI | 48307-5359 |
| CENTER FOR SCIENCE & TECHNOLOGY DEVELOPMENT | #35 ZHONG GUAN CUN AVE | HAIDIAN DISTRICT | | BEIJING 100080 CHINA | | | |
| CENTER FOR SCOLIOSIS | 2390 HEMBY LN | | | | GREENVILLE | NC | 27834-3775 |
| CENTER FOR SELF DETERMINATION | ATTN ACCOUNTING | 35425 W MICHIGAN AVE | | | WAYNE | MI | 48184-1687 |
| CENTER FOR TRIBOLOGY INC | 1715 DELL AVE | | | | CAMPBELL | CA | 95008-6904 |
| CENTER FOR/MN | PO BOX 46013 | | | | PLYMOUTH | MN | 55446-0013 |
| CENTER FRIENDS MEETING | 925 C NEW GARDEN RD APT 2101 | | | | GREENSBORO | NC | 27410 |
| CENTER JR, ASA M | W340N6585 BREEZY POINT RD | | | | OCONOMOWOC | WI | 53066-5132 |
| CENTER LINE ELECTRIC INC | 26554 LAWRENCE | | | | CENTER LINE | MI | 48015-1203 |
| CENTER LINE GAGE INC | 110 COMMERCE DR | PO BOX 121 | | | BROCKWAY | MI | 48097-3460 |
| CENTER LINE GAGE INC | 46409 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5251 |
| CENTER MANUFACTURING INC | 990 84TH ST | | | | BYRON CENTER | MI | 49315 |
| CENTER MANUFACTURING INC | PO BOX 337 | 990 84TH ST SW | | | BYRON CENTER | MI | 49315-0337 |
| CENTER MFG.,INC. | JOE KRULEK X291 | 990 84TH ST SW | | | BYRON CENTER | MI | 49315-9301 |
| CENTER MFG.,INC. | JOE KRULEK X291 | 990 84TH ST. SOUTH WEST | | | CARTHAGE | MS | 39051 |
| CENTER OCCUPATIONALENVIRO | PO BOX 112 | | | | JENISON | MI | 49429-0112 |
| CENTER OF AUTOMOTIVE | ATTN PROF DR STEFAN BRATZEL | ROMMERSCHEIDER STRABE 103 | | BERGISCH GLADBACH D-51465 GERMANY | | | |
| CENTER OF DESIGN & MACHINING | 2120 E PAISANO PMB 508 | | | | EL PASO | TX | 79905 |
| CENTER OF SCIENCE & TECHNOLOGYDEVELOPMENT | 35 ZHONG GUAN CUN AVENUE | | | HAIDIAN, BEIJING PR 100080 CHINA | | | |
| CENTER TOWNSHIP COURT CLERK | 200 E WASHINGTON ST STE G5 | | | | INDIANAPOLIS | IN | 46204-3334 |
| CENTER TOWNSHIP COURT CLERK | ACT OF I J BENNETT | CITY OUNTY BLDG RM G5 | | | INDIANAPOLIS | IN | 46204 |
| CENTER TOWNSHIP CRT CLK ACT OF | I BENNETT | 200 E WASHINGTON ST STE G5 | | | INDIANAPOLIS | IN | 46204-3334 |
| CENTER TWP. COLLECTOR | 401 E AUSTIN BLVD | | | | NEVADA | MO | 64772-3409 |
| CENTER XXX111 LLC | C/O HIGHWOODS PROPERTIES INC | 3100 SMOKETREE CT STE 600 | | | RALEIGH | NC | 27604-1050 |
| CENTER XXXIII, LLC | C/O HIGHWOODS PROPERTIES, INC. | 3100 SMOKETREE COURT | SUITE 1100 | | RALEIGH | NC | 27607 |
| CENTER XXXIII, LLC | HALL F. BARNETT | 1775 GRAHAM AVE STE 201 | | | HENDERSON | NC | 27536-2997 |
| CENTER, DOUGLAS W | 24 S 8TH ST | | | | MIAMISBURG | OH | 45342-2472 |
| CENTER, DOUGLAS WAYNE | 24 S 8TH ST | | | | MIAMISBURG | OH | 45342-2472 |
| CENTER, FERN O | 10 WILMINGTON AVE | SUITE W211 | | | DAYTON | OH | 45420 |
| CENTER, MARC B | 2019 KENWOOD CT | | | | ROYAL OAK | MI | 48067-1528 |
| CENTER, RONALD L | 1344 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 |
| CENTERBRIDGE ASSOCIATES, L.P. | 31 WEST 52ND STREET | 16TH FLOOR | | | NEW YORK | NY | 10019 |
| CENTERIOR ENERGY | 1561 E 24TH ST | | | | CLEVELAND | OH | 44114-4209 |
| CENTERIOR ENERGY | 2210 S RIDGE RD W | | | | ASHTABULA | OH | 44004-9047 |
| CENTERIOR ENERGY | 3601 RIDGE RD | | | | CLEVELAND | OH | 44102-5445 |
| CENTERIOR ENERGY | 4295 E 146TH ST | | | | CLEVELAND | OH | 44128-2342 |
| CENTERIOR ENERGY | 999 W DELAWARE AVE | | | | TOLEDO | OH | 43610-1233 |
| CENTERLESS REBUILDERS INC | 50560 PATRICIA ST | | | | CHESTERFIELD | MI | 48051-3804 |
| CENTERLINE (WINDSOR) LTD | 415 MORTON DR | | | WINDSOR ON N9J 3T8 CANADA | | | |
| CENTERLINE DIE & ENGINEERING L | 28661 VAN DYKE AVE | | | | WARREN | MI | 48093-7135 |
| CENTERLINE DIE & ENGINEERING LLC | 28661 VAN DYKE AVE | | | | WARREN | MI | 48093-7135 |
| CENTERLINE INC | 2110 N ASH ST | | | | PONCA CITY | OK | 74601-1105 |
| CENTERLINE INC | 513 E WISCONSIN AVE | CHNG 10/01 LTR | | | APPLETON | WI | 54911-4825 |
| CENTERLINE SALES INC | 7899 VENTURE AVE NW | | | | SPARTA | MI | 49345-8207 |
| CENTERLINE WELDING PRODUCTS | 365 W GIRARD AVE | | | | MADISON HEIGHTS | MI | 48071-1841 |
| CENTERLINE WELDING PRODUCTS | PO BOX 32981 | 1935 RING DR STE B | | | DETROIT | MI | 48232-0981 |
| CENTERLINE WINDSOR LIMITED | 415 MORTON DR | | | WINDSOR CANADA ON N9J 3T8 CANADA | | | |
| CENTERLINE WINDSOR LIMITED | PO BOX 32981 | 1935 RING DR STE B | | | DETROIT | MI | 48232-0981 |
| CENTERLINE WINDSOR LTD | PO BOX 32966 | | | | DETROIT | MI | 48232-0966 |
| CENTERPLATE | 1901 CONVENTION CENTER A207 | | | | MIAMI BEACH | FL | 33139 |
| CENTERPLATE | INDIANA CONV CENTER RCA DOME | 100 S CAPITOL AVE STE 300 | | | INDIANAPOLIS | IN | 46225-1003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CENTERPOINT ASC | PO BOX 277872 | | | | ATLANTA | GA | 30384-7872 |
| CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP | 200 FRANKLIN CENTER | 29100 NORTHWESTERN HIGHWAY | | | SOUTHFIELD | MI | 48034 |
| CENTERPOINT ENERGY ARKLA | PO BOX 21734 | | | | SHREVEPORT | LA | 71154 |
| CENTERPOINT ENERGY ENTEX | PO BOX 4981 | | | | HOUSTON | TX | 77210-4981 |
| CENTERPOINT ENERGY GAS SVCS | PO BOX 201484 | | | | HOUSTON | TX | 77216-1484 |
| CENTERPOINT ENERGY GAS TRANS | PO BOX 203289 | | | | HOUSTON | TX | 77216-3289 |
| CENTERPOINT ENERGY GAS TRANSMISSION COMPANY | ATTN: F. PHIL TRIOLO, TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET | | NEW YORK | NY | 10286-0001 |
| CENTERPOINT ENERGY GAS TRANSMISSION COMPANY | CREDIT DEPARTMENT | 1111 LOUISIANA | 20TH FLOOR | | HOUSTON | TX | 77002 |
| CENTERPOINT ENERGY GAS TRANSPORTATION | ATTN: GENERAL COUNSEL | 1111 LOUISIANA | 20TH FLOOR | | HOUSTON | TX | 77002 |
| CENTERPOINT ENERGY RESOURCES CORP | D/B/A CENTERPOINT ENERGY LOUISIANA GAS | ATTN: F. PHIL TRIOLO: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | NEW YORK | NY | 10286-1 |
| CENTERPOINT ENERGY RESOURCES CORP | D/B/A CENTERPOINT ENERGY LOUISIANA GAS | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | NEW YORK | NY | 10286-1 |
| CENTERPOINT ENERGY RESOURCES CORP | D/B/A CENTERPOINT ENERGY LOUISIANA GAS | CREDIT DEPARTMENT | 1111 LOUISIANA | 20TH FLOOR | HOUSTON | TX | 77002 |
| CENTERPOINT ENERGY SERVICE, INC. | 470 N KIRKWOOD RD STE 200 | | | | SAINT LOUIS | MO | 63122-3912 |
| CENTERPOINT ENERGY SERVICE, INC. | JEFF WIESE | PO BOX 21734 | | | SHREVEPORT | LA | 71151-1734 |
| CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA ST | | | | HOUSTON | TX | 77002-5230 |
| CENTERPOINT ENERGY SERVICES, INC. | 1111 LOUISIANA STREET | ROOM 2037 | | | HOUSTON | TX | 77002 |
| CENTERPOINT ENERGY SERVICES, INC. | CORPORATE CREDIT DEPARTMENT | 1111 LOUISIANA STREET | ROOM 2037 | | HOUSTON | TX | 77002 |
| CENTERPOINT ENERGY SERVICES, INC. | DELIA WHITE | 1111 LOUISIANA ST. | ROOM 2037 | | HOUSTON | TX | 77002 |
| CENTERPOINT ENERGY SERVICES, INC. | INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| CENTERPOINT ENERGY SERVICES, INC. | INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | | NY | 10286-0001 |
| CENTERPOINT ENERGY SERVICES, INC. | JEFF WIESE | PO BOX 21734 | | | SHREVEPORT | LA | 71151-1734 |
| CENTERPOINT MEDICAL | PO BOX 409786 | | | | ATLANTA | GA | 30384-9786 |
| CENTERPOINT PROPERTIES CORP | PO BOX 90077 | | | | CHICAGO | IL | 60690 |
| CENTERPOINT REALTY SERVICES CORPORATION | 401 N MICHIGAN AVE STE 3000 | | | | CHICAGO | IL | 60611-4257 |
| CENTERPOINTE LAPALMA PARTNERS III | 1 CENTERPOINTE DR STE 420 | | | | LA PALMA | CA | 90623-2523 |
| CENTERS AMY S | 726 E MAIN ST APT F133 | | | | LEBANON | OH | 45036 |
| CENTERS FOR MEDICARE & MEDICAI | PO BOX 70948 | | | | CHARLOTTE | NC | 28272-0948 |
| CENTERS JR, DONALD W | 158 CAROL STREET | | | | RUSSELL SPGS | KY | 42642-4244 |
| CENTERS, BENJAMIN H | 952 S SCHUMAN ST | | | | WESTLAND | MI | 48186-4530 |
| CENTERS, CHARLES B | 2740 WOODENBROOK DR | | | | MIAMISBURG | OH | 45342-7877 |
| CENTERS, CHARLES E | 1521 CROSS CREEK CIR | | | | KETTERING | OH | 45429-5760 |
| CENTERS, DAVE | RR 2 BOX 502 | | | | BRANCHLAND | WV | 25506-9756 |
| CENTERS, DOUGLAS E | 13690 STATE ROUTE 94 E | | | | MURRAY | KY | 42071-6105 |
| CENTERS, EARL D | PO BOX 970864 | | | | YPSILANTI | MI | 48197-0815 |
| CENTERS, HAROLD | 3037 5TH AVE E | | | | INDIANAPOLIS | IN | 46221-2107 |
| CENTERS, KENNETH D | 33 MAXA CT | | | | BALTIMORE | MD | 21220-1185 |
| CENTERS, LILLIE | 33 MAXA CT | | | | BALTIMORE | MD | 21220-1185 |
| CENTERS, MARVIN L | 5932 OLDHAM ST | | | | TAYLOR | MI | 48180-1190 |
| CENTERS, MELISSA | 4691 MAYBEE RD | | | | CLARKSTON | MI | 48348-5124 |
| CENTERS, MELODY A | 6510 SALLY CT | | | | FLINT | MI | 48505-2551 |
| CENTERS, NADINE | 7617 DANBURY CT | | | | WEST CHESTER | OH | 45069-2462 |
| CENTERS, RICHARD D | PO BOX 181 | | | | SEAMAN | OH | 45679-0181 |
| CENTERS, THADDEUS M | 1002 DARLING ST | | | | FLINT | MI | 48532-5033 |
| CENTERS, VANITA O | 10A MONTCLAIR CT | | | | LEBANON | OH | 45036-2818 |
| CENTERS, WALLACE E | 965 JAKE DUKES RD | | | | GRAND RIVERS | KY | 42045-9127 |
| CENTERS, WAYNE | 250 TRUMPET DR | | | | DAYTON | OH | 45449-2255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CENTERS, WILLIS S | PO BOX 7 | | | | ADOLPHUS | KY | 42120-0007 |
| CENTERVILLE COMMUNITY | SCHOOLS FOUNDATION | PO BOX 1054 | | | CENTERVILLE | IA | 52544 |
| CENTERVILLE RADIATOR & AUTO SERVICE | 37515 GLENMOOR DR | | | | FREMONT | CA | 94536-5807 |
| CENTERWALL, EVERETT T | 553 JACKSON HILL RD | | | | GREENE | NY | 13778-4138 |
| CENTERWAY REPAIR | 509 W CENTERWAY ST | | | | JANESVILLE | WI | 53548-3617 |
| CENTEX CORPORATION | PO BOX 66944 | | | | CHICAGO | IL | 60666-0944 |
| CENTI LONDO H (660182) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| CENTILLI JR, SIDNEY A | 5991 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3180 |
| CENTILLI, ELIZABETH I | 4247 HARBOR CREEK LN | | | | BURTON | MI | 48519 |
| CENTIMARK | 12 GRANDVIEW CIR | | | | CANONSBURG | PA | 15317-8533 |
| CENTIS HEALTH | 1575 RAMBLEWOOD DR STE 200 | | | | EAST LANSING | MI | 48823-6384 |
| CENTKOWSKI, PAUL | 47745 BEMIS RD | | | | BELLEVILLE | MI | 48111-9758 |
| CENTOFANTI, ACHILLE | 3307 SE RIVER RD | | | | BERLIN CENTER | OH | 44401-9734 |
| CENTOFANTI, DAVID | 18 INTERVALE AVE | | | | WHITE PLAINS | NY | 10603-1709 |
| CENTOFANTI, DEBORAH J | 2188 FULLER ROAD | | | | BURT | NY | 14028-9716 |
| CENTOFANTI, ELVIRA | 18 INTERVALE AVE | | | | N WHITE PLAINS | NY | 10603-1709 |
| CENTOFANTI, HELEN E | 15631 FAIRFIELD ST | | | | LIVONIA | MI | 48154-3087 |
| CENTOFANTI, JOSEPH | 18 INTERVALE AVE | | | | WHITE PLAINS | NY | 10603-1709 |
| CENTOFANTI, JOSEPH E | 6650 CLUB VALLEY CT | | | | SUWANEE | GA | 30024-4219 |
| CENTOFANTI, JOSEPH M | 5899 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9713 |
| CENTOFANTI, VITTORIO | 71 W OAKLAND BLVD | | | | STRUTHERS | OH | 44471-2142 |
| CENTOLA, JOSEPH G | 83 CULVERTON DR | | | | ROCHESTER | NY | 14609-2748 |
| CENTOLA, MARIO | 118 ATTERBURY BLVD | | | | HUDSON | OH | 44236-1606 |
| CENTON ELECTRONICS INC | 15 ARGONAUT | | | | ALISO VIEJO | CA | 92656-1423 |
| CENTONI, RICHARD A | 40 5TH ST | | | | BRISTOL | CT | 06010-5335 |
| CENTOR SOFTWARE CORPORATION | 20 FAIRBANKS STE 198 | | | | IRVINE | CA | 92618-1673 |
| CENTRA INC | 12225 STEPHENS RD | | | | WARREN | MI | 48089-2010 |
| CENTRA INC | PO BOX 80 | | | | WARREN | MI | 48090-0080 |
| CENTRA INC | PO BOX 80 | *HOLD PER TIM BURNS 8-346-5196 | | | WARREN | MI | 48090-0080 |
| CENTRA INC | RON ROSE | 2715 N MACDILL AVE | | | TAMPA | FL | 33607-2205 |
| CENTRA, FILIBERTO | 14756 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-2540 |
| CENTRAC,INC. | 8022 E SPRAGUE AVE | | | | SPOKANE VALLEY | WA | 99212-2910 |
| CENTRAIDE DU GRAND MONTREAL | 493 RUE SHERBROOKE O | | MONTREAL QC H3A 1B6 CANADA | | | | |
| CENTRAL ALABAMA ELECTRIC COOPERATIVE | WADE CHANDLER | 1802 HIGHWAY 31 N | | | PRATTVILLE | AL | 36067-6757 |
| CENTRAL ANES SERVICE | DEPT 4008 PO BOX 30516 | | | | LANSING | MI | 48909 |
| CENTRAL ARIZONA COLLEGE | 8470 N OVERFIELD RD | | | | COOLIDGE | AZ | 85228-9030 |
| CENTRAL AUTO SALES INC | 2401 NORTH COLUMBUS STREET | | | | MILLEDGEVILLE | GA | 31061 |
| CENTRAL AUTOMOTIVE | 1000 WATER ST | | | | KERRVILLE | TX | 78028-3542 |
| CENTRAL AUTOMOTIVE | 1621 CENTRAL AVE | | | | SANDUSKY | OH | 44870-3282 |
| CENTRAL AUTOMOTIVE | 216 NORTH CENTRAL AVE. | | | | KENMARE | ND | 58746 |
| CENTRAL AUTOMOTIVE | 275 SALEM ST | | | | WOBURN | MA | 01801-2004 |
| CENTRAL AUTOMOTIVE SERVICE CENTER | 1425 AUTOCENTER DR | | | | WALNUT CREEK | CA | 94597-2723 |
| CENTRAL AUTOMOTIVE WAREHOUSE | 10 BRAINTREE ST | | | | ALLSTON | MA | 02134-1620 |
| CENTRAL AVENUE PIT CREW | 176 S CENTRAL AVE | | | | MALTA | MT | 59538 |
| CENTRAL BILLING BUREAU | ACCT OF MARK A CAVANAUGH | 15010 SE MCLOUGHLIN BLVD | | | MILWAUKIE | OR | 97267 |
| CENTRAL BOAT RENTALS | | 1640 RIVER RD | | | | LA | 70342 |
| CENTRAL BUICK PONTIAC GMC HUMMER | 25975 CENTRAL PKWY | | | | BEACHWOOD | OH | 44122-7308 |
| CENTRAL BUS/CINCINNA | 264 MALLORY STATION RD STE 11 | | | | FRANKLIN | TN | 37067-8258 |
| CENTRAL CADILLAC | 2801 CARNEGIE AVE | | | | CLEVELAND | OH | 44115-2628 |
| CENTRAL CADILLAC LIMITED | FRANK PORTER | 2801 CARNEGIE AVE | | | CLEVELAND | OH | 44115-2628 |
| CENTRAL CALIFORNIA H | PO BOX 2446 | | | | BAKERSFIELD | CA | 93303-2446 |
| CENTRAL CALIFORNIA INTERNATIONAL AUTO SHOW | 6405 FLANK DR | C/O MOTOR TREND AUTO SHOWS INC | | | HARRISBURG | PA | 17112-2750 |
| CENTRAL CAROLINA BANK | TIM A. JOHNSON | 24 S MAIN ST | | | INMAN | SC | 29349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CENTRAL CAROLINA PRODUCTS INC | 250 W OLD GLENCOE RD | | | | BURLINGTON | NC | 27217-8293 |
| CENTRAL CAROLINA PRODUCTS INC. | MIKE KRUSE | 1131 VAUGHN RD | | | BURLINGTON | NC | 27217-2733 |
| CENTRAL CAROLINA PRODUCTS INC. | MIKE KRUSE | 1131 VAUGHN ROAD | | | GRAND RAPIDS | MI | |
| CENTRAL CHEVROLET | 4949 THORNTON AVE | | | | FREMONT | CA | 94536-6412 |
| CENTRAL CHEVROLET CO., INC. | DOYLE YARBROUGH | 2907 E PARKER RD | | | JONESBORO | AR | 72404-7809 |
| CENTRAL CHEVROLET COMPANY, INC. | 3207 STADIUM BLVD | | | | JONESBORO | AR | 72404-9359 |
| CENTRAL CHEVROLET COMPANY, INC. | DOYLE YARBROUGH | 3207 STADIUM BLVD | | | JONESBORO | AR | 72404-9359 |
| CENTRAL CHEVROLET DODGE CHRYSLER JEEP | CHRYSLER JEEP | 9000 HIGHWAY 44 E | | | MOUNT WASHINGTON | KY | 40047-7309 |
| CENTRAL CHEVROLET DODGE CHRYSLER JE | 9000 HIGHWAY 44 E | | | | MOUNT WASHINGTON | KY | 40047-7309 |
| CENTRAL CHEVROLET DODGE CHRYSLER JEEP | 9000 HIGHWAY 44 E | | | | MOUNT WASHINGTON | KY | 40047-7309 |
| CENTRAL CHEVROLET INC | 675 MEMORIAL AVE | | | | WEST SPRINGFIELD | MA | 01089-3510 |
| CENTRAL CHEVROLET INC | TODD VOLK | 675 MEMORIAL AVE | | | WEST SPRINGFIELD | MA | 01089-3510 |
| CENTRAL CHRISTIAN | COLLEGE OF THE BIBLE | ENDOWMENT FUND A CORP | C/O FRANK GRIMSHAW | 911 E URBANDALE DR | MOBERLY | MO | 65270-1997 |
| CENTRAL CHRISTIAN COLLEGE OF | TH BIBLE | 911 E URBANDALE DR | | | MOBERLY | MO | 65270-1923 |
| CENTRAL CITIES FREIGHT LINES | PO BOX 241 | | | | COLUMBIA CITY | IN | 46725-0241 |
| CENTRAL CITY | DAN DAVIS | 212 E OHIO ST LBBY 3 | | | CHICAGO | IL | 60611-7271 |
| CENTRAL CITY AUTOMOTIVE | 480 PRINCESS ST. | | | KINGSTON ON K7L 1C2 CANADA | | | |
| CENTRAL CITY ECONOMIC DEVELOPMENT COUNCIL INC | 199 N MAIN ST | | | | MANSFIELD | OH | 44902-7657 |
| CENTRAL CITY PARKING | 320 N ROSE ST | | | | KALAMAZOO | MI | 49007-3826 |
| CENTRAL CITY PRODUCTIONS INC | 212 E OHIO ST LBBY 3 | | | | CHICAGO | IL | 60611-7271 |
| CENTRAL COAST RADIOL | DEPT LA 21738 | | | | PASADENA | CA | 91185-38 |
| CENTRAL COAST WINE CLASSIC | DBA CENTRAL COAST WINE CLASSIC | FOUNDATION | 389 SECOND ST | | AVILA BEACH | CA | 93424 |
| CENTRAL COLLECTION AGENCY | CLEVELAND/EUCLID OHIO | | | | | | |
| CENTRAL COLLECTION AGENCY | DIVISION OF TAXATION | 205 W SAINT CLAIR AVE | | | CLEVELAND | OH | 44113-1503 |
| CENTRAL COMMUNITY COLLEGE | PO BOX 1024 | | | | HASTINGS | NE | 68902-1024 |
| CENTRAL CONNECTICUT STATE UNIV | CASHIERS OFFICE | 1615 STANLEY ST | | | NEW BRITAIN | CT | 06050-2439 |
| CENTRAL CONTRA COSTA SANITARY DISTRICT | | 5019 IMHOFF PL | | | | CA | 94553 |
| CENTRAL CONTROL DELIVERY INC | 1424 E 25TH ST | | | | CLEVELAND | OH | 44114-2123 |
| CENTRAL CONVEYOR COMPANY | 7771 LOCHLIN DR | | | | BRIGHTON | MI | 48116-8329 |
| CENTRAL CONVEYOR INC | 7771 LOCHLIN DR | | | | BRIGHTON | MI | 48116-8329 |
| CENTRAL CORP | 54 SEONGSAN-DONG | | | CHANGWON KYONGSANGNAM 641 315 KOREA (REP) | CHANGWON KYONGSANGNAM | | 641 3 |
| CENTRAL CORP | 54 SEONGSAN-DONG | | | CHANGWON KYONGSANGNAM 641 315 KOREA (REP) | | | |
| CENTRAL CORP | 54 SEONGSAN-DONG | | | CHANGWON KYONGSANGNAM KR 641 315 KOREA (REP) | | | |
| CENTRAL CORP | 54 SEONGSAN-DONG | CHONG-WON-SHI | | CHANGWON KYONGSANGNAM 641 315 KOREA (REP) | | | |
| CENTRAL CORP | 54 SEONGSAN-DONG | CHONG-WON-SHI | | CHANGWON KYONGSANGNAM KR 641 315 KOREA (REP) | | | |
| CENTRAL CORP | DAWN PARUSZKIEWICZ | C/O DAEWOO INTERNATIONAL CORP | 50 CORPORATE DRIVE | | CHESTERFIELD | MI | |
| CENTRAL CORP | JILL BLAIR | 3000 TOWN CENTER, SUITE 407 | | | SOUTHFIELD | MI | 48075 |
| CENTRAL CORPORATION | DAWN PARUSZKIEWICZ | C/O DAEWOO INTERNATIONAL CORP | 50 CORPORATE DRIVE | | CHESTERFIELD | MI | |
| CENTRAL CREDIT UNION OF FLORIDA | PO BOX 17048 | | | | PENSACOLA | FL | 32522-7048 |
| CENTRAL CRUDE 401K DTD | 1-1-95 STEVE JORDAN TTEE | FBO STEVE JORDAN | PO BOX 1863 | | LAKE CHARLES | LA | 70602-1863 |
| CENTRAL CS RECEIPTING UNIT | PO BOX 305200 | | | | NASHVILLE | TN | 37229-5200 |
| CENTRAL DE MOTORES DE MEXICALI | CALZADA JUSTO SIERRA Y GOM | | | MEXICALI EM 21100 MEXICO | | | |
| CENTRAL DELIVERY SERVICE | PO BOX 630091 | | | | BALTIMORE | MD | 21263-0091 |
| CENTRAL DETROIT DIESEL-ALLISON | 9200 LIBERTY DR | | | | PLEASANT VALLEY | MO | 64068-9396 |
| CENTRAL DETROIT WAREHOUSE CO | 18765 SEAWAY DR | | | | MELVINDALE | MI | 48122-1954 |
| CENTRAL EDUCATION FOUNDATION | OF SILVER BOW | ATT: DONALD R PEOPLES JR | P O BOX 634 | | BUTTE | MT | 59703-0634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CENTRAL FENCE | 818 E WALNUT ST | | | | MARION | IN | 46952-2904 |
| CENTRAL FLEET MAINTENANCE, CITY OF BOSTON | 400 FRONTAGE ROAD | | | | BOSTON | MA | 02118 |
| CENTRAL FLEET MANAGEMENT/STATE OF M | 106 STATE HOUSE STA | | | | AUGUSTA | ME | 04333-0106 |
| CENTRAL FLEET MANAGEMENT/STATE OF MAINE CENTRAL FLEET | 106 STATE HOUSE STA | | | | AUGUSTA | ME | 04333-0106 |
| CENTRAL FLORIDA | ASTRONOMICAL SOCIETY INC | PO BOX 917701 | | | LONGWOOD | FL | 32791-7701 |
| CENTRAL FLORIDA ADVERTISING AND DESIGN LLC | DBA AD DESIGN | 3936 S SERMORAN BLVD SUITE 216 | | | ORLANDO | FL | 32822 |
| CENTRAL FLORIDA AUTO REPAIR | 1779 S ORANGE BLOSSOM TRL | | | | APOPKA | FL | 32703 |
| CENTRAL FLORIDA COMMUNITY COLLEGE | PO BOX 34478 | | | | OCALA | FL | 34478 |
| CENTRAL FLORIDA INTL AUTO SHOW | C/O MOTOR TREND AUTO SHOWS | 5375 FLANK DR | STE 100 | | HARRISBURG | PA | 17112-4600 |
| CENTRAL FLORIDA INVESTMENTS | 3405 34TH ST | | | | | FL | 32805 |
| CENTRAL FOUNDRY DIV - ACCTS PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| CENTRAL FREIGHT LINES | SONNY COSNER | 5601 W WACO DR | | | WACO | TX | 76710-5753 |
| CENTRAL FREIGHT LINES INC | 5601 W WACO DR | | | | WACO | TX | 76710-5753 |
| CENTRAL GARAGE | 2345 DR MARTIN LUTHER KING BLVD | | | | FORT MYERS | FL | 33901-3648 |
| CENTRAL GARAGE, INC. | 120 W HIGHWAY 290 | | | | DRIPPING SPRINGS | TX | 78620 |
| CENTRAL GEORGIA REHA | 3351 NORTHSIDE DR | | | | MACON | GA | 31210-2587 |
| CENTRAL GLOBAL EXPRESS | PO BOX 698 | | | | TAYLOR | MI | 48180-0698 |
| CENTRAL GOVERNMENTAL DEPOSITORY | PO BOX 3450 | ROOM 195 | | | TAMPA | FL | 33601 |
| CENTRAL HIGH SCHOOL | BAY CITY PUBLIC SCHOOLS | 1624 COLUMBUS AVE | | | BAY CITY | MI | 48708-6827 |
| CENTRAL HOUSTON CIVIC IMPROVEMENT INC | 909 FANNIN ST STE 1650 | ATTN SUSAN E CHRISTIAN | | | HOUSTON | TX | 77010-1024 |
| CENTRAL HUMMER | 2801 CARNEGIE AVE | | | | CLEVELAND | OH | 44115-2628 |
| CENTRAL HUMMER EAST LIMITED | ATT: FRANK PORTER JR | 25975 CENTRAL PKWY | | | BEACHWOOD | OH | 44122-7308 |
| CENTRAL ILLINOIS TRUCKS, INC. | 3440 GATLIN DR | | | | SPRINGFIELD | IL | 62707-8864 |
| CENTRAL ILLINOIS TRUCKS, INC. | ERICK MINER | 3440 GATLIN DR | | | SPRINGFIELD | IL | 62707-8864 |
| CENTRAL IMAGING OF A | PO BOX 226070 | | | | DALLAS | TX | 75222-6070 |
| CENTRAL IND ORTHOPED | PO BOX 1643 | | | | MUNCIE | IN | 47308-1643 |
| CENTRAL INDIANA HARDWARE CO | 5322 KEYSTONE DR | | | | FORT WAYNE | IN | 46825-5132 |
| CENTRAL INDIANA MARKETING CO | 4660 PROGRESS DR | | | | COLUMBUS | IN | 47201-7825 |
| CENTRAL INDIANA ORTHOPEADICS | PO BOX 1643 | | | | MUNCIE | IN | 47308-1643 |
| CENTRAL INDUSTRIAL SUPPLY | 2136 ALLANPORT RD UNIT 2 | | | ALLANBURG CANADA ON L0S 1A0 CANADA | | | |
| CENTRAL INDUSTRIAL SUPPLY | 2136 ALLANPORT RD UNIT 3 | | | ALLANBURG ON L0S 1A0 CANADA | | | |
| CENTRAL JERSEY AUTOMOTIVE | 178 STATE ROUTE 35 | | | | KEYPORT | NJ | 07735-6146 |
| CENTRAL JERSEY HAND | 2 INDUSTRIAL WAY W | NEW JERSEY HAND SURGERY & CENT | | | EATONTOWN | NJ | 07724-2282 |
| CENTRAL JERSEY STARTER & ALTERNATOR, INC | 1809 STATE ROUTE 35 | | | | SOUTH AMBOY | NJ | 08879-2525 |
| CENTRAL MAINE MOTORS, INC. | 420 KENNEDY MEMORIAL DR | | | | WATERVILLE | ME | 04901-4519 |
| CENTRAL MAINE MOTORS, INC. | CHARLES GAUNCE | 420 KENNEDY MEMORIAL DR | | | WATERVILLE | ME | 04901-4519 |
| CENTRAL MAINTENANCE SERVICES INC | 5820 E NEVADA ST | | | | DETROIT | MI | 48234-2500 |
| CENTRAL MANUFACTURING SERVICESINC | 265 E BROADWAY ST | | | | THREE RIVERS | MI | 49093-1934 |
| CENTRAL MARSHAL | ACCT OF CAROL J MORALES | 351 N ARROWHEAD AVE | | | SAN BERNARDINO | CA | 92415-1030 |
| CENTRAL MARSHAL | ACCT OF NICK GONZALEZ | | | | | | |
| CENTRAL MASS TRUCK CENTER | 250 WASHINGTON ST | | | | AUBURN | MA | 01501-3225 |
| CENTRAL MATERIAL EQUIPMENT INC | 5227 COMMERCE SQUARE DR STE A | | | | INDIANAPOLIS | IN | 46237-9741 |
| CENTRAL METAL PRODUCTS INC | 12255 E 8 MILE RD | | | | WARREN | MI | 48089-3148 |
| CENTRAL METALLIZING & MACHINE INC | 840 S OUTER DR | TREIB INC | | | SAGINAW | MI | 48601-6504 |
| CENTRAL METHODIST COLLEGE | BUSINESS OFFICE | | | | FAYETTE | MO | 65248 |
| CENTRAL MICH/MT PLES | CASHIER S OFC 500 | | | | MT PLEASANT | MI | 48859-0001 |
| CENTRAL MICHIGAN COMMUNITY HOSP. | 1221 SOUTH DRIVE | | | | MT PLEASANT | MI | 48858 |
| CENTRAL MICHIGAN EXPRESS | 4265 S DORT HIGHWAY | | | | BURTON | MI | 48529 |
| CENTRAL MICHIGAN MOVERS | 4662 JOSLYN RD | | | | LAKE ORION | MI | 48359-2230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CENTRAL MICHIGAN RAILWAY CO | 1410 S VALLEY CENTER DR | | | | BAY CITY | MI | 48706-9754 |
| CENTRAL MICHIGAN RAILWAY CO. | 120 OAK ST. | | | | TAWAS CITY | MI | 48763 |
| CENTRAL MICHIGAN UNIVERSITY | CRAIG REYNOLDS | OFFICE OF RESEARCH & SPONSORED | PROGRAMS FOUST 251 | | MT PLEASANT | MI | 48859-0001 |
| CENTRAL MICHIGAN UNIVERSITY | EXTENDED DEGREE PROGRAMS | 3037 DAVENPORT AVE | | | SAGINAW | MI | 48602-3652 |
| CENTRAL MICHIGAN UNIVERSITY | RECEIVABLE ACCOUNTING | 119 UC | | | MOUNT PLEASANT | MI | 48859-0001 |
| CENTRAL MICHIGAN UNIVERSITY | RECEIVABLE ACCOUNTING OFFICE | 103 WARRINER HALL | | | MT PLEASANT | MI | 48859-0001 |
| CENTRAL MICHIGAN UNIVERSITY COLLEGE OF EXTENDED LEARNING | CASHIER S OFC | P.O. BOX 500 | | | MOUNT PLEASANT | MI | 48859-0001 |
| CENTRAL MICHIGAN UNIVERSITY RESEARCH FOUNDATION (CMU_RF), | | | | | MOUNT PLEASANT | MI | |
| CENTRAL MICHIGAN X RAY | 2110 E REMUS RDRD | | | | MOUNT PLEASANT | MI | 48804 |
| CENTRAL MISSISSIPPI | PO BOX 59001 | | | | JACKSON | MS | 39284-9001 |
| CENTRAL MISSOURI STATE UNIVERSITY | ADMINISTRATION 100 | REVENUE OFFICE | | | WARRENSBURG | MO | 64903 |
| CENTRAL MORAVIAN CHURCH | ENDOWMENT FUND | ATTN: GEORGE MOWERS | 73 WEST CHURCH ST. | | BETHLEHEM | PA | 18018-5821 |
| CENTRAL MOTORS | 5660 392ND ST | | | | NORTH BRANCH | MN | 55056-5201 |
| CENTRAL NATIONAL CAR RENTAL INC. | 501 N 5TH ST | | | | WACO | TX | 76701-1306 |
| CENTRAL NEW MEXICO COMMUNITY COLLEGE (CNM) | | 525 BUENA VISTA DR SE | | | | NM | 87106 |
| CENTRAL NEW YORK BOAT SHOW BOATING INDUSTRIES ASSOCIATION | 3619 FLINT RD | | | | STANLEY | NY | 14561-9575 |
| CENTRAL OHIO GRAPHICS INC | 1020 W 5TH AVE | | | | COLUMBUS | OH | 43212-2630 |
| CENTRAL OHIO NEUROLO | 605 S TRIMBLE RD | | | | MANSFIELD | OH | 44906 |
| CENTRAL OHIO PRIMARY | PO BOX 712505 | | | | CINCINNATI | OH | 45271-2505 |
| CENTRAL OKLAHOMA FREIGHT LINES | PO BOX 581030 | | | | TULSA | OK | 74158-1030 |
| CENTRAL ORIGINATING LEASE, LLC C/O GMAC LLC | DIRECTOR -GLOBAL SECURITIZATION | 200 RENAISSANCE CTR | PO BOX 200, MAIL CODE 482-B12-C24 | | DETROIT | MI | 48265-2000 |
| CENTRAL PACIFIC BANK | ATTN: MARCELLA STROH | PO BOX 3590 | | | HONOLULU | HI | 96811-3590 |
| CENTRAL PACIFIC BANK | PO BOX 3590 | | | | HONOLULU | HI | 96811-3590 |
| CENTRAL PARK CONSERVATORY | 14 E 60TH ST | | | | NEW YORK | NY | 10022 |
| CENTRAL PARK NEUROSURGERY, PC | DEFINED BENEFIT PENSION PLAN | DTD 4/10/98 | ATTN DR. NARAYAN SUNDARESAN | 1148 5TH AVENUE | NEW YORK | NY | 10128-0807 |
| CENTRAL PARK NEUROSURGERY, PC | DEFINED BENEFIT PENSION PLAN | DTD 4/10/98 | ATTN: DR. NARAYAN SUNDARESAN | 1148 5TH AVENUE | NEW YORK | NY | 10128-0807 |
| CENTRAL PARK OMAHA LLC | C\O WEDGE PROP MGMT INC | PO BOX 201052 | | | DALLAS | TX | 75320-1052 |
| CENTRAL PARKING CO | PO BOX 17505 | | | | BALTIMORE | MD | 21297-1505 |
| CENTRAL PARKING SYSTEM | 937 CHURCH ST | | | | NASHVILLE | TN | 37203-3417 |
| CENTRAL PENN SECTION AMERICAN | CHEMICAL SOCIETY | JOHN CHUBB TREAS | 3953 TADPOLE RD | | PA FURNACE | PA | 16865-9592 |
| CENTRAL PENNSYLVANIA TRUCK CLUB | C/O SUTLIFF CHEVROLET CO | 13TH PAXTON STREET | | | HARRISBURG | PA | 17105 |
| CENTRAL PIEDMONT COMM COLLEGE | ATTN TRANSPORT SYSTEMS | PO BOX 35009 | DIVISION DIRECTOR | | CHARLOTTE | NC | 28235-5009 |
| CENTRAL PIEDMONT COMMUNITY COLLEGE | PO BOX 35009 | | | | CHARLOTTE | NC | 28235-5009 |
| CENTRAL PLASTIC SALES | DIV OF 20004887 ONT | 490 SHELDON DR UNIT 9-10 | | CAMBRIDGE CANADA ON N1T 2C1 CANADA | | | |
| CENTRAL PNEUMATICS INC | 5155 TIMBERLEA BLVD | | | MISSISSAUGA ON L4W 2E3 CANADA | | | |
| CENTRAL POINT/BEAVRT | 15220 NW GREENBRIER PKWY STE 200 | | | | BEAVERTON | OR | 97006-5762 |
| CENTRAL PONTIAC, BUICK, GMC, INC. | 1555 1ST ST S | | | | WINTER HAVEN | FL | 33880-4307 |
| CENTRAL PONTIAC, BUICK, GMC, INC. | ALLAN MERVIS | 1555 1ST ST S | | | WINTER HAVEN | FL | 33880-4307 |
| CENTRAL PONTIAC, INC. | ALLAN MERVIS | 1555 1ST ST S | | | WINTER HAVEN | FL | 33880-4307 |
| CENTRAL PONTIAC-BUICK AND GMC TRUCKS, INC. | 141 N 2ND ST | | | | ISHPEMING | MI | 49849-1806 |
| CENTRAL PONTIAC-GMC | 2907 E PARKER RD | | | | JONESBORO | AR | 72404-7809 |
| CENTRAL PONTIAC-GMC | DOYLE YARBROUGH | 2907 E PARKER RD | | | JONESBORO | AR | 72404-7809 |
| CENTRAL POWER SYSTEMS & SERVIC | 9200 LIBERTY DR | | | | PLEASANT VALLEY | MO | 64068-9396 |
| CENTRAL PRE/WINNIPEG | 1865 BURROWS AVE. | | | WINNIPEG R2X 2V9 CANADA | | | |
| CENTRAL PRODUCTS INC | 7750 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268-4135 |
| CENTRAL RADIOLOGY GR | PO BOX 796000 | | | | SAINT LOUIS | MO | 63179-6000 |
| CENTRAL REPAIR | 569 DUNDAS ST. EAST P.O. BOX 58 | | | BELLEVILLE ON K8N 4Z9 CANADA | | | |
| CENTRAL REPAIR SHOPS | 999 KING ST E | | | HAMILTON ON L8M 1C6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CENTRAL RESTAURANT PRODUCTS | 7750 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268-4135 |
| CENTRAL SAAB | 70 PROVIDENCE HIGHWAY | | | | NORWOOD | MA | |
| CENTRAL SAAB | 70 PROVIDENCE HIGHWAY | | | | NORWOOD | MA | 02062 |
| CENTRAL SAFETY EQUIPMENT CO IN | 300 W BROAD ST | | | | BURLINGTON | NJ | 08016-1412 |
| CENTRAL SALT LAKE VALLEY GMC ENTERPRISES, LLC | AMIR KEYVANI | 725 W 3300 S | | | SALT LAKE CITY | UT | 84119-3321 |
| CENTRAL SERVICE | 63 WELLAND AVE. | | | ST CATHARINES ON L2R 2M8 CANADA | | | |
| CENTRAL SERVICE AND REPAIR | 1760 W CORTLAND CT | | | | ADDISON | IL | 60101-4208 |
| CENTRAL SLOTTR/WARRN | 2381 E 9 MILE RD | | | | WARREN | MI | 48091-2162 |
| CENTRAL SOYA | 1300 FORT WAYNE BANK | | | | FORT WAYNE | IN | 46802 |
| CENTRAL STAMP/WINDSR | 2525 CENTRAL AVENUE | | | WINDSOR ON N8W 4J6 CANADA | | | |
| CENTRAL STAMPING LTD | 2525 CENTRAL AVE | | | WINDSOR ON N8W 4J6 CANADA | | | |
| CENTRAL STAMPINGS LTD CANADA NARMCO GROUP | 2575 AIRPORT RD | | | WINDSOR CANADA ON N8W 1Z4 CANADA | | | |
| CENTRAL STAMPINGS LTD. | SUE BEAUPRE X227 | 2525 CENTRAL AVENUE | | WINDSOR ON CANADA | | | |
| CENTRAL STAMPINGS LTD. | SUE BEAUPRE X227 | 2525 CENTRAL AVENUE | | WINDSOR, ONTARIO C ON CANADA | | | |
| CENTRAL STATE UNIVERSITY | BILLINGS & COLLECTION DEPT | PO BOX 1004 | | | WILBERFORCE | OH | 45384-1004 |
| CENTRAL STATES BUS SALES, INC. | 2450 CASSENS DR | | | | FENTON | MO | 63026-2539 |
| CENTRAL STATES DISTRIBUTION SERVICE INC | PO BOX 682 | 800 1/2 GILBERT | | | DANVILLE | IL | 61834-0682 |
| CENTRAL STATES FAIR INC | 800 SAN FRANCISCO ST | BLACK HILLS STOCK SHOW | | | RAPID CITY | SD | 57701-3057 |
| CENTRAL STATES TRUCKING COMPANY | 3001 RIDGELAND AVE | | | | BERWYN | IL | 60402-2739 |
| CENTRAL STATES XPRESS | PO BOX 582999 | | | | MINNEAPOLIS | MN | 55458-2999 |
| CENTRAL STL/BX 12100 | PO BOX 12100 | | | | DETROIT | MI | 48212-0100 |
| CENTRAL SUNBELT FEDERAL CREDIT UNION | 1506 CONGRESS ST | | | | LAUREL | MS | 39440-4239 |
| CENTRAL SUPPLY CO INC | 8900 E 30TH ST | PO BOX 1982 | | | INDIANAPOLIS | IN | 46219-1502 |
| CENTRAL SUPPLY CO INC | PO BOX 1982 | | | | INDIANAPOLIS | IN | 46206-1982 |
| CENTRAL TAX BUREAU OF PA | ACCT OF MARSHA KINGBOWMAN | 1051 GARDEN ST | LEVY # | | GREENSBURG | PA | 15601-3925 |
| CENTRAL TAX BUREAU OF PA INC | 500 W DUTTON MILL RD STE 105 | | | | ASTON | PA | 19014-3029 |
| CENTRAL TAX BUREAU OF PA INC | ACT OF R G MCLAUGLIN | 1051 GARDEN ST | | | GREENSBURG | PA | 15601-3925 |
| CENTRAL TAXI | 112 DUNKIRK RD | | | SAINT CATHARINES ON L2M 7X2 CANADA | | | |
| CENTRAL TECHNOLOGY MASTER CO LTD | 20L 609BL 625-2 SONGGOK-DONG | DANWON-GU ANSAN-CITY | | GYEONGGI-DO KOREA SOUTH KOREA | | | |
| CENTRAL TEXAS COLLEGE | ACCOUNTS RECEIVABLE | PO BOX 1800 | | | KILLEEN | TX | 76540-1800 |
| CENTRAL TIRE & AUTO | 51 CENTRAL PARK AVE | | | | YONKERS | NY | 10705-4746 |
| CENTRAL TRANSPORT CO | NOVAK ROBENALT PAVLIK & SCHARF | 1660 WEST SECOND ST, #270 | | | CLEVELAND | OH | 44113 |
| CENTRAL TRANSPORT INC | 12225 STEPHENS RD | | | | WARREN | MI | 48089-2010 |
| CENTRAL TRANSPORT INC | PO BOX 7007 | | | | HIGH POINT | NC | 27264-7007 |
| CENTRAL TRANSPORT INTERNATIONAL | CLINTON SIEBER | 12225 STEPHENS RD | | | WARREN | MI | 48089-2010 |
| CENTRAL TRANSPORT INTL | DEPT 77 3494 | | | | CHICAGO | IL | 60678-0001 |
| CENTRAL TRANSPORT INTL INC | PO BOX 33299 | | | | DETROIT | MI | 48232-5299 |
| CENTRAL TRENCHING INC. | | 501 53RD STREET | | | | ND | 58701 |
| CENTRAL TRUCK CENTER, INC. | 3839 IRONWOOD PL | | | | LANDOVER | MD | 20785-2312 |
| CENTRAL TRUCK CENTER, INC. | JAMES KEYTON | 3839 IRONWOOD PL | | | LANDOVER | MD | 20785-2312 |
| CENTRAL UNITED METHODIST | CHURCH | ATTN BOOKKEEPING | 215 N CAPITOL AVE | | LANSING | MI | 48933-1372 |
| CENTRAL US MARK INC | 10614 CELTIC CT | | | | MOKENA | IL | 60448-7734 |
| CENTRAL VA ELECTRIC COOP | C/O CINCINNATI INSURANCE COMPANY | PO BOX 2069 | | | FOREST | VA | 24551 |
| CENTRAL VA. ELECTRICAL CO-OP | | 800 COOPERATIVE WAY | | | | VA | 22949 |
| CENTRAL VALLEY BUICK-OLDSMOBILE-PONTIAC-GMC | MICHAEL PETERS | 1190 S MAIN ST | | | MANTECA | CA | 95337-9505 |
| CENTRAL VALLEY GMC | JAMES POLLACK | 2707 S EAST ST | | | FRESNO | CA | 93725-1906 |
| CENTRAL VALLEY TRUCK CENTER | 2707 S EAST AVE | | | | FRESNO | CA | 93725-1906 |
| CENTRAL VEHICLE | | 1 APPLE ORCHARD RD | | | | NJ | 08902 |
| CENTRAL VIRGINIA TRUCKING CO | PO BOX 2481 | | | | LYNCHBURG | VA | 24505-2481 |
| CENTRAL WAREHOUSE CO | 1825 RUST AVE | | | | SAGINAW | MI | 48601-2810 |
| CENTRAL WAREHOUSE CO | 2027 RUST AVE | | | | SAGINAW | MI | 48601-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CENTRAL WAREHOUSING & SERVICES LLC | PO BOX 7593 | | | | DETROIT | MI | 48207-0593 |
| CENTRAL WAREHOUSING & SVCS LLC | 1157 BEAUFAIT ST | | | | DETROIT | MI | 48207-3408 |
| CENTRAL WESTMORELAND CAREER AND TECHNOLOGY CENTER | 240 ARONA RD | | | | NEW STANTON | PA | 15672-9410 |
| CENTRALIZED COLLECTION UNIT | PO BOX 14059 | | | | LEXINGTON | KY | 40512-4059 |
| CENTRE 2000 A E M INC | 3835 JEAN TALON OUEST | | | VILLE MONT-ROYAL QC H3R 2G4 CANADA | | | |
| CENTRE AUTOMOTIVE REPAIR | 25360 OCEAN GTWY | | | | MARDELA SPRINGS | MD | 21837-2117 |
| CENTRE COLLEGE | FINANCE OFFICE | 600 W WALNUT ST | | | DANVILLE | KY | 40422-1309 |
| CENTRE COMMERCIAL LA CLEF DES | CHAMPS INC. | A/S LOUIS P.COUTURE | 2201 CH SAINT-LOUIS APP 706 | QUEBEC QC G1T 1P9 | | | |
| CENTRE D'AUTO BERNIE | 6710 CH DE LA COTE-SAINT-LUC | | | MONTREAL QC H4V 1H2 CANADA | | | |
| CENTRE D'AUTO ET CAMIONS BINETTE INC. | 1250 13E RUE | | | TROIS-RIVIERES QC G8Y 3A3 CANADA | | | |
| CENTRE D'AUTO FD | 2169 AV DE L'EGLISE | | | MONTREAL QC H4E 1H5 CANADA | | | |
| CENTRE DE GESTION DE L | EQUIPEMENT ROULANT | 1650 LOUIS-JETTE | | QUEBEC CANADA PQ G1S 2W3 CANADA | | | |
| CENTRE DE L'AUTO A.G.R.INC | 1205 RUE DE L'EGLISE | | | VERDUN QC H4G 2P1 CANADA | | | |
| CENTRE DE L'AUTO G.L. ENR. | 1980 CH DU TREMBLAY | | | LONGUEUIL QC J4N 1A7 CANADA | | | |
| CENTRE DE L'AUTO J. F. SIGNORI INC. | 157 BOUL. LAURIER | | | SAINT BASILE-LE-GRAND QC J3N 1A9 CANADA | | | |
| CENTRE DE L'AUTO J.S. | 5494 GRANDE ALLEE | | | SAINT-HUBERT QC J3Y 1A7 CANADA | | | |
| CENTRE DE L'AUTO METIVIER | 3145 BOUL. HOCHELAGA | | | STE-FOY QC G1W 2P9 CANADA | | | |
| CENTRE DE L'AUTO RENE DOYON | 7655A BOUL VIAU | | | SAINT-LEONARD QC H1S 2P4 CANADA | | | |
| CENTRE DE MECANIQUE J.T.S. INC. | 565 MAURICE - BOIS | | | VANIER QC G1M 3G4 CANADA | | | |
| CENTRE DE PNEU ET MECANIQUES EXCELLENCE PIERREFOND | 16013 BOUL DE PIERREFONDS | | | PIERREFONDS QC H9H 3X6 CANADA | | | |
| CENTRE DE REPARATION D'AUTOS, L ET L FOURNIER INC. | 817 BLVD. SUAVE | | | ST. EUSTACHE QC J7R 4K3 CANADA | | | |
| CENTRE DE SERVICE DECARIE | 3405 BOUL. DECARIE | | | MONTREAL QC H4A 3J4 CANADA | | | |
| CENTRE DE SERVICE JOLIN INC. | 527 47E RUE E | | | QUEBEC QC G1H 2M8 CANADA | | | |
| CENTRE DE SERVICES OUTREMONT | 6600 DARLINGTON STREET | | | OUTREMONT QC H3S 2J5 CANADA | | | |
| CENTRE DU PNEU ET MECANIQUE DE LA GARE | 45 BOUL DE LA SEIGNEURIE E | | | BLAINVILLE QC J7C 4G6 CANADA | | | |
| CENTRE FOR SPATIAL ECONOMICS | 15 MARTIN ST STE 203 | | | MILTON CANADA ON L9T 2R1 CANADA | | | |
| CENTRE FRIENDS MEETING GRACE | 925 C NEW GARDEN RD APT 2101 | | | | GREENSBORO | NC | 27410 |
| CENTRE MECANIQUE ALLEN-ROSS | 4700 C SOURCES | | | DOLLARD DES ORMEAUX QC H8Y 3C6 CANADA | | | |
| CENTRE MECANIQUE BOISBRIAND | 65 GRANDE COTE | | | BROISBRIAND QC J7G 1C6 CANADA | | | |
| CENTRE MECANIQUE PARE INC. | 1163 NOTRE - DAME | | | STE-MARIE, CTE BEAUCE QC G6E 2L4 CANADA | | | |
| CENTRE NATIONAL ROCHERCHE | FRMLY INSTITUT DES MATERIAUX J | BP 32229 44322 NANTES | | CEDEX 3 FRANCE FRANCE | | | |
| CENTRE RADIATEUR M L | 1726 RUE SOUCY | | | SAINT-HUBERT QC J4T 1A3 CANADA | | | |
| CENTRE SERVICE ST-RAYMOND | 93 BOUL SAINT-RAYMOND | | | GATINEAU QC J8Y 1S6 CANADA | | | |
| CENTRE TRADE LIMITED | FLAT C, 11/F HING ON MANSION | TAI KOO SHING | | HONG KONG | | | |
| CENTRELLA, ERNEST F | 10141 NW 21ST ST | | | | PEMBROKE PINES | FL | 33026-1801 |
| CENTRELLA, WILLIAM H | 719 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 |
| CENTREPORT HOTEL LLC | DBA DALLAS FORT WORTH AIRPORT | 4151 CENTREPORT DR | MARRIOTT SOUTH | | FORT WORTH | TX | 76155-3952 |
| CENTREX PLASTICS LLC | 814 W LIMA ST | | | | FINDLAY | OH | 45840-2312 |
| CENTREX PLASTICS LLC | SUE HUMM X102 | 814 W LIMA ST | | | FINDLAY | OH | 45840-2312 |
| CENTREX PLASTICS LLC | SUE HUMM X102 | 814 W. LIMA STREET | | | EL PASO | TX | 79936 |
| CENTREX/FINDLAY | 814 W LIMA ST | | | | FINDLAY | OH | 45840-2312 |
| CENTRIC SOFTWARE, INC. | ATTN: CONTROLLER | 655 CAMPBELL TECHNOLOGY PKWY STE 200 | | | CAMPBELL | CA | 95008-5062 |
| CENTRIFUGAL & MECHANICAL IND | 6882 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| CENTRIFUGAL EQUIPMENT SERVICE CORP | 11010 W 1100 N | | | | DEMOTTE | IN | 46310-9462 |
| CENTRIFUGAL/OAKVILLE | 1317 SPEERS ROAD | | | OAKVILLE ON L6L 2X5 CANADA | | | |
| CENTRILLO, CONCETTA J | 78 STEVENS AVE | | | | YONKERS | NY | 10704-3112 |
| CENTRO AUTOMOTRIZ RIO GRANDE | AVE. HERICO COLEGIO MILITA | | | PIEDRAS NEGRAS EM 26020 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CENTRO AUTOMOTRIZ RIO GRANDE | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| CENTRO TECHNICO HERRAMIENTAL SA | SALTILLO PIEDRAS NEGRAS KM 8.5-8540 | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| CENTRO TECNICO HERRAMENTAL SA DE CV | AV HERMANOS ESCOBAR # 5756 COL | FOVISSSTE CHAMIZAL CP 32310 CD | | CHIHUAHUA MEXICO MEXICO | | | |
| CENTRO/MEMPHIS | 3315 OVERTON CROSSING ST | | | | MEMPHIS | TN | 38127-6545 |
| CENTRO/NASHVILLE | 321 HILL AVE | | | | NASHVILLE | TN | 37210-4711 |
| CENTRUM CLIMATE SYSTEMS LLC | 5538 SMITHVILLE HWY | | | | SPARTA | TN | 38583-6820 |
| CENTRUM EQUITIES XV LLC | PETER WRIGHT | 6360 PORT RD | C/O EXEL LOGISTICS INC | | GROVEPORT | OH | 43125-9118 |
| CENTRUM EQUITIES XV LLC | PETER WRIGHT | C/O EXEL LOGISTICS INC | 6360 PORT ROAD | | AUBURN HILLS | MI | 48326 |
| CENTRUM EQUITIES XV LLC | PETER WRIGHT | C/O MCALLEN FOREIGN TRADE ZONE | 6401 S. 36TH BLDG H | | MOUNT STERLING | KY | 40353 |
| CENTRUM OVERSEAS LTD. | 1900 NW 97TH AVE STE 051-19100 | | | | DORAL | FL | 33172-2310 |
| CENTUR Y TEL | PIPES BARHAM | 100 CENTURY PARK DRIVE | | | MONROE | LA | |
| CENTURA INC | 4381 RENAISSANCE PKWY | | | | CLEVELAND | OH | 44128-5759 |
| CENTURA X RAY | 4381 RENAISSANCE PKWY | | | | CLEVELAND | OH | 44128-5759 |
| CENTURION VEHICLES INC | 69651 US 131 S | | | | WHITE PIGEON | MI | 49099 |
| CENTURION VEHICLES INC. | PO BOX 715 | 69651 US 131 SOUTH | | | WHITE PIGEON | MI | 49099-0715 |
| CENTURION, INC. (ADVANTAGE ENT.) | 69651 U.S. 131 SOUTH | | | | WHITE PIGEON | MI | 49099 |
| CENTURION-MAYEN, MARISELA | 7368 GRANADA WAY | | | | MARGATE | FL | 33063-2458 |
| CENTURIONE, JOHN D | 160 UTICA ST | | | | TONAWANDA | NY | 14150-5432 |
| CENTURY 21 NY METRO | 575 MADISON AVE | | | | NEW YORK | NY | 10022 |
| CENTURY 21 PALMETTO HOMES | COMMERCIAL SERVICES | PO BOX 349 | | | CLOVER | SC | 29710-0349 |
| CENTURY AUTO/CANTON | 4105 WHITEHALL LN | | | | ALGONQUIN | IL | 60102-6729 |
| CENTURY AUTOMOTIVE | 10837 S VERMONT AVE | | | | LOS ANGELES | CA | 90044-3013 |
| CENTURY AUTOMOTIVE | 811 PLANTATION DR | | | | RICHMOND | TX | 77406-8051 |
| CENTURY AUTOMOTIVE | MIKE DROULLARD | 47440 MICHIGAN AVENUE | SHENZHEN CHINA (PEOPLE'S REP) | | ONTARIO | CA | 91761-8329 |
| CENTURY AUTOMOTIVE MANUFACTURING INC | 1495 E FRANCIS ST | | | | ONTARIO | CA | 91761-8329 |
| CENTURY AUTOMOTIVE MFG INC | MIKE DROULLARD | 47440 MICHIGAN AVENUE | SHENZHEN CHINA (PEOPLE'S REP) | | PASADENA | TX | 77502-3333 |
| CENTURY AUTOMOTIVE REPAIRS | 2139 RICHEY ST | | | | PASADENA | TX | 77502-3333 |
| CENTURY AUTOMOTIVE, LLC | TIMOTHY LEMAN | 1602 MORRISSEY DR | | | BLOOMINGTON | IL | 61704-7151 |
| CENTURY BUICK CO., INC. | 3800 UNIVERSITY DR NW | | | | HUNTSVILLE | AL | 35816-3142 |
| CENTURY BUICK CO., INC. | TRACY JONES | 3800 UNIVERSITY DR NW | | | HUNTSVILLE | AL | 35816-3142 |
| CENTURY BUICK PONTIAC GMC | 3308 W HILLSBOROUGH AVE | | | | TAMPA | FL | 33614-5802 |
| CENTURY BUICK, INC. | RALPH GHIOTO | 3308 W HILLSBOROUGH AVE | | | TAMPA | FL | 33614-5802 |
| CENTURY BUSINESS PRODUCTS INC | 8501 BASH ST STE 800 | | | | INDIANAPOLIS | IN | 46250-5504 |
| CENTURY BUSINESS PRODUCTS INC | 8501 BASH ST STE 800 | PO BOX 50653 | | | INDIANAPOLIS | IN | 46250-5504 |
| CENTURY CARGO EXPRESS CORP | 5331 STATE ROUTE 7 | | | | NEW WATERFORD | OH | 44445-9787 |
| CENTURY CARTAGE CO | PO BOX 2027 | | | | STONE MOUNTAIN | GA | 30086-2027 |
| CENTURY CHEMICAL CORP | 28790 COUNTY ROAD 20 | | | | ELKHART | IN | 46517-1125 |
| CENTURY CHEVROLET | 925 I ST | | | | LOS BANOS | CA | 93635-4312 |
| CENTURY CLUB OF SAN DIEGO | 6155 CORNERSTONE CT E STE 100 | | | | SAN DIEGO | CA | 92121-4737 |
| CENTURY COLLEGE | BUSINESS OFFICE | 3300 CENTURY AVE N | | | WHITE BEAR LAKE | MN | 55110-1842 |
| CENTURY DECORATIONS | 933 CHURCH ST | | | | NORTH SYRACUSE | NY | 13212 |
| CENTURY ENGINEERING, INC. | WILLIAM GREENHALGH | 10710 GILROY RD | | | HUNT VALLEY | MD | 21031-1310 |
| CENTURY ENTERPRISES INC | 3018 OLD MINDEN RD STE 1212 | | | | BOSSIER CITY | LA | 71112-2495 |
| CENTURY FIRE SPRINKLERS | 1233 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103-1901 |
| CENTURY FIRE SPRINKLERS INC | 1233 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103-1901 |
| CENTURY HIGH SCHOOL | EDUCATION FOUNDATION | 7801 DIAMONDBACK DR | | | POCATELLO | ID | 83204-7347 |
| CENTURY I CHEVROLET, INC. | 6105 W 120TH AVE | | | | BROOMFIELD | CO | 80020-2448 |
| CENTURY I CHEVROLET, INC. | MICHAEL FOWLER | 6105 W 120TH AVE | | | BROOMFIELD | CO | 80020-2448 |
| CENTURY III CHEVROLET, INC. | 2430 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2555 |
| CENTURY III CHEVROLET, INC. | FRANCIS AUFFENBERG | 2430 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122-2555 |
| CENTURY MEDICAL ASSOCIATES PC | 45 SPINDRIFT DR STE 100 | | | | WILLIAMSVILLE | NY | 14221-7889 |
| CENTURY MOLD CO INC | 25 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624-1142 |
| CENTURY MOLD CO INC | MARY PIER X3053 | 25 VANTAGE POINT DR | | | NILES | IL | 60714 |
| CENTURY OFFICE PARK | C/O NAI HARDING DAHM | 118 E LUDWIG RD STE 100 | | | FORT WAYNE | IN | 46825-4245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CENTURY PLACTICS, INC. | JERRY SYLVAIN | 110 E POND DR. | | | FRANKFORT | IL | 60423 |
| CENTURY PLASTICS INC | JERRY SYLVAIN | 110 E POND DR. | | | FRANKFORT | IL | 60423 |
| CENTURY PRODUCTS COMPANY | 9600 VALLEY VIEW RD | | | | MACEDONIA | OH | 44056-2059 |
| CENTURY SAW & TOOL CO | 19347 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234-2724 |
| CENTURY SPRING CORP | 222 E 16TH ST | | | | LOS ANGELES | CA | 90015-3616 |
| CENTURY SPRING CORP | 222 E 16TH ST | PO BOX 15287 | | | LOS ANGELES | CA | 90015-3616 |
| CENTURY STEEL LLC | 300 E JOE ORR RD | | | | CHICAGO HEIGHTS | IL | 60411-1215 |
| CENTURY SUN METAL TREATING INC | 2411 W AERO PARK CT | | | | TRAVERSE CITY | MI | 49686-9102 |
| CENTURY SYSTEMS | PO BOX 175 | | | | DAYTON | OH | 45404-0175 |
| CENTURY TEL | PO BOX 6000 | | | | MARION | LA | 71260-6000 |
| CENTURY TELE OF MICH | ACCT OF KEITH MEFFORD | | | | | | |
| CENTURY TELEPHONE OF | PO BOX 4065 | | | | MONROE | LA | 71211-4065 |
| CENTURY TOOL EQUIPMENT | 4533 TOWNE CT | | | | SAINT CHARLES | MO | 63304-7343 |
| CENTURY TOOLS & MACHINERY LTD | 6640 DAVAND DR | | MISSISSAUGA ON L5T 2M3 CANADA | | | | |
| CENTURY TRANSPORTATION INC | 17100 FRANCIS ST | | | | MELVINDALE | MI | 48122-2316 |
| CENTURY TWENTY TWO INVESTMENTS, | C/O SALLY LOO | P.O.BOX 0833-0208 | PANAMA, REPUBLIC OF PANAMA | | | | |
| CENTURY, KENNETH J | 46953 SPINNING WHEEL DR | | | | CANTON | MI | 48187-1422 |
| CENTURYTEL | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 |
| CENUSA, LAZAR J | 33746 KING RICHARD DR | | | | STERLING HTS | MI | 48310-6345 |
| CENWOOD ASSOCIATES | C\O TANBEN PROPERTY MGMT INC | 90 WOODBRIDGE CENTER DR | | | WOODBRIDGE | NJ | 07095 |
| CENZER, DAVID J | 4124 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2733 |
| CENZER, DAVID JOHN | 4124 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2733 |
| CENZER, GREGORY J | 32893 CHECK DR | | | | WARREN | MI | 48093-1004 |
| CENZI, ALPHONSE A | 127 EVERCLAY DR | | | | ROCHESTER | NY | 14616-4127 |
| CENZI, LINDA J | 3325 LYELL RD | | | | ROCHESTER | NY | 14606-4640 |
| CENZI, LUCY F | 37 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4634 |
| CENZIPA, SAMUEL | 4139 PALAU DR | | | | SARASOTA | FL | 34241-5736 |
| CEO, DONNA | 879 HAMPTON CT | | | | SAGAMORE HILLS | OH | 44067-2384 |
| CEOLOE HIRT | 7152 SUNSET AVE | | | | JENISON | MI | 49428-8927 |
| CEOLOR DIXON | 1829 DEWEY ST | | | | JACKSON | MS | 39209-5618 |
| CEOLOR M DIXON | 1829 DEWEY STREET | | | | JACKSON | MS | 39209-5618 |
| CEONIA SPENCER | 609 E HOME AVE | | | | FLINT | MI | 48505-2869 |
| CEOUX, WILLIAM H | 3003 SEQUOIA PKWY | | | | ANN ARBOR | MI | 48103-2669 |
| CEP HOLDINGS LLC | 3131 COLUMBUS RD NE | | | | CANTON | OH | 44705-3942 |
| CEP HOLDINGS LLC | 8707 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111-1600 |
| CEP HOLDINGS LLC | BONNIE KIPPX1288 | 900 S WILEY ST | GEAUGA PLASTICS DIVISION | | CRESTLINE | OH | 44827-1766 |
| CEP HOLDINGS LLC | BONNIE KIPPX1288 | GEAUGA PLASTICS DIVISION | 900 S. WILEY STREET | | NEWPORT NEWS | VA | |
| CEP HOLDINGS LLC | DAVE NORSTROMX144 | 8707 SAMUEL BARTON DR | | | BELLEVILLE | MI | 48111-1600 |
| CEP HOLDINGS LLC | DAVE NORSTROMX144 | 8707 SAMUEL BARTON DR | | | MILWAUKEE | WI | 53207 |
| CEP HOLDINGS LLC | JAMIE MCCOY | 985 FALLS CREEK DR | THERMOPLASTICS DIVISION | | VANDALIA | OH | 45377-9686 |
| CEP HOLDINGS LLC | JAMIE MCCOY | THERMOPLASTICS DIVISION | 985 FALLS CREEK DR | ISSY LES MOULINEAUX FRANCE | | | |
| CEP HOLDINGS LLC | MARK CORSELLO X140 | 3131 COLUMBUS RD N E | | | SANDUSKY | OH | 44870 |
| CEP HOLDINGS LLC | MARK CORSELLO X140 | 3131 COLUMBUS RD NE | | | CANTON | OH | 44705-3942 |
| CEP LOCAL 2003 | 2065 DUNDAS ST E | UNIT 105 | MISSISSAUGA ON L4X 2W1 CANADA | | | | |
| CEPAITIS, ALGIMANTAS | 1012 COGSWELL ST NW | | | | GRAND RAPIDS | MI | 49544-2819 |
| CEPAK, FRANK J | 7088 N WINANS RD | | | | ALMA | MI | 48801-9506 |
| CEPEDA JUAN | CEPEDA, JUAN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CEPEDA JUAN | CEPEDA, LESLIE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CEPEDA, ALVIN P | 113 ELMWOOD DR | | | | JACKSONVILLE | FL | 32259-3031 |
| CEPEDA, DAVID | 951 BRICKELL AVE APT 2706 | | | | MIAMI | FL | 33131-3939 |
| CEPEDA, JUAN | 1646 ANTHONY AVE APT 2B | | | | BRONX | NY | 10457-8025 |
| CEPEDA, KIMBERLY F | 2011 FOX HOUND WAY | | | | LAWRENCEVILLE | GA | 30043-6320 |
| CEPERO, JUAN J | 10353 FARMINGTON AVE | | | | SUNLAND | CA | 91040-1842 |
| CEPHALON INC | 145 BRANDYWINE PKWY | | | | WEST CHESTER | PA | 19388-0001 |
| CEPHALON INC. | RICHARD PRETTYMAN | 41 MOORES RD | | | FRAZER | PA | 19355-1113 |
| CEPHAS ALAN R (466841) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CEPHAS WELCH | 31 WELLINGTON AVE | | | ROCHESTER | NY | 14611-3017 |
| CEPHAS, CLEO F | 4301 NW 201ST TER | | | MIAMI GARDENS | FL | 33055-1522 |
| CEPHAS, DONCHELL L | 94 SUYDAM ST | | | NEW BRUNSWICK | NJ | 08901-2726 |
| CEPHAS, DWIGHT A | 218 W 36TH ST | | | WILMINGTON | DE | 19802-2001 |
| CEPHAS, FREDERICK A | PO BOX 14522 | | | AUGUSTA | GA | 30919-0522 |
| CEPHAS, GEORGE F | PO BOX 7 | 601 NORTH MAIN | | BEEBE | AR | 72012-0007 |
| CEPHAS, RICHARD A | 41 PAPER CHASE DR | | | FARMINGTON | CT | 06032-2169 |
| CEPHIES WOOTEN | 605 E. WAGONER AVE | | | FLINT | MI | 48505 |
| CEPHUS BERT JR | 543 LENOIR AVE | | | RIVER ROUGE | MI | 48218-1167 |
| CEPHUS JOHNSON | PO BOX 463 | | | HAYWARD | CA | 94557-0463 |
| CEPHUS JR, BERT | 543 LENOIR AVE | | | RIVER ROUGE | MI | 48218-1167 |
| CEPHUS WALO | 5628 CLOVERLAWN DR | | | OKLAHOMA CITY | OK | 73135-5403 |
| CEPHUS, JUDY L | 1205 HOLT HILLS CT | | | NASHVILLE | TN | 37211-6900 |
| CEPHUS, JUDY LONG | 1205 HOLT HILLS CT | | | NASHVILLE | TN | 37211-6900 |
| CEPHUS, LEROY | 4023 BROOKCREST CIR | | | DECATUR | GA | 30032-3820 |
| CEPLICI PHILLIP (486840) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | CLEVELAND | OH | 44113-1328 |
| CEPLUCH HEATHER | 6275 OLD STONE CT | | | HAMILTON | OH | 45011-0004 |
| CEPPOS, RICHARD N | 1281 COVENTRY SQUARE DR | | | ANN ARBOR | MI | 48103-6313 |
| CEPUKAITIS, W W | RR 1 BOX 269 | | | HARVEYS LAKE | PA | 18618-9760 |
| CEPURAN, LAWRENCE D | 44510 WHITE PINE CIR W | | | NORTHVILLE | MI | 48168-4354 |
| CEQUENT CONSUMER PRODUCTS | 3310 WILLIAM RICHARDSON DR | | | SOUTH BEND | IN | 46628-9747 |
| CEQUENT CONSUMER PRODUCTS | DIV OF TRIMAS CORP | 31200 SOLON RD STE 1 | | SOLON | OH | 44139-3556 |
| CEQUENT CONSUMER PRODUCTS | JOHN ALEVA | 27070 MILES RD | | SOLON | OH | 44139-1121 |
| CEQUENT CONSUMER PRODUCTS | VICKI SWEARINGEN | 3310 WILLIAM RICHARDSON CT | | ORION | MI | 48359 |
| CEQUENT CONSUMER PRODUCTS | VICKI SWEARINGEN | 3310 WILLIAM RICHARDSON DR | | SOUTH BEND | IN | 46628-9747 |
| CERA, BEVERLY A | C/O GUARDIANSHIP & PROTECTIVE | SERVICES INC | 369 NORTH HIGH ST | CORTLAND | OH | 44410 |
| CERA, GEORGE R | 1719 DICKENS RD | | | LAKE WALES | FL | 33898-9007 |
| CERA, PAT L | 1144 5TH ST | | | NILES | OH | 44446-1028 |
| CERA, SAM S | 619 W JUDSON AVE | | | YOUNGSTOWN | OH | 44511-3255 |
| CERADYNE INC | 3169 RED HILL AVE | | | COSTA MESA | CA | 92626-3419 |
| CERADYNE INC | JENNIFER KASTER 7423 | 1201 INDUSTRIAL DR | | SALINE | MI | 48176-9434 |
| CERADYNE INC | JENNIFER KASTER 7423 | 1201 N. INDUSTRIAL DRIVE | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| CERADYNE INC | MAX SCHAIDHAUF STR 25 | | KEMPTEN BY 87437 GERMANY | | | |
| CERAMI AUTOMOTIVE ENTERPRISES, L.L. | PO BOX 526 | | | PARAMUS | NJ | 07653-0526 |
| CERAMI AUTOMOTIVE ENTERPRISES, L.L.C. | PO BOX 526 | | | PARAMUS | NJ | 07653-0526 |
| CERAMI SELMAN MEDIATION | CERAMI AUTOMOTIVE ENTERPRISES LLC | 695 US HIGHWAY 46 STE 401 | | FAIRFIELD | NJ | 07004-1561 |
| CERAMI, CHRISTINE | 753 EAST AVE UNIT 301 | | | HILTON | NY | 14468 |
| CERAMI, JOSEPH D | 507 LLOYD ST | | | OCEAN VIEW | DE | 19970-9762 |
| CERAMI, LISA M | 14803 FM 31 | | | MARSHALL | TX | 75672-3876 |
| CERAMI, SCOTT D | 14803 FM 31 | | | MARSHALL | TX | 75672-3876 |
| CERAMIC INSULATION SYSTEMS INC | 548 SHATTUCK RD STE B | | | SAGINAW | MI | 48604-2468 |
| CERAMIC MAGNETICS INC | 16 LAW DR | | | FAIRFIELD | NJ | 07004-3207 |
| CERAMIC SENSOR CO LTD | 391-5 NAKAYOKOUCHI YOKOUCHI | | KOMAKI AICHI 485-0081 JAPAN | | | |
| CERAMIC SYSTEMS INC | 2185 E WELLS RD | | | CARO | MI | 48723-9561 |
| CERANKOSKI, JOHN W | PO BOX 21 | RESIDENT COMPTROLLER | | BUFFALO | NY | 14240-0021 |
| CERANO, LEON R | 14750 LAKESIDE CIR APT 102 | | | STERLING HTS | MI | 48313-1376 |
| CERANSKI, ANTHONY F | 3230 HEMMINGWAY DR | | | JANESVILLE | WI | 53545-8848 |
| CERANSKI, JOHN M | 606 CHANDLER ST | | | FLINT | MI | 48503-6904 |
| CERANSKI, JULIA | 2288 GEORGE URBAN BLVD | | | DEPEW | NY | 14043-1922 |
| CERANSKI, MARIE O | 1094 THOMAS FOX DR E | | | NORTH TONAWANDA | NY | 14120-2957 |
| CERASALE, ALPHONSE J | 19 HOME AVE | | | MERIDEN | CT | 06451-2817 |
| CERASALE, GARY T | 8819 MANDERLEY DR | | | INDIANAPOLIS | IN | 46240-2046 |
| CERASALE, LIBERATO F | 1162 W MAIN ST | | | MERIDEN | CT | 06451-2625 |
| CERASI JR, JAMES | 153 PARKSIDE DR | | | CRESTON | OH | 44217-9540 |
| CERASO, E K | 2485 MOUNT HOPE RD | | | OKEMOS | MI | 48864-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CERASOLI, AVA | 12665 BURT RD | | | | BIRCH RUN | MI | 48415-9314 |
| CERASOLI, MARIO ANDRIA | 12665 BURT RD | | | | BIRCH RUN | MI | 48415-9314 |
| CERATO, CAROLINE | 4533 E CORTEZ ST | | | | PHOENIX | AZ | 85028-2318 |
| CERATO, MICHAEL A | 27 TRAVERSE DR | | | | PLYMOUTH MEETING | PA | 19462-2562 |
| CERAVOLO, GEORGE J | 6135 WINDAMAR RD | | | | TOLEDO | OH | 43611-1051 |
| CERAVOLO, GEORGE JOSEPH | 6135 WINDAMAR RD | | | | TOLEDO | OH | 43611-1051 |
| CERBANA, PATRICIA P | 6024 118TH ST SW | | | | TACOMA | WA | 98499-1210 |
| CERBERUS CAPITAL MANAGEMENT | 299 PARK AVENUE | | | | NEW YORK | NY | 10171 |
| CERBERUS CAPITAL MANAGEMENT LP | 299 PARK AVENUE | | | | NEW YORK | NY | 10171 |
| CERBERUS CAPITAL MANAGEMENT LP | C/O CERBERUS CAPITAL MANAGEMENT L.P. | 299 PARK AVE. | | | NEW YORK | NY | 10171 |
| CERBERUS CAPITAL MANAGEMENT, L.P. | 299 PARK AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10171 |
| CERBERUS FIM INVESTORS, LLC | 299 PARK AVENUE | | | | NEW YORK | NY | 10171 |
| CERBERUS FIM INVESTORS, LLC C/O CERBERUS CAPITAL MANAGEMENT LP | 299 PARK AVENUE | | | | NEW YORK | NY | 10171 |
| CERBERUS INTERNATIONAL, LTD. | 299 PARK AVENUE | | | | NEW YORK | NY | 10171 |
| CERBERUS PARTNERS LP | KM 117 AUTOPISTA MEXICO PUEBLA NAVE | 14 PARQUE INDUSTRIAL FINSA | PUEBLE PU 72710 MEXICO | | | | |
| CERBERUS PARTNERS LP | MA. TERESA MENENDEZ | PARQUE INDUSTRIAL FINSA NAVE 1 | AUPTOPISTA MEXICO KM 117 | | WIXOM | MI | 48393 |
| CERBIE DOUGLAS (659063) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CERBOLLES, TERESA L | 6036 HERBMOOR DR | | | | TROY | MI | 48098-1828 |
| CERBONE, NANCY | 1 KINTYRE RD | | | | PALM BEACH GARDENS | FL | 33418-3709 |
| CERBONE, RALPH E | 256 SHELDON AVE | | | | TARRYTOWN | NY | 10591-6213 |
| CERCHIARA DANTE A (629520) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CERCHIO, LOUIS A | 100 NEPTUNE DR | | | | NEWARK | DE | 19711-3011 |
| CERCIELLO MARTIN | DBA ELEGANT AFFAIRS NYC | 40A RENWICK STREET | | | NEW YORK | NY | 10013 |
| CERCO INC | 27301 FORT ST | | | | BROWNSTOWN TWP | MI | 48183-4973 |
| CERCO LLC | 416 MAPLE AVE | | | | CROOKSVILLE | OH | 43731-1305 |
| CERCONE MICHELE | CERCONE, MICHELE | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| CERCONE, ALICE P | 234 WOODLAWN DR | | | | TRAFFORD | PA | 15085-1233 |
| CERCONE, ANTHONY J | 4952 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9657 |
| CERCONE, DOMINIC | 6610 HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5562 |
| CERCONE, FRANK | 41442 TARRAGON DR | | | | STERLING HEIGHTS | MI | 48314-4063 |
| CERCONE, GUY M | 68290 EOIN WAY DR | | | | WASHINGTN TWP | MI | 48095-1224 |
| CERCONE, SAM | 610 BRANDON AVE | | | | STRUTHERS | OH | 44471-1317 |
| CERDA, AMERICO | APT A8 | 16822 QUARRY ROAD | | | SOUTHGATE | MI | 48195-1448 |
| CERDA, CHRISTOPHER D | 1524 SW 137TH TER | | | | OKLAHOMA CITY | OK | 73170-5121 |
| CERDA, JESUS | 916 JOHNSON AVE | | | | LANSING | MI | 48906-5411 |
| CERDA, JOSE H | 1600 DACY LN | | | | KYLE | TX | 78640-4604 |
| CERDA, LENORE P | 15436 CENTRALIA | | | | REDFORD | MI | 48239-3808 |
| CERDA, MARY A | 3400 SE 47TH ST | | | | OKLAHOMA CITY | OK | 73135-1308 |
| CERDA, PAUL E | 15121 PADDOCK ST | | | | SYLMAR | CA | 91342-5013 |
| CERDA, ROBERT R | 15121 PADDOCK ST | | | | SYLMAR | CA | 91342-5013 |
| CERDA, SIMON | 26194 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8934 |
| CERECERES, FRANK | PO BOX 326 | | | | GLENMONT | OH | 44628-0326 |
| CERECKE, SHIRLEY | 951 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4768 |
| CEREGHIN, LEONARD N | PO BOX 176 | | | | TOMBSTONE | AZ | 85638-0176 |
| CEREGHIN, MARJORIE G. | 1777 SOUTH CLINTON ST APT 2 | | | | DEFIANCE | OH | 43512-3268 |
| CEREGHIN, MARJORIE G. | PO BOX 107 | | | | NEY | OH | 43549-0107 |
| CEREGHIN, PAULA | 18026 ROAD 232 | | | | CECIL | OH | 45821-9505 |
| CEREMELLO, MICHAEL J | 1565 MCCARTHY CT | | | | DIXON | CA | 95620-2474 |
| CEREP, CHRISTINE A | 1667 WESTMINSTER RD | | | | WILKES BARRE | PA | 18702-9409 |
| CERES INC | ATTN BETSY BOYLE | 99 CHAUNCY ST 6TH FL | | | BOSTON | MA | 02111 |
| CERES, INC. | 1535 RANCHO CONEJO BLVD | | | | THOUSAND OAKS | CA | 91320-1440 |
| CERES, JEANETTE G | 1129 BOYNTON AVE APT 3035 | | | | WESTFIELD | NJ | 07090 |
| CERESA JEFF | 1421 WESTERN AVE | | | | PETALUMA | CA | 94952-1755 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CERESA, MARK A | PO BOX 7293 | | | STERLING HEIGHTS | MI | 48311-7293 |
| CERESA, RICHARD J | 14836 TACONITE DR | | | STERLING HEIGHTS | MI | 48313-5762 |
| CERESIA, JOSEPH M | 4089 FARNER ST | | | LINDEN | MI | 48451-9012 |
| CERESIA, MARY KATHLEEN | 8800 SHIPMAN RD | | | CORUNNA | MI | 48817-9733 |
| CERESKA, GARY C | 19562 KORTE DR | | | CLINTON TWP | MI | 48038-3034 |
| CEREZ, STEPHEN R | 522 BLOOMER RIDGE DR | | | ROCHESTER | MI | 48307-2269 |
| CERIDIAN CANADA LIMITED | ATTN: GENERAL COUNSEL | 675 COCHRANE DR | MARKHAM ON L3R 0B8 CANADA | | | |
| CERIDIAN LIFE WORKS SERVICES | 675 COCHRANE DR. | CERIDIAN TOWER, SUITE 515 | MARKHAM ON L3R 0B8 CANADA | | | |
| CERIESE RILEY | 2304 BOND PL | | | JANESVILLE | WI | 53548-3322 |
| CERILLI, MARY A | 36526 DEERHURST N | | | WESTLAND | MI | 48185-6978 |
| CERILLIANT CORP | 811 PALOMA DR STE A | | | ROUND ROCK | TX | 78665-2402 |
| CERILLIANT CORPORATION | 811 PALOMA DR STE A | | | ROUND ROCK | TX | 78665-2402 |
| CERIMELE, EMIL J | 3135 SUNNYBROOKE DR | | | YOUNGSTOWN | OH | 44511-2823 |
| CERIMELE, LOUIS G | 27 ISLAND DR | | | POLAND | OH | 44514-1602 |
| CERIMELE, THOMAS M | 1466 DONCASTER DR | | | YOUNGSTOWN | OH | 44511-3610 |
| CERIO, MARY | 110 FAY PARK DR | | | SYRACUSE | NY | 13212-3536 |
| CERIO, MARY | 110 FAY PARK DRIVE | | | N. SYRACUSE | NY | 13212-3536 |
| CERION LLC | 14701 KEEL ST | | | PLYMOUTH | MI | 48170-6001 |
| CERION LLC | MATT SEGVICH | 14701 KEEL ST | | PLYMOUTH | MI | 48170-6001 |
| CERISE EMILE (ESTATE OF) (492514) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| CERITTO, ROBERT H | PO BOX 667 | | | MARION | CT | 06444-0667 |
| CERIUM LABORATORIES | 5204 E BEN WHITE BLVD | MS 512 | | AUSTIN | TX | 78741-7306 |
| CERIUM LABORATORIES LLC | 5204 E BEN WHITE BLVD | MS 512 | | AUSTIN | TX | 78741-7306 |
| CERKOVNIK, NICHOLAS G | 251 PLUM ST. | | | LIGONIER | PA | 15658 |
| CERMAK JOSEPH F (626465) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| CERMAK JR, FRANK R | 9001 E GARFIELD RD | | | ASHLEY | MI | 48806-9373 |
| CERMAK JR, JOSEPH J | 1360 N FEMORE RD | | | MERRILL | MI | 48637 |
| CERMAK JR, JOSEPH J | 4946 S 7 MILE RD | | | WHEELER | MI | 48662-9617 |
| CERMAK, CHARLENE S | 804 57TH ST | | | MERIDIAN | MS | 39305-8529 |
| CERMAK, HENRY F | 8629 E MAPLE RAPIDS RD | | | ELSIE | MI | 48831-9625 |
| CERMAK, JAMES E | 1819 SARAH DR | | | OLNEY | IL | 62450-3010 |
| CERMAK, KRISTIN S | 5741 ALGONQUIN DR | | | TROY | MI | 48098-2319 |
| CERMAK, MARGARET | 8378 DOUBLETREE DR N | | | CROWN POINT | IN | 46307-9470 |
| CERMAK, MARLAINE S | 5741 ALGONQUIN DR | | | TROY | MI | 48098-2319 |
| CERMAK, MARLAINE SCHESKE | 5741 ALGONQUIN DR | | | TROY | MI | 48098-2319 |
| CERMAK, RICHARD L | 21225 WEST RD | | | WELLINGTON | OH | 44090-9471 |
| CERMAK, RONALD J | 5553 EAST PLAYER PLACE | | | MESA | AZ | 85215-1322 |
| CERMELE JR, ANDREW A | 101 VILLANOVA DR | | | LAWRENCEVILLE | NJ | 08648-4430 |
| CERMELE, JEAN C | 528 DREXEL AVE | | | LAWRENCEVILLE | NJ | 08648-3845 |
| CERNA, XAVIER F | 525 NORTH BRAZOS STREET | | | EAGLE PASS | TX | 78852-4749 |
| CERNAK BUICK, INC. | 102-104 NORTHAMPTON ST | | | EASTHAMPTON | MA | |
| CERNAK BUICK, INC. | 102-104 NORTHAMPTON ST | | | EASTHAMPTON | MA | 01027 |
| CERNAK BUICK, INC. | SAMUEL CERNAK | 102-104 NORTHAMPTON ST | | EASTHAMPTON | MA | 01027 |
| CERNAK, NANCY J | 10033 ALLEN POINTE DRIVE | | | ALLEN PARK | MI | 48101-1497 |
| CERNAK, STEVEN J | 38820 CORNWALL CT | | | NORTHVILLE | MI | 48167-9068 |
| CERNAN CORPORATION | 11310 INNISFREE ST | | | HOUSTON | TX | 77024-6748 |
| CERNANEC, AMBER M | 8911 TORRANCE AVE | | | BROOKLYN | OH | 44144-2568 |
| CERNANEC, WILLIAM J | 5938 STUMPH RD APT 112 | | | PARMA | OH | 44130-1708 |
| CERNANEC, WILLIAM P | 10811 N. COVEVIEW TERRACE | LOT 10 | | CRYSTAL RIVER | FL | 34428 |
| CERNANEC, WILLIAM P | 7088 LAFAYETTE RD | | | MEDINA | OH | 44256-8518 |
| CERNAUSKAS, HELEN M | 5821 LYMAN AVE | | | DOWNERS GROVE | IL | 60516-1404 |
| CERNE JR., JOSEPH | 2000 N CANTON CENTER RD | STE 119 | | CANTON | MI | 48187-5093 |
| CERNE, GREGORY M | 2115 HUNTING VALLEY ST | | | NORTH CANTON | OH | 44720 |
| CERNE, JAMES C | 9190 BENNETT LAKE RD | | | FENTON | MI | 48430-9053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CERNECK, MICHAEL J | 44 CAROLANNE DR | | | | DELMAR | NY | 12054-9710 |
| CERNEKA, NELA | 1735 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440-9511 |
| CERNEKA, PAUL E | 3795 KELLY ST | | | | MINERAL RIDGE | OH | 44440-9706 |
| CERNEKA, ROBERTO | 842 HAMPTON CIR | | | | ROCHESTER HILLS | MI | 48307-4211 |
| CERNEN EUGENE | 11310 INNISFREE ST | | | | HOUSTON | TX | 77024-6748 |
| CERNEY, KENNETH J | 9011 FOREST DR | | | | HICKORY HILLS | IL | 60457-1027 |
| CERNIA, RUDOLPH | 4156 WHITE PINE DR | | | | DORR | MI | 49323-9301 |
| CERNICH, PAUL R | 1604 HIRAM AVE | | | | NILES | OH | 44446-4017 |
| CERNIGLIA, GLORIA A | 124 MOUNTAIN VIEW AVE | | | | BRISTOL | CT | 06010-4831 |
| CERNIGLIA, SALVATORE C | 3301 S CLAREMONT AVE | | | | INDEPENDENCE | MO | 64052-2743 |
| CERNIGLIA, THOMAS G | 109 GOLDFINCH DRIVE | | | | HACKETTSTOWN | NJ | 07840-3046 |
| CERNIGLIARO, MICHAEL J | 3222 JUDY LN | | | | SHREVEPORT | LA | 71119-3943 |
| CERNIGLIARO, MICHAEL JOHN | 3222 JUDY LN | | | | SHREVEPORT | LA | 71119-3943 |
| CERNIGLIARO, PETER A | 6934 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-2612 |
| CERNIK, DAVID G | 19562 DAWNSHIRE DR | | | | RIVERVIEW | MI | 48193-8518 |
| CERNOHOUS CHEVROLET, INC. | 1377 ORRIN RD | | | | PRESCOTT | WI | 54021-1040 |
| CERNOHOUS CHEVROLET, INC. | RONALD MURPHY | 1377 ORRIN RD | | | PRESCOTT | WI | 54021-1040 |
| CERNOS, GREGORY F | 104 CALVARY RD | | | | ELKTON | MD | 21921-3316 |
| CERNUTO, CLIFFORD F | 13380 IMLAY CITY RD | | | | EMMETT | MI | 48022-2207 |
| CERNY JOHN F | 34817 EASON DR | | | | STERLING HEIGHTS | MI | 48312-5017 |
| CERNY JR, FRANK J | 5809 DOWNS RD NW | | | | WARREN | OH | 44481-9481 |
| CERNY, ANTHONY J | 308 BIRCH HILL DR | | | | MEDINA | OH | 44256-1409 |
| CERNY, DAVID B | 4415 LELAND RD | | | | LAINGSBURG | MI | 48848-9696 |
| CERNY, FRANK J | 57 PLYMOUTH DR | | | | TONAWANDA | NY | 14150-5912 |
| CERNY, GABE J | 3718 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6010 |
| CERNY, GEORGE J | 3527 BLANCHAN AVE | | | | BROOKFIELD | IL | 60513-1101 |
| CERNY, JEFFERY D | 3718 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6010 |
| CERNY, JOHN | PO BOX 2332 | C/O LINDA STACY | | | SCOTTSDALE | AZ | 85252-2332 |
| CERNY, JOHN F | 34817 EASON DR | | | | STERLING HTS | MI | 48312-5017 |
| CERNY, KENNETH E | 7289 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2882 |
| CERNY, LOYD L | 2326 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| CERNY, LYNETTE M | 4193 STONEROOT DR | | | | HILLIARD | OH | 43026-3023 |
| CERNY, MARGARET L | 138 N 72ND ST | | | | MILWAUKEE | WI | 53213-3772 |
| CERNY, MICHELLE M | 56 LAKECREST BLVD | | | | HINCKLEY | OH | 44233-9600 |
| CERNY, NORMAN J | 1853 HUNTINGTON CIR | | | | BRUNSWICK | OH | 44212-4115 |
| CERNY, RUSSELL J | 6140 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9721 |
| CERNY, STANLEY | 53261 FULTON RD | | | | LEONIDAS | MI | 49066-9452 |
| CEROBIA METZ | 21017 CEROBIA LN | | | | RAWLINGS | MD | 21557-2100 |
| CERON PAINTER | 11 DEWEY ST | | | | WEST ALEXANDRIA | OH | 45381-1237 |
| CERONE ROBERT SR | 101 ROUTE 46 | | | | SADDLE BROOK | NJ | 07663 |
| CERONE, ALEXANDER M | 27 EVANWOOD CIR | | | | ROCHESTER | NY | 14626-3763 |
| CERONE, ESTHER | 3293 JESSICA ST | | | | NEWBURY PARK | CA | 91320-4402 |
| CERONE, PATRICK S | 320 SANNITA DR | | | | ROCHESTER | NY | 14626-3600 |
| CERONI PIPING COMPANY | 1372 IPSEN RD | | | | BELVIDERE | IL | 61008-8438 |
| CEROS VERMOEGENSVERWALTUNG AG | PILATUSSTRASSE 38 | POSTFACH 2462 | 6002 LUZERN | SWITZERLAND | | | |
| CEROVEC, DAMIR D | 9352 ASHLAND DR | | | WINDSOR ON N8R1V2 CANADA | | | |
| CEROVEC, DAMIR D | 9352 ASHLAND DR | | | WINDSOR ONTARIO CANADA N8R-1V2 | | | |
| CEROVSKY, GEORGE | 33480 WOODLANDS DR | | | | LILLIAN | AL | 36549-5560 |
| CEROY, BEVERLY | 1908 ASHLEY OAKS CT | | | | SAINT CLOUD | FL | 34771-4850 |
| CERPA, ADOLFO P | 16052 ACRE ST | | | | NORTH HILLS | CA | 91343-4822 |
| CERPA, ADOLFO P | 3450 EL MIRA RD | | | | EUGENE | OR | 79402 |
| CERPA, JULIO | HC 1 BOX 6428 | | | | LAS PIEDRAS | PR | 00771-9734 |
| CERPA, JULIO | HCO 1 BOX 6428 | | | | LAS PIEDRAS | PR | 00671-9708 |
| CERQUA, GABRIELE | 43995 BOULDER DR | | | | CLINTON TWP | MI | 48038-1425 |
| CERQUA, PAUL H | 4 CARRIAGE HOUSE LN | | | | ROCHESTER | NY | 14624-5807 |
| CERQUEIRA, MANUEL | 2085 YOSEMITE DR | | | | MILPITAS | CA | 95035-6645 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CERQUIERA, GASPAR B | 45 BEACH ST | | | MILFORD | MA | 01757-3409 |
| CERRA JR, VITO | 4179 MISTRAL CIR | | | LIVERPOOL | NY | 13090-2969 |
| CERRA, DEBRA M | 68 SHALE DR | | | ROCHESTER | NY | 14615-1464 |
| CERRA, DOROTHY | 44215 PROVIDENCE DR | | | CLINTON TWP | MI | 48038-1057 |
| CERRA, FRANK | 1 BROOKSIDE CIR | | | MARLBORO | NJ | 07746-1602 |
| CERRA, MARY A | 4179 MISTRAL CIR | | | LIVERPOOL | NY | 13090-2969 |
| CERRA, THERESA M | 5333 N MICHIGAN AVE | | | KANSAS CITY | MO | 64118-5876 |
| CERRATO ANTHONY J (401561) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | NEW YORK | NY | 10006-1638 |
| CERRATO MICHELLE | 9215 GERMANIA ST | | | PHILADELPHIA | PA | 19114-4211 |
| CERRATO, BARBARA J | 922 BEACON SQUARE CT APT 123 | | | GAITHERSBURG | MD | 20878-5429 |
| CERRATO, JOHN R | 16 BROAD ST | | | MERIDEN | CT | 06450-6531 |
| CERRATO, ROCCO A | 8 CHAUCER CIR | | | MANCHESTER | NJ | 08759-6152 |
| CERRATO, ROCCO ALBERTO | 8 CHAUCER CIR | | | MANCHESTER | NJ | 08759-6152 |
| CERRETANI JR, JAMES E | 4333 MALLARDS LNDG | | | HIGHLAND | MI | 48357-2648 |
| CERRETO, MARZIELLA | 142 STONEHENGE TER | | | CLARK | NJ | 07066-2033 |
| CERRILLO, JOSEPH V | 11162 AMBOY AVE | | | SAN FERNANDO | CA | 91340-4402 |
| CERRILLO, RUBEN V | 934 ASHMOUNT LN | | | ARLINGTON | TX | 76017-6475 |
| CERRITO -, BARBARA A | 1130 IROQUOIS RUN | | | MACEDONIA | OH | 44056-1337 |
| CERRITO CITY CLUB | 3223 CARLSON BLVD. | | | EL CERRITO | CA | 94530 |
| CERRITO JR, ANTHONY J | 734 1/2 N LINCOLN DR | | | HANCOCK | MI | 49930-1515 |
| CERRITO, BARBARA A | 1130 IROQUOIS RUN | | | MACEDONIA | OH | 44056-1337 |
| CERRITO, NORMA J. | 1129 WINCHELL RD | | | AURORA | OH | 44202-7729 |
| CERRITO, WILLIAM J | 1130 IROQUOIS RUN | | | MACEDONIA | OH | 44056-1337 |
| CERRITOS BUICK-PONTIAC-GMC | 10901 183RD ST | | | CERRITOS | CA | 90703-5333 |
| CERRITOS REDEVELOPMENT AGENCY | EXECUTIVE DIRECTOR | PO BOX 3130 | | CERRITOS | CA | 90703-3130 |
| CERRO METAL PRODUCTS CO | RTE 144 S | PO BOX 388 | | BELLEFONTE | PA | 16823 |
| CERRONE BRUNO (443714) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| CERRONE CHARLES R (407303) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | NEW YORK | NY | 10006-1638 |
| CERRONE DENISE | 320B S FIVE POINTS | | | WEST CHESTER | PA | 19382 |
| CERRONE, CYNTHIA A | 228 MILLINGTON RD # A | | | CORTLANDT MANOR | NY | 10567-1636 |
| CERRONE, JOSEPHINE M | 2103 PIPPIN CT | | | TROY | MI | 48098-2245 |
| CERRONE, PATRICK C | PO BOX 274 | | | MORRICE | MI | 48857-0274 |
| CERROS, SALVADOR | 9345 STANWIN AVE | | | ARLETA | CA | 91331-5609 |
| CERRRILLA RUSSELL | 5249 N ANN ARBOR RD | | | DUNDEE | MI | 48131-9759 |
| CERTA, GASPARO | VIA PALERMO =103 | | TRAPANI 91100 ITALY | | | |
| CERTAIN, KEVIN E | 26 BOULDER ROCK DR | | | PALM COAST | FL | 32137-8512 |
| CERTAIN, LINDA C | 4850 CURTIS ST | | | DEARBORN | MI | 48126-4125 |
| CERTAIN, SINCHA | 26 BOULDER ROCK DRIVE | | | PALM COAST | FL | 32137-8512 |
| CERTAINTEED CORPORATION | 750 E. SWEDESFORD ROAD | | | VALLEY FORGE | PA | 19482 |
| CERTANIUM ALLOYS & RESEARCH | 135 S LA SALLE ST DEPT 5203 | | | CHICAGO | IL | 60674-5203 |
| CERTEZA, CESAR F | PO BOX 9022 | C/O GM KOREA | | WARREN | MI | 48090-9022 |
| CERTEZA, MARIA | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| CERTIC, MARIJA | 7057 E JEFFERSON DR | | | MENTOR | OH | 44060-4841 |
| CERTICOM | JACK WOODS | 5520 EXPLORER DR | MISSISSAUGA ON L4W 5L1 CANADA | | | |
| CERTICOM CORP | 5520 EXPLORER DR | | MISSISSAUGA ON L4W 5L1 CANADA | | | |
| CERTICOM CORP | PO BOX 200256 | | | PITTSBURGH | PA | 15251-0256 |
| CERTIFIED ABATEMENT SERVICES | 3715 GOREY AVE | | | FLINT | MI | 48506-4137 |
| CERTIFIED ABATEMENT SERVICES INC | 3715 GOREY AVE | | | FLINT | MI | 48506-4137 |
| CERTIFIED AUTO ELECTRIC, INC. | 3214 E 45TH ST | | | TUCSON | AZ | 85713-5211 |
| CERTIFIED AUTO INC. | 2420 DACE AVE | | | SIOUX CITY | IA | 51106-5721 |
| CERTIFIED AUTO REPAIR | 4700 SHORELINE DR | | | SPRING PARK | MN | 55384-9713 |
| CERTIFIED AUTO REPAIR SHOP | 1435 MOUNT VERNON RD SE | | | CEDAR RAPIDS | IA | 52403-1214 |
| CERTIFIED AUTOMOTIVE | 3361 S WEST TEMPLE | | | SALT LAKE CITY | UT | 84115-4303 |
| CERTIFIED AUTOMOTIVE REPAIR | | 106 S WILLOW RD | | | WA | 99206 |
| CERTIFIED AUTOMOTIVE REPAIR | 2217 ANDREA LN | | | FORT MYERS | FL | 33912-1906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CERTIFIED AUTOMOTIVE SPECIALISTS | 476 S VERMONT AVE | | | | GLENDORA | CA | 91741-6203 |
| CERTIFIED DELIVERY SERVICE INC | PO BOX 1260 | | | | TAYLOR | MI | 48180-5660 |
| CERTIFIED EXPRESS | 503 NEWFIELD AVE | | | | EDISON | NJ | 08837 |
| CERTIFIED FLUID CONSULTANTS | DIVISION OF DOUGLAS MACHINE | 10400 EVENDALE DR | AND TOOL | | CINCINNATI | OH | 45241-2514 |
| CERTIFIED FOLDER DISPLAY SERVICE, INC. | BILL DEERING | 1120 JOSHUA WAY | | | VISTA | CA | 92081-7835 |
| CERTIFIED GARAGE | 370 S B ST | | | | HAMILTON | OH | 45013-3312 |
| CERTIFIED HAND ASSOC | PO BOX 905 | | | | OLATHE | KS | 66051-0905 |
| CERTIFIED IND/OSWEGO | 2015-A ROUTE 34 | | | | OSWEGO | IL | 60543 |
| CERTIFIED MEDICAL CONSULTANTS, INC. | 5397 ORANGE DRIVE | | | | DAVIE | FL | 33314 |
| CERTIFIED METAL INC | 2100 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310 |
| CERTIFIED METAL INC | 2100 15 MILE RD STE F | | | | STERLING HEIGHTS | MI | 48310-4800 |
| CERTIFIED METAL PRODUCTS INC | 22802 MORELLI DR | | | | CLINTON TWP | MI | 48036-1176 |
| CERTIFIED REDUCER REBUILDERS | 32079 MILTON AVE | | | | MADISON HEIGHTS | MI | 48071-1407 |
| CERTIFIED SIGN LANGUAGE PROFESSIONALS | PO BOX 87216 | UPTD 04/19/06 GJ | | | CANTON | MI | 48187-0216 |
| CERTIFIED TESTING SYSTEMS | 622 TRILLIUM DR | | KITCHENER CANADA ON N2R 1E6 CANADA | | | | |
| CERTIFIED TRAINING ASSOCIATES | 1974 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3343 |
| CERTIFIED TRANSMISSION REBUILDERS INC | 1801 S 54TH ST | ATTN MARK | | | OMAHA | NE | 68106-2316 |
| CERTILMAN, BALIN, ADLER & HYMAN | 90 MERRICK AVENUE | | | | EAST MEADOW | NY | 11554 |
| CERTO, ELEANOR | 25 N PENNINGTON RD | | | | NEW BRUNSWICK | NJ | 08901-1620 |
| CERTUS INC | 86 WESTBORO RD | | | | NORTH GRAFTON | MA | 01536-1852 |
| CERULLI, RICHARD P | 134 RICHMOND AVE | | | | PATERSON | NJ | 07502-1836 |
| CERUOLO, ANTHONY R | 1 HOWARD FARMS LN | | | | SAUGUS | MA | 01906-3167 |
| CERUTI, FLORENCE S | 115 NEWTON STREET | | | | MERIDEN | CT | 06450-4416 |
| CERUTI, MARIANN L | 10700 NW 30TH PL APT 5 | | | | SUNRISE | FL | 33322-1055 |
| CERUTTI, DAVID F | 639 WINTER ST | | | | FRAMINGHAM | MA | 01702-5667 |
| CERUZZI ALEX (401563) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CERVANT, MARGARET L | 1401 BROADWAY APT 108 | | | | OAK GROVE | MO | 64075-0000 |
| CERVANTES ERIN | CERVANTES, ERIN | 1700 COMMERCE ST STE 1340 | | | DALLAS | TX | 75201-5131 |
| CERVANTES ERIN | KUBICEK, SHAWNA | 1700 COMMERCE ST STE 1340 | | | DALLAS | TX | 75201-5131 |
| CERVANTES JR, IGNACIO | 4239 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2913 |
| CERVANTES RAYMOND & DIANE | 8332 LEATHERLEAF CT | | | | SACRAMENTO | CA | 95829-8142 |
| CERVANTES SUSANNE | CERVANTES, SUSANNE | | | | | | |
| CERVANTES ZORANDA S | CERVANTES, ANTONIO | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| CERVANTES ZORANDA S | CERVANTES, ZORANDA S | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| CERVANTES, ALFRED | 9951 FLAMINGO ST | | | | LIVONIA | MI | 48150-2911 |
| CERVANTES, ANDRES J | 4707 WILLIAMSBURG CT | | | | FORT WAYNE | IN | 46804-4010 |
| CERVANTES, ANDRES JOSE | 4707 WILLIAMSBURG CT | | | | FORT WAYNE | IN | 46804-4010 |
| CERVANTES, ANGEL | 3115 STATE ST | | | | SAGINAW | MI | 48602-3650 |
| CERVANTES, ANTONIO H | 1362 TRADING | | | | OFALLON | MO | 63366 |
| CERVANTES, APRIL | 1019 SALEM RD | NO 5 | | | CONWAY | AR | 72034-3423 |
| CERVANTES, ASA I | 4125 TYLER LN | | | | GOSHEN | IN | 46526-8126 |
| CERVANTES, BRUNO C | 2338 PEARL | | | | DETROIT | MI | 48209 |
| CERVANTES, DANIEL | 3037 S 24TH ST | | | | SAGINAW | MI | 48601-6709 |
| CERVANTES, DAVID A | 5675 HANLEY | | | | WATERFORD | MI | 48327-2565 |
| CERVANTES, DENISE K | PO BOX 333 | | | | WEST | TX | 76691-0333 |
| CERVANTES, DENISE KATHLEEN | PO BOX 333 | | | | WEST | TX | 76691-0333 |
| CERVANTES, ELVIA | PO BOX 815365 | | | | DALLAS | TX | 75381-5365 |
| CERVANTES, ERNESTINA L | 1530 PRIDE ST | | | | SIMI VALLEY | CA | 93065-3322 |
| CERVANTES, EULOJIO M | 1530 PRIDE ST | | | | SIMI VALLEY | CA | 93065-3322 |
| CERVANTES, EUSTOLIA | 1226 LANSING ST | | | | DETROIT | MI | 48209-2469 |
| CERVANTES, EVERARDO | 10320 S AVENUE L | | | | CHICAGO | IL | 60617-6037 |
| CERVANTES, FELIX M | 941 E 4TH ST APT 2 | | | | CALEXICO | CA | 92231-2983 |
| CERVANTES, FRANCISCO | 1741 SUNNYDALE | | | | LANSING | MI | 48917-1447 |
| CERVANTES, GERALD L | 8709 BEACON WOODS PL | | | | FORT WAYNE | IN | 46804-2688 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CERVANTES, GERALD LOPEZ | 8709 BEACON WOODS PL | | | FORT WAYNE | IN | 46804-2688 |
| CERVANTES, GUADALUPE | 2227 W ARMITAGE AVE | | | CHICAGO | IL | 60647-4418 |
| CERVANTES, JAMES | 9415 N BRAY RD | | | CLIO | MI | 48420-9773 |
| CERVANTES, JOE | 4079 SHAWTOWN | | | MCCOMB | OH | 45858 |
| CERVANTES, JOE R | 211 N BELMORE ST | | | LEIPSIC | OH | 45856-1204 |
| CERVANTES, JOSE G | 728 HIGHLAND DR | | | ARLINGTON | TX | 76010-7530 |
| CERVANTES, JUAN | 2417 JUNCTION ST | | | DETROIT | MI | 48209-1344 |
| CERVANTES, LAWRENCE | 1032 SHADECK DR. | | | MANTECA | CA | 95336 |
| CERVANTES, LINDA DAWN | PO BOX 72 | | | CHARLOTTE | MI | 48813-0072 |
| CERVANTES, LUIS A | PO BOX 9022 | C/O: SHANGHAI - QINGDAO | | WARREN | MI | 48090-9022 |
| CERVANTES, MANUEL | 1469 EAST DR | | | FLINT | MI | 48532-5343 |
| CERVANTES, MANUEL H | 13415 BONA VISTA LN | | | LA MIRADA | CA | 90638-2802 |
| CERVANTES, MARGARITA | 2618 DU PONT WAY | | | ROSEVILLE | CA | 95661-3939 |
| CERVANTES, MARIANNA M | 5675 HANLEY | | | WATERFORD | MI | 48327-2565 |
| CERVANTES, MICHAEL W | 399 N FAIRVIEW RD | | | WEST BRANCH | MI | 48661-9260 |
| CERVANTES, MICHAEL WAYNE | 399 N FAIRVIEW RD | | | WEST BRANCH | MI | 48661-9260 |
| CERVANTES, PEDRO M | 851 N WORKMAN ST | | | SAN FERNANDO | CA | 91340-1747 |
| CERVANTES, REYMUNDO J | 10032 SHADYHILL LN | | | GRAND BLANC | MI | 48439-8319 |
| CERVANTES, SERGIO E | 198 BETSY BROWN RD | | | RYE BROOK | NY | 10573-2125 |
| CERVANTES, SERGIO H | PO BOX 8354 | | | MISSION HILLS | CA | 91346-8354 |
| CERVANTES, SISTO | PO BOX 409 | | | CHARLOTTE | MI | 48813-0409 |
| CERVANTES, TONY G | 14290 NW MELODY LN | | | PORTLAND | OR | 97229-4360 |
| CERVANTEZ RONNIE | CERVANTEZ, RONNIE | 203 E ELMIRA ST | | SAN ANTONIO | TX | 78212-4705 |
| CERVANTEZ TINA | CERVANTEZ, TINA | 108 E 5TH ST | | ROYAL OAK | MI | 48067-2608 |
| CERVANTEZ, DEBRA A | PO BOX 535 | | | SUMTER | SC | 29151-0535 |
| CERVANTEZ, JESUS | 345 N ROSLYN RD | | | WATERFORD | MI | 48328-3065 |
| CERVANTEZ, JESUS R | 3890 MILDRED AVE | | | ROCHESTER HLS | MI | 48309-4268 |
| CERVANTEZ, JOE R | 236 CLAY ST | | | FILLMORE | CA | 93015-2003 |
| CERVANTEZ, ONY R | 210 LORA LN | | | FILLMORE | CA | 93015-2115 |
| CERVANTEZ, PATRICIA A | 720 W SANTA MARIA ST SPC 14 | | | SANTA PAULA | CA | 93060-4514 |
| CERVANTEZ, RAUL B | 5210 INDIAN SCHOOL RD NE | APT D234X | | ALBUQUERQUE | NM | 87110-8135 |
| CERVELLERO NICK | CERVELLERO, NICK | 1234 MARKET ST STE 2040 | | PHILADELPHIA | PA | 19107-3720 |
| CERVELLI FAMILY TRUST | 1042 BRONCHO ROAD | | | PEBBLE BEACH | CA | 93953-2757 |
| CERVELLI JR, DOMINICK | 7817 HIPP ST | | | TAYLOR | MI | 48180-2614 |
| CERVELLI, DOMINICK | 1612 BUCKINGHAM AVE | | | LINCOLN PARK | MI | 48146-3504 |
| CERVELLO, DOLORES A | 2225 BREEZEWOOD DR | | | AUSTINTOWN | OH | 44515-4515 |
| CERVELLO, PERRY T | 2225 BREEZEWOOD DR | | | AUSTINTOWN | OH | 44515-5102 |
| CERVEN, DOROTHY J | 3880 CONEFLOWER CIR | | | COAL CITY | IL | 60416-9462 |
| CERVEN, JOSEPH WILLIAM | APT 5 | 629 HIGHPOINT DRIVE | | ALLEGAN | MI | 49010-8744 |
| CERVENAN, RONALD S | 3307 OAK KNOLL DR | | | BRIGHTON | MI | 48114-8909 |
| CERVENKA, CHERYL A | 880 VILLAGE GREEN LN APT 1075 | | | WATERFORD | MI | 48328-2443 |
| CERVENKA, DIANE M | 4895 PELTON RD | | | CLARKSTON | MI | 48346-3654 |
| CERVENKA, JERRY R | 3085 BUTTERMILK LOOP | | | TRAVERSE CITY | MI | 49686-5441 |
| CERVENKA, MALLIE S | 14210 S 84TH AVE | | | ORLAND PARK | IL | 60462-2318 |
| CERVENKA, MALLIE SUE | 14210 S 84TH AVE | | | ORLAND PARK | IL | 60462-2318 |
| CERVENKA, OTA R | 350 LEICESTER CT | | | BOLINGBROOK | IL | 60440-2117 |
| CERVENKA, PATRICIA | 422 FRANCES BLVD | | | ELYRIA | OH | 44035-4165 |
| CERVENKA, PAUL J | 14210 S 84TH AVE | | | ORLAND PARK | IL | 60462-2318 |
| CERVENKA, PAUL JAMES | 14210 S 84TH AVE | | | ORLAND PARK | IL | 60462-2318 |
| CERVENKA, ROBERT F | 880 VILLAGE GREEN LN APT 1075 | | | WATERFORD | MI | 48328-2443 |
| CERVENY, INGEMARIE E | 312 NORTH PROSPECT MANOR AVE | | | MT PROSPECT | IL | 60056-2334 |
| CERVERA, AGUSTIN | PO BOX 2891 | | | LAREDO | TX | 78044-2891 |
| CERVI, JAMES S | 8753 ERNEST RD | | | GASPORT | NY | 14067-9357 |
| CERVI, MARIE B | 100 DANA CIR | | | OCEAN SPRINGS | MS | 39564-5504 |
| CERVI, MAY M | 9359 JOHNSON RD | | | MIDDLEPORT | NY | 14105-9629 |
| CERVI, ROBERT G | 332 E HAZELTINE AVE | | | KENMORE | NY | 14217-2918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CERVIE NOBLES | 1161 HUNTER AVE | | | | YPSILANTI | MI | 48198-3187 |
| CERVIN WILLIAM | 4259 BORDEAUX AVENUE | | | | DALLAS | TX | 75205-3717 |
| CERVIN, ROBERT P | 39632 BLAKESTON ST | | | | NOVI | MI | 48377-3708 |
| CERVIN, SCOTT A | 6668 WEDGEWOOD CT | | | | WATERFORD | MI | 48327-3868 |
| CERVINE, JOHN J | 11285 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9401 |
| CERVINI DOMENICO | 54 BARRYMORE BLVD | | | | FRANKLIN SQUARE | NY | 11010-1607 |
| CERVINSKI, MARGARET J | 283 SPRING ST | | | | MANSFIELD | OH | 44902-1136 |
| CERVINSKY, MICHAEL J | ZIEGLER LAW OFFICE | 1525 WASHINGTON BLVD | | | WILLIAMSPORT | PA | 17701-5426 |
| CERVL ROMEO (407201) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CERVOLA SAMUEL (460721) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CERVONE, ANTONIO B | 3893 MOUNTAIN LAUREL BLV | | | | OAKLAND TWP | MI | 48363 |
| CERVONE, GARY A | 13489 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9296 |
| CERVONE, LOUIS J | 1510 SW COURTYARDS LN APT 150 | | | | CAPE CORAL | FL | 33914-7443 |
| CERVONE, NANCY L | 12 PARK AVE | | | | OAKFIELD | NY | 14125-1026 |
| CERVONE, PATRICIA ANN | 534 DURAND ST | | | | EAST LANSING | MI | 48823-3524 |
| CERVONE, PETER D | 119 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4510 |
| CERVONE,ANTONIO B | 3893 MOUNTAIN LAUREL BLV | | | | OAKLAND TWP | MI | 48363 |
| CERVONI CHARLES L SR (456086) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CERWIN, NELLIE | 105 STONEY DR | | | | SYRACUSE | NY | 13219-2227 |
| CERWIN, THERESA L | 1489 DORTHEN ST | | | | GROSSE POINTE | MI | 48236-2513 |
| CERZA, VINCENT M | 25723 LAVANDER QUARTZ COURT | | | | KATY | TX | 77494-0585 |
| CES SECURITY | 115 MCHENRY AVE | | | | BALTIMORE | MD | 21208 |
| CESA, EDWARD C | 1031 PLOVER DR | | | | HIGHLAND | MI | 48357-3945 |
| CESA, LOUISE F | 605 CENTRAL AVE | | | | MARTINSBURG | WV | 25404-4616 |
| CESA, NICHOLAS R | 8154 WILSON MILLS RD | | | | CHESTERLAND | OH | 44026-1854 |
| CESAL, JAMES E | 6471 WAILEA DR | | | | GRAND BLANC | MI | 48439-8583 |
| CESAL, JERRY M | 8283 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460-9707 |
| CESAR A GONZALEZ | 1202 KINGSDALE DR | | | | CORONA | CA | 92880-6708 |
| CESAR A RUIZ & | PEARL E RUIZ TR | UA 11/12/04 | RUIZ LIVING TRUST | 4504 CAMDEN RIDGE DR | GREENSBORO | NC | 27410 |
| CESAR AGRON SR | APT 1131 | 2355 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-8719 |
| CESAR ALBERTO SERRANO | ROSELIA MERCEDES SANCHEZ & | ANA CECILIA SERRANO SANCHEZ | OCASA NEW YORK - BE 5086 | 29-76 NORTHERN BLVD. | LONG IS CITY | NY | 11101-2822 |
| CESAR ALZAGA | 6016 VANCIL DR | | | | ARLINGTON | TX | 76018-0940 |
| CESAR AVALOS | 965 SPENCE ST | | | | PONTIAC | MI | 48340-3062 |
| CESAR BRUNO | 4383 WHITMORE LN | | | | FAIRFIELD | OH | 45014-8553 |
| CESAR CERTEZA | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| CESAR CISNEROS | 4511 PENDLETON CT | | | | MILTON | WI | 53563-8856 |
| CESAR COLLAZO | 101   HOMETOWN | | | | BROCKPORT | NY | 14420-0000 |
| CESAR DIAZ & ZULAY DIAZ & | ZULLY DIAZ JT TEN | 15958 NW 82 PLACE | | | MIAMI LAKES | FL | 33016-6618 |
| CESAR FERNANDES | 16 FRANKLIN AVE | | | | YONKERS | NY | 10705-2805 |
| CESAR HALPERN | ZULEMA CZARNY DE HALPERN | EDIFICIO TUNQUELEN II APT 1508 | WILLIMAN Y PARADA 6 | PUNTA DEL ESTE,URUGUAY | | | |
| CESAR HERNANDEZ | 3493 W 146TH ST | | | | CLEVELAND | OH | 44111-2210 |
| CESAR J LANDAETA  & | DOROTHY M LANDAETA JT WROS | 2 KENSINGTON CIRCLE | | | BELVIDERE | NJ | 07823-1700 |
| CESAR JARDON | 110 W 94TH ST APT 3B | | | | NEW YORK | NY | 10025-7018 |
| CESAR M ALZAGA | 6016 VANCIL DR | | | | ARLINGTON | TX | 76018-0940 |
| CESAR M RAMIREZ | PO BOX 5394 | | | | ALOHA | OR | 97006-0394 |
| CESAR MONDRAGON | N/A | N/A | | | CORONA | CA | 92882 |
| CESAR O SANCHEZ & | ANDREA SANCHEZ JTTEN | 5555 S NOTTINGHAM | | | CHICAGO | IL | 60638-2209 |
| CESAR RAMIREZ | PO BOX 5394 | | | | ALOHA | OR | 97006-0394 |
| CESAR SOLARES | 1621 S GRAND AVE APT 108 | | | | LOS ANGELES | CA | 90015-3577 |
| CESAR VALCARCEL RAMON | JOSEFA VALCARCEL RAMON | C/ 5 NO. 113 ENTRE AV. 3 Y 1 | FLORENTINA, 94500 CORDOBA | VERACRUZ, MEXICO | | | |
| CESAR, BERNARD J | 8600 SCARLET OAK LN | | | | PARMA | OH | 44130-7673 |
| CESAR, ELEANOR | 3926 S COUNTY LINE RD | | | | DURAND | MI | 48429-9759 |
| CESAR, JOSEPH M | 4550 OAK RD | | | | VASSAR | MI | 48768-9547 |
| CESAR, SERGIO H | 18350 CITRUS DR | | | | EDINBURG | TX | 78541-5583 |
| CESARANO VINCENT (517629) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CESARANO, PASQUALE E | 134 S SWAN ST | | | | BATAVIA | NY | 14020-3622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CESARE CIANI | 656W 162ND STREET APT 2H | | | | NEW YORK | NY | 10032-4543 |
| CESARE DENISE | CESARE, DANIEL | 1610 RICHMOND RD | | | STATEN ISLAND | NY | 10304-2321 |
| CESARE DENISE | CESARE, DENISE | 16101 RICHMOND ROAD | | | STATEN ISLAND | NY | 10304 |
| CESARE LIPPA TTEE | CESARE LIPPA TRUST U/A DTD 5/20/98 | 3800 HILLCREST DR APT 504 | | | HOLLYWOOD | FL | 33021-7982 |
| CESARE MARCHESINI | TTEE MARCHESINI LIVING | TRUST UAD 6-20-00 | 250 S SYKES CREEK PKWY | APT #B-502 | MERRITT ISLE | FL | 32952-3390 |
| CESARE PEZZANO | 2600 HARDEN BLV | 319 | | | LAKELAND | FL | 33803 |
| CESARE TAORMINA AND | THERESA TAORMINA JTWROS | 86 PLEASANT RIDGE ROAD | | | HARRISON | NY | 10528-1212 |
| CESARE, CATHERINE | 3909 E. 41ST. ST. | | | | GRANDVILLE | MI | 49418 |
| CESARE, DANIEL | 110 MAYBURY AVE | | | | STATEN ISLAND | NY | 10308-3048 |
| CESARE, DENISE | 110 MAYBURY AVE | | | | STATEN ISLAND | NY | 10308-3048 |
| CESARE, SALVATORE | 3909 E. 41ST. ST. | | | | GRANDVILLE | MI | 49418 |
| CESAREK, JUDITH L | 24646 GROVE AVE | | | | EASTPOINTE | MI | 48021-1066 |
| CESAREO AGUIRRE | 2744 BATSON AVE | | | | CITY INDUSTRY | CA | 91748-4713 |
| CESAREO AGUIRRE | 2744 BATSON AVE | | | | ROWLAND HGHTS | CA | 91748-4713 |
| CESAREO CABAN | HC4-BOX 44001 | | | | LARES | PR | 00669 |
| CESAREO, HENRIETTA A. | 26356 STANWOOD AVE | | | | HAYWARD | CA | 94544-3139 |
| CESARIO JOHN P | CESARIO, JOHN P | 8002 KEW GARDENS RD STE 5001 | | | KEW GARDENS | NY | 11415-3605 |
| CESARIO JOHN P - 2ND ACTION | CESARIO, JOHN P | 8002 KEW GARDENS RD STE 5001 | | | KEW GARDENS | NY | 11415-3605 |
| CESARIO JOHN P - 2ND ACTION | NATIONWIDE MUTUAL INS CO | 8002 KEW GARDENS RD STE 5001 | | | KEW GARDENS | NY | 11415-3605 |
| CESARIO, JOHN | 64 JOHN ST | | | | STATEN ISLAND | NY | 10302-1133 |
| CESARIO, JOSEPH P | 1357 NE OCEAN BLVD APT 319 | | | | STUART | FL | 34996-1506 |
| CESARIO, LARRY P | PO BOX 1221 | | | | GRAND ISLAND | NY | 14072-8221 |
| CESARIO, MARK A | 1357 WILLIAMS ST | | | | DENVER | CO | 80218 |
| CESARO, JOSEPH A | 57C MILFORD AVE | | | | WHITING | NJ | 08759-2255 |
| CESARO, PETER A | 861 FRIAR DR | | | | MILFORD | MI | 48381-1750 |
| CESARO, SAMMIE W | 8146 COLDWATER RD | | | | FLUSHING | MI | 48433-1122 |
| CESARO, UGO C | 1808 VIA CORONEL | | | | PALOS VERDES ESTATES | CA | 90274-2015 |
| CESARO, WILLIAM P | 1127 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1484 |
| CESAROV, SASHA | 4195 CLYDE RD | | | | HOLLY | MI | 48442-9181 |
| CESARZ JR, WALTER J | 28296 GETTYSBURG ST | | | | FARMINGTON HILLS | MI | 48331-3129 |
| CESARZ, CANDACE D | 28296 GETTYSBURG ST | | | | FARMINGTON HILLS | MI | 48331-3129 |
| CESARZ, DOROTHY | 7643 HAMBURG RD | | | | BRIGHTON | MI | 48116-5135 |
| CESARZ, ELEANOR T | 8098 KILDEER AVE | | | | BRIGHTON | MI | 48116-9157 |
| CESARZ, HATTIE M | 453 AMHERST STREET | | | | BUFFALO | NY | 14207-2845 |
| CESARZ, JAMES J | 33131 ALASKA CT | | | | WESTLAND | MI | 48186-4646 |
| CESARZ, JAMES J | 6875 W GRAND RIVER RD | | | | FOWLERVILLE | MI | 48836-8506 |
| CESARZ, JOSEPHINE | 3448 WESTRIDGE COURT | | | | WAYNE | MI | 48184-1026 |
| CESARZ, VINCENT | 3448 WESTRIDGE CT | | | | WAYNE | MI | 48184-1026 |
| CESCO JR, DOUGLAS G | 11609 POPE CHURCH RD | | | | SPRINGPORT | MI | 49284-9727 |
| CESCO, DOUGLAS G | 9655 28 MILE RD | | | | ALBION | MI | 49224-9763 |
| CESCO, MELISSA DAWN | PO BOX 907 | 9655 28 MILE RD | | | ALBION | MI | 49224-0907 |
| CESCON, GARY J | 131 GARDEN ST | | | | LOCKPORT | NY | 14094-3053 |
| CESELLI, RONALD G | 4621 REGENCY DR | | | | SHELBY TOWNSHIP | MI | 48316-1534 |
| CESELSKI, DAVID L | 13505 W 74TH TER | | | | SHAWNEE | KS | 66216-3736 |
| CESENE, DANIEL F | 333 HAGER ST | | | | HUBBARD | OH | 44425-2275 |
| CESIANO, LAWRENCE | PRO SE | | | | | | |
| CESIEL, DOUGLAS S | 3664 ALLEN RD | | | | ORTONVILLE | MI | 48462-9067 |
| CESIEL, GREGORY G | 1892 BLUE GRASS DR | | | | ROCHESTER HILLS | MI | 48306-3223 |
| CESIEL, SOPHIA | 3664 ALLEN RD | | | | ORTONVILLE | MI | 48462-9067 |
| CESIWID INC | 3425 HYDE PARK BLVD | | | | NIAGARA FALLS | NY | 14305-2201 |
| CESLEWSKI, MARIE M | 510 WESTWOOD AVE | | | | BRUNSWICK | OH | 44212-1814 |
| CESLEY BARNES | 6025 LANGCHESTER DR | | | | GRAND BLANC | MI | 48439-9650 |
| CESLICK MARIAN PHYLLIS | 1499 MONTGOMERY DR | | | | HARTLAND | MI | 48353-3798 |
| CESLICK, DANIEL H | 1647 GENE TERRY RD | | | | DOTHAN | AL | 36301-8467 |
| CESLICK, EDWARD P | 4443 S CENTER RD | | | | BURTON | MI | 48519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CESLICK, MARIAN P | 1499 MONTGOMERY DR | | | | HARTLAND | MI | 48353-3798 |
| CESLICK, MARIAN PHYLLIS | 1499 MONTGOMERY DR | | | | HARTLAND | MI | 48353-3798 |
| CESLICK, MICHAEL L | 4680 BROWNWOOD RD | | | | GAYLORD | MI | 49735-8842 |
| CESNA, MARTHA A | 11611 AUTOBAHN DR E APT 201 | | | | PALOS PARK | IL | 60464-3157 |
| CESNICK, JAMES A | 21 A ST | | | | MT LAKE PARK | MD | 21550-3501 |
| CESPEDES, GUILLERMO A | 635 LLANERCH LN | | | | SIMI VALLEY | CA | 93065-6682 |
| CESPEDES, ORLANDO B | 1009 CODY DR | | | | COLUMBIA | TN | 38401-2292 |
| CESSNA AIRCRAFT CO | PO BOX 281188 | | | | ATLANTA | GA | 30384-1188 |
| CESSNA AIRCRAFT COMPANY | WICHITA CITATION SERV CENTER | MID CONTINENT AIRPORT | | | WICHITA | KS | 67215 |
| CESSNA JOHN H (504915) | (NO OPPOSING COUNSEL) | | | | | | |
| CESSNA JR, JOSEPH F | 5647 GIRARD AVE | | | | NIAGARA FALLS | NY | 14304-2122 |
| CESSNA TRANSPORT INC | PO BOX 165 | 9430 SR 309 W | | | KENTON | OH | 43326-0165 |
| CESSNA, ALBERTA M | 16976 VERMILION RIVER LN | | | | OAKWOOD | IL | 61858-6131 |
| CESSNA, ANNA L | 4431 MAIN RD | | | | BEDFORD | PA | 15522-4721 |
| CESSNA, BETTY D | 712 E MORGAN ST | | | | KOKOMO | IN | 46901-2459 |
| CESSNA, CHARLES E | 727 MELWOOD DR NE | | | | WARREN | OH | 44483-4439 |
| CESSNA, DAVID L | 712 E MORGAN ST | | | | KOKOMO | IN | 46901-2459 |
| CESSNA, ELEANOR S | 528 S MAIN ST | APT 5 | | | COLUMBIANA | OH | 44408-1535 |
| CESSNA, ELEANOR S | APT 5 | 528 SOUTH MAIN STREET | | | COLUMBIANA | OH | 44408-1535 |
| CESSNA, LINDA R | PO BOX 275 | | | | VIENNA | OH | 44473-0275 |
| CESSNA, STEPHEN A | 927 COLFAX DR | | | | DANVILLE | IL | 61832-3324 |
| CESSNA, TERRY L | 790 BLUEBERRY HILL DR | | | | CANFIELD | OH | 44406-1036 |
| CESSNA, TIMOTHY A | RR 1 BOX 163 | | | | KEYSER | WV | 26726-9121 |
| CESSOR, SAMUEL J | 1406 S HARDY AVE | | | | INDEPENDENCE | MO | 64052-2230 |
| CESSOR, THERESA A | 1406 S HARDY AVE | | | | INDEPENDENCE | MO | 64052-2230 |
| CESTA, RONALD | 155 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6332 |
| CESTARE, MARTHA L | 1429 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6320 |
| CESTARY, JAMES C | 227 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3931 |
| CESTODIO, LINDA | 123 RICHARDSON CORNER RD | | | | CHARLTON | MA | 01507-1431 |
| CESWICK, HELEN L | 29381 VAN LAAN DR | | | | WARREN | MI | 48092-4250 |
| CET ENGINEERING INC | 100 N BARRANCA ST FL 7 | | | | WEST COVINA | CA | 91791-1642 |
| CETAN, OLGA H | 4714 THOMAS HOBY PL | | | | SARASOTA | FL | 34241-6151 |
| CETE, INC. | ATTN: CONTRACTS ADMINISTRATOR | 10320 LITTLE PAT | | | COLUMBIA | MD | 21044 |
| CETERA, DANIEL F | 10004 MERRIMAC AVE | | | | OAK LAWN | IL | 60453-3716 |
| CETERIS INC | 357 N MILWAUKEE AVE STE C | | | | LIBERTYVILLE | IL | 60048-2274 |
| CETERIS INC | 604 N MILWAUKEE AVE UNIT 201 | | | | LIBERTYVILLE | IL | 60048-1981 |
| CETINA, NORMA J | 1380 ARBOR AVE SE APT 508 | | | | WARREN | OH | 44484-4448 |
| CETINSKE, CHARLES J | PO BOX 18 | | | | MONTEZUMA | OH | 45866-0018 |
| CETLINSKI, BERNARD J | 234 SHORELINE DR W | | | | PORT SANILAC | MI | 48469-9770 |
| CETLINSKI, CHARLES F | 4384 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CETLINSKI, JAMES G | 43636 FORTNER DR | | | | STERLING HTS | MI | 48313-1743 |
| CETNAR, DANIEL E | 37117 WOODPOINTE DR | | | | CLINTON TWP | MI | 48036-1672 |
| CETNAR, DAVID | 15695 GREENVIEW | | | | FRASER | MI | 48026-5039 |
| CETNAR, PHILIP C | 307 BEAVER HALL | | | | UNIVERSITY PK | PA | 16802-2202 |
| CETNARSKI, MICHAEL F | 1007 E BOGART RD APT 11D | | | | SANDUSKY | OH | 44870-6412 |
| CETOUTE, JEAN | 637 WOODFIELD RD | | | | WEST HEMPSTEAD | NY | 11552-3241 |
| CETRONE, VINCENT M | 177 KENMORE AVE NE | | | | WARREN | OH | 44483-5513 |
| CETTA, DONALD J | 1144 BAYWOOD DR APT 92 | | | | PETALUMA | CA | 94954-4307 |
| CETTEL ROBERT W ESQ | 262 WILMER AVE | | | | CINCINNATI | OH | 45226 |
| CETTI ALBERT J (ESTATE OF) (653704) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CEUCH, BEVERLY A | 1559 HIGHLAND AVE | | | | TORRINGTON | CT | 06790-4311 |
| CEUCH, GREGORY P | 1559 HIGHLAND AVE | | | | TORRINGTON | CT | 06790-4311 |
| CEUCH, LUDWINE D | 18 HAASE AVE | | | | TERRYVILLE | CT | 06786-5423 |
| CEUNINCK, GARY C | 17365 MOORS | | | | FRASER | MI | 48026-1732 |
| CEVA | CHAD ZOLLMAN | 24300 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48075 |
| CEVA | CHAD ZOLLMAN | 24300 SOUTHFIELD RD STE 100 | | | SOUTHFIELD | MI | 48075-2856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CEVA | CHAD ZOLLMAN | 24301 SOUTHFIELD ROAD | | | SOUTHFIELD | MI | 48075 |
| CEVA | MARK DUNGER | 714-1931 ZAVENTEM | | WILLEBROEK BELGIUM BELGIUM | | | |
| CEVA | TAMMY HISTAND | 10751 DEERWOOD PRK | | | JACKSONVILLE | FL | 32256 |
| CEVA 17111 GRIT 82102 | 02 22 2008 | | | | | | |
| CEVA BROKERAGE | JAMES POLTRANUS | 10049 HARRISON STE 100 | | | ROMULUS | MI | 48174-2691 |
| CEVA INTERNATIONAL, INC. | 1530 VICKERY DRIVE | | | | HOUSTON | TX | 77032 |
| CEVA INVESTMENTS LTD | 10751 DEERWOOD PARK BLVD STE 200 | PO BOX 40083 | | | JACKSONVILLE | FL | 32256-4836 |
| CEVA INVESTMENTS LTD | 25 ST GEORGE ST | | | LONDON W1S 1FS GREAT BRITAIN | | | |
| CEVA INVESTMENTS LTD | 511 BYERS RD | | | | MIAMISBURG | OH | 45342-5337 |
| CEVA INVESTMENTS LTD | CHAD ZOLLMAN | 24300 SOUTHFIELD RD STE 100 | | | SOUTHFIELD | MI | 48075-2856 |
| CEVA INVESTMENTS LTD | PATRICK JOLLEY | 10751 DEERWOOD PARK BLVD | | | JACKSONVILLE | FL | 32256 |
| CEVA LOGISTICS | CEVA LOGISTICS US INC | BRUCARGO 714 | | ZAVENTEM 1930 BELGIUM | | | |
| CEVA LOGISTICS | PATRICK JOLLEY | 10751 DEERWOOD PARK BLVD | | | JACKSONVILLE | FL | 32256 |
| CEVA LOGISTICS INC | 1480 BLAUSER DR | | | | TIPP CITY | OH | 45371-2471 |
| CEVA LOGISTICS US INC | 10751 DEERWOOD PARK BLVD STE 200 | FMY CUSTOMIZED TRANSPORTATION | | | JACKSONVILLE | FL | 32256-4836 |
| CEVA LOGISTICS US INC | 10751 DEERWOOD PARK BLVD STE 200 | PO BOX 40083 | | | JACKSONVILLE | FL | 32256-4836 |
| CEVA LOGISTICS US INC | 9701 WINDISCH RD | | | | WEST CHESTER | OH | 45059-3807 |
| CEVA LTD | CHAD ZOLLMAN | 24300 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48075 |
| CEVA LTD | MARK DUNGER | 714-1931 ZAVENTEM | | WILLEBROEK BELGIUM BELGIUM | | | |
| CEVA LTD | TAMMY HISTAND | 10751 DEERWOOD PRK | | | JACKSONVILLE | FL | 32256 |
| CEVAER, GENE A | 2547 MOORE RD | | | | RANSOMVILLE | NY | 14131-9729 |
| CEVAER, JOHN R | 3 STACEY DR | | | | RANSOMVILLE | NY | 14131-9515 |
| CEVALLOS, ROGELIO | 575 SAN PEDRO AVE SPC 41 | | | | MORGAN HILL | CA | 95037-5227 |
| CEVELL PORTER | 6070 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1058 |
| CEVERING, LARRY L | 17842 N 31ST ST | | | | PHOENIX | AZ | 85032-1100 |
| CEVETTE, ANN P | 23691 WHITTAKER DR | | | | FARMINGTON | MI | 48335-3364 |
| CEVHER DOKUM SANAYII AS | ANKARA CAD NO 208 BORNOVA | | | IZMIR 35050 TURKEY | | | |
| CEVHER DOKUM SANAYII AS | ANKARA CADDESI NO 208 | | | IZMIR 35050 TURKEY | | | |
| CEVHER DOKUM SANAYII AS | ASLI DENIZ | CEVHER DOKUM | 208 ANKARA CADDESI | | GRIFFIN | GA | 30224 |
| CEWIN J JOHNSON REVOCABLE TR | CEWIN J JOHNSON TTEE | U/A DTD 01/31/2008 | 825 S GULFVIEW BLVD, APT 312 | | CLEARWATER | FL | 33767-3008 |
| CEYLON BETTIS | 1100 TREANOR ST | | | | SAGINAW | MI | 48601-4550 |
| CEYLON BREATHETT | 28750 PIKE DR | | | | CHAGRIN FALLS | OH | 44022-1640 |
| CEYLON DYER | 325 KINGS RD APT 216 | | | | SCHENECTADY | NY | 12304-3654 |
| CEZAR AUGUSTO SALVADEO | MINOZZO, MARCO AURELIO | SALVADEO MINOZZO | RUA KANSAS, 942 BROOKLIN NOVO | SAO PAULO, SP 04558-003,BRAZIL | | | |
| CEZARY DUDZINSKI | 16196 WHITE WATER DR | | | | MACOMB | MI | 48042-6181 |
| CEZELL K CHANCELLOR | 504 HURON AVE. | | | | DAYTON | OH | 45417-1509 |
| CF GOMMA USA INC | ATTN ACCTS REC DEPT | 6630 BROADWAY AVE | | | JACKSONVILLE | FL | 32254-2716 |
| CF INDUSTRIES | ONE SALEM LAKE DRIVE | | | | LONG GROVE | IL | 60047 |
| CF INDUSTRIES, INC. | BILL BUERCKHOLTZ | 4 PARKWAY NORTH | | | DEERFIELD | IL | 60015 |
| CF MOTOR/PITTSBURGH | PO BOX 360054 | | | | PITTSBURGH | PA | 15250-6054 |
| CFA SERVICES LLC | 5812 STORM DR | | | | WATAUGA | TX | 76148-2636 |
| CFAA | COMMUNITY FOUNDATION FOR | ACADEMIC ACHIEVEMENT | ATTN: LARRY EVERS | P.O. BOX 10 | DWIGHT | IL | 60420-0010 |
| CFD TECHNOLOGIES | 16646 THORNGATE RD | | | | EAST LANSING | MI | 48823-9768 |
| CFH INC | 26429 NORTHLINE RD | | | | TAYLOR | MI | 48180-4479 |
| CFI/SOUTHFIELD | 24100 SOUTHFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48075-2851 |
| CFM\VR-TESCO INC | 1050 KINGSLAND DR | | | | BATAVIA | IL | 60510-2287 |
| CFR LEASING CORP (LEND LEASE CARS) | 240 S. DUPONT HIGHWAY | | | | NEW CASTLE | DE | 19720 |
| CFS PRTNERS LTD PARTNERSHIP | STE 112 | 75 SOCKANOSSET CROSSROAD | | | CRANSTON | RI | 02920 |
| CFU SCHOLARSHIP FOUNDATION | MATTHEW J MAVRETIC ENDOW FUND | 100 DELANEY DR | | | PITTSBURGH | PA | 15235-5416 |
| CG SMITH SOFTWARE PRIVATE LTD | NO 1A II PHASE PEENYA IND AREA | 560 058 BANGALORE | | BANGALORE 560058 INDIA | | | |
| CG TECH | 9000 RESEARCH DR | | | | IRVINE | CA | 92618-4214 |
| CG TECHNOLOGIES | 3600 5 MILE RD | | | | SOUTH LYON | MI | 48178-9664 |
| CG TECHNOLOGIES INC | 3600 5 MILE RD | | | | SOUTH LYON | MI | 48178-9664 |
| CGA MOTORS, INC. | CHRISTOPHER AUFFENBERG | 1015 E WALNUT ST | | | CARBONDALE | IL | 62901-3119 |
| CGC INC | 2921 PERRY ST | | | | MADISON | WI | 53713-3236 |
| CGI INFORMATION/NASH | 2636 ELM HILL PIKE STE 120 | | | | NASHVILLE | TN | 37214-3162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CGLIC | CIGNA HEALTHCARE INC | 900 COTTAGE GROVE RD | | | HARTFORD | CT | 06152-0001 |
| CGS IMAGING | 305 OSAGE ST | | | | MAUMEE | OH | 43537-1637 |
| CGU INSURANCE CO | GIBBS & HARMON | 4606 S GARNETT RD STE 310 | | | TULSA | OK | 74146-5218 |
| CH 13, JEROME L HOLUB,TRUSTEE | ACCT OF RUTH A ARCHER | PO BOX 73984-N | | | CLEVELAND | OH | 27154 |
| CH REED INC | 1589 SULPHUR SPRING RD STE 104 | CRCT NAME MJ 20/4/04 | | | BALTIMORE | MD | 21227-2542 |
| CH ROBINSON WORLDWIDE INC | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 |
| CH'AN BUDDHISM AND ACUPUNCTURE | RESEARCH CENTER | 4516 FREEPORT BLVD | | | SACRAMENTO | CA | 95822-2006 |
| CH2M HILL | ATTN MICHELLE BOMSE | 200 RENAISSANCE CTR STE 2080 | | | DETROIT | MI | 48243 |
| CH2M HILL CANADA LTD | 180 KING ST S STE 600 | | | WATERLOO CANADA ON N2J 1P8 CANADA | | | |
| CH2M HILL COMPANIES LTD | AVON HOUSE KENSINGTON VILLAGE | AVONMORE RD | | | LONDON GB W14 8TS GREAT BRITAIN | | |
| CH2M HILL UNITED KINGDOM | AVON HOUSE KENSINGTON VILLAGE | AVONMORE RD | | | LONDON GB W14 8TS GREAT BRITAIN | | |
| CH2M HILL UNITED KINGDOM | AVON HOUSE KENSINGTON VILLAGE | AVONMORE RD | W14 8TS LONDON | | UNITED KINGDOM GREAT BRITAIN | | |
| CH2M HILL UNITED KINGDOM LTD | 54 LOMBARD ST PO BOX 544 | | | LONDON ENGLAND EC3V 9EX GREAT BRITAIN | | | |
| CH2M HILL, INC. | LINDA GEORGE | 9191 S JAMAICA ST | | | ENGLEWOOD | CO | 80112-5946 |
| CHA MING | 3600 CHESTNUT ST APT 614 | | | | PHILADELPHIA | PA | 19104-6308 |
| CHA, BYONG S | 3504 HEATHER GLEN DR | | | | FLOWER MOUND | TX | 75028-2982 |
| CHA, MING | 2400 PARMENTER BLVD APT 208 | | | | ROYAL OAK | MI | 48073-1334 |
| CHAAB, ANDREW B | 9 PARKER RD | | | | EDISON | NJ | 08820-2323 |
| CHAABAN MARIAM J | CHAABAN, MARIAM | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CHAAS HOLDINGS LLC | 1721 DOVE ST | | | | PORT HURON | MI | 48060-8007 |
| CHAAS HOLDINGS LLC | 1721 DOVE ST | 2655 16TH ST | | | PORT HURON | MI | 48060-8007 |
| CHAAS HOLDINGS LLC | 42155 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3233 |
| CHAAS HOLDINGS LLC | 50701 BIRCH RD | | | | SHELBY TOWNSHIP | MI | 48315-3277 |
| CHAAS HOLDINGS LLC | JAY MURDOCH | 50701 BIRCH LANE | | NOTTINGHAM NG4 2SG GREAT BRITAIN | | | |
| CHAAS HOLDINGS LLC | JEFF BECKER | 2655 16TH ST | PORT HURON PLT | | PORT HURON | MI | 48060-6456 |
| CHAAS HOLDINGS LLC | JEFF BECKER | PORT HURON PLT | 2655-16TH ST. | | FREMONT | IN | |
| CHABA, MARGARET A | 7 CHELSEA ST | | | | BUFFALO | NY | 14223-2606 |
| CHABAK CLARENCE WILLIAM (428643) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHABALA, BARRY P | 43080 AVON RD | | | | CANTON | MI | 48187-3302 |
| CHABALA, BARRY PAUL | 43080 AVON RD | | | | CANTON | MI | 48187-3302 |
| CHABICA III, JOSEPH F | 4101 S SHERIDAN RD LOT 261 | | | | LENNON | MI | 48449-9420 |
| CHABICA, CAROLYN R | 247 BLUE CEDAR RD | | | | IRMO | SC | 29063-8709 |
| CHABICA, MARYANN | 8940 MONROE RD APT C6 | | | | DURAND | MI | 48429-1022 |
| CHABICA, RICHARD L | 1308 PENINSULA DR | | | | PROSPERITY | SC | 29127-9104 |
| CHABINYC, JOHN HARRY | 1561 EDENDALE RD | | | | DAYTON | OH | 45432-3641 |
| CHABOLLA, MODESTO R | 9423 MAYNE ST | | | | BELLFLOWER | CA | 90706-5214 |
| CHABOT FAMILY LIVING TRUST | U/A DTD 03/08/1999 | CLAUDE CHABOT & BEVERLY J | CHABOT TTEES | 614 N PALO VERDE ST | MESA | AZ | 85207 |
| CHABOT LAS POSITAS COMMUNITY COLLEGE DISTRICT | 7011 KOLL CENTER PKWY STE 200 | | | | PLEASANTON | CA | 94566-3129 |
| CHABOT MICHAEL/DBA ORTHOPEDIC SPECIALIST | 2325 DOUGHERTY FERRY RD STE 200 | | | | SAINT LOUIS | MO | 63122-3356 |
| CHABOT, ARLENE J | 7334 S LENOX AVE | | | | OAK CREEK | WI | 53154-2228 |
| CHABOT, BARBARA J | 3990 UPPER 71ST ST E | | | | INVER GROVE | MN | 55076-2663 |
| CHABOT, BESSIE | 43318 CHIANTI CT | | | | STERLING HEIGHTS | MI | 48314-1933 |
| CHABOT, EILEEN K | 182 SHERWOOD RD | | | | BRISTOL | CT | 06010-9008 |
| CHABOT, GREGORY R | PO BOX 1002 | | | | CONWAY | NH | 03818-1002 |
| CHABOT, JAMES R | 891 CLEAR LAKE DR | | | | FREMONT | IN | 46737 |
| CHABOT, ROBERT M | PO BOX 793 | | | | SYLVAN BEACH | NY | 13157-0793 |
| CHABOT, ROBERT W | 9437 FULLER DR | | | | FENTON | MI | 48430-9304 |
| CHABOWSKI, DOLORES A | 1446 WAYNE AVE | | | | LAKEWOOD | OH | 44107-3423 |
| CHACE, ALLAN S | 14655 W ROGERS DR | | | | NEW BERLIN | WI | 53151-2337 |
| CHACE, ALORA V | 3227 W ELLISON DR | | | | SPRINGFIELD | MO | 65810-1939 |
| CHACE, ROBERT L | 6307 NORWOOD CT | | | | KANSAS CITY | MO | 64133-4485 |
| CHACHERE MADELON | 1475 BRIGMAN HWY | | | | EUNICE | LA | 70535 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHACHKO, EDWARD M | 14 ALWIN TER | | | LITTLE SILVER | NJ | 07739-1725 |
| CHACHKO, JACQUELYN D | 2716 BUSHNELL CAMPBELL RD | | | FOWLER | OH | 44418-9728 |
| CHACHO'S AUTO REPAIR | 1037 S BECKLEY AVE | | | DALLAS | TX | 75203-2879 |
| CHACKO ABRAHAM | 867 MAJESTIC | | | ROCHESTER HLS | MI | 48306-3574 |
| CHACKO THOMAS | 5021 SE 58TH ST | | | OKLAHOMA CITY | OK | 73135-4434 |
| CHACKO, MARY O | 2212 FALLING SPRINGS LN | | | YUKON | OK | 73099-5761 |
| CHACKO, VARUGHESE | 425 CACTUS RD | | | YUKON | OK | 73099-6853 |
| CHACON RIGOBERTO | CHACON, RIGOBERTO | 15391 DESERT BLOOM | | EL PASO | TX | 79938 |
| CHACON RON | 7541 VALLEY VIEW ST | | | BUENA PARK | CA | 90620-1448 |
| CHACON, ANTONIO | 10105 HAYVENHURST AVE | | | SEPULVEDA | CA | 91343-1105 |
| CHACON, CARLOS F | 2200 LYDIA LN | | | HOWELL | MI | 48843-8967 |
| CHACON, DAVID | 19795 W 105TH ST | | | OLATHE | KS | 66061-7514 |
| CHACON, JUAN J | 421 WOOSTER AVE APT 2 | | | SAN JOSE | CA | 95116-1047 |
| CHACON, LEONOR G | 2411 WESTGUARDPASS | | | SAN ANTONIO | TX | 78245 |
| CHACON, LEONOR G | 5771 S 13TH ST | | | MILWAUKEE | WI | 53221-4405 |
| CHACON, LUIS V | 13404 LA JOYA CIRCLE 201 G | | | LA MIRADA | CA | 90638 |
| CHACON, OSCAR M | 2420 W VIA CAMILLE | | | MONTEBELLO | CA | 90640-2352 |
| CHACON, PERFECTO | 1026 E MONTECITO ST | | | SANTA BARBARA | CA | 93103-2633 |
| CHACON, RAMONA | 3381 LAPEER ST | | | SAGINAW | MI | 48601-6371 |
| CHACON, RAUL G | 564 S HILLVIEW AVE | | | LOS ANGELES | CA | 90022-2626 |
| CHACON, RIGOBERTO | 6235 W WARMER ST | | | PHOENIX | AZ | 85043 |
| CHACON, ROGELIO S | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | DETROIT | MI | 48265-2000 |
| CHACON, RONALD G | 7541 VALLEY VIEW ST | | | BUENA PARK | CA | 90620-1448 |
| CHACONIS, ANASTASIOS | 3 ELM CT | | | BARNEGAT | NJ | 08005-3131 |
| CHAD A COOPER | 111 GRAFTON AVE. APT 505 | | | DAYTON | OH | 45406 |
| CHAD A CROOK | 440 BURNCOATE DR | | | SAINT LOUIS | MO | 63129-3710 |
| CHAD A GROSS | 1211 PRATT ROAD | | | BLANCHESTER | OH | 45107 |
| CHAD A GUESS | 233 NAPOLEON DR | | | KETTERING | OH | 45429-1737 |
| CHAD A HALE | 341 E DOROTHY LN | | | KETTERING | OH | 45419 |
| CHAD A LAKES | 5927 CINDY DR. | | | DAYTON | OH | 45449-3206 |
| CHAD A MATHIAS | PO BOX 352 | | | ARLINGTON | TX | 76004-0352 |
| CHAD A NORMAN | 344 LUTZ DR | | | UNION | OH | 45322 |
| CHAD A RHOADES | 206 WESTVIEW DR | | | ARCANUM | OH | 45304-1041 |
| CHAD A TURMAN | 3110 SHADY LN | | | GRANBURY | TX | 76049-7562 |
| CHAD A WALKER | 48 GABRIEL ST APT 2D | | | VANDALIA | OH | 45377-1950 |
| CHAD A WELLS | 1914  WYOMING ST | | | DAYTON | OH | 45410-2532 |
| CHAD A WILSON | 1183  ANDERSON RD | | | WILMINGTON | OH | 45177 |
| CHAD ADDISON | 1300 BELVEDERE DR | | | KOKOMO | IN | 46902-5604 |
| CHAD ADKINS | PO BOX 164 | | | GRATIS | OH | 45330-0164 |
| CHAD ALLMAN | 4009 PENNY ROYAL DR | | | KELLER | TX | 76248-6637 |
| CHAD ALVORD | 741 LUDINGTON AVE | | | PORTAGE | MI | 49002-7805 |
| CHAD ANSPACH | 5780 HARTEL RD | | | POTTERVILLE | MI | 48876-9756 |
| CHAD ANTROBUS | 1306 S JAY ST | | | KOKOMO | IN | 46902-1749 |
| CHAD B HARTZELL | 9755  S UNION RD | | | MIAMISBURG | OH | 45342-4605 |
| CHAD B MILLER | 2910  NICHOLAS RD. | | | DAYTON | OH | 45408-2321 |
| CHAD B ZERBE (SEP IRA) | FCC AS CUSTODIAN | 2365 WEST WALNUT STREET | | COLMAR | PA | 18915-9408 |
| CHAD BANCHOFF | 3484 E PIERSON RD | | | FLINT | MI | 48506-1471 |
| CHAD BECKER | 118 WALLEYE CT | | | LAGRANGE | OH | 44050-9619 |
| CHAD BEECH | 124 W BARNES AVE | | | NAPOLEON | OH | 43545-1911 |
| CHAD BELLANT | 12321 ALEXANDER ST | | | CLIO | MI | 48420-1051 |
| CHAD BICKEL | 675 S HURON RD | | | LINWOOD | MI | 48634-9425 |
| CHAD BIRD | 11639 FRUIT RIDGE RD | | | DEFIANCE | OH | 43512-9095 |
| CHAD BLAKE | 1083 COOLIDGE DR | | | FLINT | MI | 48507-4224 |
| CHAD BOYCE | 6090 CRABTREE LN | | | BURTON | MI | 48519-1302 |
| CHAD BROWN | 1911 HOLLY WAY | | | LANSING | MI | 48910-2542 |
| CHAD BRYANT | 2139 STATE ROUTE 179 | | | JEROMESVILLE | OH | 44840-9745 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CHAD BUECHE | 6350 DETROIT ST | | | OTTER LAKE | MI | 48464-9145 |
| CHAD C SHIMAITIS | 1220 DANBURY | | | HOUSTON | TX | 77055-6831 |
| CHAD CAGLE | 323 E SURREY RD | | | FARWELL | MI | 48622-9707 |
| CHAD CAMP | 933 COLUMBIA AVE | | | CENTERVILLE | TN | 37033-4107 |
| CHAD CANNON | 3905 AZALEA CT | | | CLARKSTON | MI | 48348-1407 |
| CHAD CATTELL | 12194 STATE ROUTE 115 | | | OTTAWA | OH | 45875-9488 |
| CHAD CHRISTENSEN | 1420 CORDOVA LOOP | | | SEGUIN | TX | 78155-1188 |
| CHAD CHRISTENSEN | 306 BEVERLY AVE | | | AUBURN HILLS | MI | 48326-3058 |
| CHAD CHRISTENSEN | 4171 WOODMONT DR | | | WATERFORD | MI | 48329-3977 |
| CHAD CHRISTOPHER | 5957 KRISTIN DR | | | HOWELL | MI | 48855-8374 |
| CHAD COLEMAN | 450 PARKVIEW DR | | | GIRARD | OH | 44420-2709 |
| CHAD COOPSHAW | 14949 CO RD 19 | | | FAYETTE | OH | 43521 |
| CHAD CORESCHI | 1356 MARTHA AVE | | | BURTON | MI | 48509-2127 |
| CHAD CROMWELL | 298 COATS RD | | | LAKE ORION | MI | 48362-1008 |
| CHAD CROMWELL | 71 MONTGOMERY DR | | | CANFIELD | OH | 44406-1277 |
| CHAD CROOK | 440 BURNCOATE DR | | | SAINT LOUIS | MO | 63129-3710 |
| CHAD CRUPPENINK | 5605 MAPLE PARK DRIVE | | | FLINT | MI | 48507-3970 |
| CHAD CUNNINGHAM | 21304 LITTLE RIVER BLVD | | | CLINTON TWP | MI | 48036-1470 |
| CHAD CURTIS | 4445 BRITTON RD | | | PERRY | MI | 48872-9789 |
| CHAD D FRITZ | 13 SEMINOLE LN | | | ARCANUM | OH | 45304 |
| CHAD D HARSHMAN-SMITH | 562 UNDERCLIFF AVE | | | EDGEWATER | NJ | 7020 |
| CHAD D HILKER & | SARAH B HILKER JTTEN | 380 TAVERNIER CIR | | OLDSMAR | FL | 34677-4627 |
| CHAD D VAN SLEMBROUCK | 5114 OAKBROOK CT | | | SAGINAW | MI | 48603-8705 |
| CHAD D WEAVER | 274 PADGETT RD | | | BENTON | LA | 71006-8661 |
| CHAD DAMMAR | 101 E SQUIRE DR APT 2 | | | ROCHESTER | NY | 14623-1845 |
| CHAD DAVIDSON | 3200 W 900 N-90 | | | MARKLE | IN | 46770-9709 |
| CHAD DAVIS | 1475 DELTA DR | | | SAGINAW | MI | 48638-4624 |
| CHAD DERIDDER | 3850 LOFTUS RD | | | FREEPORT | MI | 49325-9451 |
| CHAD DEROSIA | 4112 ELIZABETH RD | | | LANSING | MI | 48917-2101 |
| CHAD DIAMOND | 5478 PYLES RD | | | COLUMBIAVILLE | MI | 48421-8729 |
| CHAD DOCKERY | 11486 JACOB RD | | | DEFIANCE | OH | 43512 |
| CHAD E ALLEN | 1622 BELVO RD | | | MIAMISBURG | OH | 45342 |
| CHAD E BALZER GUARDIAN OF THE | PROPERTY FOR RYAN DEAN DORVAL | 275 1/2 LARK STREET | | ALBANY | NY | 12210 |
| CHAD E BROWN | 1911 HOLLY WAY | | | LANSING | MI | 48910-2542 |
| CHAD E EVANS | 250 COUNTRY AIR DRIVE | | | HEBER SPRING | AR | 72543-9017 |
| CHAD E FICKERT | 3441  GARIANNE DR | | | DAYTON | OH | 45414-2221 |
| CHAD E GOUDY | 6346  APACHE TRL. | | | HUBER HEIGHTS | OH | 45414 |
| CHAD E KENNARD | 223   SOUTHECLYHILLS | | | ENGLEWOOD | OH | 45322-0000 |
| CHAD E NEWPORT | 5571  ST. RT. 503 | | | LEWISBURG | OH | 45338-8771 |
| CHAD E SCHAURER | 100 SUNRISE CIRCLE | | | EATON | OH | 45320 |
| CHAD E STOUT | 1591 GEORGE WASHINGTON DR. | | | BEAVERCREEK | OH | 45432-2537 |
| CHAD E SWART | 11 GERRY CT | | | SPRINGBORO | OH | 45066 |
| CHAD E WILLIAMSON | 5473  DUNMORE DR | | | DAYTON | OH | 45459-1132 |
| CHAD EASTON | 9149 W TOPP RD | | | EVANSVILLE | WI | 53536-8733 |
| CHAD ELDRIDGE | 85 MAYFAIR RD | | | LEXINGTON | OH | 44904-9352 |
| CHAD ELLERBROCK | 412 ANTHONY AVE | | | OTTAWA | OH | 45875-9629 |
| CHAD ENGELHART | 9345 HURON PARK DR | | | BRIGHTON | MI | 48116-6298 |
| CHAD ENNIS | 230 W INDIANA AVE | | | UPLAND | IN | 46989-9028 |
| CHAD FABBRO | 3215 WALTAN RD | | | VASSAR | MI | 48768-9539 |
| CHAD FEDERSPIEL | 813 N HURON RD | | | LINWOOD | MI | 48634-9413 |
| CHAD FELDPAUSCH | 11711 W DEXTER TRL | | | WESTPHALIA | MI | 48894-9245 |
| CHAD FISCHER | 8021 BITTERSWEET RD | | | SYLVANIA | OH | 43560-1000 |
| CHAD FISHER | 1726 ASHWOOD DR | | | REESE | MI | 48757-9438 |
| CHAD FISHER | 4997 SPRING MEADOW DR | | | CLARKSTON | MI | 48348-5160 |
| CHAD FREITAS | 45562 EMERALD FOREST DR | | | NOVI | MI | 48374-3124 |
| CHAD FRENCH | 4830 WINTERFIELD RUN | | | FORT WAYNE | IN | 46804-6555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAD GILBERT | 5132 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-2364 |
| CHAD GILLIATT | 817 NORTHRIDGE DR | | | | MARTHASVILLE | MO | 63357-4019 |
| CHAD HAMMERSMITH | 14329 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8820 |
| CHAD HARWICK | 7706 S VIRGINIA DR | | | | CLINTON | WI | 53525-8665 |
| CHAD HATT | 4319 FAIRWOOD DR | | | | BURTON | MI | 48529-1912 |
| CHAD HAYNES | 1K085 S VAN NESS AVE | APT 204 | | | SAN FRANCISCO | CA | 94110-2645 |
| CHAD HENIGE | 32458 WASHINGTON ST | | | | LIVONIA | MI | 48150-3716 |
| CHAD HERRICK | 8065 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| CHAD HERRINGTON | 4708 E 610 N | | | | ROANOKE | IN | 46783-8847 |
| CHAD HIGGINS | 34909 183RD ST | | | | LEAVENWORTH | KS | 66048-8487 |
| CHAD HILBORN | 1350 WEEDEN RD | | | | CARO | MI | 48723-9585 |
| CHAD HUHN | 1020 S SPAULDING RD | | | | PEWAMO | MI | 48873-9760 |
| CHAD J CRANE | 951   CLARKSVILLE RD. | | | | WILMINGTON | OH | 45177-7678 |
| CHAD J LEOPARD | 2460 NATIONAL RD | | | | FAIRBORN | OH | 45324-2010 |
| CHAD J PRICE | 3211 LANTZ RD. | | | | BEAVERCREEK | OH | 45432 |
| CHAD J SLOSS | 4647   WOODLAKE DR | | | | DAYTON | OH | 45406-3352 |
| CHAD JACKSON | 2091 N 500 E | | | | MARION | IN | 46952-8557 |
| CHAD JASS | APT 15304 | 1007 ASHFORD LANE | | | ARLINGTON | TX | 76006-3811 |
| CHAD KAZDA | 4007 BORDEAUX DR | | | | JANESVILLE | WI | 53546-1783 |
| CHAD KLINGLER | 147 OAK MEADOWS DR | | | | BRYAN | OH | 43506-9471 |
| CHAD KUCH | 7247 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9545 |
| CHAD LEHNER | 6471 BOTSFORD CIR | | | | HOWELL | MI | 48855-8128 |
| CHAD LINTON | 139 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1011 |
| CHAD LLOYD | 1540 EMMONS RD | | | | DAYTON | OH | 45410-3315 |
| CHAD LYNEMA | 22151 W BRANDON ST | | | | FARMINGTON HILLS | MI | 48336-3834 |
| CHAD M BROWN | 3112 ACKERMAN BLVD | | | | KETTERING | OH | 45429-3502 |
| CHAD M DAVIDSON | 3200 W 900 N-90 | | | | MARKLE | IN | 46770-9709 |
| CHAD M FEDERSPIEL | 813 N HURON RD | | | | LINWOOD | MI | 48634-9413 |
| CHAD M HUBBS | 3038 FOUNTAIN CIRCLE DR APT #B | | | | KETTERING | OH | 45420-3875 |
| CHAD M LAIRD | RT. 5, BOX 805 | | | | BROOKHAVEN | MS | 39601 |
| CHAD M WISE | 4033 WHITESTONE CT | | | | DAYTON | OH | 45416 |
| CHAD MAREK | 911 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1367 |
| CHAD MASON | 814 VERNAL LN | | | | SHREVEPORT | LA | 71118-4126 |
| CHAD MATHIAS | PO BOX 352 | | | | ARLINGTON | TX | 76004-0352 |
| CHAD MCKINNEY | 9083 HEATHER LN | | | | CENTERVILLE | OH | 45458-3750 |
| CHAD MCLAUCHLIN | 13450 NORTH RD | | | | FENTON | MI | 48430-1073 |
| CHAD MCMILLIN | 1914 NOTCHWOOD CT | | | | CLOVER | SC | 29710-6067 |
| CHAD MILLER | 2692 GLOFF RD | | | | PETERSBURG | MI | 49270-9521 |
| CHAD MILLSPAUGH | 5771 N PEPPEREEL WAY | | | | MC CORDSVILLE | IN | 46055-9328 |
| CHAD MOLITOR | 1558 MUER DR | | | | TROY | MI | 48084-1558 |
| CHAD MYSZEWSKI | 1221 S RIVER RD | | | | JANESVILLE | WI | 53546-5452 |
| CHAD NELSON | 355 CROCKETT DR | | | | SPRINGBORO | OH | 45066-8645 |
| CHAD NISWANDER | 1741 LUCAS NORTH RD | | | | LUCAS | OH | 44843-9704 |
| CHAD NORTH | 3964 NELSEY RD | | | | WATERFORD | MI | 48329-4624 |
| CHAD O'BRIEN | 54220 QUEENS ROW | | | | SHELBY TOWNSHIP | MI | 48316-1525 |
| CHAD OAKLEY | 427 W LINCOLN ST | | | | LUVERNE | MN | 56156-1431 |
| CHAD OGDEN | 16254 SILVERSHORE DR | | | | FENTON | MI | 48430-9157 |
| CHAD ORVIS | 9511 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-1064 |
| CHAD PANCURAK | 2871 TROY CENTER DR APT 5015 | | | | TROY | MI | 48084-4711 |
| CHAD PAULEY | 4301 SW BRIARBROOK DR | | | | LEES SUMMIT | MO | 64082-4874 |
| CHAD PERKINS | 814 W FULTON ST | | | | EDGERTON | WI | 53534-1708 |
| CHAD PETERS | 118 MECHANIC ST | | | | ASHLAND | OH | 44805-9379 |
| CHAD POWELL | 358 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5431 |
| CHAD POYNOR | 305 FORREST DR | | | | COLUMBIA | TN | 38401-6512 |
| CHAD PRATER | 310 JOHNSON ST | | | | CHARLOTTE | MI | 48813-1624 |
| CHAD PUNG | 2764 BLACK EAGLE VALLEY DR | DRIVE | | | HOWELL | MI | 48843-6925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAD R BURTON | 4710  SHELLES AVE | | | | DAYTON | OH | 45432-1624 |
| CHAD R FARER | 703 CLARK CIRCLE | | | | FLEMINGTON | NJ | 08822 |
| CHAD R FITZWATER | 9686  FOX RD. | | | | CLAYTON | OH | 45315-9708 |
| CHAD R TILLNER TTEE | NORMAN AND JOYCE TILLNER FAM TR U/A | DTD 06/21/2007 | 33 CAMOMILE PLACE | | ALISO VIEJO | CA | 92656-3305 |
| CHAD R VAN HOUTEN | TOD REGISTRATION | 17585 50TH AVE | | | MARION | MI | 49665-8216 |
| CHAD R VOELKER & | ROBIN V VOELKER JTTEN | 8530 GOLDEN LAKE WAY | | | FRANKLIN | WI | 53132-8555 |
| CHAD RAIRIGH | 10066 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9765 |
| CHAD RAU | 1406 KNAPP AVE | | | | FLINT | MI | 48503-6707 |
| CHAD REIKOWSKY | PO BOX 294 | | | | OTISVILLE | MI | 48463-0294 |
| CHAD RIES | 8775 W RIDGEVILLE RD | | | | MORENCI | MI | 49256-9531 |
| CHAD RINGKVIST | 5120 SENECA HWY | | | | CLAYTON | MI | 49235-9630 |
| CHAD ROBISON | 5152 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| CHAD RUTHERFORD | 8383 CLINTON RIVER RD | | | | STERLING HEIGHTS | MI | 48314-1623 |
| CHAD S BOOMERSHINE | 14142  BROOKVILLE-PYRMONT RD | | | | BROOKVILLE | OH | 45309-8710 |
| CHAD S CRAFT | 1770 COWAN CREEK RD | | | | CLARKSVILLE | OH | 45113 |
| CHAD S WILLIAMS | 3422  THIRD ST APT B | | | | DAYTON | OH | 45417-1857 |
| CHAD SALMON | 3527 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-3503 |
| CHAD SCHAADT | 422 STRATTON WAY | | | | DECATUR | IN | 46733-1722 |
| CHAD SCHAAF | 6130 BELLINGHAM CT | | | | BURTON | MI | 48519-1631 |
| CHAD SCSAVNICKI | 7631 KINGS RUN RD | | | | SYLVANIA | OH | 43560-1830 |
| CHAD SHAW | 4794 SHADETREE CRT | | | WINDSOR ON N9G2T9 CANADA | | | |
| CHAD SHIMAITIS TTEE | THE MORGAN LEE SHIMAITIS | TRUST DTD 10/1/2008 | 1220 DANBURY | | HOUSTON | TX | 77055-6831 |
| CHAD SIZEMORE | 1618 MOORMAN LN | | | | BOWLING GREEN | KY | 42101-0794 |
| CHAD SMITH | 13633 VERACRUZ DR | | | | FORT WAYNE | IN | 46814-8841 |
| CHAD SMITH | 3120 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9779 |
| CHAD SPAIN | 4724 28TH AVE S | | | | MINNEAPOLIS | MN | 55406-3725 |
| CHAD SPENCLEY | 3151 N ADRIAN HWY | | | | ADRIAN | MI | 49221-1178 |
| CHAD SPROW | 22278 ROAD B | | | | CONTINENTAL | OH | 45831-9403 |
| CHAD STEVENS | 1566 LA SALLE CT | | | | JANESVILLE | WI | 53546-2454 |
| CHAD STIGALL | 120 LEATHERWOOD CREEK ESTS | | | | BEDFORD | IN | 47421-9264 |
| CHAD STRICKERT | 12060 OLD LINDEN RD | | | | LINDEN | MI | 48451-9459 |
| CHAD STRUBING | 515 CAMERON HILL PL | | | | FORT WAYNE | IN | 46804-6701 |
| CHAD SURINCK | 9785 KINLEY RD | | | | OVID | MI | 48866-8660 |
| CHAD SWARTZ | 30425 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071-2113 |
| CHAD T MCDONALD | 247 INDIANA AVE | | | | DAYTON | OH | 45410 |
| CHAD TURMAN | 3110 SHADY LN | | | | GRANBURY | TX | 76049-7562 |
| CHAD URBONOVIC | 2474 PERO LAKE RD | | | | LAPEER | MI | 48446-9076 |
| CHAD W HOLADAY | 100 ARCADIA DRIVE | | | | MIDDLETOWN | OH | 45042 |
| CHAD W QUICK TTEE | CHARLES A QUICK REV TRUST U/A | DTD 07/14/2000 | 7775 ORMOND RD | | DAVISBURG | MI | 48350-2424 |
| CHAD WALKER | 3227 E TOWNSEND CT | | | | KANSAS CITY | KS | 66109-1455 |
| CHAD WALLING | 3711 MILDRED AVE | | | | ROCHESTER HILLS | MI | 48309-4267 |
| CHAD WEAVER | 274 PADGETT RD | | | | BENTON | LA | 71006-8661 |
| CHAD WELLS | 9466 TANNIS RD | | | | CLARKSVILLE | MI | 48815-9727 |
| CHAD WHITE | PO BOX 462 | | | | NEWTON FALLS | OH | 44444-0462 |
| CHAD WILLIAMS | 8751 BRISTOL PARK DR | | | | ORLANDO | FL | 32836-5529 |
| CHAD WINTERS | PO BOX 1214 | | | | BAY CITY | MI | 48706-0214 |
| CHAD WITT | 19623 W MARION RD | | | | BRANT | MI | 48614-9743 |
| CHAD WOODS | 1022 COOLIDGE DR | | | | FLINT | MI | 48507-4225 |
| CHAD ZAGORSKI | 7687 OLDE STURBRIDGE TRL | TRAIL | | | CLARKSTON | MI | 48348-4613 |
| CHAD ZIEGLER | AMBER L ZIEGLER JT TEN | 5901 COUNTY RD 12 W | | | MINOT | ND | 58701-3015 |
| CHAD'S AUTOMOTIVE CLINIC | 302 E VILLARD ST | | | | DICKINSON | ND | 58601-5249 |
| CHAD'S CAR CARE, INC | 950 N COUNCIL RD | | | | OKLAHOMA CITY | OK | 73127-4942 |
| CHADARANEK, ERWIN A | 4220 PRAIRIE AVE | | | | BROOKFIELD | IL | 60513-2103 |
| CHADBOURNE & PARKE LLP | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 |
| CHADBOURNE, DONALD C | 12 VISTA LOMA DR | | | | RANCHO MIRAGE | CA | 92270-2993 |
| CHADBOURNE, ROGER A | 4841 DOGWOOD LN | | | | IMPERIAL | MO | 63052-1244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHADBOURNE, WINIFRED E | 44580 BROADMOOR CIR N | | | | NORTHVILLE | MI | 48168-8632 |
| CHADD PATTERSON | 9247 MORRISH RD | | | | MONTROSE | MI | 48457-9134 |
| CHADD PRICE | 15600 WESTMORE | | | | LIVONIA | MI | 48154 |
| CHADD RATLIFF | 16233 ROAD 83 | | | | CECIL | OH | 45821-9628 |
| CHADD, DONALD L | 1500 NE CHOWNING DR | | | | KANSAS CITY | MO | 64155-3720 |
| CHADD, JAMES L | 12 MILL BRIDGE DR | | | | SAINT PETERS | MO | 63376-7005 |
| CHADD, KENNETH R | 12 MILL BRIDGE DR | | | | SAINT PETERS | MO | 63376-7005 |
| CHADDERDON, CRAIG L | 1300 SOUTH ROAD | | | | SCOTTSVILLE | NY | 14546-9753 |
| CHADDERDON, MICHAEL D | 7826 S WALL LAKE DR | | | | CLOVERDALE | MI | 49035 |
| CHADDERDON, STEPHEN V | 11108 SANDALWOOD DR | | | | PLYMOUTH | MI | 48170-3471 |
| CHADDERTON TRUCKING INC | PO BOX 687 | | | | SHARON | PA | 16146-0687 |
| CHADDOCK JAMES (659845) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CHADDOCK, ELLA JEAN | 540 S BROADWAY | | | | ENGLEWOOD | FL | 34223-3805 |
| CHADDOCK, JON R | 3293 W MAIN STREET RD | | | | BATAVIA | NY | 14020-9109 |
| CHADDOCK, ROBBIE L | PO BOX 90566 | | | | BURTON | MI | 48509-0566 |
| CHADHA, JAGDISH C | 2640 SHIPSTON CT | | | | WARREN | MI | 48091-1631 |
| CHADHA, VINEET K | 3880 SPANISH OAKS DR | | | | W BLOOMFIELD | MI | 48323-1859 |
| CHADKEWICZ, LUBA | 34532 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9432 |
| CHADRICK K NEWDIGATE | 78 CHERRY ST | | | | SPRINGBORO | OH | 45066-1371 |
| CHADRON STATE COLLEGE | BUSINESS OFFICE | | | | CHADRON | NE | 69337 |
| CHADWELL JR, BOBBY | 32 NIGHTINGGALE LN | | | | GIRDLER | KY | 40943-6417 |
| CHADWELL JR, BOBBY | PO BOX 416 | | | | GIRDLER | KY | 40943-0416 |
| CHADWELL JR, JOHN | 1633 OLIVE BRANCH STONELICK RD | | | | BATAVIA | OH | 45103-9771 |
| CHADWELL, BETTY J | 1930 EAGLE CT | | | | OWOSSO | MI | 48867-9052 |
| CHADWELL, BLANCHE L | 3139 RASKOB CT | | | | FLINT | MI | 48504-3228 |
| CHADWELL, BRENDA K | 7075 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| CHADWELL, CHARLES O | 26 BORBOLLON WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6615 |
| CHADWELL, CHESTER U | 1277 LUNDY LN | | | | BURTON | MI | 48509-2387 |
| CHADWELL, CHRISTY L | APT 2 | 111 WEST 11TH STREET | | | COLUMBIA | TN | 38401-3764 |
| CHADWELL, DON L | PO BOX 775 | | | | NEW TAZEWELL | TN | 37824-0775 |
| CHADWELL, GARY D | 1328 E HURD RD | | | | CLIO | MI | 48420-7926 |
| CHADWELL, GLEN R | PO BOX 680056 | | | | FRANKLIN | TN | 37068-0056 |
| CHADWELL, GLENN | 8949 CANDY LN | | | | WEST CHESTER | OH | 45069-3755 |
| CHADWELL, JEWELL V | 17900 HOLLAND DR | | | | MC KENZIE | TN | 38201 |
| CHADWELL, KENITH D | 1005 WILLIAMS ST | | | | FENTON | MI | 48430-2929 |
| CHADWELL, LARRY A | 9940 HYLAND AND CROY RD | | | | PLAIN CITY | OH | 43064 |
| CHADWELL, LEE M | 4052 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| CHADWELL, LINDA M | PO BOX 151 | | | | XENIA | IL | 62899-0151 |
| CHADWELL, MERLENE K | 3245 WIRT RD | | | | MASON | MI | 48854-9320 |
| CHADWELL, MICHAEL CLAY | 7075 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| CHADWELL, NORRIS R | 2330 HAMMERSLEA RD RT3 | | | | ORION | MI | 48359 |
| CHADWELL, RAY | 2353 LAUREL NICHOLSVILLE RD | | | | NEW RICHMOND | OH | 45157-9651 |
| CHADWELL, RICHARD D | 1381 HIGHWAY 22 | | | | MC KENZIE | TN | 38201-1108 |
| CHADWELL, RUFUS T | 3752 MARBURG AVE | | | | CINCINNATI | OH | 45209-2379 |
| CHADWELL, SARAH E | PO BOX 775 | | | | NEW TAZEWELL | TN | 37824-0775 |
| CHADWELL, SCOTT P | 10243 HASTINGS RD | | | | JACKSON | MI | 49201-7272 |
| CHADWELL, THELMA M | 1393 N 4TH AVE | | | | PIGGOTT | AR | 72454-8247 |
| CHADWELL, WILLIAM E | 5536 CHAD RD | | | | OKLAHOMA CITY | OK | 73135-2318 |
| CHADWELL, WILLIAM R | 235 CLARK ST | | | | ROANOKE | IN | 46783-9112 |
| CHADWELL, WILLIAM RAY | 235 CLARK ST | | | | ROANOKE | IN | 46783-9112 |
| CHADWICK BRAMEL | 5931 W 1191 S | | | | FAIRMOUNT | IN | 46928-9520 |
| CHADWICK BUTZ | 934 LINCOLN PARK WEST DR | | | | GREENWOOD | IN | 46142-8824 |
| CHADWICK DE HAVEN | 4550 SWEDEN WALKER RD | | | | BROCKPORT | NY | 14420-2834 |
| CHADWICK DIANE | CHADWICK, DIANE | 2350 KLEPPER ST | | | KINGSBURG | CA | 93631-2715 |
| CHADWICK H ROBY | 213 DAHAJA CIR | | | | CLINTON | MS | 39056-4121 |
| CHADWICK J CAMPBELL | 707 BELLVIEW ST. | | | | GADSDEN | AL | 35901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHADWICK JR, LUTHER | 4816 CYPRESS ST LOT 129 | | | | WEST MONROE | LA | 71291-6500 |
| CHADWICK JR, LUTHER J | 4816 CYPRESS ST LOT 129 | | | | WEST MONROE | LA | 71291-6500 |
| CHADWICK KEVIN C | CHADWICK, KEVIN C | 400 HERITAGE PLAZA , 111 VETERANS BOULEVARD | | | METAIRIE | LA | 70005 |
| CHADWICK L BARTLEY | 200 B EAGER ST | | | | CLINTON | MS | 39056-4545 |
| CHADWICK L HATHCOCK | 243 WILLOW WAY | | | | FLORA | MS | 39071-9554 |
| CHADWICK LARRY | CHADWICK, LARRY | 1716 BEAUMONT AVE | | | KNOXVILLE | TN | 37921 |
| CHADWICK MORSE | 7805 ASH ST | | | | BIRCH RUN | MI | 48415-9292 |
| CHADWICK PAMELA | 107 PLEASANT ST | | | | NORWAY | ME | 04268-5059 |
| CHADWICK RISING | 7430 GLEN GELDER CIR | | | | FORT WAYNE | IN | 46804-5556 |
| CHADWICK SAMPLE | 412 NE GRANT DR | | | | BLUE SPRINGS | MO | 64014-1739 |
| CHADWICK STEVENS | 5259 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9505 |
| CHADWICK THOMPSON | 602 BARTON RD | | | | MAYPEARL | TX | 76064-2010 |
| CHADWICK UNIVERSITY | 2112 11TH AVENUE SUITE 504 | | | | BIRMINGHAM | AL | 35205 |
| CHADWICK WILLIAMS | 1476 SOMERSET SHIRE DR | | | | FLORISSANT | MO | 63031-1559 |
| CHADWICK, AARON L | PO BOX 548 | | | | LAINGSBURG | MI | 48848-0548 |
| CHADWICK, ALFRED C | 7612 ABIGAIL DR | | | | YPSILANTI | MI | 48198-7601 |
| CHADWICK, ANDREW J | 143 GOLDEN POND CT | | | | AIKEN | SC | 29803-4949 |
| CHADWICK, BARBARA A | 922 JAIRUS DR | | | | LEXINGTON | KY | 40515-5535 |
| CHADWICK, BELLE C | 32 DEER GROVE DR | | | | SAINT PETERS | MO | 63376-1678 |
| CHADWICK, BILLIE | 1555 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2875 |
| CHADWICK, BILLIE G | 2535 BALL GROUND HWY | | | | CANTON | GA | 30114-7437 |
| CHADWICK, CARL R | 6896 BRECK CT | | | | NORTH RIDGEVILLE | OH | 44039-2924 |
| CHADWICK, CHARLES | 266 RUSTY LN | | | | MONROE | LA | 71203-8108 |
| CHADWICK, CHARLES E | PO BOX 109 | | | | DALEVILLE | IN | 47334-0109 |
| CHADWICK, CHARLES M | 266 RUSTY LN | | | | MONROE | LA | 71203-8108 |
| CHADWICK, CHASTITY D | 266 RUSTY LN | | | | MONROE | LA | 71203-8108 |
| CHADWICK, CHERYL N | 2487 N ESSEL DR | | | | TUCSON | AZ | 85715-3554 |
| CHADWICK, DAVID O | 922 JAIRUS DR | | | | LEXINGTON | KY | 40515-5535 |
| CHADWICK, DELORIS J | 8 ROCKCREEK DR | | | | ELKTON | MD | 21921-3021 |
| CHADWICK, EDGAR W | 15001 LAKESIDE VIEW DR APT 2501 | | | | FORT MYERS | FL | 33919-8476 |
| CHADWICK, EDNA T | PO BOX 83 | | | | SHIRLEY | IN | 47384-0083 |
| CHADWICK, ELLEN J | 4952 TOWER LINE RD | | | | MARSHALL | WI | 53559-9771 |
| CHADWICK, FELICIA M | 30 COMMUNITY DRIVE | | | | CAMDEN | ME | 04843-2061 |
| CHADWICK, JAMES T | 1555 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2875 |
| CHADWICK, JAMES T | 1901 JOHN F KENNEDY BLVD APT 2307 | | | | PHILADELPHIA | PA | 19103-1519 |
| CHADWICK, JANICE M | 851 LAKESIDE DR SW | | | | MABLETON | GA | 30126-4101 |
| CHADWICK, JOELLEN | PO BOX 388 | | | | BUCK HILL FALLS | PA | 18323-0388 |
| CHADWICK, JOYCE | 6253 ASHWOOD DR N | | | | SAGINAW | MI | 48603-1091 |
| CHADWICK, KEITH N | 44323 GIBSON DR | | | | STERLING HTS | MI | 48313-1038 |
| CHADWICK, KEVIN | 11475 LAZY LAKE DR | | | | BATON ROUGE | LA | 70818-3608 |
| CHADWICK, LESTER M | 3031 S WASHINGTON AVE APT J8 | | | | LANSING | MI | 48910-2987 |
| CHADWICK, LINDA C | 1780 LOWER BETHANY RD | | | | BALL GROUND | GA | 30107-3720 |
| CHADWICK, PATSY C | 15001 LAKESIDE VIEW DR APT 2501 | | | | FORT MYERS | FL | 33919-8476 |
| CHADWICK, RICHARD J | PO BOX 448 | | | | OAK HARBOR | OH | 43449-0448 |
| CHADWICK, ROBERT A | 4915 THORNEHURST PL | | | | SAGINAW | MI | 48603-3813 |
| CHADWICK, ROBERT ALLEN | 4915 THORNEHURST PL | | | | SAGINAW | MI | 48603-3813 |
| CHADWICK, ROBERT J | 8180 W MILLIGAN RD | | | | BRIMLEY | MI | 49715-9115 |
| CHADWICK, ROBERT L | 448 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1556 |
| CHADWICK, RONALD M | 4609 NE 65TH TER | | | | KANSAS CITY | MO | 64119-1029 |
| CHADWICK, SANDRA P | 4521 PANGOLIN DR | | | | KELLER | TX | 76248-1878 |
| CHADWICK, SHEILA A. | 1404 HEWATT RD SW | | | | LILBURN | GA | 30047-1920 |
| CHADWICK, VICTOR P | 257 HARMONY RD | | | | MIDDLETOWN | NJ | 07748-1220 |
| CHADWICK, VIVIAN J | 6418 CRANSTON PL | | | | SAGINAW | MI | 48603-3489 |
| CHADWICK, WILLIAM H | 7507 RIVER RIDGE RD | | | | STANWOOD | MI | 49346-8969 |
| CHAE PHILLIPS | 201 WISTOWA TRL | | | | DAYTON | OH | 45430-2015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAE Y PHILLIPS | 201   WISTOWA TRL | | | | DAYTON | OH | 45430-2015 |
| CHAE, BOK | 29875 CROMBY CT | | | | FARMINGTON HILLS | MI | 48331-1676 |
| CHAE, JIMMY D | 16 HUMPHREY ST | | | | ENGLEWOOD | NJ | 07631-3445 |
| CHAE, SU I | 29875 CROMBY CT | | | | FARMINGTON HILLS | MI | 48331-1676 |
| CHAFATZ | 1360 W 6TH ST WEST BLDG #100 | | | | SAN PEDRO | CA | 90732 |
| CHAFE, KENNETH R | 2313 WOODPECKER AVE | | | | VENTURA | CA | 93003-7108 |
| CHAFETZ, MICHAEL NATHAN | 2260 GLEN IRIS DR | | | | COMMERCE TOWNSHIP | MI | 48382-2109 |
| CHAFEY II, DELBERT E | 1090 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1223 |
| CHAFFE MCCALL PHILLIPS TOLSER & SARPY LLPSTE 202 | 8550 UNITED PLAZA BLVD | | | | BATON ROUGE | LA | 70809 |
| CHAFFEE JAMES | 2544 MOONRIDGE DR | | | | GRAND JUNCTION | CO | 81505-1033 |
| CHAFFEE, ARTHUR A | 2299 SEMINARY RD | | | | MILAN | OH | 44846-9475 |
| CHAFFEE, CHARLES P | 137 OOSTANALI WAY | TELLICO VILLAGE | | | LOUDON | TN | 37774-2622 |
| CHAFFEE, DAN D | 1005 NC HIGHWAY 101 | | | | BEAUFORT | NC | 28516-7722 |
| CHAFFEE, DEBRA M | 243 GRAHAM ST | | | | SAGINAW | MI | 48602-3134 |
| CHAFFEE, EDWIN O | 10188 W VERNON RD | | | | LAKE | MI | 48632-9655 |
| CHAFFEE, EMERY T | 305 E EDGEWOOD BLVDAPT10 | | | | LANSING | MI | 48911 |
| CHAFFEE, GLENDA L | 556 CHAPARRAL DR | | | | RUSSIAVILLE | IN | 46979 |
| CHAFFEE, JOHN P | 560 PARADISE DR | | | | BEAVERTON | MI | 48612-8544 |
| CHAFFEE, JUDITH T | 1313 OSTRICH HILL RD | | | | OXNARD | CA | 93036-6253 |
| CHAFFEE, MICHAEL D | 10118 DEER CREEK DR SE | | | | ADA | MI | 49301-9150 |
| CHAFFEE, R L | 12481 BEAVER CREEK RD | | | | SALEM | OH | 44460-9267 |
| CHAFFEE, RANDALL L | 6068 BEECHWOOD DR | | | | HASLETT | MI | 48840-9719 |
| CHAFFEE, RAYMOND E | 8 PINE ST | | | | NORWALK | CT | 44857-2230 |
| CHAFFEE, RICHARD C | 1311 MARCY AVE | | | | LANSING | MI | 48917-9504 |
| CHAFFEE, RICHARD G | 3060 E DENNIS RD | | | | WEBBERVILLE | MI | 48892-9213 |
| CHAFFEE, RONALD J | 25 E OAKWOOD RD | | | | OXFORD | MI | 48371-1701 |
| CHAFFEE, RUTH M. | PO BOX 37 | 20 N EDISON DRIVE | | | MILAN | OH | 44846-0037 |
| CHAFFEE, VIRGINIA M. | 1993 NW 500TH RD | | | | KINGSVILLE | MO | 64061-9182 |
| CHAFFEE, WILLIS G | 7411 HEATHERWOOD DR. | 1B | | | GRAND BLANC | MI | 48439 |
| CHAFFER, DAVID | PO BOX 440 | | | | BRIDGEPORT | MI | 48722-0440 |
| CHAFFER, MORRIS R | 3671 JACKSON | | | | CARROLLTON | MI | 48724 |
| CHAFFER, PATRICIA A | 4783 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9562 |
| CHAFFER, ROSIE L | 3570 RUE FORET APT 77 | | | | FLINT | MI | 48532-2841 |
| CHAFFEY COLLEGE | BURSARS OFFICE | 5885 HAVEN AVE | | | RANCHO CUCAMONGA | CA | 91737-3002 |
| CHAFFEY COLLEGE | CASHIERS OFFICE | 5885 HAVEN AVE | | | RANCHO CUCAMONGA | CA | 91737-3002 |
| CHAFFIN BILL | 1407 SHADOW LN APT B | | | | DODGE CITY | KS | 67801-2968 |
| CHAFFIN NATHANIEL JR (493710) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHAFFIN, AUDREY | 4474 MILDRED ST | | | | WAYNE | MI | 48184-2204 |
| CHAFFIN, BEATRICE | 12924 NETHERWOOD ST | | | | SOUTHGATE | MI | 48195-1013 |
| CHAFFIN, DARLENE B | 311 MELODY LN | | | | MANSFIELD | OH | 44905-2723 |
| CHAFFIN, DAVID M | 27660 STATE HIGHWAY EE | | | | WARRENTON | MO | 63383-6090 |
| CHAFFIN, DONALD | 311 MELODY LN | | | | MANSFIELD | OH | 44905-2723 |
| CHAFFIN, DONALD C | 303 S HARRISON ST | | | | GARRETT | IN | 46738-1535 |
| CHAFFIN, DONALD CALVIN | 303 S HARRISON ST | | | | GARRETT | IN | 46738-1535 |
| CHAFFIN, DONALD K | 3661 COOKTON GRANGE RD | | | | MANSFIELD | OH | 44903-8938 |
| CHAFFIN, DONALD L | 5223 GRACE AVE | | | | SPENCER | OK | 73084-5207 |
| CHAFFIN, DONNA J | 411 S WALSH ST | | | | GARRETT | IN | 46738-1599 |
| CHAFFIN, EDWARD W | 14150 HILTON HEAD DR | | | | FORT MYERS | FL | 33919-7387 |
| CHAFFIN, EVELYN M | 6035 S TRANSIT RD LOT 138 | | | | LOCKPORT | NY | 14094-7101 |
| CHAFFIN, FRANK A | 3009 SAINT LOUIS AVE | | | | FORT WAYNE | IN | 46809-2950 |
| CHAFFIN, GENE E | PO BOX 28099 | | | | COLUMBUS | OH | 43228-0099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAFFIN, GENICE | 330 FOUR SEASONS DR APT D11 | | | | JACKSON | MS | 39206-6229 |
| CHAFFIN, GEORGE | 425 STORRS ST SE | | | | GRAND RAPIDS | MI | 49507-2641 |
| CHAFFIN, GEORGE J | 22189 LOST CREEK RD | | | | WARRENTON | MO | 63383-6481 |
| CHAFFIN, GLADYS M | 939 INDIAN HILL RD, RTE 1 | | | | COOKEVILLE | TN | 38506 |
| CHAFFIN, HELEN | 1134 GENEVA AVE | | | | COLUMBUS | OH | 43223-2834 |
| CHAFFIN, HOWARD L | 13418 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| CHAFFIN, JAMES S | 24810 HAGEN RD | | | | MACOMB | MI | 48042-1566 |
| CHAFFIN, JERRY D | PO BOX 489 | | | | HASLETT | MI | 48840-0489 |
| CHAFFIN, JON K | 4221 SWANNA DR | | | | MELBOURNE | FL | 32901-8675 |
| CHAFFIN, KEITH H | 1760 E WASHINGTON RD | | | | ITHACA | MI | 48847-9470 |
| CHAFFIN, KEITH HERMAN | 1760 E WASHINGTON RD | | | | ITHACA | MI | 48847-9470 |
| CHAFFIN, LARRY R | 22005 VILLAGE CT | | | | WOODHAVEN | MI | 48183-3750 |
| CHAFFIN, LARRY RONALD | 22005 VILLAGE CT | | | | WOODHAVEN | MI | 48183-3750 |
| CHAFFIN, LOUISE E | 1023 HEWITT WAY | | | | BALTIMORE | MD | 21205-3257 |
| CHAFFIN, LUTHER R | 2341 JUDAH RD | | | | ORION | MI | 48359-2251 |
| CHAFFIN, MARK L | PO BOX 1041 | | | | SOUTH HOUSTON | TX | 77587-1041 |
| CHAFFIN, MARTIN | 7415 KNIFFEN RD | | | | PAINESVILLE | OH | 44077-8856 |
| CHAFFIN, MICHAEL H | 1178 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1908 |
| CHAFFIN, MIKE E | 11737 BISHOP HWY | | | | LANSING | MI | 48911-6200 |
| CHAFFIN, NAOMI L | 13418 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| CHAFFIN, OSCAR T | 20 WHITE OAK CIRCLE | | | | SEARCY | AR | 72143-4505 |
| CHAFFIN, PATRICIA A | 1025 WAR EAGLE DR S | | | | COLORADO SPRINGS | CO | 80919-1647 |
| CHAFFIN, PATRICK S | 2525 BENINGTON PLACE | | | | NOLENSVILLE | TN | 37135-9560 |
| CHAFFIN, ROBERT A | 651 WINTER ROAD | | | | HEPHZIBAH | GA | 30815-6711 |
| CHAFFIN, ROBERT L | 4197 BROOKSTREAM | | | | BURTON | MI | 48519-2809 |
| CHAFFIN, ROBERT L | 8400 STOUT ST | | | | DETROIT | MI | 48228-2859 |
| CHAFFIN, ROBERT R | 528 DERBY DOWNS | | | | LEBANON | TN | 37087-4289 |
| CHAFFIN, RONALD L | 730 STIRLING ST | | | | PONTIAC | MI | 48340-3169 |
| CHAFFIN, ROY A | 1602 S R ST | | | | ELWOOD | IN | 46036-3343 |
| CHAFFIN, TILMAN G | 216 MINTON DR | | | | BAXTER | TN | 38544-3538 |
| CHAFFIN, WAYNE A | 529 JEFFERSON ST | | | | PORT CLINTON | OH | 43452-1918 |
| CHAFFIN, WILLIAM A | 3457 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9716 |
| CHAFFIN-RUSSELL, KAREN | 937 ESSEX COURT WAY UNIT 1 | | | | MIDVALE | UT | 84047-1772 |
| CHAFFINCH JAMES WILLIAM | 955 PARKER ST | | | | MARATHON | NY | 13803-1928 |
| CHAFFINCH, JAMES O | 27421 MUD MILL RD | | | | HENDERSON | MD | 21640-1656 |
| CHAFFINCH, JAMES W | 955 PARKER ST | | | | MARATHON | NY | 13803-1928 |
| CHAFFINS JR, WHITT | 7498 LYNWOOD DR | | | | BLANCHESTER | OH | 45107-1511 |
| CHAFFINS, FRANKLIN D | 157 CEDARCREST DR | | | | MINNIE | KY | 41651-9021 |
| CHAFFINS, GLEN A | 4489 LEFT FORK LITTLE BLAINE RD | | | | LOUISA | KY | 41230-6801 |
| CHAFFINS, JANE A | 3839 HERBERT ST | | | | MOGADORE | OH | 44260-1414 |
| CHAFFINS, JANE A | 8996 WILVERNE DR | | | | WINDHAM | OH | 44288-1435 |
| CHAFFINS, JUDY A | N5699 STATE HIGHWAY M95 | | | | IRON MOUNTAIN | MI | 49801-9550 |
| CHAFFINS, MERLE D | 43 3RD ST | | | | NEW LONDON | OH | 44851-1131 |
| CHAFFINS, ROGER D | 7980 STATE ROUTE 98 | | | | PLYMOUTH | OH | 44865-9719 |
| CHAFFMAN, LORRAINE V | 2055 HARMAN AVE | | | | BALTIMORE | MD | 21230-1510 |
| CHAFFMAN, LORRAINE V | 2057 HARMAN AVE | | | | BALTIMORE | MD | 21230 |
| CHAFICK N. MANSOUR | 611 N EUCLID AVE | | | | OAK PARK | IL | 60302-1619 |
| CHAFIN JR, EARL W | 18893 ROAD 18E | | | | CONTINENTAL | OH | 45831-9658 |
| CHAFIN JR, JAMES G | 3000 BIRCHWOOD CT SW | | | | MARIETTA | GA | 30060-5155 |
| CHAFIN RANDY | 1418 W 4TH AVE | | | | WILLIAMSON | WV | 25661-3411 |
| CHAFIN RANDY | CHAFIN, RANDY | 120 CAPITOL STREET PO BOX 1 | | | CHARLESTON | WV | 25339 |
| CHAFIN, ADEAN | 4970 LINKOUS CT | | | | HILLIARD | OH | 43026-1624 |
| CHAFIN, ANGIE L | 63 ROSELL DRIVE | | | | DAYTON | OH | 45440-3234 |
| CHAFIN, BILLY | PO BOX 474 | | | | KERMIT | WV | 25674-0474 |
| CHAFIN, CHERILYN C | 413 WEST 11TH STREET | APT H63 | | | ALEXANDRIA | IN | 46001-1831 |
| CHAFIN, DARRYL G | 32 CHERDON CIR | | | | WAKEMAN | OH | 44889-8970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAFIN, GERALDINE G | 816 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1725 |
| CHAFIN, JOHN H | 18893 ROAD 18E | | | | CONTINENTAL | OH | 45831-9659 |
| CHAFIN, JOHN W | 13194 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556-9816 |
| CHAFIN, MAUDINE | PO BOX 583 | | | | MATEWAN | WV | 25678-0583 |
| CHAFIN, PAMELA M | 2796 CARNES RD | | | | JONESBORO | GA | 30236-6241 |
| CHAFIN, RONALD L | 413 W 11TH ST APT H63 | | | | ALEXANDRIA | IN | 46001-2834 |
| CHAFIN, WILLIAM J | 833 E LAKEWOOD DR | | | | ALEXANDRIA | IN | 46001-8834 |
| CHAFINS, CHARLES T | 2264 SAWMILL RD | | | | CROSSVILLE | TN | 38555-1436 |
| CHAGARIS, ROBERT L | 4726 PARKRIDGE DR | | | | WATERFORD | MI | 48329-1645 |
| CHAGNON, ERIC R | 4558 DON ST | | | | HOLT | MI | 48842-1108 |
| CHAGNON, PATRICK A | 792 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-9561 |
| CHAGNON, ROBERT G | 171 GRANDVIEW AVE | | | | WOONSOCKET | RI | 02895-2715 |
| CHAGNOT, KATHLEEN D | 1627 NARCISSUS AVE | | | | BIG PINE KEY | FL | 33043-6034 |
| CHAGRIN FALLS SUB VOL FIREMANS ASSN | 21 W WASHINGTON ST | | | | CHAGRIN FALLS | OH | 44022-3010 |
| CHAHAL, DILBAG S | 39655 FORBES DR | | | | STERLING HEIGHTS | MI | 48310-2509 |
| CHAHINE, ABDEL-LATIF | 7557 INDIANA ST | | | | DEARBORN | MI | 48126-1675 |
| CHAI LTD | MERRILL LYNCH INT BANK LTD | ATTN TR DEPT 2 RAFFLES LINK | MARINA BAYFRONT | SINGAPORE 039392 | | | |
| CHAIA JUAN | 60 WADSWORTH ST APT 22C | | | | CAMBRIDGE | MA | 02142-1341 |
| CHAIDEZ JR, MANUEL B | PO BOX 3822 | | | | PINEDALE | CA | 93650-3822 |
| CHAIDEZ, DAVID | 3113 JASPER ST | | | | SELMA | CA | 93662-2325 |
| CHAIDEZ, JOHNNY E | 14275 CHASE ST | | | | PANORAMA CITY | CA | 91402-3134 |
| CHAIDO, GENEVIEVE L | 310 5TH ST | | | | CARNEGIE | PA | 15106-2529 |
| CHAIKA, KATHRYN J | 3920 E 65TH AVE | | | | ANCHORAGE | AK | 99507-2312 |
| CHAIKA, NICOLE L | 3665 OAKLEAF DR | | | | W BLOOMFIELD | MI | 48324-2543 |
| CHAIKEN PAUL | CHAIKEN, PAUL | 1029 TENECK ROAD - SECOND FLOOR | | | TEANECK | NJ | 07666 |
| CHAIKEN PAUL | PROGRESSIVE GARDEN STATE INSURANCE COMPANY | 1029 TENECK ROAD - SECOND FLOOR | | | TEANECK | NJ | 07666 |
| CHAIKEN, PAUL | MEYER JAN LAW OFFICES OF | 1029 TENECK ROAD - SECOND FLOOR | | | TEANECK | NJ | 07666 |
| CHAILLAND, MELVIN R | 350 BATSON LAKE LN | | | | POPLAR BLUFF | MO | 63901-1866 |
| CHAILLE II, JOHN S | 4322 TATTERSALL DR | | | | PLAINFIELD | IN | 46168-8218 |
| CHAILLE, JULIE A | 4322 TATTERSALL DR | | | | PLAINFIELD | IN | 46168-8218 |
| CHAILLOU, MELVIN E | 1492 PARK LN | | | | PASADENA | MD | 21122-4742 |
| CHAILLOU, MELVIN E | 25269 RIVERSIDE DRIVE EXT | | | | SEAFORD | DE | 19973-3652 |
| CHAIM AKERMAN  & | PNINA AKERMAN JT WROS | 1157 EAST 13TH ST | | | BROOKLYN | NY | 11230-4817 |
| CHAIM AKERMAN (IRA) | FCC AS CUSTODIAN | 1157 EAST 13TH ST | | | BROOKLYN | NY | 11230-4817 |
| CHAIM EFRIMA | 5 ALON STREET | COCAU YAIR | | ISRAEL | | | |
| CHAIM FREUND | 5317 17TH AVE | | | | BROOKLYN | NY | 11204-1424 |
| CHAIM GOLDBLATT & | TZIPPORA GOLDBLATT & | ISRAEL BRAUN JT TEN | 6435 N SACRAMENTO | | CHICAGO | IL | 60645-4214 |
| CHAIM M NEIMAN | 15 GAFEN LN | | | | KIAMESHA LAKE | NY | 12751 |
| CHAIM STEIN | 1218 E 13TH ST | | | | BROOKLYN | NY | 11230 |
| CHAIMAS NEIL J | CHAIMAS, NEIL J | | | | | | |
| CHAIMOWITZ NORMAN | 29 JAFFREYTON CLOSE | | | | FREEHOLD | NJ | 07728-3838 |
| CHAIN O LAKES EXPRESS | PO BOX 622 | | | | WAUPACA | WI | 54981-0622 |
| CHAIN O LAKES INTERNET | PO BOX 100 | | | | RAPID CITY | MI | 49676-0100 |
| CHAIN, CHARLES T | 260 MELINDA LN | | | | FLORENCE | KY | 41042-3160 |
| CHAIN, JUDITH ANN | 528 S MAIN ST APT 6 | | | | COLUMBIANA | OH | 44408-1535 |
| CHAIN, LEROY F | 2616 COLLEGE RD | | | | HOLT | MI | 48842-8706 |
| CHAINIE THRUSH | 406 HAWTHORNE ST | | | | ALMA | MI | 48801-2745 |
| CHAIR COVERS & LINENS | TODD LLOYD | 25914 JOHN R RD | | | MADISON HEIGHTS | MI | 48071-4022 |
| CHAIR KING | 401K PLAN | 5405 W SAM HOUSTON PKWY N | | | HOUSTON | TX | 77041-5135 |
| CHAIR WORKERS COMP BOARD | 100 BROAD WAY | | | | ALBANY | NY | 12241-0001 |
| CHAIR WORKERS COMP BOARD | WCB ASSESSMENT COLLECTIONS | 20 PARK ST RM 301 | | | ALBANY | NY | 12207 |
| CHAIR WORKERS' COMPENSATION BOARD | 20 PARK ST | FINANCE OFFICE | | | ALBANY | NY | 12207-1604 |
| CHAIR, OI MIN ANTHONY | PO BOX 507 | | | | GRANGEVILLE | ID | 83530-0507 |
| CHAIRA ABIGAY | CHAIRA, ABIGAY | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| CHAIRA ABIGAY | CHAIRA, BRANDON | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAIRA ABIGAY | CHAIRA, SERGIO | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| CHAIRA ABIGAY | GASTELUM, ELIZABETH | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| CHAIRA ABIGAY | GASTELUM, EVA | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| CHAIRA ABIGAY | GASTELUM, JACQUELINE | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| CHAIRA ABIGAY | GASTELUM, JOSE | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| CHAIRA ABIGAY | GASTELUM, JUAN | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| CHAIRA ABIGAY | GASTELUM, JUAN CARLOS | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| CHAIRA ABIGAY | GASTELUM, VALENTIN | 1790 E RIVER RD STE 300 | | | TUCSON | AZ | 85718-5958 |
| CHAIRA, ABIGAY | 2811 W HOLLADAY ST | | | | TUCSON | AZ | 85746-3056 |
| CHAIRA, BRANDON | 2841 W HOLLADAY ST | | | | TUCSON | AZ | 85746-3056 |
| CHAIRGE ANTHONY P | CHAIRGE, ANTHONY P | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CHAIRS, DOUGLAS | 1709 W 8TH ST TRLR 23 | | | | BLOOMINGTON | IN | 47404-2884 |
| CHAIRTY CURRY | 6356 NORANDA DR | | | | DAYTON | OH | 45415-2025 |
| CHAIRTY E CURRY | 6356 NORANDA DR. | | | | DAYTON | OH | 45415-2025 |
| CHAISSON ROSALEE | PO BOX 79 | | | | MONTEGUT | LA | 70377-0079 |
| CHAISSON, PAULA M | 890 MARGIE DR | | | | TITUSVILLE | FL | 32780-7118 |
| CHAISSON, ROBERT M | 1175 FARMINGTON AVE APT 2-205 | | | | BRISTOL | CT | 06010-4716 |
| CHAIT AMY | 14165 BANDED RACOON DRIVE | | | | WEST PALM BCH | FL | 33418-8604 |
| CHAIT HAROLD (ESTATE OF) (652393) - CHAIT HAROLD | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CHAKA, RONALD J | 6450 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9552 |
| CHAKAN, DONALD | 17 OLD TURNPIKE ROAD | | | | MUNSON | PA | 16860-9442 |
| CHAKEISA L BLANTON | 4914 MAPLECREEK DRIVE | | | | TROTWOOD | OH | 45426 |
| CHAKMAK, ALBERT | 5524 SAINT ANDREW DR | | | | CLARKSTON | MI | 48348-4832 |
| CHAKOUNIS, PETER | 12 BATTLE RD | | | | MANCHESTER | NJ | 08759-5144 |
| CHAKRABARTI, SIBAPRASAD | CHAKSARSA (CHIKANLAL BUS STOP) | | BALICHAK 721124 INDIA | | | | |
| CHAKRABORTY, TAPESH | 1639 CALIPER DR | | | | TROY | MI | 48084-1407 |
| CHAKRAVARTY, RAJAN R | PO BOX 930812 | | | | WIXOM | MI | 48393-0812 |
| CHAKROFF MICHELE | 8400 ALLEN ROAD | | | | CLARKSTON | MI | 48348-2708 |
| CHAKROFF, EVA M | 3454 CENTER RD | | | | HIGHLAND | MI | 48357-3511 |
| CHAKROFF, MICHELE M | 8400 ALLEN ROAD | | | | CLARKSTON | MI | 48348-2708 |
| CHAKROFF, MICHELE MARIE | 8400 ALLEN ROAD | | | | CLARKSTON | MI | 48348-2708 |
| CHAKROFF, RICHARD J | 8400 ALLEN RD | | | | CLARKSTON | MI | 48348-2708 |
| CHAKROFF, WILLIAM G | 8965 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3316 |
| CHAKU MD | 3400 SHATTUCK ROAD | | | | SAGINAW | MI | 48603 |
| CHAKUR, ROSALBA | 28815 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2473 |
| CHALABIAN, LARRY P | 6803 GRIMSBY LANE | | | | LIBERTY TWP | OH | 45011-6607 |
| CHALABIAN, PAUL | 14169 WEDGEWOOD RD | | | | STERLING HTS | MI | 48312-5533 |
| CHALASANI, RAO M | PO BOX 9022 | C/O G.M. BANGALORE | | | WARREN | MI | 48090-9022 |
| CHALASANI, SUBHAS CB | 2869 WAGONWHEEL DR | | | | TROY | MI | 48085-3759 |
| CHALDEAN AMERICAN | LADIES OF CHARITY | EBUSINESS PARTNERS | ATTN JAMAL SHALLAL | 21711 W 10 MILE RD STE 116 | SOUTHFIELD | MI | 48075-1077 |
| CHALDEAN SEMINARY ENDOW FUND | 25603 BERG RD | | | | SOUTHFIELD | MI | 48034 |
| CHALDEN, CECELIA A | 6608 174TH ST | | | | TINLEY PARK | IL | 60477-3528 |
| CHALEN DOUGLAS JR | 1604 SE KINGSWAY ST | | | | OAK GROVE | MO | 64075-9428 |
| CHALENDER, RONALD L | 409 MERRITT ST | | | | CHARLOTTE | MI | 48813-1986 |
| CHALES E MCNAUGHT LIV TRUST | U/A DTD 11/11/1997 | CHARLES E MCNAUGHT TTEE | PO BOX 33094 | | PHOENIX | AZ | 85067-3094 |
| CHALFA PAUL | PO BOX 29 | | | | RAWL | WV | 25691-0029 |
| CHALFANT GILBERT EUGENE (497703) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| CHALFANT, DANIEL B | 21219 SAN PABLO DR | | | | LAND O LAKES | FL | 34637-7821 |
| CHALFANT, DONOVAN A | 1029A CALLE SASTRE | | | | SANTA BARBARA | CA | 93105-5483 |
| CHALFANT, F E | 6168 SANDSHORES DR | | | | TROY | MI | 48085-1342 |
| CHALFANT, GREGORY | 113 RAILROAD ST | | | | PERRYOPOLIS | PA | 15473-5419 |
| CHALFANT, HAROLD R | 807 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2607 |
| CHALFANT, JASON H | 405 STILLWELL AVE | | | | MICHIGAN CTR | MI | 49254-1063 |
| CHALFANT, JASON HERSCHEL | 405 STILLWELL AVE | | | | MICHIGAN CTR | MI | 49254-1063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHALFANT, JOYCE A. | 219 WEST 8TH STREET | | | | MUNCIE | IN | 47302 |
| CHALFANT, JOYCE A. | PO BOX 2166 | | | | MUNCIE | IN | 47307-0166 |
| CHALFANT, MIRIAM E | 2105 S CYNTHIA ST APT B207 | | | | MCALLEN | TX | 78503-1286 |
| CHALFANT, MORGAN D | 1167 OLD ROYAL RD | | | | NEW SALEM | PA | 15468-1219 |
| CHALFANT, ROBERT W | 6074 MARCUS WAY | | | | FARMINGTON | NY | 14425-7000 |
| CHALFANT, RUBY | 2079 HAMILTON ST | | | | HOLT | MI | 48842-1336 |
| CHALFANT, STEVEN D | 28 TOM CAT LN | | | | MOORCROFT | WY | 82721-8819 |
| CHALFANT, STEVEN D | PO BOX 7292 | | | | GILLETTE | WY | 82717-7292 |
| CHALFIN, GAYLE L | 145 LOCUST ST | | | | LOCKPORT | NY | 14094-4525 |
| CHALFIN, ROBERT C | 5687 SHANNON PLACE LANE | | | | DUBLIN | OH | 43016-4303 |
| CHALICE, WILLIAM D | 34450 32 MILE RD | | | | LENOX | MI | 48050-1434 |
| CHALICH TRUCKING INC | 8049 146TH AVE NW | | | | RAMSEY | MN | 55303-7069 |
| CHALIFOUR, SUZUKO | 4040 PHEASANT DR | | | | CARSON CITY | NV | 89701-3503 |
| CHALIFOUX, EDMUND C | 112 CATHERINE DR | | | | MERIDEN | CT | 06450-2076 |
| CHALIFOUX, GERARD J | 5470 COUNTRY ROSE CIR | | | | GRAND BLANC | MI | 48439-9182 |
| CHALIFOUX, WILLIAM M | 821 MAX DEEN DR | | | | BAXLEY | GA | 31513-8208 |
| CHALK NORMAN T (630491) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CHALK, ARTHUR V | 216 AVELINE ST | | | | YPSILANTI | MI | 48197-4701 |
| CHALK, BARBARA J | PO BOX 54 | | | | DENNARD | AR | 72629-0054 |
| CHALK, JOHN W | 37 JEFFREY WAYNE DR | | | | SAINT PETERS | MO | 63376-1957 |
| CHALK, MARGO S | 190 CRICKET LANE | | | | WARREN | MI | 48090 |
| CHALK, ROGER D | 7825 LORAL PINES DR SE | | | | ADA | MI | 49301-9693 |
| CHALK, SHIRLEY J | 3419 JUDSON RD | | | | KOKOMO | IN | 46901-1777 |
| CHALK, VIOLA R | PO BOX 1543 | | | | GOODLETTSVILLE | TN | 37070-1543 |
| CHALKER, BLAINE L | 16279 STAGECOACH DR | | | | GARRETTSVILLE | OH | 44231-9569 |
| CHALKER, JAMES M | 2497 E CELINA ST | | | | INVERNESS | FL | 34453-0554 |
| CHALKER, JAMES P | PO BOX 72 | | | | W FARMINGTON | OH | 44491-0072 |
| CHALKER, SUSAN E | 1164 S GREEN RD | | | | SOUTH EUCLID | OH | 44121-3953 |
| CHALKER, VIVIAN R | 4492 E COOK RD | | | | GRAND BLANC | MI | 48439-8347 |
| CHALKER, WILLIAM R | 4706 RT. 305 | | | | SOUTHINGTON | OH | 44470 |
| CHALKEY ALEXANDER P (ESTATE OF) (639351) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CHALKEY ALEXANDER P (ESTATE OF) (643025) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CHALKO JR, JOHN | 2550 COVE RD | | | | TWIN LAKE | MI | 49457-9355 |
| CHALKOS BRADFORD | 2327 BEECHWOOD DR | | | | ROYAL OAK | MI | 48073-4005 |
| CHALL, DEBORAH A | 1100 SUE ST | | | | SAGINAW | MI | 48609-4966 |
| CHALLAS CALLAHAN | 2028 STATE HIGHWAY 2 | | | | OLIVE HILL | KY | 41164-9386 |
| CHALLAS, WILLIAM G | 12660 RED CHESTNUT LN SPC 10 | | | | SONORA | CA | 95370-5271 |
| CHALLENDER JR, RICHARD P. | 5854 DAVID HWY | | | | SARANAC | MI | 48881-9671 |
| CHALLENDER, ARLENE E | 1020 BRUSH ST | | | | PORTLAND | MI | 48875-1519 |
| CHALLENDER, JOHN H | 9025 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9115 |
| CHALLENDER, JOHN L | 10014 AIRPORT DR | | | | ROSCOMMON | MI | 48653-7655 |
| CHALLENGE MFG | BRYAN KING | 1401 S WASHINGTON AVE. (49423) | P.O. BOX 1049 | | HOLLAND | MI | 49423 |
| CHALLENGE MFG | BRYAN KING | 3079 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534-1323 |
| CHALLENGE MFG | SALLY GILL | 3200 FRUIT RIDGE RD NW | | 1Y2 PISO CP 38060 MEXICO | | | |
| CHALLENGE MFG CO | 3079 3 MILE RD NW | PO BOX 141637 | | | WALKER | MI | 49534-1323 |
| CHALLENGE MFG CO | 3200 FRUIT RIDGE AVE NW | | | | WALKER | MI | 49544-9707 |
| CHALLENGE MFG CO | BRYAN KING | 1401 S WASHINGTON AVE. (49423) | P.O. BOX 1049 | | HOLLAND | MI | 49423 |
| CHALLENGE MFG CO | BRYAN KING | 3079 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534-1323 |
| CHALLENGE MFG CO | DOUGLAS N. BRADLEY | 1401 S WASHINGTON AVE | | | HOLLAND | MI | 49423-8747 |
| CHALLENGE MFG CO | PO BOX 141637 | | | | GRAND RAPIDS | MI | 49514-1637 |
| CHALLENGE MFG CO | SALLY GILL | 1401 S. WASHINGTON | | | LINCOLN | MI | 48742 |
| CHALLENGE MFG CO | SALLY GILL | 3079 3 MILE RD NW | | | WALKER | MI | 49534-1323 |
| CHALLENGE MFG CO | SALLY GILL | 3079 3 MILE ROAD N.W. | | RAMOS ARIZPE CH 25947 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHALLENGE MFG CO | SALLY GILL | 3200 FRUIT RIDGE RD NW | 1Y2 PISO CP 38060 MEXICO | | | | |
| CHALLENGE MFG COMPANY | 3079 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1323 |
| CHALLENGE MFG. | SALLY GILL | 3079 3 MILE RD NW | | | WALKER | MI | 49534-1323 |
| CHALLENGE MFG. | SALLY GILL | 3079 3 MILE ROAD N.W. | RAMOS ARIZPE CH 25947 MEXICO | | | | |
| CHALLENGE MFG. CO. | BRYAN KING | 3079 3 MILE RD N.W. | | | WALKER | MI | 49534-1323 |
| CHALLENGE MFG. COMPANY | SALLY GILL | 1401 S. WASHINGTON | | | LINCOLN | MI | 48742 |
| CHALLENGE OF THE AMERICAS | ATTN MARY ROSS | 7170 MELBOURNE LN | | | BOCA RATON | FL | 33434-3237 |
| CHALLENGE/BLOOMFIELD | 30200 TELEGRAPH RD STE 456 | | | | BINGHAM FARMS | MI | 48025-4506 |
| CHALLENGE/BLOOMFIELD | 3079 3 MILE RD NW | | | | WALKER | MI | 49534-1323 |
| CHALLENGE/GRND HAVEN | 1433 FULTON | | | | GRAND HAVEN | MI | 49417 |
| CHALLENGE/TROY | 5700 CROOKS RD STE 101 | | | | TROY | MI | 48098-2826 |
| CHALLENGER FREIGHT SYSTEMS INC | PO BOX 2303 | | | | GRAPEVINE | TX | 76099-2303 |
| CHALLENGER LIFTS INC | 200 CABEL ST | | | | LOUISVILLE | KY | 40206-1810 |
| CHALLENGER MOTOR FREIGHT | JASON GERRARD | 300 MAPLE GROVE RD | CAMBRIDGE ON N3E 1B7 CANADA | | | | |
| CHALLENGER MOTOR FREIGHT INC | 50 GROH AVE 11/2/06 CM | | CAMBRIDGE CANADA ON N3C 1Y9 CANADA | | | | |
| CHALLENGER MOTOR FREIGHT INC | JASON GERRARD | 300 MAPLE GROVE RD | CAMBRIDGE ON N3E 1B7 CANADA | | | | |
| CHALLENGER TRANSPORT | SS 13 GMDAT | | GMDAT JAMAICA | | | | |
| CHALLENGER/LIVONIA | 20733 SUNNYDALE ST | | | | FARMINGTON | MI | 48335 |
| CHALLENGERS BORDER EXPRESS | 10300 HERITAGE BLVD STE 202 | | | | SAN ANTONIO | TX | 78216 |
| CHALLES GUTHRIE | 4421 MERRIAM DR | | | | OVERLAND PARK | KS | 66203-1339 |
| CHALLIS B BAKER | PO BOX 396 | | | | EAST LYNN | WV | 25512-0396 |
| CHALLIS BAKER | PO BOX 396 | | | | EAST LYNN | WV | 25512-0396 |
| CHALLIS C WARREN AND | BEVERLY WARREN JTWROS | 29053 ALINE DRIVE | | | WARREN | MI | 48093-2635 |
| CHALLIS DIETZ | 5758 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9051 |
| CHALLIS TUCKER | 102 LANCE DR | | | | FRANKLIN | OH | 45005-6508 |
| CHALLIS, GAYLON L | 2009 CIMARRON TRL | | | | HURST | TX | 76054-3153 |
| CHALLIS, SANDRA S | 6307 BAYMILLER LN | | | | BURLINGTON | KY | 41005-8166 |
| CHALLIS, SYLVIA A | 5697 WHITFIELD DR | | | | TROY | MI | 48098-5113 |
| CHALLISS, SUSAN R | 620 LINGLE AVE | | | | OWOSSO | MI | 48867-4526 |
| CHALLON, JOHN T | 557 S WEBIK AVE | | | | CLAWSON | MI | 48017-1841 |
| CHALLONER, KENNETH E | 1631 GARDEN DR | | | | JANESVILLE | WI | 53546-5623 |
| CHALLY, ROBERT M | PO BOX 72254 | | | | LOUISVILLE | KY | 40272-0254 |
| CHALMER AVERY | 1304 WESTWOOD DR | | | | FLINT | MI | 48532-2664 |
| CHALMER BAER | 1592 PCR 402 | | | | PERRYVILLE | MO | 63775-7622 |
| CHALMER BERRY | 430 MERRYMAID DR | | | | UNION | OH | 45322-3014 |
| CHALMER GIDCUMB | 7311 HEATHER CT | | | | LINDEN | MI | 48451-8793 |
| CHALMER H BERRY | 430 MERRYMAID DR | | | | UNION | OH | 45322-3014 |
| CHALMER HITE | 113 TENNESSEE AVE | | | | CRESCENT CITY | FL | 32112-4862 |
| CHALMER L AVERY | 1304 WESTWOOD DR | | | | FLINT | MI | 48532-2664 |
| CHALMER LALE | 5201 WOODHAVEN CT APT 213 | | | | FLINT | MI | 48532-4171 |
| CHALMER LEWIS | 321 GRANT ST | | | | NILES | OH | 44446-2325 |
| CHALMER STEVENS JR | 104 WEEPING WILLOW RD | | | | EAGLE LAKE | FL | 33839-5118 |
| CHALMER TOLSON | WEDBUSH MORGAN SEC CTDN | IRA CONTRIBUTORY 05/22/2008 | PO BOX 496 | | WOODACRE | CA | 94973 |
| CHALMER WELLS | 2075 E 600 S | | | | WOLCOTTVILLE | IN | 46795-9016 |
| CHALMER WILKERSON | 303 N FRANKLIN ST | | | | KNIGHTSTOWN | IN | 46148-1014 |
| CHALMERS CAMPBELL | 1813 N KEY BLVD | | | | MIDWEST CITY | OK | 73110-5013 |
| CHALMERS FAITH | 12258 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| CHALMERS LIVING TRUST | GLADYS M CHALMERS TTEE | U/A DTD 08/26/91 | 4056 FAIRWAY LAKES DRIVE | | MYRTLE BEACH | SC | 29577-5924 |
| CHALMERS PEAY | 105 MONTCLAIR AVE | | | | BUFFALO | NY | 14215-2125 |
| CHALMERS TEKNISKA HOGSKOLA AB | CHALMERSPLATSEN 4 | | GOTEBORG SE 422 58 SWEDEN | | | | |
| CHALMERS UNIVERSITY OF TECH | SE-412 96 GOTEBORG | | GOTEBORG S 412 96 SWEDEN | | | | |
| CHALMERS UNIVERSITY OF TECHNOLOGY | SE-412 96 GOTHENBURG | | GOTHENBURG S 412 96 SWEDEN | | | | |
| CHALMERS, CARL L | 2829 US HIGHWAY 17 N | | | | BOWLING GREEN | FL | 33834-5037 |
| CHALMERS, CECILIA P | 204 PARKGATE CT | | | | SIMPSONVILLE | SC | 29680-7089 |
| CHALMERS, DOLORES I | 41183 CARRIAGE HILL DRIVE | | | | NOVI | MI | 48375-5210 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHALMERS, GEORGE O | 10956 GREEN ST UNIT 159 | | | COLUMBIA | CA | 95310-9749 |
| CHALMERS, GERALD L | 2803 RIVERSIDE DR APT 3807 | | | GRAND PRAIRIE | TX | 75050-8745 |
| CHALMERS, GERALD L | PO BOX 775 | | | HUNTSVILLE | TX | 77342-0775 |
| CHALMERS, JANICE | 4579 GANN XING SW | | | SMYRNA | GA | 30082-4425 |
| CHALMERS, JEANNETTE D | 693 MARSTON RD | | | WHITINSVILLE | MA | 01588-3007 |
| CHALMERS, MARGARET H | 905 CYNTHIA CT | | | NILES | OH | 44446-2742 |
| CHALMERS, MARY | 10956 GREEN ST UNIT 159 | | | COLUMBIA | CA | 95310-9749 |
| CHALMERS, MURDOCK P | 12471 STEVENS ST | | | ATLANTA | MI | 49709-9295 |
| CHALMERS, RICHARD C | 1222 N LINDEN RD | | | FLINT | MI | 48532-2341 |
| CHALMERS, SANDRA J | 994 PINE TRAIL DR | | | ROCHESTER HILLS | MI | 48307-5748 |
| CHALMERS, SCOTT S | 704 CONSTITUTION STREET | | | CANTON | MI | 48188-3438 |
| CHALMERS, SHARON WAITS | 368 PATTERSON RD | | | LAWRENCEVILLE | GA | 30044-5414 |
| CHALMERS, STANLEY J | 994 PINE TRAIL DR | | | ROCHESTER HILLS | MI | 48307-5748 |
| CHALMERS, WILMA J | 1222 N LINDEN RD | | | FLINT | MI | 48532-2341 |
| CHALPAN, KEITH E | 1602 IMPERIAL CT | | | NORCROSS | GA | 30093-1385 |
| CHALSMA, GARY M | 13812 OAKDALE ST | | | SOUTHGATE | MI | 48195-1786 |
| CHALTRAW JR, BRUCE E | 3109 E MONROE RD | | | MIDLAND | MI | 48642-7248 |
| CHALTRAW JR, BRUCE EDWARD | 3109 E MONROE RD | | | MIDLAND | MI | 48642-7248 |
| CHALTRAW, DAVID L | 3841 HACKETT RD | | | SAGINAW | MI | 48603-9675 |
| CHALTRAW, FRANCES M | 12985 SHERIDAN RD LOT 3 | | | BURT | MI | 48417-9764 |
| CHALTRAW, RONALD J | PO BOX 44 | PO BOX 44 | | BURT | MI | 48417-0044 |
| CHALTRON, CHARLES E | 28352 ALGER ST | | | MADISON HTS | MI | 48071-4526 |
| CHALTRON, NANCY | 2091 S HAMMOND LAKE RD | | | W BLOOMFIELD | MI | 48324-1820 |
| CHALUPNIK, DONALD E | 16208 W TAPATIO DR | | | SURPRISE | AZ | 85374-4935 |
| CHALUPNIK, VALERIE M | 1659 59TH PL | | | LA GRANGE HIGHLANDS | IL | 60525-3748 |
| CHALUS MASTERS | 122 AVALON LN | | | ANDERSON | IN | 46017-1304 |
| CHALUT AUTO LTEE | 250 BOUL ANTONIO BARRETTE | | JOLIETTE CANADA PQ J6E 6J5 CANADA | | | |
| CHALUT, EDWARD E | 3212 LYNNE AVE | | | FLINT | MI | 48506-2118 |
| CHALUT, EDWARD G | 1084 HOLLYHOCK CIR | | | GRAND BLANC | MI | 48439-8924 |
| CHALUT, LINDA R | 5411 HIGHWAY 34 E | | | MARMADUKE | AR | 72443-9752 |
| CHALUT, RENE J | G-6267 E PIERSON RD | | | FLINT | MI | 48506 |
| CHALUT, SUSANNE M | 1176 CABOT DR | | | FLINT | MI | 48532-2636 |
| CHAM, DAVID M | 1190 LAKE LANE DR | | | WHITE LAKE | MI | 48386-1712 |
| CHAM, FUNG O | 2828 FOWLER DR | | | WILLOUGHBY HILLS | OH | 44094-8433 |
| CHAM, KAR W | 2828 FOWLER DR | | | WILLOUGHBY HILLS | OH | 44094-8433 |
| CHAMAC | 9705 OWENSMOUTH AVE STE 3 | | | CHATSWORTH | CA | 91311-4827 |
| CHAMARRO, ALYSSA E | 100 PINEWOOD STREET | | | ORTONVILLE | MI | 48462-9055 |
| CHAMARRO, ALYSSA ELLEN | 100 PINEWOOD STREET | | | ORTONVILLE | MI | 48462-9055 |
| CHAMARRO, CELESTINO P | 5441 OAK PARK DR | | | CLARKSTON | MI | 48346-3949 |
| CHAMARRO, CHARLIE C | 100 PINEWOOD ST | | | ORTONVILLE | MI | 48462-9055 |
| CHAMARRO, DANIEL CELESTINO | 100 PINEWOOD ST | | | ORTONVILLE | MI | 48462-9055 |
| CHAMARRO, JAMIE R | 5427 HOWE RD | | | GRAND BLANC | MI | 48439-7910 |
| CHAMARRO, LOUISE I | 3742 GAINESBOROUGH DR | | | ORION | MI | 48359-1617 |
| CHAMARRO, MICHAEL A | 331 N ANDERSON ST | | | LAKE ORION | MI | 48362-3207 |
| CHAMARRO, RICHARD J | 350 PARKVIEW BLVD | | | LAKE ORION | MI | 48362-3426 |
| CHAMARRO, RUDOLPH J | 2648 WILDWOOD CT | | | LAKE ORION | MI | 48360-1758 |
| CHAMBAL, ELEANOR | 17 KATES PATH #A | | | YARMOUTH PORT | MA | 02675 |
| CHAMBAL, EUGENE A | 5296 E COLDWATER RD | | | FLINT | MI | 48506-4506 |
| CHAMBE, THOMAS B | 30040 MAISON ST | | | SAINT CLAIR SHORES | MI | 48082-1613 |
| CHAMBELLAN KEN | CHAMBELLAN, JOANIE | 3333 LEE PKWY STE 600 | | DALLAS | TX | 75219-5117 |
| CHAMBELLAN KEN | CHAMBELLAN, KEN | 3333 LEE PKWY STE 600 | | DALLAS | TX | 75219-5117 |
| CHAMBER OF COMMERCE | 1116 16TH ST | | | BEDFORD | IN | 47421-3722 |
| CHAMBER OF COMMERCE | 350 S BIXEL ST | | | LOS ANGELES | CA | 90017-1418 |
| CHAMBERLAIN DEBORAH | PO BOX 1182 | | | BELLEVILLE | MI | 48112-1182 |
| CHAMBERLAIN GERALD (459779) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | NORTH OLMSTED | OH | 44070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAMBERLAIN JR, ALLEN | G3366 W COURT ST | | | | FLINT | MI | 48532-4743 |
| CHAMBERLAIN JR, HERBERT A | 7579 CHURCH ST | | | | SWARTZ CREEK | MI | 48473-1401 |
| CHAMBERLAIN JR, RAY F | 4075 HOLT RD LOT 94 | | | | HOLT | MI | 48842-1833 |
| CHAMBERLAIN MARKETING GROUP IN | 12103 DELTA ST | | | | TAYLOR | MI | 48180-4082 |
| CHAMBERLAIN MARKETING GROUP INC | 12103 DELTA ST | | | | TAYLOR | MI | 48180-4082 |
| CHAMBERLAIN ORGANIZATION | 3129 N CAMBRIDGE RD | | | | LANSING | MI | 48911-1018 |
| CHAMBERLAIN RAYDA | | CHAMBERLAIN, RAYDA | 3636 S I 10 SERVICE RD W STE 300 | | METAIRIE | LA | 70001-6418 |
| CHAMBERLAIN RAYDA | PROGRESSIVE SECURITY INSURANCE COMPANY | 3636 S I 10 SERVICE RD W STE 300 | | | METAIRIE | LA | 70001-6418 |
| CHAMBERLAIN RICHARD R (442355) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CHAMBERLAIN TONY | 5996 MARY SUE ST | | | | CLARKSTON | MI | 48346-3258 |
| CHAMBERLAIN W DENNIS | 1011 E WASHINGTON ST | | | | GREENVILLE | SC | 29601-3128 |
| CHAMBERLAIN, ALBERT L | 1525 W 13TH ST | | | | ANDERSON | IN | 46016-3307 |
| CHAMBERLAIN, ALICE L | 5255 SPINNING WHEEL COURT | | | | GRAND BLANC | MI | 48439-4251 |
| CHAMBERLAIN, ALLEN W | 18231 STEELE AVE | | | | PT CHARLOTTE | FL | 33948-4926 |
| CHAMBERLAIN, AMY B | RAYMOND M NORRIS | 302 E CORONADO RD | | | PHOENIX | AZ | 85004-1524 |
| CHAMBERLAIN, ANNIE J | 1919 NICHOL AVE | | | | ANDERSON | IN | 46016-3058 |
| CHAMBERLAIN, ANTHONY W | 5996 MARY SUE ST | | | | CLARKSTON | MI | 48346-3258 |
| CHAMBERLAIN, AURORA | 177 MEADOWLARK DR | | | | TRENTON | NJ | 08690-3545 |
| CHAMBERLAIN, BARBARA J | 273 MAHONEY RD | | | | CORAOPOLIS | PA | 15108-9797 |
| CHAMBERLAIN, BETSY L. | 17193 ARTHUR CT | | | | SPRING LAKE | MI | 49456-9208 |
| CHAMBERLAIN, BILLY L | 4317 STATE ROUTE 601 | | | | NORWALK | OH | 44857-9128 |
| CHAMBERLAIN, BRIAN E | 6120 HICKORY LN | | | | WASHINGTON | MI | 48094-2734 |
| CHAMBERLAIN, BRUCE A | 223 W LOVE RD | | | | SANFORD | MI | 48657-9787 |
| CHAMBERLAIN, BRUCE A | 492 W NORTH AVE | | | | EAST PALESTINE | OH | 44413-1650 |
| CHAMBERLAIN, CALVIN C | 1245 BEACON WAY | | | | EAST LIVERPOOL | OH | 43920-2098 |
| CHAMBERLAIN, CARL E | 1218 WINES DR | | | | ANN ARBOR | MI | 48103-2542 |
| CHAMBERLAIN, CARL J | 13903 SABLE CIR | | | | WARSAW | MO | 65355-3652 |
| CHAMBERLAIN, CAROL A | 6620 MAPLE DR | | | | CLARKSTON | MI | 48346-4402 |
| CHAMBERLAIN, CAROL E | 5191 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| CHAMBERLAIN, CAROL J | 1525 E WILLIAMS DR | | | | BELOIT | WI | 53511-1407 |
| CHAMBERLAIN, CAROLYN A | 187 PERSIMMON DRIVE | | | | OXFORD | MI | 48371-4058 |
| CHAMBERLAIN, CHARLENE A | 2309 S DUFFIELD RD | | | | LENNON | MI | 48449-9706 |
| CHAMBERLAIN, CHARLES D | 5391 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3929 |
| CHAMBERLAIN, CHARLES W | 5034 ROCKDALE RD | | | | LIBERTY TWP | OH | 45011-2335 |
| CHAMBERLAIN, CRAIG C | 187 BRADLEY ST | | | | SACO | ME | 04072-3104 |
| CHAMBERLAIN, CURTIS O | 3816 LEE ST | | | | ANDERSON | IN | 46011-5037 |
| CHAMBERLAIN, CYNTHIA J | 831 ALLEN AVE | | | | SOUTH BELOIT | IL | 61080-2023 |
| CHAMBERLAIN, DAVID L | 3929 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9451 |
| CHAMBERLAIN, DAVID LYNN | 3929 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9451 |
| CHAMBERLAIN, DEBORAH M | PO BOX 1182 | | | | BELLEVILLE | MI | 48112-1182 |
| CHAMBERLAIN, DEBORAH MARIE | PO BOX 1182 | | | | BELLEVILLE | MI | 48112-1182 |
| CHAMBERLAIN, DONALD | 29151 SUMMERWOOD CT | | | | FARMINGTN HLS | MI | 48334-3047 |
| CHAMBERLAIN, DONALD O | 450 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9467 |
| CHAMBERLAIN, DOUGLAS A | 333 TIMBER CT | | | | SOUTH BELOIT | IL | 61080-2460 |
| CHAMBERLAIN, ELMER G | 3408 E POINSETTIA DR | | | | PHOENIX | AZ | 85028-1329 |
| CHAMBERLAIN, ENOS | 1114 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2474 |
| CHAMBERLAIN, FRANCIS | 109 MITCHELL ST | | | | ELKTON | MD | 21921-5725 |
| CHAMBERLAIN, FRANCIS J | 706 ROLLING ROAD DR | | | | FRANKLIN | KY | 42134-2449 |
| CHAMBERLAIN, GARY E | 187 PERSIMMON DRIVE | | | | OXFORD | MI | 48371-4058 |
| CHAMBERLAIN, GARY L | 530 E ELLENDALE RD UNIT 244 | | | | EDGERTON | WI | 53534-8475 |
| CHAMBERLAIN, GARY R | 2757 BALDWIN RD | | | | LAPEER | MI | 48446-9757 |
| CHAMBERLAIN, GARY R | 8080 PEET RD | | | | CHESANING | MI | 48616-9757 |
| CHAMBERLAIN, GARY ROBERT | 8080 PEET RD | | | | CHESANING | MI | 48616-9757 |
| CHAMBERLAIN, GEORGE | 2213 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2529 |
| CHAMBERLAIN, GERALD L | 16278 ZUEHLKE RD | | | | ALBION | MI | 49224-9137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAMBERLAIN, GUILLERMO L | 419 W PICKET POST | | | | SUPERIOR | AZ | 85273-4537 |
| CHAMBERLAIN, HAZEL I | 7400 46TH AVE N LOT 132 | | | | ST PETERSBURG | FL | 33709 |
| CHAMBERLAIN, HENRIETTA R | 5996 MARY SUE ST | | | | CLARKSTON | MI | 48346-3258 |
| CHAMBERLAIN, IRA C | 23 LAKECLIFF DR | | | | ORMOND BEACH | FL | 32174-3050 |
| CHAMBERLAIN, JAMES M | 5906 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4634 |
| CHAMBERLAIN, JANET AGNESS | 490 4 MILE RD S | | | | TRAVERSE CITY | MI | 49686-8412 |
| CHAMBERLAIN, JEWEL P | 8866 CREST LN | | | | FORT MYERS | FL | 33907-4207 |
| CHAMBERLAIN, JIMMIE W | 9868 ONSTED HWY | | | | ONSTED | MI | 49265-9707 |
| CHAMBERLAIN, JOSEPH W | 610 S TRAVER ST | | | | SAINT JOHNS | MI | 48879-2044 |
| CHAMBERLAIN, JUDITH L | 14165 YANKEETOWN CHENOWETH RD | | | | MT STERLING | OH | 43143-9494 |
| CHAMBERLAIN, KAREN L | G12315 N NICHOLS ROAD | | | | MONTROSE | MI | 48457 |
| CHAMBERLAIN, KATHRYN A | 2891 AUBURN AVE | | | | AUBURN HILLS | MI | 48326 |
| CHAMBERLAIN, KEITH R | 2309 S DUFFIELD RD | | | | LENNON | MI | 48449-9706 |
| CHAMBERLAIN, KENNETH C | 114 ALDER COURT | | | | SHEBOYGAN FLS | WI | 53085-3306 |
| CHAMBERLAIN, KENNETH L | PO BOX 124 | | | | RANSOMVILLE | NY | 14131-0124 |
| CHAMBERLAIN, KEVIN E | 3307 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5814 |
| CHAMBERLAIN, KEVIN EUGENE | 3307 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5814 |
| CHAMBERLAIN, LARRY A | 8169 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9000 |
| CHAMBERLAIN, LARRY J | 16921 SHILLING RD | | | | BERLIN CENTER | OH | 44401-9728 |
| CHAMBERLAIN, LETHA L | 2019 BOOTMAKER LANE | | | | BLOOMFIELD | MI | 48304-1005 |
| CHAMBERLAIN, LISA M | 85 FOX CIR | | | | LOCKPORT | NY | 14094-8924 |
| CHAMBERLAIN, LOIS E | 3706 EDWARD BUTLER AVENUE | | | | RUSKIN | FL | 33570-5955 |
| CHAMBERLAIN, LORRAINE F | 2450 KROUSE RD LOT 222 | | | | OWOSSO | MI | 48867-9307 |
| CHAMBERLAIN, MAE H | 1114 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2474 |
| CHAMBERLAIN, MANLEY W | 3858 ALEX CT | | | | OXFORD | MI | 48371-1456 |
| CHAMBERLAIN, MARCELL | PO BOX 81 | | | | PRESTON | MS | 39354-0081 |
| CHAMBERLAIN, MARGARET M | 14532 OAKLEY AVE | | | | ORLAND PARK | IL | 60462-1948 |
| CHAMBERLAIN, MARTIN H | 1525 E WILLIAMS DR | | | | BELOIT | WI | 53511-1407 |
| CHAMBERLAIN, MARY E | 6730 FERRY AVE | | | | CHARLEVOIX | MI | 49720-9501 |
| CHAMBERLAIN, MARY H | 818 ISABELLE DR | | | | ANDERSON | IN | 46013-1640 |
| CHAMBERLAIN, ODELL | PO BOX 2667 | | | | ANDERSON | IN | 46018-2667 |
| CHAMBERLAIN, PAMELA J | 419 W PICKET POST | | | | SUPERIOR | AZ | 85273-4537 |
| CHAMBERLAIN, PATRICIA M | 3701 BRYANT DR | | | | YOUNGSTOWN | OH | 44511-1151 |
| CHAMBERLAIN, PAUL | 1919 NICHOL AVE | | | | ANDERSON | IN | 46016-3058 |
| CHAMBERLAIN, PAUL W | 6296 W BOGGSTOWN RD | | | | BOGGSTOWN | IN | 46110-9731 |
| CHAMBERLAIN, PHILLIP D | 180 HIDDEN HILLS RD | | | | HOUGHTON LAKE | MI | 48629-7514 |
| CHAMBERLAIN, RALPH W | 5329 MOYER RD | | | | WEBBERVILLE | MI | 48892-9764 |
| CHAMBERLAIN, RANDALL N | 7210 GARVIN | | | | WATERFORD | MI | 48329-2828 |
| CHAMBERLAIN, RANDY LOUIS | 5191 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| CHAMBERLAIN, RAYDA | HEBBLER & GIORDANO LLC | 3636 S I 10 SERVICE RD W STE 300 | | | METAIRIE | LA | 70001-6418 |
| CHAMBERLAIN, RICHARD E | 515 N LINCOLN ST | | | | DURAND | MI | 48429-1106 |
| CHAMBERLAIN, RICHARD R | 2831 SWEET HOME RD | | | | AMHERST | NY | 14228-1302 |
| CHAMBERLAIN, ROBERT D | 1555 E COUNTY ROAD 75 N | | | | LOGANSPORT | IN | 46947-8018 |
| CHAMBERLAIN, ROBERT D | 28416 RELDA DR | | | | BROWNSTOWN TWP | MI | 48183-5078 |
| CHAMBERLAIN, ROBERT D | 6969 LONGWOOD RD | | | | CANTON | MI | 48187-1622 |
| CHAMBERLAIN, ROBERT W | 14187 GROSSE POINT LN | | | | FORT MYERS | FL | 33919-7383 |
| CHAMBERLAIN, RODERICK J | 3820 ZIMMERMAN ST | | | | FLINT | MI | 48532-5084 |
| CHAMBERLAIN, RUTH H | 1418 HENDRICKS ST | | | | ANDERSON | IN | 46016-3427 |
| CHAMBERLAIN, SANDRA R | 1216 BEAVER CT | | | | ANDERSON | IN | 46013-5502 |
| CHAMBERLAIN, SCOTT A | RR 1 BOX 68-4 | | | | WARREN | VT | 05674-9716 |
| CHAMBERLAIN, SUSAN A | 1701 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9404 |
| CHAMBERLAIN, SUSAN K | PO BOX 157 | 10 LAIRD AVE | | | WHEATLAND | PA | 16161-0157 |
| CHAMBERLAIN, THOMAS M | 1929 CALAIS RD | | | | FORT WAYNE | IN | 46814-9176 |
| CHAMBERLAIN, TOMMIE F | 1504 ARROW AVE | | | | ANDERSON | IN | 46016-3232 |
| CHAMBERLAIN, VIRGINIA S | 16921 SHILLING RD | | | | BERLIN CENTER | OH | 44401-9728 |
| CHAMBERLAIN, WALTER L | 2423 E 4TH ST | | | | PRESCOTT | MI | 48756-9688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAMBERLAIN, WARREN B | 16 ROY AVE | | | | HOLLISTON | MA | 01746-1722 |
| CHAMBERLAIN, WILLIAM J | 4548 BRENTRIDGE PKWY | | | | GREENWOOD | IN | 46143-8244 |
| CHAMBERLAIN, WILLIAM O | 22106 BOHN RD | | | | BELLEVILLE | MI | 48111-8953 |
| CHAMBERLAIN, WILLIAM OTTO | 22106 BOHN RD | | | | BELLEVILLE | MI | 48111-8953 |
| CHAMBERLAIN, WILMA J | 4460 S SUMMERTON RD | | | | MOUNT PLEASANT | MI | 48858-9116 |
| CHAMBERLAIN, ZAIDA G | 1254 ALMONDWOOD DR | | | | TRINITY | FL | 34655-7001 |
| CHAMBERLAND, GERALD M | 83 SAYLES HILL RD | | | | N SMITHFIELD | RI | 02896-8226 |
| CHAMBERLAND, PHILIP J | 2710 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| CHAMBERLAYNE MACGREGOR (664216) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| CHAMBERLIN JR, JAMES L | 9115 FALLING LEAF DR | | | | BONITA SPRINGS | FL | 34135-8145 |
| CHAMBERLIN RUBBER CO INC (QUEEN CITY RUBBER DIV) | PO BOX 22700 | PLT30 STM REC 10/17 | | | ROCHESTER | NY | 14692-2700 |
| CHAMBERLIN SR., PAUL E | 4824 AIRSTRIP DR | | | | BARRYTON | MI | 49305-9502 |
| CHAMBERLIN, BETTIE J | PO BOX 226 | | | | ANDERSON | IN | 46015-0226 |
| CHAMBERLIN, CLYDE A | 759 TARLETON AVE | | | | EAST LANSING | MI | 48823-1461 |
| CHAMBERLIN, DALE W | 1827 KINGSTON DR | | | | PINCKNEY | MI | 48169-8548 |
| CHAMBERLIN, DAVID C | 77 GORSLINE ST | | | | ROCHESTER | NY | 14613-1203 |
| CHAMBERLIN, HOSIE J | 58 WHITE LN | | | | PRESTON | MS | 39354-8719 |
| CHAMBERLIN, JANICE K | 4359 E 600 N | | | | ALEXANDRIA | IN | 46001-8703 |
| CHAMBERLIN, JOHN H | 8037 ARCADIAN CT | | | | MOUNT DORA | FL | 32757-9123 |
| CHAMBERLIN, JUDITH R | 10600 CLARK BOX 39 | | | | EAGLE | MI | 48822 |
| CHAMBERLIN, LARRY J | 17080 SEAFORTH ST | | | | HESPERIA | CA | 92345-7257 |
| CHAMBERLIN, LELAND E | 625 LOCUST ST | | | | LOCKPORT | NY | 14094-5920 |
| CHAMBERLIN, MARCIA P | PO BOX 165 | | | | GRAYLING | MI | 49738-0165 |
| CHAMBERLIN, MARCIA PORTER | PO BOX 165 | | | | GRAYLING | MI | 49738-0165 |
| CHAMBERLIN, MARGARET S | 3701 N POINT RD TRLR 70 | | | | BALTIMORE | MD | 21222-2728 |
| CHAMBERLIN, MARTHA L | 18131 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3146 |
| CHAMBERLIN, MCARTHUR | PO BOX 2023 | | | | ANDERSON | IN | 46018-2023 |
| CHAMBERLIN, MONICA M | 8037 ARCADIAN CT | | | | MOUNT DORA | FL | 32757-9123 |
| CHAMBERLIN, PATRICIA A. | 4214 CARDINAL DR | | | | INDIANAPOLIS | IN | 46237-2850 |
| CHAMBERLIN, RAYMOND L | 46575 DOGWOOD CIR | | | | NEW WATERFORD | OH | 44445-9607 |
| CHAMBERLIN, ROBERT B | 225 NW MURRAY RD | | | | LEES SUMMIT | MO | 64081-1575 |
| CHAMBERLIN, ROBERT D | 43912 COUNTRY RIDGE COURT | | | | TEMECULA | CA | 92592-5668 |
| CHAMBERLIN, ROBERT L | 15401 COUNTY HOME RD | | | | MARYSVILLE | OH | 43040-9463 |
| CHAMBERLIN, ROBERT L | 2068 N HURON RD | | | | TAWAS CITY | MI | 48763-9436 |
| CHAMBERLIN, SHERRI J | 930 BEGONIA CT | | | | CARLSBAD | CA | 92011-4808 |
| CHAMBERLIN, TIMOTHY L | 18145 SE CC HIGHWAY | | | | DEARBORN | MO | 64439 |
| CHAMBERS ANN & KEVIN | 41681 CRANE WAY | | | | NOVI | MI | 48377-2874 |
| CHAMBERS BEVERLY | 116 BAY LAKE DR | | | | ORMOND BEACH | FL | 32174-9264 |
| CHAMBERS COUNTY REVENUE COMMISSIONER | | | | | LAFAYETTE | AL | 36862 |
| CHAMBERS COUNTY TAX ASSESSOR | PO BOX 519 | | | | ANAHUAC | TX | 77514-0519 |
| CHAMBERS DARLA L | 4200 OVERLAND CIR | | | | NOBLE | OK | 73068-8118 |
| CHAMBERS DARLA L | 4200 OVERLOOK CIRCLE | | | | NOBLE | OK | 73068 |
| CHAMBERS DARRYL JR | CHAMBERS, DARRYL | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| CHAMBERS EARL | CHAMBERS, EARL | 128 BROVKETT DRIVE | | | ATHENS | GA | 30607 |
| CHAMBERS EDDIE | CHAMBERS, EDDIE | 2201 6TH AVE S | | | BIRMINGHAM | AL | 35233-2308 |
| CHAMBERS FAMILY TRUST | DONALD K CHAMBERS | ELNAMAYE CHAMBERS CO-TTEES | UA DTD 12/20/88 | 3047 PASO GRANDE CT | CHICO | CA | 95973-0109 |
| CHAMBERS GERALD FRANCIS (341385) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAMBERS I I, PAUL E | 3308 MONO GENE DR | | | | FORT WAYNE | IN | 46806-3534 |
| CHAMBERS II, CLYDE L | 1578 WALLACE THOMPSON RD | | | | LEWISBURG | TN | 37091-6214 |
| CHAMBERS JAMES | CHAMBERS, JAMES | 102 E 2ND AVE | | | WILLIAMSON | WV | 25661-3602 |
| CHAMBERS JR, DONALD E | 10831 SUNFLOWER LN | | | | PANAMA CITY | FL | 32404-1600 |
| CHAMBERS JR, GERALD S | 427 KUHN ST | | | | PONTIAC | MI | 48342-1943 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHAMBERS JR, JEFFERY V | PO BOX 214751 | | | AUBURN HILLS | MI | 48321-4751 |
| CHAMBERS JR, LEROY F | PO BOX 421663 | | | INDIANAPOLIS | IN | 46242-1663 |
| CHAMBERS JR, P M | 435 SUNSET RIDGE LN | | | WASHINGTON | MO | 63090-5774 |
| CHAMBERS JR, RALPH E | 159 CENTER ST APT 6 | | | DENNIS PORT | MA | 02639-2135 |
| CHAMBERS JR, ROBERT D | 2209 EAST NEWMAN ROAD | | | LAKE CITY | MI | 49651-8831 |
| CHAMBERS JR, ROY R | 28950 SAN CARLOS STREET | | | SOUTHFIELD | MI | 48076-5586 |
| CHAMBERS JR, TERRENCE A | 1851 PARKER LN | | | TWINSBURG | OH | 44087-2519 |
| CHAMBERS JR, WILLIAM M | 1106 BROOKFIELD DR | | | WAYNESVILLE | OH | 45068-9582 |
| CHAMBERS KATHERINE | CHAMBERS, KATHERINE | 1614 EASTWOOD DR | | KANNAPOLIS | NC | 28083 |
| CHAMBERS LARRY | CHAMBERS, LARRY | 1704 SE 60TH ST | | LAWTON | OK | 73501-2011 |
| CHAMBERS LORNA | 8853 MENDOTA ST | | | DETROIT | MI | 48204-2632 |
| CHAMBERS MELISSA A | CHAMBERS, MELISSA A | 2325 GRANT BUILDING 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| CHAMBERS PAUL | 1757 DORSETSHIRE RD | | | COLUMBUS | OH | 43229-2166 |
| CHAMBERS ROBERT | 1365 HILLTOP DR | | | ROME CITY | IN | 46784-9651 |
| CHAMBERS SR, WILLIAM M | 3380 EAKIN RD | | | COLUMBUS | OH | 43204-1708 |
| CHAMBERS TANYA | CHAMBERS, TANYA | 929 HUNTERS CREEK DR APT 206 | | DELAND | FL | 32720-0963 |
| CHAMBERS TIFFANI | CHAMBERS, TIFFANI | 5252 BALBOA AVE STE 408 | | SAN DIEGO | CA | 92117-6939 |
| CHAMBERS WILLIAM | CHAMBERS, ROSEMARY H | 2325 GRANT BUILDING 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| CHAMBERS WILLIAM | CHAMBERS, WILLIAM | 2325 GRANT BUILDING 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| CHAMBERS WOODROW | CHAMBERS, WOODROW | 30 E BUTLER AVE | | AMBLER | PA | 19002-4514 |
| CHAMBERS, A C | 5612 MARLOWE DR | | | FLINT | MI | 48504-7036 |
| CHAMBERS, AARON | 59 B ST | | | BUFFALO | NY | 14211-3205 |
| CHAMBERS, ADRIENNE K | 1790 E. 54TH. ST. | APT. 232 | | INDIANAPOLIS | IN | 46220 |
| CHAMBERS, ALFRED L | 6164 STATE ROUTE 245 W | | | WEST LIBERTY | OH | 43357-9648 |
| CHAMBERS, ALVIN J | PO BOX 310744 | | | FLINT | MI | 48531-0744 |
| CHAMBERS, AMANDA C | 19663 EASTLAND VILLAGE DR APT 3 | | | HARPER WOODS | MI | 48225-1568 |
| CHAMBERS, AMBER M | 12316 WILLIAMS RD | | | GAINES | MI | 48436-8912 |
| CHAMBERS, ANTHONY | 1095 DRY GROVE RD | | | CRYSTAL SPGS | MS | 39059-8829 |
| CHAMBERS, ANTOINE D | 8908 VIRGIL | | | REDFORD | MI | 48239-1252 |
| CHAMBERS, ARLEN | R R 1 | | | PERRYSVILLE | IN | 47974 |
| CHAMBERS, BARBARA JEAN | 710 SECOND STREET | APT 206 | | ELIZABETHTON | TN | 37643 |
| CHAMBERS, BARRY A | 6433 SHADOW RIDGE RN | | | FORT WAYNE | IN | 46804 |
| CHAMBERS, BARRY ALLEN | 6433 SHADOW RIDGE RN | | | FORT WAYNE | IN | 46804 |
| CHAMBERS, BETTY | 6797 HATTER RD | | | NEWFANE | NY | 14108-9741 |
| CHAMBERS, BEVERLY | FERRELL & HUBBARD | PO BOX 24448 | | JACKSON | MS | 39225-4448 |
| CHAMBERS, BEVERLY | LUNDY & DAVIS | PO BOX 610 | | JACKSON | MS | 39205-0610 |
| CHAMBERS, BOBBY R | 331 FLATSTONE WAY | | | MARIETTA | GA | 30064-6408 |
| CHAMBERS, BONNIE G | 4335 GREGOR ST | | | GENESEE | MI | 48437-7701 |
| CHAMBERS, BRADFORD R | 7333 SNOWFLAKE DR | | | INDIANAPOLIS | IN | 46227-7833 |
| CHAMBERS, BRENDA GAIL | 13916 MANOR ST | | | DETROIT | MI | 48238-2252 |
| CHAMBERS, BRENDA L | 1388 LUCAS RD | | | MANSFIELD | OH | 44903-8680 |
| CHAMBERS, BRENDA LEA | 1388 LUCAS RD | | | MANSFIELD | OH | 44903-8680 |
| CHAMBERS, BRYAN | 1601 LANDERS CT | | | FORT WAYNE | IN | 46815-8348 |
| CHAMBERS, BYRON D | 102 MASHBURN PL | | | CANTON | GA | 30114-2360 |
| CHAMBERS, BYRON D | PO BOX 34 | | | WALESKA | GA | 30183-0034 |
| CHAMBERS, CARL C | 416 STUART CIR | | | ANDERSON | IN | 46012-3838 |
| CHAMBERS, CARMELLA M | 1443 SE LADNER ST | | | PORT ST LUCIE | FL | 34983-3101 |
| CHAMBERS, CAROL | 136 HAMPTON PARK DR | | | MARYVILLE | TN | 37801-8259 |
| CHAMBERS, CAROL J | 6177 JANET ST | | | TAYLOR | MI | 48180-1185 |
| CHAMBERS, CAROLYN S | 4706 BROOKHAVEN DR | | | KOKOMO | IN | 46901 |
| CHAMBERS, CARRALL A | 5502 S ADAMS ST | | | MARION | IN | 46953-6141 |
| CHAMBERS, CATHERINE | 1614 EASTWOOD DR | | | KANNAPOLIS | NC | 28083-6028 |
| CHAMBERS, CHARLES D | O-2188 LEONARD ST NW | | | GRAND RAPIDS | MI | 49534-9514 |
| CHAMBERS, CHARLES F | 1304 PATTERSON DR | | | GAINESVILLE | GA | 30501-7000 |
| CHAMBERS, CHARLES F | 5109 HIGH MEADOW RUN | | | GAINESVILLE | GA | 30506 |
| CHAMBERS, CHARLES H | 801 CLAY ST | | | HENDERSON | KY | 42420-4101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAMBERS, CHARLES M | 1790 E. 54TH. ST. | APT. 232 | | | INDIANAPOLIS | IN | 46220 |
| CHAMBERS, CHARLES R | 3109 BELAIRE CT | | | | SEBRING | FL | 33870-6822 |
| CHAMBERS, CHARLES R | 405 WINDING WAY | | | | FRANKTON | IN | 46044-9631 |
| CHAMBERS, CHARLES W | 925 EAST SCHAFER ROAD | | | | PINCKNEY | MI | 48169-8554 |
| CHAMBERS, CHERYL A | 9465 WIMBLEDON CT | | | | INDIANAPOLIS | IN | 46250-3496 |
| CHAMBERS, CHESTER D | 258 COX RD | | | | WILLIAMSBURG | KY | 40769-9417 |
| CHAMBERS, CHRIS A | 4020 COUNTY M | | | | MIDDLETON | WI | 53562 |
| CHAMBERS, CHRISTOPHER R | 102 EDITH ST | | | | DAYTON | OH | 45402-5315 |
| CHAMBERS, CLOTELE H | 760 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2305 |
| CHAMBERS, CLYDE L | 1578 WALLACE THOMPSON RD | | | | LEWISBURG | TN | 37091-6214 |
| CHAMBERS, CONNIE | 923 N CALIFORNIA ST | | | | INDIANAPOLIS | IN | 46202-3047 |
| CHAMBERS, CONSTANCE W | 16155 ROBSON ST | | | | DETROIT | MI | 48235-4044 |
| CHAMBERS, CORRINA F | 1910 LINDBERG RD | | | | ANDERSON | IN | 46012-2714 |
| CHAMBERS, DALE R | 419 MAUMEE ST | | | | JONESVILLE | MI | 49250-1235 |
| CHAMBERS, DALE T | 7501 TURTLEBACK DR | | | | DAYTON | OH | 45414-1773 |
| CHAMBERS, DANIEL | 455 TWIN BRIDGES RD | | | | MITCHELL | IN | 47446-6839 |
| CHAMBERS, DARLA L | 4200 OVERLAND CIR | | | | NOBLE | OK | 73068-8118 |
| CHAMBERS, DARRELL T | 95 BINDON DR | | | | NORTH BRANCH | MI | 48461-9726 |
| CHAMBERS, DARYL M | 7359 WHEELER RD | | | | LOCKPORT | NY | 14094-9418 |
| CHAMBERS, DAVID A | 538 W STEWART ST | | | | OWOSSO | MI | 48867-4348 |
| CHAMBERS, DAVID C | 2258 N 300 W | | | | ANDERSON | IN | 46011-8717 |
| CHAMBERS, DAVID E | 6015 43RD CT E | | | | BRADENTON | FL | 34203-7019 |
| CHAMBERS, DAVID F | 3333 NINANN CT | | | | CINCINNATI | OH | 45211-7529 |
| CHAMBERS, DAVID J | 166 EASTON DR | | | | SOUTH LYON | MI | 48178-1876 |
| CHAMBERS, DAVID J | 181 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3127 |
| CHAMBERS, DAVID JOSEPH | 166 EASTON DR | | | | SOUTH LYON | MI | 48178-1876 |
| CHAMBERS, DAVID L | 62 WEBB ST | | | | LOCKPORT | NY | 14094-4257 |
| CHAMBERS, DAVID L | 8711 2ND AVE APT 802 | | | | DETROIT | MI | 48202-1792 |
| CHAMBERS, DAVID S | 10861 GOLDEN HARVEST WAY | | | | INDIANAPOLIS | IN | 46229-4919 |
| CHAMBERS, DAVID W | 300 E MANITOU RD | | | | HILTON | NY | 14468-8911 |
| CHAMBERS, DAVID W | 3752 CAMPBELL DR | | | | ANDERSON | IN | 46012-9293 |
| CHAMBERS, DEAN E | 8752 BROWN RD | | | | SPRINGPORT | MI | 49284-9711 |
| CHAMBERS, DEBORAH A | 7115 BLACK FOREST DR | | | | PLAINFIELD | IN | 46168 |
| CHAMBERS, DEBORAH F | 2238 MALIBU CT | | | | ANDERSON | IN | 46012-4716 |
| CHAMBERS, DEBORAH J | 2827 CONCORD ST | | | | FLINT | MI | 48504-3043 |
| CHAMBERS, DEIDA M | 6091 S COUNTY ROAD 700 W | | | | YORKTOWN | IN | 47396-9714 |
| CHAMBERS, DELCIE | 9831 E 24TH ST | | | | INDIANAPOLIS | IN | 46229-1308 |
| CHAMBERS, DENNIS D | 43237 DONLEY DR | | | | STERLING HTS | MI | 48314-3522 |
| CHAMBERS, DENNIS J | 156 BERTRAND DR | | | | SAINT LOUIS | MO | 63129-3842 |
| CHAMBERS, DEVON B | 1943 PALISADES DR APT F | | | | DAYTON | OH | 45414-5700 |
| CHAMBERS, DONALD B | PO BOX 521 | | | | DALEVILLE | IN | 47334-0521 |
| CHAMBERS, DONALD G | 1401 MACARTHUR DR | | | | JANESVILLE | WI | 53548-6811 |
| CHAMBERS, DONALD H | 7135 S FAIRFAX RD | | | | BLOOMINGTON | IN | 47401-8948 |
| CHAMBERS, DONALD J | 1136 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| CHAMBERS, DONALD M | 3 DANIELS ST | | | | FOXBORO | MA | 02035-2715 |
| CHAMBERS, DONAMAE E | 34 TILTON ST | | | | GREENWICH | OH | 44837-1127 |
| CHAMBERS, DONICE L | 11578 DOUBLE FORK RD | | | | GREENWOOD | DE | 19950-4224 |
| CHAMBERS, DONNA M | 30 SHAKER ML | | | | ROCHESTER | NY | 14612-6205 |
| CHAMBERS, DORIS D | 815 RUSTIC RD | | | | ANDERSON | IN | 46013-1543 |
| CHAMBERS, DOROTHY M | 2709 TRANSIT RD | | | | NEWFANE | NY | 14108-9701 |
| CHAMBERS, DOROTHY M | PO BOX 5971 | | | | OXNARD | CA | 93031-5971 |
| CHAMBERS, DOUGLAS M | 111 POST OAK CT | | | | HAMPSTEAD | NC | 28443-7409 |
| CHAMBERS, DWIGHT D | 6397 NO 9 RD | | | | BROOKVILLE | OH | 45309 |
| CHAMBERS, EDWARD | 5732 HAYES RD | | | | ANDOVER | OH | 44003-9741 |
| CHAMBERS, EDWARD E | 1124 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8804 |
| CHAMBERS, EDWARD P | 6082 GREENE DR | | | | BROOK PARK | OH | 44142-3014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAMBERS, EDWIN W | N2752 COUNTY RD S | | | | JUDA | WI | 53550-9712 |
| CHAMBERS, ELIJAH | 6323 LAURA AVE | | | | SAINT LOUIS | MO | 63136-4732 |
| CHAMBERS, ELLEN M | 5251 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1029 |
| CHAMBERS, ELMER | PO BOX 56 | | | | GRANT | OK | 74738-0056 |
| CHAMBERS, EMMA J | 1838 JOSLIN ST | | | | SAGINAW | MI | 48602 |
| CHAMBERS, ETHEL F | 1794 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3856 |
| CHAMBERS, EUNICE M | 99 E FOREST AVE APT 1404 | | | | DETROIT | MI | 48201-1874 |
| CHAMBERS, EVA | 2959 BUNTING DR | | | | WEST BRANCH | MI | 48661-9395 |
| CHAMBERS, EVELYN J | 8075 DAVISON RD | | | | DAVISON | MI | 48423 |
| CHAMBERS, EVELYN R | 2632 E 44TH AVE | | | | SPOKANE | WA | 99223-4460 |
| CHAMBERS, FLORENCE C | 41681 CRANE WAY | | | | NOVI | MI | 48377-2874 |
| CHAMBERS, FLORENCE I | 2238 MALIBU CT | | | | ANDERSON | IN | 46012-4716 |
| CHAMBERS, FLOSSIE M | 46375 OAKLAWN ST | | | | MACOMB | MI | 48042-5343 |
| CHAMBERS, FRANK J | 136 HAMPTON PARK DR | | | | MARYVILLE | TN | 37801-8259 |
| CHAMBERS, FRED W | 1374 GABON DR | | | | GALLOWAY | OH | 43119-9292 |
| CHAMBERS, FREDENIA | 5301 PARAMONT DR | | | | IRONDALE | AL | 35210-2831 |
| CHAMBERS, FREDRICK C | 1403 PERRIN ST | | | | ARLINGTON | TX | 76010-7905 |
| CHAMBERS, FRITZ S | 15701 W 650 S | | | | ANDERSON | IN | 46017-9318 |
| CHAMBERS, GAINES L | 2010 JAMES RD | | | | SEVIERVILLE | TN | 37876-2908 |
| CHAMBERS, GARY C | 1697 WITT HILL DR | | | | SPRING HILL | TN | 37174-2467 |
| CHAMBERS, GEORGE G | 1308 KEYSTOVER TRL | | | | CENTERVILLE | OH | 45459-2414 |
| CHAMBERS, GEORGE G | 1523 HENNEY ST | | | | ANGOLA | IN | 46703-6520 |
| CHAMBERS, GEORGE M | 8481 BLACK OAK DR NE | | | | WARREN | OH | 44484-1616 |
| CHAMBERS, GERALD D | 9616 BISHOPSWOOD LN | | | | PERRYSBURG | OH | 43551-2684 |
| CHAMBERS, GERALD DAVID | 9616 BISHOPSWOOD LN | | | | PERRYSBURG | OH | 43551-2684 |
| CHAMBERS, GERALD L | 1845 E 800 RD | | | | EL DORADO SPRINGS | MO | 64744-8152 |
| CHAMBERS, GERALD S | 427 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| CHAMBERS, GERALDINE | 8481 BLACK OAK DR NE | | | | WARREN | OH | 44484-1616 |
| CHAMBERS, GERALDINE A | 1 CHART WELL DR | | | | BUZZARDS BAY | MA | 02532-2324 |
| CHAMBERS, GLORIA B | 632 W FAIRMONT AVE | | | | FRESNO | CA | 93705-0524 |
| CHAMBERS, GORDON L | 140 SUPER LN | | | | MOUNT MORRIS | MI | 48458-2445 |
| CHAMBERS, HANNAH | 3130 HUSSEY RD | | | | JAMESTOWN | OH | 45335-9749 |
| CHAMBERS, HARVEY E | 5904 FOXTAIL CV | | | | BUFORD | GA | 30518-1356 |
| CHAMBERS, HAZEL M | 1851 BROWN STATION RD | | | | BEDFORD | IN | 47421-7585 |
| CHAMBERS, HELEN G | 1214 FLORENCE CT | | | | HOLLY HILL | FL | 32117-2712 |
| CHAMBERS, HOWARD | 1327 OAKLAWN DR | | | | PONTIAC | MI | 48341-3605 |
| CHAMBERS, HOWARD | HATCHETT DEWALT & HATCHETT PLLC | 485 ORCHARD LAKE RD | | | PONTIAC | MI | 48341-2150 |
| CHAMBERS, IDORA | 2037 VANDERBILT CT UNIT F | | | | MOUNT MORRIS | MI | 48458-2674 |
| CHAMBERS, J T | 346 HIGHWAY 51 S | | | | HOMER | GA | 30547-2503 |
| CHAMBERS, JACK E | 3746 JORDAN VILLAGE RD | | | | POLAND | IN | 47868-7144 |
| CHAMBERS, JACK O | 4690 M-25 | | | | UNIONVILLE | MI | 48767 |
| CHAMBERS, JACK R | 213 E 1ST NORTH ST | | | | LAINGSBURG | MI | 48848-9693 |
| CHAMBERS, JACKIE R | 8360 W 700 S | | | | DALEVILLE | IN | 47334 |
| CHAMBERS, JAMES C | 22295 ROUGEMONT DR | | | | SOUTHFIELD | MI | 48033-3667 |
| CHAMBERS, JAMES C | 295 DINNER BELLE CT | | | | HEDGESVILLE | WV | 25427-5866 |
| CHAMBERS, JAMES E | 1905 CRESCENT DR | | | | MONROE | LA | 71202-3023 |
| CHAMBERS, JAMES E | 8075 DAVISON RD | | | | DAVISON | MI | 48423-2033 |
| CHAMBERS, JAMES H | 5624 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4804 |
| CHAMBERS, JAMES L | 7749 CLEAR LAKE RD | | | | BROWN CITY | MI | 48416-9632 |
| CHAMBERS, JAMES R | 6251 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9192 |
| CHAMBERS, JAMES W | 38 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906-3740 |
| CHAMBERS, JAMES WINSTON | 38 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906-3740 |
| CHAMBERS, JAN M | 1318 S ANDERSON ST | | | | ELWOOD | IN | 46036-2825 |
| CHAMBERS, JARED A. | 6620 MACEDAY DR | | | | WATERFORD | MI | 48329-1125 |
| CHAMBERS, JASON B | 7825 E. COLLINGHAM DR. | | | | BALTIMORE | MD | 21222 |
| CHAMBERS, JASON W | 1027 COOPER LAKE ROAD | | | | ONEIDA | TN | 37841-6652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAMBERS, JEANINE S | 4122 SANDFORT RD | | | | PHENIX CITY | AL | 36869-3204 |
| CHAMBERS, JEFFREY J | 6947 EVELINE DR | | | | HOLLY | MI | 48442-8644 |
| CHAMBERS, JEROME S | 2800 BEEBE RD | | | | NEWFANE | NY | 14108-9630 |
| CHAMBERS, JIMMIE S | 11620 GOOSE LAKE ROAD | | | | JONESVILLE | MI | 49250-9502 |
| CHAMBERS, JOAN | 122B MARTIN LUTHER KING DR | | | | LAKEWOOD | NJ | 08701-4255 |
| CHAMBERS, JOAN | 199 PEA RIDGE RD | | | | SPENCER | IN | 47460-7468 |
| CHAMBERS, JOHN C | APT 3 | 4840 SPRINGFIELD STREET | | | DAYTON | OH | 45431-1057 |
| CHAMBERS, JOHN F | 8924 W LONG LAKE RD LOT 24 | | | | ALPENA | MI | 49707-9353 |
| CHAMBERS, JOHN G | 2804 GOLDWOOD DR | | | | ROCKY RIVER | OH | 44116-3017 |
| CHAMBERS, JOHN H | 416 HICKORY LANE | | | | MATTOON | IL | 61938-2026 |
| CHAMBERS, JOHN H | 5513 MASON ST | | | | NORMAN | OK | 73026-0451 |
| CHAMBERS, JOHN P | PO BOX 1331 | | | | OCKLAWAHA | FL | 32183-1331 |
| CHAMBERS, JONATHAN L | 665 N PERRY ST | | | | PONTIAC | MI | 48342-1563 |
| CHAMBERS, JONATHAN LEN | 665 N PERRY ST | | | | PONTIAC | MI | 48342-1563 |
| CHAMBERS, JOSEPH A | 7114 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8576 |
| CHAMBERS, JOSEPH R | 11520 N LOOKOUT RDG | | | | STANWOOD | MI | 49346-9730 |
| CHAMBERS, JOYCE A | 1327 OAKLAWN DR | | | | PONTIAC | MI | 48341-3605 |
| CHAMBERS, JUDITH M. | 10258 DAVISBURG RD | | | | DAVISBURG | MI | 48350 |
| CHAMBERS, JULIUS E | 5320 KENWOOD RD | | | | CINCINNATI | OH | 45227-1904 |
| CHAMBERS, JUSTIN L | 293 DUNN BRIDGE RD | | | | HELTONVILLE | IN | 47436-8563 |
| CHAMBERS, KAREN S | 2247 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9744 |
| CHAMBERS, KATHLEEN | 2913 W WILLOW ST | | | | LANSING | MI | 48917-1853 |
| CHAMBERS, KEITH R | 1098 WOODS RD | | | | FENWICK | MI | 48834-9609 |
| CHAMBERS, KENDRA Y | 5401 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| CHAMBERS, KITTY LYNN | 3630 1ST AVE | | | | GLENDALE | CA | 91214-2428 |
| CHAMBERS, KRISTEN | 13 VIA PINTO DR | | | | WILLIAMSVILLE | NY | 14221-2756 |
| CHAMBERS, KRISTOPHER | 1515 EAST WHEATFIELD RD | | | | SCHAUMBURG | IL | 60173 |
| CHAMBERS, LARENE G | 2240 PILGRIM REST RD | | | | DOYLINE | LA | 71023-3041 |
| CHAMBERS, LARENE GRAHAM | 2240 PILGRIM REST RD | | | | DOYLINE | LA | 71023-3041 |
| CHAMBERS, LARRY J | BOX 8515 MT TABOR RD | | | | CUMMING | GA | 30028 |
| CHAMBERS, LARRY L | PO BOX 314 | | | | ELWOOD | IN | 46036-0314 |
| CHAMBERS, LAURA M. | 7962 SHARON DR | | | | AVON | IN | 46123-8415 |
| CHAMBERS, LAVERNE | 5612 MARLOWE DR | | | | FLINT | MI | 48504-7036 |
| CHAMBERS, LEEANN A | 7123 GAVIN DR | | | | INDIANAPOLIS | IN | 46217-8787 |
| CHAMBERS, LENDON E | 5481 DOOLEY DR | | | | LINDEN | MI | 48451-8901 |
| CHAMBERS, LESLIE | 16155 ROBSON ST | | | | DETROIT | MI | 48235-4044 |
| CHAMBERS, LESLIE K | 411 S MEADE | | | | FLINT | MI | 48503-0000 |
| CHAMBERS, LINDA M | 1005 JAMES ST | | | | BLUEFIELD | WV | 24701-4533 |
| CHAMBERS, LINWOOD H | 411 S MEADE ST | | | | FLINT | MI | 48503-2273 |
| CHAMBERS, LISA M | 2305 E 16TH ST | | | | MUNCIE | IN | 47302-4615 |
| CHAMBERS, LOLA M | 6921 RIEBER ST | | | | WORTHINGTON | OH | 43085-2469 |
| CHAMBERS, LOREN R | 1200 MULBERRY ST | | | | PLEASANT HILL | MO | 64080-1795 |
| CHAMBERS, LOUIS J | 9628 N BUCKTAIL TRL | | | | IRONS | MI | 49644-9416 |
| CHAMBERS, MAE A | 104 N 29TH ST | | | | MEXICO BEACH | FL | 32456-0261 |
| CHAMBERS, MAMIE | 5313 OAKMAN BLVD | | | | DETROIT | MI | 48204-4910 |
| CHAMBERS, MARCUS | 2501 HEATHERBRK LN416 | | | | ARLINGTON | TX | 76006 |
| CHAMBERS, MARCUS E | 2626 PITTSBURG ST | | | | FORT WAYNE | IN | 46803-2250 |
| CHAMBERS, MARGARET | 361 DAMON ST | | | | FLINT | MI | 48505-3729 |
| CHAMBERS, MARGARET A | 17060 SE 115TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-7840 |
| CHAMBERS, MARGARET M | 411 WASHINGTON AVE | | | | WILMETTE | IL | 60091-1965 |
| CHAMBERS, MARILYN R | 2624 E 44TH AVE | | | | SPOKANE | WA | 99223-4460 |
| CHAMBERS, MARJORIE E | 6057 SYLVIA ST | | | | TAYLOR | MI | 48180-1033 |
| CHAMBERS, MARJORIE L | 3541 E 142ND ST | | | | CLEVELAND | OH | 44120-4814 |
| CHAMBERS, MARJORIE R | 2603 QUEENS CT | | | | ANDERSON | IN | 46013-3135 |
| CHAMBERS, MARJORY M | 7711 S RAEFORD RD | SUIT # 102-172 | | | FAYETTEVILLE | NC | 28304 |
| CHAMBERS, MARK K | 28 RAMBO TERRACE | | | | NEW CASTLE | DE | 19720-4008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAMBERS, MARK W | 5845 SANDY DR | | | | PINCONNING | MI | 48650-8318 |
| CHAMBERS, MARSHA R | 512 SPRINGWOOD DR | | | | VERONA | PA | 15147-2626 |
| CHAMBERS, MARTIN M | 8631 E COUNTY ROAD 12 | | | | BLOOMVILLE | OH | 44818-9450 |
| CHAMBERS, MARVIN E | 3622 E 300 N | | | | ANDERSON | IN | 46012-9784 |
| CHAMBERS, MARVIN W | 1720 REID RD | | | | ONEONTA | AL | 35121-8244 |
| CHAMBERS, MARY | PO BOX 285 | | | | CORNELIA | GA | 30531-0285 |
| CHAMBERS, MARY K | 73 NIBLICK CT | | | | MARTINSBURG | WV | 25405-6300 |
| CHAMBERS, MARY S | 1110 N MARKET ST #39 | | | | GALION | OH | 44833 |
| CHAMBERS, MAX A | 4764 S 870 W | | | | RUSSIAVILLE | IN | 46979-9112 |
| CHAMBERS, MELINDA J | 110 STATE ROAD 15 | | | | LA FONTAINE | IN | 46940-9121 |
| CHAMBERS, MICHAEL A | 29212 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2876 |
| CHAMBERS, MICHAEL D | 2765 N LINCOLN RD | | | | LUDINGTON | MI | 49431-9510 |
| CHAMBERS, MICHAEL G | 30 PONDRUN CIR | | | | HAMILTON | OH | 45013-6326 |
| CHAMBERS, MICHAEL L | BOX 317 CANOE BRANCH | | | | CHAPMANVILLE | WV | 25508 |
| CHAMBERS, MICHAEL P | 302 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-1640 |
| CHAMBERS, MICHAEL R | 6825 W ELLER RD | | | | BLOOMINGTON | IN | 47403-9104 |
| CHAMBERS, MICHAEL S | 17024 166TH ST | | | | BONNER SPRINGS | KS | 66012-7270 |
| CHAMBERS, MIKE R | 6091 S COUNTY ROAD 700 W | | | | YORKTOWN | IN | 47396-9714 |
| CHAMBERS, MOLLY B | 9628 N BUCKTAIL TRL | | | | IRONS | MI | 49644-9416 |
| CHAMBERS, MORRIS E | PEARIDGE RD | | | | SPENCER | IN | 47460 |
| CHAMBERS, NEIL W | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| CHAMBERS, NORMA B | 1119 CHESTER ST | | | | ANDERSON | IN | 46012-4330 |
| CHAMBERS, NORMAN E | 8452 S STATE ROAD 71 | | | | DANA | IN | 47847-8012 |
| CHAMBERS, ORVILLE | 10405 LIBERTY WAY | | | | DAVISBURG | MI | 48350-2243 |
| CHAMBERS, PAUL S | 104 E 16TH ST | | | | SAN JUAN | TX | 78589-2512 |
| CHAMBERS, R P | 132 CHARIOT DRIVE | | | | ANDERSON | IN | 46013-1016 |
| CHAMBERS, REBA J | 139 POPLAR LN | | | | GATLINBURG | TN | 37738-4924 |
| CHAMBERS, RICHARD A | 3181 WEST YOUNGTREE DRIVE | | | | WASILLA | AK | 99654-4132 |
| CHAMBERS, RICHARD A | 3506 S MERIDIAN ST | | | | MARION | IN | 46953-4406 |
| CHAMBERS, RICHARD E | 815 RUSTIC RD | | | | ANDERSON | IN | 46013-1543 |
| CHAMBERS, ROBERT | 6934 BLUE RIDGE DR | | | | POLAND | OH | 44514-2427 |
| CHAMBERS, ROBERT C | 5036 NW 25TH ST | | | | OKLAHOMA CITY | OK | 73127-1702 |
| CHAMBERS, ROBERT E | 202 W VAN WAGONER AVE | | | | FLINT | MI | 48505-3712 |
| CHAMBERS, ROBERT E | 2609 W FAIRVIEW LN | | | | MUNCIE | IN | 47304-5826 |
| CHAMBERS, ROBERT E | PO BOX 464 | | | | NEW KENSINGTON | PA | 15068-0464 |
| CHAMBERS, ROBERT F | 105 VICTORIA AVE | | | | WILMINGTON | DE | 19804-1934 |
| CHAMBERS, ROBERT H | 4120 POLI RD | | | | ORTONVILLE | MI | 48462-9238 |
| CHAMBERS, ROBERT L | 1105 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2005 |
| CHAMBERS, ROBERT L | 3517 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-1308 |
| CHAMBERS, ROBERT M | 1303 RAMEY MOUNTAIN RD | | | | HIAWASSEE | GA | 30546-1550 |
| CHAMBERS, ROBERT M | 48 PARLIAMENT CIR | | | | ROCHESTER | NY | 14616-1669 |
| CHAMBERS, ROBERT N | 2959 BUNTING DR | | | | WEST BRANCH | MI | 48661-9395 |
| CHAMBERS, ROBERT T | 11155 EBY ST | | | | OVERLAND PARK | KS | 66210-1716 |
| CHAMBERS, ROBERT V | 5603 W REFORMATORY RD LT 25H | | | | FORTVILLE | IN | 46040 |
| CHAMBERS, ROBERT W | 73 SUGAR CANE DR | | | | YOUNGSTOWN | OH | 44512-5966 |
| CHAMBERS, ROCHELLE | 2929 AMHERST ST | | | | INDIANAPOLIS | IN | 46268-3271 |
| CHAMBERS, ROCHELLE L. | 2929 AMHERST ST | | | | INDIANAPOLIS | IN | 46268-3271 |
| CHAMBERS, RONALD F | 3399 N GALE RD | | | | DAVISON | MI | 48423-8474 |
| CHAMBERS, RONALD H | 473 ROLLING HILL DR | | | | SEBASTIAN | FL | 32958-5921 |
| CHAMBERS, RONALD L | 10405 LIBERTY WAY | | | | DAVISBURG | MI | 48350-2243 |
| CHAMBERS, RONNIE E | 4661 E 100 S | | | | MARION | IN | 46953-9647 |
| CHAMBERS, RONNIE L | 4871 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| CHAMBERS, ROSE D | 4990 BROOMFIELD LN | | | | W BLOOMFIELD | MI | 48322-4335 |
| CHAMBERS, ROSETTA M | 4555 N 75 W | | | | FRANKLIN | IN | 46131-8339 |
| CHAMBERS, ROSIE M | 6323 LAURA AVE | | | | SAINT LOUIS | MO | 63136-4732 |
| CHAMBERS, ROYCE L | 12223 N MISSION DR | | | | SUN CITY | AZ | 85351-3606 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHAMBERS, RUBBIE L | 2497 S BASSETT ST | | | DETROIT | MI | 48217-1650 |
| CHAMBERS, RUDOLPH | 52167 BURSLEY RD | | | NEW LONDON | OH | 44851-9255 |
| CHAMBERS, RUSHIA A | 43 CHAMPIONSHIP CT | | | FAYETTEVILLE | GA | 30215-8009 |
| CHAMBERS, RUTH L | BOX 91 | | | STELLA | NE | 68442-8442 |
| CHAMBERS, RUTH L | PO BOX 91 | | | STELLA | NE | 68442-0091 |
| CHAMBERS, S M | 255 MEADOW CHASE WAY | | | PALMETTO | GA | 30268 |
| CHAMBERS, SALLIE R | 1036 E DUVERNAY PARK DR APT A | | | IDLEWILD | MI | 49642-8552 |
| CHAMBERS, SALLIE R | PO BOX 361 | | | IDLEWILD | MI | 49642 |
| CHAMBERS, SALLIE W | 258 SETTLEMENT RD | | | HARTFORD | AL | 36344-5800 |
| CHAMBERS, SAMUEL L | 4335 GREGOR ST | | | GENESEE | MI | 48437-7701 |
| CHAMBERS, SANDRA R | PO BOX 90343 | | | BURTON | MI | 48509-0343 |
| CHAMBERS, SARAH D | 47 HUNTING RIDGE RD | | | NEWARK | DE | 19702-3718 |
| CHAMBERS, SHERMAN | 5180 S MIDDLEBELT RD | | | WESTLAND | MI | 48186-6895 |
| CHAMBERS, SHERMAN E | RR 3 BOX 101 | | | DONIPHAN | MO | 63935-9410 |
| CHAMBERS, SHERWOOD J | 7053 SNOW APPLE DR | | | CLARKSTON | MI | 48346-1641 |
| CHAMBERS, STELLA D | 205 BELMONT AVE | | | WILMINGTON | DE | 19804-1406 |
| CHAMBERS, STEPHANIE A | 429 WEST MAPLE ROAD | | | CLAWSON | MI | 48017-1110 |
| CHAMBERS, STEPHANIE ANN | 429 WEST MAPLE ROAD | | | CLAWSON | MI | 48017-1110 |
| CHAMBERS, STEPHEN A | 456 E TIENKEN RD | | | ROCHESTER HILLS | MI | 48306-4535 |
| CHAMBERS, STEPHEN K | 2480 LYNN LAKE CIR S | | | ST PETERSBURG | FL | 33712-6117 |
| CHAMBERS, STEPHEN KIM | 2480 LYNN LAKE CIRCLE SOUTH | | | ST PETERSBURG | FL | 33712-6117 |
| CHAMBERS, STEWART | 7382 HOLLY PARK DR | | | MENTOR | OH | 44060-6704 |
| CHAMBERS, TANYA | APT 206 | 929 HUNTERS CREEK DRIVE | | DELAND | FL | 32720-0963 |
| CHAMBERS, TERRY L | 923 N CALIFORNIA ST | | | INDIANAPOLIS | IN | 46202-3047 |
| CHAMBERS, THOMAS E | 7300 W WAMPLER RD | | | GOSPORT | IN | 47433-9409 |
| CHAMBERS, THOMAS J | 4479 E 400 S | | | MIDDLETOWN | IN | 47356 |
| CHAMBERS, THOMAS V | 20 WALNUT LANE | | | DAYTON | OH | 45419-2933 |
| CHAMBERS, TIMOTHY J | 10352 SHARP RD | | | SWARTZ CREEK | MI | 48473-9157 |
| CHAMBERS, TIMOTHY J | 2238 MALIBU CT | | | ANDERSON | IN | 46012-4716 |
| CHAMBERS, TOM F | 4200 OVERLAND CIR | | | NOBLE | OK | 73068-8118 |
| CHAMBERS, TRACEY ANN G | 26 GRASMERE AVENUE | | | MANSFIELD | OH | 44906-2850 |
| CHAMBERS, TROY K | 3310 DOG BRANCH RD | | | PROSPECT | TN | 38477-6503 |
| CHAMBERS, VICKI S | 3506 S MERDIANA | | | MARION | IN | 46953 |
| CHAMBERS, VICKI SUE | 3506 S MERDIANA | | | MARION | IN | 46953 |
| CHAMBERS, VIDA M | 906 SHANNON CREEK DR | | | MANSFIELD | TX | 76063-2854 |
| CHAMBERS, WALLACE L | 735 LAKEHILL CIR | | | LEWISBURG | TN | 37091-4021 |
| CHAMBERS, WALLACE LEE | 735 LAKEHILL CIR | | | LEWISBURG | TN | 37091-4021 |
| CHAMBERS, WAYNE E | 26080 ELWELL RD | | | BELLEVILLE | MI | 48111-9692 |
| CHAMBERS, WILLIAM | 1095 DRY GROVE RD | | | CRYSTAL SPGS | MS | 39059-8829 |
| CHAMBERS, WILLIAM A | 5414 DELAND RD | | | FLUSHING | MI | 48433-2902 |
| CHAMBERS, WILLIAM B | 97 SAINT CHARLES RD | | | BALTIMORE | MD | 21225-3320 |
| CHAMBERS, WILLIAM E | 215 BARNAGE RD | | | BRASHER FALLS | NY | 13613-3157 |
| CHAMBERS, WILLIAM L | 310 W PRINCETON AVE | | | PONTIAC | MI | 48340-1740 |
| CHAMBERS, WILLIAM M | 163 DUNCAN ROAD | | | HARRISVILLE | PA | 16038-3005 |
| CHAMBERS, WILLIAM N | 4559 MOCASA CT | | | BAY CITY | MI | 48706-2749 |
| CHAMBERS, WILLIAM P | 2401 SUMMER OAKS CIR | | | SUMMERTOWN | TN | 38483-9204 |
| CHAMBERS, WILLIAM P | PO BOX 575 | | | WYANDOTTE | MI | 48192-0575 |
| CHAMBERS, WILLIAM PAUL | PO BOX 575 | | | WYANDOTTE | MI | 48192-0575 |
| CHAMBERS, WILLIE | 2827 CONCORD ST | | | FLINT | MI | 48504-3043 |
| CHAMBERS, WILLIE D | 5518 ERA AVE | | | SAINT LOUIS | MO | 63136-4833 |
| CHAMBERS, WILLIE M | 1246 E WALTON BLVD APT 112 | | | PONTIAC | MI | 48340 |
| CHAMBERS, WILLIE M | APT 112 | 1246 EAST WALTON BOULEVARD | | PONTIAC | MI | 48340-1586 |
| CHAMBERS-ABLES, RUBY J | 7286 HALLE CV | | | WALLS | MS | 38680-8316 |
| CHAMBERS-LAND, MILDRED L | 3019 E GENESEE AVE | | | SAGINAW | MI | 48601-4209 |
| CHAMBLEE BILLY W (489000) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAMBLEE JEROME | CHAMBLEE, JEROME | 1700 PLEASURE HOUSE RD UNIT 303 | | | VIRGINIA BEACH | VA | 23455-4062 |
| CHAMBLEE, JAMES E | 2464 WAYNE ST SW | | | | MARIETTA | GA | 30060-4676 |
| CHAMBLEE, JOHN L | 2294 LAWRENCEVILLE SUWANEE RD | RD | | | SUWANEE | GA | 30024-2618 |
| CHAMBLEE, THOMAS J | 1016 VILLA ELM | | | | SCHERTZ | TX | 78154-2631 |
| CHAMBLEE, VIRTIS L | 25377 VIRGINIA DR | | | | WARREN | MI | 48091-1343 |
| CHAMBLES BETTY | PO BOX 4738 | | | | HORSESHOE BAY | TX | 78657-4738 |
| CHAMBLESS JR., WILLIAM G | 46206 MEADOW LN | | | | MACOMB | MI | 48044-3484 |
| CHAMBLESS, ALICE | 114 N EAST ST | | | | PENDLETON | IN | 46064-1004 |
| CHAMBLESS, BENNY L | 5640 ADELLA ST | | | | TOLEDO | OH | 43613-2135 |
| CHAMBLESS, BERNETHA C | 3113 E 10TH ST | | | | ANDERSON | IN | 46012-4508 |
| CHAMBLESS, EVERETT L | 9346 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9325 |
| CHAMBLESS, JULIAN | 883 OLINGER RD | | | | SCOTTSBORO | AL | 35769-9732 |
| CHAMBLESS, THOMAS J | 505 E RUTLAND ST | | | | COVINGTON | LA | 70433-3218 |
| CHAMBLESS, WILLIAM O | 32801 US HIGHWAY 441 N LOT 295 | | | | OKEECHOBEE | FL | 34972-4401 |
| CHAMBLEY, JOYCE CAROLYN | 103 E PARADE AVE | | | | BUFFALO | NY | 14211-1346 |
| CHAMBLIN, MICHAEL LESLIE | 195 PINECONE DR | | | | SPRINGBORO | OH | 45066-9771 |
| CHAMBLISS BAHNER & STOPHEL | 1000 TALLAN BLDG 2 UNION SQ | | | | CHATTANOOGA | TN | 37402 |
| CHAMBLISS GARY | 1304 W 1ST ST N | | | | PRESCOTT | AR | 71857-3314 |
| CHAMBLISS I I I, CHARLES E | 72 SOWELL ST | | | | MOUNT PLEASANT | SC | 29464-2659 |
| CHAMBLISS JR, ANDREW | 1977 RENFROE RD | | | | UNION SPRINGS | AL | 36089-2811 |
| CHAMBLISS JR, COMER D | 345 COUNTY ROAD 16 | | | | UNION SPRINGS | AL | 36089-2996 |
| CHAMBLISS THOMAS | 8 ONWARD WAY | | | | O FALLON | MO | 63368-6119 |
| CHAMBLISS, CELITA | 1459 E CHATEAU VERT ST APT A | | | | YPSILANTI | MI | 48197-1292 |
| CHAMBLISS, GENE | 1000 DULUTH HWY APT 1609 | | | | LAWRENCEVILLE | GA | 30043-8612 |
| CHAMBLISS, JOSEPH W | 10360 BEACONSFIELD ST | | | | DETROIT | MI | 48224-2539 |
| CHAMBLISS, KENNETH | 1107 COURTNEY TRACE DR | APT 203 | | | BRANDON | FL | 33511-4982 |
| CHAMBLISS, KENNETH | APT 102 | 1107 COURTNEY TRACE DR APT 203 | | | BRANDON | FL | 33511-4982 |
| CHAMBLISS, LELAND U | 21500 SW PLANTATION ST | | | | DUNNELLON | FL | 34431-3483 |
| CHAMBLISS, LUCILLE B | 1977 RENFROE RD | | | | UNION SPRINGS | AL | 36089-2811 |
| CHAMBLISS, RUFUS | 2326 PEBBLE ROCK WAY | | | | DECATUR | GA | 30035-4219 |
| CHAMBLISS, THOMAS A | 8 ONWARD WAY | | | | O FALLON | MO | 63368-6119 |
| CHAMBO, DAVID A | 27630 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-3595 |
| CHAMBO, DENNIS R | 32115 MACKENZIE DR | | | | WESTLAND | MI | 48185-1501 |
| CHAMBO, MEGHAN K | 2627 ABERDOVEY DR | | | | ROYAL OAK | MI | 48073-3708 |
| CHAMBO, MEGHAN KAYE | 2627 ABERDOVEY DR | | | | ROYAL OAK | MI | 48073-3708 |
| CHAMBON, GARY L | 7914 SUNSET DR | | | | STANWOOD | MI | 49346-9221 |
| CHAMBORA, MICHAEL P | 3469 MILEAR RD | | | | CORTLAND | OH | 44410-9478 |
| CHAMBORS, ANNA E | 23390 MASCH AVE | | | | WARREN | MI | 48091-4721 |
| CHAMBRONE, TERRANCE F | 4650 FRENCH RD | | | | CLINTON | NY | 13323 |
| CHAMBRY, ROY L | 5203 OTSEGO STREET | | | | BURTON | MI | 48509-2023 |
| CHAMBUS, MARGARETE | 13 MORTON AVE | | | | TRENTON | NJ | 08610-4215 |
| CHAMETS, ROGER L | 2125 DALTON ST | | | | MCKEESPORT | PA | 15132-7610 |
| CHAMIER, MARY S | 11014 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-8618 |
| CHAMINADE UNIVERSITY OF HONOLULU | 3140 WAIALAE AVE | | | | HONOLULU | HI | 96816-1510 |
| CHAMINDA BASNAYAKE | 2223 PARTINGTON AVE | | WINDSOR ON N9B3X2 CANADA | | | | |
| CHAMLEE, BOBBY R | 1428 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3355 |
| CHAMLEE, CLAUDE M | 163 UPCHURCH RD | | | | MCDONOUGH | GA | 30252-5667 |
| CHAMLEE, GLORIA JONES | 1537 FAIRVIEW RD | | | | STOCKBRIDGE | GA | 30281-1136 |
| CHAMLEE, JERRY L | 5792 N STONEY CREEK RD | | | | MONROE | MI | 48162-9391 |
| CHAMLEE, RAYMOND A | 1104 FAIRWEATHER DR | | | | KERNERSVILLE | NC | 27284-9234 |
| CHAMLEE, SAMUEL P | 146 MOUNT BETHEL RD | | | | MCDONOUGH | GA | 30252-5723 |
| CHAMNESS RELOCATION SERVICES INC | PO BOX 310 | | | | CHANDLER | AZ | 85244-0310 |
| CHAMNESS, BARBARA A | 1409 JOSEPHINE ST | | | | MARTINSVILLE | IN | 46151-2725 |
| CHAMNESS, LEROY G | 1 COWTRAIL RD | | | | SHAWNEE | OK | 74801-5613 |
| CHAMNESS, MARY L. | 15204 S MAY AVE | | | | OKLAHOMA CITY | OK | 73170-8600 |
| CHAMNESS, MARY R | 1 COWTRAIL RD | | | | SHAWNEE | OK | 74801-5613 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CHAMNESS, MICHAEL B | 14401 E 1100 N | | | DUNKIRK | IN | 47336-9231 |
| CHAMNESS, MICHAEL BRENT | 14401 EAST 1100 NORTH | | | DUNKIRK | IN | 47336-9231 |
| CHAMNESS, RICHARD R | 588 SNYDER RD | | | HIGHLAND | MI | 48357-2859 |
| CHAMNESS, WILLIAM B | 5850 STATE ROAD 39 | | | MARTINSVILLE | IN | 46151-9181 |
| CHAMNEY, JAMES M | 18 OPAL LN | | | EUSTIS | FL | 32726-6774 |
| CHAMOL GALYEAN | 5010 ROCKWOOD DR | | | GRAND BLANC | MI | 48439-4258 |
| CHAMP AUTO | 206 E PAGE ST | | | CLARINDA | IA | 51632-3100 |
| CHAMP CARRUTHERS | APT 1901 LITTLE RAPIDS CRT | 366 E WEBSTER ST | | FERNDALE | MI | 48220-2594 |
| CHAMP RALPH (656202) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| CHAMP, DARREN W | 1250 HOOK ESTATE DRIVE | | | DAYTON | OH | 45405-1960 |
| CHAMP, DENISE C | 18W140 SUFFIELD CT APT 214G | | | WESTMONT | IL | 60559-3044 |
| CHAMP, DOUGLAS H | 5407 FORGE RD | | | WHITE MARSH | MD | 21162-1023 |
| CHAMP, GENEVA | 618 DORSEY AVE | | | BALTIMORE | MD | 21221-4927 |
| CHAMP, MARTIN J | 455 KINHAWK DR | | | NASHVILLE | TN | 37211-6816 |
| CHAMPA, ANGELO | 7253 FLAMINGO ST | | | CLAY | MI | 48001-4131 |
| CHAMPA, JAMES M | 54005 SHERWOOD LN | | | SHELBY TWP | MI | 48315-1652 |
| CHAMPA, JANICE | 54005 SHERWOOD LN | | | SHELBY TWP | MI | 48315-1652 |
| CHAMPA, JOSEPH E | 4301 MONTGOMERY DR | | | SHELBY TWP | MI | 48316-3919 |
| CHAMPA, LUCILLE | 24 EVERETT ST | | | BRISTOL | CT | 06010-2912 |
| CHAMPAGNE & MARX EXCAVATING INC | 1445 LIBERTY RD | | | SAGINAW | MI | 48604-9720 |
| CHAMPAGNE CHEVROLET | 106 STORRS RD | | | WILLIMANTIC | CT | 06226-4001 |
| CHAMPAGNE SADE | CHAMPAGNE, SADE | 2910 GLENWOOD | | BEAUMONT | TX | 77705 |
| CHAMPAGNE STAFFORD | 600 GOLDEN GRAIN RD | | | DUSON | LA | 70529-4208 |
| CHAMPAGNE, ANGELE P | 424-25 MAHEU ST | | CHATEAUGUAY QC CAN J6K 5G8 | | | |
| CHAMPAGNE, CHARLES N | 421 N US 23 | | | HARRISVILLE | MI | 48740-9791 |
| CHAMPAGNE, DOROTHY M | 32136 MARK ADAM LANGE | | | WARREN | MI | 48093-1281 |
| CHAMPAGNE, DOROTHY P | 201 HONEYSUCKLE DR | | | WILDWOOD | FL | 34785-9722 |
| CHAMPAGNE, EDWIG | 2011 14TH AVE NE | | | NAPLES | FL | 34120-5453 |
| CHAMPAGNE, GLORIA J | 39275 HARBOR RD | | | NEW BOSTON | MI | 48164-9022 |
| CHAMPAGNE, JOSEPH R | 9734 MARTZ RD | | | YPSILANTI | MI | 48197-9779 |
| CHAMPAGNE, LAURI A | 43901 NORTH AVE | | | CLINTON TWP | MI | 48036-1165 |
| CHAMPAGNE, LELAND J | 4952 E HARMONY AVE | | | MESA | AZ | 85206-3434 |
| CHAMPAGNE, LUANNE E | 2486 RIDGE AVE | | | GASTONIA | NC | 28054-3008 |
| CHAMPAGNE, MARGARET A | 1141 CALPERNIA | | | WIXOM | MI | 48393-4506 |
| CHAMPAGNE, MATILDA L | 116 PINEHURST AVE APT H34 | | | NEW YORK | NY | 10033 |
| CHAMPAGNE, RANDALL S | 18041 BRENTWOOD DR | | | RIVERVIEW | MI | 48193-8116 |
| CHAMPAGNE, RANDY L | 23023 40TH AVE | | | BARRYTON | MI | 49305-9791 |
| CHAMPAGNE, RICHARD V | 8465 SPYDEL DR | | | FLUSHING | MI | 48433-1159 |
| CHAMPAGNE, ROBERT F | 395 N US 23 | | | HARRISVILLE | MI | 48740-9791 |
| CHAMPAGNE, ROBERT L | 90 4TH ST | | | DEARBORN HTS | MI | 48127-1933 |
| CHAMPAGNE, RONALD C | 5568 SCOFIELD CARLETON RD | | | CARLETON | MI | 48117-9596 |
| CHAMPAGNE, ROSEMARIE F | PO BOX 246 | | | HOUGHTON LAKE | MI | 48629-0246 |
| CHAMPAGNE, SHEILA | 26613 ANNAPOLIS ST | | | DEARBORN HTS | MI | 48125-1301 |
| CHAMPAGNE, TARA | RR 62 BOX 372 | | | MOYIE SPRINGS | ID | 83845 |
| CHAMPAGNE, TARA | TRACY FIRM | 5473 BLAIR RD STE 200 | | DALLAS | TX | 75231-4168 |
| CHAMPAIGN COUNTY TREASURER | 200 NORTH MAIN STREET | | | URBANA | OH | 43078 |
| CHAMPAIGN COUNTY TREASURER | PO BOX 353 | | | URBANA | OH | 43078-0353 |
| CHAMPAIGN LANDMARK INC. | 304 BLOOMFIELD AVE | | | URBANA | OH | 43078-1206 |
| CHAMPAIGN, CYNTHIA M | 14832 STUART CT | | | GIBRALTAR | MI | 48173-9417 |
| CHAMPE, LAWRENCE R | 1019 E 2ND ST | | | ROYAL OAK | MI | 48067-2842 |
| CHAMPEAU, LIONEL E | 14730 CATRINA LOOP | | | HUDSON | FL | 34667-3275 |
| CHAMPEAU, LORETTA M | 14730 CATRINA LOOP | | | HUDSON | FL | 34667-3275 |
| CHAMPER, VIVIAN I | PO BOX 5174 | | | EUGENE | OR | 97405-0174 |
| CHAMPI INVESTMENTS | 7000 ISLAND BLVD APT 904 | | | AVENTURA | FL | 33160-2460 |
| CHAMPIGNY, MARION J | 63 FAIRVIEW RD | | | STURBRIDGE | MA | 01566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAMPINE DENISE | CHAMPINE, DENISE | 47260 SAVANNAH DR. | | | MACOMB | MI | 48044 |
| CHAMPINE, CHESTER S | 1282 CHIP RD | | | | KAWKAWLIN | MI | 48631-9109 |
| CHAMPINE, CHRISTINE M | 1883 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6095 |
| CHAMPINE, DENISE | 47260 SAVANNAH DR | | | | MACOMB | MI | 48044-2792 |
| CHAMPINE, DENISE L | 47260 SAVANNAH DR | | | | MACOMB | MI | 48044-2792 |
| CHAMPINE, DONALD | 2605 WAGON WHEEL RD | | | | NAMPA | ID | 83686-8535 |
| CHAMPINE, GARY H | 55 N 8 MILE RD | | | | LINWOOD | MI | 48634-9541 |
| CHAMPINE, LUCILE M | 3436 N HURON RD | | | | PINCONNING | MI | 48650-9487 |
| CHAMPINE, ROBERT G | PO BOX 117 | | | | LAMBERTVILLE | MI | 48144-0117 |
| CHAMPINE, THOMAS M | 9480 WAYNE RD | | | | WAYNE | OH | 43466-9781 |
| CHAMPINE, TIMOTHY J | 1860 JASON CIR | | | | ROCHESTER HILLS | MI | 48306-3640 |
| CHAMPION AUTO SALES LIMITED | ACCT OF JACQUELINE MAY | | | | | | |
| CHAMPION BUICK PONTIAC GMC INC | 135 S BROADWAY | | | | SARATOGA SPRINGS | NY | 12866-4532 |
| CHAMPION BUICK PONTIAC GMC, INC. | INTERCOMPANY | | | | | | |
| CHAMPION BUICK PONTIAC GMC, INC. | PAT DEGLIUOMINI | 135 S BROADWAY | | | SARATOGA SPRINGS | NY | 12866-4532 |
| CHAMPION BUS | 331 GRAHAM RD | | | | IMLAY CITY | MI | 48444-9738 |
| CHAMPION BUS, INC. | 331 GRAHAM RD | | | | IMLAY CITY | MI | 48444-9738 |
| CHAMPION CADILLAC CHEVROLET | 78611 HIGHWAY 111 | | | | LA QUINTA | CA | 92253-2068 |
| CHAMPION CHEV GULF FREEWAY | | | | | HOUSTON | TX | 77034-5009 |
| CHAMPION CHEV GULF FREEWAY | 13800 GULF FWY | | | | HOUSTON | TX | 77034-5009 |
| CHAMPION CHEV MIT | 13800 GULF FWY | | | | HOUSTON | TX | 77034-5009 |
| CHAMPION CHEVROLET | 11400 RESEARCH BLVD | | | | AUSTIN | TX | 78759-4154 |
| CHAMPION CHEVROLET | 3127 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32304-2728 |
| CHAMPION CHEVROLET CADILLAC | 6650 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78412-4902 |
| CHAMPION CHEVROLET GEO | | | | | RENO | NV | 89502-2095 |
| CHAMPION CHEVROLET GEO | 28 VINE ST | | | | RENO | NV | 89503-5520 |
| CHAMPION CHEVROLET GEO | 800 KIETZKE LN | | | | RENO | NV | 89502-2016 |
| CHAMPION CHEVROLET GULF FREEWAY | 13800 GULF FWY | | | | HOUSTON | TX | 77034-5009 |
| CHAMPION CHEVROLET HWY. 6 | 8100 HIGHWAY 6 S | | | | HOUSTON | TX | 77083-5701 |
| CHAMPION CHEVROLET LLC | DBA POWER CHEVROLET PONTIAC | BUICK GMC SOUTH BAY | 14610 HINDRY AVE | | HAWTHORNE | CA | 90250 |
| CHAMPION CHEVROLET LONG BEACH | PO BOX 307 | | | | IRWIN | PA | 15642-0307 |
| CHAMPION CHEVROLET OF RENO | 432 COURT STREET | | | | RENO | NV | 89501 |
| CHAMPION CHEVROLET, BUICK, PONTIAC, | 1201 ARMORY DR | | | | FRANKLIN | VA | 23851-2415 |
| CHAMPION CHEVROLET, BUICK, PONTIAC, GMC TRUCK | 1201 ARMORY DR | | | | FRANKLIN | VA | 23851-2415 |
| CHAMPION CHEVROLET, INC. | 3127 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32304-2728 |
| CHAMPION CHEVROLET, INC. | 5000 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-9101 |
| CHAMPION CHEVROLET, INC. | 753 CHAMPION DR | | | | WINDSOR | CO | 80550-7259 |
| CHAMPION CHEVROLET, INC. | 921 S CLINTON ST | | | | ATHENS | AL | 35611-3562 |
| CHAMPION CHEVROLET, INC. | EDWIN CHAMBERLAIN | 753 CHAMPION DR | | | WINDSOR | CO | 80550-7259 |
| CHAMPION CHEVROLET, INC. | JEFFREY HAMM | 921 S CLINTON ST | | | ATHENS | AL | 35611-3562 |
| CHAMPION CHEVROLET, INC. | LARRY STROM | 3127 W TENNESSEE ST | | | TALLAHASSEE | FL | 32304-2728 |
| CHAMPION CHEVROLET, INC. | LEONARD NADOLSKI | 5000 E GRAND RIVER AVE | | | HOWELL | MI | 48843-9101 |
| CHAMPION CHEVROLET, LLC | 14610 HINDRY AVE | | | | HAWTHORNE | CA | 90250-6750 |
| CHAMPION CHEVROLET, LLC | RONALD BLOMQUIST | 14610 HINDRY AVE | | | HAWTHORNE | CA | 90250-6750 |
| CHAMPION CHEVROLET, PONTIAC, BUICK, | 502 S 1ST ST | | | | LA GRANGE | KY | 40031-1228 |
| CHAMPION CHEVROLET, PONTIAC, BUICK, INC. | 502 S 1ST ST | | | | LA GRANGE | KY | 40031-1228 |
| CHAMPION CHEVROLET, PONTIAC, BUICK, INC. | FRED C TOLSDORF | 502 S 1ST ST | | | LA GRANGE | KY | 40031-1228 |
| CHAMPION CHEVROLET, PONTIAC, BUICK, INC. | FRED TOLSDORF | 502 S 1ST ST | | | LA GRANGE | KY | 40031-1228 |
| CHAMPION CHEVROLET, PONTIAC, BUICK, INC. | PO BOX 68 | | | | LA GRANGE | KY | 40031-0068 |
| CHAMPION CHEVROLET-CADILLAC LLC | 3606 BRISTOL HWY | | | | JOHNSON CITY | TN | 37601-1324 |
| CHAMPION CHEVROLET-CADILLAC LLC | ROBERT COPENHAVER | 3606 BRISTOL HWY | | | JOHNSON CITY | TN | 37601-1324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAMPION CHEVROLET-MAZDA INC | 200 EISENHOWER DR | | | | HANOVER | PA | 17331-5212 |
| CHAMPION CHEVROLET-MAZDA INC | THOMAS LIVELSBERGER | 200 EISENHOWER DR | | | HANOVER | PA | 17331-5212 |
| CHAMPION DISTRIBUTION SERVICES | PO BOX 66896 | | | | SAINT LOUIS | MO | 63166-6896 |
| CHAMPION EMS CORP. | | 604 W COTTON ST | | | | TX | 75604 |
| CHAMPION ENG/WARREN | 21031 RYAN RD | | | | WARREN | MI | 48091-2741 |
| CHAMPION EXPOSITION SERVICES LLC | 139 CAMPANELLI DR | | | | MIDDLEBORO | MA | 02346-1078 |
| CHAMPION FAN CORP | 125 TUBEWAY DR | | | | CAROL STREAM | IL | 60188-2249 |
| CHAMPION GRAPHICS | CORP PENSION PLAN DTD 5-1-71 | 3901 VIRGINIA AVE | | | CINCINNATI | OH | 45227-3411 |
| CHAMPION I I I, JAMES M | 9511 GENE ST | | | | HUDSON | FL | 34669-3861 |
| CHAMPION JERROLD (467174) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| CHAMPION LAB/ALBION | 200 S 4TH ST | | | | ALBION | IL | 62806-1313 |
| CHAMPION LABORATORIES | GAYLA HALLAM | 200 RATCHFORD RD | CAROLINA FILTER DIVISION | | YORK | SC | 29745-9496 |
| CHAMPION LABORATORIES | GAYLA HALLAM | 329 INDUSTRIAL DR | | | ALBION | IL | 62806 |
| CHAMPION LABORATORIES | GAYLA HALLAM | 329 INDUSTRIAL DR | | | MALANPUR | IN | |
| CHAMPION LABORATORIES INC | 200 RATCHFORD RD | | | | YORK | SC | 29745-9496 |
| CHAMPION LABORATORIES INC | 200 S 4TH ST | | | | ALBION | IL | 62806-1313 |
| CHAMPION LABORATORIES INC | 329 INDUSTRIAL DR | | | | ALBION | IL | 62806 |
| CHAMPION LABORATORIES INC | 51180 CELESTE | | | | SHELBY TOWNSHIP | MI | 48315-2938 |
| CHAMPION LABORATORIES INC | 55800 GRAND RIVER AVE STE 100 | | | | NEW HUDSON | MI | 48165-8713 |
| CHAMPION LABORATORIES INC | GAYLA HALLAM | 51180 CELESTE DRIVE | KITCHENER ON CANADA | | | | |
| CHAMPION LABORATORIES INC | PO BOX 831000 | BANK OF AMERICA | | | DALLAS | TX | 75283-1000 |
| CHAMPION MANUFACTURING COMPANY | MARTY HIUDT | 12121 CHAMPION WAY | | | CINCINNATI | OH | 45241-6419 |
| CHAMPION MOTOR COACH | JOHN RESNIK | 331 GRAHAM RD - BOX 158 | | | IMLAY CITY | MI | 48444 |
| CHAMPION MOVING & STORAGE | 795 BEAHAN RD | | | | ROCHESTER | NY | 14624 |
| CHAMPION PLAS/AUBURN | 1892 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1584 |
| CHAMPION PLASTIC, INC. | MIKE MC DERMOTT | 2927 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309-4600 |
| CHAMPION PLASTIC, INC. | MIKE MC DERMOTT | 2927 WATERVIEW DRIVE | | | TONAWANDA | NY | 14151 |
| CHAMPION PLASTICS INC | 2927 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| CHAMPION PLASTICS INC | MIKE MC DERMOTT | 2927 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309-4600 |
| CHAMPION PLASTICS INC | MIKE MC DERMOTT | 2927 WATERVIEW DRIVE | | | TONAWANDA | NY | 14151 |
| CHAMPION PONTIAC, BUICK, GMC | 6602 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78412-4902 |
| CHAMPION R BLACKWOOD & | GLORIA B BLACKWOOD JT TEN | 201 COUNTRY CLUB DR | | | GADSDEN | AL | 35901-5715 |
| CHAMPION SCREW MACHINE ENG | 30419 BECK RD | | | | WIXOM | MI | 48393-2841 |
| CHAMPION SCREW MACHINE ENGINEE | 30419 BECK RD | | | | WIXOM | MI | 48393-2841 |
| CHAMPION SCREW MACHINE ENGINEERING | 30419 BECK RD | | | | WIXOM | MI | 48393-2841 |
| CHAMPION SPARK PLUG CO | 900 UPTON AVE | | | | TOLEDO | OH | 43607-3727 |
| CHAMPION SPARK PLUG CO | 900 UPTON AVE | PO BOX 910 | | | TOLEDO | OH | 43661-0001 |
| CHAMPION SPARK/TOLED | PO BOX 910 | | | | TOLEDO | OH | 43661-0001 |
| CHAMPION SPORTS GROUP INC | 9801 KINCEY AVE STE 145 | | | | HUNTERSVILLE | NC | 28078-3109 |
| CHAMPION TECHNOLOGIES | 3200 SOUTHWEST FWY STE 2700 | | | | HOUSTON | TX | 77027-7562 |
| CHAMPION TECHNOLOGIES, INC. | DIANNE PRICE | 3200 SOUTHWEST FWY STE 2700 | | | HOUSTON | TX | 77027-7562 |
| CHAMPION TRANSPORTATION SERVICES INC | 200 CHAMPION WAY | | | | NORTHLAKE | IL | 60164-1699 |
| CHAMPION TRANSPORTATION SYSTEMS INC | 1518 ROUTE 37 E | | | | TOMS RIVER | NJ | 08753-5756 |
| CHAMPION UNLIMITED INC | G-6197 CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| CHAMPION, ALBERT W | 3213 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-8994 |
| CHAMPION, AMANDA R | 505 FLOYD EVANS RD | | | | MARSHALL | TX | 75672-5995 |
| CHAMPION, BONNIE K | 5139 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1616 |
| CHAMPION, CAROL ANN | 680 COUNTY ROUTE 10 LOT 22 | | | | PENNELLVILLE | NY | 13132-3342 |
| CHAMPION, CHARLENE V | 12612 POMMEL CIR | | | | ELBERT | CO | 80106-9009 |
| CHAMPION, CLARENCE | 196 S HENNING RD | | | | DANVILLE | IL | 61832-5353 |
| CHAMPION, DIANE D | 3213 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-8994 |
| CHAMPION, DONALD A | 459 PARSONAGE RD | | | | EDISON | NJ | 08837-2113 |
| CHAMPION, DOROTHY ANNE | 1700 CEDARWOOD DR APT 321 | | | | FLUSHING | MI | 48433-3606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAMPION, DOUGLAS W | 11717 GLADSTONE RD SW | | | | WARREN | OH | 44481-9505 |
| CHAMPION, EDWARD E | 17789 MAHONING AVE | | | | LAKE MILTON | OH | 44429-9578 |
| CHAMPION, FRANKIE L | 1063 BISHOP WILMER DR | | | | MOBILE | AL | 36605-3264 |
| CHAMPION, GLADYS M | 14660 WOODMONT AVENUE | | | | DETROIT | MI | 48227-1469 |
| CHAMPION, HORACE M | 1668 LAKEVIEW RD | | | | LAVONIA | GA | 30553-4056 |
| CHAMPION, ISIAH | 3512 US HIGHWAY 59 S | | | | GARY | TX | 75643-6028 |
| CHAMPION, JEFFERY A | 1113 PIERCE RD | | | | LANSING | MI | 48910-6217 |
| CHAMPION, JO A | 13840 HERONS LANDING WAY APT 2 | | | | JACKSONVILLE | FL | 32224-6005 |
| CHAMPION, JOANN I | 7038 AMBER SPRINGS DR SW | | | | BYRON CENTER | MI | 49315-9084 |
| CHAMPION, JOHN | 15013 BEECH DALY RD | | | | REDFORD | MI | 48239-3233 |
| CHAMPION, JOHN T | 5139 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1616 |
| CHAMPION, JONATHAN L | 828 DOVER GLEN DR | | | | ANTIOCH | TN | 37013-5762 |
| CHAMPION, KATHERINE E | C/O BARBARA KNICKERBOCKER | GUARDIAN ANGEL SERVICE | P O BOX 621, 203 W OAK ST | | OVID | MI | 48866 |
| CHAMPION, KIMBERLY | 2700 SHIMMONS RD LOT 109 | | | | AUBURN HILLS | MI | 48326-2037 |
| CHAMPION, LESTER G | 5330 MARRIAT RD | | | | TOLEDO | OH | 43615-3504 |
| CHAMPION, LESTER GENE | 5330 MARRIAT RD | | | | TOLEDO | OH | 43615-3504 |
| CHAMPION, LORA B | 1481 E 133RD ST | | | | E CLEVELAND | OH | 44112-2405 |
| CHAMPION, M J | 5480 TIPPERARY LN | | | | FLINT | MI | 48506-2265 |
| CHAMPION, MAUREEN W | 262 MEDITERRANEAN LN | | | | LAWRENCEVILLE | GA | 30045-6438 |
| CHAMPION, NICHOLAS | 2808 GENE LN | | | | ARLINGTON | TX | 76010-4918 |
| CHAMPION, NICHOLAS J | 2737 COURT LN S | | | | HOWELL | MI | 48843-7588 |
| CHAMPION, PAUL C | 1480 VERVILLA RD | | | | MC MINNVILLE | TN | 37110-6017 |
| CHAMPION, RANDY M | 16800 S TAMIAMI TRL | | | | FORT MYERS | FL | 33908-4507 |
| CHAMPION, RANDY M | PO BOX 364 | | | | LAKE MILTON | OH | 44429-0364 |
| CHAMPION, RICHARD H | 60735 EYSTER RD | | | | ROCHESTER | MI | 48306-2024 |
| CHAMPION, ROBIN L | 187 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2135 |
| CHAMPION, ROBIN LYLE | 187 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2135 |
| CHAMPION, RONALD E | 7038 AMBER SPRINGS DR SW | | | | BYRON CENTER | MI | 49315-9084 |
| CHAMPION, RONALD J | 6592 GLEN HOLLOW DR SE | | | | CALEDONIA | MI | 49316-8993 |
| CHAMPION, ROY L | 19775 BURT RD | | | | DETROIT | MI | 48219-1905 |
| CHAMPION, ROY LEE | 47521 BRENNAN DR | | | | MACOMB | MI | 48044-3077 |
| CHAMPION, STEVEN J | 36455 BRIARCLIFF RD | | | | STERLING HEIGHTS | MI | 48312-2709 |
| CHAMPION, SUZANNE M | PO BOX 65 | 110 N DUANE ST | | | VERNON | MI | 48476-0065 |
| CHAMPION, THOMAS J | 190 SONSTROM RD | | | | BRISTOL | CT | 06010-2854 |
| CHAMPION, TIMOTHY B | 3755 CRISTA JEAN AVE | | | | PALM BAY | FL | 32909-6124 |
| CHAMPION, WENDELL C | G5480 TIPPERARY LANE | | | | FLINT | MI | 48506 |
| CHAMPION, WILLIAM A | 22716 SHADOWGLEN DR | | | | FARMINGTN HLS | MI | 48335-3656 |
| CHAMPION, WILLIAM D | 10520 BIGELOW RD | | | | DAVISBURG | MI | 48350-2001 |
| CHAMPION, WILLIAM D | 9075 APPLE BLOSSOM TRL | | | | EMPIRE | MI | 49630-9431 |
| CHAMPIONSHIP AUTO SHOW INC | 1092 CENTRE RD | | | | AUBURN HILLS | MI | 48326 |
| CHAMPLAIN CHEVROLET, INC. | 57 MISSISQUOI ST | | | | ENOSBURG FALLS | VT | |
| CHAMPLAIN CHEVROLET, INC. | 57 MISSISQUOI ST | | | | ENOSBURG FALLS | VT | 05450 |
| CHAMPLAIN CHEVROLET, INC. | ROBERT BONK | 57 MISSISQUOI ST | | | ENOSBURG FALLS | VT | 05450 |
| CHAMPLAIN COLLEGE | ADVISING AND REGIST CENTER | PO BOX 670 | | | BURLINGTON | VT | 05402-0670 |
| CHAMPLAIN COLLEGE | CONTINUING EDUCATION DIVISION | | | | BURLINGTON | VT | 05402 |
| CHAMPLIN CLINTON J III (452637) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CHAMPLIN, ELLA M | 5829 S BARKER LAKE RD | | | | GRAYLING | MI | 49738-7358 |
| CHAMPLIN, JAMES C | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| CHAMPLIN, JODI L | 1796 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9715 |
| CHAMPLIN, JOSIE K | 3535 W 214TH ST | | | | FAIRVIEW PARK | OH | 44126-1228 |
| CHAMPLIN, KARLA K | 3905 WINONA WAY APT 2 | | | | SIOUX CITY | IA | 51104-4407 |
| CHAMPLIN, KENNETH N | 9243 CHAPEL ST | | | | PORTAGE | MI | 49024-6013 |
| CHAMPLIN, LOCKIE D | 6074 BALOG CT | | | | HASLETT | MI | 48840-8229 |
| CHAMPLIN, MARY T | P.O.BOX 40518 | | | | REDFORD | MI | 48240-0518 |
| CHAMPLIN, MARY T | PO BOX 40518 | | | | REDFORD | MI | 48240-0518 |
| CHAMPLIN, PHYLLIS M | 5711 WEEPING WILLOW CT | | | | HUBER HEIGHTS | OH | 45424-2467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAMPLIN, SANDRA K | RFD 1 6830 REEDER RD | | | | LYONS | MI | 48851-9749 |
| CHAMPNEY, DON C | 59 WASHINGTON ST | | | | SPARTA | MI | 49345-1321 |
| CHAMPNEYS C E (481672) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAMPOD JR, OSCAR A | 5021 DELRAY DR | | | | LANSING | MI | 48910-5364 |
| CHAMPOD, LISA M | 5027 DELRAY DR | | | | LANSING | MI | 48910-5364 |
| CHAMPOD, LISA MARIE | 5027 DELRAY DR | | | | LANSING | MI | 48910-5364 |
| CHAMPOD, MARLIN | 5021 DELRAY DR | | | | LANSING | MI | 48910-5364 |
| CHAMPON MICKEY | NEED BETTER ADDRESS 11/29/06CP | 5950 RIVER CHASE DRIVE SOUTH | | | THEODORE | AL | 36582 |
| CHAMTEK MANUFACTURING INC | 123 LOUISE ST | | | | ROCHESTER | NY | 14606-1321 |
| CHAMTEK MANUTACTURING, INC. | 123 LOUISE ST | | | | ROCHESTER | NY | 14606-1321 |
| CHAMULAK, JOHN | 8275 ROYAL RIDGE DR | | | | PARMA | OH | 44129-6024 |
| CHAN ALBERT | 3103 GREENVIEW DRIVE | | | | CASTRO VALLEY | CA | 94546-6539 |
| CHAN BRANDON JIAUANG | 722 COBBLE CREEK CIRCLE | | | | CHERRY HILL | NJ | 08003-1843 |
| CHAN CARRIE | APT 509 | 5551 CENTRE AVENUE | | | PITTSBURGH | PA | 15232-1258 |
| CHAN CHEE TUCK | 44 BU4/10 BANDAR UTAMA | PETALING JAYA | SELANGOR 47800 | MALAYSIA | | | |
| CHAN D NGUYEN | 3009 EAST DOROTHY LANE | | | | KETTERING | OH | 45420-3817 |
| CHAN KEVIN | APT 3A | 366 COACHMAN DRIVE | | | TROY | MI | 48083-4745 |
| CHAN MING YEE ANGELA | 3528 SAMUEL AVE | | | | ROCHESTER HILLS | MI | 48309-4250 |
| CHAN P VO AND | LUU T NGUYEN JTWROS | 13012 PINGRY PLACE | | | SAINT LOUIS | MO | 63131-1727 |
| CHAN PARK | 72 MANCHESTER AVENUE | | | | NORTH HALEDON | NJ | 07508-2612 |
| CHAN PATEL | 3183 GALINDO CIR | | | | MELBOURNE | FL | 32940-5918 |
| CHAN SHEE FIONA | 5168 VININGS BND | | | | DUBLIN | OH | 43016-7157 |
| CHAN XIONG | 4635 RAMSEY RD | | | | OXFORD | MI | 48371-3917 |
| CHAN YUNG | 2643 WILLIAMSBURG CIR | | | | AUBURN HILLS | MI | 48326-3546 |
| CHAN, ALBERT W | 15 FRANKLIN DR | | | | PLAINSBORO | NJ | 08536-2301 |
| CHAN, AMANDA N | 747 CREEKWOOD LN | | | | WEST BEND | WI | 53095-4599 |
| CHAN, AMANDA N | 9497 TIGER RUN TRL | | | | DAVISON | MI | 48423-8431 |
| CHAN, BO F | 4415 MAIN ST | | | | SKOKIE | IL | 60076-2029 |
| CHAN, CAREY | 138 AMULET CRESCENT | | | RICHMOND HILL ONTARI CANADA L4S-2T5 | | | |
| CHAN, DONALD G | 31815 NOTTINGWOOD ST | | | | FARMINGTON HILLS | MI | 48334-2867 |
| CHAN, EVA WU | FLAT B1,14/F.,VILLA MONTE ROSA 41A STUBBS ROAD, | | HONG KONG | | | | |
| CHAN, EVELYN | 5234 BREEZE HILL PL | | | | TROY | MI | 48098-2721 |
| CHAN, FRANCIS Y | 400 HOBRON LN APT 611 | | | | HONOLULU | HI | 96815-1201 |
| CHAN, GEORGE C | 530 S LINCOLN LN | | | | ARLINGTON HEIGHTS | IL | 60005-2109 |
| CHAN, JACK | 1787 N FOREST RD | | | | AMHERST | NY | 14221-1318 |
| CHAN, JAIME F | 919 WITHERELL ST | | | | SAINT CLAIR | MI | 48079-4994 |
| CHAN, JAMES M | 57648 APPLE CREEK DRIVE | | | | WASHINGTON | MI | 48094-3226 |
| CHAN, JANET W | 35751 MAUREEN DR | | | | STERLING HEIGHTS | MI | 48310-4776 |
| CHAN, JOHN | 816 N 4TH ST | | | | MONTEBELLO | CA | 90640-3510 |
| CHAN, JOHN M | 783 VIA MIGUEL | | | | SANTA BARBARA | CA | 93111-2743 |
| CHAN, KAM-TIN | 12533 PACINO ST | | | | CERRITOS | CA | 90703-7144 |
| CHAN, KEVIN | 366 COACHMAN DR APT 3A | | | | TROY | MI | 48083-4745 |
| CHAN, LESTER M | 9586 ENDICOTT LN | | | | YPSILANTI | MI | 48197-1797 |
| CHAN, MENG C | 10766 OAK LANE | APP 11104 | | | BELLEVILLE | MI | 48111 |
| CHAN, MICHAEL J | 6122 ST FRANCIS DR | | | | SEVEN HILLS | OH | 44131-2869 |
| CHAN, RUTH | 425 ATWOOD DR | | | | BELLE VERNON | PA | 15012-4208 |
| CHAN, SAU YING | 8370 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2504 |
| CHAN, SHAU L | 8311 SOUTHWEST 57TH STREET | | | | FT LAUDERDALE | FL | 33328-6014 |
| CHAN, STEPHEN K | PO BOX 9022 | C/O SHANGHAI CHINA | | | WARREN | MI | 48090-9022 |
| CHAN, TAI L | 4570 ARGYLE DR | | | | TROY | MI | 48085-3705 |
| CHAN, WAYNE | 6511 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1750 |
| CHAN, WAYNE W | 24469 ELMHURST AVE | | | | FARMINGTN HLS | MI | 48336-1929 |
| CHAN, YEUNG C | 1558 NADINE | | | | ROCHESTER HILLS | MI | 48307-4335 |
| CHAN, YING F | 6330 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAN, YING FIONA | 6330 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3287 |
| CHANA AVERY | 12804 WINCHESTER AVE | | | | GRANDVIEW | MO | 64030-2065 |
| CHANA DAYAN TTEE | GENIA JAKUBOV TRUST | U/A DATED 8-2-85 | KIBUTS GIVAT OZ | ISRAEL 19225 | | | |
| CHANA KANAREK & | YERUCHIM KANAREK JT TEN | CARE OF: M KALTER | 1558 55TH STREET | | BROOKLYN | NY | 11219-4313 |
| CHANA LEAH ZYSKIND | C/O MORRIS PRK NURSING | 1235 PELHAM PKWY N | | | BRONX | NY | 10469-5817 |
| CHANA SASSON | 2309 AVENUE L | | | | BROOKLYN | NY | 11210-4528 |
| CHANA, HOWARD E | 2668 SLOW FLIGHT DR | | | | PORT ORANGE | FL | 32128-6829 |
| CHANA, PAMMA P. | 1207 HARTLAND DR | | | | TROY | MI | 48083-5431 |
| CHANACKI, MARCELLA A | 8413 SAN MARTARRO DR E | | | | JACKSONVILLE | FL | 32217-4492 |
| CHANACKI, OLGA | 5443 MAPLE PARK DRIVE | | | | FLINT | MI | 48507 |
| CHANACKI, OLGA | 722 EAST CANEEL DRIVE | | | | TECUMSEH | MI | 49286-9570 |
| CHANAVIER, ELEANOR M | 3670 SQUIRES PL | | | | HOWELL | MI | 48855-6745 |
| CHANCE CARL N (504916) | (NO OPPOSING COUNSEL) | | | | | | |
| CHANCE CLIFFORD | DROOGBAK 1A 1013 | GE AMSTERDAM | | AMSTERDAM 1013 NETHERLANDS | | | |
| CHANCE DANIEL S JR (428644) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHANCE DONALD SR (ESTATE OF) (664217) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| CHANCE GLENN R (407234) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHANCE JR, WALTER | 4452 W HILLCREST AVE | | | | DAYTON | OH | 45406-2309 |
| CHANCE MILDRED EARLINE HARVEY (437042) - CHANCE JOSEPH | QUINN CRIS | 801 LAUREL ST | | | BEAUMONT | TX | 77701-2228 |
| CHANCE RONALD (459780) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CHANCE WILLIAM SR (ESTATE OF) (448969) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CHANCE, AMY L | 5307 BEACH DR SW | | | | SEATTLE | WA | 98136-1043 |
| CHANCE, BARBARA A | 6246 SILVER MOON CT | | | | INDIANAPOLIS | IN | 46259-8747 |
| CHANCE, DAVID ALLEN | 382 WOODVIEW DR | | | | NOBLESVILLE | IN | 46060-1230 |
| CHANCE, DAVID W | 115 KEMPHER DR | | | | ANDERSON | IN | 46016-5823 |
| CHANCE, ELVIN L | 1699 PARKER RD | | | | LONDON | KY | 40741-7523 |
| CHANCE, EMILIA | 2211 MASSACHSETTE AVE | | | | LEMON GROVE | CA | 91945 |
| CHANCE, GERALD | 47452 PUTNEY CT | | | | CANTON | MI | 48188-6266 |
| CHANCE, JOHN A | 4125 N FIESTA WAY | | | | PRESCOTT VALLEY | AZ | 86314-5406 |
| CHANCE, JOSEPH | 4309 CRISSMAN ST | | | | FLINT | MI | 48505-5325 |
| CHANCE, JOSEPH A | 2601 BIRCHWOOD DR | | | | YOUNGSTOWN | OH | 44515-5239 |
| CHANCE, JOSEPH H | PO BOX 89 | | | | MEARS | MI | 49436-0089 |
| CHANCE, JULIE A | 3523 PIPERS GLEN DR | | | | STERLING HEIGHTS | MI | 48310-1786 |
| CHANCE, JULIE ANN | 3523 PIPERS GLEN DR | | | | STERLING HEIGHTS | MI | 48310-1786 |
| CHANCE, KEN C | 3101 SHORELINE DR APT 2311 | | | | AUSTIN | TX | 78728-4447 |
| CHANCE, MARGARET G | 1935 WILTSHIRE RD | | | | BERKLEY | MI | 48072-3315 |
| CHANCE, MICHAEL P | PO BOX 329 | C/O HERRIN-GEAR CHEV | | | JACKSON | MS | 39205-0329 |
| CHANCE, NORMA S | 2228 GREGORY LN | C/O ANGELA KK ELSTEN | | | ANDERSON | IN | 46012-9331 |
| CHANCE, OLA M | 198 GAGE ST | | | | PONTIAC | MI | 48342-1636 |
| CHANCE, RANDALL J | 5325 STILES LN | | | | PACE | FL | 32571-8636 |
| CHANCE, ROSALIE A | 512 UNION ST | | | | TRENTON | NJ | 08611-2800 |
| CHANCE, SANDRA J | 33180 FOREST PARK DRIVE | | | | WAYNE | MI | 48184-3312 |
| CHANCE, TERRY L | 7349 COLCHESTER LN | | | | YPSILANTI | MI | 48197-1857 |
| CHANCE, THOMAS A | 709 SWEETLEAF DR | | | | WILMINGTON | DE | 19808-1945 |
| CHANCE, TOMMIE L | 2023 HEATHER GLEN DR | | | | DALLAS | TX | 75232-2315 |
| CHANCE, WAYNE F | 220 REBECCA STREET | | | | HOSCHTON | GA | 30548-3145 |
| CHANCELLOR HIGH SCHOOL | WRESTLING TEAM | 6300 HARRISON RD | | | FREDERICKSBURG | VA | 22407-6363 |
| CHANCELLOR INTERNATIONAL | INVESTMENT LIMITED | C/O RATHBONE TRUST COMPANY S.A. | 1 PLACE DESAINT-GERVAIS | 1211 GENEVA 1 ,SWITZERLAND | | | |
| CHANCELLOR MOTOR GROUP | ROBERT PALMER | 2820 HIGHWAY 15 N | | | LAUREL | MS | 39440-1811 |
| CHANCELLOR REX (634194) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| CHANCELLOR, ANDY N | 4111 CROSBY RD | | | | FLINT | MI | 48506-1412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHANCELLOR, CARROLL E | 37497 MAPLE GROVE RD | | | | WINDSOR | MO | 65360-4326 |
| CHANCELLOR, DOROTHY L | 28456 LONE STAR RD | | | | PAOLA | KS | 66071-9396 |
| CHANCELLOR, ELIZABETH N | PO BOX 20833 | | | | OXNARD | CA | 93034-0833 |
| CHANCELLOR, ETHELYN G | PO BOX 4020 | | | | DALLAS | TX | 75208-0020 |
| CHANCELLOR, LORA A | 33 JUNO DR | | | | WENTZVILLE | MO | 63385-1906 |
| CHANCELLOR, RACHEL A | 1105 STRENGTHFORD COOLEY RD | | | | WAYNESBORO | MS | 39367-8463 |
| CHANCELLOR, RANDY C | 5625 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9427 |
| CHANCELLOR, RUTH P | 24 HARRISON AVE APT 614 | | | | PANAMA CITY | FL | 32401 |
| CHANCELLOR, SHERMAN W | 339 N LINDEN DR | | | | ROCKVILLE | IN | 47872-8012 |
| CHANCELLOR, WILLIAM | 910 WARRIOR RDG | | | | WARRENTON | MO | 63383-2352 |
| CHANCELLOR, WILLIE | 1105 STRENGTHFORD COOLEY RD | | | | WAYNESBORO | MS | 39367-8463 |
| CHANCENI HAMILTON | 2220 NOLEN DR | | | | FLINT | MI | 48504-4885 |
| CHANCERY COURT | WILLIAMSON COUNTY COURTHOUSE | STE 206 P O BOX 1666 | | | FRANKLIN | TN | 37065 |
| CHANCERY COURT CLERK | JUDICIAL BLDG RM 302 | 21 PUBLIC SQUARE NORTH | | | MURFREESBORO | TN | 37130 |
| CHANCEY DORN | 7900 WILSON RD | | | | KALEVA | MI | 49645-9645 |
| CHANCEY LIVING TRUST | KIRBY E CHANCEY | GLENDA C CHANCEY CO-TTEES | UA DTD 04/18/98 | 13257 AUTUMN ASH DR. | CONROE | TX | 77302 |
| CHANCEY SHIRLEY G | CHANCEY, LOUISE D | MEYER FORD & GLASSER | 120 CAPITOL STREET | | CHARLESTON | WV | 25301 |
| CHANCEY SHIRLEY G | CHANCEY, SHIRLEY | 120 CAPITOL ST | | | CHARLESTON | WV | 25301-2610 |
| CHANCEY SR, BENJAMIN T | 619 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2584 |
| CHANCEY, CLIFFORD | 521 ENGLISH VILLAGE WAY APT 628 | | | | KNOXVILLE | TN | 37919-8774 |
| CHANCEY, CLIFFORD | PO BOX 11012 | | | | KNOXVILLE | TN | 37939-1012 |
| CHANCEY, GARLAND F | 451 S AMELIA AVE | | | | DELAND | FL | 32724-5917 |
| CHANCEY, GREGORY J | 4520 BISHOP ST | | | | DETROIT | MI | 48224-4011 |
| CHANCEY, GUS | PO BOX 6043 | | | | MAYWOOD | IL | 60155-6043 |
| CHANCEY, JAMES R | 40 BENT TWIG DR APT 24 | | | | LAKE ST LOUIS | MO | 63367-2742 |
| CHANCEY, JOHN P | 2030 THELMA DR | | | | LAKE ALFRED | FL | 33850-9176 |
| CHANCEY, MARY LAURA | 308 OAKWOOD AVE | | | | MARIETTA | OH | 45750-2428 |
| CHANCEY, WINNIE C | BOX 14 | | | | GRAND JUNCTION | TN | 38039-0014 |
| CHANCEY, WINNIE C | PO BOX 14 | | | | GRAND JUNCTION | TN | 38039-0014 |
| CHANCHAISRI, PRASARN S | 6003 VARNA AVE | | | | VAN NUYS | CA | 91401-3022 |
| CHANCY BECKWITH | 5208 WILLIAMSBURG LN | PO BOX 356 | | | LEXINGTON | MI | 48450-9256 |
| CHANCY SHAW | 3683 ANNS RUN RD | | | | CRESTON | WV | 26141-8511 |
| CHAND, KRISHEN K | 8308 OXFORD LN | | | | GRAND BLANC | MI | 48439-7449 |
| CHAND, RAJINDER K | 5592 SAINT ANDREW DR | | | | CLARKSTON | MI | 48348-4834 |
| CHAND, SHARON A | 5592 SAINT ANDREW DR | | | | CLARKSTON | MI | 48348-4834 |
| CHANDA BRAGGS & | MATTHEW BRAGGS JTWROS | 3720 COGBILL ROAD | | | RICHMOND | VA | 23234-4835 |
| CHANDA KELLY | 820 GRIBBIN LN | | | | TOLEDO | OH | 43612-4316 |
| CHANDA L HIGGINS | 6244 CARRIAGE DR | | | | DAYTON | OH | 45415-2639 |
| CHANDADIPAR, SOOKSUD | 2028 N EDISON ST | | | | ARLINGTON | VA | 22207-1942 |
| CHANDANAIS, DAN R | 3646 PINOAK ST | | | | CLARKSTON | MI | 48348-1374 |
| CHANDANAIS, DAVID R | 14436 W BLACKGOLD LN | | | | SUN CITY WEST | AZ | 85375-2708 |
| CHANDANAIS, JEREMY D | 1457 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1039 |
| CHANDE, SRINIVAS B | B9 | PARADISE NEST | TUBARAHALLI | BANGALORE 560056 INDIA | | | |
| CHANDE, SRINIVAS B | B9, PARADISE NEST | TUBARAHALLI | | BANGALORE INDIA 560056 | | | |
| CHANDEKAR, SHRIRANG R | 1448 SYLVAN CIRCLE | BUILDING #42 | | | ROCHESTER HILLS | MI | 48307 |
| CHANDER, BHAGYASHRI S | 29267 SUNRIDGE | | | | FARMINGTON HILLS | MI | 48334-4012 |
| CHANDER, BHAGYASHRI SAIRAM | 29267 SUNRIDGE | | | | FARMINGTON HILLS | MI | 48334-4012 |
| CHANDHOK, CATHY J | 398 ECKFORD DR | | | | TROY | MI | 48085-4781 |
| CHANDIL K PINCHISUNDARAM | 1569 MACKWOOD RD | | | | ROCHESTER HLS | MI | 48307-4315 |
| CHANDIN BLEVINS | RR 4 | | | | MUNCIE | IN | 47302 |
| CHANDLEE, EVAN | 1073 SAND CASTLE RD | | | | SANIBEL | FL | 33957-3614 |
| CHANDLEE, JOSEPH E | 15434 E MUSTANG DR | | | | FOUNTAIN HILLS | AZ | 85268-4807 |
| CHANDLER & THONG EK LAW OFFICE | BUBHAJIT BDG 7TH FL | 20 N SATHORN RD | | BANGKOK 10500 THAILAND | | | |
| CHANDLER A GARTON | 12421 MUSCOVY DR | | | | FORT WAYNE | IN | 46845 |
| CHANDLER AUTO ELECTRIC | 795 E CHANDLER BLVD | | | | CHANDLER | AZ | 85225-5637 |
| CHANDLER C HUNT TTEE F/T | HUNT FAMILY TRUST U/A | DTD 04/13/1987 | PO BOX 216 | | SIERRA CITY | CA | 96125-0216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHANDLER CHEVROLET CADILLAC | 600 CLIFTY DR | | | | MADISON | IN | 47250-1611 |
| CHANDLER CHEVROLET CADILLAC, LLC | GARRY CHANDLER | 600 CLIFTY DR | | | MADISON | IN | 47250-1611 |
| CHANDLER CHEVROLET-OLDSMOBILE, INC. | PO BOX 1519 | | | | TAPPAHANNOCK | VA | 22560-1519 |
| CHANDLER CHEVROLET-OLDSMOBILE, INC. | S. CHANDLER | PO BOX 1519 | | | TAPPAHANNOCK | VA | 22560-1519 |
| CHANDLER FAMILY SUPPLEMEN TR | NANCY MANTONE,CARL D CHANDLER, | GREGORY A CHANDLER & GAIL E | PETERS TTEES U/A DTD 02/27/08 | 21 HILLSIDE AVE | FLORHAM PARK | NJ | 07932-2403 |
| CHANDLER HAROLD | 3728 JOYCE ANN LN | | | | ALEXANDRIA | KY | 41001-9519 |
| CHANDLER III, ROBERT LOUIS | 654 HIGHPOINT WAY | | | | MCDONOUGH | GA | 30253-4699 |
| CHANDLER JR, DONALD | 2420 HYLANE CT NE | | | | GRAND RAPIDS | MI | 49505-3963 |
| CHANDLER JR, ELMER | 7595 W DECKARD DR | | | | BLOOMINGTON | IN | 47403-9566 |
| CHANDLER JR, HARRY L | 37026 HIGHLAND BLUFF CIR | | | | DADE CITY | FL | 33523-3201 |
| CHANDLER JR, PAUL S | 1246 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6508 |
| CHANDLER JR, SHELDON L | 9261 OZGA ST | | | | ROMULUS | MI | 48174-1335 |
| CHANDLER JR, STOY H | 181 PARKVIEW DR | | | | COMMERCE | GA | 30529-2627 |
| CHANDLER LEE BUICK PONTIAC GMC, INC. | INTERCOMPANY | | | | | | |
| CHANDLER LEE BUICK PONTIAC GMCDEALERSHIP LIQUIDATIONS INC | 8800 RIDGE RD | | | | ELLICOTT CITY | MD | 21043-4122 |
| CHANDLER LEE BUICK-PONTIAC-GMCINC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| CHANDLER LEE BUICK-PONTIAC-GMCINC | 8800 RIDGE RD | | | | ELLICOTT CITY | MD | 21043-4122 |
| CHANDLER LEE V (460836) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| CHANDLER ROBERT | 11003 MONTEREY | | | | EADS | TN | 38028 |
| CHANDLER ROY SR (ESTATE OF) (652936) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CHANDLER SHIRELY | 2230 CHANDLER RD | | | | UNION CITY | TN | 38261-8682 |
| CHANDLER UNITED WAY | C/0 VALLEY OF THE SUN UW | 1515 E OSBORN RD | | | PHOENIX | AZ | 85014-5309 |
| CHANDLER W D JR | PO BOX 1390 | | | | STANTON | TX | 79782-1390 |
| CHANDLER WALTER O (338891) | GLASSER & GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHANDLER, ALAN R | 924 PRAIRIE AVE | | | | DOWNERS GROVE | IL | 60515-3637 |
| CHANDLER, ALBERT E | 305 S EAST ST APT 7 | | | | PLAINFIELD | IN | 46168-1278 |
| CHANDLER, ALBERT G | 107 GREGORY DR | | | | ANDERSON | IN | 46016-5812 |
| CHANDLER, ALEC D | 3146 HICKORY ST | | | | SAINT LOUIS | MO | 63104-1220 |
| CHANDLER, ANDREW K | 38282 SPRING LN | | | | FARMINGTON HILLS | MI | 48331-3756 |
| CHANDLER, ANGIE F | 20065 TEMPERANCE OAK RD | | | | ROGERSVILLE | AL | 35652-8539 |
| CHANDLER, ANNA M | 281 CANDACE COURT | | | | TROY | MI | 48098-7100 |
| CHANDLER, ARTHUR A | 19323 FAITH ST | | | | HOLT | MO | 64048-8876 |
| CHANDLER, BARRY | 4050 STATE TRET 1176 | | | | MORGANFIELD | KY | 42437 |
| CHANDLER, BERNADETTE M | 4241 PEMBROOK RD | | | | YOUNGSTOWN | OH | 44515-4536 |
| CHANDLER, BEVERLY J | 9422 ISLAND DR | | | | GOODRICH | MI | 48438-9408 |
| CHANDLER, BOBBIE J | 3837 N 67TH ST | | | | MILWAUKEE | WI | 53216-2005 |
| CHANDLER, BRADLEY W | 401 MILLWOOD CT | | | | BOWLING GREEN | KY | 42104-6448 |
| CHANDLER, BRADLEY WAYNE | 401 MILLWOOD CT | | | | BOWLING GREEN | KY | 42104-6448 |
| CHANDLER, BRODERICK | 1046 FOUNTAIN VIEW CIR | | | | SOUTH LYON | MI | 48178-1568 |
| CHANDLER, BRUCE W | 3668 SHANE RD | | | | SHREVEPORT | LA | 71129-9135 |
| CHANDLER, BRUCE WAYNE | 3668 SHANE RD | | | | SHREVEPORT | LA | 71129-9135 |
| CHANDLER, CARL D | 2978 HIGH ROCK DR | | | | MARTINSVILLE | IN | 46151-6411 |
| CHANDLER, CARL R | 10511 FLORENCE STREET | | | | CYPRESS | CA | 90630-4819 |
| CHANDLER, CARL S | 5020 ALPHA ST | | | | LANSING | MI | 48910-7609 |
| CHANDLER, CHARLES C | 5339 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8513 |
| CHANDLER, CHARLES E | PO BOX 2633 | | | | CLEVELAND | GA | 30528-0047 |
| CHANDLER, CHARLES M | 5070 PAJARITO RD SE | | | | DEMING | NM | 88030-7126 |
| CHANDLER, CHARLES T | 10120 S 100 E | | | | FAIRMOUNT | IN | 46928-9329 |
| CHANDLER, CHARLEY C | 1711 MASON ST | | | | FLINT | MI | 48503-1021 |
| CHANDLER, CHRISTOPHER B | 13322 YAUPON HOLLY LANE | | | | HOUSTON | TX | 77044-4939 |
| CHANDLER, CINDY E | 51 HUNTING RIDGE RD | | | | NEWARK | DE | 19702-3718 |
| CHANDLER, CLIFTON B | 20 JACKSONIA ST | | | | PITTSBURGH | PA | 15212-4406 |
| CHANDLER, CLYDE | 35200 BRITTANY PARK ST APT 203 | | | | HARRISON TWP | MI | 48045-3171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHANDLER, CONNIE M | 7007 VIENNA RD | | | | OTISVILLE | MI | 48643-9429 |
| CHANDLER, CRYSTAL W | 1743 ASHLAND AVE | | | | NIAGARA FALLS | NY | 14301-1301 |
| CHANDLER, DANNY L | 4282 PINESTONE DR | | | | NEW HAVEN | IN | 46774-1398 |
| CHANDLER, DANNY LEON | 4282 PINESTONE DR | | | | NEW HAVEN | IN | 46774-1398 |
| CHANDLER, DARCY M | 12550 WOODLAND TRL | | | | DAVISBURG | MI | 48350-3724 |
| CHANDLER, DAVID C | PO BOX 1586 | | | | WEWOKA | OK | 74884-1586 |
| CHANDLER, DAVID F | 121 BEACHMONT DR | | | | BEAVER FALLS | PA | 15010-1146 |
| CHANDLER, DAVID L | 2912 INDIAN LAKES RD | | | | CEDAR SPRINGS | MI | 49319-9192 |
| CHANDLER, DAVID P | 9694 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2354 |
| CHANDLER, DAVID W | 787 WALNUT CV | | | | MARTINSVILLE | IN | 46151-4703 |
| CHANDLER, DEBORAH M | 3604 CARMAN DR | | | | NATIONAL CITY | MI | 48748-9682 |
| CHANDLER, DONALD E | 313 SHERMAN AVE | | | | HAMILTON | OH | 45013-2953 |
| CHANDLER, DONNA L | 11514 E 35TH ST S | | | | INDEPENDENCE | MO | 64052-2715 |
| CHANDLER, DONNA L | 3800 SUMMIT GLEN RD | | | | DAYTON | OH | 45449-3647 |
| CHANDLER, DOUGLAS J | 10856 WINNER CIR | | | | WHITMORE LAKE | MI | 48189-9174 |
| CHANDLER, DOUGLAS JON | 10856 WINNER CIR | | | | WHITMORE LAKE | MI | 48189-9174 |
| CHANDLER, EARL H | 8628 GLENCOE CIR | | | | WAUWATOSA | WI | 53226-4630 |
| CHANDLER, EDDIE R | 102 CHESHIRE DR | | | | FAIRVIEW HTS | IL | 62208-2669 |
| CHANDLER, EDWIN T | 10542 WHITE LAKE RD | | | | FENTON | MI | 48430-2474 |
| CHANDLER, ELIZABETH | 317 GREENBRIAR LN | | | | WEST GROVE | PA | 19390-9490 |
| CHANDLER, ELLIOTT | 2177 STAUNTON DR | | | | DULUTH | GA | 30096-1262 |
| CHANDLER, ERLENE H | 6235 MELROSE ST | | | | DOUGLASVILLE | GA | 30134-2251 |
| CHANDLER, EUGENE | HC 64 BOX 633 | | | | EUFAULA | OK | 74432-5503 |
| CHANDLER, EUGENE V | 12346 HICKS HAVEN DR | | | | FENTON | MI | 48430-8824 |
| CHANDLER, FRANCIS E | 7001 S BOUGAINVILLEA TER | | | | MUNCIE | IN | 47302-8724 |
| CHANDLER, FRANK J | 1813 LEMONT DR | | | | POLAND | OH | 44514-1422 |
| CHANDLER, FREDERICK J | 218 HIDDEN BROOK DR UNIT D | | | | PALM HARBOR | FL | 34683-5317 |
| CHANDLER, G D | PO BOX 851 | | | | LONGVIEW | TX | 75606-0851 |
| CHANDLER, GANELL J | 5235 SUWANEE DAM RD | | | | SUWANEE | GA | 30024-1721 |
| CHANDLER, GARRY R | PO BOX 88133 | | | | INDIANAPOLIS | IN | 46208-0133 |
| CHANDLER, GENNIE MAE | 1725 BECKMAN DR | | | | FLORENCE | AL | 35630-1137 |
| CHANDLER, GEORGIA T | 192 N 13TH AVE | C/O PATRICIA VANSICKLE | | | BEECH GROVE | IN | 46107-1247 |
| CHANDLER, GLENDA G | 8275 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| CHANDLER, GLORIA J | 13517 SNOWDRIFT CT | | | | STERLING HEIGHTS | MI | 48313-4209 |
| CHANDLER, GREGORY W | 1317 LAKEVILLE LN | | | | WEBSTER | NY | 14580-9432 |
| CHANDLER, HAROLD | 3728 JOYCE ANN LN | | | | ALEXANDRIA | KY | 41001-9519 |
| CHANDLER, HAROLD D | 17427 HIGHWAY 72 | | | | ROGERSVILLE | AL | 35652-8109 |
| CHANDLER, HAROLD R | 112 COTE AVE | | | | WOONSOCKET | RI | 02895-3511 |
| CHANDLER, HARRY J | 288 SWAGG COVE RD | | | | WEDOWEE | AL | 36278-4130 |
| CHANDLER, HARRY L | 5987 COUNTY ROAD 437 | | | | CULLMAN | AL | 35057-3840 |
| CHANDLER, HELEN | PO BOX 359 | | | | URBANNA | VA | 23175-0359 |
| CHANDLER, HELENMARY | 300 UNION ST | | | | FENTON | MI | 48430-2938 |
| CHANDLER, HENRY E | 3031 RIVERSIDE DR | | | | JACKSON | TN | 38301-9160 |
| CHANDLER, HENRY L | 6218 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6203 |
| CHANDLER, HERBERT | 709 E WILSHIRE BLVD APT 95 | | | | OKLAHOMA CITY | OK | 73105-5623 |
| CHANDLER, HERMAN A. | 3131 BROOME RD | | | | GAINESVILLE | GA | 30507-7842 |
| CHANDLER, HOMER B | 4502 MILL RUN RD | | | | LEXINGTON | OH | 44904-9598 |
| CHANDLER, HOWARD L | 17563 RUSSELL ST | | | | DETROIT | MI | 48203-2305 |
| CHANDLER, IDA M | 12 MARIA ST | | | | ROCHESTER | NY | 14605-1250 |
| CHANDLER, INEZ | 137 VALE ST | | | | SYRACUSE | NY | 13205-1728 |
| CHANDLER, IRENE L | 2790 DAVIDSON DR | | | | LITHONIA | GA | 30058-7418 |
| CHANDLER, J T | 225 TAYLORS LN | | | | CARROLLTON | GA | 30117-4520 |
| CHANDLER, JACK A | PO BOX 11430 | | | | BALTIMORE | MD | 21239-0430 |
| CHANDLER, JACK H | 8970 ROLLING RIDGE DR | | | | SHREVEPORT | LA | 71129-9720 |
| CHANDLER, JACK HOLMAN | 8970 ROLLING RIDGE DR | | | | SHREVEPORT | LA | 71129-9720 |
| CHANDLER, JAMES E | 9422 ISLAND DR | | | | GOODRICH | MI | 48438-9408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHANDLER, JAMES G | 7133 LOUD DR | | | | OSCODA | MI | 48750-9674 |
| CHANDLER, JAMES L | 38513 JINGO RD | | | | LACYGNE | KS | 66040-4003 |
| CHANDLER, JAMES L | 5655 WESTVIEW DR | | | | SYLVANIA | OH | 43560-2072 |
| CHANDLER, JAMES LEON | 38513 JINGO RD | | | | LACYGNE | KS | 66040-4003 |
| CHANDLER, JANICE E | 1824 ARBORO PL | | | | LOUISVILLE | KY | 40220-3574 |
| CHANDLER, JEFF | 1613 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2961 |
| CHANDLER, JEFFREY A | 13307 TURNER RD | | | | DEWITT | MI | 48820-9060 |
| CHANDLER, JENNICE T | 832 ARBOR STATION DR | | | | LONG BEACH | MS | 39560-5720 |
| CHANDLER, JERRY W | 302 EDMUND ST | | | | FLINT | MI | 48505-3740 |
| CHANDLER, JESSE | 5008 3RD AVE | | | | TUSCALOOSA | AL | 35401 |
| CHANDLER, JESSIE M | 517 ELMGROVE RD | | | | ROCHESTER | NY | 14606-3345 |
| CHANDLER, JIMMIE L | 15829 HUBBELL ST | | | | DETROIT | MI | 48227-2950 |
| CHANDLER, JO ANN M | 20 MAXIE AVE | | | | GREENVILLE | SC | 29611-5929 |
| CHANDLER, JOANN | 2703 SAINT ANDREWS ST | | | | MERIDIAN | MS | 39301-6348 |
| CHANDLER, JOE L | 4153 WEBBER ST | | | | SAGINAW | MI | 48601-4148 |
| CHANDLER, JOE M | 732 ENTERPRISE AVE | | | | LOMPOC | CA | 93436-1953 |
| CHANDLER, JOHN A | PO BOX 38032 | | | | DETROIT | MI | 48238-0032 |
| CHANDLER, JOHN F | 320 CENTRAL ST | | | | BERLIN | MA | 01503 |
| CHANDLER, JOHN H | PO BOX 310987 | | | | FLINT | MI | 48531-0987 |
| CHANDLER, JOHNNY L | 19619 TICK RIDGE RD | | | | ATHENS | AL | 35614-3929 |
| CHANDLER, JOSEPH B | PO BOX 44 | | | | KIRKWOOD | CA | 95646-0044 |
| CHANDLER, JOSIE M | 24241 ROSEWOOD ST | | | | OAK PARK | MI | 48237-1734 |
| CHANDLER, JUDITH A | 10221 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8324 |
| CHANDLER, JULIUS W | 2210 LENORA RD | | | | LOGANVILLE | GA | 30052-2538 |
| CHANDLER, JUNIOR L | 529 SE PLANT ST | | | | LAKE CITY | FL | 32025-1859 |
| CHANDLER, KATHLEEN O | 22008 N TOURNAMENT DR | | | | SUN CITY WEST | AZ | 85375-2216 |
| CHANDLER, KENNETH D | 5814 BEDFORD ST | | | | DETROIT | MI | 48224-2655 |
| CHANDLER, KEVIN R | 36345 EMERALDA AVE | | | | LEESBURG | FL | 34788-2545 |
| CHANDLER, KIRK J | 8401 GREEN RIDGE DR | | | | GOODRICH | MI | 48438-9226 |
| CHANDLER, LAMOTTE | 515 W 34TH ST | | | | WILMINGTON | DE | 19802-2636 |
| CHANDLER, LATISHA M | PO BOX 1377 | | | | LOCKPORT | NY | 14095-1377 |
| CHANDLER, LAVERN E | 3604 CARMAN DR | | | | NATIONAL CITY | MI | 48748-9682 |
| CHANDLER, LISH | 88 TOLIVER CHAPEL RD | | | | MACON | MS | 39341-7038 |
| CHANDLER, LOGAN K | 15561 S WHITEHOUSE RD | | | | FAYETTEVILLE | AR | 72701-1409 |
| CHANDLER, LONA E | 10386 BRAEMAR DR | | | | POWELL | OH | 43065-9487 |
| CHANDLER, LYNN A. | 114 LECATO AVE | | | | WEST DEPTFORD | NJ | 08086-2502 |
| CHANDLER, LYNN J | 3547 OLD CHAMBLEE TUCKER RD APT C | | | | ATLANTA | GA | 30340-4178 |
| CHANDLER, MABEL E | 1700 CEDARWOOD DR APT 301 | | | | FLUSHING | MI | 48433-3604 |
| CHANDLER, MARILYN S | 1588 DAHLIA ST | | | | DENVER | CO | 80220-1231 |
| CHANDLER, MARTHA | 10295 HARTLAND RD | | | | FENTON | MI | 48430-8706 |
| CHANDLER, MARVIN E | 4865 ERIN RD SW | | | | ATLANTA | GA | 30331-7806 |
| CHANDLER, MATTIE | 1333 RONALD ST | | | | VANDALIA | OH | 45377-1706 |
| CHANDLER, MELODEE | 5008 3RD AVE | | | | TUSCALOOSA | AL | 35405-4001 |
| CHANDLER, MICHAEL C | RR 6 BOX 130 | | | | PHILADELPHIA | MS | 39350 |
| CHANDLER, MICHAEL E | 10221 US HIGHWAY 50 W | | | | BEDFORD | IN | 47421-8324 |
| CHANDLER, MICHAEL K | 349 CLOVERVIEW LN | | | | HOWELL | MI | 48843-7598 |
| CHANDLER, MICHAEL L | 1054 S MILLARD WAY | | | | STONE MTN | GA | 30088-2518 |
| CHANDLER, MICHAEL LEE | 1054 S MILLARD WAY | | | | STONE MTN | GA | 30088-2518 |
| CHANDLER, MILDRED L | 819 E 14TH ST | | | | BENTON | KY | 42025-8431 |
| CHANDLER, MITCHELL C | 21423 STATE ROUTE 694 | | | | CLOVERDALE | OH | 45827-9647 |
| CHANDLER, NELLIE | 3595 PRICES CREEK RD | | | | BURNSVILLE | NC | 28714-5953 |
| CHANDLER, NOLEN W | 3750 CONNIE LN | | | | EDMOND | OK | 73034-9339 |
| CHANDLER, NORMA | 1420 BACON ST | | | | INDIANAPOLIS | IN | 46227 |
| CHANDLER, NORMA | 1420 BACON ST | | | | SOUTHPORT | IN | 46227-3112 |
| CHANDLER, PAMELA J | 1092 ATLANTA HWY | | | | AUBURN | GA | 30011-3203 |
| CHANDLER, PATSY | PO BOX 66 | | | | WOODBURN | KY | 42170-0066 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CHANDLER, PAUL | 2209 DUNKELBERG RD | | | FORT WAYNE | IN | 46819-2128 |
| CHANDLER, PAUL D | 5832 CEDAR RD | | | HUBBARD LAKE | MI | 49747-9679 |
| CHANDLER, PAUL F | 6964 CLAUDE PARKS RD | | | MURRAYVILLE | GA | 30564-1342 |
| CHANDLER, PAULETTE | 6165 E COUNTY ROAD 900 S | | | CROSS PLAINS | IN | 47017-8827 |
| CHANDLER, PEARL T | 16 DENISE DR | | | FLORISSANT | MO | 63033-3234 |
| CHANDLER, PEARLIE M | 4131 EAGLE COVE WEST DR | | | INDIANAPOLIS | IN | 46254-3247 |
| CHANDLER, PHYLLIS | 1077 RT 581 | | | THEALKA | KY | 41240 |
| CHANDLER, RICHARD | 14751 TITUS ST APT 30 | | | PANORAMA CITY | CA | 91402-4725 |
| CHANDLER, RICHARD L | 3781 E 150 S | | | ANDERSON | IN | 46017-9740 |
| CHANDLER, RITA A | 14673 W ANTELOPE DR | | | SUN CITY WEST | AZ | 85375-5720 |
| CHANDLER, ROBERT E | 1359 SOARING HEIGHTS DR | | | DAYTON | OH | 45440-4313 |
| CHANDLER, ROBERT E | 422 BRANDON STREET | | | OWOSSO | MI | 48867-1831 |
| CHANDLER, ROBERT E | 518 N 650 W | | | ANDERSON | IN | 46011-9309 |
| CHANDLER, ROBERT L | PO BOX 354 | | | RUSSIAVILLE | IN | 46979-0354 |
| CHANDLER, ROBERT M | 5705 SOUTHLAWN CIR | | | AMARILLO | TX | 79110-3217 |
| CHANDLER, ROBERT M | C/O ROSEANNE PATCHEY, SUCC TRUSTEE | 1905 WEST CROWN POINTE BLVD | | NAPLES | FL | 34112 |
| CHANDLER, ROBERTA Y | 1410 DAMRON BR | | | GRAYSON | KY | 41143-7161 |
| CHANDLER, ROGER L | 19102 BIRWOOD | | | DETROIT | MI | 48221 |
| CHANDLER, ROGER T | 2690 N POINT CT | | | SPRING VALLEY | OH | 45370-9782 |
| CHANDLER, RONALD A | 7007 VIENNA RD | | | OTISVILLE | MI | 48463-9429 |
| CHANDLER, RONALD ALFRED | 7007 VIENNA RD | | | OTISVILLE | MI | 48463-9429 |
| CHANDLER, RONALD W | 4907 NICHOLS DR | | | FLOWERY BRANCH | GA | 30542-3712 |
| CHANDLER, RONNIE | 2907 DOUGLASS ST | | | SAGINAW | MI | 48601-4314 |
| CHANDLER, ROSEMARY | 35 LAWNVIEW DR | | | WILMINGTON | OH | 45177-2456 |
| CHANDLER, ROXIE A | 5360 TORREY RD | | | FLINT | MI | 48507-3808 |
| CHANDLER, RUSSELL A | 14448 REYNOLDS LN | | | RAYVILLE | MO | 64084-8286 |
| CHANDLER, SANDRA | 12346 HICKS HAVEN DR | | | FENTON | MI | 48430-8824 |
| CHANDLER, SANDRA L | 4069 NORTHRIDGE WAY APT 2 | | | NORCROSS | GA | 30093-3077 |
| CHANDLER, SANDRA L | 4071 NORTH RIDGE WAY | APT 5 | | NORCROSS | GA | 30093 |
| CHANDLER, SHARON L | 102 SONGBIRD TRL | | | KEENE | TX | 76059-2449 |
| CHANDLER, SHARON LEE | 19619 TICK RIDGE RD | | | ATHENS | AL | 35614-3929 |
| CHANDLER, SHIRLEY | 46701 FRANKS LN | | | SHELBY TWP | MI | 48315-5245 |
| CHANDLER, STEPHEN L | 43 PIKE CREEK RD APT 8C | | | NEWARK | DE | 19711-6832 |
| CHANDLER, STEVE A | 23704 TAWAS AVE | | | HAZEL PARK | MI | 48030-2724 |
| CHANDLER, STEVE L | PO BOX 81 | | | MONTPELIER | IN | 47359-0081 |
| CHANDLER, SUSAN K | 29 DEBBIE DR | | | SAINT PETERS | MO | 63376-2109 |
| CHANDLER, TERESA | 454 WILSON BRANCH RD | | | HAZEL GREEN | KY | 41332-8732 |
| CHANDLER, TERESE M | 4075 RODESH CT NE | | | GRAND RAPIDS | MI | 49525-9565 |
| CHANDLER, TERRY L | 714 PEACH TREE LN | | | DANVILLE | IN | 46122-1000 |
| CHANDLER, THOMAS J | 3657 S PUCKETT RD | | | BUFORD | GA | 30519-4024 |
| CHANDLER, TRACIE A | 21423 STATE ROUTE 694 | | | CLOVERDALE | OH | 45827-9647 |
| CHANDLER, TYRON | 155 WHITTEMORE ST | | | PONTIAC | MI | 48342-3065 |
| CHANDLER, VALERIE M | 2912 INDIAN LAKES RD | | | CEDAR SPRINGS | MI | 49319-9192 |
| CHANDLER, VELMA R | 5360 GEORGETOWN RD APT 202 | | | INDIANAPOLIS | IN | 46254-4753 |
| CHANDLER, VIRGINIA CHARLENE | PO BOX 21733 | | | OKLAHOMA CITY | OK | 73156-1733 |
| CHANDLER, WANDA L | PO BOX 103 | | | BLOOMFIELD | MO | 63825-0103 |
| CHANDLER, WANDA L | PO BOX 1369 | | | FLINT | MI | 48501-1369 |
| CHANDLER, WILLIAM | 22 HOBART DR APT A4 | | | NEWARK | DE | 19713-1630 |
| CHANDLER, WILLIAM B | 2150 SPRUCEWOOD CIR | | | MANSFIELD | OH | 44903-9645 |
| CHANDLER, WILLIAM E | 3608 MACON LYNN CREEK RD | | | MACON | MS | 39341-8676 |
| CHANDLER, WILLIAM H | PO BOX 103 | | | BLOOMFIELD | MO | 63825-0103 |
| CHANDLER, WILLIAM J | 3280 KERLIKOWSKE RD | | | COLOMA | MI | 49038-8913 |
| CHANDLER, WILLIAM L | 369 LORENZO DR | WEST LINDEN ESTATES | | SPRING HILL | FL | 34609-9417 |
| CHANDLER, WILLIAM P | 419 MCFARLAN RD | | | KENNETT SQ | PA | 19348-2412 |
| CHANDLER, WILLIE A | 4813 SYLVAN RD | | | INDIANAPOLIS | IN | 46228-2116 |
| CHANDLER, WILLIE E | 2217 AMELIA AVE | | | SHREVEPORT | LA | 71108-5609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHANDLER, WILLIE J | 9967 ELLIS DR | | | | INDIANAPOLIS | IN | 46235-1645 |
| CHANDLER, WILLIE L | PO BOX 1164 | | | | FLINT | MI | 48501-1164 |
| CHANDLER-DANSBY, CONSTANCE | 281 CANDACE CT | | | | TROY | MI | 48098-7100 |
| CHANDLEY, BOBBIE B | 6859 TOWNLINE ROAD 162 | | | | WAKEMAN | OH | 44889-9458 |
| CHANDLEY, CAROL E | 171 SILVER PINE RD | | | | STATESVILLE | NC | 28625-1624 |
| CHANDOCHIN, LENA H | 457 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4636 |
| CHANDOCHIN, LENA HELEN | 457 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4636 |
| CHANDOK, RAGHU R | 801 KROMRAY RD | | | | LEMONT | IL | 60439-6104 |
| CHANDONNET, DEBORAH A | 2159 RED MAPLE DR | | | | TROY | MI | 48098-2273 |
| CHANDRA CAMEL | 2908 SAND SPUR CT | | | | FLORISSANT | MO | 63031-8801 |
| CHANDRA D DURRANT | 10009 NEWFIELD CT | | | | MIAMISBURG | OH | 45342 |
| CHANDRA DONALSON | 243 EASTVIEW ST | | | | JACKSON | MS | 39209 |
| CHANDRA L COOPER | 1840 LITCHFIELD AVE. | | | | DAYTON | OH | 45406-3908 |
| CHANDRA MURRAY | 3251 MATLOCK RD APT 15102 | | | | MANSFIELD | TX | 76053-5075 |
| CHANDRA N BUTCHER | 1309 WEST MAIN ST | | | | TROY | OH | 45373 |
| CHANDRA NAMUDURI | 5853 RUBY DR | | | | TROY | MI | 48085-3946 |
| CHANDRA P NEHRA | 357 W PLEASANTVIEW AVE # 318 | | | | HACKENSACK | NJ | 07601-1030 |
| CHANDRA ROBERTS | 895 HARCOURT RD | | | | GROSSE POINTE | MI | 48230-1833 |
| CHANDRA S NUNNERY | 0312 TRUVILLON TRAIL NE | | | | BROOKHAVEN | MS | 39601 |
| CHANDRA SHAKER | IRA DCG & T TTEE | 11747 KOUROS WAY | | | RNCHO CORDOVA | CA | 95742-8046 |
| CHANDRA STEWARD | 18021 ARDMORE ST | | | | DETROIT | MI | 48235-2606 |
| CHANDRA, AVINASH | 504 SUNBERRY CT | | | | BRENTWOOD | TN | 37027-2907 |
| CHANDRA, JAMES S | 25434 CAROLLTON DR | | | | FARMINGTON HILLS | MI | 48335-1311 |
| CHANDRA, JAMES SILADITYA | 25434 CAROLLTON DR | | | | FARMINGTON HILLS | MI | 48335-1311 |
| CHANDRAKANT B PATEL & | MANJULA C PATEL JT TEN | 26800 PEPPERTREE DR | | | VALENCIA | CA | 91381 |
| CHANDRAKANT, AJITKUMAR | 483830 HILLTOP DRIVE E. | | | | PLYMOUTH | MI | 48170 |
| CHANDRAKAPURE, NISHA P | 3882 MESA DR | | | | TROY | MI | 48083-6510 |
| CHANDRAKAPURE, NISHA PARAG | 3882 MESA DR | | | | TROY | MI | 48083-6510 |
| CHANDRAKEERTHI, VENKATRAMAN | 8153 CAPT MARY MILLER DR | | | | SHREVEPORT | LA | 71115 |
| CHANDRAN SANTANAM | 817 LAKEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1010 |
| CHANDRASEKAR HARINI | NEW #57 MGR RD SHRI DHAYA APMT | KALAKSHETRA COLONY CHENNAI TAM | UNITED KINGDOM GREAT BRITAIN | | | | |
| CHANDRASEKHARAN, ARVIND | 2100 E HILL RD APT 14 | | | | GRAND BLANC | MI | 48439-5131 |
| CHANDY DANIEL | 13409 GARDENSPRING CT | | | | ROSHARON | TX | 77583-2276 |
| CHANEL A HIGGINS | 706   ACORN DR APT 2 | | | | DAYTON | OH | 45419-3503 |
| CHANEL INC | 9 W 57TH ST FL 44 | | | | NEW YORK | NY | 10019-2701 |
| CHANEL INC | 9 WEST 57TH STREET | | | | NEW YORK | NY | 10019 |
| CHANEL, INC. | BRIAN MILLER | 9 W 57TH ST | | | NEW YORK | NY | 10019 |
| CHANEL, KATHRYN J | 13075 APPLE TREE LN | | | | DEWITT | MI | 48820-8173 |
| CHANEL, PAUL A | 13075 APPLE TREE LN | | | | DEWITT | MI | 48820-8173 |
| CHANEL, SUSAN | 4451 CRICKET RIDGE DR APT 202 | | | | HOLT | MI | 48842-2947 |
| CHANELL C MOORE | 2347 PARKWOOD DR NW | | | | WARREN | OH | 44485-2332 |
| CHANELL D VAUGHN | 1124  EVERETT DR. | | | | DAYTON | OH | 45407-1601 |
| CHANELL N JONES | 1000 NORTH DONAHUE DRIVE | APT. 4-32 | | | AUBURN | AL | 36832 |
| CHANETA SCOTT | 1917 PENNSYLVANIA AVE | | | | WEST MIFFLIN | PA | 15122-3916 |
| CHANEY ABRAHAM (ESTATE OF) (489001) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHANEY C WELCH | 205 RED FOX TRAIL | | | | TRYON | NC | 28782-7629 |
| CHANEY CHRISTOPHER | CHANEY, CHRISTOPHER | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CHANEY CHRISTOPHER | CHANEY, KENYA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CHANEY CLAY | CHANEY, CLAY | CATHCART & DOOLEY | 2807 CLASSEN BLVD. | | OKAL. CITY | OK | 73106 |
| CHANEY DENNIS | 29739 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1482 |
| CHANEY EDWIN H (326838) | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| CHANEY FIRM LLC | 777 HIGH ST STE 280 | THE FORUM BLDG | | | EUGENE | OR | 97401-2764 |
| CHANEY JAMES R (466897) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHANEY JR, ARCHIE D | 57 RIDGEWAY DR | | | | COMMERCE | GA | 30529-1412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHANEY JR, CLYDE | 3113 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| CHANEY JR, HENRY | 1064 MEADOW CLUB CT | | | | SUWANEE | GA | 30024-7387 |
| CHANEY JR, JOHN E | 37 BROOKWOOD LN | | | | PONTIAC | MI | 48340-1404 |
| CHANEY KEN L (415510) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CHANEY MACKEY JR | 28514 BUCK RD | | | | BELOIT | OH | 44609-9435 |
| CHANEY MARIE | 382 SCOTT RD | | | | GREENVILLE | KY | 42345-4680 |
| CHANEY NEVAL (443722) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHANEY SHEA, ROSE ANN | 5300 CHATEAU THIERRY BLVD | | | | WHITE LAKE | MI | 48383-2604 |
| CHANEY STARR, MARTHA S. | 53 RAMSEY RIDGE RD | | | | BEDFORD | IN | 47421 |
| CHANEY TIRE | 8001 OLD BRANCH AVE | | | | CLINTON | MD | 20735-2208 |
| CHANEY WILBURN (459030) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHANEY, ALBERTA | 2282 CORTLAND | | | | DETROIT | MI | 48206-1228 |
| CHANEY, ALLIE | 1979 CHURCHILL RD | | | | FRANKLIN | IN | 46131-1050 |
| CHANEY, ANNIE D | 149 HARTWOOD DR | | | | WOODSTOCK | GA | 30189-3459 |
| CHANEY, ARTHUR K | 3508 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4403 |
| CHANEY, BENNIE M | 1825 MILL POND DR | | | | OXFORD | MI | 48371-6034 |
| CHANEY, BERNARD | 149 HARTWOOD DR | | | | WOODSTOCK | GA | 30189-3459 |
| CHANEY, BETTIE J | 1016 32ND ST E | | | | BRADENTON | FL | 34208-7814 |
| CHANEY, BETTIE J | 90 CROWTHERS DR | | | | HAMILTON | OH | 45013 |
| CHANEY, BETTY J. | 1741 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46222-2808 |
| CHANEY, BOBBY B | 3442 CHRISTIE CT | | | | INDIANAPOLIS | IN | 46221-2215 |
| CHANEY, BRUCE A | 5601 S LAURA DR | | | | OKLAHOMA CITY | OK | 73179-6614 |
| CHANEY, CARL B | 7606 RAVENSWOOD RD | | | | GRANBURY | TX | 76049-4745 |
| CHANEY, CARLTON S | 2418 SHELDON ST | | | | INDIANAPOLIS | IN | 46218-3453 |
| CHANEY, CHANG | 91-532 KAAKINA STREET | | | | EWA BEACH | HI | 96706-4526 |
| CHANEY, CHARLENE Y | 1837 KNOLLWOOD DR | | | | CANTON | MI | 48180-2250 |
| CHANEY, CHARLES E | 5781 HIGHWAY 18 | | | | BRANDON | MS | 39042-9771 |
| CHANEY, CLAIBORNE L | 4772 COCHISE TRL | | | | RICHMOND | VA | 23237-2555 |
| CHANEY, CLARENCE A | PO BOX 155 | | | | IMLAY CITY | MI | 48444-0155 |
| CHANEY, CLARENCE E | 30757 BERLIN RD | | | | LEBANON | OR | 97355-9787 |
| CHANEY, CLARENCE E | PO BOX 172 | | | | PUCKETT | MS | 39151-0172 |
| CHANEY, CONNIE L | 222 BROADWAY BOX 287 | | | | MISSOURI CITY | MO | 64072 |
| CHANEY, CORDELL E | APT 144 | 2110 ARDMORE AVENUE | | | FORT WAYNE | IN | 46802-4866 |
| CHANEY, CURTIS | 23179 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2666 |
| CHANEY, DANA A | 1909 BARKS ST | | | | FLINT | MI | 48503-4303 |
| CHANEY, DANA ALAN | 1909 BARKS ST | | | | FLINT | MI | 48503-4303 |
| CHANEY, DENNIS C | 29739 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1482 |
| CHANEY, DENNIS CHARLES | 29739 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1482 |
| CHANEY, DENNIS E | 4696 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-8336 |
| CHANEY, DENNIS J | 5481 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |
| CHANEY, DIANA L | 8102 LATIGO DRIVE | | | | ARLINGTON | TX | 76001-7240 |
| CHANEY, DONALD R | 4365 FM 1650 | | | | GILMER | TX | 75645-8377 |
| CHANEY, DONNA L | 10316 IRON BRIDGE RD | | | | ROANOKE | IN | 46783-8730 |
| CHANEY, DOROTHY C | 6810 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| CHANEY, EDDIE G | 5330 BESSMER DR | | | | TROTWOOD | OH | 45426-1904 |
| CHANEY, EDDIE M | 1610 PONTIAC ST | | | | FLINT | MI | 48503-5107 |
| CHANEY, EDITH | 1694 LACLAFF AVE | | | | LAPEER | MI | 48446-8358 |
| CHANEY, EDNA | 1534 AVENUE A | | | | FLINT | MI | 48503-1480 |
| CHANEY, ELLEN L | 425 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219-7432 |
| CHANEY, EVA P | 3149 SMART HEIRESS DR | | | | MOUNT AIRY | MD | 21771-8050 |
| CHANEY, FLOYD A | 326 W ARBOR VIEW DR | | | | SPRING ARBOR | MI | 49283-9677 |
| CHANEY, FOREST L | 785 MILL ST | | | | ALGONAC | MI | 48001-1028 |
| CHANEY, FRANCES ISLAND | 20142 KENTUCKY ST | | | | DETROIT | MI | 48221-1139 |
| CHANEY, FREDDIE P | 800 CHESAPEAKE DR LOT 42 | | | | TARPON SPNGS | FL | 34689-2558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHANEY, GARETH V | 1449 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| CHANEY, GARETH V | 751 E LAKESHORE DR | | | | MANISTIQUE | MI | 49854 |
| CHANEY, GERALDINE | 3626 PROVIDENCE ST | | | | FLINT | MI | 48503-7002 |
| CHANEY, GREGORY A | 1333 GOLDEN EAGLE CT | | | | GREENWOOD | IN | 46143-8338 |
| CHANEY, HEATHER | 2256 N M 52 | | | | STOCKBRIDGE | MI | 49285-9626 |
| CHANEY, HELEN R | 205 EXECUTIVE MEADOWS DR | | | | LENOIR CITY | TN | 37771-6777 |
| CHANEY, HENRY G | 850 CHANEY RD | | | | DECATUR | MS | 39327-9616 |
| CHANEY, J D | 390 E SYCAMORE ST | | | | MORGANTOWN | IN | 46160-9760 |
| CHANEY, JACQUELINE D | 787 BAY POINTE DR | | | | OXFORD | MI | 48371-5155 |
| CHANEY, JAMES D | PO BOX 517 | | | | PERRY | MI | 48872-0517 |
| CHANEY, JANICE | 3808 MISTY MEADOW LN | | | | AMELIA | OH | 45102-1259 |
| CHANEY, JENNIE B | 2418 SHELDON ST | | | | INDIANAPOLIS | IN | 46218-3453 |
| CHANEY, JERRY A | 24111 CIVIC CENTER DR APT 231 | | | | SOUTHFIELD | MI | 48033-7481 |
| CHANEY, JERRY B | 2017 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| CHANEY, JO ANN | 106 AVENUE C | | | | CARROLLTON | GA | 30117-2808 |
| CHANEY, JOELLA G | 16329 TUBA ST | | | | SEPULVEDA | CA | 91343-1337 |
| CHANEY, JOHN K | 7602 PINEWALK DR S | | | | MARGATE | FL | 33063-8122 |
| CHANEY, JOY S | PO BOX 61 | | | | DRYDEN | MI | 48428-0061 |
| CHANEY, JOY S | PO BOX 611071 | | | | PORT HURON | MI | 48061-1071 |
| CHANEY, JUDITH A | 34410 COUNTRYSIDE DRIVE | | | | WESLEY CHAPEL | FL | 33543-5228 |
| CHANEY, KATHERINE M | 546 FOREST LAKE DR | | | | WILMINGTON | OH | 45177-1016 |
| CHANEY, KENNETH R | 30 JUSTIN PL | | | | HAMILTON | OH | 45013-6026 |
| CHANEY, KIMBERLY A | 25842 WAGNER AVE | | | | WARREN | MI | 48089-4678 |
| CHANEY, LAMAR | PO BOX 14323 | | | | SAVANNAH | GA | 31416-1323 |
| CHANEY, LEROY | 3144 PINE GROVE RD | | | | WARD | AL | 36922-2498 |
| CHANEY, LESTER | 1705 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4505 |
| CHANEY, LILLIAN E | 33 JOHNSON AVE | C/O RROGER CHANEY | | | MATAWAN | NJ | 07747-2524 |
| CHANEY, LILLIAN E | C/O RROGER CHANEY | 33 JOHNSON AVE. | | | MATAWAN | NJ | 07747 |
| CHANEY, LILLIE R | 1696 SOUTH ETHEL STREET | | | | DETROIT | MI | 48217-1672 |
| CHANEY, LINDA E | 34823 MUTE SWAN LN | | | | REHOBOTH BEACH | DE | 19971-4469 |
| CHANEY, LLOYD F | 56 W 200 S | | | | HARTFORD CITY | IN | 47348-9732 |
| CHANEY, LONNIE | 3814 KEYES ST | | | | FLINT | MI | 48504 |
| CHANEY, LONNIE | 705 WILBERFORCE LANE | | | | FLINT | MI | 48503-5240 |
| CHANEY, LORNA L | 461 E LURELANE ST | | | | RIALTO | CA | 92376-2837 |
| CHANEY, MARION | 2958 HELBER ST | | | | FLINT | MI | 48504-3008 |
| CHANEY, MARION C | 18160 MARGATE AVE | | | | LATHRUP VLG | MI | 48076-4508 |
| CHANEY, MARJORIE M | 425C SOUTH GEYER ROAD | | | | KIRKWOOD | MO | 63122 |
| CHANEY, MARK A | 2983 MCCANLESS RD | | | | NOLENSVILLE | TN | 37135-9438 |
| CHANEY, MARY A | 3177 W CASS AVE | | | | FLINT | MI | 48504-1246 |
| CHANEY, MICHAEL P | 767 CORTLAND STREET | | | | PERTH AMBOY | NJ | 08861 |
| CHANEY, MICHAEL RICHARD | 35748 RUTHERFORD ST | | | | CLINTON TOWNSHIP | MI | 48035-2675 |
| CHANEY, MICHAEL T | 52381 BRYAN MICHAEL DR | | | | MACOMB | MI | 48042-5628 |
| CHANEY, MICHAEL T | PO BOX 1103 | | | | DEFIANCE | OH | 43512-1103 |
| CHANEY, MILTON E | PO BOX 310441 | | | | FLINT | MI | 48531-0441 |
| CHANEY, MURIEL J | 5035 N JENNINGS RD | | | | FLINT | MI | 48504 |
| CHANEY, MURIEL JEAN | 5035 N JENNINGS RD | | | | FLINT | MI | 48504-1113 |
| CHANEY, OLIVER W | 3114 ROCKVIEW DR | | | | LITHONIA | GA | 30038-3027 |
| CHANEY, OTTO EDWARD | 1101 E HEMPHILL RD | | | | FLINT | MI | 48507-2835 |
| CHANEY, PETER | 6810 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| CHANEY, RALPH G | 11 GEORGE A GREEN DR | | | | GORDONVILLE | TX | 76245-2711 |
| CHANEY, RICHARD D | 40192 LIZABETH DR | | | | STERLING HTS | MI | 48313-4030 |
| CHANEY, ROBERT D | 12440 MEDALIST PKWY | | | | CARMEL | IN | 46033-8933 |
| CHANEY, ROBERT G | 5825 W 81ST ST | | | | PRAIRIE VILLAGE | KS | 66208-4806 |
| CHANEY, ROBERT W | 3534 EASTWIND ST | | | | INDIANAPOLIS | IN | 46227-8047 |
| CHANEY, ROSE MARY | 633 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| CHANEY, RUBY | 1397 HARTFORD AVE | | | | AKRON | OH | 44320-3516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHANEY, RUSSELL J | 12665 MELODY RD | | | | GRAND LEDGE | MI | 48837-8940 |
| CHANEY, SARAH | 249 DOUGLAS ST NW | | | | WARREN | OH | 44483-3215 |
| CHANEY, SHARON L | 470 BLAKE DR | | | | TUSCUMBIA | AL | 35674-9228 |
| CHANEY, SIDNEY E | 1489 ASTER CT | | | | WINTER PARK | FL | 32792-6255 |
| CHANEY, STEPHEN E | 11624 WATKINS DR | | | | SHELBY TWP | MI | 48315-5758 |
| CHANEY, TERRAL W | 3257 STAGHORN CT | | | | MARIETTA | GA | 30062-1345 |
| CHANEY, TERRI A | PO BOX 482 | | | | FISHERS | IN | 46038-0482 |
| CHANEY, TERRI ANNE | PO BOX 482 | | | | FISHERS | IN | 46038-0482 |
| CHANEY, TERRY | WILLIAM "BILLY" JOHNSON | 110 CAROLINE AVE | | | PIKEVILLE | KY | 41501-1102 |
| CHANEY, THOMAS | 5995 HOUSTON DR | | | | PARMA | OH | 44130-1812 |
| CHANEY, THOMAS P | 6810 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| CHANEY, TIMOTHY J | 10316 IRON BRIDGE RD | | | | ROANOKE | IN | 46783-8730 |
| CHANEY, TIMOTHY JAMES | 10316 IRON BRIDGE RD | | | | ROANOKE | IN | 46783-8730 |
| CHANEY, VERLE D | 3916 E. 2601 RD. | LOT# 2 | | | SHERIDAN | IL | 60551 |
| CHANEY, VETRESS | 307 S SCOTT ST | | | | NEW CARLISLE | OH | 45344-1944 |
| CHANEY, WALTER H | 3029 PHEASANT DR | | | | DECATUR | GA | 30034-4305 |
| CHANEY, WALTER HENRY | 3029 PHEASANT DR | | | | DECATUR | GA | 30034-4305 |
| CHANEY, WILLIAM | 318 STONEHAM RD | | | | SAGINAW | MI | 48638-6223 |
| CHANEY, WILLIAM J | 34410 COUNTRYSIDE DRIVE | | | | WESLEY CHAPEL | FL | 33543-5228 |
| CHANEY, WILLIAM J | C/O JUDITH A CHANEY | 34410 COUNTRYSIDE DR | | | WESLEY CHAPEL | FL | 33543-5228 |
| CHANEY, WILLIAM P | 154 S 6TH AVE | | | | BEECH GROVE | IN | 46107-1931 |
| CHANEY, YVONNE | 25007 DORIS CT | | | | REDFORD | MI | 48239-1627 |
| CHANEY,CLYDE | 1609 NE VIVION RD APT 28 | | | | KANSAS CITY | MO | 64118-5974 |
| CHANEY-FORSTER, LINDA A | PO BOX 330 | | | | GRAND BLANC | MI | 48480-0330 |
| CHANEYS DAIRY BARN | 9191 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8700 |
| CHANFRAU, GRACIELA M | 3624 COLLINS AVE APT 2 | | | | MIAMI BEACH | FL | 33140-4033 |
| CHANFRAU, JOSE M | 3624 COLLINS AVE APT 2 | | | | MIAMI BEACH | FL | 33140-4033 |
| CHANG D CHONG | 31 SHADOW LANE | | | | ROCHESTER | NY | 14606 |
| CHANG H KIM | CGM IRA ROLLOVER CUSTODIAN | 9440 BAY HILL DRIVE NE | | | WARREN | OH | 44484-6706 |
| CHANG JAMES | 9150 SW PIONEER CT STE T | | | | WILSONVILLE | OR | 97070-9623 |
| CHANG K PAK | 460   RED APPLE LANE | | | | ROCHESTER | NY | 14612-3551 |
| CHANG KAM | 374 LATHAM ROAD | | | | MINEOLA | NY | 11501-1134 |
| CHANG KIM | 774 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6024 |
| CHANG KIM | 8136 N OVERLAND DR | | | | KANSAS CITY | MO | 64151-1012 |
| CHANG LEE | 13960 ANTONIA FORD CT | | | | CENTREVILLE | VA | 20121-3568 |
| CHANG LEE | 2408 W YAHOO TRL | | | | PHOENIX | AZ | 85085-5002 |
| CHANG MD | 533 MEADOW DRIVE | | | | N TONAWANDA | NY | 14120 |
| CHANG PO HONG | 2906 CREEK BEND DR | | | | TROY | MI | 48098-2324 |
| CHANG WILLIAMS | 301 NE 105TH ST | | | | KANSAS CITY | MO | 64155-3512 |
| CHANG WON METAL INDUSTRY | #1649-3 SORYOUNG-DONG GUNSAN | JEONBUK 573-882 | | KOREA SOUTH KOREA | | | |
| CHANG YIYAO | 1415 NATALIE LN APT 206 | | | | ANN ARBOR | MI | 48105-2913 |
| CHANG Z KIM (IRA) | FCC AS CUSTODIAN | ROLLOVER DTD 6/15/05 | 736 RIVERBEND AVE | | POWELL | OH | 43065 |
| CHANG, BONNIE H | 9094 NORTHPOINTE RIDGE | | | | BRIGHTON | MI | 48114-4989 |
| CHANG, CHEN-FANG | 2906 CREEK BEND DR | | | | TROY | MI | 48098-2324 |
| CHANG, CHERNG-CHI | 3862 STONE HAVEN DR | | | | TROY | MI | 48084-1509 |
| CHANG, CHIH M | 2859 PAGE AVE | | | | ANN ARBOR | MI | 48104-6916 |
| CHANG, CHUN | 990 GLIDE ST | | | | ROCHESTER | NY | 14606-2749 |
| CHANG, DAVID C | 3768 WALNUT BROOK DR | | | | ROCHESTER HILLS | MI | 48309-4082 |
| CHANG, DAVID JO KUNG | 3818 MESA DR | | | | TROY | MI | 48083-6509 |
| CHANG, DONG H | 9 KITCHELL PL | | | | MORRISTOWN | NJ | 07960-4704 |
| CHANG, FRED | 4302 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1460 |
| CHANG, FU-LONG | 6071 JAMES PL | | | | TROY | MI | 48098-1893 |
| CHANG, GILBERT J | 38527 LITTLEFIELD DR | | | | STERLING HTS | MI | 48312-1338 |
| CHANG, GWO-JER | 4647 E GOLDFINCH GATE LN | | | | PHOENIX | AZ | 85044-4837 |
| CHANG, HANKANG | 3342 HONEYSUCKLE DR | | | | ANN ARBOR | MI | 48103-8945 |
| CHANG, HOUNG Y | 48408 RED RUN DR | | | | CANTON | MI | 48187-5439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHANG, HUNGCHI | 2288 HICKORY POINT DR | | | | ANN ARBOR | MI | 48105-9291 |
| CHANG, JAI H | 19515 KILFINAN ST | | | | NORTHRIDGE | CA | 91326-4003 |
| CHANG, JAI HYUNG | 19515 KILFINAN ST | | | | NORTHRIDGE | CA | 91326-4003 |
| CHANG, JENN | 6602 N OAKLAND AVE | | | | INDIANAPOLIS | IN | 46220-7706 |
| CHANG, JIMMY M | 5627 SEASIDE HEIGHTS DR | | | | RANCHO PALOS VERDES | CA | 90275-4934 |
| CHANG, JOCELYN R | 217 PARKLANDS DRIVE | | | | ROCHESTER | NY | 14616-2049 |
| CHANG, JOHN | SILVERMAN ROBERT M | 1999 AVENUE OF THE STARS STE 1500 | | | LOS ANGELES | CA | 90067 |
| CHANG, JOHN K | APT 221 | 1200 NORTH HERNDON STREET | | | ARLINGTON | VA | 22201-7021 |
| CHANG, JOSE | 3645 FODDER DR | | | | ROCKLEDGE | FL | 32955-6039 |
| CHANG, JOSE A | 5479 DUSKYWING DRIVE | | | | ROCKLEDGE | FL | 32955-6081 |
| CHANG, JOSEPH D | 4625 WALNUT GLEN COURT | | | | W BLOOMFIELD | MI | 48323-4006 |
| CHANG, JUNSEOK | APT 320 | 255 VIA MIRABELLA | | | NEWBURY PARK | CA | 91320-7331 |
| CHANG, KAM H | 374 LATHAM ROAD | | | | MINEOLA | NY | 11501-1134 |
| CHANG, KIMBERLY F | 269 N HIGHVIEW AVE | | | | ELMHURST | IL | 60126-2519 |
| CHANG, KOODON | 19515 KILFINAN ST | | | | NORTHRIDGE | CA | 91326-4003 |
| CHANG, LELAND | 46908 RED OAK DR | | | | NORTHVILLE | MI | 48168-1863 |
| CHANG, LIANG-HSI I | 301 N VILLAGE DR | | | | CENTERVILLE | OH | 45459-2122 |
| CHANG, LONG C | 4081 CHESHIRE CT | | | | BLOOMFIELD HILLS | MI | 48302-1709 |
| CHANG, MAN-FENG | 1697 CARPENTER DR | | | | TROY | MI | 48098-4359 |
| CHANG, NANCY | 13425 S FIGUEROA ST | | | | LOS ANGELES | CA | 90061-1143 |
| CHANG, PEIMING | 45438 MUIRFIELD DR | | | | CANTON | MI | 48188-1096 |
| CHANG, QING | 325 THISTLE LN | | | | TROY | MI | 48098-4644 |
| CHANG, SAM S | 6926 ALDEN DR | | | | W BLOOMFIELD | MI | 48324-2014 |
| CHANG, SHENGMING | 6408 ELSEY DR | | | | TROY | MI | 48098-2062 |
| CHANG, SOPHIA | SILVERMAN ROBERT M | 1999 AVENUE OF THE STARS STE 1500 | | | LOS ANGELES | CA | 90067 |
| CHANG, TIM | 6430 MISSION | | | | WEST BLOOMFIELD | MI | 48324-1398 |
| CHANG, WEI Y | 1766 GREENWICH DR | | | | TROY | MI | 48098-6614 |
| CHANG, WEI YA | 1766 GREENWICH DR | | | | TROY | MI | 48098-6614 |
| CHANG, WEN K | 47780 CHELTENHAM DR | | | | NOVI | MI | 48374-4323 |
| CHANG, WENDY P | 1282 PROVINCIAL DR | | | | TROY | MI | 48084-1567 |
| CHANG, YOUNG | 35 FRUITWOOD CT NW | | | | GRAND RAPIDS | MI | 49504-6044 |
| CHANG, YOUNG S | 600 W 9TH ST APT 1213 | | | | LOS ANGELES | CA | 90015-4339 |
| CHANGCHENG AUTOMOTIVE LIGHTING SYST | 001 WAIZI INDUSTRIAL PARK | XINQIAO TOWN | | DANYANG JIANGSU CN 212322 CHINA (PEOPLE'S REP) | | | |
| CHANGDA ZHENG | 9835 BUCKINGHAM DR | | | | EDEN PRAIRIE | MN | 55347-3220 |
| CHANGERI, TRACI L | 8705 MORTON AVE | | | | BROOKLYN | OH | 44144-2526 |
| CHANGHONG DENG | YING DIAO | 280 W. ORANGE GROVE AVENUE | | | ARCADIA | CA | 91006-1817 |
| CHANGHUI GROUP | 3190 PINE CONE CT. | | | | MILFORD | MI | 48381 |
| CHANGSHA PANGEO CABLE INDS | THOMAS DOKIANOSX37 | LEGGETT & PLATT | NAUHU ST MUYUN TOWN INDTL PARK | | FENTON | MI | 48430 |
| CHANGSHA PANGEO CABLE INDUSTRIES LT | MUYUN INDUSTRY PARK NANHU ST | | | CHANGSHA COUNTY HUNAN 410118 CHINA (PEOPLE'S REP) | | | |
| CHANGSHA PANGEO CABLE INDUSTRIES LT | MUYUN INDUSTRY PARK NANHU ST | | | CHANGSHA COUNTY HUNAN CN 410118 CHINA (PEOPLE'S REP) | | | |
| CHANGSHU INTIER AUTOMOTIVE INTERIOR | 288 HAIYU NORTH RD | | | CHANGSHU 215500 CHINA (PEOPLE'S REP) | | | |
| CHANGSHU INTIER AUTOMOTIVE INTERIOR | 288 HAIYU NORTH RD | | | CHANGSHU CN 215500 CHINA (PEOPLE'S REP) | | | |
| CHANGSHU JACK WORKS | 28529 GODDARD RD., SUITE 100 | | | | ROMULUS | MI | 48174 |
| CHANGSHU JACK WORKS | 48 HAIYU N ROAD | | | CHANGSHOU 215500 CHINA (PEOPLE'S REP) | | | |
| CHANGSHU JACK WORKS | NEW LONGTENG INDUSTRIAL PARK | | | CHANGSHOU JIANGSU 215500 CHINA (PEOPLE'S REP) | | | |
| CHANGSHU JACK WORKS | NEW LONGTENG INDUSTRIAL PARK | | | CHANGSHOU JIANGSU CN 215500 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHANGSHU JACK WORKS | NEW LONGTENG INDUSTRIAL PARK CHANGS | | | CHANGSHU JIANGSU 215500 CHINA (PEOPLE'S REP) | | | |
| CHANGSHU JACK WORKS | NEW LONGTENG INDUSTRIAL PARK CHANGS | HU ECONOMIC DEVELOPMENT ZONE | | CHANGSHU JIANGSU 215500 CHINA (PEOPLE'S REP) | | | |
| CHANGSHU JACK WORKS | NEW LONGTENG INDUSTRIAL PARK CHANGS | HU ECONOMIC DEVELOPMENT ZONE | | CHANGSHU JIANGSU CN 215500 CHINA (PEOPLE'S REP) | | | |
| CHANGSHU TONGRUN AUTO ACCESSORY | NEW LONGTENG INDUSTRIAL PARK | | | CHANGSHOU JIANGSU 215500 CHINA (PEOPLE'S REP) | | | |
| CHANGSHU TONGRUN AUTO JACK CO LTD | NEW LONG TENG INDUSTRIAL PARK | CHUNGSHU ECONOMIC DEVELOPMENT | | ZONE JIANGSU CHINA CHINA | | | |
| CHANGSHU TONGRUN AUTO JACK CO LTD | NEW LONGTENG INDUSTRIAL PARK | | | CHANGSHU JIANGSU 215500 CHINA (PEOPLE'S REP) | | | |
| CHANGSHU TONGRUN AUTO JACK CO LTD | NEW LONGTENG INDUSTRIAL PARK CHANGS | HU ECONOMIC DEVELOPMENT ZONE | | CHANGSHU JIANGSU 215500 CHINA (PEOPLE'S REP) | | | |
| CHANGSHU TONGRUN AUTO JACK CO LTD | NEW LONGTENG INDUSTRIAL PARK CHANGS | HU ECONOMIC DEVELOPMENT ZONE | | CHANGSHU JIANGSU 215500 CHINA (PEOPLE'S REP) | | | |
| CHANGWON CO LTD | #721-2 KOJAN-DONG | NAMDONG-GU INCHEON 405-821 | | KOREA SOUTH KOREA | | | |
| CHANGWON CO LTD | 721-2 KOJAN-DONG NAMDONG-GU | 3 LOT 150 BLK NAMDONG IND COMPLEX | | INCHEON 405-821 KOREA (REP) | | | |
| CHANGWON CO LTD | 721-2 KOJAN-DONG NAMDONG-GU | 3 LOT 150 BLK NAMDONG IND COMPLEX | | INCHEON KR 405-821 KOREA (REP) | | | |
| CHANGWON METAL INDUSTRY CO LTD | 1649-3 SORYONG-DONG | | | KUNSAN-SI JEOLLABUK-DO KR 573-882 KOREA (REP) | | | |
| CHANGWON METAL INDUSTRY CO LTD CHAS | 1649-3 SORYONG-DONG | | | KUNSAN-SI JEOLLABUK-DO 573-882 KOREA (REP) | | | |
| CHANGWON METAL INDUSTRY CO LTD CHAS | 1649-3 SORYONG-DONG | | | KUNSAN-SI JEOLLABUK-DO KR 573-882 KOREA (REP) | | | |
| CHANGZHOU LANJIN RUBBER & PLASTIC C | NO 19 HUAFENG RD | QISHUYAN DEVELOPMENT ZONE | | CHANGZHOU CN 213013 CHINA (PEOPLE'S REP) | | | |
| CHANGZHOU LANLING RUBBER FACTORY | NO 119 QINGLIANG ROAD | | | CHANGZHOU JIANGSU 213014 CHINA (PEOPLE'S REP) | | | |
| CHANGZHOU LANLING RUBBER FACTORY | NO 119 QINGLIANG ROAD | | | CHANGZHOU JIANGSU CN 213014 CHINA (PEOPLE'S REP) | | | |
| CHANGZHOU LANLING RUBBER FACTORY | NO 19 HUAFENG RD | QISHUYAN DEVELOPMENT ZONE | | CHANGZHOU CN 213013 CHINA (PEOPLE'S REP) | | | |
| CHANGZHOU XINGYU AUTO LIGHTING | KATY CHEUNG | C/O CORRIGAN AIR & SEA CARGO | 6170 MIDDLEBELT ROAD | | BROWNSTOWN | MI | 48183 |
| CHANGZHOU XINGYU AUTOMOTIVE | LIGHTING SYSTEMS CO LTD | NO 66 HANJIANG ROAD STOP PYMT | CHANGZHOU 213022 12/05/05 | CHINA | | | |
| CHANGZHOU XINGYU AUTOMOTIVE LI | NO 398 HANJIANG RD XINBEI DIST | | | CHANGZHOU JIANGSU CN 213022 CHINA (PEOPLE'S REP) | | | |
| CHANGZHOU XINGYU AUTOMOTIVE LIGHTIN | KATY CHEUNG | C/O CORRIGAN AIR & SEA CARGO | 6170 MIDDLEBELT ROAD | | BROWNSTOWN | MI | 48183 |
| CHANGZHOU XINGYU AUTOMOTIVE LIGHTIN | NO 398 HANJIANG RD XINBEI DIST | | | CHANGZHOU JIANGSU 213022 CHINA (PEOPLE'S REP) | | | |
| CHANHSITTHY INSISIENGMAY | 28751 RANCHWOOD DR | | | | SOUTHFIELD | MI | 48076-2466 |
| CHANI, HARBINDER K | 3 JUDY ST | | | | BILLERICA | MA | 01821-5305 |
| CHANIE ARON, BELLA MAYER | JOSEPH POSNER & SAMUEL POSNER | TTEES, FBO THE J&W TRUST | 213 HEWES STREET | | BROOKLYN | NY | 11211-8197 |
| CHANILA HINES | 42974 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7310 |
| CHANKA K BALDEOSINGH | 8969 CEDARGATE PL | | | | HUBER HEIGHTS | OH | 45424 |
| CHANLER, ROBERT H | 284 CHRISLO DR | | | | MINDEN | LA | 71055-7524 |
| CHANLEY, KENNETH H | 6709 W SMITH LAKE DR | | | | MANISTIQUE | MI | 49854 |
| CHANLEY, MYRON L | 1168 OREGON BLVD | | | | WATERFORD | MI | 48327-3357 |
| CHANNEL BIO CORPORATION | KEVIN WILEY | 3589 SAGAMORE PKWY. N. | | | LAFAYETTE | IN | 47904 |
| CHANNEL HENRY | CHANNEL, HENRY | 101 SHERATON CT | | | MACON | GA | 31210-1155 |
| CHANNEL VANTAGE INC | 400 RENAISSANCE CTR 19TH FL | | | | DETROIT | MI | 48243 |
| CHANNEL VANTAGE\URBAN SCIENCE -CVI | CHRIS BOUMANSOUR | 200 RENAISSANCE CENTER | | | DETROIT | MI | 48243 |
| CHANNEL VANTAGE\URBAN SCIENCE APPLICATIONS INC | 200 RENAISSANCE CTR FL 18 | | | | DETROIT | MI | 48243-1306 |
| CHANNEL, FLOYD | 10127 SAFFRON DR | | | | SAINT LOUIS | MO | 63136-2011 |
| CHANNEL, LUCILLE | 7005 DARYLL DR | | | | FLINT | MI | 48505-1952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHANNELL PAUL E (408888) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHANNELL REALTY INC | 414 WHEELER EXECUTIVE CTR | | | | AUGUSTA | GA | 30909 |
| CHANNELL, ARLENE F. | 9 VESTER DR | | | | DENNIS PORT | MA | 02639-1159 |
| CHANNELL, BRUCE R | 21 PARK AVE | | | | NATICK | MA | 01760-2704 |
| CHANNELL, DON E | 1018 CARAVAN WAY | | | | SALISBURY | MD | 21804-9325 |
| CHANNELL, JAMES H | 5052 BROOKSDALE RD | | | | MENTOR | OH | 44060-1212 |
| CHANNELL, LINDA | 41242 SCARBOROUGH LN | | | | NOVI | MI | 48375-2892 |
| CHANNELL, LINDA A | 41242 SCARBOROUGH LN | | | | NOVI | MI | 48375-2892 |
| CHANNELL, ROBERT L | 608 ESSEX AVE | | | | ESSEX | MD | 21221-4720 |
| CHANNELL, RONALD D | 19076 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-5302 |
| CHANNELL, RONALD T | 4562 N PARK RD | | | | WEST FARMINGTON | OH | 44491-9753 |
| CHANNELL, SHARON L | 4875 SCOTT ST | | | | NEWTON FALLS | OH | 44444-9410 |
| CHANNELL, WILLIAM S | 20 41ST ST E | | | | TUSCALOOSA | AL | 35405-3710 |
| CHANNELL,LINDA A | 41242 SCARBOROUGH LN | | | | NOVI | MI | 48375-2892 |
| CHANNELLE WARD | 4520 NW 78TH TER APT 68 | | | | KANSAS CITY | MO | 64151-1316 |
| CHANNELNET | 3 PARKLANE BLVD | 1600 PARKLANE TOWERS WEST | | | DEARBORN | MI | 48126 |
| CHANNER, SUSAN M | 1163 SOMERVILLE DR | | | | OXFORD | MI | 48371-5945 |
| CHANNEY, ABRAHAM L | 436 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1142 |
| CHANNEY, ROBERT L | 154 SARATOGA AVE | | | | BATTLE CREEK | MI | 49037-2777 |
| CHANNEY-NEALY, KENYETT L | 5250 WEST VALLEY CIRCLE | | | | PORTAGE | MI | 49002-1944 |
| CHANNIE AUSTIN | 4906 CONNERS AVE | | | | LANSING | MI | 48911-2806 |
| CHANNIE DAVIS | 15445 LINDSAY ST | | | | DETROIT | MI | 48227-1521 |
| CHANNING BETE COMP | PO BOX 84-5897 | | | | BOSTON | MA | 02127 |
| CHANNING M PAGE | 34 BROWN ST | | | | WALTHAM | MA | 02453 |
| CHANNING, SUEANN L | N446 COUNTY RD N | | | | WHITEWATER | WI | 53190-2843 |
| CHANOS JIM | 20 W 55TH ST FL 8 | | | | NEW YORK | NY | 10019-5373 |
| CHANPHOUANG, SOMBATH | 29663 BOEWE DR | | | | WARREN | MI | 48092-2220 |
| CHANSAMONE SABTHAVIKHOUNE | CHANSAMONE, SABTHAVIKHOUNE | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| CHANSLER, SANDY J | 10055 NW 54TH PL | | | | CORAL SPRINGS | FL | 33076-2421 |
| CHANT, JOSEPHINE A | 3401 N DURAND RD | | | | CORUNNA | MI | 48817 |
| CHANT, JOSEPHINE A | PO BOX 197 | | | | VERNON | MI | 48476-0197 |
| CHANT, LEE R | 6952 S AIRPORT RD | | | | DEWITT | MI | 48820-9101 |
| CHANT, LEONARD H | 5893 MALLARD CT | | | | MENTOR | OH | 44060-1888 |
| CHANT, WILLIAM H | 14751 MARION RD | | | | CHESANING | MI | 48616-8522 |
| CHANTACA, DAVID C | 3765 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| CHANTACA, EMMA | 3765 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| CHANTACA, HELENA | 1213 PICKWICK PL | | | | FLINT | MI | 48507-3736 |
| CHANTACA, JACINTO C | PO BOX 740 | 1845 MAPLE RIDGE | | | CARROLLTON | MI | 48724-0740 |
| CHANTACA, PETER P | 1213 PICKWICK PL | | | | FLINT | MI | 48507-3736 |
| CHANTAL BEAUDETTE | 276 ALMOND COURT | | | | DAVISON | MI | 48423-9193 |
| CHANTAL E BEAUDETTE | 276 ALMOND CT | | | | DAVISON | MI | 48423-9193 |
| CHANTAL LEVEILLE TASSE | 27 CH DE CHATEAU-SALINS | | LORRAINE QC J6Z 3P4 | | | | |
| CHANTAL MORROW | 633 W HILDALE | | | | DETROIT | MI | 48203-4564 |
| CHANTAL POIRIER | 13 RUE DES CEDRES | | GATINEAU QC J9A 2P4 | | | | |
| CHANTELOIS, JAMES F | 24376 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1928 |
| CHANTELOIS, MARSHALL A | 21844 BEAUFORT RD W | | | | MICHIGAMME | MI | 49861-9043 |
| CHANTELOIS, OLIVER J | HC 1 BOX 2002 | | | | MICHIGAMME | MI | 49861-9610 |
| CHANTHAMALA DENGMANIVANH | S43W23646 LANDMARK DR | | | | WAUKESHA | WI | 53189-7981 |
| CHANTILLE VERSER | 3555 CEDAR CREEK DR APT 304 | | | | SHREVEPORT | LA | 71118-2347 |
| CHANTLAND MHS CO | PO BOX 69 | | | | HUMBOLDT | IA | 50548-0069 |
| CHANTRENNE, ERIC A | 3996 OLD STATE RD | | | | HAMPSHIRE | TN | 38461-4529 |
| CHANY KARPEN | 35 HEYWARD STREET APT 7R | | | | BROOKLYN | NY | 11211-7854 |
| CHANYA, MARK G | 1051 KILE RD | | | | METAMORA | MI | 48455-8760 |
| CHAO DANIELS | 7505 TIMBERWOOD CT | | | | SUPERIOR TOWNSHIP | MI | 48198-9601 |
| CHAO, ANNETTE M | 8708 THORNTREE DR | | | | GROSSE ILE | MI | 48138-1531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAO, CHICHUNG | 21422 BROKEN ARROW DR | | | | DIAMOND BAR | CA | 91765-2718 |
| CHAO, FRANK L | 3843 JASON CIR | | | | TORRANCE | CA | 90505-3604 |
| CHAO, JANICE M | 4951 CRESTONE WAY | | | | ROCHESTER | MI | 48306-1682 |
| CHAO, JONATHAN C | 4330 WILD TURKEY RD APT C | | | | ANDERSON | IN | 46013-1244 |
| CHAO, JONATHAN C | 4925 SEASONS | | | | TROY | MI | 48098-6625 |
| CHAO, KATHLEEN M | 1022 RAYNALE ST | | | | BIRMINGHAM | MI | 48009-1250 |
| CHAO, KATHLEEN MARIE | 1022 RAYNALE ST | | | | BIRMINGHAM | MI | 48009-1250 |
| CHAO, MARGARET Y | 8101 PARK VILLA CIRCLE | | | | CUPERTINO | CA | 95014-4043 |
| CHAO, SUNG F | 1264 PROVINCIAL DR | | | | TROY | MI | 48084-1567 |
| CHAO, SUNG FRANK | 1264 PROVINCIAL DR | | | | TROY | MI | 48084-1567 |
| CHAO, WILLIAM S | 8091 PARK VILLA CIRCLE | | | | CUPERTINO | CA | 95014-4050 |
| CHAOOMCHAISIRI, VICHIAN | 5001 SE 104TH ST | | | | OKLAHOMA CITY | OK | 73165-9714 |
| CHAOUI, CINDY | 13749 SW 169TH TER | | | | MIAMI | FL | 33177-6495 |
| CHAOUI, MARIO M | 13749 SW 169TH TER | | | | MIAMI | FL | 33177-6495 |
| CHAOUI, MARIO M | LEESFIELD LEIGHTON RUBIO HILLENCAMP | 2350 S DIXIE HWY | | | MIAMI | FL | 33133-2314 |
| CHAP KING I I | 233 N REISNER ST | | | | INDIANAPOLIS | IN | 46222-4348 |
| CHAP. 13 TRUSTEE R A BROTHERS | ACCT OF WILLIAM J PRIDE | 151 NORTH DELAWARE ST, #1940 | | | INDIANAPOLIS | IN | 46204 |
| CHAPA & GIBLIN | 40 1/2 E FERRY ST | | | | DETROIT | MI | 48202-3802 |
| CHAPA & GIBLIN GENERAL COURT REPORTERS | 243 W CONGRESS ST STE 410 | | | | DETROIT | MI | 48226-3217 |
| CHAPA VICTOR MANUEL | CHAPA, JAMES | 101 N SHORELINE BLVD STE 420 | | | CORPUS CHRISTI | TX | 78401-2825 |
| CHAPA, ARGELIA S | 1813 REGINA AVE | | | | LINCOLN PARK | MI | 48146-3207 |
| CHAPA, CENOBIO | 8220 KIRKWOOD ST | | | | DETROIT | MI | 48210-1896 |
| CHAPA, DAMACIO | 3049 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60623-4424 |
| CHAPA, DOMINGO | 1908 W ALEXIS RD APT E302 | | | | TOLEDO | OH | 43613-2281 |
| CHAPA, ERASMO S | 403 E SYCAMORE ST | | | | LAREDO | TX | 78041-3657 |
| CHAPA, FERNANDO | 8032 S KEELER AVE | | | | CHICAGO | IL | 60652-2314 |
| CHAPA, GAUDALUPE | 132 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1122 |
| CHAPA, GERARDO D | 6124 PIEDMONT ST | | | | DETROIT | MI | 48228-3949 |
| CHAPA, ISMAEL F | 1121 ASCOT LN | | | | FRANKLIN | TN | 37064-6723 |
| CHAPA, JAMES | HASTINGS STEVE | 101 N SHORELINE BLVD STE 420 | | | CORPUS CHRISTI | TX | 78401-2825 |
| CHAPA, JENNIFER | HASTINGS STEVE | 101 N SHORELINE BLVD STE 420 | | | CORPUS CHRISTI | TX | 78401-2825 |
| CHAPA, JOE | 32670 BUCKS LAKE LN | | | | FREMONT | CA | 94555-1011 |
| CHAPA, JOSEFINA | 2123 HUBBARD | | | | DETROIT | MI | 48209 |
| CHAPA, LYDIA | 29 N STEPHEN ST | | | | OREGON | OH | 43616-1619 |
| CHAPA, MANUEL C | 1704 TONY ST | | | | ALICE | TX | 78332-6443 |
| CHAPA, MANUEL C | 3801 N MCCOLL RD APT 1010 | | | | MCALLEN | TX | 78501-9148 |
| CHAPA, MIKE | 3712 PALACIOS AVE | | | | DALLAS | TX | 75212-2035 |
| CHAPA, NATALY | 23312 STACEY DR | | | | BROWNSTOWN | MI | 48183-5448 |
| CHAPA, OMAR | PO BOX 2629 | | | | ROMA | TX | 78584-2629 |
| CHAPA, PETE J | HASTINGS STEVE | 101 N SHORELINE BLVD STE 420 | | | CORPUS CHRISTI | TX | 78401-2825 |
| CHAPA, PRISCILLA Y | HASTINGS STEVE | 101 N SHORELINE BLVD STE 420 | | | CORPUS CHRISTI | TX | 78401-2825 |
| CHAPA, VENANCIO O | 405 SIR JOHN CT | | | | FRANKLIN | TN | 37064-5436 |
| CHAPA, VICTOR MANUEL | HASTINGS STEVE | 101 N SHORELINE BLVD STE 420 | | | CORPUS CHRISTI | TX | 78401-2825 |
| CHAPA, WILLIAM F | 575 LAKESHORE CIR APT 104 | | | | AUBURN HILLS | MI | 48326-4514 |
| CHAPA, YOLANDA | 575 LAKESHORE CIR APT 104 | | | | AUBURN HILLS | MI | 48326-4514 |
| CHAPA, YVONNE S | HASTINGS STEVE | 101 N SHORELINE BLVD STE 420 | | | CORPUS CHRISTI | TX | 78401-2825 |
| CHAPARRAL DELIVERY SERVICE INC | 2516 MINNIS DR STE 100 | | | | FORT WORTH | TX | 76117-4887 |
| CHAPARRAL ENERGY | TIM HILL | 701 CEDAR LAKE BLVD | | | OKLAHOMA CITY | OK | 73114-7806 |
| CHAPARRAL PONTIAC-BUICK-GMC TRUCK, | 3514 BRISTOL HWY | | | | JOHNSON CITY | TN | 37601-1346 |
| CHAPARRAL PONTIAC-BUICK-GMC TRUCK, INC. | 3514 BRISTOL HWY | | | | JOHNSON CITY | TN | 37601-1346 |
| CHAPARRAL PONTIAC-BUICK-GMC TRUCK, INC. | ALFREDO GONZALEZ | 3514 BRISTOL HWY | | | JOHNSON CITY | TN | 37601-1346 |
| CHAPARRO CLARITZA | 2150 HAMMOCK MOSS DR | | | | ORLANDO | FL | 32820-2232 |
| CHAPARRO EFFREN | 5105 W CUSTER PL | | | | DENVER | CO | 80219-2297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAPARRO, EFREN D | 5105 W CUSTER PL | | | | DENVER | CO | 80219-2297 |
| CHAPARRO, ISRAEL | 784 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4340 |
| CHAPARRO, MARIA L | 1422 LORENA DR | | | | OXNARD | CA | 93030-5467 |
| CHAPARRO, MARIA LUISA | 1422 LORENA DR | | | | OXNARD | CA | 93030-5467 |
| CHAPATON, THOMAS J | 39352 UTICA RD | | | | STERLING HEIGHTS | MI | 48313-5258 |
| CHAPCHAP, JORGE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CHAPDELAINE JR, DELMO E | 2255 E ALLEN RD | | | | HOWELL | MI | 48855-9250 |
| CHAPDELAINE PONTIAC-BUICK-GMC | 199 MASSACHUSETTS AVE | | | | LUNENBURG | MA | 01462-1216 |
| CHAPDELAINE PONTIAC-BUICK-GMC | MARK CHAPDELAINE | 199 MASSACHUSETTS AVE | | | LUNENBURG | MA | 01462-1216 |
| CHAPDELAINE TRUCK CENTER, INC. | MARK CHAPDELAINE | 199 MASSACHUSETTS AVE | | | LUNENBURG | MA | 01462-1216 |
| CHAPDELAINE, ALBERT J | 6980 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9312 |
| CHAPDELAINE, DALE A | 202 N MAIN ST | | | | WEBSTER | MA | 01570 |
| CHAPDELAINE, GLADYS V | 1380 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1555 |
| CHAPDELAINE, JOANN E | 11402 LAKE DR | | | | LEESBURG | FL | 34788 |
| CHAPDELAINE, JOHN A | 238 PARKER LK DD | | | | OXFORD | MI | 48371 |
| CHAPDELAINE, LEO F | 225 LINCOLN ST APT B2 | | | | DUXBURY | MA | 02332-3627 |
| CHAPDELAINE, LINDA S | 592 MARKLE | | | | PONTIAC | MI | 48340-3021 |
| CHAPDELAINE, MARVIS H | 4360 S 100 W | | | | ANDERSON | IN | 46013-3634 |
| CHAPDELAINE, ROBERT D | 3750 DARTMOUTH RD | | | | OXFORD | MI | 48371-5514 |
| CHAPDELAINE, ROGER A | 1627 HIGH POINTE DR | | | | OXFORD | MI | 48371-5836 |
| CHAPDELAINE, ROLAND E | 4360 S 100 W | | | | ANDERSON | IN | 46013-3634 |
| CHAPEAU, ROLANDE M | 351 W 24TH ST APT 1E | | | | NEW YORK | NY | 10011-1524 |
| CHAPEKIS, CHERYL S | 6189 ABBOTSFORD DR | | | | DUBLIN | OH | 43017-9486 |
| CHAPEL HILL TIRE | 11470 US 15 501 HWY N STE 236 | | | | CHAPEL HILL | NC | 27517-6662 |
| CHAPEL HILL UNITED METHODIST C | 157 CHAPEL HILL DR | | | | BATTLE CREEK | MI | 49015-4631 |
| CHAPEL, ALAN N | 2321 VERNOR RD | | | | LAPEER | MI | 48446-8374 |
| CHAPEL, BEULAH C | BOX 58 | | | | MALDEN | MO | 63863-0058 |
| CHAPEL, BEULAH C | PO BOX 58 | | | | MALDEN | MO | 63863-0058 |
| CHAPEL, DENISE R | 3396 S COUNTY RD 650 EAST | | | | LOGANSPORT | IN | 46947 |
| CHAPEL, FLOYD E | 4785 HATCHERY RD | | | | WATERFORD | MI | 48329-3635 |
| CHAPEL, GLORIA A | 173 NORTH 1050 WEST | | | | KOKOMO | IN | 46901-9796 |
| CHAPEL, LEE I | 3619 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9777 |
| CHAPEL, LENORA M | 550 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8920 |
| CHAPEL, PAUL M | 5720 E 1125 S | | | | FAIRMOUNT | IN | 46928-9130 |
| CHAPEL, RAYMOND E | 10151 S 700 W | | | | FAIRMOUNT | IN | 46928-9738 |
| CHAPEL, REX N | 18912 N 100 W | | | | SUMMITVILLE | IN | 46070-9367 |
| CHAPEL, ROGER D | 754 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49503-1158 |
| CHAPEL, VERA M | 5499 TUBBS RD | | | | WATERFORD | MI | 48327-1366 |
| CHAPEL, VINCENT K | 1000 W ROGERS ST | | | | EL RENO | OK | 73036-2249 |
| CHAPEL, WILLIAM C | 1201 BELVEDERE DR | | | | KOKOMO | IN | 46902-5602 |
| CHAPELL & ASSOCIATES, LLC | ATT: ALAN CHAPELL, CIPP | CONSUMER PRIVACY OMBUDSMAN | 297 DRIGGS AVENUE, SUITE 3A | | BROOKLYN | NY | 11222 |
| CHAPELLE, MONYA K | 1212 CATALINA DR | | | | FLINT | MI | 48507-3314 |
| CHAPERLO, ALMA R | 30 RUTH DR | | | | FLORISSANT | MO | 63031-3921 |
| CHAPERON, DAVID W | 1105 MCCORMICK ST | | | | BAY CITY | MI | 48708-8315 |
| CHAPERON, MARGARET A | 14214 HIGHWAY 123 | | | | HAGARVILLE | AR | 72839-9309 |
| CHAPERON, NEAL A | 310 DEAN ST | | | | MILFORD | MI | 48381-2214 |
| CHAPERON, RALPH L | 14214 HIGHWAY 123 | | | | HAGARVILLE | AR | 72839-9309 |
| CHAPERON, ROBERT J | 638 ASHLEY CIR | | | | ROCHESTER HILLS | MI | 48307-4595 |
| CHAPIE, MATTHEW T | 11172 STRATHMORE CT | | | | GRAND BLANC | MI | 48439-9467 |
| CHAPIE, MICHAEL G | 3189 HUNTINGTON CIR S | | | | WASHINGTON | MI | 48094-1169 |
| CHAPIN CHARLES A (412838) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAPIN JR, LEROY A | 563 SMITHFIELD PL | | | | THE VILLAGES | FL | 32162-3316 |
| CHAPIN JR., JAMES E | 1312 LOIS LN | | | | WATERLOO | IA | 50702-4242 |
| CHAPIN REV TST 11/15/91 | IDA CHAPIN TTEE | 6577 MAPLE LAKES DR | | | W BLOOMFIELD | MI | 48322-3062 |
| CHAPIN RONALD V (459781) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAPIN, ANTHONY L | 2785 S CEDAR LAKE RD | | | | STANTON | MI | 48888-9561 |
| CHAPIN, BARTON R | PO BOX 80511 | | | | LANSING | MI | 48908-0511 |
| CHAPIN, BETTY J | 28341 27 MILE RD | | | | LENOX | MI | 48048-1703 |
| CHAPIN, BRYAN K | 5219 N OAK RD | | | | DAVISON | MI | 48423-9375 |
| CHAPIN, CARL | 421 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| CHAPIN, CARL G | 480 N CEDAR LAKE RD | | | | STANTON | MI | 48888-9489 |
| CHAPIN, CHARLES J | 3220 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1621 |
| CHAPIN, CLARIECE | 3920 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9039 |
| CHAPIN, CLARK E | 974 CHURCH ST | | | | PLYMOUTH | MI | 48170-1644 |
| CHAPIN, CRAIG S | 1477 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9537 |
| CHAPIN, DANIEL M | 2528 BROGAN ROAD | | | | STOCKBRIDGE | MI | 49285-9742 |
| CHAPIN, DARYL L | 16177 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| CHAPIN, DONALD D | 315 N LA GRANGE RD APT 728 | | | | LA GRANGE PK | IL | 60526-5019 |
| CHAPIN, DONALD G | 361 JOY RD | | | | NORFOLK | NY | 13667-3292 |
| CHAPIN, DONALD G | 82 E BARNES RD | | | | FOSTORIA | MI | 48435-9652 |
| CHAPIN, DONALD L | 1016 CANARY CIR S | | | | LAKELAND | FL | 33809-7338 |
| CHAPIN, DOROTHY A | 8447 JORDAN RD | | | | GRAND BLANC | MI | 48439-9767 |
| CHAPIN, HELEN | 310 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7812 |
| CHAPIN, HOLLY J | 683 CLIFTON DR NE | | | | WARREN | OH | 44484-1813 |
| CHAPIN, HUGH K | 5219 N OAK RD | | | | DAVISON | MI | 48423-9375 |
| CHAPIN, JACK L | 1000 GREENACRES DR | | | | KOKOMO | IN | 46901-9737 |
| CHAPIN, JOHN D | 903 E HERBISON DR | | | | DEWITT | MI | 48820-9627 |
| CHAPIN, JOHN H | PO BOX 63 | 683 MAIN ST | | | PLYMOUTH | CT | 06782-0063 |
| CHAPIN, JORDAN P | 3185 SHATTUCK ARMS BLVD APT 9 | | | | SAGINAW | MI | 48603-2153 |
| CHAPIN, JORDAN PAUL | 3185 SHATTUCK ARMS BLVD APT 9 | | | | SAGINAW | MI | 48603-2153 |
| CHAPIN, JOSEPHINE | PO BOX 22 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0022 |
| CHAPIN, JUANITA P | 1016 CANARY CIR S | | | | LAKELAND | FL | 33809-7338 |
| CHAPIN, KARLENE S. | 3230 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9538 |
| CHAPIN, KEVIN S | 6704 E GALWAY CIR | | | | DIMONDALE | MI | 48821-9443 |
| CHAPIN, KIRT A | 14107 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9226 |
| CHAPIN, LARRY | 5100 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8870 |
| CHAPIN, LARRY W | 600 STATE HIGHWAY 495 LOT 1097 | | | | ALAMO | TX | 78516-4623 |
| CHAPIN, MARK A | 4341 BARNES RD | | | | NORTH BRANCH | MI | 48461-8624 |
| CHAPIN, MARY | 2604 PALMER AVE | | | | BRISTOL | PA | 19007-5803 |
| CHAPIN, MARYJANE | 1540 COPPER CREEK DR | | | | MUSTANG | OK | 73064-2947 |
| CHAPIN, MICHAEL A | PO BOX 51 | | | | FOSTORIA | MI | 48435-0051 |
| CHAPIN, MICHAEL D | 6 LARNARD ST | | | | POTSDAM | NY | 13676-1104 |
| CHAPIN, NONA L | 3850 RED BUD LN | | | | CLARKSTON | MI | 48348-1454 |
| CHAPIN, NORMAN E | 4455 41ST ST SW | | | | GRANDVILLE | MI | 49418-2255 |
| CHAPIN, PATRICIA J | 563 SMITHFIELD PL | | | | THE VILLAGES | FL | 32162-3316 |
| CHAPIN, PAUL D | 3100 LEATHERWOOD RD | | | | WILLIAMSPORT | TN | 38487-2826 |
| CHAPIN, RAYMOND J | 3609 OGEMA AVE | | | | FLINT | MI | 48507-1838 |
| CHAPIN, RICHARD L | 3255 WILSON ST | | | | MARLETTE | MI | 48453-1417 |
| CHAPIN, RILEY E | 2451 DECKER RD | | | | DECKER | MI | 48426-9729 |
| CHAPIN, RILEY EUGENE | 2451 DECKER RD | | | | DECKER | MI | 48426-9729 |
| CHAPIN, RUTH A | 3492 N RIDLEY RD | | | | OWOSSO | MI | 48867-9470 |
| CHAPIN, TAMARA | 235 HEATHER AVENUE | | | | EVANSDALE | IA | 50707-1362 |
| CHAPIN, TERRANCE S | 343 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 |
| CHAPIN, THOMAS A | N1598 BRAMBLE BUSH LN | | | | FORT ATKINSON | WI | 53538-8720 |
| CHAPIN, VALMORE L | 94 W BARNES RD | | | | FOSTORIA | MI | 48435-9757 |
| CHAPIN, WALTER W | 222 E 500 S | | | | ANDERSON | IN | 46013-3918 |
| CHAPIN, WILMA R | 2150 SW 10TH CT APT 227 | | | | DELRAY BEACH | FL | 33445-6018 |
| CHAPKO JR, JOSEPH J | 992 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9781 |
| CHAPKO JR, JOSEPH JOHN | 992 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9781 |
| CHAPKO, DANIEL S | 2685 E M 21 | | | | SAINT JOHNS | MI | 48879-8000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAPKO, FRANK S | 11503 S MASON RD | | | | BANNISTER | MI | 48807-9753 |
| CHAPKO, JOHN V | 1417 FREDERICK STREET | | | | OWOSSO | MI | 48867-4106 |
| CHAPKO, MATTHEW C | 3945 E PARKS RD | | | | SAINT JOHNS | MI | 48879-8002 |
| CHAPKO, RICHARD M | 2547 AVERY RD | | | | SAINT JOHNS | MI | 48879-9047 |
| CHAPKO, RONALD P | 3945 BLUE SPRUCE DR | | | | DEWITT | MI | 48820-9259 |
| CHAPLA ANTHONY (485162) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CHAPLAR, BERNICE M | 88 SUMMIT AVE | | | | FORDS | NJ | 08863-1720 |
| CHAPLAR, CHARLES J | 980 STONE ST | | | | RAHWAY | NJ | 07065-1915 |
| CHAPLEAU GENERAL HOSPITAL | FOUNDATION REF: CAPITAL | RESERVES FUND | C/O SUZANNE BOWES | 6 BROOMHEAD RD, P.O. BOX 757 CHAPLEAU, ONTARIO P0M 1K0 | | | |
| CHAPLEAU GENERAL HOSPITAL | OPERATING ACCOUNT | C/O SUSIE BOWES | PO BOX 757 | CHAPLEAU ON P0M 1K0 | | | |
| CHAPLES, JOSEPHINE E | 1808 S KIESEL ST | | | | BAY CITY | MI | 48706-5297 |
| CHAPLIN CHARLEY C (629522) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAPLIN JR., JOHN E | 707 S CROSSWAY DR | | | | MARION | IN | 46952-4252 |
| CHAPLIN MARLIN E | CHAPLIN, MARLIN E | 78 1/2 14TH ST | | | WHEELING | WV | 26003-3429 |
| CHAPLIN'S NORTH BEND CHEV-OLDS | 106 MAIN AVE N | | | | NORTH BEND | WA | 98045-8280 |
| CHAPLIN, BEATRICE C | 528 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2492 |
| CHAPLIN, BLAKE R | 284 BOTANICAL RIDGE DR | | | | WENTZVILLE | MO | 63385-4348 |
| CHAPLIN, BLAKE R.T | 284 BOTANICAL RIDGE DR | | | | WENTZVILLE | MO | 63385-4348 |
| CHAPLIN, BRADLEY E | 2337 FISHER AVE | | | | SPEEDWAY | IN | 46224-5087 |
| CHAPLIN, DARRYL A | 528 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2492 |
| CHAPLIN, DONALD J | 4332 BOBWHITE DR | | | | FLINT | MI | 48506-1707 |
| CHAPLIN, DONETA R | 1840 W 11TH ST | | | | MARION | IN | 46953-1443 |
| CHAPLIN, JACK D | 2266 OAK SHADE DR | | | | DAVISON | MI | 48423-2125 |
| CHAPLIN, JOSEPH A | 1840 W 11TH ST | | | | MARION | IN | 46953-1443 |
| CHAPLIN, KATHALEEN S | 417 E MAIN ST | | | | GREENTOWN | IN | 46936-1257 |
| CHAPLIN, LAWRENCE C | 156 BUTLER AVE | | | | BUFFALO | NY | 14208-1619 |
| CHAPLIN, LOIS L | 5901 E 107TH PL | | | | KANSAS CITY | MO | 64134-2515 |
| CHAPLIN, LUCINDA S | 1700 N PHILIPS ST | | | | KOKOMO | IN | 46901-2050 |
| CHAPLIN, MICHAEL R | 5868 SPEEDWAY DR | | | | SPEEDWAY | IN | 46224-5359 |
| CHAPLIN, NELSON | 29946 CARLYSLE ST | | | | INKSTER | MI | 48141-2760 |
| CHAPLIN, RAMON T | 9107 N 500 E | | | | ALEXANDRIA | IN | 46001-8285 |
| CHAPLIN, RONALD J | 4121 N IRISH RD | | | | DAVISON | MI | 48423 |
| CHAPLIN, TOBY K | 2118 CHEVY CT | | | | KOKOMO | IN | 46902-2530 |
| CHAPLIN, WILLIAM G | 469 MUIRFIELD CT | | | | WINTER HAVEN | FL | 33884-1228 |
| CHAPLIN, WILLIS R | 4994 MARKET ST | | | | NEWTON FALLS | OH | 44444-1017 |
| CHAPLINSKI, MILDRED B | 1021 BURLINGTON AVENUE | | | | BRISTOL | CT | 06010-2683 |
| CHAPLOCK, FRANK R | 3353 S 75TH ST | | | | MILWAUKEE | WI | 53219-3802 |
| CHAPLOW, CAROLINE M | 10185 W. COLDSPRING RD. # | | | | MILWAUKEE | WI | 53228 |
| CHAPMAN - ALLEN, SYLVIA E | 16 TENNYSON CT | | | | MIDDLETOWN | DE | 19709-1644 |
| CHAPMAN AUTO CENTER, L.L.C. | 198 N BEELINE HWY | | | | PAYSON | AZ | 85541-4301 |
| CHAPMAN AUTO CENTER, L.L.C. | JOHN CHAPMAN | 198 N BEELINE HWY | | | PAYSON | AZ | 85541-4301 |
| CHAPMAN BRANDON | CHAPMAN, BRANDON | 55 PUBLIC SQUARE SUITE 1950 | | | CLEVELAND | OH | 44113 |
| CHAPMAN CHARLES | 3753 EAST FLINTLOCK DRIVE | | | | QUEEN CREEK | AZ | 85242-7969 |
| CHAPMAN CHEVROLET CHANDLER, L.L.C. | JOHN CHAPMAN | 1150 N 54TH ST | | | CHANDLER | AZ | 85226-1032 |
| CHAPMAN CHEVROLET, L.L.C. | 1717 E BASELINE RD | | | | TEMPE | AZ | 85283-1408 |
| CHAPMAN CHEVROLET, L.L.C. | JOHN CHAPMAN | 1717 E BASELINE RD | | | TEMPE | AZ | 85283-1408 |
| CHAPMAN CHEVROLET, LLC | 6925 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153-3410 |
| CHAPMAN CHEVROLET, LLC | RANDY CHAPMAN | 6925 ESSINGTON AVE | | | PHILADELPHIA | PA | 19153-3410 |
| CHAPMAN CLYDE & ANNIE | 325 PINE ST SW | | | | BESSEMER | AL | 35022-4774 |
| CHAPMAN ELANA M | APT 1203 | 3230 WATERFORD COURT | | | ROCHESTER HLS | MI | 48309-2774 |
| CHAPMAN FRANK (459782) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CHAPMAN FRANK MAX (488112) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAPMAN GARLAND (ESTATE OF) (489002) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHAPMAN GLADYS | 357 W REPUBLIC AVE | | | | SALINA | KS | 67401-5403 |
| CHAPMAN GLENN EDWARD (428645) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAPMAN HAROLD D (409700) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAPMAN HERBERT A (349819) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAPMAN HILDEAN (ESTATE OF) (489003) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHAPMAN HURSEL (456372) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| CHAPMAN HURSEL (456372) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| CHAPMAN HURSEL (456372) - CHEATHAM GASTON | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| CHAPMAN HURSEL (456372) - CHEATHAM GASTON | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| CHAPMAN I I I, WILLIAM F | 3756 W MAPLE RD | | | | WIXOM | MI | 48393-1706 |
| CHAPMAN II, JAMES J | 24118 HARVARD SHORE DR | | | | SAINT CLAIR SHORES | MI | 48082-2513 |
| CHAPMAN III, HUSTON E | 16 SOMERSET DR | | | | EIGHTY FOUR | PA | 15330-1917 |
| CHAPMAN J DANIEL | 6207 RODRIGO ST # B | | | | HOUSTON | TX | 77007-2028 |
| CHAPMAN JAY (487207) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| CHAPMAN JOHN | NEED BETTER ADDRESS 10/03/06CP | 10 WEST STREET APT NO 34 E | | | NEW YORK | NY | 10004 |
| CHAPMAN JOSEPH | CHAPMAN, JOSEPH | 682 BEAVER CREEK RD | | | BLUFF CITY | TN | 37618-1222 |
| CHAPMAN JR, CHARLES L | 3641 TIGER POINT BLVD | | | | GULF BREEZE | FL | 32563-3442 |
| CHAPMAN JR, FREDDIE | 4071 E 147TH ST | | | | CLEVELAND | OH | 44128-1849 |
| CHAPMAN JR, GEORGE W | 10110 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46280-1724 |
| CHAPMAN JR, HARVEY R | 100 BROOKS AVE | | | | MC KENZIE | TN | 38201-1518 |
| CHAPMAN JR, JOHN A | 5300B WASHINGTON STREET | | | | HOLLYWOOD | FL | 33021-7750 |
| CHAPMAN JR, JOHN L | 2669 LATONIA BLVD | | | | TOLEDO | OH | 43606-3621 |
| CHAPMAN JR, JOHN LEE | 2669 LATONIA BLVD | | | | TOLEDO | OH | 43606-3621 |
| CHAPMAN JR, LASALLE | 5408 WOODBINE DR | | | | FLINT | MI | 48505-2606 |
| CHAPMAN JR, RAE | 8 LAKEWOOD LN | | | | SEABROOK | TX | 77586-3433 |
| CHAPMAN JR, RODERIC E | 5764 GRAND OAKS DR NE | | | | COMSTOCK PARK | MI | 49321-8584 |
| CHAPMAN JR, STANLEY B | 146 WILLIAMS AVE | | | | POCASSET | MA | 02559-2260 |
| CHAPMAN JR, THEODORE W | 5239 HOOD RD NW | | | | LILBURN | GA | 30047-4908 |
| CHAPMAN JR, THOMAS J | 318 MEADE DR | | | | LANSING | MI | 48917-9605 |
| CHAPMAN JR, TOM | PO BOX 5063 | | | | FLINT | MI | 48505-0063 |
| CHAPMAN JR, WILLIE M | 962 BURDSAL PARKWAY | | | | INDIANAPOLIS | IN | 46208-5449 |
| CHAPMAN JULIE | 7020 MAPLE ST | | | | FRISCO | TX | 75034-3403 |
| CHAPMAN LESTER M (428646) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAPMAN LINDA | CHAPMAN, LINDA | 1700 - 1075 WEST GEORGIA STREET | VANCOUVER BC V6E 3C9 CANADA | | | | |
| CHAPMAN MARIA | CHAPMAN, MARIA | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| CHAPMAN MARIE J | CHAPMAN, MARIE J | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CHAPMAN MARIE J | COLLINS, ROBBIE J | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CHAPMAN MARIE J | DAMICO, FRANCIS D | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CHAPMAN MARIE J | FARMER, PATRICIA S | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CHAPMAN MARIE J | FORBES, JANET M | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CHAPMAN MARIE J | FUQUA, EDWARD | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CHAPMAN MARIE J | HOLLIDAY, LAURA C | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CHAPMAN MARIE J | LA FEX, SHELIA | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CHAPMAN MARIE J | LANIER, VIVIAN | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CHAPMAN MARIE J | MCCRAY, DONNIE E | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CHAPMAN MARIE J | MCMILLAN, WILLIAM D | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CHAPMAN MARIE J | PRIVETTE, CLIFFORD | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAPMAN MARIE J | PRIVETTE, THOMAS V | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CHAPMAN MARIE J | RUDNICK, RICHARD JOHN | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CHAPMAN MARIE J | STUTTS, SHERI | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CHAPMAN MARIE J | STUTTS, TROY | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CHAPMAN MARIE J | ZUERCHER, BOB | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| CHAPMAN MARIE K | 1101 GERMANIA AVE LOWER | | | | BAY CITY | MI | 48706 |
| CHAPMAN MARKETING | FRED BUNCH | 1210 N KRAEMER BLVD | | | ANAHEIM | CA | 92806-1920 |
| CHAPMAN MIKE | CHAPMAN, MIKE | 117 WILLOWWOOD ROAD | | | BECKLEY | WV | 25802 |
| CHAPMAN NATHAN SR (417170) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| CHAPMAN NATHAN SR (452479) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| CHAPMAN PATRICIA | CHAPMAN, PATRICIA | PO BOX 283 | | | COTTAGEVILLE | WV | 25239-0283 |
| CHAPMAN PETTY, SHIRLEY R | 4195 RISEDORPH ST | | | | BURTON | MI | 48509-1067 |
| CHAPMAN PHYLLIS | 184 BELMONT ST | | | | ENGLEWOOD | NJ | 07631-1502 |
| CHAPMAN RACING HEADS | 2261 S 1560 W | | | | WOODS CROSS | UT | 84087-2366 |
| CHAPMAN RACING HEADS INC | 2261 S 1560 W | | | | WOODS CROSS | UT | 84087-2366 |
| CHAPMAN ROBERT (ESTATE OF) (492515) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHAPMAN ROBERT H (626466) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAPMAN ROGER (490871) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHAPMAN RONALD (ESTATE OF) (489004) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHAPMAN ROY L (493711) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAPMAN SATURN, LLC | TED CHAPMAN | 6350 E GRANT RD | | | TUCSON | AZ | 85715-3817 |
| CHAPMAN SHARON | CHAPMAN, SHARON | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CHAPMAN SR, DUDDLEY N | 2503 MUSCOGEE DR | | | | VALDOSTA | GA | 31602-5708 |
| CHAPMAN SR, JOHN A | 175 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1963 |
| CHAPMAN SR, ROY | 1077 STUBBS VINSON RD | | | | MONROE | LA | 71203-8394 |
| CHAPMAN SR, ROY W | 1077 STUBBS VINSON RD | | | | MONROE | LA | 71203-8394 |
| CHAPMAN SR., RODERIC E | 5517 SEAGULL DR NE | | | | BELMONT | MI | 49306-9005 |
| CHAPMAN TRUCKING | 497 WASHINGTON ST N | | | | AUBURN | ME | 04210-3807 |
| CHAPMAN UNIVERSITY | 2990 CONCOURS STE 100 | | | | ONTARIO | CA | 91764-7993 |
| CHAPMAN UNIVERSITY | HANCOCK ACADEMIC CENTER | HANCOCK FIELD 6001 E MOLLOY RD | | | SYRACUSE | NY | 13211 |
| CHAPMAN W C & SONS INC | 8220 PULASKI HWY | | | | BALTIMORE | MD | 21237-2845 |
| CHAPMAN WILLIAM | CHAPMAN, WILLIAM | 6963 PROXIMITY LANE | | | VICTOR | NY | 14564-9316 |
| CHAPMAN, A C | 2009 AVENUE A | | | | FLINT | MI | 48505-4615 |
| CHAPMAN, AARON B | 5006 COLUMBIA RD | | | | MEDINA | OH | 44256-8954 |
| CHAPMAN, ADAM J | 417 BAKER DR | | | | HURST | TX | 76054-3515 |
| CHAPMAN, ADAM JOSEPH | 417 BAKER DR | | | | HURST | TX | 76054-3515 |
| CHAPMAN, ALBERT L | 5810 CRESTHAVEN LN | | | | TOLEDO | OH | 43614-2244 |
| CHAPMAN, ALBERT S | PO BOX 41 | | | | CEDAR BLUFF | VA | 24609-0041 |
| CHAPMAN, ALETHER C | 1201 FORT ST APT 605 | | | | LINCOLN PARK | MI | 48146-1827 |
| CHAPMAN, ALICE | 4513 SELBY ST | | | | FLINT | MI | 48505-3654 |
| CHAPMAN, ALICE F | 412 ESSEXWOOD CT | | | | BALTIMORE | MD | 21221-6812 |
| CHAPMAN, ALICE M | 4191 MCCARTY RD APT 9 | | | | SAGINAW | MI | 48603-9315 |
| CHAPMAN, ALLAN H | 6804 LILAC DR APT A | | | | LOCKPORT | NY | 14094-6826 |
| CHAPMAN, ALLAN W | 1290 STATE RD | | | | FENTON | MI | 48430-2211 |
| CHAPMAN, ALTA G | 3085 N GENESEE RD APT 327 | | | | FLINT | MI | 48506-2194 |
| CHAPMAN, ALTHEA L | 7394 S DEXTER WAY | | | | CENTENNIAL | CO | 80122-2475 |
| CHAPMAN, AMANDA | 1516 LEWS CT | | | | MURFREESBORO | TN | 37128-7656 |
| CHAPMAN, AMANDA | 604 SHADOW OAKS DR | | | | EASLEY | SC | 29642-7861 |
| CHAPMAN, ANITA V | 4617 WAYCREST DR | | | | HALTOM CITY | TX | 76180-8017 |
| CHAPMAN, ANNE M | 2275 N ACACIA RD | | | | APACHE JUNCTION | AZ | 85219-2019 |
| CHAPMAN, ANTOINETTE J | PO BOX 739 | | | | FLINT | MI | 48501-0739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAPMAN, AUBRAY R | 180 LAKE SHORE DR S | | | | GOREVILLE | IL | 62939-3156 |
| CHAPMAN, AUDREY M | 1086 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| CHAPMAN, BARBARA | 1257 N MAIN ST | | | | LAPEER | MI | 48446-1346 |
| CHAPMAN, BARBARA A | 2974 GLYNN CT | | | | DETROIT | MI | 48206-1620 |
| CHAPMAN, BARBARA E | 3817 FLINT RD | | | | BRIGHTON | MI | 48114-4903 |
| CHAPMAN, BARRY L | 4824 PENDULA DR | | | | CARMEL | IN | 46033-3992 |
| CHAPMAN, BERNICE B | 2925 ATHENA LN APT C | | | | LITHONIA | GA | 30038-2025 |
| CHAPMAN, BERNICE B | 6257 MARBUT FARMS TRAIL | | | | LITHONIA | GA | 30058 |
| CHAPMAN, BETTY A | 600 OAK ST TRLR 224 | | | | WAUPACA | WI | 54981-1344 |
| CHAPMAN, BETTY L | 6484 BRAY RD | | | | FLINT | MI | 48505-1813 |
| CHAPMAN, BETTY L | 7502 DEERING ST | | | | WESTLAND | MI | 48185-2614 |
| CHAPMAN, BILLY L | 18097 BRAZIL AVE | | | | PORT CHARLOTTE | FL | 33948-8856 |
| CHAPMAN, BILLY L | 2162 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3731 |
| CHAPMAN, BILLY N | 13917 SETTLEMENT ACRES DR | | | | BROOK PARK | OH | 44142-3960 |
| CHAPMAN, BIRDEEN B | 7005 GOFF RD | | | | ROANOKE | VA | 24019-1527 |
| CHAPMAN, BOBBIE F | 964 BRIDGEGATE DR NE | | | | MARIETTA | GA | 30068-2207 |
| CHAPMAN, BRADFORD W | 96 MAINE ST | | | | BRUNSWICK | ME | 04011-2013 |
| CHAPMAN, BRADLEY K | 756 HUNTINGTON RD | | | | GRAND BLANC | MI | 48439-1278 |
| CHAPMAN, BRANDON R | 27277 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1001 |
| CHAPMAN, BRENDA | 750 HARRIS RD | | | | DICKSON | TN | 37055-4351 |
| CHAPMAN, BRENDA D | 157 JACKSON PARK DR | | | | HOSCHTON | GA | 30548-6311 |
| CHAPMAN, BRUCE T | 18 KESTREL CT | | | | CHICO | CA | 95928-7368 |
| CHAPMAN, BRUCE W | 24014 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-5827 |
| CHAPMAN, CARL E | 111 S CAROLINA DR | | | | ELYRIA | OH | 44035-7818 |
| CHAPMAN, CARL J | 4924 PINE ST | | | | NORWOOD | OH | 45212-2330 |
| CHAPMAN, CAROL A | PO BOX 364 | | | | HUBBELL | MI | 49934-0364 |
| CHAPMAN, CAROL L | 16801 RYLAND | | | | REDFORD | MI | 48240-2509 |
| CHAPMAN, CAROLYN R | 1344 NW 8TH ST | | | | MOORE | OK | 73170-1014 |
| CHAPMAN, CARROLL D | 15667 HUNTERS GROVE COURT | | | | LIVONIA | MI | 48154 |
| CHAPMAN, CATHERINE | 16312 GREYTON RD | | | | EAST CLEVELAND | OH | 44112-1708 |
| CHAPMAN, CATHERINE F | 493 DAVISON RD APT 3 | | | | LOCKPORT | NY | 14094-4016 |
| CHAPMAN, CHARLES | RR 7 BOX 486 | | | | BROOKHAVEN | MS | 39601 |
| CHAPMAN, CHARLES E | 702 HIGH ST | | | | CHARLOTTE | MI | 48813-1250 |
| CHAPMAN, CHARLES K | 6042 ORMOND RD | | | | DAVISBURG | MI | 48350-2900 |
| CHAPMAN, CHARLES S | UNIT 1401 | 2850 CLASSIC DRIVE | | | LITTLETON | CO | 80126-5082 |
| CHAPMAN, CHARLOTTE L | 650 S. 80TH STREET | APT 111 | | | MESA | AZ | 85208 |
| CHAPMAN, CHERYL L | 1507 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1307 |
| CHAPMAN, CHERYL LYNN | 1507 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1307 |
| CHAPMAN, CHRISSTELL | 4520 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2168 |
| CHAPMAN, CHRISTOPHER | 4011 TIMBER RIDGE CT | | | | MOUNT JULIET | TN | 37122-6348 |
| CHAPMAN, CLARA B | 5498 E HANSEN RD | | | | CUSTER | MI | 49405-9766 |
| CHAPMAN, CLAUDE D | 3400 WYNFALL LN | | | | NASHVILLE | TN | 37211-7080 |
| CHAPMAN, CLAYTON R | 620 PERSHING ST | | | | EAST SAINT LOUIS | IL | 62203-1743 |
| CHAPMAN, CLETHA | 3935 15TH ST | | | | ECORSE | MI | 48229-1333 |
| CHAPMAN, CLYDE | 12151 GREENCASTLE DR | | | | CINCINNATI | OH | 45246-1433 |
| CHAPMAN, CLYDE L | 517 MONTEAGLE TRCE | | | | STONE MOUNTAIN | GA | 30087-4937 |
| CHAPMAN, CORNELIOUS J | 301 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| CHAPMAN, CRAIG R | 1903 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103-1701 |
| CHAPMAN, CURTIS L | 5857 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8635 |
| CHAPMAN, CYNTHIA A | 1317 WEIHUR DR | | | | SANDUSKY | OH | 44870-5628 |
| CHAPMAN, DALE A | 710 PARK LAWN | | | | CLIO | MI | 48420-1478 |
| CHAPMAN, DALE C | 74631 NORDMAN CT | | | | BRUCE TWP | MI | 48065-3140 |
| CHAPMAN, DALE E | 1306 DUNBAR ST | | | | ESSEXVILLE | MI | 48732-1316 |
| CHAPMAN, DALE H | 5592 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8735 |
| CHAPMAN, DALE M | 809 W CUB HUNT LN | | | | WEST CHESTER | PA | 19380-1743 |
| CHAPMAN, DALE R | 598 N 17TH ST | | | | SAN JOSE | CA | 95112-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAPMAN, DALE T | 27204 S HIGHWAY 125 UNIT 30 | | | | AFTON | OK | 74331-3063 |
| CHAPMAN, DANIAL S | 3005 PRAIRIE CIRCLE TRL | | | | ANN ARBOR | MI | 48103-8322 |
| CHAPMAN, DANIEL C | 117 LYNN KNLS | | | | SCOTT DEPOT | WV | 25560-9757 |
| CHAPMAN, DANIEL E | 20200 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-3733 |
| CHAPMAN, DARRELL G | 710 E MCNEIL ST | | | | CORUNNA | MI | 48817-1759 |
| CHAPMAN, DARRELL L | 1353 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8405 |
| CHAPMAN, DAVID C | 86 DANA ST | | | | MASSENA | NY | 13662-1029 |
| CHAPMAN, DAVID CHARLES | 86 DANA ST | | | | MASSENA | NY | 13662-1029 |
| CHAPMAN, DAVID L | 841 ENGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1068 |
| CHAPMAN, DAVID W | 2316 LUCIUS RD | | | | CHERRY LOG | GA | 30522-2425 |
| CHAPMAN, DAYLE G | 6185 MERRILL RD | | | | BYRON | NY | 14422-9529 |
| CHAPMAN, DEAN | 2100 APPLEWAY DR | | | | JACKSON | MI | 49203-5463 |
| CHAPMAN, DEAN | 2748 E COUNTY RD 1250 S | | | | GALVESTON | IN | 46932 |
| CHAPMAN, DEAN C | 371 MOROSS RD | | | | GROSSE POINTE FARMS | MI | 48236-2942 |
| CHAPMAN, DEAN CHARLES | 371 MOROSS RD | | | | GROSSE POINTE FARMS | MI | 48236-2942 |
| CHAPMAN, DEBORAH | 309 PINE ST | | | | CLIO | MI | 48420-1329 |
| CHAPMAN, DEBORAH E | 52412 BELLE ARBOR | | | | SHELBY TOWNSHIP | MI | 48316-2907 |
| CHAPMAN, DEBORAH R | 4101 GLENARM AVE | | | | BALTIMORE | MD | 21206-2529 |
| CHAPMAN, DEBRA L | 780 P J ROBERTS RD | | | | JEFFERSON | GA | 30549-3287 |
| CHAPMAN, DENNIS C | 315 E DAVIS RD | | | | GREENFIELD | IN | 46140-8459 |
| CHAPMAN, DENNIS R | 2160 STEVEN ST | | | | MANDEVILLE | LA | 70448-6522 |
| CHAPMAN, DENNISE | 150 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5715 |
| CHAPMAN, DENZIL | 103 WEST DR | | | | CLARKSVILLE | TN | 37040-2110 |
| CHAPMAN, DEXTER L | 313 BLAIR ST | | | | LESLIE | MI | 49251-9461 |
| CHAPMAN, DONALD A | 844 SHERMAN ST SE | | | | DECATUR | AL | 35601-3144 |
| CHAPMAN, DONALD R | 1134 BURNS RD | | | | KIMBALL | MI | 48074-2802 |
| CHAPMAN, DONALD R | 159 ASPEN DR | | | | ALBANY | GA | 31707-1265 |
| CHAPMAN, DONNA | 12815 SHAFFER RD | | | | DAVISBURG | MI | 48350-3743 |
| CHAPMAN, DONNA R | 914 PAUL ST | | | | MCHENRY | IL | 60051-9782 |
| CHAPMAN, DORIS N | 10151 EAST RD | | | | REDWOOD VALLEY | CA | 95470-9728 |
| CHAPMAN, DOROTHY | 417 ELMWOOD AVE | | | | DANVILLE | IL | 61832-7005 |
| CHAPMAN, DOROTHY A | PO BOX 159 | | | | LINCOLN PARK | MI | 48146-0159 |
| CHAPMAN, DOROTHY B | 13917 SETTLEMENT ACRES DR | | | | BROOK PARK | OH | 44142-3960 |
| CHAPMAN, DOROTHY F | PO BOX 4575 | | | | FLINT | MI | 48504-0575 |
| CHAPMAN, DOROTHY M | 488 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| CHAPMAN, DOROTHY M | PO BOX 370325 | | | | LAS VEGAS | NV | 89137-0325 |
| CHAPMAN, DOUGLAS B | 468 PROSPECT ST | | | | LOCKPORT | NY | 14094-2161 |
| CHAPMAN, DOUGLAS H | 1410 BEGOLE ST | | | | FLINT | MI | 48503-1234 |
| CHAPMAN, DOUGLAS J | 10657 E MILLER RD | | | | DURAND | MI | 48429-9415 |
| CHAPMAN, EDDIE | 530 FOREST WAY | | | | BOLINGBROOK | IL | 60440-2512 |
| CHAPMAN, EDWARD J | UNIT 418 | 108 PIER 33 DRIVE | | | MOORESVILLE | NC | 28117-5532 |
| CHAPMAN, EDWIN L | 1109 ANCHOR WAY | | | | BAY CITY | MI | 48706-3989 |
| CHAPMAN, ELANA M | 3230 WATERFORD CT APT 1203 | | | | ROCHESTER HILLS | MI | 48309-2774 |
| CHAPMAN, ELIZABETH | 56 CABOT AVE | | | | ELMSFORD | NY | 10523-2108 |
| CHAPMAN, ELOISE M | 1613 KNAPP AVE | | | | FLINT | MI | 48503-3424 |
| CHAPMAN, ELSIE M | 1021 S GREENFIELD RD UNIT 1164 | | | | MESA | AZ | 85206-2668 |
| CHAPMAN, ELVIN N | 615 N PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46204 |
| CHAPMAN, EMANUEL | 8510 W JEFF-KIOUSVIL RD | | | | LONDON | OH | 43140 |
| CHAPMAN, EMMA M | 11727 DYAR AVE | | | | HAMTRAMCK | MI | 48212-2927 |
| CHAPMAN, ERNEST C | 6163 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2715 |
| CHAPMAN, ESSIE M | 1740 PROSPECT ST | | | | FLINT | MI | 48504-3448 |
| CHAPMAN, ESTHER L | 2858 COOMER RD | | | | NEWFANE | NY | 14108-9670 |
| CHAPMAN, EUGENE L | 2742 ELLSWORTH RD | PO BOX 45 | | | PERRY | MI | 48872-8537 |
| CHAPMAN, EVRIDGE B | 31 HAMLIN RD | | | | BUFFALO | NY | 14208-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAPMAN, EVRIDGE BYRON | 31 HAMLIN RD | | | | BUFFALO | NY | 14208-1537 |
| CHAPMAN, FELICE A. | 2621 GROVER HILL AVE | | | | CINCINNATI | OH | 45212-1844 |
| CHAPMAN, FLORENCE E | 1331 PROSPECT AVENUE | | | | DES PLAINES | IL | 60018-2313 |
| CHAPMAN, FLOYD A | 2791S-300E | | | | HUNTINGTON | IN | 46750 |
| CHAPMAN, FRANCES A | 1119 S SAINT PAUL ST | | | | DENVER | CO | 80210-2033 |
| CHAPMAN, FRANCES C | 159 WESTFIELD RD | | | | LEESBURG | GA | 31763-4513 |
| CHAPMAN, FREDDIE A | 5210 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| CHAPMAN, FREDDIE AUTHOR | 5210 N LINDEN RD | | | | FLINT | MI | 48504-1108 |
| CHAPMAN, FREDDIE L | 5935 INDIANA AVE | | | | KANSAS CITY | MO | 64130-4238 |
| CHAPMAN, FREDERICK T | 23188 DRAKE | | | | NEW BOSTON | MI | 48164-8950 |
| CHAPMAN, GALE L | PO BOX 576 | | | | CARROLLTON | MI | 48724-0576 |
| CHAPMAN, GAYE N. | RR #1, BOX 523 | | | | WILLIAMS | IN | 47470 |
| CHAPMAN, GENOVEVA S | 2754 SINGER WOODS DR | | | | ABINGDON | MD | 21009-2722 |
| CHAPMAN, GEORGE D | 14778 BELLE RIVER RD | | | | BERLIN | MI | 48002-1904 |
| CHAPMAN, GEORGE E | 2626 IMPERIAL PINE DR | | | | SPRING HILL | FL | 34606-3416 |
| CHAPMAN, GEORGE E | 6905 HITCHCOCK RD | | | | WHITE LAKE | MI | 48383-2041 |
| CHAPMAN, GEORGE I | 14287 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-9734 |
| CHAPMAN, GEORGE K | 17365 WESTBROOK DR | | | | LIVONIA | MI | 48152-2737 |
| CHAPMAN, GEORGE L | 120 DEER WALK DR | | | | GUNTERSVILLE | AL | 35976-5830 |
| CHAPMAN, GEORGE R | 4058 OLD STATE RD | | | | HAMPSHIRE | TN | 38461-4530 |
| CHAPMAN, GERALD A | 607 E FRISBEE RD | | | | FRENCH CAMP | CA | 95231-9793 |
| CHAPMAN, GERALD D | 8068 HARTLAND RD | | | | FENTON | MI | 48430-9514 |
| CHAPMAN, GILBERT M | 26930 SW NEILL RD | | | | NEWBERG | OR | 97132-9416 |
| CHAPMAN, GILBERT MEAD | 26930 SW NEILL RD | | | | NEWBERG | OR | 97132-9416 |
| CHAPMAN, GLENDA J | 2600 CHANDLER DR APT 1421 | | | | BOWLING GREEN | KY | 42104-6252 |
| CHAPMAN, GRADY | 7561 DELTA POINTE WAY | | | | SACRAMENTO | CA | 95823-3940 |
| CHAPMAN, GRAHAM K | 3621 # 12 VISTA CAMPANA SOUTH | | | | OCEANSIDE | CA | 92057 |
| CHAPMAN, GREGORY L | 16174 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 |
| CHAPMAN, GREGORY LAWRENCE | 16174 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 |
| CHAPMAN, GWIN A | 12103 BIRCHHILL DR | | | | CINCINNATI | OH | 45251-4202 |
| CHAPMAN, H J | 28580 PINTO DR | | | | WARREN | MI | 48093-4212 |
| CHAPMAN, HAROLD F | 105 MORGAN LN | | | | SWANSEA | IL | 62226-1141 |
| CHAPMAN, HARRIETT H | 3211 E MOORES PIKE APT 117 | | | | BLOOMINGTON | IN | 47401-7123 |
| CHAPMAN, HARVEY R | 35542 CHESTNUT ST | | | | WAYNE | MI | 48184-1102 |
| CHAPMAN, HELEN C | 830 E NEW ROE RD | | | | ADOLPHUS | KY | 42120-6212 |
| CHAPMAN, HELEN J | 8245 N 97TH ST | | | | MILWAUKEE | WI | 53224-2749 |
| CHAPMAN, HENRY D | 8288 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| CHAPMAN, HERBERT E | 409 US 224 | | | | SULLIVAN | OH | 44880 |
| CHAPMAN, HERBERT L | 2109 WELCH BLVD | | | | FLINT | MI | 48504-2911 |
| CHAPMAN, HERBERT LEE | 2109 WELCH BLVD | | | | FLINT | MI | 48504-2911 |
| CHAPMAN, HERMAN C | 21807 E 10 MILE RD | | | | ST CLAIR SHRS | MI | 48080-1261 |
| CHAPMAN, HERSCHEL E | PO BOX 344 | 255 LAKE COVE RD | | | MORGANTON | GA | 30560-0344 |
| CHAPMAN, HOLLIS D | 420 HILLCREST ST | | | | MANSFIELD | TX | 76063-2116 |
| CHAPMAN, HOWARD | G6484 BRAY RD | | | | FLINT | MI | 48505 |
| CHAPMAN, HOWARD | PO BOX 61 | | | | FREEBURN | KY | 41528-0061 |
| CHAPMAN, HOWARD J | 2858 COOMER RD | | | | NEWFANE | NY | 14108-9670 |
| CHAPMAN, IDA M | 410 N PRICE LN | | | | CLINTON | MO | 64735-1712 |
| CHAPMAN, IRA J | 211 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| CHAPMAN, IRENE M | 7467 STEGER LN | | | | DETROIT | MI | 48238-1258 |
| CHAPMAN, IRWIN R | 330 WIND WAY DR | | | | WALLED LAKE | MI | 48390-3474 |
| CHAPMAN, IVAN | 630 JONES RD | | | | EPWORTH | GA | 30541-3349 |
| CHAPMAN, IVAN D | 22 KETCHUM ST | | | | VICTOR | NY | 14564-1355 |
| CHAPMAN, J D | 1513 RANDY CT | | | | FLINT | MI | 48505-2523 |
| CHAPMAN, JACK C | 1392 E LONG LAKE DR | | | | HARRISON | MI | 48625-8835 |
| CHAPMAN, JACK E | 12077 HAIGHT RD | | | | TROUT CREEK | MI | 49967-9206 |
| CHAPMAN, JACQUELINE Z | 6204 ROUNDHILL DR | | | | WHITTIER | CA | 90601-3835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAPMAN, JAMES | 609 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2763 |
| CHAPMAN, JAMES | 710 VERMONT ST | | | | SAGINAW | MI | 48602-1374 |
| CHAPMAN, JAMES A | 1905 WEBBER ST | | | | SAGINAW | MI | 48601-3530 |
| CHAPMAN, JAMES A | 6230 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| CHAPMAN, JAMES A | 751 TRINA AVE | | | | W CARROLLTON | OH | 45449-1315 |
| CHAPMAN, JAMES C | 4294 LAPEER RD | | | | BURTON | MI | 48509-1804 |
| CHAPMAN, JAMES D | 3702 NE 95TH ST | | | | KANSAS CITY | MO | 64156-8917 |
| CHAPMAN, JAMES E | 308 S ANDERSON ST | | | | PLAINWELL | MI | 49080-1710 |
| CHAPMAN, JAMES E | 538 PIEDMONT HWY | | | | CEDARTOWN | GA | 30125-5202 |
| CHAPMAN, JAMES E | 915 MARTHA ST | | | | SAGINAW | MI | 48601-2345 |
| CHAPMAN, JAMES G | 2444 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1831 |
| CHAPMAN, JAMES GRANT | 2444 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1831 |
| CHAPMAN, JAMES L | 623 DAKOTA PL | | | | DEFIANCE | OH | 43512-3683 |
| CHAPMAN, JAMES M | 4964 CREEK ROAD EXT | | | | LEWISTON | NY | 14092-1837 |
| CHAPMAN, JAMES M | 9658 OAKBROOKE LN APT 9 | | | | HOWELL | MI | 48843-6347 |
| CHAPMAN, JAMES W | 206 E MCKENZIE RD | | | | GREENFIELD | IN | 46140-1105 |
| CHAPMAN, JANET L | 40 HEFFRON DR APT D | | | | FAIRFIELD | OH | 45014-7164 |
| CHAPMAN, JANET M | 49264 PROSPECT CT | | | | MACOMB | MI | 48042-4855 |
| CHAPMAN, JANICE | 8501 CHAPMAN RD | | | | GASPORT | NY | 14067-9419 |
| CHAPMAN, JANICE E | 186 GLEN ESTE BLVD | | | | HAINES CITY | FL | 33844-2800 |
| CHAPMAN, JEAN | 2011 IOWA AVE NE | | | | ST PETERSBURG | FL | 33703-3427 |
| CHAPMAN, JEAN A | 29318 ORVYLLE DR | | | | WARREN | MI | 48092-2355 |
| CHAPMAN, JEFF | 4200 TIMBERVIEW DR | | | | HOWELL | MI | 48843-7417 |
| CHAPMAN, JEMMIE | 6338 BLILEY RD | | | | RICHMOND | VA | 23225-2304 |
| CHAPMAN, JENNIFER I | 2893 N QUARRYSTONE WAY | | | | MERIDIAN | ID | 83646-7531 |
| CHAPMAN, JERRIE | 705 JEWELL ST | | | | DANVILLE | IL | 61832-4017 |
| CHAPMAN, JERRY L | 354 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1002 |
| CHAPMAN, JERRY L | 9270 W CUTLER RD | | | | EAGLE | MI | 48822-9726 |
| CHAPMAN, JESSIE M | 7348 COLDWATER RD | | | | FLUSHING | MI | 48433-9061 |
| CHAPMAN, JIMIE G | 6992 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9567 |
| CHAPMAN, JIMMY C | 5607 SQUIRES DR | | | | LEESBURG | FL | 34748-2321 |
| CHAPMAN, JIMMY E | 7555 S INDIAN LAKE DR | | | | VICKSBURG | MI | 49097-8344 |
| CHAPMAN, JOAN | 16011 LOIS DR | | | | ROSEVILLE | MI | 48066-4725 |
| CHAPMAN, JOAN W | 5531 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8769 |
| CHAPMAN, JOEL H | 5531 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8769 |
| CHAPMAN, JOHN | 22290 QUAIL RUN CIR UNIT 5 | | | | SOUTH LYON | MI | 48178-1699 |
| CHAPMAN, JOHN A | 5300 WASHINGTON ST #B-21 | | | | BEVERLY HILLS | FL | 33021 |
| CHAPMAN, JOHN E | 5112 POSTLEWAITE RD | | | | COLUMBUS | OH | 43235-3450 |
| CHAPMAN, JOHN H | 705 JEWELL ST | | | | DANVILLE | IL | 61832-4017 |
| CHAPMAN, JOHN H | APT 107 | 8000 CHRISTOPHER WREN DRIVE | | | WEXFORD | PA | 15090-7371 |
| CHAPMAN, JOHN L | 1057 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2239 |
| CHAPMAN, JOHN LEE | 1057 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2239 |
| CHAPMAN, JOHN R | 2275 N ACACIA RD | | | | APACHE JUNCTION | AZ | 85219-2019 |
| CHAPMAN, JOHN R | 23090 MANISTEE ST | | | | OAK PARK | MI | 48237-2222 |
| CHAPMAN, JOHN R | 5512 ARMITOS AVE APT 48 | | | | GOLETA | CA | 93117-3545 |
| CHAPMAN, JOHN RICHARD | 23090 MANISTEE ST | | | | OAK PARK | MI | 48237-2222 |
| CHAPMAN, JOHN W | 555 WEATHERFIELD TERRACE | | | | MARIETTA | GA | 30068-3285 |
| CHAPMAN, JOHNNY L | PO BOX 943 | | | | GOOD HART | MI | 49737-0943 |
| CHAPMAN, JOSEPH L | 5360 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9513 |
| CHAPMAN, JOSEPH M | 3603 MANGO DR | | | | SAINT LOUIS | MO | 63129-2239 |
| CHAPMAN, JOYCE R | 8 ANGEL CRT | | | KINGSVILLE ONTARIO CANADA N9Y-3Z4 | | | |
| CHAPMAN, JR,ALEX A | 10145 MONROE BLVD | | | | TAYLOR | MI | 48180-3613 |
| CHAPMAN, JUNE | 55 ADA DR | | | | STATEN ISLAND | NY | 10314-1444 |
| CHAPMAN, KATHLEEN N | 36597 DOWLING ST | | | | LIVONIA | MI | 48150-3461 |
| CHAPMAN, KATHLEEN R | 64 CHATSWORTH AVE | | | | KENMORE | NY | 14217-1439 |
| CHAPMAN, KATHRYN J | 1417 W TATE ST | | | | KOKOMO | IN | 46901-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAPMAN, KATRINA RENEE | 2096 N CENTER RD | | | | BURTON | MI | 48509-1001 |
| CHAPMAN, KENNETH | 415 LANTANA DR | | | | ARLINGTON | TX | 76018-1524 |
| CHAPMAN, KENNETH | 92-1414 PALAHIA ST | | | | KAPOLEI | HI | 96707-3306 |
| CHAPMAN, KENNETH D | 157 JACKSON PARK DR | | | | HOSCHTON | GA | 30548-6311 |
| CHAPMAN, KENNETH D | 1816 E CEDAR ELM DR | | | | ARLINGTON | TX | 76012-1903 |
| CHAPMAN, KENNETH DALE | 1816 E CEDAR ELM DR | | | | ARLINGTON | TX | 76012-1903 |
| CHAPMAN, KENNETH J | 1116 WICKHAM CT | | | | NAPERVILLE | IL | 60540-8319 |
| CHAPMAN, KENNETH L | 1140 S ORTONVILLE RD LOT 13 | | | | ORTONVILLE | MI | 48462-8813 |
| CHAPMAN, KENNETH L | 1825 S TANNER CT | | | | DELTONA | FL | 32738-8523 |
| CHAPMAN, KEVIN T | 1560 PORTER CIR | | | | ROCHESTER HILLS | MI | 48307-5662 |
| CHAPMAN, KIMBERLY F | 1074 CRUMBLEY RD | | | | MCDONOUGH | GA | 30252-4423 |
| CHAPMAN, KIRSTIN J | 1010 EAST MAUREEN ROAD | | | | GREENSBURG | IN | 47240-2351 |
| CHAPMAN, LA MONT | 1189 COLGATE DR | | | | MONROEVILLE | PA | 15146-3503 |
| CHAPMAN, LAJOYCE | PO BOX 778 | | | | HARTSVILLE | SC | 29551-0778 |
| CHAPMAN, LAWRENCE G | 4416 TUCKER SQ | | | | NEW PORT RICHEY | FL | 34652-4835 |
| CHAPMAN, LAWRENCE M. | 26807 WAGNER AVE | | | | WARREN | MI | 48089-4692 |
| CHAPMAN, LEE A | 2323 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1310 |
| CHAPMAN, LEE J | 1054 E HUMPHREY AVE | | | | FLINT | MI | 48505-1510 |
| CHAPMAN, LEIF H | 1633 LAKEVIEW | | | | SYLVAN LAKE | MI | 48320-1531 |
| CHAPMAN, LEILA M | 23150 PARK PLACE | BLDG G | | | SOUTHFIELD | MI | 48033 |
| CHAPMAN, LENA L | 914 DEMOREST RD | | | | COLUMBUS | OH | 43204-1096 |
| CHAPMAN, LEON | 1332 PARKSIDE BLVD | | | | TOLEDO | OH | 43607-1501 |
| CHAPMAN, LEON R | 2920 SHERIDAN ST | | | | ANDERSON | IN | 46016-5986 |
| CHAPMAN, LEON T | 345 KNOLLWOOD TRL | | | | RICHMOND HEIGHTS | OH | 44143-1473 |
| CHAPMAN, LEOTHAR | 5607 SQUIRES DR | | | | LEESBURG | FL | 34748-2321 |
| CHAPMAN, LILLIE C | 2742 ELLSWORTH RD | PO BOX 45 | | | PERRY | MI | 48872-8537 |
| CHAPMAN, LINDA C | 630 N COOPER ST | | | | KOKOMO | IN | 46901-3152 |
| CHAPMAN, LINDA J | 227 EDGEHILL DR | | | | RIDGEDALE | MO | 65739-9727 |
| CHAPMAN, LINDA L | 4856 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| CHAPMAN, LINDSAY M | 405 N POST OAK LN | | | | HOUSTON | TX | 77024-5913 |
| CHAPMAN, LLOYD | 750 HARRIS RD | | | | DICKSON | TN | 37055-4351 |
| CHAPMAN, LLOYD F | 11 SILLA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-2717 |
| CHAPMAN, LOIS J | 18504 LAKE MONT CALM RD | | | | HOWARD CITY | MI | 49329 |
| CHAPMAN, LOIS J | G5210 N LINDEN RD | | | | FLINT | MI | 48504 |
| CHAPMAN, LORETTA R | 3607 SANDY SPRINGS RD | | | | CEDAR HILL | TN | 37032-5553 |
| CHAPMAN, LOU E | 8210 S DAMEN AVE | | | | CHICAGO | IL | 60620-5334 |
| CHAPMAN, LOUELLA M | 322 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4765 |
| CHAPMAN, LOUIS D | 2074 WILLHITE RD | | | | WATERFORD | MI | 48327-1372 |
| CHAPMAN, LOUIS J | 1090 ARBORCREST DR | | | | HINCKLEY | OH | 44233-9150 |
| CHAPMAN, LOUIS J | 13000 STATE ROUTE H | | | | EDGAR SPRINGS | MO | 65462-8435 |
| CHAPMAN, LOUIS J | 14634 BOSTON RD | | | | STRONGSVILLE | OH | 44136-8606 |
| CHAPMAN, LYNDA L | 8343 MCKITRICK RD | | | | PLAIN CITY | OH | 43064-9098 |
| CHAPMAN, MARGARET E | 5903 BIRCH ST | | | | TWIN LAKE | MI | 49457-8544 |
| CHAPMAN, MARJORIE R | 5289 N JENNINGS RD | | | | FLINT | MI | 48504-1135 |
| CHAPMAN, MARJORIE REE | 5289 N JENNINGS RD | | | | FLINT | MI | 48504-1135 |
| CHAPMAN, MARJORIE S | 2324 SUNSET BLVD | | | | ANDERSON | IN | 46013-2245 |
| CHAPMAN, MARK R | 3817 FLINT RD | | | | BRIGHTON | MI | 48114-4903 |
| CHAPMAN, MARTHA | 22408 RAYMOND CT | | | | SAINT CLAIR SHORES | MI | 48082-1719 |
| CHAPMAN, MARY H | 3486 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| CHAPMAN, MARY HELEN | 3486 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| CHAPMAN, MARY IRMAJEAN | PO BOX 104 | | | | HOLLY | MI | 48442-0104 |
| CHAPMAN, MARY T | 217 GENESEE ST | | | | LOCKPORT | NY | 14094-4505 |
| CHAPMAN, MARYAN P | 7 THE CMN | | | | LOCKPORT | NY | 14094-4001 |
| CHAPMAN, MAY J | 5472 BERMUDA LN | | | | FLINT | MI | 48505-1067 |
| CHAPMAN, MELINDA K | 440 CROSS PARK DR APT 1204 | | | | PEARL | MS | 39208-9342 |
| CHAPMAN, MELINDA KAY | 440 CROSS PARK DR APT 1204 | | | | PEARL | MS | 39208-9342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAPMAN, MICHAEL | 31070 BALMORAL STREET | | | | GARDEN CITY | MI | 48135-1902 |
| CHAPMAN, MICHAEL A | PO BOX 836 | | | | LAPEER | MI | 48446-0836 |
| CHAPMAN, MICHAEL D | 1385 S CENTER RD | | | | SAGINAW | MI | 48638-6321 |
| CHAPMAN, MICHAEL E | 10518 W 56TH TER | | | | SHAWNEE | KS | 66203-2304 |
| CHAPMAN, MICHAEL R | BARBERS HILL FARM CAREBY RD | AUNBY | STAMFORD | LINCOLNSHIRE GREAT BRITAIN PE9 4EE | | | |
| CHAPMAN, MICHAEL W | 4807 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201-4710 |
| CHAPMAN, MICHELE A | 6101 REGER DR | | | | LOCKPORT | NY | 14094-6303 |
| CHAPMAN, MICHELLE A | 4541 BRACKEN WOODS DR | | | | OKEMOS | MI | 48864-1233 |
| CHAPMAN, MINNIE E | 2045 ORMOND AVE | | | | COLUMBUS | OH | 43224-2413 |
| CHAPMAN, MONTY J | PO BOX 4136 | | | | CLEARWATER | FL | 33758-4136 |
| CHAPMAN, MYRNA H | 163 NEW YORK AVE | | | | MUNFORD | TN | 38058-6171 |
| CHAPMAN, MYRTLE I | RR 1 BOX 311 | | | | HILTONS | VA | 24258-9782 |
| CHAPMAN, MYRTLE I | RT #1 BOX 311 | | | | HILTONS | VA | 24258-9782 |
| CHAPMAN, NANCY L | 3132 BEECHTREE LN | | | | FLUSHING | MI | 48433-1945 |
| CHAPMAN, NANCY S | 31609 E HANNA RD | | | | BUCKNER | MO | 64016-8218 |
| CHAPMAN, NEIL D | 12 BRYANT ST | | | | BANGOR | ME | 04401-4406 |
| CHAPMAN, NINA J | 7001 COUNTY ROAD 1204 | | | | CLEBURNE | TX | 76031-0893 |
| CHAPMAN, NORMA G | 2021 SOUTH WASHINGTON | | | | SAGINAW | MI | 48601 |
| CHAPMAN, NORMA J | 17021 UPRIVER DR | | | | N FORT MYERS | FL | 33917-3827 |
| CHAPMAN, NORMAN L. | 1274 LIBRARY ST | SUITE 600 | | | DETROIT | MI | 48226 |
| CHAPMAN, NORMAN L. | 615 GRISWOLD ST STE 800 | | | | DETROIT | MI | 48226-3983 |
| CHAPMAN, NORTON E | 527 BALSAM DR | | | | DAVISON | MI | 48423-1803 |
| CHAPMAN, OLIVER N | 615 N. CAPITOL | | | | LANSING | MI | 48933 |
| CHAPMAN, OSCAR J | 20 AQUILLA DR | | | | NEW CASTLE | DE | 19720-1302 |
| CHAPMAN, PAMELA D | 5685 RAE AVE | | | | WEST PALM BCH | FL | 33407-1655 |
| CHAPMAN, PATRICIA | 1315 COMMONWEALTH AVE | | | | YPSILANTI | MI | 48198-3151 |
| CHAPMAN, PAUL | 3445 OTTWAY DR | | | | HOLIDAY | FL | 34691-1524 |
| CHAPMAN, PAUL | 7950 W FLAMINGO RD UNIT 2058 | | | | LAS VEGAS | NV | 89147-4242 |
| CHAPMAN, PAUL ALAN | 16815 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2305 |
| CHAPMAN, PAUL S | 1207 CLOPTON BRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3917 |
| CHAPMAN, PEGGY J | 717 WOODLAWN AVE | | | | BUFFALO | NY | 14211-1339 |
| CHAPMAN, PLEDGER W | 2510 VISTA DR SE | | | | HUNTSVILLE | AL | 35803-1328 |
| CHAPMAN, R J | PO BOX 15966 | | | | FORT WAYNE | IN | 46885-5966 |
| CHAPMAN, RACHEL | 4715 CLIFFORD ROAD | | | | LURAY | TN | 38352-1741 |
| CHAPMAN, RAMONA I | PO BOX 9314 | | | | INGLEWOOD | CA | 90305-9314 |
| CHAPMAN, RANDALL A | 9950 W LEVI DR | | | | TOLLESON | AZ | 85353-4420 |
| CHAPMAN, RANDALL S | 159 OXFORD CIR | | | | HAMPTON | GA | 30228-2129 |
| CHAPMAN, RANDY S | 13743 W CAREFREE DR | | | | HOMER GLEN | IL | 60491-8657 |
| CHAPMAN, RANDY W | PO BOX 5223 | | | | FLINT | MI | 48505-0223 |
| CHAPMAN, RAYMOND G | 249 N 200 W | | | | TIPTON | IN | 46072-8576 |
| CHAPMAN, REBECCA L | 540 1/2 TALLMADGE RD | | | | KENT | OH | 44240-7334 |
| CHAPMAN, RICHARD | 422 ROBERT HOWARD RD | | | | FARMERVILLE | LA | 71241-5632 |
| CHAPMAN, RICHARD B | 422 ROBERT HOWARD RD | | | | FARMERVILLE | LA | 71241-5632 |
| CHAPMAN, RICHARD D | 31800 VAN DYKE AVE APT 504 | | | | WARREN | MI | 48093-7912 |
| CHAPMAN, RICHARD E | 2080 S HURON RD LOT 19 | | | | KAWKAWLIN | MI | 48631-9483 |
| CHAPMAN, RICHARD J | 1102 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-9685 |
| CHAPMAN, RICHARD L | 39640 MAYVILLE ST | | | | PLYMOUTH | MI | 48170-4711 |
| CHAPMAN, RICHARD L | PO BOX 146 | | | | YOUNG AMERICA | IN | 46998-0146 |
| CHAPMAN, RICHARD LAURENCE | 39640 MAYVILLE ST | | | | PLYMOUTH | MI | 48170-4711 |
| CHAPMAN, RICHARD R | 381 SIMCOX ST | | | | WADSWORTH | OH | 44281-1269 |
| CHAPMAN, RICHARD V | 4304 SW BRIARBROOK DR | | | | LEES SUMMIT | MO | 64082-4478 |
| CHAPMAN, RICHARD W | PO BOX 173 | | | | SPENCERPORT | NY | 14559-0173 |
| CHAPMAN, RICK M | 177 COUNTRY ESTATES DR | | | | MITCHELL | IN | 47446-6614 |
| CHAPMAN, RICKIE L | 150 SANDPIPER TRAIL SOUTHEAST | | | | WARREN | OH | 44484-5715 |
| CHAPMAN, RICKY | PO BOX 564 | | | | MITCHELL | IN | 47446-0564 |
| CHAPMAN, ROBERT A | 4758 E 200 S | | | | MARION | IN | 46953-9656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAPMAN, ROBERT A | 8193 S 700 E | | | | COLUMBIA CITY | IN | 46725-9257 |
| CHAPMAN, ROBERT ANTHONY | 4758 E 200 S | | | | MARION | IN | 46953-9656 |
| CHAPMAN, ROBERT G | 130 SOUTH SUNSET | | | | PLAINWELL | MI | 49080 |
| CHAPMAN, ROBERT G | 26 BATTERY HILL DR | | | | VOORHEES | NJ | 08043-2902 |
| CHAPMAN, ROBERT G | 2770 DODGE RD | | | | EAST AMHERST | NY | 14051-2112 |
| CHAPMAN, ROBERT J | 17 WILD DOGWOOD TRL | | | | MILLS RIVER | NC | 28759-6509 |
| CHAPMAN, ROBERT J | 280 NORMANDY DR | | | | ONSTED | MI | 49265-9422 |
| CHAPMAN, ROBERT J | 4293 BARBER RD | | | | METAMORA | MI | 48455-9257 |
| CHAPMAN, ROBERT J | 9645 MELLOWOOD CT | | | | PLYMOUTH | MI | 48170-3839 |
| CHAPMAN, ROBERT JOHN | 280 NORMANDY DR | | | | ONSTED | MI | 49265-9422 |
| CHAPMAN, ROBERT L | 1670 COLONEL POINT BOX 203 | | | | CRYSTAL | MI | 48818 |
| CHAPMAN, ROBERT L | 679 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3041 |
| CHAPMAN, ROBERT LEVI | 4317 BRIGHTON DR | | | | LANSING | MI | 48911-2134 |
| CHAPMAN, ROBERT P | 1308 MEDFIELD RD | | | | RALEIGH | NC | 27607-4720 |
| CHAPMAN, ROBERT R | 186 GLEN ESTE BLVD | | | | HAINES CITY | FL | 33844-2800 |
| CHAPMAN, ROBERT W | 2236 W D AVE | | | | KALAMAZOO | MI | 49009-5237 |
| CHAPMAN, RODNEY D | 12306 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 |
| CHAPMAN, ROGER A | 2318 S DURAND RD | | | | LENNON | MI | 48449-9717 |
| CHAPMAN, ROGER D | 3629 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-1163 |
| CHAPMAN, ROGER J | 13681 HELEN ST | | | | SOUTHGATE | MI | 48195-2410 |
| CHAPMAN, ROGER L | 1515 MCMILLEN RD | | | | SHILOH | OH | 44878-9136 |
| CHAPMAN, ROGER L | 1609 W CRYSTAL DR | | | | EDGERTON | WI | 53534-8645 |
| CHAPMAN, RONALD R | 322 EDGEWATER DR | | | | ANDERSON | SC | 29626-5105 |
| CHAPMAN, RONDA L | 13318 DIXIE HWY LOT 113 | | | | HOLLY | MI | 48442-9716 |
| CHAPMAN, RONNIE L | 620 CIRCLEVIEW DR | | | | MANSFIELD | TX | 76063-2146 |
| CHAPMAN, ROOSEVELT | 3021 BEULAH ST | | | | SAGINAW | MI | 48601-4658 |
| CHAPMAN, ROSETTA | 103 WEST DR | | | | CLARKSVILLE | TN | 37040-2110 |
| CHAPMAN, ROY A | 3471 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9785 |
| CHAPMAN, ROY F | 4325 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3074 |
| CHAPMAN, RUBY D | 2448 OUSDAHL RD | | | | LAWRENCE | KS | 66046-4045 |
| CHAPMAN, RUBY G | 5931 HARBOR GLEN DR | | | | DALLAS | TX | 75249-2828 |
| CHAPMAN, RUBY J | 8510 W JEFF-KIOUSVIL RD | | | | LONDON | OH | 43140-9480 |
| CHAPMAN, RUSSELL R | 924 110TH AVE | | | | PLAINWELL | MI | 49080-9515 |
| CHAPMAN, RUTH M | 4443 N STATE ROUTE 729 | | | | SABINA | OH | 45169-9367 |
| CHAPMAN, RUTH M | 7460 LAKE BREEZE DR APT 324 | | | | FORT MYERS | FL | 33907-8095 |
| CHAPMAN, SALLIE | 7712 WINDSOR LN | | | | HANOVER PARK | IL | 60133-2549 |
| CHAPMAN, SAMMY G | PO BOX 88 | | | | KIMMSWICK | MO | 63053-0088 |
| CHAPMAN, SANDRA D | 120 PARKSIDE CT | | | | SAGINAW | MI | 48601-4733 |
| CHAPMAN, SANDRA L | 13826 S MAIN ST | | | | BELOIT | OH | 44609-9501 |
| CHAPMAN, SANDRA L | 1844 RIVER RUN TRL | | | | FORT WAYNE | IN | 46825-5977 |
| CHAPMAN, SARAH | 2208 TUCKER LN APT B8 | | | | BALTIMORE | MD | 21207-7843 |
| CHAPMAN, SARAH G | 2247 LAVISTA WOODS DR | | | | TUCKER | GA | 30084-4212 |
| CHAPMAN, SHARON A | 37578 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2422 |
| CHAPMAN, SHARON R | 505 ILLINOIS DR | | | | TECUMSEH | MI | 49286-7545 |
| CHAPMAN, SHARRELL R | PO BOX 482 | | | | WEST HAMLIN | WV | 25571-0482 |
| CHAPMAN, SHEILA J | PO BOX 591 | | | | SOUTHFIELD | MI | 48037-0591 |
| CHAPMAN, SHIRLEY | 12395 PRIOR ROAD | | | | SAINT CHARLES | MI | 48655-8561 |
| CHAPMAN, SHIRLEY D | 5592 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8735 |
| CHAPMAN, SHIRLEY J | 11081 W CHARNWOOD CT | | | | SUN CITY | AZ | 85351-1519 |
| CHAPMAN, SOPHIA A | 441 NW CANTERBURY CT | | | | PORT ST LUCIE | FL | 34983-3404 |
| CHAPMAN, STEPHEN J | 7750 HAENSZEL RD | | | | GROVE CITY | OH | 43123-9753 |
| CHAPMAN, STEVEN | 22993 MAYFIELD AVE | | | | FARMINGTON | MI | 48336-3965 |
| CHAPMAN, STEVEN D | 5332 S 74TH AVE | | | | SUMMIT | IL | 60501-1017 |
| CHAPMAN, STEVEN L | 5200 SEDWICK RD | | | | MARTINSVILLE | IN | 46151-8624 |
| CHAPMAN, STUART J | PO BOX 3016 | | | | CENTER LINE | MI | 48015-0016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAPMAN, SUSAN D | 275 VENDOME CT | | | | GROSSE POINTE FARMS | MI | 48236-3325 |
| CHAPMAN, SUSAN L | 8470 PENINSULAR DR | | | | FENTON | MI | 48430-9105 |
| CHAPMAN, SUSIE L | 7423 COUNTY LINE RD | | | | GALION | OH | 44833-9641 |
| CHAPMAN, SYLVIA M | 4800 SUMMERSIDE RD | | | | CINCINNATI | OH | 45244 |
| CHAPMAN, TED V | 2353 LEAVENSWORTH RD | | | | DARLINGTON | SC | 29540-8109 |
| CHAPMAN, THOMAS C | 8475 E MILLER RD | | | | DURAND | MI | 48429-9434 |
| CHAPMAN, THOMAS J | 40 ELM ST | | | | MASSENA | NY | 13662-1826 |
| CHAPMAN, THOMAS J | PO BOX 213 | | | | BRETHREN | MI | 49619-0213 |
| CHAPMAN, THOMAS JAMES | 40 ELM ST | | | | MASSENA | NY | 13662-1826 |
| CHAPMAN, THOMAS K | 21337 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4215 |
| CHAPMAN, THOMAS L | 417 BAKER DR | | | | HURST | TX | 76054-3515 |
| CHAPMAN, THOMAS T | PO BOX 11629 | | | | BALTIMORE | MD | 21229-0629 |
| CHAPMAN, TODD D | 103 HIGH LINE DR | | | | WAXAHACHIE | TX | 75167-9272 |
| CHAPMAN, TONY L | PO BOX 5716 | | | | SOUTH LAKE TAHOE | CA | 96157 |
| CHAPMAN, TONY R | 2327 LOCUST LN | | | | AUSTELL | GA | 30168-4233 |
| CHAPMAN, TYRONE | 3227 HEATHER RIDGE DR APT 204 | | | | INDIANAPOLIS | IN | 46214-1836 |
| CHAPMAN, VANCE E | 5610 TIFFIN STREET | | | | PORTAGE | MI | 49002-2281 |
| CHAPMAN, VAUGHN M | 1179 HAMPTON RD | | | | GROSSE POINTE WOODS | MI | 48236-1361 |
| CHAPMAN, VELMA E | 24962 PENDLETON LOST CREEK RD | | | | WARRENTON | MO | 63383-5384 |
| CHAPMAN, VERNA L | 1 S POINT CROSS | | | | SAVANNAH | GA | 31411-2732 |
| CHAPMAN, VERONICA J | 2046 WESTSIDE DR | | | | ROCHESTER | NY | 14624-2029 |
| CHAPMAN, VERONICA M | 4475 ELDERBERRY DR | | | | BRIGHTON | MI | 48114-8621 |
| CHAPMAN, VICKIE L | 2310 NORTHEAST 21ST TERRACE | | | | CAPE CORAL | FL | 33909-6619 |
| CHAPMAN, VINEL J | 768 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| CHAPMAN, VIOLET L | 1012 LAKE MATTIE RD | | | | AUBURNDALE | FL | 33823-9425 |
| CHAPMAN, WADE E | 9481 TIGER RUN TRL | | | | DAVISON | MI | 48423-8431 |
| CHAPMAN, WADE EDWARD | 9481 TIGER RUN TRL | | | | DAVISON | MI | 48423-8431 |
| CHAPMAN, WANDA S | 1369 FORT ST APT 101 | | | | LINCOLN PARK | MI | 48146-1871 |
| CHAPMAN, WANITA M | 1317 S ARCH ST | | | | JANESVILLE | WI | 53546-5555 |
| CHAPMAN, WAYNE C | 605 NORTH 6TH STREET | | | | CHOWCHILLA | CA | 93610-2422 |
| CHAPMAN, WILBERT M | 81 WOOD ST | | | | WATERBURY | CT | 06704-3920 |
| CHAPMAN, WILHERMINA | 500 RIVER PLACE DR APT 5127 | | | | DETROIT | MI | 48207-5059 |
| CHAPMAN, WILLARD D | 1478 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| CHAPMAN, WILLIAM | 1214 NEGLEY ST | | | | FARRELL | PA | 16121-1729 |
| CHAPMAN, WILLIAM D | 106 E JOHN ST | | | | BAY CITY | MI | 48706-4548 |
| CHAPMAN, WILLIAM E | PO BOX 178 | | | | NELSON | GA | 30151-0178 |
| CHAPMAN, WILLIAM H | 3190 BRENTWOOD LN | | | | MIDDLEVILLE | MI | 49333-8921 |
| CHAPMAN, WILLIAM J | 23654 WHITLEY DR | | | | CLINTON TWP | MI | 48035-4637 |
| CHAPMAN, WILLIAM L | 34705 MICHELLE DR | | | | ROMULUS | MI | 48174-3435 |
| CHAPMAN, WILLIAM N | 10000 BRYAN CT NW | | | | ALBUQUERQUE | NM | 87114-4207 |
| CHAPMAN, WILLIAM P. | 424 RED OAK LN | | | | LAWRENCEVILLE | GA | 30045-6224 |
| CHAPMAN, WILLIE | 3486 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| CHAPMAN, WILLIE B | 6770 LAKESIDE HILLS DR | | | | FLORISSANT | MO | 63033-5214 |
| CHAPMAN, WILLIE E | 2349 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| CHAPMAN, WILLIE EARL | 2349 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2583 |
| CHAPMAN, WILLIE J | 1566 WEST GRAND BOULEVARD | | | | DETROIT | MI | 48208-1403 |
| CHAPMAN, WILLIE O | 2210 WOOD ST | | | | LANSING | MI | 48912-3730 |
| CHAPMAN, ZELMA | PO BOX 4211 | | | | SAGINAW | MI | 48606-4211 |
| CHAPMAN-LINDLY, NANCY S | 31609 E HANNA RD | | | | BUCKNER | MO | 64016-8218 |
| CHAPMAN-MERTES, MONICA L | 1797 MEADOWLAND DR | | | | BRUNSWICK | OH | 44212-4809 |
| CHAPMAN-MERTES, MONICA LEE | 1797 MEADOWLAND DR | | | | BRUNSWICK | OH | 44212-4809 |
| CHAPMAN-MOORMAN, BERNICE | 19901 SNOWDEN ST | | | | DETROIT | MI | 48235-1169 |
| CHAPMAN-SMITH, KERRI | 7609 LYLE DR | | | | RIVERDALE | GA | 30296-1539 |
| CHAPMAN-WHITLOW, LORETTA | 7130 WHITE EAGLE DR | | | | FORT WAYNE | IN | 46815-7953 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CHAPMAN-WOLFE, AMY B | 3939 G P EASTERLY RD | | | WEST FARMINGTON | OH | 44491-8718 |
| CHAPMANS SPORTS CENTER INC | 5605 DAVISON RD | | | LAPEER | MI | 48446-2723 |
| CHAPMEN ELWOOD I (400713) - CHAPMAN ELWOOD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | NEW YORK | NY | 10006-1638 |
| CHAPMON, THOMAS | 241 S 20TH AVE | | | MAYWOOD | IL | 60153-1465 |
| CHAPO, KIRK W | 1339 SHARON ST | | | WESTLAND | MI | 48186-5044 |
| CHAPO, WILLIAM | 5063 S 176TH CIR | | | OMAHA | NE | 68135-3455 |
| CHAPOTON, GERALDINE F | 10590 TRAPPER LN | | | STANWOOD | MI | 49346-8701 |
| CHAPOTON, TONYA L | 53743 SPRINGHILL MEADOWS | | | MACOMB TWP | MI | 48042 |
| CHAPP JR, JAMES L | 1452 HIDDEN RANCH DRIVE | | | SIMI VALLEY | CA | 93063-4567 |
| CHAPP, GREGORY F | 39537 CHANTILLY DR | | | STERLING HTS | MI | 48313-5117 |
| CHAPP, ROSE | 14943 CARMEL DR | C/O ARLENE KARR | | STERLING HEIGHTS | MI | 48312-4413 |
| CHAPP, THOMAS W | 12048 LUTZ AVE | | | WARREN | MI | 48093-7019 |
| CHAPPARRAL QUICK AUTO SERVICE | 1 S CHADBOURNE ST | | | SAN ANGELO | TX | 76903-5805 |
| CHAPPEL JR, KENNETH F | 32839 HAFF CT | | | WARREN | MI | 48093-1061 |
| CHAPPEL, DARREL N | 13892 S STATE RD | | | PERRY | MI | 48872-8542 |
| CHAPPEL, DENNIS G | 3610 SLOAN AVE | | | ANDERSON | IN | 46013-2231 |
| CHAPPEL, DIANE J | 730 FITZNER DR | | | DAVISON | MI | 48423-1954 |
| CHAPPEL, HOWARD H | 1086 ROMAN DR | | | FLINT | MI | 48507-4018 |
| CHAPPEL, JOHN L | 1117 E COOK RD | | | GRAND BLANC | MI | 48439-8368 |
| CHAPPEL, JUANITA | 41 N GLEN OAK DR | | | SPRINGBORO | OH | 45066-8133 |
| CHAPPEL, MICHAEL D | 384 NUTHATCH RD | | | ORTONVILLE | MI | 48462-8551 |
| CHAPPEL, NANCY L. | PO BOX 330 | 927 BRINGOLD | | LAKE GEORGE | MI | 48633-0330 |
| CHAPPEL, RALPH K | 6173 EVANSWOOD RD | | | TROY | MI | 48085-1135 |
| CHAPPEL, ROBERT L | 1914 ISLAND HWY | | | CHARLOTTE | MI | 48813-8344 |
| CHAPPEL, RODNEY B | 5300 CEMETERY RD | | | KINGSTON | MI | 48741-9726 |
| CHAPPEL, RYAN C | 9615 PAGE RD | | | MARLETTE | MI | 48453-9151 |
| CHAPPEL, RYAN CHARLES | 9615 PAGE RD | | | MARLETTE | MI | 48453-9151 |
| CHAPPEL, TERRANCE M | 5622 MILLS HWY | | | EATON RAPIDS | MI | 48827-9024 |
| CHAPPEL, WALLER M | 3450 HIGHWOODS DR N | | | INDIANAPOLIS | IN | 46222-1890 |
| CHAPPELEAR DEAN (443727) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| CHAPPELEAR, THOMAS G | 8 CASCADE CT | | | GREENVILLE | SC | 29611-5212 |
| CHAPPELEAR-WRIGHT, KAYRESE F | 7240 RAY RD | | | SWARTZ CREEK | MI | 48473-9123 |
| CHAPPELEAR-WRIGHT, KAYRESE FAYE | 7240 RAY RD | | | SWARTZ CREEK | MI | 48473-9123 |
| CHAPPELL BRUCE (ESTATE OF) (661239) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | CHICAGO | IL | 60602 |
| CHAPPELL HAROLD A (404423) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | WOODBRIDGE | NJ | 07095-0958 |
| CHAPPELL STEEL COMPANY INC | 3545 SCOTTEN ST | | | DETROIT | MI | 48210-3159 |
| CHAPPELL SUSAN | 8455 LISMORE ST | | | CLEMMONS | NC | 27012-8873 |
| CHAPPELL, ADAM | 15761 ROSA PARKS BLVD | | | DETROIT | MI | 48238-1514 |
| CHAPPELL, ANDREW J | 12721 SILVER LN | | | OKLAHOMA CITY | OK | 73120-1743 |
| CHAPPELL, ANGELINE H | 14206 TUCKAHOE AVE | | | CLEVELAND | OH | 44111-2324 |
| CHAPPELL, ARMAND A | PO BOX 1486 | | | SILVERTHORNE | CO | 80498-1486 |
| CHAPPELL, BARBARA | 3801 WALDON RD | | | LAKE ORION | MI | 48360-1631 |
| CHAPPELL, BARBARA JEAN | PO BOX 572 | 10574 BOB WHITE BEACH | | HAMBURG | MI | 48139-0572 |
| CHAPPELL, BETTY A | PO BOX 1486 | | | SILVERTHORNE | CO | 80498-1486 |
| CHAPPELL, BRENDA MARIE | 571 A R OLIVER ROAD | | | SCOTTSVILLE | KY | 42164-7421 |
| CHAPPELL, CARL D | 12571 MCKEIGHAN RD | | | SAINT CHARLES | MI | 48655-8616 |
| CHAPPELL, CARL F | 123 S WASHINGTON ST | | | CHESANING | MI | 48616-1537 |
| CHAPPELL, CECIL W | 8900 A. DAVY DRIVE | | | HALE | MI | 48739 |
| CHAPPELL, CHRISTOPHER B | 46 W HOPKINS AVE | | | PONTIAC | MI | 48340-1816 |
| CHAPPELL, CLEMMIE | 856 LINN DR | | | CLEVELAND | OH | 44108-2755 |
| CHAPPELL, CLYDE A | 101 LISA CIR | | | WHITE LAKE | MI | 48386-3445 |
| CHAPPELL, CONNIE J | 1123 MALIBU DR | | | ANDERSON | IN | 46016-2773 |
| CHAPPELL, COVY H | 7016 SAFARI DR | | | DAYTON | OH | 45424-2307 |
| CHAPPELL, DARYL W | 11414 BROWN RD | | | SPRINGPORT | MI | 49284-9782 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHAPPELL, DAVID A | 12399 N CLIO RD | | | CLIO | MI | 48420-1046 |
| CHAPPELL, DEJONIQUE D | 419 JOSLYN AVE | | | PONTIAC | MI | 48342-1522 |
| CHAPPELL, DENNIS E | 20071 WINDEMERE DR | | | MACOMB | MI | 48044-5766 |
| CHAPPELL, DIANA L | 5076 RAYMOND AVE | | | BURTON | MI | 48509-1932 |
| CHAPPELL, DON F | 3368 12 MILE RD | | | EVART | MI | 49631-8226 |
| CHAPPELL, DONALD B | 14900 E ORANGE LK PBM213 | | | KISSIMMEE | FL | 34747 |
| CHAPPELL, DOROTHY S | 1603 W 14TH ST | | | ANDERSON | IN | 46016-3203 |
| CHAPPELL, DOUGLAS R | 9306 STOCKPORT DR | | | SPRING | TX | 77379-6536 |
| CHAPPELL, ELAINE Z | 342 74TH ST | | | NIAGARA FALLS | NY | 14304-4037 |
| CHAPPELL, ELIZABETH | 189 HILLSIDE DR | | | BARNESVILLE | PA | 18214-2313 |
| CHAPPELL, ELMER L | PO BOX 943 | | | SMITH RIVER | CA | 95567-0943 |
| CHAPPELL, ERIC L | 8504 N POMONA AVE | | | KANSAS CITY | MO | 64153-1750 |
| CHAPPELL, EUELL D | 877 N HIGHWAY A1A APT 308 | | | INDIALANTIC | FL | 32903-3057 |
| CHAPPELL, EVELYN P | 12310 N CEDARWOOD DR | | | MOORESVILLE | IN | 46158-6843 |
| CHAPPELL, GALE W | 2136 LYONS RD | | | CORUNNA | MI | 48817-9501 |
| CHAPPELL, GALE WENDELL | 2136 LYONS RD | | | CORUNNA | MI | 48817-9501 |
| CHAPPELL, GEORGIAN C | 37 E VALLEY VIEW DR | | | INDIANAPOLIS | IN | 46227-2679 |
| CHAPPELL, GLADYS M | 5328 WATER POINT DR | | | MEMPHIS | TN | 38141-0560 |
| CHAPPELL, HELEN M | 312 WILSON ST | | | GREENFIELD | IN | 46140-1759 |
| CHAPPELL, JAMES E | 5354 S BRANCH RD | | | LONG LAKE | MI | 48743-9701 |
| CHAPPELL, JANICE FAYE | 8900 A. DAVY DRIVE | | | HALE | MI | 48739 |
| CHAPPELL, JERRY W | 5025 S ELMS RD | | | SWARTZ CREEK | MI | 48473-1601 |
| CHAPPELL, JOHN C | PO BOX 453 | | | SENOIA | GA | 30276-0453 |
| CHAPPELL, JOHNNIE | 3400 SWANEE DR | | | LANSING | MI | 48911-3327 |
| CHAPPELL, JOHNNY D | 14156 RUSSELL VALLEY RD | | | TRUCKEE | CA | 96161-2676 |
| CHAPPELL, JOSEPH | 414 GRANT SPUR | | | MONTGOMERY | AL | 36105-6435 |
| CHAPPELL, JUDITH H | 15215 W EUREKA TRL | | | SURPRISE | AZ | 85374-4475 |
| CHAPPELL, JULIE | 844 PINERY BLVD | | | LAKE ORION | MI | 48362-1152 |
| CHAPPELL, KATTIE R | 1523 E 81ST ST | | | CLEVELAND | OH | 44103-3470 |
| CHAPPELL, KENNETH J | 393 HWY W 30 | | | TYNER | KY | 40486 |
| CHAPPELL, KENNETH R | 4486 S DUFFIELD RD | | | LENNON | MI | 48449-9419 |
| CHAPPELL, LISA M | 3300 VERA CT | | | OAKLAND | MI | 48363-2823 |
| CHAPPELL, LLOYD L | 201 E OLLIE ST | | | MALDEN | MO | 63863-2342 |
| CHAPPELL, LUELLA | 5152 HARRY ST | | | FLINT | MI | 48505-1776 |
| CHAPPELL, MARY L | 1834 COLONIAL VILLAGE WAY | | | WATERFORD | MI | 48328 |
| CHAPPELL, MEREDITH E | 4908 POE AVE | | | BALTIMORE | MD | 21215-5345 |
| CHAPPELL, PEARL L | 19901 TRINITY ST | | | DETROIT | MI | 48219-1339 |
| CHAPPELL, ROBERT J | 5250 COLUMBIA RD APT 245 | | | NORTH OLMSTED | OH | 44070-3562 |
| CHAPPELL, RONALD | 8583 STATE ROUTE 219 | | | CELINA | OH | 45822-7819 |
| CHAPPELL, RUTH A | 2009 W NEWPORT PIKE LOT 38 | FOUR ACRES TRAILER PARK | | WILMINGTON | DE | 19804-3741 |
| CHAPPELL, STARR G | 1937 HIGHWAY 192S | | | FAYETTEVILLE | GA | 30215 |
| CHAPPELL, STEPHEN J | 4850 GUION RD | | | INDIANAPOLIS | IN | 46254-1708 |
| CHAPPELL, STEPHEN L | 15 3RD AVE APT 35 | | | LONGMONT | CO | 80501-5678 |
| CHAPPELL, THELMA L | 4486 DUFFIELD RD | | | LENNON | MI | 48449-9419 |
| CHAPPELL, THELMA LANELL | 4486 S DUFFIELD RD | | | LENNON | MI | 48449-9419 |
| CHAPPELL, THOMAS | 856 LINN DR | | | CLEVELAND | OH | 44108-2755 |
| CHAPPELL, TOMMY D | 9691 WHITEFORD RD | | | OTTAWA LAKE | MI | 49267-9739 |
| CHAPPELL, TRELLESS E | 201 E OLLIE ST | | | MALDEN | MO | 63863-2342 |
| CHAPPELL, VALERIE S | 12571 MCKEIGHAN RD | | | SAINT CHARLES | MI | 48655-8616 |
| CHAPPELL, WILLIAM H | 3901 BRIGHTON DR | | | LANSING | MI | 48911-2128 |
| CHAPPELL-MINGO, SHIRLEY D | 30 S MIDLAND DR | | | PONTIAC | MI | 48342-2960 |
| CHAPPELL-TRAVIS, HELEN C | 27629 WAGNER DR | | | WARREN | MI | 48093-4647 |
| CHAPPELLE, BARBARA | 2228 HARTFORD DR | | | UNION CITY | CA | 94587-3227 |
| CHAPPELLE, SHELLY D | 7741 S LENOX AVE | | | OAK CREEK | WI | 53154-2321 |
| CHAPPEUS WILSON | 48713 MEDORA CT | | | SHELBY TOWNSHIP | MI | 48315-4276 |
| CHAPPEY RYAN | CHAPPEY, RYAN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAPPIE, ALICE A | 512 W NORTH ST | | | | PIQUA | OH | 45356-2118 |
| CHAPPIE, ALICE A | 7847 LOIS CIRCLE | WATERFORD RETIREMENT | | | DAYTON | OH | 45459-5459 |
| CHAPPIE, JUANITA J | 105A 12TH ST S | | | | BRADENTON BEACH | FL | 34217-2538 |
| CHAPPIE, RICHARD L | 110 OVELLA AVE | | | | HUNTSVILLE | AL | 35811-8814 |
| CHAPPINA, WILLIAM E | 8 FRANKO AVE | | | | PISCATAWAY | NJ | 08854-3827 |
| CHAPPINS JR, LAZARO S | 1805 S WHEELER ST | | | | SAGINAW | MI | 48602 |
| CHAPPINS, FEDERICO S | 10822 HOPLAND ST | | | | NORWALK | CA | 90650-5433 |
| CHAPPINS, GOBITA | 1805 S WHEELER ST | C/O LAZARO CHAPPINS, JR | | | SAGINAW | MI | 48602-1069 |
| CHAPPINS, GOBITA | C/O LAZARO CHAPPINS, JR | 1805 S WHEELER ST | | | SAGINAW | MI | 48602 |
| CHAPPLE DOUG (665799) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CHAPPLE JR, RUSSELL M | 1265 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| CHAPPLE ROBERT | 400 E CASS ST | | | | ROCK PORT | MO | 64482-1702 |
| CHAPPLE, CHARLES W | 16209 SILVERCREST DR | | | | FENTON | MI | 48430-9155 |
| CHAPPLE, DONNA J | 829 EARL AVE | | | | MIDDLETOWN | IN | 47356-9309 |
| CHAPPLE, DOROTHY L | 2700 SHIMMONS RD LOT 127 | | | | AUBURN HILLS | MI | 48326-2046 |
| CHAPPLE, HELEN I | 193 BRENTWOOD DR | | | | WHITE LAKE | MI | 48386-1911 |
| CHAPPLE, JAMES H | 7222 HOUGHTON DR | | | | DAVISON | MI | 48423-2384 |
| CHAPPLE, JOSEPH A | 1717 CRESTBROOK LN | | | | FLINT | MI | 48507-5334 |
| CHAPPLE, KAAREN A | 3747 18TH ST | | | | ECORSE | MI | 48229-1343 |
| CHAPPLE, MARY T | 6614 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9501 |
| CHAPPLE, PAULETTA W | 2377 S LINDEN RD STE B | C/O MATTHEW S MCKONE | | | FLINT | MI | 48532-5430 |
| CHAPPLE, REX N | 1705 CHAPMAN DR | | | | GREENFIELD | IN | 46140-2528 |
| CHAPPLE, RICHARD D | 566 HORIZON DR | | | | NORTH FORT MYERS | FL | 33903-7615 |
| CHAPPLE, RODNEY A | 23696 PONDVIEW PL | | | | GOLDEN | CO | 80401-7041 |
| CHAPPPY'S AUTO ELECTRIC | 32 PARK AVE | | | | WASHINGTON | PA | 15301-6349 |
| CHAPPUS, JARVIS J | 6736 RUTHERFORD ST | | | | DETROIT | MI | 48228-3757 |
| CHAPRALES, JOHN | LAW OFFICES OF DEAN C. BRUNEL | 76 CENTRAL STREET, UNIT ONE | | | SOMERVILLE | MA | 02143 |
| CHAPRNKA JR, JOHN A | 1708 W BREWER RD | | | | OWOSSO | MI | 48867-8717 |
| CHAPRNKA, JONATHAN A | 305 N CHILSON ST | | | | BAY CITY | MI | 48706-4421 |
| CHAPRNKA, JUDITH M | 1708 W BREWER | | | | OWOSSO | MI | 48867-8717 |
| CHAPRNKA, LOUIS F | 9486 COLDWATER RD | | | | FLUSHING | MI | 48433-1023 |
| CHAPRNKA, PAULINE H | 11200 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| CHAPTER 13 TRUSTEE | 200 JEFFERSON AVE STE 1113 | | | | MEMPHIS | TN | 38103-2360 |
| CHAPTER 13 TRUSTEE | 26555 EVERGREEN RD | STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCOUNT OF FRED D WISE | BIN NO. 497 | | | MILWAUKEE | WI | 31352 |
| CHAPTER 13 TRUSTEE | ACCT OF ALETA O O'NEAL | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF BARBARA J HOWARD | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF CORTEZ D DRAKE | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076 |
| CHAPTER 13 TRUSTEE | ACCT OF CRAIG E BLACK | LOCATION 859 | | | CINCINNATI | OH | 28268 |
| CHAPTER 13 TRUSTEE | ACCT OF DAN BALINT | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF DOUGLAS C ARMSTRONG | 25555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF DWIGHT ANDERSON | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF EMMA J MADISON | 130 E WILSON BRIDGE RD STE 200 | | | WORTHINGTON | OH | 43085-2391 |
| CHAPTER 13 TRUSTEE | ACCT OF FAYE D KELSEY | 740 N PLANKINTON AVE STE 730 | | | MILWAUKEE | WI | 53203-2403 |
| CHAPTER 13 TRUSTEE | ACCT OF FAYE D KELSEY | PO BOX 497 | | | MILWAUKEE | WI | 53201-0497 |
| CHAPTER 13 TRUSTEE | ACCT OF FRANK MACCIONI | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076 |
| CHAPTER 13 TRUSTEE | ACCT OF FRANKLIN D PRESTON | PO BOX 5816 | | | TROY | MI | 50948 |
| CHAPTER 13 TRUSTEE | ACCT OF FRED D WISE | PO BOX 497 | | | MILWAUKEE | WI | 53201-0497 |
| CHAPTER 13 TRUSTEE | ACCT OF GEORGE OGLETREE | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF GLENN JETT | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF GWENDOLYN PRATER | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF JAMES GORDON | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF JANE NEWMAN | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF JEROME R ZALEWSKI | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF JERRY DERISO | 25555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF JOHN E HOWARD II | P O BOX 69 | | | ENGLEWOOD | OH | 24425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAPTER 13 TRUSTEE | ACCT OF JOHN L GILLIAN | PO BOX 2113 | | | FLINT | MI | 38236 |
| CHAPTER 13 TRUSTEE | ACCT OF JON M LINDENBORG | 151 N DELAWARE STE 1940 | | | INDIANAPOLIS | IN | 46204 |
| CHAPTER 13 TRUSTEE | ACCT OF KATHERINE S BROWN | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF KELLI ERWIN | 100 PEACHTREE ST | | | ATLANTA | GA | 30303-1934 |
| CHAPTER 13 TRUSTEE | ACCT OF KENNETH POLLOCK | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF KLAUS WINDSCHMITT | PO BOX 5816 | | | TROY | MI | 36552 |
| CHAPTER 13 TRUSTEE | ACCT OF LARRY R ROBERTSON | 25555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF LAWRENCE D ASH | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF LINDA C MARTIN | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF LINDA SINCLAIR | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF MAC M STUCKEY | LOCATION 859 | | | CINCINNATI | OH | 05834 |
| CHAPTER 13 TRUSTEE | ACCT OF MICHELE BAYLOR | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF OCIE C MACK | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF OCTAVIUS D SIMMS | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF OTHELL J WESSON | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF OTIS HARRIS | PO BOX 5816 | | | TROY | MI | 38638 |
| CHAPTER 13 TRUSTEE | ACCT OF PATRICIA A HARRIS | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF PETER T LEWANDOWSKI | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076 |
| CHAPTER 13 TRUSTEE | ACCT OF RALPH W BRAZEL | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF RICHARD J KINZLER | PO BOX 5816 | | | TROY | MI | |
| CHAPTER 13 TRUSTEE | ACCT OF ROBERT H TAYLOR | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF ROBIN D YARBOROUGH | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF RONALD S JOHNSON | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF ROY C COUSER | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF SANFORD WOODS | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF SHARON L BURNS | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF TYRONE WILLIAMS | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF WALTER R SHORT | P O BOX 69 | | | ENGLEWOOD | OH | 27360 |
| CHAPTER 13 TRUSTEE | ACCT OF WILLIAJ J WATSON | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF WILLIAM E ANDERSON | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF WILMA J WILMER | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48075-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF YVONNE M BRADLEY | 26555 EVERGREEN RD STE 1100 | | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACCT OF ZANE A GOYEAU | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | ACT OF A SANDERS 96-30017 | PO BOX 497 | | | MILWAUKEE | WI | 53201-0497 |
| CHAPTER 13 TRUSTEE | ACT OF EDINA BRANCH-THOMAS | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE | MARK H SHAPIRO | 24901 NORTHWESTERN HWY STE 611 | | | SOUTHFIELD | MI | 48075-2210 |
| CHAPTER 13 TRUSTEE | PO BOX 190664 | | | | NASHVILLE | TN | 37219-0664 |
| CHAPTER 13 TRUSTEE | PO BOX 710795 | | | | COLUMBUS | OH | 43271-0795 |
| CHAPTER 13 TRUSTEE | TAMMY TERRY | PO BOX 2039 | | | MEMPHIS | TN | 38101-2039 |
| CHAPTER 13 TRUSTEE - FLINT | ACCT OF JOSEPH C CLEMENTS | PO BOX 77000 | | | DETROIT | MI | 48277-2000 |
| CHAPTER 13 TRUSTEE - WISCONSIN | ACCT OF ADOLPHUS SANDERS | PO BOX 497 | | | MILWAUKEE | WI | 53201-0497 |
| CHAPTER 13 TRUSTEE A MOGAVERO | ACCT OF GREGORY A CURRY | 69 DELAWARE AVE RM 1006 | | | BUFFALO | NY | 14202-3805 |
| CHAPTER 13 TRUSTEE ACCT OF | L V GARYSON JR | PO BOX 3235 | | | GRAND RAPIDS | MI | 49501-3235 |
| CHAPTER 13 TRUSTEE ACCT OF | R L MCCOY 95-32954 | PO BOX 69 | | | ENGLEWOOD | OH | 28672 |
| CHAPTER 13 TRUSTEE ACCT OF | W C WOODIE 99-17794 | PO BOX | | | CLEVELAND | OH | 28846 |
| CHAPTER 13 TRUSTEE ACT OF | A H GLENN | 26555 EVERGREEN RD | STE 1100 | | SOUTHFIELD | MI | 48076-4251 |
| CHAPTER 13 TRUSTEE AT FLINT | PO BOX 2175 | | | | MEMPHIS | TN | 38101-2175 |
| CHAPTER 13 TRUSTEE G LEDFORD | ACCT OF DAVID LUDWIG | BOX 69 | | | ENGLEWOOD | OH | 28140 |
| CHAPTER 13 TRUSTEE G LEDFORD | ACCT OF VALERIE LEWIS | BOX 69 | | | ENGLEWOOD | OH | 28060 |
| CHAPTER 13, TRUSTEE | ACCT OF WANDA L HAIRSTON | 130 E WILSON BRIDGE RD STE 200 | | | WORTHINGTON | OH | 43085-2391 |
| CHAPTINI, TOUFIC JACQUES | 38266 SADDLE LN | | | | CLINTON TOWNSHIP | MI | 48036-1779 |
| CHAPTON, JANE | 1083 POINTE PLACE BLVD | | | | ROCHESTER | MI | 48307-1794 |
| CHAPUIS, PHILIANE A | 1150 ARMADA DR | | | | PASADENA | CA | 91103-2829 |
| CHAPUT JR., ARTHUR H | 4 LAKE VIEW ST | | | | WORCESTER | MA | 01604-1119 |
| CHAPUT THOMAS R | 7535 RIVER STONE CT | | | | CLARKSTON | MI | 48348-4368 |
| CHAPUT, EMILY K | 28519 HERBERT ST | | | | MADISON HTS | MI | 48071-2904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAPUT, GENE P | 5330 SARA LN APT M14 | | | | WATERFORD | MI | 48327 |
| CHAPUT, ROBERT V | 184 LONG RAPIDS RD | | | | ALPENA | MI | 49707-1350 |
| CHAPUT, THOMAS R | 7535 RIVER STONE CT | | | | CLARKSTON | MI | 48348-4368 |
| CHAPUT, WALTER W | 1060 LAKE DRIVE | | | | FREMONT | IN | 46737 |
| CHAPY HOWARD | 6026 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| CHAR HAMILTON CAMPBELL & THOM | 737 BISHOP ST STE 2100 | | | | HONOLULU | HI | 96813-3280 |
| CHAR, DONNA M | 6236 LOGGERS LN | | | | SHOW LOW | AZ | 85901-9188 |
| CHARA D BELL | 478 MISSISSIPPI DR. | | | | ASHVILLE | AL | 35953 |
| CHARADE CUSHENBERRY | 7814 KNUE RD | | | | INDIANAPOLIS | IN | 46250-2112 |
| CHARAL LEONARD | 24814 S DRIFTER DR | | | | SUN LAKES | AZ | 85248-7715 |
| CHARANJIT CHAWA | 41203 TARRAGON DR | | | | STERLING HEIGHTS | MI | 48314-4066 |
| CHARANZA SR, ALBERT J | 2400 CATALO LN | | | | ARLINGTON | TX | 76010-8102 |
| CHARARA, FAWZI M | 5110 HORGER ST | | | | DEARBORN | MI | 48126-3113 |
| CHARARA, KAMAL A. | 37101 MUIRFIELD DR | | | | LIVONIA | MI | 48152-4019 |
| CHARARA, SAMIH | | SAM M. FAKIH, ESQ. | 14207 FORD ROAD | | DEARBORN | MI | 48126 |
| CHARARA, SAMIH H | 7741 NORMILE ST | | | | DEARBORN | MI | 48126-1211 |
| CHARBARNEAU, SYLVIA L | 24320 COTE D'NEL | | | | FARMINGTN HLS | MI | 48336 |
| CHARBEL ISHAK CUSTODIAN | GEORGE ISHAK UTMA/NY | 358 DELAWARE AVE | | | STATEN ISLAND | NY | 10305-2306 |
| CHARBEL MERHEB | 48633 STONEFIELD DR | | | | MACOMB | MI | 48044-5623 |
| CHARBENEAU JR, GERALD C | 64444 TIPPERARY DR | | | | WASHINGTON | MI | 48095-2560 |
| CHARBENEAU, ALBERT J | 2524 KATSURA LN | | | | HOWELL | MI | 48855-6480 |
| CHARBENEAU, CHARLES | 11455 PLUMRIDGE BLVD | | | | STERLING HTS | MI | 48313-4960 |
| CHARBENEAU, EDWARD J | 14511 HIGHLAND HILLS PL | | | | TAMPA | FL | 33625-3329 |
| CHARBENEAU, EDWARD J | 20513 WALTON ST | | | | ST CLAIR SHRS | MI | 48081-3474 |
| CHARBENEAU, GREGORY F | 2268 GARRY DR | | | | TROY | MI | 48083-2340 |
| CHARBENEAU, PAUL | 7400 GRATIOT AVE | | | | SAINT CLAIR | MI | 48079-2208 |
| CHARBENEAU, SCOTT H | 5684 PARSHALL DR | | | | SHELBY TOWNSHIP | MI | 48316-3267 |
| CHARBENEAU, TROY R | 3029 CLARKE DR | | | | VIRGINIA BEACH | VA | 23456-7919 |
| CHARBONEAU JR, DAVID G | 1875 N MILL CT | | | | LAKE ORION | MI | 48360-1569 |
| CHARBONEAU, CONLYN M | 20623 N 142ND AVE | | | | SUN CITY WEST | AZ | 85375-5542 |
| CHARBONEAU, DONALD M | 5537 W 35TH ST | | | | INDIANAPOLIS | IN | 46224-1322 |
| CHARBONEAU, JACK E | 13000 PERSON HWY | | | | BROOKLYN | MI | 49230-9252 |
| CHARBONEAU, JOHN J | 876 LAPERALL RD | | | | CHEBOYGAN | MI | 49721-8856 |
| CHARBONEAU, JON J | 115 LAUREL BRANCH CT | | | | ROSWELL | GA | 30075-2177 |
| CHARBONEAU, JUDY A | 2201 JOY RD | | | | AUBURN HILLS | MI | 48326-2629 |
| CHARBONEAU, JULIETTE S | 4628 MONUMENT RD | | | | OSCODA | MI | 48750-9232 |
| CHARBONEAU, MERRILL J | 5995 CHICKADEE LN | | | | CLARKSTON | MI | 48346-2912 |
| CHARBONEAU, PATRICIA G | 105 N POINT CV | | | | SEARCY | AR | 72143-8671 |
| CHARBONEAU, ROBERT R | 7644 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| CHARBONEAU, TED F | 2181 LEDGE ROCK ROAD | | | | GROVESPRING | MO | 65662-9101 |
| CHARBONEAU, THOMAS D | 6111 S ORR RD | | | | SAINT CHARLES | MI | 48655-8577 |
| CHARBONNEAU BUICK-PONTIAC-GMC TRUCK, INC. | TERRY DVORAK | 346 1ST ST W | | | DICKINSON | ND | 58601-5027 |
| CHARBONNEAU CAR CENTER | 346 1ST ST W | | | | DICKINSON | ND | 58601-5027 |
| CHARBONNEAU, ALVIN D | 3835 HUSZAN DR | | | | BAY CITY | MI | 48706-2221 |
| CHARBONNEAU, CYNTHIA L | 119 NIAGARA ST | | | | LOCKPORT | NY | 14094-2733 |
| CHARBONNEAU, DAVID R | 3600 ARAPAHOE TRL | | | | BEAVERTON | MI | 48612 |
| CHARBONNEAU, DENNIS N | 9325 ASBURY LN | | | | NORTH RIDGEVILLE | OH | 44039-9733 |
| CHARBONNEAU, DIANE L | 492 THRIFTWOOD DRIVE | | | | ELLENTON | FL | 34222 |
| CHARBONNEAU, DONALD E | 5267 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| CHARBONNEAU, EDMOND M | 7535 W POLK RD | | | | SUMNER | MI | 48889-9753 |
| CHARBONNEAU, ETHEL M. | 19 SHELLY LN | | | | MARLBOROUGH | MA | 01752-3691 |
| CHARBONNEAU, GEORGE T | 1130 N MACKINAW RD | | | | LINWOOD | MI | 48634-9543 |
| CHARBONNEAU, HOWARD R | 2516 BRAMBLEWOOD DR E | | | | CLEARWATER | FL | 33763-1211 |
| CHARBONNEAU, J F | 27055 MERIDETH DR | | | | WARREN | MI | 48092-3033 |
| CHARBONNEAU, JAMES | 4504 LASSITER RD | | | | WAKE FOREST | NC | 27587-8485 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHARBONNEAU, JAMES D | 14559 HARRIS RD | | | DEFIANCE | OH | 43512-6908 |
| CHARBONNEAU, JAMES DENNIS | 14559 HARRIS RD | | | DEFIANCE | OH | 43512-6908 |
| CHARBONNEAU, JOANN | 2808 2 MILE RD | | | BAY CITY | MI | 48706-1245 |
| CHARBONNEAU, JOSEPH N | 6 LAUREL LN | | | FARMINGTON | CT | 06032-3109 |
| CHARBONNEAU, JUDY G | 1065 NOBLE ISLE ST | | | HENDERSON | NV | 89002-9265 |
| CHARBONNEAU, KEITH E | 3615 7 MILE RD | | | BAY CITY | MI | 48706-9476 |
| CHARBONNEAU, KENNETH D | 3780 BANGOR RD | | | BAY CITY | MI | 48706-2236 |
| CHARBONNEAU, KENNETH M | 408 GRANT ST | | | AUBURN | MI | 48611-9320 |
| CHARBONNEAU, LEON R | 35603 FLORANE ST | | | WESTLAND | MI | 48186-4165 |
| CHARBONNEAU, MARGARET E | 808 NICOLET BLVD | | | MENASHA | WI | 54952-3427 |
| CHARBONNEAU, MICHAEL R | PO BOX 355 | | | LINWOOD | MI | 48634-0355 |
| CHARBONNEAU, OLGA M | 9363 HUBERT AVE | | | ALLEN PARK | MI | 48101-1677 |
| CHARBONNEAU, PAMELA J | 5267 SEVEN MILE RD | | | BAY CITY | MI | 48706-0000 |
| CHARBONNEAU, RANDY J | 2068 W ERICKSON RD | | | LINWOOD | MI | 48634-9748 |
| CHARBONNEAU, RITA E | 14559 HARRIS RD | | | DEFIANCE | OH | 43512-6908 |
| CHARBONNEAU, ROBERT | 1816 EVERGREEN DR | | | ROYAL OAK | MI | 48073-3911 |
| CHARBONNEAU, ROBERT D | 506 ELEVATOR RD BOX 86 | | | LINWOOD | MI | 48634 |
| CHARBONNEAU, RONALD W | 3871 BREAKER ST | | | WATERFORD | MI | 48329-2219 |
| CHARBONNEAU, WILFRED G | 2158 N MAIDA RD | | | PINCONNING | MI | 48650-9439 |
| CHARBONNEAU, WILLIAM V | 1711 N FRASER RD | | | PINCONNING | MI | 48650-9472 |
| CHARBY, RAN | 8905 GOODALE AVE | | | UTICA | MI | 48317-5731 |
| CHARCHAN, CRAIG A | 2385 BLARNEY DR | | | DAVISON | MI | 48423-9503 |
| CHARCHAN, CRAIG ALAN | 2385 BLARNEY DR | | | DAVISON | MI | 48423-9503 |
| CHARCHAN, DAVID A | 5484 KATHY DR | | | FLINT | MI | 48506-1550 |
| CHARCHAN, DENNIS R | 398 MEADOWVIEW DR | | | ATTICA | MI | 48412-9688 |
| CHARCHAN, FRANCES R | 1730 S HICKORY RIDGE RD | | | MILFORD | MI | 48380-1522 |
| CHARCHAN, JANICE K | 5484 KATHY DR | | | FLINT | MI | 48506-1550 |
| CHARCHAN, JOSHUA W | 5484 KATHY DR | | | FLINT | MI | 48506-1550 |
| CHARCHAN, KRISTY L | 5401 E CARPENTER RD | | | FLINT | MI | 48506-4513 |
| CHARCHAN, KRISTY LYNN | 5401 E CARPENTER RD | | | FLINT | MI | 48506-4513 |
| CHARCHAN, LAURA | 9197 BEECHER RD | | | FLUSHING | MI | 48433-9460 |
| CHARCHAN, LOUELLA F | 3085 N GENESEE RD APT 329 | | | FLINT | MI | 48506-2194 |
| CHARCHAN, MARY A | 398 MEADOWVIEW DR | | | ATTICA | MI | 48412-9688 |
| CHARCHAN, SAMUEL | 2107 GROVE | | | STANDISH | MI | 48658 |
| CHARD, CHARLES W | 4600 BRITTON RD LOT 142 | | | PERRY | MI | 48872-8756 |
| CHARD, DEENA R | 837 GRAND AVE | | | OWOSSO | MI | 48867-4515 |
| CHARD, DUANE H | PO BOX 164 | 203 SPRING ST | | KAWKAWLIN | MI | 48631-0164 |
| CHARDER, JEFFRY J | 7080 LAKE SHANNON CT | | | FENTON | MI | 48430-9301 |
| CHARDON MUNICIPAL COURT | 111 WATER STREET | | | CHARDON | OH | 44024 |
| CHARDON RUBBER CO, THE | KATHY BOYLAN | 373 WASHINGTON | | FRANKFORT | IL | 60423 |
| CHARDON RUBBER COMPANY | KATHY BOYLAN | 373 WASHINGTON | | FRANKFORT | IL | 60423 |
| CHARDON RUBBER COMPANY | KATHY BOYLAN | 373 WASHINGTON ST | | CHARDON | OH | 44024-1129 |
| CHARDOS, ERNEST | 16039 W SAGUARO LN | | | SURPRISE | AZ | 85374-7828 |
| CHAREK, JOHN J | 1482 WILBUR RD | | | MEDINA | OH | 44256-8404 |
| CHAREM UNITED WAY | PO BOX 1701 | | | PETOSKEY | MI | 49770-1701 |
| CHAREN BOWLING | 4750 SHERRILLS FORD RD | | | SALISBURY | NC | 28147-7543 |
| CHAREN, PAUL C | 513 SUNRISE DR | | | CLARKSTON | MI | 48348-1492 |
| CHAREN, RICHARD J | 40512 VINCENZIA DR | | | CLINTON TWP | MI | 48038-4087 |
| CHAREN, RONALD J | 3340 SPANISH OAK TER | | | SARASOTA | FL | 34237-7426 |
| CHAREST, IVAN T | 593 MAPLEWOOD AVE | | | BRUNSWICK | OH | 44212-1309 |
| CHAREST, JOSEPH N | 224 LAKEWOOD DR | | | CROSSVILLE | TN | 38558-8542 |
| CHARETTE JUDY | PO BOX 118 | | | WILLIAMS | AZ | 86046-0118 |
| CHARETTE, BRENDA KAY | 6521 E PIERCE RD | | | HARRISON | MI | 48625-8703 |
| CHARETTE, CLAIRE L | 202 DEER LAKE CIR | | | ORMOND BEACH | FL | 32174-4277 |
| CHARETTE, CLARICE | 4304 W ROUNDHOUSE APT #3 | | | SWARTZ CREEK | MI | 48473-1450 |
| CHARETTE, CLARICE | 609 PLUMTREE LANE | | | FENTON | MI | 48430-4207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARETTE, DENNIS M | 4961 WILLOUGHBY RD | | | | HOLT | MI | 48842-1019 |
| CHARETTE, ELMER J | 6587 MERIDIAN RD | | | | BANNISTER | MI | 48807-9781 |
| CHARETTE, GARY A | 111 ENDICOTT DR | | | | HOWELL | MI | 48843-8602 |
| CHARETTE, GARY LEONARD | 6074 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-7904 |
| CHARETTE, GENE L | 27 CHURCH ST | | | | PLAINVILLE | CT | 06062 |
| CHARETTE, LEONARD D | 13385 THORNAPPLE LN | | | | PERRY | MI | 48872-8111 |
| CHARETTE, MARCIA A | 5890 CALETA DR | | | | LANSING | MI | 48911-6470 |
| CHARETTE, PATRICK K | 1105 EASTOAK ST | | | | FENTON | MI | 48430-1573 |
| CHARETTE, ROBIN L | 2215 GREEN HAVEN WAY | | | | HAMPSTEAD | MD | 21074-2533 |
| CHARETTE, SHARON D | 76 BANKO DR | | | | DEPEW | NY | 14043-1204 |
| CHARETTE, TERESA J | 13385 THORNAPPLE LN | | | | PERRY | MI | 48872-8111 |
| CHARGE, FRANK N | 7119 ASHLAR VLG | | | | WALLINGFORD | CT | 06492-3096 |
| CHARGENIA S KELLY (IRA) | FCC AS CUSTODIAN | PO BOX 1151 | | | CUMBERLAND | MD | 21501-1151 |
| CHARGER | CHARGER FLATBED DIV | 100 S COMMERCIAL ST | | | SPRINGDALE | AR | 72764-4601 |
| CHARGEURS | 21 3RD ST | | | | PALMER | MA | 01069-1542 |
| CHARGEURS | 5 BOULEVARD MALESHERBES | | PARIS 75008 FRANCE | | | | |
| CHARGO JR, JOSEPH | 6224 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9453 |
| CHARGO, ALBERT H | PO BOX 11 | | | | LENNON | MI | 48449-0011 |
| CHARGO, DANIEL G | 1050 N BALL ST | | | | OWOSSO | MI | 48867-1708 |
| CHARGO, EUGENE W | 175 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| CHARGO, JOHN A | 11631 E LENNON RD | | | | LENNON | MI | 48449-9627 |
| CHARGO, JULIA | 40530 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4744 |
| CHARGO, MARY E | PO BOX 67434 | | | | ROCHESTER | NY | 14617-7434 |
| CHARGO, NANCY D | PO BOX 11 | | | | LENNON | MI | 48449-0011 |
| CHARGO, PETER | 5171 FIELD RD | | | | CLIO | MI | 48420-8268 |
| CHARGO, REBECCA S | 1050 N BALL ST | | | | OWOSSO | MI | 48867-1708 |
| CHARGO, THERESA B | PO BOX 144 | | | | LENNON | MI | 48449-0144 |
| CHARGOIS CARL FRANCIS SR (352779) - SPRAGUE ROBERT G | CHARGOIS DAMON | 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| CHARI B KRONICK IRA | FCC AS CUSTODIAN | 2 ALBERT ST | | | UNIONTOWN | PA | 15401-5355 |
| CHARI MUNIZ | 3196 GREYNOLDS AVE | | | | SPRING HILL | FL | 34608-4124 |
| CHARI, JAYASRI R | 5252 WYNDHAM PL | | | | FENTON | MI | 48430-9160 |
| CHARI, JAYASRI RAJAGOPAL | 5252 WYNDHAM PL | | | | FENTON | MI | 48430-9160 |
| CHARIE' L PARKER | 4682 HEDGEWOOD DR | | | | DAYTON | OH | 45406-1339 |
| CHARIKER, JANET M | #4 BERLANGA CR. | | | | HOT SPRINGS VILLAGE | AR | 71909-4434 |
| CHARIKER, JANET M | 4 BERLANGA CIR | | | | HOT SPRINGS VILLAGE | AR | 71909-4434 |
| CHARIL STANDISH | 1306 138TH AVE | | | | WAYLAND | MI | 49348-9140 |
| CHARING CROSS CAR CARE CENTER | 5204 BALTIMORE NATIONAL PIKE | | | | BALTIMORE | MD | 21229-1024 |
| CHARISE M VANCE | 2922  SALEM AVE APT 3 | | | | DAYTON | OH | 45406-2753 |
| CHARISE WEAVER | 4851 WESTCHESTER DR APT 315 | | | | AUSTINTOWN | OH | 44515-2594 |
| CHARISSA A GOFORTH | 163  OLIVE RD | | | | DAYTON | OH | 45427-2054 |
| CHARISSE COZART | 5531 CHEVROLET BLVD APT B405 | | | | PARMA | OH | 44130-1462 |
| CHARISSE SHELTON | 4285 ROSE LN | | | | GLADWIN | MI | 48624-7215 |
| CHARITA DAVIS | 4102 GRAMMONT ST | | | | MONROE | LA | 71203-4434 |
| CHARITABLE MANAGEMENT SYSTEMS INC | 700 W 5TH AVE | | | | NAPERVILLE | IL | 60563-2948 |
| CHARITABLE REMAINDER | ANNUITY TRUST FBO | RICHARD & MARJORY SCHWERTNER | FRANKLIN A BURKE TRUSTEE | 106 S NEW MIDDLETOWN ROAD | MEDIA | PA | 19063-5202 |
| CHARITABLE REMAINDER TRUST | RICHARD H GUSTAFSON TTEE | PATRICIA S GUSTAFSON TTEE | UA DTD 05/02/95 | 7200 SOUTHEAST 22ND AVE | OCALA | FL | 34480-6274 |
| CHARITABLE REMAINDER UNITRUST | AGREEMENT/WILLIAM T WHITE III | WILLIAM WHITE TTEE | P O BOX 1 | | EAST IRVINE | CA | 92650-0001 |
| CHARITABLE REMAINDER UNITRUST | HARVEY A. CASTLES-DONOR | J. MILAM, C. CASTLES,P.DOWNEY, | D. CASTLES TTEES UAD 11/9/89 | 4087 MOULTON DR. | FLINT | MI | 48507-5538 |
| CHARITABLE TRUST | NORMAN B SMITH | GABRIELLA W SMITH CO-TTEES | UA DTD 11/10/95 | PO BOX 990 | GREENSBORO | NC | 27402-0990 |
| CHARITO ROBINSON | APT 6 | 1320 MCCULLOUGH STREET | | | RANTOUL | IL | 61866-3636 |
| CHARITY BARNHILL | PO BOX 147 | | | | GALVESTON | IN | 46932-0147 |
| CHARITY BLANCHARD | G-7280 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458 |
| CHARITY BRAGG | PO BOX 249 | 200 S SIXTH ST | | | CONTINENTAL | OH | 45831-0249 |
| CHARITY CARR | 9023 LAWRENCE DR | | | | TEMPERANCE | MI | 48182-9449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARITY CHARLES H (493712) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHARITY DANNER | 3230 BITTERSWEET DR | | | | TROY | OH | 45373-9320 |
| CHARITY DIXON | 2770 BURTZ DRIVE | | | | MARIETTA | GA | 30068-3605 |
| CHARITY E LLOYD & SHEILA D WINES & | ROBERT L WINES JT TEN | 11076 SANDRA DRIVE | | | CHERRY VALLEY | CA | 92223-5570 |
| CHARITY KLEINKNECHT | 982 SNOWMASS DR | | | | GALION | OH | 44833-2374 |
| CHARITY L GALES | 1382  COLORADO DR APT #3 | | | | XENIA | OH | 45385-4937 |
| CHARITY L HANEY | 415 WOOD AVE SE | | | | ATTALLA | AL | 35954-3441 |
| CHARITY PREVIEW NIGHT | 2008 CLEVELAND AUTO SHOW | 10100 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141-3206 |
| CHARITY SHARROW | 801 PATTERSON AVE | | | | BAY CITY | MI | 48706-4198 |
| CHARITY TENNANT | 2063 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| CHARITY WRIGHT | 1422 JANE AVE | | | | FLINT | MI | 48506-3341 |
| CHARITY, ROGER L | 7 TOLLAND RD | P.O. BOX 12 | | | SANDISFIELD | MA | 01255 |
| CHARK INC | 6401 BALMORAL TER | | | | CLARKSTON | MI | 48346-3346 |
| CHARKAY, EDITH M | 2039 ROCKY SPRINGS RD | | | | CYNTHIANA | KY | 41031-5691 |
| CHARKOWSKI, DAVID C | 15804 W EARLL DR | | | | GOODYEAR | AZ | 85395-8141 |
| CHARKOWSKY, MIRIAM A | 3302 BALSAM WAY | | | | BASKING RIDGE | NJ | 07920-3156 |
| CHARKUT, EDWARD G | 1928 E BELLERIVE DR | | | | CHANDLER | AZ | 85249-4047 |
| CHARLA C PETTY | 601 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1034 |
| CHARLA CHAUNCEY | 1606 FIRST AVE S PO 1002 | | | | STEINHATCHEE | FL | 32359 |
| CHARLA DOBBINS | 103 SKYLINE VIEW DR | | | | COLLINSVILLE | IL | 62234-6016 |
| CHARLA EVERARD | 2248 GREENLEAF RD | | | | DE PERE | WI | 54115-8621 |
| CHARLA J BORNHOLDT | TOD JARROD B BORNHOLDT | TOD JOHN D BORNHOLDT | TOD DTD 10/16/06 | 5815 N LORRAINE | HUTCHINSON | KS | 67502-8751 |
| CHARLA MERGL | 2019 ROBBINS AVE | | | | NILES | OH | 44446-3949 |
| CHARLA PETTY | 601 MCPHERSON AVE | | | | MANSFIELD | OH | 44903-1034 |
| CHARLA R MERGL | 2019  ROBBINS AVE | | | | NILES | OH | 44446-3949 |
| CHARLA RODGERS | 29645 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-2275 |
| CHARLA SUZANNE MICALLEF | 26151 E. HURON RIVER DR | | | | FLAT ROCK | MI | 48134 |
| CHARLA, LEONARD F | 974 CHARRINGTON RD | | | | BLOOMFIELD HILLS | MI | 48301-2109 |
| CHARLAE E. FAILES IRA | FCC AS CUSTODIAN | 2338 SIMAS AVENUE | | | PINOLE | CA | 94564-1539 |
| CHARLAIN INSCHO | 2110 LAUREL LN | | | | MIDLAND | MI | 48642-3821 |
| CHARLAMUS DENNIS | 7000 BROWN DR S | | | | FAIRBURN | GA | 30213-3188 |
| CHARLAND, ALICE E | 2610 T.J. DR | | | | CONWAY | AR | 72034 |
| CHARLAND, ELIZABETH F | 2000 N CONGRESS AVE LOT 274 | | | | WEST PALM BEACH | FL | 33409-6373 |
| CHARLAND, RAYMOND K | 2246 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2063 |
| CHARLAND, STEVEN L | 7419 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| CHARLANN MELUSO | 211 SUTTON DRIVE | | | | BERKLEY HTS | NJ | 07922-2537 |
| CHARLANNE HUBER  & | SCOTT HUBER JT WROS | 12632 HERRON ST. | | | SYLMAR | CA | 91342-1953 |
| CHARLE BROWN | 1916 W CARTER ST APT 21 | | | | KOKOMO | IN | 46901-5072 |
| CHARLE WOODCOCK | 4033 VIA PIMA | PALOS VERDES CA 90274 | | | PALOS VERDES | CA | 90274 |
| CHARLEAN A KIRKLAND | P.O. BOX 175 | | | | ORANGEVILLE | OH | 44453 |
| CHARLEAN KIRKLAND | PO BOX 175 | | | | ORANGEVILLE | OH | 44453-0175 |
| CHARLEAN PRICE | 6433 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| CHARLEANA HORNE | 22700 NOTTINGHAM LN | | | | SOUTHFIELD | MI | 48033-3366 |
| CHARLEBOIS, FERNAND M | 279 COUNTY ROAD 42 | | | | FT COVINGTON | NY | 12937 |
| CHARLEBOIS, JAMES E | 712 JENNISON ST | | | | BAY CITY | MI | 48708-7849 |
| CHARLEBOIS, KELLY C. | 114 KING AVENUE | | | | SUMMERTOWN | TN | 38483-7572 |
| CHARLEBOIS, MARY | 209 STATE ST | | | | BAY CITY | MI | 48706-4860 |
| CHARLEBOIS, MAURICE E | PO BOX 386 | | | | BRASHER FALLS | NY | 13613-0386 |
| CHARLEBOIS, MICHAEL P | 16847 PAUL REVERE LN | | | | CLINTON TWP | MI | 48035-2378 |
| CHARLEBOIS, RAYMOND J | 3462 MERWIN RD | | | | LAPEER | MI | 48446-7803 |
| CHARLEBOIS, RONALD F | 456 HALLS MILL RD | | | | SHELBYVILLE | TN | 37160-6013 |
| CHARLECIA CHAMBERLAIN | 166   PLANET STREET | | | | ROCHESTER | NY | 14606-3025 |
| CHARLEE BLACKWELL | 736 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3553 |
| CHARLEE L TURLEY | 3833 SEIBER AVE | | | | DAYTON | OH | 45405-1837 |
| CHARLEEN A MORRIS & | WILLIAM SCOTT MORRIS JT TEN | 507 SW 7TH STREET | | | CAPE CORAL | FL | 33991-2585 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLEEN AUSTIN | 4504 HARVARD DR | | | | ANDERSON | IN | 46013-4524 |
| CHARLEEN FLINT | PO BOX 692 | | | | LITTLEFIELD | AZ | 86432-0692 |
| CHARLEEN M MULLANEY R/O IRA | FCC AS CUSTODIAN | 70 PLEASANT ST | | | SPENCER | MA | 01562-1627 |
| CHARLEEN MCMAHON | 1493 STATION RD | | | | VALLEY CITY | OH | 44280-9505 |
| CHARLEEN MOORE | 45200 NORTH AVE | | | | MACOMB | MI | 48042-5228 |
| CHARLEEN WALKER-HORTON | 245 HUNTER CREEK DR | | | | YORK | PA | 17406-6022 |
| CHARLEMAE BRIGHT | 1914 NORTHWOOD DR | | | | WILLIAMSVILLE | NY | 14221-3859 |
| CHARLENA BRADLEY | 297 STARR AVE | | | | PONTIAC | MI | 48341-1862 |
| CHARLENE A CONNELLY | 2100 KINGS HWY LOT 234 | | | | PORT CHARLOTTE | FL | 33980-4220 |
| CHARLENE A GEIER TTEE | CHARLENE A GEIER TRUST U/T/A | DTD 05/11/1995 | 3015 AQUA VISTA LN UNIT 103 | | ST AUGUSTINE | FL | 32084-1264 |
| CHARLENE A JONES | 608 WEST HILL ST | | | | OKLAHOMA CITY | OK | 73118 |
| CHARLENE A NOVAK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTARY | 1908 GLYNNWOOD DRIVE | | BARTLESVILLE | OK | 74006 |
| CHARLENE ABERCROMBIE | 109 OWEN, 2E | | | | DETROIT | MI | 48202 |
| CHARLENE ABRAHAM | 5244 DANIEL DR | | | | INDIANAPOLIS | IN | 46226-1652 |
| CHARLENE ADKINS | 2508 E 26TH ST | | | | MUNCIE | IN | 47302-5545 |
| CHARLENE ALDRICH | 1410 E VAN BUREN ST | | | | JANESVILLE | WI | 53545-4257 |
| CHARLENE ALLEN | 232 BLUE WINGED DR SE | | | | WARREN | OH | 44484-2466 |
| CHARLENE ANDERSON | 724 COACHWOOD E | | | | LEESBURG | FL | 34748-6452 |
| CHARLENE ATWOOD | 226 ALLENHURST RD | | | | AMHERST | NY | 14226-3006 |
| CHARLENE BAKER | 3597 WILSON AVE | | | | CINCINNATI | OH | 45229-2424 |
| CHARLENE BARCLAY | 1632 W 15TH ST | | | | ANDERSON | IN | 46016-3204 |
| CHARLENE BARKER | 3125 MAYFAIR DR | | | | KOKOMO | IN | 46902-3935 |
| CHARLENE BARKER | OLMSTED FALLS VILLAGE APARTMENTS | 9790 DOUGLAS LANE | | | OLMSTED FALLS | OH | 44138 |
| CHARLENE BEARD | 241 HARRINGTON DR | | | | TROY | MI | 48098-3027 |
| CHARLENE BEARD | 609 E NORTH ST | | | | KOKOMO | IN | 46901-3054 |
| CHARLENE BECHARD | 49 CLARK ST | | | | WOLCOTT | CT | 06716-1422 |
| CHARLENE BECKWITH | 1715 DODGE DR NW | | | | WARREN | OH | 44485-1824 |
| CHARLENE BERTRAM | 3417 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-1731 |
| CHARLENE BETTS | PO BOX 1274 | | | | FOLSOM | LA | 70437-1274 |
| CHARLENE BIALY | 933 SOUTH AVE | | | | TOLEDO | OH | 43609-2745 |
| CHARLENE BLANKENSHIP | 1358 WOODBOURNE ST | | | | WESTLAND | MI | 48186-5320 |
| CHARLENE BLOCK | 188 WINDSOR CT | | | | HAMPSTEAD | NC | 28443-2590 |
| CHARLENE BLUE | 880 S SHORE DRIVE | | | | MIAMI BCH | FL | 33141-2410 |
| CHARLENE BOEHLKE | PO BOX 115 | | | | CLIMAX | NY | 12042-0115 |
| CHARLENE BORGHESE & | FRANK M BORGHESE JT TEN | 3134 SCHROEDER ROAD | | | OCONTO FALLS | WI | 54154-9639 |
| CHARLENE BOWERS | 24 CABERFAE HWY LOT 8 | | | | MANISTEE | MI | 49660-1171 |
| CHARLENE BOWMAN | 10880 N MURPHY RD | | | | BRAZIL | IN | 47834-7064 |
| CHARLENE BRACE | 4920 E ROTAMER RD | ROUTE 2 | | | JANESVILLE | WI | 53546-8812 |
| CHARLENE BRANTNER | 10011 W CHADWICK RD | | | | EAGLE | MI | 48822-9729 |
| CHARLENE BRIAN | 52 BIRKDALE RD | | | | CHEEKTOWAGA | NY | 14225-1616 |
| CHARLENE BRIGGS | 12091 HERRINGTON RD | | | | BYRON | MI | 48418-9545 |
| CHARLENE BRIGGS | 5506 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237-2365 |
| CHARLENE BRITTON | 3724 MARIELENE CIR | | | | COLLEGE STATION | TX | 77845-3926 |
| CHARLENE BURNS | 11092 LINNELL DR | | | | SAINT LOUIS | MO | 63136-5807 |
| CHARLENE C PAPALE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTARY | PO BOX 1892 | | MADISON | MS | 39130 |
| CHARLENE C TURNER | 33 CAYUGA RD | | | | SEA RANCH LKS | FL | 33308-2928 |
| CHARLENE CAMP BRIGHTON | CGM IRA ROLLOVER CUSTODIAN | 6285 NW 125TH AVENUE | | | CORAL SPRINGS | FL | 33076-1923 |
| CHARLENE CANZONETTA | 13354 W JUNIPERO DR | | | | SUN CITY WEST | AZ | 85375-6833 |
| CHARLENE CARSON | 4720 MINERAL SPRINGS RD | | | | PEEBLES | OH | 45660-9546 |
| CHARLENE CARSON IRA | FCC AS CUSTODIAN | 1060 SHIRLEY BERTRAND RD | | | DEQUINCY | LA | 70633-5516 |
| CHARLENE CASKEY | 4091 W US HIGHWAY 52 | | | | NEW PALESTINE | IN | 46163-9601 |
| CHARLENE CASTILIANO | 12200 FOLEY RD | | | | FENTON | MI | 48430-4602 |
| CHARLENE CASTLEBERRY | 1551 OLD CHATHAM DR | | | | BLOOMFIELD | MI | 48304-1041 |
| CHARLENE CHAMBERLAIN | 2309 S DUFFIELD RD | | | | LENNON | MI | 48449-9706 |
| CHARLENE CHANEY | 1837 KNOLLWOOD DR | | | | CANTON | MI | 48188-2250 |
| CHARLENE CLEMENTS | 7364 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLENE CONNELLY | 2100 KINGS HWY LOT 234 | | | | PORT CHARLOTTE | FL | 33980-4220 |
| CHARLENE CONWAY | 225 CONSTITUTION AVE | | | | DAVISON | MI | 48423-2506 |
| CHARLENE COPPERTHITE | 100 MARIES WAY | | | | SAINT AUGUSTINE | FL | 32086-5887 |
| CHARLENE COSGROVE | 2670 REGENCY DR | | | | ORION | MI | 48359-1149 |
| CHARLENE CRISSMAN | 56 W QUARRY ST | | | | NEWTON FALLS | OH | 44444-1641 |
| CHARLENE CURRY | 10367 E VERBENA LN | | | | SCOTTSDALE | AZ | 85255-8690 |
| CHARLENE D BRYSON RYAN | 5525 NE 183RD ST | | | | KENMORE | WA | 98028-8736 |
| CHARLENE D JOHNSON | 3008 FALLSTAFF MANOR CT APT K | | | | BALTIMORE | MD | 21209-3197 |
| CHARLENE D PARKS | JAMES E PARKS JR & | TIMOTHY W PARKS JT TEN | PO BOX 203 | | PARKSLEY | VA | 23421-0203 |
| CHARLENE D POLLARD | 268   WESTWOOD AVE | | | | DAYTON | OH | 45417-1626 |
| CHARLENE D SMITH | 1106 N BIRNEY ST | | | | BAY CITY | MI | 48708-6152 |
| CHARLENE DENNY | 404 POTOMAC CT | | | | SAINT MARYS | GA | 31558-4238 |
| CHARLENE DEVOOGD | 4545 16 MILE RD | | | | KENT CITY | MI | 49330-8973 |
| CHARLENE DICKSON | 1237 SYLVAN AVE SE | | | | GRAND RAPIDS | MI | 49506-3934 |
| CHARLENE DONEY | 6879 WOODMONT AVE | | | | DETROIT | MI | 48228-3778 |
| CHARLENE DUFFIE | 9777 OAKHILL RD | | | | HOLLY | MI | 48442-8839 |
| CHARLENE E HURLEY | 4015 BEAL RD | | | | BENTON | KY | 42025-6448 |
| CHARLENE E JACQUE-BROOKS | 143   BARLETT STREET | | | | ROCHESTER | NY | 14608-2612 |
| CHARLENE E JARVIS | 5743 SW 59TH LN | | | | OCALA | FL | 34474-7635 |
| CHARLENE E KNOLL | AND NICK KNOLL JTTEN | 6539 OLD DIVIDE TRL | | | PARKER | CO | 80134 |
| CHARLENE E STEVENS | 3649 HANEY RD | | | | DAYTON | OH | 45416-2009 |
| CHARLENE E. CONSTANTINOU | 227 LAFAYETTE AVE. | | | | CLIFFSIDE PK | NJ | 07010-2508 |
| CHARLENE E. CONSTANTINOU IRA | FCC AS CUSTODIAN | 227 LAFAYETTE AVE. | | | CLIFFSIDE PRK | NJ | 07010-2508 |
| CHARLENE ELLERBROCK | 24364 SOUTH FRONTAGE ROAD WEST | | | | CHANNAHON | IL | 60410-5221 |
| CHARLENE F WATERMAN | 5171 MAHONNING AVE NW | | | | WARREN | OH | 44483 |
| CHARLENE FARNEY | 401 HENRICH DR | | | | KETTERING | OH | 45429-5228 |
| CHARLENE FAULKNER | 543 DAVIS RD APT 3 | | | | CINCINNATI | OH | 45255-4965 |
| CHARLENE FLOOD | 13515 METTETAL ST | | | | DETROIT | MI | 48227-1703 |
| CHARLENE FLORY | 12 E GEORGE ST | | | | ARCANUM | OH | 45304-1318 |
| CHARLENE FORMAN | 9516 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| CHARLENE FRARY | 2512 LOLA ST SW | | | | WYOMING | MI | 49519-2426 |
| CHARLENE FRIDLINE | 4048 E CARPENTER RD | | | | FLINT | MI | 48506-1093 |
| CHARLENE G MCKIBBEN REV LIV | TRUST U/A/D 12 28 95 | CHARLENE G MCKIBBEN TRUSTEE | VERON L MCKIBBEN TRUSTEE | 11325 PALM DR | WARREN | MI | 48093-6561 |
| CHARLENE GARCIA | 6776 OVERHILL DR | | | | ROSCOMMON | MI | 48653-9666 |
| CHARLENE GILLIAM | 4918 PRAIRIE RD | | | | BELLEVUE | OH | 44811-9705 |
| CHARLENE GLASSER | 7742 POLK ST | | | | TAYLOR | MI | 48180-2500 |
| CHARLENE GLASSMAN | 2136 S 85TH ST | | | | WEST ALLIS | WI | 53227-1746 |
| CHARLENE GOBLE | 4629 AMESBROUGH RD | | | | DAYTON | OH | 45420-- 33 |
| CHARLENE GOIKE | 14550 26 MILE RD | | | | SHELBY TWP | MI | 48315-6504 |
| CHARLENE GOTT | 1601 ODOM DR APT 15 | | | | SALEM | MO | 65560-2815 |
| CHARLENE GRAGSON | TOD REGISTRATION | 1544 GLENROCK RD | | | LOUISVILLE | KY | 40216-4067 |
| CHARLENE GREGORICH TOD ROBERT S | GREGORICH JR, HELENE G HAWKINS | SUBJ TO STA RULES | 169 HALSTON COVE | | BYRAM | MS | 39272-9252 |
| CHARLENE GROSS | 730 MONARCHOS DR | | | | HAVRE DE GRACE | MD | 21078-4010 |
| CHARLENE GUADAGNOLO SEAL | 128 PEYTON PL | | | | ARLINGTON | TX | 76010-2615 |
| CHARLENE GURSKI | 13308 NORTH RD | | | | FENTON | MI | 48430-1071 |
| CHARLENE GUYER - IRA ROLLOVER | FCC AS CUST | U/A DTD 9/16/98 | 2020 WALNUT STREET | APT. 22L | PHILADELPHIA | PA | 19103-5642 |
| CHARLENE GUYTON | 939 N PINE ST | | | | LANSING | MI | 48906-5079 |
| CHARLENE H STRATTON TTEE | CHARLENE H STRATTON REV | TR U/A/D 3/31/98 #2 | 8135 STONY BRIDGE DRIVE | | NW PRT RICHEY | FL | 34653-2358 |
| CHARLENE HALL | 2045 CRESTLINE DR | | | | BURTON | MI | 48509-1339 |
| CHARLENE HAMPER | 7475 E ATHERTON RD | | | | DAVISON | MI | 48423-2409 |
| CHARLENE HANCOCK | 1836 MORTON ST | | | | NEW CASTLE | IN | 47362-2371 |
| CHARLENE HARRIS | 2261 WOODS WEST DR | | | | FLUSHING | MI | 48433-9464 |
| CHARLENE HARRIS | 4603 BROTT RD | | | | RUBY | MI | 48049-2911 |
| CHARLENE HARTZELL | 1631 WILLAMET RD | | | | KETTERING | OH | 45429 |
| CHARLENE HEATH | 10335 N 500 W | | | | FRANKTON | IN | 46044-9435 |
| CHARLENE HENDERSON | 1161 N PONTIAC DR | | | | JANESVILLE | WI | 53545-1331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLENE HERRON | 197 CONNEAUT LAKE RD | | | | GREENVILLE | PA | 16125-9430 |
| CHARLENE HILL | 1021 LAURELWOOD RD | | | | MANSFIELD | OH | 44907-2324 |
| CHARLENE HOLMES | 3040 WATERCHASE WAY SW APT 204 | | | | WYOMING | MI | 49519-5952 |
| CHARLENE HORTON & | ROBERT F HORTON JTWROS | 465 BEECH LOOP | | | SOMERVILLE | TN | 38068-6502 |
| CHARLENE HOUSTON | 4505 GREENLAWN DR | | | | FLINT | MI | 48504-2045 |
| CHARLENE HOWARD | APT 204 | 2385 CEDAR PARK DRIVE | | | HOLT | MI | 48842-3114 |
| CHARLENE HURLEY | 4015 BEAL RD | | | | BENTON | KY | 42025-6448 |
| CHARLENE J HEETER | 1539 TABOR AVENUE | APT A | | | KETTERING | OH | 45420 |
| CHARLENE J MCGOWAN | 147 GRUBB RD | | | | MALVERN | PA | 19355-3506 |
| CHARLENE JACKSON | 3556 MINNIE LN | | | | BELOIT | WI | 53511-1931 |
| CHARLENE JACKSON-WHITAKER | 6310 APT. A N. CAMDEN AVE. | | | | KANSAS CITY | MO | 64151 |
| CHARLENE JARVIS | 5743 SW 59TH LN | | | | OCALA | FL | 34474-7635 |
| CHARLENE JENKINS | 2233 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-2876 |
| CHARLENE JEWETT | 1585 WILSON AVE | | | | COLUMBUS | OH | 43207-1358 |
| CHARLENE JEZEK REV LIV TRUST | CHARLENE JEZEK TTEE UA DTD | 06/17/91 | FBO CHARLENE JEZEK | BOX NBU 7605 | PRAGUE | OK | 74864-0994 |
| CHARLENE JOHNSON | 3008 FALLSTAFF MANOR CT APT K | | | | BALTIMORE | MD | 21209-3197 |
| CHARLENE JOHNSON | 9801 N LAKE RD | | | | OTTER LAKE | MI | 48464 |
| CHARLENE JORDAN | 9026 HOUMAS CT | | | | SHREVEPORT | LA | 71115-3749 |
| CHARLENE K FORMAN | 9516 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| CHARLENE K MARKO | 931   N DORSET RD APT H | | | | TROY | OH | 45373-1260 |
| CHARLENE K PATTERSON | 2510  HENN HYDE RD NE | | | | WARREN | OH | 44484-1248 |
| CHARLENE K. LEONARD IRA | FCC AS CUSTODIAN | 10517 MONROE ST | | | OMAHA | NE | 68127-4574 |
| CHARLENE KELLER | 107 E 12TH ST | | | | OAK GROVE | MO | 64075 |
| CHARLENE KING | 4187 WILLIAMSTON CT | | | | WILLIAMSBURG | MI | 49690-8626 |
| CHARLENE KNOX | 739 BRAY SCHOOL RD | | | | OAKLAND | MD | 21550-7917 |
| CHARLENE KUHN | 9260 MALLARD LN | | | | SAINT JOHN | IN | 46373-9018 |
| CHARLENE L ASATO | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | PO BOX 75 | | MOUNTAIN VIEW | HI | 96771 |
| CHARLENE L CRISSMAN | 56 W. QUARRY ST | | | | NEWTON FALLS | OH | 44444-1641 |
| CHARLENE L HAMILTON | 10026 MEADOWDALE DR | | | | BATON ROUGE | LA | 70811-2142 |
| CHARLENE L HARVEY TTEE | CHARLENE L HARVEY TRUST | U/A/D 05/11/00 | 3469 EUCLID COURT | | BAY CITY | MI | 48706-2412 |
| CHARLENE L WALKER | 7124 N VALLEY VISTA RD | | | | PRESCOTT VLY | AZ | 86315-3427 |
| CHARLENE LADISKY | 8891 KENT ST | | | | PORTLAND | MI | 48875-1986 |
| CHARLENE LAMAY | 1908 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1505 |
| CHARLENE LAPORTE | 944 EAST BROWNING AVENUE | | | | HAZEL PARK | MI | 48030-1239 |
| CHARLENE LEWIS | 2212 SE EAST DUNBROOKE CIR | | | | PORT SAINT LUCIE | FL | 34952-8116 |
| CHARLENE LEWIS | 49123 ANDOVER CT | | | | CANTON | MI | 48187-1120 |
| CHARLENE LOCKHART | 1319 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-5194 |
| CHARLENE LONG | 2202 S RACCOON RD APT 53 | | | | AUSTINTOWN | OH | 44515-5217 |
| CHARLENE LOVE | 826 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1202 |
| CHARLENE M BONO | 324   ALFONSO DRIVE | | | | ROCHESTER | NY | 14626-2057 |
| CHARLENE M BRACKETT | 7425 WINDALIERE DR | | | | CORNELIUS | NC | 28031-8735 |
| CHARLENE M FAVATA | 109   RAILROAD AVE | | | | HAMLIN | NY | 14464-9594 |
| CHARLENE M FINNELL | 76 S 14TH ST | | | | KANSAS CITY | KS | 66102-5042 |
| CHARLENE M FLOOD | 13515 METTETAL ST | | | | DETROIT | MI | 48227-1703 |
| CHARLENE M RINIKER | 1883 NABOR STREET | | | | NEW VIENNA | IA | 52065-9008 |
| CHARLENE M SMITH & | CAROLYN S ROYDER JTWROS | 509 DRAGON | | | AUSTIN | TX | 78734-4318 |
| CHARLENE M WOODARD | 3440 RISHER RD SW | | | | WARREN | OH | 44481-9175 |
| CHARLENE M. INDELICATO | WESTCHESTER COUNTY ATTORNEY | 148 MARTINE AVENUE | | | WHITE PLAINS | NY | 10601 |
| CHARLENE MARSHALL | 9 CHALLANDER WAY | | | | BORDENTOWN | NJ | 08505-4280 |
| CHARLENE MARTIN | 13959 E 49TH TER UNIT A | | | | KANSAS CITY | MO | 64133-7727 |
| CHARLENE MC LAUGHLIN | 13359 WALNUT ST | | | | SOUTHGATE | MI | 48195-1143 |
| CHARLENE MCGLORY | 633 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3292 |
| CHARLENE MCINTOSH | 3136 PEACHTREE ST | | | | JANESVILLE | WI | 53548-3243 |
| CHARLENE MCKENNA | 9780 W GOLF PORT DR | | | | CANADIAN LAKES | MI | 49346-9412 |
| CHARLENE MCKITTRICK | 2108 MYRA AVE | | | | JANESVILLE | WI | 53548-6603 |
| CHARLENE MCLAUGHLIN | 1758 PATRICK HENRY ROAD | | | | SCOTTVILLE | MI | 49454-9699 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLENE MELTON | 602 W 37TH ST N | | | | INDEPENDENCE | MO | 64050-1041 |
| CHARLENE MILLER-HOLT | 5901 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1484 |
| CHARLENE MILLS | 9107 WESLEY PROVIDENCE PKWY | | | | LITHONIA | GA | 30038-6969 |
| CHARLENE MITCHELL | 154   SPRINGFIELD AVE | | | | ROCHESTER | NY | 14609-3611 |
| CHARLENE MOE | 1824 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5750 |
| CHARLENE MONSION | 889 N SCHEURMANN RD APT 1 | | | | ESSEXVILLE | MI | 48732-1866 |
| CHARLENE MOTTA | 2219 GATES ST | | | | LOS ANGELES | CA | 90031-2905 |
| CHARLENE N FOSTER BURGIO | 2050 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1524 |
| CHARLENE NAPIEWOCKI | 899 THURBER DR | | | | TROY | MI | 48085-4829 |
| CHARLENE NASIPAK | 948 LOHR RD | | | | MANSFIELD | OH | 44903-7539 |
| CHARLENE O WILMOTH | 696 CASTLEBERRY CIR | THE VILLAGES | | | LADY LAKE | FL | 32162 |
| CHARLENE OLMSTEAD | 847 BAXTER ST | | | | EAST LIVERPOOL | OH | 43920-1603 |
| CHARLENE OLSON | 202 S MINNESOTA ST | | | | MUSCODA | WI | 53573-9017 |
| CHARLENE PATTERSON | 2510 HENN HYDE RD NE | | | | WARREN | OH | 44484-1248 |
| CHARLENE PEARSON | 20226 GILCHRIST ST | | | | DETROIT | MI | 48235-2116 |
| CHARLENE PEEKS | 608   BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 |
| CHARLENE PETERSON | 17850 NW 28TH | | | | BALDWIN | ND | 58521 |
| CHARLENE PETERSON | 4372 STONEYBROOK DR SE | | | | WARREN | OH | 44484-2234 |
| CHARLENE POWELL | 2814 E GENESEE AVE APT 305 | | | | SAGINAW | MI | 48601-4049 |
| CHARLENE PRICE | 5855 OLYMPIA FIELDS CT | | | | WEST CHESTER | OH | 45069-1913 |
| CHARLENE PRIEUR | 208-5558 208 ST | | | LANGLEY BC V2Z 1T7 | | | |
| CHARLENE PURVIS | 2975 HAGADORN RD | | | | MASON | MI | 48854-9458 |
| CHARLENE R HERRON | 197 CONNEAUT LAKE ROAD | | | | GREENVILLE | PA | 16125 |
| CHARLENE R MOEHLING | 621 N GIBBONS AVE | | | | ARLINGTON HTS | IL | 60004-5824 |
| CHARLENE R PETERSON | 4372  STONY BROOK DR. S.E. | | | | WARREN | OH | 44484-2234 |
| CHARLENE R SCHWARTZ TRUST | U/A DTD 10/18/2002 | CHARLENE R SCHWARTZ TTEE | 440 KUNTZ DRIVE | | MAPLE PLAIN | MN | 55359 |
| CHARLENE R STELZER | CGM IRA CUSTODIAN | 6318 SCANDIA LANE | | | MCFARLAND | WI | 53558-8451 |
| CHARLENE R WENDT TTEE | FBO CHARLENE R RICE TRUST | U/A/D 05/13/91 | 569 SMUGGLERS COVE RD | | FRIDAY HARBOR | WA | 98250-8533 |
| CHARLENE RAY | 1616 STEADMAN RD | | | | TALLAPOOSA | GA | 30176-2233 |
| CHARLENE REHKLAU | PO BOX 361 | | | | GRAND RAPIDS | OH | 43522-0361 |
| CHARLENE ROBERSON | 1508 HUNTCLIFF WAY | | | | CLINTON | MS | 39056-3432 |
| CHARLENE ROBINSON | 1416 W 9TH ST | | | | MARION | IN | 46953-1357 |
| CHARLENE S BLANKENSHIP | 1358 WOODBOURNE ST | | | | WESTLAND | MI | 48186-5320 |
| CHARLENE S BRANTNER | 10011 W CHADWICK RD | | | | EAGLE | MI | 48822-9729 |
| CHARLENE S CANZONETTA | 13354 W JUNIPERO DR | | | | SUN CITY WEST | AZ | 85375-6833 |
| CHARLENE S GREGORICH | 169 HALSTON CV | | | | JACKSON | MS | 39272 |
| CHARLENE S JACKSON-WHITAKER | 6310 N CAMDEN AVE APT A | | | | KANSAS CITY | MO | 64151-4316 |
| CHARLENE S LAROSA | 12164 UNITY RD | | | | NEW SPRINGFIELD | OH | 44443 |
| CHARLENE S MCKENNA | 9780 W GOLF PORT D | | | | CANADIAN LAKES | MI | 49346 |
| CHARLENE S RILEY | 5124 PENSACOLA BLVD | | | | DAYTON | OH | 45439 |
| CHARLENE S ROBERSON | 1508 HUNTCLIFF WAY | | | | CLINTON | MS | 39056-3432 |
| CHARLENE S WILLIAMS | PO BOX 267 | | | | WARREN | OH | 44482 |
| CHARLENE SAUNDERS | PO BOX 452 | C/O HOWARD LEFTWICH | | | GLEN JEAN | WV | 25846-0452 |
| CHARLENE SAXTON | 566 CASEMER RD | | | | LAKE ORION | MI | 48360-1311 |
| CHARLENE SCHREIBER | 1629 LISA DR SW | | | | BYRON CENTER | MI | 49315-8122 |
| CHARLENE SCHULTE | 112 KENNETH DR | | | | TROY | IL | 62294-1715 |
| CHARLENE SCOTT | P0 BOX 940 | | | | TOMBSTONE | AZ | 85638 |
| CHARLENE SEMON | 7095 ELMWOOD DR | | | | GRAND BLANC | MI | 48439-2302 |
| CHARLENE SHOPE | 3405 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6064 |
| CHARLENE SHRYER | 1743 MELISE DR | | | | GLENVIEW | IL | 60025-1768 |
| CHARLENE SIMMONS | 6100 KELLY RD | | | | FLUSHING | MI | 48433-9037 |
| CHARLENE SKOK | 4437 E WILKINSON RD | | | | OWOSSO | MI | 48867-9614 |
| CHARLENE SMITH | 1106 N BIRNEY ST | | | | BAY CITY | MI | 48708-6152 |
| CHARLENE SMITH | 1138 MEADOWVIEW DR | | | | WATERFORD | MI | 48327-2962 |
| CHARLENE SMITH | 4683 WHISPERING PINES DR | | | | BUFORD | GA | 30518-5832 |
| CHARLENE SNOW | 94 HOWE ST | | | | ASHLAND | MA | 01721-1335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLENE SOMMERFIELD | 1480 S HICKORY | | | | MILFORD | MI | 48380 |
| CHARLENE SPALL | 2512 E 2ND ST | | | | ANDERSON | IN | 46012-3203 |
| CHARLENE ST CLAIR | 1529 HOME AVE | | | | BERWYN | IL | 60402-1351 |
| CHARLENE STEVENS | 3649 HANEY RD | | | | DAYTON | OH | 45416-2009 |
| CHARLENE STEWART | 5305 N ELMS RD | | | | FLUSHING | MI | 48433-9027 |
| CHARLENE STIMAC | 35591 CECIL CT | | | | CLINTON TOWNSHIP | MI | 48035-2219 |
| CHARLENE SZAFRAN | 1828 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-3205 |
| CHARLENE SZCZEPANSKI | 255 TITUS AVE | | | | ROCHESTER | NY | 14617-3809 |
| CHARLENE TAYLOR | 7224 VINELAND PL | | | | BOARDMAN | OH | 44512-4846 |
| CHARLENE TEFFT | APT 212 | 1900 REDBUD LANE | | | LANSING | MI | 48917-7642 |
| CHARLENE TOWER | 7144 KINGS WAY | | | | FLUSHING | MI | 48433-2287 |
| CHARLENE TRAGESER TOD JAMES E | TRAGESER,B PARLIAMENT & B BLANFORD | SUBJECT TO STA RULES | 11022 W ACACIA DRIVE | | SUN CITY | AZ | 85373-1506 |
| CHARLENE TUCKER | 414 GRIGGS ST SW | | | | GRAND RAPIDS | MI | 49507-2370 |
| CHARLENE VERCHER | 1833 VENUS DR | | | | BOSSIER CITY | LA | 71112-4347 |
| CHARLENE WADE | 4225  REDONDA LN | | | | DAYTON | OH | 45416-1425 |
| CHARLENE WATERMAN | 5171 MAHONING AVENUE NORTHWEST | | | | WARREN | OH | 44483-1433 |
| CHARLENE WATSON | 4920 MALPASO | | | | LANSING | MI | 48917-1552 |
| CHARLENE WEIDEMAN | 28299 COUZENS CT | | | | MADISON HEIGHTS | MI | 48071-2968 |
| CHARLENE WELCH | 2110 S PINE ST | | | | JANESVILLE | WI | 53546-6134 |
| CHARLENE WELCOME | 2834 W 101ST PL | | | | EVERGREEN PK | IL | 60805-3539 |
| CHARLENE WELLS | PO BOX 99 | | | | TURLOCK | CA | 95381-0099 |
| CHARLENE WHEELER | 448 BROOKFIELD AVE | | | | BOARDMAN | OH | 44512-4414 |
| CHARLENE WHITE | 1500 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3190 |
| CHARLENE WILLIAMS | 8034  WEST THIRD ST. | | | | NEW LEBANON | OH | 45345-9625 |
| CHARLENE WILLIAMS | PO BOX 267 | | | | WARREN | OH | 44482-0267 |
| CHARLENE WILMOTH | 696 CASTLEBERRY CIR | THE VILLAGES | | | LADY LAKE | FL | 32162-6308 |
| CHARLENE WILSON | 154 CK LEWALLEN DRIVE | | | | ONEIDA | TN | 37841-3562 |
| CHARLENE WILSON | RR 2 BOX 367 | | | | FLEMINGTON | MO | 65650-9620 |
| CHARLENE WOODARD | 3440 RISHER RD SW | | | | WARREN | OH | 44481-9175 |
| CHARLENE WORTHAM | 1133 EVERETT DR | | | | DAYTON | OH | 45402-5602 |
| CHARLENE WRIGHT | 4352 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9105 |
| CHARLENE YOUNG | 1795 FITCHBURG RD RR3 | | | | LESLIE | MI | 49251 |
| CHARLENE ZUBRITSKY | 703 HAMILTON CIR | | | | HARRISBURG | PA | 17111-3540 |
| CHARLES & ANN POLLOCK BYPASS TRUST | UAD 05/26/1998 | CHARLES R POLLOCK TTEE | 2706 W ASHLAN AVE #30 | | FRESNO | CA | 93705 |
| CHARLES & CATHERINE | KELLY TTEE CHARLES & | CATHERINE KELLY REV TR | U/A DTD 04/12/2005 | 2337 PINEY POINT ROAD | BLAIRSVILLE | GA | 30512-0214 |
| CHARLES & JUDITH GRAHAM LV TST | CHARLES & JUDITH GRAHAM TTEES | UAD 4/26/2005 | 7367 WELLINGTON | | BRIGHTON | MI | 48116 |
| CHARLES & JULIA JONES REV TR | JULIA MARIE JONES TTEE UA | DTD 05/07/96 | 2201 SW 63RD ST | | OKLAHOMA CITY | OK | 73159-1821 |
| CHARLES & KATHRYN EBBERT TRUST | CHARLES EBBERT TTEE | U/A DTD 06/05/1998 | 310 ELSIE ST | | SHILLINGTON | PA | 19607-1812 |
| CHARLES & LEE YAGODA TRUST | MICHAEL YAGODA SUCC TTEE UA | DTD 01/03/92 | 2300 OLINVILLE AVE APT 8D | | BRONX | NY | 10467-7819 |
| CHARLES & MARGARET WEIGAND CO-TTEES | CHARLES & MARGARET WEIGAND TRUST | UAD 06/08/1998 | 1990 LANCEWOOD LANE | | CARLSBAD | CA | 92009-6826 |
| CHARLES & PAMELA PUITE, | GAYLE & PAUL RISSI AND | KAREN SHOESMITH TTEES | FBO:THE BEAR LAKE TRUST | 5667 BETHANNE SW | GRANDVILLE | MI | 49418-9786 |
| CHARLES & ROSA INFELD TTEES | UAD 06/19/1997 | CHARLES INFELD REV TR | 3502 BIMINI LANE, APT F3 | | COCONUT CREEK | FL | 33066-2654 |
| CHARLES & ROSE FAIRBANKS | 7875 SW 12TH STREET | | | | OCALA | FL | 34474 |
| CHARLES & ROSEMARY MARTIN REV TR | UAD 07/06/99 | CHARLES K & ROSEMARY MARTIN TTEE | 33023 CURTIS ST. | | LIVONIA | MI | 48152-3211 |
| CHARLES & SYLVIA HUHTANEN TTEE | THE CHARLES HUHTANEN AND | SYLVIA HUHTANEN | REVOCABLE TRUST DTD 08/30/92 | 8330 DIVOT WAY | PORT RICHEY | FL | 34668-2705 |
| CHARLES ( GLAZE | 945  DESOTO ST | | | | ATLANTA | GA | 30314-2927 |
| CHARLES (RAY) PACK | 2333 SE LEITHGOW ST | | | | PORT ST LUCIE | FL | 34952-6829 |
| CHARLES A & BERNICE AUCLAIR | TTEE CHARLES A AUCLAIR SR & | BERNICE AUCLAIR LIVING TRUST | U/A 11/21/05 | PO BOX 848 | RUSSELL | MA | 01071 |
| CHARLES A ALBERTINI | 518 ATTICA ST | | | | VANDALIA | OH | 45377-1812 |
| CHARLES A ANDERSON - IRA | 6809 BELLAIRE CT SOUTH | | | | FORT WORTH | TX | 76132 |
| CHARLES A ANDERSON IRA | FCC AS CUSTODIAN | 9 LOWER ROAD | | | SMITHTOWN | NY | 11787-1523 |
| CHARLES A ANTHONY JR & | HARRIET H ANTHONY | JT TEN | P O BOX 123 | | HENNING | TN | 38041-0123 |
| CHARLES A AUCLAIR SR R/O IRA | FCC AS CUSTODIAN | PO BOX 848 | | | RUSSELL | MA | 01071-0848 |
| CHARLES A AYERS | 2764 COUNTRYSIDE BLVD 5 | | | | CLEARWATER | FL | 33761-3673 |
| CHARLES A BACHORIK | 41  GLENVILLE ROAD | | | | EDISON | NJ | 08817-4053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES A BAKER JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 23291 FAIRWAY LODGE DR #403 | | ESTERO | FL | 33928 |
| CHARLES A BANKS | 11 GERLAUGH AVE | | | | DAYTON | OH | 45403 |
| CHARLES A BATES IRA | FCC AS CUSTODIAN | 2565 TRACK WAY | | | DACULA | GA | 30019-1982 |
| CHARLES A BENNETT | 2708 WAYLAND AVE | | | | DAYTON | OH | 45420 |
| CHARLES A BENSON & | ERNESTINE BENSON & | CHARLES DEON BENSON JTWROS | P.O. BOX 370 | | SMITHS GROVE | KY | 42171 |
| CHARLES A BERINGER TTEE | BERINGER FAMILY TRUST | U/A DTD 06/07/95 | 100 BROOKMONT ROAD | APT 231 | AKRON | OH | 44333-3092 |
| CHARLES A BERLIN | CGM IRA CUSTODIAN | 705 OXFORD DR | | | ODESSA | TX | 79764-1235 |
| CHARLES A BEST | JOSEPHINE BEST JTWROS | 10045 NE SHAVER | | | PORTLAND | OR | 97220-3655 |
| CHARLES A BIANCULLI AND | PAULA BIANCULLI JTWROS | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 264 EAST 4TH STREET | DEER PARK | NY | 11729-6025 |
| CHARLES A BIAS JR | 546 GORDON RD | | | | MANSFIELD | OH | 44905-2110 |
| CHARLES A BIVONA AND | LUCILLE BIVONA JTWROS | 32 THE TRAIL | | | HAMPTON BAYS | NY | 11946-1937 |
| CHARLES A BODAY & | MARTHA J NEIGHBORS JTTEN | 5 ST MARKS PLACE 2 | | | STATEN ISLAND | NY | 10301-1606 |
| CHARLES A BOHL (IRA) | FCC AS CUST | 185 COLONIAL AVENUE | | | ALBANY | NY | 12208-1450 |
| CHARLES A BOLIARD IRA | FCC AS CUSTODIAN | 5925 DEWEY DR | | | CITRUS HTS | CA | 95621-6207 |
| CHARLES A BONNER | 8 CIRCLE DR | | | | CARLISLE | PA | 17013-8895 |
| CHARLES A BROUGH | 415 ELVA ST | | | | ANDERSON | IN | 46013-4666 |
| CHARLES A BUCHANAN | 2576  MARDELLA DR. | | | | BEAVERCREEK | OH | 45434-6402 |
| CHARLES A BURGESS | 4626 NOWAK AVE. | | | | HUBER HEIGHTS | OH | 45424-5821 |
| CHARLES A BURGIO | 24 E GARDEN DR | | | | ROCHESTER | NY | 14606-4724 |
| CHARLES A BURRUS III | 235 BROAD STREET | | | | RED BANK | NJ | 07701-2009 |
| CHARLES A BYRD | 1125 BAYWATER DR | | | | WEST COLUMBIA | SC | 29170-3118 |
| CHARLES A CALCARA | 2507 PAHVANT ST | | | | OCEANSIDE | CA | 92054 |
| CHARLES A CALLAHAN | 1507  DIFFORD DRIVE | | | | NILES | OH | 44446-2831 |
| CHARLES A CHORBAGIAN | 421 N PINE ST | | | | ANAHEIM | CA | 92805-2541 |
| CHARLES A COMBS | 921 SOUTHLINE DRIVE | | | | LEBANON | OH | 45036 |
| CHARLES A COPLAND JR | 6842 GERONIMO ST | | | | WESTLAND | MI | 48185-7033 |
| CHARLES A CURCIO ROTH IRA | FCC AS CUSTODIAN | 2000 MILLER AVE APT 16 | | | MILLVILLE | NJ | 08332-1570 |
| CHARLES A CUTNEY | P.O. BOX 173 | | | | WALLKILL | NY | 12589-0173 |
| CHARLES A DAVIS | 504 COUNTY ROAD 67 | | | | MOUNDVILLE | AL | 35474-2103 |
| CHARLES A DAVIS | 5354 W 36TH ST | | | | INDIANAPOLIS | IN | 46224-1456 |
| CHARLES A DAY | 1230  OMARD DR | | | | XENIA | OH | 45385-2521 |
| CHARLES A DE LAVALLE | 116 AUTUMNWOOD DR | | | | GRAND ISLAND | NY | 14072-1344 |
| CHARLES A DENNY | 1486 DENNY RD | | | | WILMINGTON | OH | 45177 |
| CHARLES A DIGGS | 1990  WICK SE | | | | WARREN | OH | 44484-5362 |
| CHARLES A DURR & | DORIS M DURR | JT TEN | 86-36 254TH STREET | | BELLEROSE | NY | 11426-2414 |
| CHARLES A ENSMINGER TTEE | FBO CHARLES A ENSMINGER REV | TRUST U/A/D 05-12-1969 | 2203 PINE VALLEY | | LITTLE ROCK | AR | 72207-1746 |
| CHARLES A EVANS | 12981 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9584 |
| CHARLES A FAILS | 309 EAST THIRD STREET | | | | XENIA | OH | 45385-3429 |
| CHARLES A FARMER SEP IRA | FCC AS CUSTODIAN | 545 COUNTRY CLUB DRIVE | | | TITUSVILLE | FL | 32780-4976 |
| CHARLES A FELBLINGER | 163 N MOUND ST | | | | SOMERVILLE | OH | 45064 |
| CHARLES A FERGUSON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1847 BEAVER DAM LN NE | | MARIETTA | GA | 30062 |
| CHARLES A FERGUSON | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1847 BEAVER DAM LN NE | | MARIETTA | GA | 30062 |
| CHARLES A FINK | 5816-89S.W. ARCHER RD. | | | | GAINESVILLE | FL | 32608-3851 |
| CHARLES A FORNARA & | JOAN G FORNARA TTEE | FORNARA FAMILY TRUST | U/A DTD 03-01-99 | 10 BROOKSIDE | PRESCOTT | AZ | 86303-4614 |
| CHARLES A FRAZIER TTEE | CHARLES A FRAZIER 2005 REV TR | U/A DTD 6/21/05 | 1823 NORTH RD NE | | WARREN | OH | 44483 |
| CHARLES A FRICKE & | NETTIE FRICKE JT TEN | RYDAL PARK 603H | 1515 THE FAIRWAY | | RYDAL | PA | 19046-1435 |
| CHARLES A FRONEBERGER AND | JANE LEE FRONEBERGER | JT TEN | 1351 ROBINWOOD ROAD | APT. 313 B | GASTONIA | NC | 28054-6118 |
| CHARLES A FUSS | CGM IRA CUSTODIAN | 5051 FALMOUTH | | | TROY | MI | 48085-3212 |
| CHARLES A GALLETTI & | CYNTHIA A GALLETTI TEN/COM | 5202 N BRIAR RIDGE CIRCLE | | | MCKINNEY | TX | 75070 |
| CHARLES A GARRETT | 1492 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4966 |
| CHARLES A GARRETT | 3422 OSLER AVE | | | | SAGINAW | MI | 48602-3217 |
| CHARLES A GEARHART & | NANCY C GEARHART TTEE | GEARHART LVG TRUST | U/A DTD 07/20/04 | 3804 BRANDON AVE APT 136 | ROANOKE | VA | 24018-7015 |
| CHARLES A GILLUM | PO BOX 6360 | | | | YOUNGSTOWN | OH | 44501-6360 |
| CHARLES A GIORLANDO | C/F EMILY A GIORLANDO | 1600 BAYOU BLVD | | | PENSACOLA | FL | 32503-6211 |
| CHARLES A GIORLANDO | CGM IRA CUSTODIAN | 1600 BAYOU BLVD | | | PENSACOLA | FL | 32503-6211 |
| CHARLES A GIORLANDO & | HILDA J GIORLANDO | 1600 BAYOU BLVD | | | PENSACOLA | FL | 32503-6211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES A GOCKEL TRUSTEE FOR THE | CHARLES A GOCKEL TRUST | DTD 10-17-94 | | | CENTERVILLE | OH | 45458-2925 |
| CHARLES A GRAY JR | 7523 SCOTLAND RD | | | | AKRON | NY | 14001-9605 |
| CHARLES A GREEN & ANN L | ROCHE & MARY E BRICCO | TTEES CHARLES O GREEN | RES TRUST UAD 12/18/03 | 1701 S DOUGLAS STREET | APPLETON | WI | 54914-5130 |
| CHARLES A GREIPP (IRA) | FCC AS CUSTODIAN | 2909 STATE RD  #108 | | | BENSALEM | PA | 19020-7375 |
| CHARLES A GUARINO AND | PAMELA S GUARINO JTWROS | 813 BARLOW ST | | | WEST LAFAYETTE | IN | 47906-1513 |
| CHARLES A GUNDERSEN MD | JEAN E GUNDERSEN | 5 WHITE BIRCH BND | | | PORTLAND | CT | 06480-4612 |
| CHARLES A HADDIX | 700 GRAY OAK DRIVE | | | | TROTWOOD | OH | 45426-2500 |
| CHARLES A HALL BENE IRA | CHARLES C HALL (DECD) | FCC AS CUSTODIAN | 4004 BOWEN CIRCLE | | CRESTWOOD | KY | 40014-9212 |
| CHARLES A HALL IRA | FCC AS CUSTODIAN | 9144 PARKWAY DR. | | | HIGHLAND | IN | 46322-2327 |
| CHARLES A HARGIS | 1417 EILEEN DR | | | | BEAVERCREEK | OH | 45434-6551 |
| CHARLES A HARRINGTON & | CHRISTINE M HARRINGTON JT WROS | PO BOX 25542 | | | SEATTLE | WA | 98165-1042 |
| CHARLES A HASTY | 17518 N 300 W | | | | SUMMITVILLE | IN | 46070-9655 |
| CHARLES A HAUSER | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 26031 TEMPLAR LN | | PUNTA GORDA | FL | 33983 |
| CHARLES A HAUSER SR & | LISA HAUSER JT TEN | 26031 TEMPLAR LANE | | | PUNTA GORDA | FL | 33983-6134 |
| CHARLES A HAYNES | 4619 BELCOURT DR. | | | | DAYTON | OH | 45418 |
| CHARLES A HIGHAM & | EILEEN P HIGHAM JTTEN | 1 MUSKET TRAIL | | | SIMSBURY | CT | 06070-1707 |
| CHARLES A HILL | P O BOX 35738 | | | | HOUSTON | TX | 77235 |
| CHARLES A HILLIKER | 3128 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| CHARLES A HIMES | 3232  DOVE DRIVE | | | | WARREN | OH | 44481-9205 |
| CHARLES A HOOD | 653 S MADISON ST APT 17 | | | | ADRIAN | MI | 49221-3144 |
| CHARLES A HORN | 22 CROSS WAY | | | | WESTPORT | CT | 06880-6912 |
| CHARLES A HOWARD | P. O.  BOX 101 | | | | WEST ELKTON | OH | 45070-0101 |
| CHARLES A HOWELL | 260   W PINEHURST DR | | | | TIPP CITY | OH | 45371-9325 |
| CHARLES A HUFF TTEE | CHARLES A HUFF & | MARIAN M HUFF TRUST | U/A DATED 10-11-93 | 2719 LADOGA AVE | LONG BEACH | CA | 90815-1527 |
| CHARLES A HUND III & | PATRICIA W HUND JT TEN | 3541 READING WAY | | | HUNTINGDON VALLEY | PA | 19006 |
| CHARLES A HUND III CUST | ANDREW J HUND | UNIF GIFT MIN ACT PA | 3541 READING WAY | | HUNTINGDON VALLEY | PA | 19006 |
| CHARLES A HUND III CUST | EMILY E DODSON | UNIF GIFT MIN ACT PA | 3541 READING WAY | | HUNTINGDON VALLEY | PA | 19006 |
| CHARLES A HUTTAR  & | JOY C HUTTAR  JT TEN | 188 W 11TH STREET | | | HOLLAND | MI | 49423 |
| CHARLES A INWOOD | 1178 INWOOD RD | | | | WILMINGTON | OH | 45177-6521 |
| CHARLES A ISELIN TTEE | CHARLES A ISELIN REV TR | DTD 3/25/96 | 7238 CLAYTON RD | | ST LOUIS | MO | 63117 |
| CHARLES A JACKSON | 1438 STEINER AVE | | | | DAYTON | OH | 45408 |
| CHARLES A JANES | 1859 W HENDERSON RD | | | | HENDERSON | MI | 48841-9769 |
| CHARLES A JOHNSON III  AND | BARBARA L JOHNSON | JT TEN | 112 KENSWICK CT | | STARKVILLE | MS | 39759 |
| CHARLES A JONES | 2212 MARTIN L. KING DR. | | | | VICKSBURG | MS | 39180-2447 |
| CHARLES A KEELEY JR. | 6898 S LEER RD | | | | LACHINE | MI | 49753-9780 |
| CHARLES A KEITH | 4414 SHAWNRAY DRIVE | | | | MIDDLETOWN | OH | 45044-6740 |
| CHARLES A KIRITSY | CGM SEP IRA CUSTODIAN | 1121 NH RT12 SOUTH | | | FITZWILLIAM | NH | 03447-3255 |
| CHARLES A KREILICK | 5 WHISPERING PINES COURT | | | | FLEMINGTON | NJ | 08822-2642 |
| CHARLES A KRONBERG & | MADELINE L KRONBERG JT TEN | 501 W BEDFORD AVE | | | CLOVIS | CA | 93611-6742 |
| CHARLES A LA BARBERA | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3413 GREENFIELD DR | | MARIETTA | GA | 30068 |
| CHARLES A LA BARBERA | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 04-05-83 | 3413 GREENFIELD DR | | MARIETTA | GA | 30068 |
| CHARLES A LAGOMARSINO (DECD) & | SOPHIE LAGOMARSINO (DECD) JT TEN | 16042 E BAKER ROAD | | | LINDEN | CA | 95236-9708 |
| CHARLES A LAUTER JR. | CGM IRA ROLLOVER CUSTODIAN | 8280 S.W. 164TH TERRACE | | | MIAMI | FL | 33157-3653 |
| CHARLES A LEIB | 313 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7073 |
| CHARLES A LINN & | MARILYN L LINN TR | UA 10/21/98 | CHARLES & MARILYN LINN REV TRUST | 4002 DALEWOOD DR | FORT WAYNE | IN | 46815-5945 |
| CHARLES A LOPER | 3072  MAGINN DRIVE | | | | BEAVERCREEK | OH | 45434-5834 |
| CHARLES A LOYD | & MARTHA D LOYD JTWROS | 1806 DOBBS RD | | | ALEXANDER CITY | AL | 35010 |
| CHARLES A MADDOX IRA | FCC AS CUSTODIAN | 105 JUANITA DRIVE | | | ZANESVILLE | OH | 43701-6234 |
| CHARLES A MANSTON JR TTEE | U/W CHARLES A MANSTON | 427 NORTHLAKE DR # 4278 | | | ELLIJAY | GA | 30536 |
| CHARLES A MAURIELLO D.O. & | JOAN POPLASKI MAURIELLO JT TEN | PO BOX 570 | | | VILLANOVA | PA | 19085 |
| CHARLES A MAY | 1795 BLAIR ST | | | | CHRISTIANSBURG | VA | 24073-6861 |
| CHARLES A MC DICKEN IRA R/O | FCC AS CUSTODIAN | 12929 VINCENT DR | | | CHESTERLAND | OH | 44026-3151 |
| CHARLES A MCCAIG | 6401  FRANCIS DRIVE | | | | VICTOR | NY | 14564-9207 |
| CHARLES A MCINTOSH | 1120  REID AVE | | | | XENIA | OH | 45385-2742 |
| CHARLES A MEIER | 84 VILLA AVE | | | | BUFFALO | NY | 14216-1372 |
| CHARLES A MENEFEE | 1401 LISCUM DR | | | | DAYTON | OH | 45418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES A METCALF | 303 LEXINGTON | | | | DAYTON | OH | 45407 |
| CHARLES A MEYER | 2430 BRAZILIA DR APT 62 | | | | CLEARWATER | FL | 33763 |
| CHARLES A MEYER | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2430 BRAZILIA DR APT 62 | | CLEARWATER | FL | 33763 |
| CHARLES A MILLER | DIANNA M MILLER | 4950 BLUESKY DR | | | CASTLE ROCK | CO | 80109-8002 |
| CHARLES A MINOR | 3104 WEXFORD PLACE | | | | DAYTON | OH | 45408-1155 |
| CHARLES A MISHLEAU | 3198 5TH LN | | | | OXFORD | WI | 53952-9583 |
| CHARLES A MOORE JR | 228   AUDUBON PK | | | | DAYTON | OH | 45407-2312 |
| CHARLES A MOTES | 200 DAUGHTRY DR | | | | PLEASANT PLAINS | AR | 72568-9609 |
| CHARLES A NETTLES | 3128 CLEVELAND AVENUE | | | | DAYTON | OH | 45420-1924 |
| CHARLES A NEWTON | CGM IRA CUSTODIAN | 2204 E. CHESAPEAKE LANE | | | HIGHLANDS RANCH | CO | 80126-4054 |
| CHARLES A NORDSTROM | 3375 E TOMPKINS AVE UNIT 161 | | | | LAS VEGAS | NV | 89121-5781 |
| CHARLES A PAHON | 67150 RANGO RD | | | | CATHEDRAL CITY | CA | 92234 |
| CHARLES A PAIGE | 45136 HARRIS RD | | | | BELLEVILLE | MI | 48111-8939 |
| CHARLES A PALMER & | JEANNETTE R PALMER JT WROS | 956 S LAKEWOOD TER APT A | | | PORT ORANGE | FL | 32127-4763 |
| CHARLES A PALUMBO | 271   CHIMNEY HILL RD | | | | ROCHESTER | NY | 14612-1625 |
| CHARLES A PASCOE | ANNE PASCOE | 2469 RIDGE RD | | | FINLEYVILLE | PA | 15332-1511 |
| CHARLES A PATTI | 1243 STOWELL DR | | | | ROCHESTER | NY | 14616 |
| CHARLES A PATTON | 707 TRAVERS AVE | | | | CHICAGO HTS | IL | 60411-1920 |
| CHARLES A PELLETIER | 8836 NE 150TH ST | | | | KENMORE | WA | 98028-4768 |
| CHARLES A PERKINS | FCC AS CUSTODIAN | 310 BONDSHIRE DR | | | RENO | NV | 89511-9208 |
| CHARLES A PETREY | 115   ETHELROB CIR | | | | CARLISLE | OH | 45005-6201 |
| CHARLES A PIMPERL | 3109 RIVER RIDGE PL | | | | SAINT CHARLES | MO | 63303-6068 |
| CHARLES A PROKSCH | 169 E HAGERMAN LAKE RD | | | | IRON RIVER | MI | 49935-7923 |
| CHARLES A RADU | 7513 GONCZ DR | | | | MASURY | OH | 44438 |
| CHARLES A REXROTH TTEE | CHARLES ALLEN REXROTH TRUST | U/A DTD 03/07/1984 | 1807 CASHEW TREE ST | | HEMET | CA | 92545 |
| CHARLES A RILEY | 4314 GATEWOOD LANE | | | | FRANKLIN | OH | 45005-4959 |
| CHARLES A ROBINSON | SANDRA A ROBINSON TTEE | ROBINSON FAMILY TRUST | U/A 2/20/98 | 49427 FOSSEE | CHESTERFIELD | MI | 48047-6405 |
| CHARLES A ROGERS ENTERPRISES INC | CAR ENGINEERING & MFG | 51 VICTOR HEIGHTS PKWY | | | VICTOR | NY | 14564-8926 |
| CHARLES A SAILSTAD | 4756 PENRIDGE RD | | | | TOLEDO | OH | 43615-1178 |
| CHARLES A SANATA | 1340 CORONADO DRIVE | | | | HERMITAGE | PA | 16148-6710 |
| CHARLES A SCHAIBLE (DEC'D) & | JANE E SCHAIBLE TTEES | CHARLES A SCHAIBLE TRUST | UAD 08/22/08 | 4301 SW 56TH COURT | TOPEKA | KS | 66610-9453 |
| CHARLES A SCHERBAUER | 136 W. PEKIN RD. | | | | LEBANON | OH | 45036 |
| CHARLES A SHADRON (IRA) | FCC AS CUSTODIAN | 662 DARLINGTON ROAD | | | LIGONIER | PA | 15658-2714 |
| CHARLES A SHANE TTEE | C A SHANE TR UAD 7/30/98 | S L SHANE TTEE S L SHANE | TR UAD 7/30/98 TEN COM | 6519 WESTSHIRE STREET | PORTAGE | MI | 49024-3264 |
| CHARLES A SMITH | 112 OSTEND DR | | | | BROOKVILLE | OH | 45309-1532 |
| CHARLES A SMITH | 1233 TOWN CENTER DRIVE | | | | FORT COLLINS | CO | 80524-1790 |
| CHARLES A SOTTOSANTI | CGM IRA CUSTODIAN | 363 BURGESS PLACE | | | BEND | OR | 97701-5064 |
| CHARLES A SOTTOSANTI AND | SUSAN R SOTTOSANTI JTWROS | 363 BURGESS PL | | | BEND | OR | 97701-5064 |
| CHARLES A SPENCER | 2554 KING AUTHOR WAY | | | | BEAVERCREEK | OH | 45431-0000 |
| CHARLES A ST CLAIR & | SUE H ST CLAIR JT TEN | 14 ELLENWOOD DR | | | ASHEVILLE | NC | 28804-2316 |
| CHARLES A STAHL | 53 RUNNING BROOK LANE | | | | ROCHESTER | NY | 14626 |
| CHARLES A STEPHENS | 48 MARIE | | | | DAYTON | OH | 45405-3210 |
| CHARLES A STONE | CGM IRA ROLLOVER CUSTODIAN | 90 VEASEY SHORE RD | | | MEREDITH | NH | 03253-7126 |
| CHARLES A SURDYK | 1302 VANDERBILT AVE | | | | N TONAWANDA | NY | 14120-2313 |
| CHARLES A SUTTON | 72 LIDA LANE | | | | ROCHESTER | NY | 14616 |
| CHARLES A TAYLOR | 2015  MIRACLE MILE | | | | SPRINGFIELD | OH | 45503-2836 |
| CHARLES A TEETERS | 7206 CHARLESWORTH DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| CHARLES A THORNHILL | 30 SUNRISE CIRCLE | | | | THOMASVILLE | GA | 31757-4241 |
| CHARLES A TILLERY & C A TILLERY II | TTEE ALLEN TILLERY CHEVROLET INC 40 | DTD 10-1-1990 FBO CHARLES A TILLERY | 4573 CENTRAL AVENUE | | HOT SPRINGS | AR | 71913-7257 |
| CHARLES A TURNER | 317 BURGUNDY DR | | | | ADAMSVILLE | AL | 35005-1822 |
| CHARLES A WACKER | CAROLYN WACKER | TENANTS IN COMMON | 2703 WYNNEWOOD DRIVE | | DALLAS | TX | 75224-2671 |
| CHARLES A WACKER & | CAROLYN L WACKER | JT TEN | 2703 WYNNEWOOD DRIVE | | DALLAS | TX | 75224-2671 |
| CHARLES A WACKER IRA | FCC AS CUSTODIAN | 2703 WYNNEWOOD DRIVE | | | DALLAS | TX | 75224-2671 |
| CHARLES A WADDLE | 332   W CUMBERLAND RD | | | | LEWISBURG | OH | 45338-9792 |
| CHARLES A WATSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 27 SULLIVAN LN | | BRISTOL | RI | 02809 |
| CHARLES A WATSON | P. O. BOX 459 | | | | TOUGALOO | MS | 39174-0459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES A WESTRICK | TOD DTD 12/17/06 | 46765 EMERALD CREEK | | | SHELBY TWP | MI | 48315-5577 |
| CHARLES A WHEELER | 148 IRONWOOD COURT | | | | DAYTON | OH | 45440-3560 |
| CHARLES A WHITE | 1127  VANWAY DR | | | | PIQUA | OH | 45356-9792 |
| CHARLES A WHITE | 1525 SMITH RD | | | | GLADWIN | MI | 48624-8414 |
| CHARLES A WHITNEY | 60 BRADFORD ROAD | | | | WESTON | MA | 02493-2141 |
| CHARLES A WILCOX | 6000 RIVERSIDE DR APT B138 | | | | DUBLIN | OH | 43017-5406 |
| CHARLES A WILDER R/O IRA | FCC AS CUSTODIAN | 11675 COUNCIL LN | | | GULF SHORES | AL | 36542-8153 |
| CHARLES A WILEY | 5012 WORCHESTER DR | | | | DAYTON | OH | 45431 |
| CHARLES A WILKERSON | 190 N GILNA RD | | | | CORUNNA | MI | 48817-9541 |
| CHARLES A WILLIAMS | 510 FRANCISCA AVE. | | | | YOUNGSTOWN | OH | 44504 |
| CHARLES A WILLIAMS AND | CHARLES R WILLIAMS TTEES FBO | CAROLYN J WILLIAMS UWO | EDNA J WILLIAMS U/A/D 04/02/98 | 7242 N MERSINGTON AVE | GLADSTONE | MO | 64119-1974 |
| CHARLES A WILLIS | CGM IRA ROLLOVER CUSTODIAN | 859 PAJARO ST. | | | SALINAS | CA | 93901-3236 |
| CHARLES A WILLLIAMS | PO BOX 17335 | | | | DAYTON | OH | 45417-0335 |
| CHARLES A WOLOWITZ TRUST U/A DTD | 09/30/96 CHARLES A WOLOWITZ TTEE | 8608 LONGWOOD DRIVE | | | LARGO | FL | 33777 |
| CHARLES A WOODALL | 7306-105 CREEKWOOD QUORUM DR | | | | CHARLOTTE | NC | 28212 |
| CHARLES A WYMAN & | BARBARA J WYMAN JT WROS | 17378 WESTGROVE DR | | | MACOMB | MI | 48042-3532 |
| CHARLES A. BOHL (IRA R/O) | FCC AS CUSTODIAN | 185 COLONIAL AVENUE | | | ALBANY | NY | 12208-1450 |
| CHARLES A. COTTEN | 9281 PROMONTORY CIRCLE | | | | INDIANAPOLIS | IN | 46236-8984 |
| CHARLES A. CUPRILL, P.S.C. LAW OFFICES | ATTY FOR GM'S DEALERS IN PUERTO RICO, ALBERIC COLON AUTO SALES, ET AL. | ATTN:  CHARLES A. CUPRILL-HERNANDEZ | 356 FORTALEZA STREET, 2ND FLOOR | SAN JUAN, PUERTO RICO 00901 | SAN JUAN | PR | 00901 |
| CHARLES A. EAKIN | 2340 AIRPORT DR | | | | DIAMOND HEAD | MS | 39525 |
| CHARLES A. ENSMINGER, TTEE | CHARLES A. ENSMINGER REVOCABLE | TRUST U/A/D 5-12-69 | CG/VALUE POINT PARTNERS | 2203 PINE VALLEY | LITTLE ROCK | AR | 72207-1746 |
| CHARLES A. GEORGE | 380 FAIRWAY ROAD | | | | AIKEN | SC | 29801-3328 |
| CHARLES A. MAGEE TTEE | THE MAGEE FAMILY TRUST | DTD 4/24/03 | 16470 CAMINITO VECINOS #83 | | SAN DIEGO | CA | 92128-2971 |
| CHARLES A. PRUDHOM & | PATRICIA C. PRUDHOM | JT TEN | 104 HOLLYBERRY LANE | | GEORGETOWN | TX | 78633-4876 |
| CHARLES ABATE | 3856 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2419 |
| CHARLES ABERNATHY | 6035 FAIR HAVEN HILL RD | | | | GAINESVILLE | GA | 30506-2877 |
| CHARLES ABNEY | 22 DANBURY CT | | | | DANVILLE | IN | 46122-9203 |
| CHARLES ABRAM | STE 210 | 655 METRO PLACE SOUTH | | | DUBLIN | OH | 43017-3393 |
| CHARLES ABRAMS | 7 OLD ROCKMART RD SE | | | | LINDALE | GA | 30147-1044 |
| CHARLES ACHILLES STARACE | TOD CHARLES JENNIFER STARACE | EMILY THERESA SINKORA | SUBJECT TO STA TOD RULES | 7251 COLOSSEUM | ROCKFORD | IL | 61107-5231 |
| CHARLES ACKER | 1365 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3849 |
| CHARLES ACKER | 3058 ROBIN CIR | | | | MORRISTOWN | TN | 37813-1743 |
| CHARLES ACKERMAN | 127 CHARLES PL | | | | MUNFORD | TN | 38058-4601 |
| CHARLES ACKERMAN | 2530 MELODY LN | | | | ANDERSON | IN | 46012-1941 |
| CHARLES ACKERMAN | 5338 AMSDEN AVE | | | | TOLEDO | OH | 43613-2633 |
| CHARLES ACKERMAN | 668 S LINDSEY RD | | | | OLD MONROE | MO | 63369-2029 |
| CHARLES ACTON | 1637 WILLARD CT | | | | PLAINFIELD | IN | 46168-9369 |
| CHARLES ADAMS | 1119 CLIFTON AVE | | | | ASHLAND | OH | 44805-1104 |
| CHARLES ADAMS | 123 REDBUD WAY | | | | LEESBURG | FL | 34748-8818 |
| CHARLES ADAMS | 125 N KILEY DR | | | | MARION | IN | 46952-6647 |
| CHARLES ADAMS | 13970 CLAVELL | | | | FORT PIERCE | FL | 34951-4210 |
| CHARLES ADAMS | 17003 HUNTSVILLE BROWNSFERRY RD | | | | ATHENS | AL | 35611-6043 |
| CHARLES ADAMS | 2020 MYRA AVE | | | | JANESVILLE | WI | 53548-6602 |
| CHARLES ADAMS | 2092 SHIPPAN PT | | | | LAWRENCEVILLE | GA | 30043-6384 |
| CHARLES ADAMS | 218 SILVER LEAF DR | | | | BENTON | LA | 71006-4014 |
| CHARLES ADAMS | 29118 CAREY RD | | | | SALEM | OH | 44460-9758 |
| CHARLES ADAMS | 292 HUNTERS RILL | | | | OXFORD | MI | 48371-6313 |
| CHARLES ADAMS | 301 W PLUM ST | P.O. BOX 495 | | | FRANKTON | IN | 46044 |
| CHARLES ADAMS | 3578 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5141 |
| CHARLES ADAMS | 3791 TROVILLO RD | | | | MORROW | OH | 45152-8212 |
| CHARLES ADAMS | 4631 MOCKINGBIRD CIR | | | | FARWELL | MI | 48622-9664 |
| CHARLES ADAMS | 4995 THURLBY RD | | | | MASON | MI | 48854-9773 |
| CHARLES ADAMS | 5296 E BRISTOL RD | | | | BURTON | MI | 48519-1506 |
| CHARLES ADAMS | 814 POGUE ST | | | | FRANKTON | IN | 46044-9791 |
| CHARLES ADAMS | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES ADAMS JR | 403 W MORRISON ST | | | | FRANKFORT | IN | 46041-1667 |
| CHARLES ADAMS JR | 5220 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9463 |
| CHARLES ADCOCK | 141 MEREDITH LN | | | | OLIVER SPRINGS | TN | 37840-3346 |
| CHARLES ADDINGTON | 13333 KINLOCK DR | | | | STERLING HEIGHTS | MI | 48312-1571 |
| CHARLES ADKINS | 10323 SUNBURY DR | | | | PORT CHARLOTTE | FL | 33981-5170 |
| CHARLES ADKINS | 1672 MORGAN CENTER RD | | | | BIDWELL | OH | 45614-9494 |
| CHARLES ADKINS | 3425 HERITAGE CT S | | | | CANFIELD | OH | 44406-9209 |
| CHARLES ADKINS | 4197 COUNTY ROAD 4234 | | | | DE KALB | TX | 75559-6225 |
| CHARLES ADKINS | 6170 ELRO ST | | | | BURTON | MI | 48509-2442 |
| CHARLES ADKINS | 6503 N AGNES AVE | | | | GLADSTONE | MO | 64119-1520 |
| CHARLES ADKINS | 6554 SUNFIELD DR SW | | | | BYRON CENTER | MI | 49315-9450 |
| CHARLES ADKINS | 73 TROON WAY | | | | AIKEN | SC | 29803-7011 |
| CHARLES ADLE | 531 SCOTT DR | | | | SARALAND | AL | 36571-2914 |
| CHARLES AEGERTER | 2939 COUNTY A | | | | STOUGHTON | WI | 53589 |
| CHARLES AFFOLDER | 413 LOCKE ST | | | | EAST TAWAS | MI | 48730-1118 |
| CHARLES AGNEW | 18 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3227 |
| CHARLES AGNOR | 3147 SANDYWOOD DR | | | | KETTERING | OH | 45440-1504 |
| CHARLES AGNOR JR | 3158 LYNN DR | | | | FRANKLIN | OH | 45005-4821 |
| CHARLES AHLBORN SR | 619 3RD AVE | | | | HANCOCK | WI | 54943-9340 |
| CHARLES AIKENS | 656 REISINGER RDAD | | | | TWINING | MI | 48766 |
| CHARLES AILING | 4479 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9619 |
| CHARLES AILSWORTH | 4516 CHEROKEE LN | | | | BLOOMFIELD HILLS | MI | 48301-1423 |
| CHARLES AITKEN | 17250 LOGANS RUN | | | | BATTLE CREEK | MI | 49014-8819 |
| CHARLES AKERS | 84 CHURCHILL DR | | | | WHITMORE LAKE | MI | 48189-9010 |
| CHARLES AKEY | 16175 CARR RD | | | | KENDALL | NY | 14476-9731 |
| CHARLES ALAMILLO | 1044 ORTEGA ST | | | | FILLMORE | CA | 93015-1721 |
| CHARLES ALAN LOUGHERY & | TRUDY LYNN LOUGHERY | JT TEN | TOD ACCOUNT | 710 PALMER WAY | MELBOURNE | FL | 32940-1795 |
| CHARLES ALAN MELTON | 127 HUNTING COVE | | | | WILLIAMSBURG | VA | 23185-3974 |
| CHARLES ALAN ROBERTSON | SUCC TTEE  U/A DTD 05/24/88 | IRENE M ROBERTSON IRREV TR | 2822 VILLA LANE | | BENTON HARBOR | MI | 49022 |
| CHARLES ALAN SCHIFFER | STIFEL INVESTOR ADVISORY PRGRM | 2320 E HAMMOND LAKE DR | | | BLOOMFIELD | MI | 48302-0133 |
| CHARLES ALBA | 601 LUTHER CT | | | | POWDER SPRINGS | GA | 30127-4424 |
| CHARLES ALBANY | 17675 RUTH ST | | | | MELVINDALE | MI | 48122-1144 |
| CHARLES ALBEA JR | 116 W WHITEHALL WAY | | | | ANDERSON | IN | 46013-3814 |
| CHARLES ALBERS | 1103 FRANKFURT LN | | | | GERMANTOWN | IL | 62245-1912 |
| CHARLES ALBERTE | 6353 CAMP BLVD | | | | HANOVERTON | OH | 44423-8607 |
| CHARLES ALBERTINI | 518 ATTICA ST | | | | VANDALIA | OH | 45377-1812 |
| CHARLES ALBERTO & | MARIA ALBERTO JTWROS | C/O FOREST LODGE | 11 REIMAN ROAD | ATTN: CHARLES ALBERTO | WARREN | NJ | 07059-5121 |
| CHARLES ALBERTO & | MARIA ALBERTO JTWROS | C/O FOREST LODGE | 11 REIMAN ROAD | WARREN NJ 07059-5121 ,ATTN: CHARLES ALBERTO | | | |
| CHARLES ALBRECHT | 2611 BRADFORD DR | | | | SAGINAW | MI | 48603-2979 |
| CHARLES ALBRECHT | 53 GROVE ST | | | | COOPERSVILLE | MI | 49404-1101 |
| CHARLES ALBRIGHT | 3644 FIRETHORN DR | | | | DEL CITY | OK | 73115-2335 |
| CHARLES ALCORN | 3206 WALDMAR RD | | | | TOLEDO | OH | 43615-1443 |
| CHARLES ALDEN | 1244 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9556 |
| CHARLES ALDERMAN | 4482 WESTPOINT ST | | | | DEARBORN HTS | MI | 48125-2129 |
| CHARLES ALDRIDGE | 897 COUNTY ROAD 1511 | | | | CULLMAN | AL | 35058-0951 |
| CHARLES ALDRIDGE | PO BOX 14448 | | | | SAGINAW | MI | 48601-0448 |
| CHARLES ALEXANDER | 1627 CONNECTICUT AVE | | | | MARYSVILLE | MI | 48040-1722 |
| CHARLES ALEXANDER | 19 QUAMINA DR | | | | ROCHESTER | NY | 14605-1234 |
| CHARLES ALEXANDER | 2445 MCNAB CT | | | | TRAVERSE CITY | MI | 49686-8521 |
| CHARLES ALEXANDER | 30055 CATHY CT BOX 382 | | | | NEW HAVEN | MI | 48048 |
| CHARLES ALEXANDER | 4926 BOYDSON DR | | | | TOLEDO | OH | 43623-3816 |
| CHARLES ALEXANDER | 6778 KENTBROOK DR | | | | HORN LAKE | MS | 38637-7390 |
| CHARLES ALEXANDER | 805 S GATEWOOD DR | | | | BLOOMINGTON | IN | 47403-2118 |
| CHARLES ALEXANDER | BOX 14A PINE GROVE RD | | | | ARBOVALE | WV | 24915 |
| CHARLES ALFRED | 809 BARRETT AVE | | | | ARNOLD | MD | 21012-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES ALFRED WAGONER (IRA) | FCC AS CUSTODIAN | P.O. BOX 693 | | | JONESVILLE | NC | 28642-0693 |
| CHARLES ALFREE | PO BOX 311 | | | | EARLEVILLE | MD | 21919-0311 |
| CHARLES ALGER | 337 LOWDEN POINT RD | | | | ROCHESTER | NY | 14612-1246 |
| CHARLES ALLEN | 1016 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211-1208 |
| CHARLES ALLEN | 1049 BELT LINE DR NE | | | | BROOKHAVEN | MS | 39601-3518 |
| CHARLES ALLEN | 1232 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 |
| CHARLES ALLEN | 1555 LARCHWOOD DR | | | | DAYTON | OH | 45432-3662 |
| CHARLES ALLEN | 2013 CEDARMONT DR | | | | FRANKLIN | TN | 37067-4019 |
| CHARLES ALLEN | 214 BUNKER HILL DR | | | | BOLINGBROOK | IL | 60440-2704 |
| CHARLES ALLEN | 2258 E 21ST ST | | | | OAKLAND | CA | 94606-4214 |
| CHARLES ALLEN | 2532 FLAKESFORD RD SE | | | | WASHINGTON COURT HOUSE | OH | 43160-9719 |
| CHARLES ALLEN | 3705 LONE TREE RD | | | | MILFORD | MI | 48380-1939 |
| CHARLES ALLEN | 4057 MONTCALM ST | | | | BURTON | MI | 48519-1564 |
| CHARLES ALLEN | 4201 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| CHARLES ALLEN | 4390 EXETER DR UNIT 205 | | | | LONGBOAT KEY | FL | 34228-2211 |
| CHARLES ALLEN | 589 MOUND RD | | | | WILMINGTON | OH | 45177-9063 |
| CHARLES ALLEN | 835 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9679 |
| CHARLES ALLEN | 8739 WOOD VIEW DR | | | | LAKE | MI | 48632-9584 |
| CHARLES ALLEN | PO BOX 376 | 450 S JACKSON | | | LAKE GEORGE | MI | 48633-0376 |
| CHARLES ALLEN | PO BOX 5384 | | | | CLEVELAND | OH | 44101-0384 |
| CHARLES ALLEN CONNER SEP IRA | FCC AS CUSTODIAN | 1541 N RECA ST | | | WICHITA | KS | 67212-5860 |
| CHARLES ALLEN JR | 103 OAKLEAF ST | | | | MCLOUD | OK | 74851-7902 |
| CHARLES ALLEN JR | 11610 TYSON CT | | | | MIDWEST CITY | OK | 73130-8432 |
| CHARLES ALLERA | 42207 ASHBURY DR | | | | CANTON | MI | 48187-3601 |
| CHARLES ALLEY | 1161 N 600 E | | | | ELWOOD | IN | 46036-8543 |
| CHARLES ALLEY | 3813 CHETWOOD DR | | | | DEL CITY | OK | 73115-2803 |
| CHARLES ALLISON | 49562 LAUREL HEIGHTS CT | | | | SHELBY TOWNSHIP | MI | 48315-3835 |
| CHARLES ALLISON | 942 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1701 |
| CHARLES ALMAS | 1160 ABBEY CT | | | | WESTLAND | MI | 48185-8519 |
| CHARLES ALSTON | 6146 OLDE ORCHARD DR | | | | COLUMBUS | OH | 43213-3412 |
| CHARLES ALT | 23 HONEYCOMB RD | | | | BALTIMORE | MD | 21220-3441 |
| CHARLES ALTEMUS JR | 207 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489-3673 |
| CHARLES ALTHAVER | 5670 PARKSIDE ST | | | | MONROE | MI | 48161-3941 |
| CHARLES ALTON | 4271 E MICHIGAN RD | | | | SHELBYVILLE | IN | 46176-9242 |
| CHARLES ALVORD | 5359 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| CHARLES ALWINE | 1610 JAQUES DR | | | | LEBANON | IN | 46052-9021 |
| CHARLES AMAMA | 31870 SIKON ST | | | | CHESTERFIELD | MI | 48047-1802 |
| CHARLES AMANN | 1065 KENMORE AVE APT 908 | | | | KENMORE | NY | 14217-2947 |
| CHARLES AMBIO | 123 JOHNSON AVE | | | | STATEN ISLAND | NY | 10307-1222 |
| CHARLES AMBROSE KRAFT | TTEE OF THE CHARLES | AMBROSE KRAFT TRUST | U/A DTD 12/14/1988 | 5401 W BUS 83 #234 | HARLINGEN | TX | 78552-3653 |
| CHARLES AMES | 109 WARD ST | | | | CROSWELL | MI | 48422-1136 |
| CHARLES AMORE | 14917 MEYER AVE | | | | ALLEN PARK | MI | 48101-2648 |
| CHARLES AMOS | 1208 GILBERT AVE | | | | WILMINGTON | DE | 19808-5718 |
| CHARLES AMOS | 13800 ELWELL RD | | | | BELLEVILLE | MI | 48111-2549 |
| CHARLES AMOS | 1462 SE 16TH TER | | | | CAPE CORAL | FL | 33990-6724 |
| CHARLES AMSHAY | 3384 SHADDICK RD | | | | WATERFORD | MI | 48328-2559 |
| CHARLES AMY | 6043 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| CHARLES AND SALLY ROTHMAN | REVOCABLE LIVING TRUST | CHARLES & SALLY ROTHMAN TTEES | U/A DTD 6/27/06 | 7626 NW 87TH AVE | TAMARAC | FL | 33321-1643 |
| CHARLES AND SARA S OSBORNE | FAMILY REVOCABLE TRUST | CHARLES AND SARA S OSBORNE TTEES | DTD-07/24/98 | 160 WHISPERING OAKS | SEARCY | AR | 72143 |
| CHARLES ANDERSON | 1000 W STATE LINE RD APT 208 | | | | TOLEDO | OH | 43612-4275 |
| CHARLES ANDERSON | 104 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1420 |
| CHARLES ANDERSON | 1106 EASON AVE APT A | | | | MUSCLE SHOALS | AL | 35661-1716 |
| CHARLES ANDERSON | 11871 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9618 |
| CHARLES ANDERSON | 1523 NORTHCREST DR | | | | ANDERSON | IN | 46012-2819 |
| CHARLES ANDERSON | 1617 STOCKER AVE | | | | FLINT | MI | 48503-3430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES ANDERSON | 1694 POLES RD | | | | ESSEX | MD | 21221-2915 |
| CHARLES ANDERSON | 1800 WALKER ROAD | | | | CONYERS | GA | 30094-3129 |
| CHARLES ANDERSON | 1803 DUNWOODY RD | | | | BALTIMORE | MD | 21234-2705 |
| CHARLES ANDERSON | 19 NOKOMIS PKWY | | | | CHEEKTOWAGA | NY | 14225-4223 |
| CHARLES ANDERSON | 1929 TERI LN | | | | ANDERSON | IN | 46012-1950 |
| CHARLES ANDERSON | 206 PRIMROSE LN | | | | FLUSHING | MI | 48433-2654 |
| CHARLES ANDERSON | 2096 WILLOW GROVE WAY | | | | THE VILLAGES | FL | 32162-4342 |
| CHARLES ANDERSON | 220 W 100 N | | | | TIPTON | IN | 46072-8754 |
| CHARLES ANDERSON | 2318 LOST CREEK DR | | | | FLUSHING | MI | 48433-9468 |
| CHARLES ANDERSON | 24 BRANDYWINE SQ | | | | CLEVELAND | OH | 44143-2445 |
| CHARLES ANDERSON | 2910 PARK DR | | | | ADRIAN | MI | 49221-4143 |
| CHARLES ANDERSON | 2956 W. COUNTY ROAD | 1200 N. | | | BRAZIL | IN | 47834 |
| CHARLES ANDERSON | 3390 S COUNTY ROAD 550 W | | | | YORKTOWN | IN | 47396-9621 |
| CHARLES ANDERSON | 341 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003-3918 |
| CHARLES ANDERSON | 347A LANGFIELD DR | | | | BUFFALO | NY | 14215-3458 |
| CHARLES ANDERSON | 36851 AARON CT | | | | STERLING HTS | MI | 48312-3001 |
| CHARLES ANDERSON | 386 HARBOUR ANDERSON RD | | | | DE KALB | MS | 39328-7556 |
| CHARLES ANDERSON | 4710 W JERICHO RD | | | | TASWELL | IN | 47175-7304 |
| CHARLES ANDERSON | 708 HARBOR VIEW DR | | | | MIO | MI | 48647-9764 |
| CHARLES ANDERSON | 713 W SPRUCE ST PMB 736 | | | | DEMING | NM | 88030-3548 |
| CHARLES ANDERSON | CGM SEP IRA CUSTODIAN | 4139 NW 18TH AVENUE | | | OAKLAND PARK | FL | 33309-4462 |
| CHARLES ANDERSON & ARLENE | ANDERSON CO-TTEES OF ANDERSON | FAMILY TRUST DTD 01/14/2004 | 426 EL DORADO | | ESCONDIDO | CA | 92025-6225 |
| CHARLES ANDERSON - IRA | 4343 GENEVIEVE DR | | | | SOUTHAVEN | MS | 38672 |
| CHARLES ANDERSON I I I | 1183 E WILSON RD | | | | ASHLEY | MI | 48806-9745 |
| CHARLES ANDERTON | 5734 PICKBOURNE ST | | | | COMMERCE TWP | MI | 48382-3052 |
| CHARLES ANDIS | 1260 BROADWAY BLVD | | | | FLINT | MI | 48506-3230 |
| CHARLES ANDREW DEMARCO & | DORIS ANN DEMARCO JT TEN | 9808 WINDING TRAIL DR | | | OCEAN CITY | MD | 21842 |
| CHARLES ANDREW SHAPIRO & | DONNA LASKY SHAPIRO JT TEN | 13-07 157TH STREET | | | FLUSHING | NY | 11357 |
| CHARLES ANDREWS | 1264 OLD MANCHESTER RD | | | | WESTMINSTER | MD | 21157-3830 |
| CHARLES ANDREWS | 1343 N FRENCH RD | | | | AMHERST | NY | 14228-1986 |
| CHARLES ANDREWS | 20096 MCINTYRE ST | | | | DETROIT | MI | 48219-1261 |
| CHARLES ANDREWS | 28684 BAYBERRY CT E | | | | LIVONIA | MI | 48154-3870 |
| CHARLES ANDREWS | 3327 BOWDEN RD S | | | | JACKSONVILLE | FL | 32216-5819 |
| CHARLES ANDREWS | 3801 HILLBORN LN | | | | LANSING | MI | 48911-2148 |
| CHARLES ANDREWS | 3836 GRAND AVE | | | | WESTERN SPRGS | IL | 60558-1131 |
| CHARLES ANDREWS | 565 WOODSON DR | | | | JACKSON | MS | 39206-2236 |
| CHARLES ANGEL | 3599 PARALLEL RD | | | | MORAINE | OH | 45439-1213 |
| CHARLES ANGUISH | 11298 SPRUCE RDE | | | | MINERVA | OH | 44657 |
| CHARLES ANKNEY | 28323 ROHN RD | | | | DEFIANCE | OH | 43512-9642 |
| CHARLES ANN CONSOLI | DESIGNATED BENE PLAN/TOD | PO BOX 1246 | | | MONTGOMERY | TX | 77356 |
| CHARLES ANNUNZIATO | 432 ESTHER ST | | | | N TONAWANDA | NY | 14120-4142 |
| CHARLES ANSELMO III | 144 NORTHFIELD AVE | | | | DOBBS FERRY | NY | 10522-1517 |
| CHARLES ANTHONY | 1824 W WESTLEA DR | | | | MARION | IN | 46952-2309 |
| CHARLES ANTHONY GIORLANDO JR & | CHARLES A GIORLANDO | 1600 BAYOU BLVD | | | PENSACOLA | FL | 32503-6211 |
| CHARLES ANTILL | PO BOX 13234 | | | | EDWARDSVILLE | KS | 66113-0234 |
| CHARLES ANTIOR | 1172 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| CHARLES ANTROBUS | PO BOX 3065 | | | | ALTON | IL | 62002-9165 |
| CHARLES APPLEBEE | 117 N RAILROAD ST | | | | READSTOWN | WI | 54652-8122 |
| CHARLES APPLEGATE | 1881 S ANDREWS RD | | | | YORKTOWN | IN | 47396-1007 |
| CHARLES APPOLD | 3570 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9627 |
| CHARLES ARCADIPANE | 110 CHATSWORTH AVE APT 2 | | | | KENMORE | NY | 14217-1452 |
| CHARLES ARCARA | 2185 SUMMER RIDGE DR | | | | HOOVER | AL | 35226-1584 |
| CHARLES ARCHABALD JR | 8128 DUNCAN PLAINS RD | | | | ALEXANDRIA | OH | 43001-9785 |
| CHARLES ARCHEY | 6938 GREGG RD | | | | W JEFFERSON | OH | 43162-9755 |
| CHARLES AREY | 4701 NORTH SARONA DRIVE | | | | MUNCIE | IN | 47303-6314 |
| CHARLES ARKANGEL | 585 BLACKBERRY CIR | | | | BRUNSWICK | OH | 44212-2089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES ARMBRUST | 839 PIERCE LAKE ROAD | | | | FAIRMONT | MN | 56031 |
| CHARLES ARMBURST | 120 ASHEMOOR CT | | | | MCDONOUGH | GA | 30253-5427 |
| CHARLES ARMIJO (ROTH IRA) | FCC AS CUSTODIAN | 1012 GLORIETA ST NE | | | ALBUQUERQUE | NM | 87112-5228 |
| CHARLES ARMISTEAD JR | 759 COLEEN RD | | | | WINDER | GA | 30680-7202 |
| CHARLES ARMSTEAD | 2930 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6852 |
| CHARLES ARMSTRONG | 1720 E 47TH ST | | | | ANDERSON | IN | 46013-2712 |
| CHARLES ARMSTRONG | 233 SWEETHEART CT | | | | GREENFIELD | IN | 46140-3182 |
| CHARLES ARMSTRONG | 36221 GRAND RIVER AVE APT 201 | | | | FARMINGTON | MI | 48335-3048 |
| CHARLES ARNETT | 2906 PLYMOUTH ST | | | | MIDDLETOWN | OH | 45044-6950 |
| CHARLES ARNEY | 1334 CROSS ST | | | | MARTINSVILLE | IN | 46151-2929 |
| CHARLES ARNOLD | 3972 CONLEY DR | | | | WEST ALEXANDRIA | OH | 45381-9340 |
| CHARLES ARNOLD | 5526 TRUETT ST | | | | HOUSTON | TX | 77023-3826 |
| CHARLES ARNOLD | 9134 COMPTON DR | | | | FLUSHING | MI | 48433-8892 |
| CHARLES ARNOLD | PO BOX 264 | | | | ADRIAN | MO | 64720-0264 |
| CHARLES ARNOLD | PO BOX 5436 | | | | ONEIDA | TN | 37841-5436 |
| CHARLES ARNSTEIN | 710 HARRINGTON LAKE DR S | | | | VENICE | FL | 34293-4236 |
| CHARLES ARNTZ | 9081 REID RD | | | | SWARTZ CREEK | MI | 48473-7617 |
| CHARLES ARROWOOD | 1426 TACOMA ST | | | | FLINT | MI | 48503-3744 |
| CHARLES ARTHUR | 1616 JUNIOR RD | | | | FRANKLIN FURNACE | OH | 45629-8920 |
| CHARLES ARTHUR PATTERSON & | MARY ELEANOR PATTERSON TRUST | DTD 5/22/91 KATHLEEN P SADLER TTEE | 989 CUMBERLAND ROAD | | PITTSBURGH | PA | 15237-5950 |
| CHARLES ARTMAN | 2700 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 |
| CHARLES ARVIN JR | 7291 105TH ST | | | | FLUSHING | MI | 48433-8726 |
| CHARLES ARYIKU | 528 CYPRESS DR | | | | OKLAHOMA CITY | OK | 73170-6807 |
| CHARLES ASHER | PO BOX 2067 | | | | MIDDLESBORO | KY | 40965-4067 |
| CHARLES ASHLEY | 1459 PALMWOOD DR | | | | MELBOURNE | FL | 32935-5443 |
| CHARLES ASHLEY | 214 GRANDALE AVE | | | | KALISPELL | MT | 59901-2109 |
| CHARLES ASHLEY | PO BOX 301 | | | | WORTHINGTON | WV | 26591-0301 |
| CHARLES ASIKAINEN | 549 WILLET CIR | | | | AUBURNDALE | FL | 33823-8364 |
| CHARLES ASKEW | 211 COUNTY RD #255 | | | | IUKA | MS | 38852 |
| CHARLES ASKIN | 144 NEVADA AVE | | | | ROCHESTER HILLS | MI | 48309-1566 |
| CHARLES ASKINS | 225 HARDING ST | | | | DEFIANCE | OH | 43512-1313 |
| CHARLES ASKINS | 4308 LYNNFIELD RD | | | | JONESBORO | AR | 72401-7627 |
| CHARLES ASTON | 160 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 |
| CHARLES ATCHLEY | 14782 HWY 10 N. | | | | BUTLER | KY | 41006 |
| CHARLES ATHEY | 123 STARHILL AVE | | | | FAYETTEVILLE | NC | 28303-5443 |
| CHARLES ATKINS | 1718 SHADY LN | | | | SHREVEPORT | LA | 71118-2227 |
| CHARLES ATKINS | 413 E GILLESPIE AVE | | | | FLINT | MI | 48505-3821 |
| CHARLES ATKINS JR | 1077 E CORNELL AVE | | | | FLINT | MI | 48505-1628 |
| CHARLES ATTARD | 1611 SAINT JOHNS BLVD | | | | LINCOLN PARK | MI | 48146-3932 |
| CHARLES ATTARDO | 35 NEW LONDON RD | | | | PITTSFORD | NY | 14534-4654 |
| CHARLES ATWELL | 1860 PEBBLE CREEK DR | | | | CANTON | MI | 48188-2092 |
| CHARLES ATWOOD | 13610 PRISTINE LAKE LN | | | | CYPRESS | TX | 77429-6007 |
| CHARLES AUBIN | 1701 ALLENDALE DR | | | | SAGINAW | MI | 48638-4475 |
| CHARLES AUCHMUTEY I I I | 322 LISA LN | | | | ACWORTH | GA | 30102-1379 |
| CHARLES AUGUSTINE | 1452 EVERGREEN AVE W | | | | MANSFIELD | OH | 44905-2232 |
| CHARLES AUGUSTINE | 639 TULLEY LN | | | | NEW HAVEN | MO | 63068-2906 |
| CHARLES AULD | 4277 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| CHARLES AUSTIN | 10016 WINDING CREEK LN | | | | FORT WAYNE | IN | 46804-5229 |
| CHARLES AUSTIN | 10595 STROUP RD | | | | FESTUS | MO | 63028-2920 |
| CHARLES AUSTIN | 16510 HWY 37 SOUTH | | | | BOGATA | TX | 75417 |
| CHARLES AUSTIN | 2465 PARLIAMENT DR | | | | STERLING HTS | MI | 48310-5818 |
| CHARLES AUSTIN | 8464 BISMARK HWY, RT #1 | | | | VERMONTVILLE | MI | 49096 |
| CHARLES AUSTIN | PO BOX 5192 | | | | FITZGERALD | GA | 31750-5192 |
| CHARLES AUTAUBO | 11562 FLOYD DR APT 2912 | | | | OVERLAND PARK | KS | 66210-2225 |
| CHARLES AUTO CARE (3240797 CANADA INC) | 870 CLYDE AVE | | | OTTAWA ON K1Z 5A2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES AUXIER JR | 4301 BLOOMINGROVE RD | | | | MANSFIELD | OH | 44903-9438 |
| CHARLES AVERY | 201 S LOCKWOOD AVE # 2 | | | | CHICAGO | IL | 60644 |
| CHARLES AVERY | 462 EMERSON AVE | | | | PONTIAC | MI | 48342-1823 |
| CHARLES AWWILLER | 8531 E 121ST ST S | | | | BIXBY | OK | 74008-2708 |
| CHARLES AYDUKOVICH | 602 HAMILTON ST | | | | OSKALOOSA | KS | 66066-5006 |
| CHARLES AYERS | 1852 NW 55TH AVENUE RD | | | | OCALA | FL | 34482-4278 |
| CHARLES AYERS | 201 N RED BUD LN | | | | MUNCIE | IN | 47304-9332 |
| CHARLES AYERS | 216 SPRING BRANCH RD | | | | NANCY | KY | 42544-4447 |
| CHARLES AYERS | 9195 CAMELOT ST | | | | WHITE LAKE | MI | 48386-1530 |
| CHARLES AYMOR | 1401 PENBROKE DR # 166 | | | | OWOSSO | MI | 48867-4716 |
| CHARLES AZELTON JR | 85 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| CHARLES B ACKER & | PATRICIA LANTZ ACKER JTWROS | 1710 LYNWOOD | | | PUEBLO | CO | 81005-2245 |
| CHARLES B ALBRIGHT | BUENA SUERTE ACCOUNT | 2911 WEST LANE DR. | | | HOUSTON | TX | 77027-4919 |
| CHARLES B ARNETT | 2906 PLYMOUTH AVENUE | | | | MIDDLETOWN | OH | 45044-6950 |
| CHARLES B BAYLES TTEE | CHARLES B BAYLES TRUST | UAD 01/31/97 | 402 AVONDALE CIRCLE | | SEVERNA PARK | MD | 21146-4408 |
| CHARLES B BENNETT | 715 LASALLE DR. | | | | DAYTON | OH | 45408-- 15 |
| CHARLES B BERNARDO | 5919 ALTAMONT DR | | | | SAN DIEGO | CA | 92139-1507 |
| CHARLES B BICKNELL TTEE | DORIS A BICKNELL TTEE | U/A/D 09-05-2007 | FBO BICKNELL FAMILY TRUST | 104 CALIFORNIA COURT | MISSION VIEJO | CA | 92692-5306 |
| CHARLES B BRANDENBURG | 5761 SHARP RD. | | | | DAYTON | OH | 45432-1746 |
| CHARLES B BRINKMAN | 6300 MCCOLL DRIVE | | | | SAVAGE | MN | 55378 |
| CHARLES B BUCHANAN | 115 VAN WIES POINT RD | | | | GLENMONT | NY | 12077-4221 |
| CHARLES B CALHOUN JR | 91 BERLIN ST | | | | TALLAPOOSA | GA | 30176-1076 |
| CHARLES B CARPENTER | 1340  MELROSE AVE | | | | KETTERING | OH | 45409-1624 |
| CHARLES B CHANT III | CGM SEP IRA CUSTODIAN | U/P/O BERTHIAMES N. LUMBER CO | 1 VAN AVENUE | | PORT JERVIS | NY | 12771-3922 |
| CHARLES B DAILEY (IRA) | FCC AS CUSTODIAN | 4808 W PETTY RD | | | MUNCIE | IN | 47304-2832 |
| CHARLES B DARCY | PO BOX 384 | | | | NEW CASTLE | NH | 03854-0384 |
| CHARLES B DYCUS | 5316 53RD AVE E # F35 | | | | BRADENTON | FL | 34203-6601 |
| CHARLES B GENTRY | 14 MAPLE RUN | | | | HAINES CITY | FL | 33844-9606 |
| CHARLES B GUSTUS & | HELEN L GUSTUS JTWROS | 17275 SW 296TH STREET | | | HOMESTEAD | FL | 33030-2553 |
| CHARLES B HABEL | 13330 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9257 |
| CHARLES B HAMMOND | 6514  MANNING RD | | | | MIAMISBURG | OH | 45342-1620 |
| CHARLES B HANLEY | 509 RITA DR | | | | N SYRACUSE | NY | 13212-2622 |
| CHARLES B HENRY | 6408 GLENMONT DR | | | | HAMILTON | OH | 45011-5090 |
| CHARLES B HORSTMEYER JR | 809 W BONNIE BRAE CT | | | | ONTARIO | CA | 91762-1502 |
| CHARLES B HOUSTON | 7401  HAMLTN MASON RD LT 48 | | | | WESTCHESTER | OH | 45069-1514 |
| CHARLES B JOHNSON | RT#1, BOX 519 | | | | LUMBERPORT | WV | 26386-9744 |
| CHARLES B JONES | 1172 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1612 |
| CHARLES B JONES | 19406B COKER RD | | | | SHAWNEE | OK | 74801-8760 |
| CHARLES B JOSEPH AND | BARBARA ANN JOSEPH JTWROS | 131 GATE ROAD | | | HOLLYWOOD | FL | 33024-8907 |
| CHARLES B KEIGER | 758 ROSEDALE AVE SE | | | | ATLANTA | GA | 30312-3624 |
| CHARLES B KING | WEDBUSH MORGAN SEC CTDN | IRA ROLL 1/25/02 | 12530 SE LANI LN | | BORING | OR | 97009-7113 |
| CHARLES B LACKEY | 42 EAST DR | | | | CENTERVILLE | OH | 45458-2411 |
| CHARLES B LANHAM JR | 140 S GARLAND AVE | | | | DAYTON | OH | 45403-2220 |
| CHARLES B LEEDY | 7701 HARRINGTON AVE | | | | DAYTON | OH | 45415 |
| CHARLES B LIND & | CONNIE J LIND | JT TEN | 11739 WASHBURN PLACE | | TRINITY | FL | 34655-7159 |
| CHARLES B LOWMASTER & | ROBERTA A LOWMASTER TTEE | LOWMASTER FAMILY TRUST | U/A DTD 7/21/93 | 2851 RAVENNA AVE NE | LOUISVILLE | OH | 44641-8948 |
| CHARLES B MCCORD (SEP IRA) | FCC AS CUSTODIAN | 8711 FOUNTAIN VIEW COVE | | | CORDOVA | TN | 38016-4674 |
| CHARLES B MONTGOMERY | 3602 PROVIDENCE ST | | | | FLINT | MI | 48503-7002 |
| CHARLES B MOORE | 1960 NORTH PARKWAY #1107 | | | | MEMPHIS | TN | 38112 |
| CHARLES B MOTTERN (IRA) | FCC AS CUSTODIAN | 18 LANDING LANE | | | SOUTHAMPTON | NY | 11968-4405 |
| CHARLES B MYRICK | 500 RICHARD ALLEN BLVD SW APT 118 | | | | ATLANTA | GA | 30331-4212 |
| CHARLES B NELSON | ARILIAH J NELSON | 2505 24TH ST NW | | | ROCHESTER | MN | 55901-8035 |
| CHARLES B NEWSOME | CAROL J NEWSOME JT TEN | 23 HICKORY HEAD HAMMOCK | | | LADY LAKE | FL | 32159-8868 |
| CHARLES B NEWSOME & | CAROL J NEWSOME JT TEN | 23 HICKORY HEAD HAMMOCK | | | LADY LAKE | FL | 32159-8868 |
| CHARLES B NICKELS & | WANDA R NICKELS JT TEN | TOD ACCOUNT | 24349 STANTON ROAD | | NORTH LIBERTY | IN | 46554-9463 |
| CHARLES B O'BOSKY & JULIA E | O'BOSKY LIVING TR DTD 2/11/91 | CHARLES B & JULIA E O'BOSKY | CO-TTEES | 3460 VIA DE LA RAMITA | GREEN VALLEY | AZ | 85622-5000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES B OLINTZ & | CARMEL M OLINTZ | JT TEN | | | HAINESPORT | NJ | 08036-2781 |
| CHARLES B PALMER & | ELIZABETH E PALMER TEN COM | 110 SUMMIT HILLS DRIVE APT 208 | | | SPARTANBURG | SC | 29307-1544 |
| CHARLES B PARKER | 3815 PAGE BLVD | | | | SAINT LOUIS | MO | 63113-3811 |
| CHARLES B PAUL | 1340 S GRANT AVE | | | | JANESVILLE | WI | 53546-5407 |
| CHARLES B PEARSON & | EMILY ANNE PEARSON JT TIC | 7500 TEEL PARKWAY | | | FRISCO | TX | 75034-4600 |
| CHARLES B PETERS IRA | FCC AS CUSTODIAN | P.O. BOX 40186 | | | BAKERSFIELD | CA | 93384-0186 |
| CHARLES B POLLOCK | 824 NAVAHO DR | | | | MAYSVILLE | KY | 41056 |
| CHARLES B POWELL | 1018  SHAWHAN RD. | | | | MORROW | OH | 45152-8362 |
| CHARLES B PRICE | 7320 TEPPERWOOD DRIVE | | | | WEST CHESTER | OH | 45069-1083 |
| CHARLES B QUERRY  & | MARGARET A QUERRY JT WROS | 301 CHERRY STREET | | | ROARING SPG | PA | 16673-1012 |
| CHARLES B RALIS | 54 W TERRACE APT 2E | | | | VILLA PARK | IL | 60181-1932 |
| CHARLES B REID | & LOUISE M REID JTTEN | 2856 BRITTANY DRIVE | | | GRAND JUNCTION | CO | 81501 |
| CHARLES B RHOTEN | 116 BURRUS AVENUE | | | | HENDERSONVILLE | TN | 37075 |
| CHARLES B RICHARD | 200 N. ANTHONY STREET | | | | NEW ORLEANS | LA | 70119-4303 |
| CHARLES B ROBINSON & | BETTY JEAN ROBINSON, TIC/TENCOM | 5207 3RD ST | | | ALEXANDRIA | LA | 71302 |
| CHARLES B ROTH | 11179 S 100 E | | | | BATTLE GROUND | IN | 47920-8012 |
| CHARLES B ROWLAND | 4370 SANDMOUND BLVD | | | | OAKLEY | CA | 94561-5037 |
| CHARLES B ROYALS | C/O TRANSWORLD ASSURANCE | 885 S EL CAMINO REAL | | | SAN MATEO | CA | 94402 |
| CHARLES B SANKER | 71 BARTLETT ST. | | | | ROCHESTER | NY | 14608-2611 |
| CHARLES B SILVERMAN TTEE | CHARLES SILVERMAN DEF CONT PEN | U/A DTD 01/01/1991 | 18 RED COACH LN | | HOLMDEL | NJ | 07733 |
| CHARLES B SIMMONS | 1527 OAK KNOLL AVE SE | | | | WARREN | OH | 44484 |
| CHARLES B SIMMONS | 36 LIBRARY LANE | | | | SIMSBURY | CT | 06070-2110 |
| CHARLES B SMITH | 1799  KYLEMORE | | | | XENIA | OH | 45385-3951 |
| CHARLES B SMITH | 3213 EAGLE LN | | | | EDMOND | OK | 73013-7421 |
| CHARLES B SOMMERS | 912 CARRIAGE LANE | | | | MIAMISBURG | OH | 45342 |
| CHARLES B SORRELLS | 180 TOWNLEY RD | | | | OXFORD | GA | 30054-3840 |
| CHARLES B SOUTH | 2832 OVERLOOK DR | | | | FORT WAYNE | IN | 46808-1848 |
| CHARLES B SPEDALE | 57487 BRIAR PATCH CEMETARY RD | | | | LORANGER | LA | 70446-3005 |
| CHARLES B THOMAS | 3910 OLD BRANDON RD #H-53 | | | | PEARL | MS | 39208-4040 |
| CHARLES B WATTS | MARGARET H WATTS | 1114 SE 10TH ST | | | OCALA | FL | 34471-4569 |
| CHARLES B WINKLE | 112 ABERDEEN DR | | | | ANDERSON | SC | 29621 |
| CHARLES B YAHLE JR | JEANNE YAHLE JTWROS | 5900 IVY RIDGE ROAD | | | DAYTON | OH | 45431-2914 |
| CHARLES B YOUNG | 165 PONDEROSA DR | | | | WILLIAMSVILLE | NY | 14221-2422 |
| CHARLES B ZERBE  & | CHRISTINE B ZERBE JT WROS | 738 MILL CREEK RD | | | CHALFONT | PA | 18914-3530 |
| CHARLES B. DARRAH | 99 INCA STREET | | | | DENVER | CO | 80223-1523 |
| CHARLES B. LAMB | CHARLOTTE L. LAMB TTEE | U/A/D 05-01-2006 F/B/O | CHARLES & CHARLOTTE LAMB TR | 32206 CAMBRIDGE DR. | WARREN | MI | 48093-6179 |
| CHARLES B. MABRY | 5959 MARK TRAIL | | | | NORCROSS | GA | 30093-3716 |
| CHARLES BAASE | 4818 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1092 |
| CHARLES BABB | 18261 FENMORE ST | | | | DETROIT | MI | 48235-3254 |
| CHARLES BABCOCK | 2074 BRIER CREST DRIVE | | | | DAVISON | MI | 48423-2079 |
| CHARLES BABCOCK | 447 CAYMEN DR | | | | LAKE WALES | FL | 33859-6936 |
| CHARLES BABEL | 29037 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2186 |
| CHARLES BACH | 824 SENNETT ST | | | | MIAMISBURG | OH | 45342-1853 |
| CHARLES BACON | 13800 MAYS ADDITION RD | | | | SHAWNEE | OK | 74804-3446 |
| CHARLES BADEN | 916 DRESSER DR | | | | ANDERSON | IN | 46011-1114 |
| CHARLES BADGER | 2121 WINTON AVE | | | | SPEEDWAY | IN | 46224-5051 |
| CHARLES BADLEY | 3230 MAUMEE TRL | | | | CLYDE | MI | 48049-4520 |
| CHARLES BADOUR | 5560 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7714 |
| CHARLES BADURA | 121 BLUE RIDGE RD | | | | PENFIELD | NY | 14526-9543 |
| CHARLES BADZMIEROWSKI | 59 MAPLE ST | | | | BELLINGHAM | MA | 02019-3012 |
| CHARLES BAGGETT | 1337 BUCHANAN HWY | | | | DALLAS | GA | 30157-4559 |
| CHARLES BAGNASCO | 34105 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9430 |
| CHARLES BAHLMAN CHEVROLET, INC. | 7540 STATE HIGHWAY 153 | | | | WINTERS | TX | 79567-7438 |
| CHARLES BAHLMAN CHEVROLET, INC. | CHARLES BAHLMAN | 7540 STATE HIGHWAY 153 | | | WINTERS | TX | 79567-7438 |
| CHARLES BAILES | 6314 BRANDON CIR | | | | RIVERVIEW | FL | 33578-3806 |
| CHARLES BAILEY | 10133 WELLINGTON DR | | | | CLARKSTON | MI | 48348-1556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES BAILEY | 11078 HOLT HWY | | | | DIMONDALE | MI | 48821-9704 |
| CHARLES BAILEY | 1112 N ALYSSA CIR | | | | PAYSON | AZ | 85541-3354 |
| CHARLES BAILEY | 114 CHESTNUT ST. | | | | LOCKPORT | NY | 14094 |
| CHARLES BAILEY | 12434 W STATE ROAD 58 | | | | NORMAN | IN | 47264-9780 |
| CHARLES BAILEY | 14 STOW RD | | | | MARLBOROUGH | MA | 01752-1538 |
| CHARLES BAILEY | 18299 KANDT DR | | | | MACOMB | MI | 48044-3479 |
| CHARLES BAILEY | 18801 ROBERTS RD SPC 163 | | | | DESERT HOT SPRINGS | CA | 92241-6786 |
| CHARLES BAILEY | 3908 AZALEA CT | | | | CLARKSTON | MI | 48348-1406 |
| CHARLES BAILEY | 4084 7 MILE RD | | | | REMUS | MI | 49340-9734 |
| CHARLES BAILEY | 7361 N GREEN MEADOWS EST | | | | FAIRLAND | IN | 46126-9780 |
| CHARLES BAILEY | PO BOX 249 | | | | BURTON | OH | 44021-0249 |
| CHARLES BAILEY JR | 3908 AZALEA CT | | | | CLARKSTON | MI | 48348-1406 |
| CHARLES BAILEY JR | 4221W. TARAL TERRACE DR. | | | | AU GRES | MI | 48703 |
| CHARLES BAILEY JR. | PO BOX 7891 | | | | MOORE | OK | 73153-1891 |
| CHARLES BAILS | 82 LONG DR | | | | EIGHTY FOUR | PA | 15330-2593 |
| CHARLES BAIN | 327 SEARS ST | | | | BEAVERTON | MI | 48612-9478 |
| CHARLES BAIN | 6049 GULLEY ST | | | | TAYLOR | MI | 48180-1273 |
| CHARLES BAINBRIDGE | 374 FRANKLIN ST | | | | TONAWANDA | NY | 14150-3838 |
| CHARLES BAINTER | 8911 E COUNTY ROAD 25 S | | | | SELMA | IN | 47383-9434 |
| CHARLES BAIRD | 1907 PATTON CT | | | | FORT WORTH | TX | 76110-1249 |
| CHARLES BAIRD | 5050 BOLLA RD | | | | YPSILANTI | MI | 48197-9337 |
| CHARLES BAIRD | 7150 HOFFEE ROAD | | | | LISBON | OH | 44432-9442 |
| CHARLES BAKER | 1052 DELWOOD DR | | | | MOORESVILLE | IN | 46158-1113 |
| CHARLES BAKER | 108 E WASHINGTON ST | | | | ROUND LAKE PARK | IL | 60073-3060 |
| CHARLES BAKER | 10915 E GOODALL RD UNIT 46 | | | | DURAND | MI | 48429-9019 |
| CHARLES BAKER | 13267 HIGHWAY 81 | | | | RUSSELLVILLE | AL | 35654-3939 |
| CHARLES BAKER | 166 DODD DR | | | | WASHINGTON | PA | 15301-9527 |
| CHARLES BAKER | 176 CHARLES CT | | | | FRANKLIN | OH | 45005-1901 |
| CHARLES BAKER | 2113 DEADORA RD | | | | BEL AIR | MD | 21015-6024 |
| CHARLES BAKER | 226 SILVER ST | | | | BATTLE CREEK | MI | 49014-8267 |
| CHARLES BAKER | 2260 CHESANING RD | | | | MONTROSE | MI | 48457-9368 |
| CHARLES BAKER | 2431 SHADY LN | | | | ANDERSON | IN | 46011-2813 |
| CHARLES BAKER | 3118 BATTLEMENT RD SW | | | | DECATUR | AL | 35603-3138 |
| CHARLES BAKER | 3225 WOODROW AVE | | | | FLINT | MI | 48506-3036 |
| CHARLES BAKER | 340 RIVER RD | | | | SCARBOROUGH | NY | 10510-2418 |
| CHARLES BAKER | 4431 GRANT RD | | | | MIDDLETON | MI | 48856-9729 |
| CHARLES BAKER | 47361 MORNING DOVE DR | | | | MACOMB | MI | 48044-5902 |
| CHARLES BAKER | 503 FIELDSTREAM WAY | | | | LAWRENCEVILLE | GA | 30044-6956 |
| CHARLES BAKER | 545 SILMAN ST | | | | FERNDALE | MI | 48220-2605 |
| CHARLES BAKER | 6129 JEFFERSON AVE | | | | BERKELEY | MO | 63134-2236 |
| CHARLES BAKER | 7676 MINES RD SE | | | | WARREN | OH | 44484-3839 |
| CHARLES BAKER | 8 DEER ST | | | | HAZLET | NJ | 07730-1407 |
| CHARLES BAKER | 807 KIPLING WAY | | | | WELDON SPRING | MO | 63304-8171 |
| CHARLES BAKER | 900 BRETTON RD | | | | LANSING | MI | 48917-3109 |
| CHARLES BAKER | G 5071 MOBILE DR | | | | FLINT | MI | 48507 |
| CHARLES BAKER | PO BOX 173 | | | | MONTROSE | MI | 48457-0173 |
| CHARLES BAKER | PO BOX 91 | | | | HOHENWALD | TN | 38462-0091 |
| CHARLES BAKER | PO BOX 94 | | | | MIAMISBURG | OH | 45343-0094 |
| CHARLES BAKER I I I | 3177 PERRY CT | | | | GRAND BLANC | MI | 48439-8151 |
| CHARLES BAKER I I I | 5680 FARLEY RD | | | | CLARKSTON | MI | 48346-1739 |
| CHARLES BALDWIN | 2506 FRIEND DR | | | | FLINT | MI | 48507-3235 |
| CHARLES BALENT | 851 SPRINGWOOD DR SE | | | | KENTWOOD | MI | 49508-6047 |
| CHARLES BALES | 1445 MARK ST | | | | FLINT | MI | 48507-5529 |
| CHARLES BALL | 3719 MATTERHORN DR | | | | LANSING | MI | 48906-9275 |
| CHARLES BALLARD | 2371 PALMDALE CIR | | | | HEMET | CA | 92545-5779 |
| CHARLES BALLARD | 4092 COUNTRY RD | | | | OTTER LAKE | MI | 48464-9431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES BALLOU | 1801 WEVER AVE 2 | | | | CINCINNATI | OH | 45212-2919 |
| CHARLES BALMER | 2408 BARSTOW RD | | | | LANSING | MI | 48906-3774 |
| CHARLES BALTIMORE | 4530 ADDISON NEW CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9547 |
| CHARLES BALYEAT | 2201 DUTCHER ST | | | | FLINT | MI | 48532-4412 |
| CHARLES BANDY | 28240 GILSON-KING RD | | | | SALEM | OH | 44460 |
| CHARLES BANISTER | 103 PIRKLEWOOD CIR | | | | CUMMING | GA | 30040-2131 |
| CHARLES BANKS | 1207 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1645 |
| CHARLES BANKS | 3952 VINE STREET | | | | CINCINNATI | OH | 45217 |
| CHARLES BANKS | 4930 N LEE ST | | | | BUFORD | GA | 30518-2738 |
| CHARLES BANKS JR | 843 W OLD TOWN CT 401 | | | | CHICAGO | IL | 60610 |
| CHARLES BANKS JR | C/O DENNIS A PENAGER | CRESTWOOD-CARE CENTER | | | SHELBY | OH | 44875 |
| CHARLES BANNING | 5056 SHERMAN RD | | | | SAGINAW | MI | 48604-1143 |
| CHARLES BARBER | 140 S GREEN RD | | | | BAY CITY | MI | 48708-9132 |
| CHARLES BARCLAY | 10001 E GOODALL RD UNIT A5 | | | | DURAND | MI | 48429-9747 |
| CHARLES BARDONI | APT 2 | 4081 GREEN ISLE WAY | | | SAGINAW | MI | 48603-1417 |
| CHARLES BARFIELD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2300-51 EL PORTAL DR | | BAKERSFIELD | CA | 93309 |
| CHARLES BARKER | 68 YORKTOWN DR | | | | ROCHESTER | NY | 14616-2216 |
| CHARLES BARKER | 9193 NAVAJO TRL | | | | FLUSHING | MI | 48433-1071 |
| CHARLES BARKHOLZ | 911 LAKEVIEW DR | | | | PORTAGE | MI | 49002-6972 |
| CHARLES BARKLEY JR | 22709 JENNINGS ST | | | | CLEVELAND | OH | 44128-4748 |
| CHARLES BARKSDALE | 1660 OLD TROLLEY RD APT A19 | | | | SUMMERVILLE | SC | 29485-8233 |
| CHARLES BARLETTA | 37 EMERALD PT | | | | ROCHESTER | NY | 14624-3751 |
| CHARLES BARLOW | 2155 EARLS CT | | | | INDIAN RIVER | MI | 49749-9482 |
| CHARLES BARLOW JR | 5595 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-8909 |
| CHARLES BARNES | 1543 BITTERSWEET CT | | | | SAINT CHARLES | MO | 63303-3805 |
| CHARLES BARNES | 5593 15TH AVE | | | | SEARS | MI | 49679-8160 |
| CHARLES BARNES | 6840 HIGHWAY NN | | | | JOPLIN | MO | 64804-8461 |
| CHARLES BARNETT | 4580 FAY BLVD | | | | COCOA | FL | 32927-3516 |
| CHARLES BARNETT | 5878 N BRUMMETT RD | | | | QUINCY | IN | 47456-9446 |
| CHARLES BARNETT | 7960 SOUTHBURY DR | | | | CENTERVILLE | OH | 45458-2921 |
| CHARLES BARNETT III | 4787 LAKESHORE LOOP | | | | OLDSMAR | FL | 34677-6315 |
| CHARLES BARNETTE | 10185 W PLEASANT HOME RD | | | | WEST SALEM | OH | 44287-9011 |
| CHARLES BARNHART | 701 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2054 |
| CHARLES BARNHILL | 1824 N BELLEVIEW DR | | | | BELLBROOK | OH | 45305-1306 |
| CHARLES BARNHILL | 947 HOMBERG AVE | | | | BALTIMORE | MD | 21221-5214 |
| CHARLES BARR | 1060 CONNECTICUT AVE | | | | HAGERSTOWN | MD | 21740-3621 |
| CHARLES BARRETT | 13855 CANOPY PLANE | | | | FISHERS | IN | 46038 |
| CHARLES BARRETT | 144 LAURI CIR | | | | JACKSON | MI | 49203-6119 |
| CHARLES BARRETT | 217 PRAIRIE VIEW DR | | | | FRANKLIN | TN | 37064-2194 |
| CHARLES BARRETT | 324 MARIE ST | | | | GLASSPORT | PA | 15045-1123 |
| CHARLES BARRETT | 562 W 300 N | | | | ANDERSON | IN | 46011-2052 |
| CHARLES BARRETT | PO BOX 52 | | | | BROOKVILLE | OH | 45309-0052 |
| CHARLES BARRICK | 5510 SW 89TH PL | | | | OCALA | FL | 34476-3926 |
| CHARLES BARROW | 21781 SANDRA THERESA DR | | | | MACOMB | MI | 48044-6410 |
| CHARLES BARROW | 5616 WOODLAND TRACE BLVD | | | | INDIANAPOLIS | IN | 46237-3185 |
| CHARLES BARTFAI | 14405 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9780 |
| CHARLES BARTH JR | PO BOX 2295 | | | | ANDERSON | IN | 46018-2295 |
| CHARLES BARTHOLMEY | 16812 OKETO AVE | | | | TINLEY PARK | IL | 60477-2452 |
| CHARLES BARTHOLOMEW | 2521 NORTH 16TH STREET | | | | OMAHA | NE | 68110 |
| CHARLES BARTLETT | 254 W 3RD ST | | | | SPRINGFIELD | OH | 45504-1835 |
| CHARLES BARTLETT | 911 HALE RD LOT 123 | | | | SHELBYVILLE | IN | 46176-8635 |
| CHARLES BARTO JR | 5135 LANGHAM DR | | | | SYLVANIA | OH | 43560-1626 |
| CHARLES BARTOLETTI | & SANDRA BARTOLETTI JTWROS | 13 HUCKLEBERRY LN | | | BALLSTON LAKE | NY | 12019-1529 |
| CHARLES BARTON | PO BOX 164 | | | | TIPP CITY | OH | 45371-0164 |
| CHARLES BARTOS | 2102 GREENWAY ST | | | | ARLINGTON | TX | 76010-3129 |
| CHARLES BASCH JR | 8761 ARLINGTON ST | | | | WHITE LAKE | MI | 48386-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES BASCOM | 2266 MCMICHAEL RD | | | | ALANSON | MI | 49706-9673 |
| CHARLES BASFORD | 27264 MCLELLAND RD | | | | HARLINGEN | TX | 78552-2096 |
| CHARLES BASHAM | 17143 E RIVER RD | | | | COLUMBIA STATION | OH | 44028-9484 |
| CHARLES BASTON | PO BOX 1053 | | | | SAGINAW | MI | 48606-1053 |
| CHARLES BATEMAN | 758 WHEATLAND RD | | | | W MIDDLESEX | PA | 16159-3434 |
| CHARLES BATEMAN | 788 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2033 |
| CHARLES BATES | 1874 BOWERS RD | | | | LAPEER | MI | 48446-3302 |
| CHARLES BATES | 406 E PARK ST | | | | SAINT JOHNS | MI | 48879-1931 |
| CHARLES BATTLEY | 7176 MASON RD | | | | MERRILL | MI | 48637-9620 |
| CHARLES BATY | 1310 NEW HAVEN ST | | | | ARLINGTON | TX | 76011-5003 |
| CHARLES BAUBERGER | 85 BERNARD AVE | | | | EDISON | NJ | 08837-3064 |
| CHARLES BAUDENDISTEL | 625 S COLUMBUS ST | | | | XENIA | OH | 45385-5665 |
| CHARLES BAUER | 5490 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| CHARLES BAUGHMAN | 25248 CHRISTINA DR | | | | BROWNSTOWN | MI | 48134-9178 |
| CHARLES BAUMAN | 10322 TOOHY TRL | | | | HARRISON | MI | 48625-8777 |
| CHARLES BAUMAN | PO BOX 2626 | | | | MIDLAND | MI | 48641-2626 |
| CHARLES BAUSICK | 825 SOUTHWOOD DR | | | | FENTON | MI | 48430-1470 |
| CHARLES BAVIER | 509 WYCKOFF DR | | | | ROSCOMMON | MI | 48653-9345 |
| CHARLES BAXLEY | 2624 WILSON AVE | | | | CINCINNATI | OH | 45231-1334 |
| CHARLES BAXTER | 3291 MECHANIC RD | | | | HILLSDALE | MI | 49242-8208 |
| CHARLES BAXTER | 4477 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8812 |
| CHARLES BAXTER | 9555 MAINES RD | | | | PARMA | MI | 49269-9625 |
| CHARLES BAYLISS | 425 HAMBLIN ST | | | | OWOSSO | MI | 48867-3603 |
| CHARLES BEACH | P.O. BOX 380 | | | | PRATHER | CA | 93651-0380 |
| CHARLES BEAL | 4507 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1936 |
| CHARLES BEARD | 8517 MEADOWDALE PL | | | | SHREVEPORT | LA | 71108-5740 |
| CHARLES BEARDEN | 1515 RIDGE RD LOT 318 | | | | YPSILANTI | MI | 48198-3357 |
| CHARLES BEARDSLEY | 6983 CADE AVE | | | | KALAMAZOO | MI | 49048-4805 |
| CHARLES BEATTY | 4908 GRAND BLVD | | | | NEWTON FALLS | OH | 44444-1005 |
| CHARLES BEAUCHAMP | 2218 E UNIVERSITY AVE | | | | ROYAL OAK | MI | 48067-2330 |
| CHARLES BEAUCHAMP | 226 RAWLINS RD A | | | | BEDFORD | IN | 47421 |
| CHARLES BEAUCHAMP | 43452 VINSETTA DR | | | | STERLING HEIGHTS | MI | 48313-2390 |
| CHARLES BEAULIEU | 1800 KUSER RD APT 5 | | | | TRENTON | NJ | 08690-3713 |
| CHARLES BEAVER | 4222 4 MILE RD | | | | BAY CITY | MI | 48706-9291 |
| CHARLES BEAVERS | 1120 MARTIN RD | | | | WINNSBORO | LA | 71295-5948 |
| CHARLES BEAVERS | 3233 RAVINE HOLLOW CT | | | | LAMBERTVILLE | MI | 48144-9693 |
| CHARLES BEAVERS I | 2720 TAOS DR | | | | MIAMISBURG | OH | 45342-6801 |
| CHARLES BECK | 1320 BLACK SHEEP CIR | | | | EAST EARL | PA | 17519-9263 |
| CHARLES BECK | 166 DAKE AVE | | | | ROCHESTER | NY | 14617-2818 |
| CHARLES BECK | 28525 JOAN ST | | | | ST CLAIR SHRS | MI | 48081-1033 |
| CHARLES BECK | 4480 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9718 |
| CHARLES BECKER | 4627 SPURWOOD DR | | | | SAGINAW | MI | 48603-3114 |
| CHARLES BECKER | 467 GOSHEN RD | | | | LITCHFIELD | CT | 06759-2406 |
| CHARLES BECKER | 4970 FRANCIS RD | | | | HALE | MI | 48739-8106 |
| CHARLES BECKETT | 9088 SOUTHERN CHARM CIR | | | | BROOKSVILLE | FL | 34613-6884 |
| CHARLES BECKLEY | 5128 ARABIAN RUN | | | | INDIANAPOLIS | IN | 46228-2096 |
| CHARLES BECKSTEAD | 5492 N 1600 W | | | | ST GEORGE | UT | 84770-5993 |
| CHARLES BECKWITH | 12967 TOWNSEND DR APT 611 | | | | GRAND LEDGE | MI | 48837-8730 |
| CHARLES BECTON | 2000 FISHING FORD RD | | | | BELFAST | TN | 37019-2056 |
| CHARLES BEDFORD | 3477 HAZZARD WAY | | | | SOQUEL | CA | 95073-2751 |
| CHARLES BEEMAN | 4101 NEWCOMER RD | | | | KENT | OH | 44240-1835 |
| CHARLES BEENE | PO BOX 295 | 3546 HADLEY RD / | | | HADLEY | MI | 48440-0295 |
| CHARLES BEGANYI | 1540 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9450 |
| CHARLES BEGICH | PO BOX 291516 | | | | PHELAN | CA | 92329-1516 |
| CHARLES BEGLEY | 1231 S SHEFFIELD AVE | | | | INDIANAPOLIS | IN | 46221-1405 |
| CHARLES BEGLEY | 188 STATE LN | | | | LA FOLLETTE | TN | 37766-4883 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES BEHM | 510 CAMBRIDGE ST | | | | NAPOLEON | OH | 43545-2063 |
| CHARLES BEHRENS | 1713 GLADE RD | | | | COLLEYVILLE | TX | 76034-4322 |
| CHARLES BEHRENS | 6230 ROUND OAK LN | | | | JACKSONVILLE | FL | 32277-3520 |
| CHARLES BEHYMER | 4171 MOUNT CARMEL TOBASCO RD | | | | CINCINNATI | OH | 45255-3428 |
| CHARLES BEHYMER | PO BOX 361 | | | | MASON | OH | 45040-0361 |
| CHARLES BELCHER | 1626 SUMAN AVE | | | | DAYTON | OH | 45403-3137 |
| CHARLES BELICA JR | 5245 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1258 |
| CHARLES BELL | 1305 VACKETTA DR | | | | DANVILLE | IL | 61832-1602 |
| CHARLES BELL | 185 PORTAGE | | | | PINCKNEY | MI | 48169-8945 |
| CHARLES BELL | 3044 HANCHETT ST | | | | SAGINAW | MI | 48604-2464 |
| CHARLES BELL | 3101 ELSTEAD ST | | | | AUBURN HILLS | MI | 48326-2313 |
| CHARLES BELL | 3582 CARTER RD | | | | BUFORD | GA | 30518-1602 |
| CHARLES BELL | 8656 HAROLD DR | | | | BERKELEY | MO | 63134-3202 |
| CHARLES BELL | PO BOX 69 | | | | FELTON | DE | 19943-0069 |
| CHARLES BELLANCA | 5121 PIONEER AVE APT 103 | | | | LAS VEGAS | NV | 89146-8187 |
| CHARLES BELLANT | 560 EAST M55 | UNIT # 206 | | | TAWAS CITY | MI | 48763 |
| CHARLES BELLAVIA | 7 ILAND DR | | | | ROCHESTER | NY | 14624-1325 |
| CHARLES BELLER | 1870 SITKA AVE | | | | SIMI VALLEY | CA | 93063-3256 |
| CHARLES BELLMORE | 217 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2973 |
| CHARLES BELLOWS | 721 BAYWOOD LN | | | | DAVISON | MI | 48423-1234 |
| CHARLES BELT | 151 REEF RD | | | | SOUTH DAYTONA | FL | 32119-2226 |
| CHARLES BENADUM | 5504 W EATON WHEELING PIKE | | | | MUNCIE | IN | 47303-9630 |
| CHARLES BENEDETTI | 1151 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7742 |
| CHARLES BENEDUM | 6330KIOUSVILLE-GEORGESVILLE | | | | LONDON | OH | 43140 |
| CHARLES BENEFIELD | 2221 MOUNT ELLIOTT AVENUE | | | | FLINT | MI | 48504-2876 |
| CHARLES BENHAM | 8512 BLAIR DR | | | | BITELY | MI | 49309-9702 |
| CHARLES BENIA | 411 HAWTHORN AVE | | | | ROYAL OAK | MI | 48067-4404 |
| CHARLES BENION | 2532 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2325 |
| CHARLES BENJAMIN | 3035 MINUTEMAN LN | | | | BRANDON | FL | 33511-9500 |
| CHARLES BENJAMIN | 4410 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| CHARLES BENNETT | 11449 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8256 |
| CHARLES BENNETT | 1295 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8686 |
| CHARLES BENNETT | 19522 TUCKAHOE CIR | | | | HUNTINGTN BCH | CA | 92646-3628 |
| CHARLES BENNETT | 2059 ANGEL FALLS DR | | | | HENDERSON | NV | 89074-4249 |
| CHARLES BENNETT | 221 BURGESS ST | | | | LYONS | MI | 48851-9613 |
| CHARLES BENNETT | 2213 MEADOW WAY | | | | ANDERSON | IN | 46012-9452 |
| CHARLES BENNETT | 323 ADAMS ST | | | | NEWTON FALLS | OH | 44444-9748 |
| CHARLES BENNETT | 3826 W MCCARTY ST | | | | INDIANAPOLIS | IN | 46241-2639 |
| CHARLES BENNETT | 477 TURNBERRY CT | | | | AVON | IN | 46123-8401 |
| CHARLES BENNETT | 6746 LAKESHORE DR | | | | NEWPORT | MI | 48166-9716 |
| CHARLES BENNETT | 67934 S RIDGEWOOD DR | | | | SOUTH HAVEN | MI | 49090-9344 |
| CHARLES BENNETT | 6901 S CHARLTON PARK RD | | | | HASTINGS | MI | 49058-9337 |
| CHARLES BENNETT | 860 E WALNUT ST | | | | MARTINSVILLE | IN | 46151-2056 |
| CHARLES BENNINGHOFF | P.O. BOX 2806 | | | | RANCHO CUCAMONGA | CA | 91729 |
| CHARLES BENNY JR | 7 CHESTER CIR | | | | GLEN BURNIE | MD | 21060-7350 |
| CHARLES BENOIT | 1876 COUNTY ROUTE 55 | | | | BRASHER FALLS | NY | 13613-3255 |
| CHARLES BENSON | 2831 ADY RD | | | | FOREST HILL | MD | 21050-1803 |
| CHARLES BENSON | 364 GENDER RD | | | | CANAL WNCHSTR | OH | 43110-9735 |
| CHARLES BENTLEY | 10519 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-6970 |
| CHARLES BENTLEY | 3457 W FARRAND RD | | | | CLIO | MI | 48420-8835 |
| CHARLES BENTON | 1895 CHARLES RD | | | | MANSFIELD | OH | 44903-8214 |
| CHARLES BENTZ (IRA) | FCC AS CUSTODIAN | 1420 W MCDERMOTT DR APT 1217 | | | ALLEN | TX | 75013-3317 |
| CHARLES BERG | 1285 RIVERSIDE DR | | | | PAINESVILLE | OH | 44077-5212 |
| CHARLES BERGER | 2957 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4919 |
| CHARLES BERGEY | 4824 SAINT CLAIR RD | | | | OSCODA | MI | 48750-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES BERKHOUSEN JR | 1200 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-2300 |
| CHARLES BERKLER | 217 W 11TH ST | | | | GIBSON CITY | IL | 60936-1251 |
| CHARLES BERLUCCHI | 8902 MEADOW FARM DR | | | | BRIGHTON | MI | 48116-2067 |
| CHARLES BERNETT | 3628 DAVIS RD | | | | INDIANAPOLIS | IN | 46239-9361 |
| CHARLES BERRY | 2114 ELKTON PIKE | | | | PULASKI | TN | 38478-8762 |
| CHARLES BERRY | 6073 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| CHARLES BERRY | 983 GERKE DR | | | | HASTINGS | MI | 49058-9116 |
| CHARLES BESHEARS | 904 N NC HIGHWAY 16 | | | | WILKESBORO | NC | 28697-7625 |
| CHARLES BESS | 107 CHANTRY DR | | | | O FALLON | MO | 63366-7565 |
| CHARLES BEST | 2794 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4409 |
| CHARLES BEST | 34269 JESICA LN | | | | NEW BOSTON | MI | 48164-9510 |
| CHARLES BETHAY | 6331 WILLENA DRIVE | | | | MOUNT MORRIS | MI | 48458-2737 |
| CHARLES BETZ | 139 BRADFORD SQUARE DR | | | | TRAFFORD | PA | 15085-1249 |
| CHARLES BEUTHIN | P O 406 | 249 N HEMLOCK RD | | | HEMLOCK | MI | 48626 |
| CHARLES BEYER | 7212 MORGAN RD | | | | CLEVES | OH | 45002-9768 |
| CHARLES BEZZINA | 37211 CURTIS RD | | | | LIVONIA | MI | 48152-4090 |
| CHARLES BIAS JR | 546 GORDON RD | | | | MANSFIELD | OH | 44905-2110 |
| CHARLES BIAS SR | 190 HURON ST | | | | BELLVILLE | OH | 44813-1209 |
| CHARLES BIBB I I I | 162 LONG POINT RD | | | | KARNACK | TX | 75661-2560 |
| CHARLES BIBELHAUSER | 7576 BALLARDSVILLE ROAD | | | | SMITHFIELD | KY | 40068-7807 |
| CHARLES BICE | 425 BELMONT RD | | | | VILLA RICA | GA | 30180-4264 |
| CHARLES BICKEL | 522 N SPRUCE ST | | | | TRAVERSE CITY | MI | 49684-1442 |
| CHARLES BIEBEL JR | 25 SEBASTIAN DR | | | | NEWARK | DE | 19711-2825 |
| CHARLES BIEBELHAUSEN II | 4197 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1456 |
| CHARLES BIEGEL & | RICHARD BIEGEL TTEES | BETTY L BIEGEL FAMILY | TRUST UAD 05/05/1989 | 1169 BETSEY ROSS PL | BOLINGBROOK | IL | 60490-2100 |
| CHARLES BIENEMA | 1230 N MARTIN RD | | | | JANESVILLE | WI | 53545-1953 |
| CHARLES BIFULCO | 403 S MAIN ST | | | | SCOTTSVILLE | NY | 49454-1226 |
| CHARLES BIGELOW | 11335 NEFF RD | | | | CLIO | MI | 48420-1414 |
| CHARLES BIGGERS | PO BOX 436 | | | | RED OAK | GA | 30272 |
| CHARLES BIGGS & | JEANNE BIGGS JT TEN | 10109 ASHWOOD DRIVE | | | KENSINGTON | MD | 20895-4241 |
| CHARLES BIGHAM | 53888 LUANN DR | | | | SHELBY TOWNSHIP | MI | 48316-1949 |
| CHARLES BILLETT | 8207 FENTON ST | | | | DEARBORN HTS | MI | 48127-1323 |
| CHARLES BILLINGS | 3175 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9310 |
| CHARLES BILLINGSLEY | PO BOX 150327 | | | | ATLANTA | GA | 30315-0185 |
| CHARLES BILLOTTI | 50 HAY MARKET RD | | | | ROCHESTER | NY | 14624-4940 |
| CHARLES BINGAMON JR | PO BOX 922 | | | | FRANKLIN | OH | 45005-0922 |
| CHARLES BINGHAM | 3168 N EUCLID AVE | | | | BAY CITY | MI | 48706-1310 |
| CHARLES BINNING | 5033 BISHOP RD | | | | DRYDEN | MI | 48428-9225 |
| CHARLES BIR | 233 DEEDS AVE | | | | DAYTON | OH | 45404-1717 |
| CHARLES BIRDWELL | 707 BUFFALO VALLEY RD | | | | BAXTER | TN | 38544-5114 |
| CHARLES BIRKEMEIER | 1955 E GROVERS AVE LOT 6 | | | | PHOENIX | AZ | 85022-2177 |
| CHARLES BIRKMEIER | 9502 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9705 |
| CHARLES BIRNELL | 4042 E COUNTY ROAD 700 S | | | | CLOVERDALE | IN | 46120-8807 |
| CHARLES BIRNEY | 433 LEEDS RD | | | | ELKTON | MD | 21921-3236 |
| CHARLES BISH | 3476 MOREFIELD RD | | | | HERMITAGE | PA | 16148-3611 |
| CHARLES BISHOP | 6433 INKSTER RD | | | | TAYLOR | MI | 48180-1534 |
| CHARLES BISHOP | 839 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4376 |
| CHARLES BISHOP | 9 DOPP AVE | | | | ST REGIS FLS | NY | 12980-2906 |
| CHARLES BITTNER | 11182 ARROWHEAD DR | | | | GRAFTON | OH | 44044-9774 |
| CHARLES BIVENS JR | 1004 NW 7TH ST | | | | MOORE | OK | 73160-1804 |
| CHARLES BIXLER | 1416 EVERGREEN AVE W | | | | MANSFIELD | OH | 44905-2232 |
| CHARLES BJERKE | 17954 S FOXHOUND LN | | | | MOKENA | IL | 60448-8584 |
| CHARLES BLACK | 1713 DAYTON AVE | | | | WICHITA FALLS | TX | 76301-6109 |
| CHARLES BLACK | 5434 ERNEST RD | | | | LOCKPORT | NY | 14094-5415 |
| CHARLES BLACK | 9071 PROSPERITY WAY | | | | FORT MYERS | FL | 33913-7094 |
| CHARLES BLACK | 919 ALVORD AVE | | | | FLINT | MI | 48507-2525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES BLACK JR | 714 AUBURN RD | | | | FAIRLESS HILLS | PA | 19030-2437 |
| CHARLES BLACK JR | 7345 SINGER RD | | | | DAYTON | OH | 45424-1642 |
| CHARLES BLACK MD | 6006 E RIDGE DR | | | | SHREVEPORT | LA | 71106-2426 |
| CHARLES BLACKBURN | 12464 MADONNA R 1 | R#1 | | | LANSING | MI | 48917 |
| CHARLES BLACKBURN | 5088 CARTER CT | | | | MASON | OH | 45040-1841 |
| CHARLES BLACKMAN | 1314 ROSLYN DR LOT 53 | | | | OWOSSO | MI | 48867-4755 |
| CHARLES BLACKSHEAR | 14181 FAGAN RD | | | | HOLLY | MI | 48442-9793 |
| CHARLES BLACKWELL | 25 CRESTVIEW DR | | | | FREDERICKTOWN | OH | 43019-9043 |
| CHARLES BLAGMON | 2816 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| CHARLES BLAIN | PO BOX 667 | | | | LINDEN | MI | 48451-0667 |
| CHARLES BLAINE | 1046 JACQUELINE STREET | | | | SAGINAW | MI | 48609-4928 |
| CHARLES BLAIR | 1314 GEORGIA AVE | | | | ETOWAH | TN | 37331-1012 |
| CHARLES BLAIR | 4643 PARK RD | | | | ANDERSON | IN | 46011-9488 |
| CHARLES BLAIR | 5538 W CISCO ST | | | | BEVERLY HILLS | FL | 34465-2748 |
| CHARLES BLAKE | 3315 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5355 |
| CHARLES BLAKE | 3911 S WEST COUNTY LINE RD | PO BOX 64 | | | GOWEN | MI | 49326-9802 |
| CHARLES BLAKE | 906 SE 14TH TER | | | | CAPE CORAL | FL | 33990-3422 |
| CHARLES BLAKE | 965 N 13TH ST | | | | SEBRING | OH | 44672-1549 |
| CHARLES BLAKE GUTHRIE LLC | CHARLES W GUTHRIE | 2492 HAVERSHAM CLOSE | | | VIRGINIA BEACH | VA | 23454-1150 |
| CHARLES BLAKENEY | 4223 IRIONA BND | | | | AUSTIN | TX | 78749-4914 |
| CHARLES BLAKNEY | 2408 OAKWOOD DR | | | | FLINT | MI | 48504-6509 |
| CHARLES BLALOCK | 10 ANVIL BLOCK CT | | | | ELLENWOOD | GA | 30294-2696 |
| CHARLES BLALOCK | 12407 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| CHARLES BLALOCK | 6921 COTSWALD DR | | | | GRAND LEDGE | MI | 48837-8736 |
| CHARLES BLANCH | 106 CARA CT | | | | ANDERSON | SC | 29625-5046 |
| CHARLES BLANCH | 2580 POBIDDY RD | | | | TALBOTTON | GA | 31827-6532 |
| CHARLES BLANCHARD | 1798 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9401 |
| CHARLES BLANCHARD | 315 E GROVE ST | | | | MIDLAND | MI | 48640-5247 |
| CHARLES BLANCHETTE | 14746 SHENANDOAH DR | | | | RIVERVIEW | MI | 48193-7731 |
| CHARLES BLANKENSHIP | 2635 HIGHWAY 2393 | | | | MONTICELLO | KY | 42633-9165 |
| CHARLES BLANTON | 10525 S INDIANA AVE | | | | CHICAGO | IL | 60628-2822 |
| CHARLES BLANTON | 1115 S WATER ST | | | | JONESBORO | IN | 46938-1649 |
| CHARLES BLANTON | 38840 ECORSE RD | | | | ROMULUS | MI | 48174-1348 |
| CHARLES BLANTON | 7514 LANTIS GEETING RD | | | | CAMDEN | OH | 45311-8969 |
| CHARLES BLANTON | 848 S ALCONY CONOVER RD | | | | TROY | OH | 45373-9644 |
| CHARLES BLANTON | BLACKBURN & | VIRGINIA BOWMAN | BLACKBURN JT TEN | 4711 CHICKASAW ROAD | MEMPHIS | TN | 38117-1803 |
| CHARLES BLASER | 9622 SUMPTER RD | | | | MAYBEE | MI | 48159-9614 |
| CHARLES BLECKNER | 333 W MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1055 |
| CHARLES BLEDSOE | 1901 TRADE BRANCH RD | | | | LYNNVILLE | TN | 38472-5077 |
| CHARLES BLEDSOE | 43336 SAAL RD | | | | STERLING HTS | MI | 48313-2152 |
| CHARLES BLESSINGER | 1412 VIXEN COURT | | | | NEW ALBANY | IN | 47150-9658 |
| CHARLES BLINSKY | 5580 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9738 |
| CHARLES BLOCH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 30 TOWN AND COUNTRY DR | | DANVILLE | CA | 94526 |
| CHARLES BLOCK | 6565 W 92ND ST | | | | FREMONT | MI | 49412-7554 |
| CHARLES BLODGET | 70 FRONTENAC AVE | | | | BUFFALO | NY | 14216-2411 |
| CHARLES BLOHM | 11075 SPENCER RD | | | | SAINT CHARLES | MI | 48655-9552 |
| CHARLES BLOHM | 11850 ROSTED RD | | | | CADILLAC | MI | 49601-9436 |
| CHARLES BLOSSER | 231 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1440 |
| CHARLES BLOWER | 1705 LYRIC CT | | | | ROCHESTER HILLS | MI | 48307-2928 |
| CHARLES BOADWAY | PO BOX 734 | | | | DAVISON | MI | 48423-0734 |
| CHARLES BOAL | 7825 E LILLY CANYON DR | | | | PRESCOTT VALLEY | AZ | 86315-6817 |
| CHARLES BOBBITT | 516 S W 1049 PLACE | | | | OKLAHOMA CITY | OK | 73170 |
| CHARLES BOBBITT JOHNSON & | SANDRA WRIGHT JOHNSON JT TEN | 1305 RIVER RIDGE DR | | | VERO BEACH | FL | 32963 |
| CHARLES BOBENCHIK | 60 SWARTHMORE RD | | | | LINDEN | NJ | 07036-3841 |
| CHARLES BOCI | 7173 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6210 |
| CHARLES BOGER JR | 304 W FOLLETT ST | | | | SANDUSKY | OH | 44870-4840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES BOGGESS | 116 BEECH CREEK LN | | | | CLIFTON | TN | 38425-5125 |
| CHARLES BOGGS | PO BOX 117 | | | | BRASELTON | GA | 30517-0002 |
| CHARLES BOLAND | 9981 SELTZER ST | | | | LIVONIA | MI | 48150-3293 |
| CHARLES BOLANDER | 363 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 |
| CHARLES BOLD | 1822 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0687 |
| CHARLES BOLDEN JR | 443 SHANLEY ST APT 1 | | | | CHEEKTOWAGA | NY | 14206-2348 |
| CHARLES BOLDIN | 305 COLONIAL HEIGHTS RD | | | | GLASGOW | KY | 42141-3545 |
| CHARLES BOLES | 7362 COUNTY ROAD 219 | | | | BELLEVUE | OH | 44811-9459 |
| CHARLES BOLIN | 1980 ONONDAGA TRL | | | | WEST BRANCH | MI | 48661-9726 |
| CHARLES BOLIN | 7502 WOODLANE ST | | | | BRIGHTON | MI | 48114-9480 |
| CHARLES BOLING | 350 SNEED HILL RD | | | | ELIZABETHTON | TN | 37643-4910 |
| CHARLES BOLING | 585 INDIAN TRAIL ROAD | | | | DANVILLE | VA | 24540-5218 |
| CHARLES BOLINGER | 43 THERESA CIR | | | | EATON | OH | 45320-1051 |
| CHARLES BOLINGER | 7512 HIGH DR | | | | PLEASANT VALLEY | MO | 64068-9594 |
| CHARLES BOLNICK & | BEVERLY BOLNICK JTTEN | 3900 GALT OCEAN DRIVE APT 910 | | | FT LAUDERDALE | FL | 33308-6630 |
| CHARLES BOLOGNA | 5211 LAPALOMA CT APT 102 | | | | WILMINGTON | NC | 28409-5777 |
| CHARLES BOLTON | 1897 BARRINGTON CIR | | | | ROCKLEDGE | FL | 32955-3078 |
| CHARLES BOMAN | 7044 MIDLAND RD | | | | FREELAND | MI | 48623-8806 |
| CHARLES BOMBA | 2233 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9026 |
| CHARLES BOMMICINO | 4191 NICHOLS CT SW | | | | LILBURN | GA | 30047-3241 |
| CHARLES BOND | 11685 N 450 W | | | | ALEXANDRIA | IN | 46001-8564 |
| CHARLES BOND | 336 W 9TH ST | | | | ANDERSON | IN | 46016-1316 |
| CHARLES BONE | 5822 EAST AVE | | | | BALTIMORE | MD | 21206-1413 |
| CHARLES BONGIORNO | 1759 HIGH POINTE DR | | | | OXFORD | MI | 48371-5836 |
| CHARLES BONNER | 107 P ST | | | | LAKE LOTAWANA | MO | 64086-9200 |
| CHARLES BONNER | 30103 VINEYARD CIR | | | | EDWARDS | MO | 65326-3432 |
| CHARLES BONNICI | 9217 COLORADO ST | | | | LIVONIA | MI | 48150-3771 |
| CHARLES BONZEY I I I | 166 BROOK ST | | | | FRAMINGHAM | MA | 01701-3958 |
| CHARLES BOOKER | 214 FARMER LN | | | | BOWLING GREEN | KY | 42104-8544 |
| CHARLES BOOKER | 3035 HAMPSHIRE DR | | | | FLORISSANT | MO | 63033-1423 |
| CHARLES BOOKMILLER | 120 W 480 S | | | | CUTLER | IN | 46920-9604 |
| CHARLES BOONE | 5369 E 10TH ST | | | | AU GRES | MI | 48703-9580 |
| CHARLES BOONE | 825 WOODWARD ST | | | | BALTIMORE | MD | 21230-2513 |
| CHARLES BOOSE | 101 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3553 |
| CHARLES BOOSE | 2300 N WEAVER RD | | | | FAIRVIEW | MI | 48621-9787 |
| CHARLES BOOTH | 2085 SAINT ANDREWS LN APT 1013 | | | | SAINT CHARLES | MO | 63301-4454 |
| CHARLES BOOTH | 726 EAST SHERMAN STREET | | | | HOLLY | MI | 48442-1732 |
| CHARLES BOOTH | 844 GROVE RD | | | | BENTON | TN | 37307-4430 |
| CHARLES BORCSANE | 29126 SHIRLEY AVE | | | | MADISON HTS | MI | 48071-2661 |
| CHARLES BORDNER JR | PO BOX 822 | | | | FENTON | MI | 48430-0822 |
| CHARLES BORGWARDT | 4653 KOLMAR AVE | | | | DAYTON | OH | 45432-3143 |
| CHARLES BORKMAN JR | 2734 MOORGATE RD | | | | DUNDALK | MD | 21222-4616 |
| CHARLES BORO | 934 BALD EAGLE DR | | | | GALENA | MO | 65656-8142 |
| CHARLES BORRING | PO BOX 8081 | | | | GRAND RAPIDS | MI | 49518-8081 |
| CHARLES BORSAVAGE | 13178 LUCKY SPUR LN | | | | CORONA | CA | 92883-8426 |
| CHARLES BOSTICK TOD | JENNIFER ANN BOSTICK | SUBJECT TO STA RULES | 6589 HOUGHTEN | | TROY | MI | 48098-5613 |
| CHARLES BOSTWICK | 195 LOCUST ST | | | | LOCKPORT | NY | 14094 |
| CHARLES BOSTWICK | 4821 WESTSHIRE DR NW | | | | COMSTOCK PARK | MI | 49321-9302 |
| CHARLES BOSTWICK | 8020 MCDERMITT DR APT 6 | | | | DAVISON | MI | 48423-2257 |
| CHARLES BOSWELL | 13961 OHIO ST | | | | DETROIT | MI | 48238-2443 |
| CHARLES BOSWELL | 6526 DAKOTA RIDGE WAY APT C | | | | INDIANAPOLIS | IN | 46217-6427 |
| CHARLES BOTKE | 6565 CLARK RD | | | | BATH | MI | 48808-8718 |
| CHARLES BOTTOMS | 9493 W PIERSON RD | | | | FLUSHING | MI | 48433-9774 |
| CHARLES BOTTS JR | 3825 N WISCONSIN AVE | | | | FLORENCE | AZ | 85232-8424 |
| CHARLES BOUGHTON | 1359 DAUNER RD | | | | FENTON | MI | 48430-1559 |
| CHARLES BOULTON | 12942 IROQUOIS DR | | | | BIRCH RUN | MI | 48415-9316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES BOUMIEA | 6405 THORNAPPLE LAKE RD LOT 270 | | | | NASHVILLE | MI | 49073-9627 |
| CHARLES BOURDAGE | 6112 EASTMORELAND DR | | | | BURTON | MI | 48509-1618 |
| CHARLES BOUSKA | 1200 NE 74TH ST | | | | GLADSTONE | MO | 64118-2137 |
| CHARLES BOVA | 1160 CASE CT | C/O CHARLES W BOVA | | | MIAMISBURG | OH | 45342-2544 |
| CHARLES BOVEE | 2581 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| CHARLES BOWDEN | 2669 CHERYLTON CT | | | | DECATUR | GA | 30034-2209 |
| CHARLES BOWEN | 1516 HOWARD RD | | | | FARMINGTON | KY | 42040-9104 |
| CHARLES BOWEN | 1720 ANDREW ST SE | | | | KENTWOOD | MI | 49508-4925 |
| CHARLES BOWEN | 5013 OAK HOLLOW DRIVE | | | | ACWORTH | GA | 30102-7924 |
| CHARLES BOWEN | 5790 ATKINSONVILLE RD | | | | POLAND | IN | 47868-7076 |
| CHARLES BOWEN | 6080 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8852 |
| CHARLES BOWEN | 74269 SPENCER ST | | | | ARMADA | MI | 48005-4618 |
| CHARLES BOWEN | PO BOX 1623 | | | | TOMBSTONE | AZ | 85638-1623 |
| CHARLES BOWEN JR | 6217 GOLDEN RING RD | | | | BALTIMORE | MD | 21237-1917 |
| CHARLES BOWER | 257 US HIGHWAY 42 | | | | POLK | OH | 44866-9724 |
| CHARLES BOWER | 3133 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2523 |
| CHARLES BOWERS | 1015 TOPELIS DR | | | | ENGLEWOOD | FL | 34223-5617 |
| CHARLES BOWERS | 712 VALLEY VIEW DR APT A | | | | IONIA | MI | 48846-1083 |
| CHARLES BOWLES | 101 MARYS CT | | | | LEWISVILLE | TX | 75057-2113 |
| CHARLES BOWLING | 139 PAT LANE | | | | FAIRBORN | OH | 45324-4203 |
| CHARLES BOWLING | 2433 RIVERSIDE DR LOT 73 | | | | BELOIT | WI | 53511-2477 |
| CHARLES BOWLING | 3355 TRADE WINDS AVE | | | | DAYTON | OH | 45424-6239 |
| CHARLES BOWLING | 47727 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2230 |
| CHARLES BOWLING | 6333 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| CHARLES BOWLING | 812 LEDGE MOOR BLVD | | | | GRAND LEDGE | MI | 48837-2068 |
| CHARLES BOWMAN | 114 PYRACANTHA LN | | | | LEESBURG | FL | 34748-8667 |
| CHARLES BOWMAN | 235 KAY AVE | | | | PURDY | MO | 65734-7544 |
| CHARLES BOWMAN | 2517 LOWER TWIN RD | | | | JACKSON | KY | 41339-8443 |
| CHARLES BOWMAN | 296 GLENBROOK LN | | | | AVON | IN | 46123-4032 |
| CHARLES BOWMAN JR | 6601 W RYAN DR | | | | ANDERSON | IN | 46011-9154 |
| CHARLES BOXELL | PO BOX 152 | | | | TONGANOXIE | KS | 66086-0152 |
| CHARLES BOYCE | 718 MCKINLEY AVE | | | | FLINT | MI | 48507-2864 |
| CHARLES BOYCHUK | 26540 BURG ROAD | BLDG A APT 309 A | | | WARREN | MI | 48089 |
| CHARLES BOYD | 2500 SYCAMORE AVE | | | | BALTIMORE | MD | 21219-1331 |
| CHARLES BOYD | 316 W LOGAN ST | | | | BRAZIL | IN | 47834-1636 |
| CHARLES BOYD | 3390 BELVOIR BLVD | | | | BEACHWOOD | OH | 44122-3830 |
| CHARLES BOYD | PO BOX 5 | | | | OAKMAN | AL | 35579-0005 |
| CHARLES BOYD | PO BOX 5045 | | | | WILMINGTON | DE | 19808-0045 |
| CHARLES BOYD CHEVROLET PONTIAC CADI | 284 US 158 BYP | | | | HENDERSON | NC | 27537-8809 |
| CHARLES BOYD CHEVROLET PONTIAC CADILLAC BUICK GMC, INC. | 284 US 158 BYP | | | | HENDERSON | NC | 27537-8809 |
| CHARLES BOYD CHEVROLET PONTIAC CADILLAC BUICK GMC, INC. | CHARLES BOYD | 284 US 158 BYP | | | HENDERSON | NC | 27537-8809 |
| CHARLES BOYER | 1078 GROVELAND PINES DR | | | | ORTONVILLE | MI | 48462-8845 |
| CHARLES BOYER | 5247 HEGEL RD | | | | GOODRICH | MI | 48438-9616 |
| CHARLES BOYLES | 1328 NE 53RD ST | | | | OKLAHOMA CITY | OK | 73111-6610 |
| CHARLES BOYLES JR | 7828 SE FREEWAY FARMS DR | | | | HOLT | MO | 64048-8404 |
| CHARLES BRABSON | 3837 DREW RD | | | | ARCANUM | OH | 45304-9730 |
| CHARLES BRADEN | 2320 E CROSS ST | | | | ANDERSON | IN | 46012-1910 |
| CHARLES BRADFORD I I I | 12 DOBBS CT # PENN | | | | NEW CASTLE | DE | 19720 |
| CHARLES BRADLEY | 1415 WILLOWBROOKE CIR | | | | FRANKLIN | TN | 37069-7218 |
| CHARLES BRADLEY | 1795 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |
| CHARLES BRADLEY | 210 HILLSIDE CIR | | | | MANSFIELD | OH | 44907-1724 |
| CHARLES BRADLEY | 238 CARLTON AVE | | | | EWING | NJ | 08618-1404 |
| CHARLES BRADLEY | 5774 SHOALS DR | | | | BUFORD | GA | 30518-1383 |
| CHARLES BRADY | 10657 LACEBARK LN | | | | INDIANAPOLIS | IN | 46235-7397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES BRADY | 3185 MIDDLE RD | | | | HIGHLAND | MI | 48357-3153 |
| CHARLES BRADY | 639 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2910 |
| CHARLES BRADY | 725 S MAIN ST | | | | CHESANING | MI | 48616-1749 |
| CHARLES BRADY | 7829 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2288 |
| CHARLES BRADY | 871 DOCTOR MILLER RD | | | | NORTH EAST | MD | 21901-1323 |
| CHARLES BRADY I I | 400 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| CHARLES BRADY JR | 12402 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| CHARLES BRAGGA | 7014 ROSEWOOD DR | | | | BOISE | ID | 83709-1946 |
| CHARLES BRALEY | 541 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9413 |
| CHARLES BRAMMER | 1693 FAIRFIELD CIR | | | | GREENFIELD | IN | 46140-8096 |
| CHARLES BRAMMER | 1992 WIMBLEDON DR | | | | XENIA | OH | 45385-4035 |
| CHARLES BRANCATO | 170 CANTON ST | | | | TONAWANDA | NY | 14150-5404 |
| CHARLES BRANCH | 38645 S OAK LN | | | | ZEPHYRHILLS | FL | 33540-2043 |
| CHARLES BRANCH DAVISON | 305 PINEY MOUNTAIN DRIVE P-3 | | | | ASHEVILLE | NC | 28805-1269 |
| CHARLES BRANDENBURG | 27 OSAGE DR | | | | DAYTON | KY | 41074-1625 |
| CHARLES BRANDENBURG | 5761 SHARP RD | | | | DAYTON | OH | 45432-1746 |
| CHARLES BRANDENBURG | PO BOX 452 | | | | SPRINGBORO | OH | 45066-0452 |
| CHARLES BRANDON | 126 KENTUCKY AVE | | | | DANVILLE | IL | 61832-6120 |
| CHARLES BRANDON | 2052 SAMARIA BEND RD | | | | DYERSBURG | TN | 38024-8670 |
| CHARLES BRANDT | 1615 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3911 |
| CHARLES BRANDT | 4997 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| CHARLES BRANDT | PO BOX 45 | | | | FOOTVILLE | WI | 53537-0045 |
| CHARLES BRANDT | PO BOX 52 | | | | NAZARETH | MI | 49074-0052 |
| CHARLES BRANHAM | 6291 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| CHARLES BRANTLEY | 111 BLUEBELL WAY | | | | FRANKLIN | TN | 37064-6797 |
| CHARLES BRANTLEY | 184 RAINBOW DR PMB 8482 | | | | LIVINGSTON | TX | 77399-1084 |
| CHARLES BRANTNER | 11701 S EASLEY DR | | | | LEES SUMMIT | MO | 64086-9412 |
| CHARLES BRANZ | 519 N CLEMENS AVE | | | | LANSING | MI | 48912-3105 |
| CHARLES BRASDOVICH | 8330 CHATHAM RD | | | | MEDINA | OH | 44256-9174 |
| CHARLES BRAUCH | 3145 PARKER RD | | | | FLORISSANT | MO | 63033-3730 |
| CHARLES BRAUCHER | 3337 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| CHARLES BRAVARD JR | 3669 NORTH KLINE DR | | | | INDIANAPOLIS | IN | 46226 |
| CHARLES BRAWNER | 1721 FIELDCREST CIR | | | | FRANKLIN | TN | 37064-5352 |
| CHARLES BRAY | 1213 S LEXINGTON ST | | | | HOLDEN | MO | 64040-1633 |
| CHARLES BRAY | 3968 CAPITOL AVE | | | | WARREN | MI | 48091-1992 |
| CHARLES BRAY | 5635 RICHLAND DR | | | | DOUGLASVILLE | GA | 30135-2452 |
| CHARLES BRAY | 6269 SIMLER DR | | | | CLARKSTON | MI | 48346-1265 |
| CHARLES BRAZEL | 1705 BANNISTER RD | | | | IUKA | IL | 62849-2865 |
| CHARLES BRECKENRIDGE & LOIS | BRECKENRIDGE TTEES | BRECKENRIDGE LIVING TRUST | U/A DTD 09/27/94 | 1705 N WILBUR RD | SPOKANE | WA | 99206 |
| CHARLES BREECE JR | 220 W ELLSWORTH ST | OFFICE OF PUBLIC GUARDIAN | | | MIDLAND | MI | 48640-5180 |
| CHARLES BREEDING | PO BOX 1263 | | | | WASKOM | TX | 75692-1263 |
| CHARLES BREESE | 10019 S 400 W | | | | PENDLETON | IN | 46064-9623 |
| CHARLES BRENNAN | 3600 UP MOUNTAIN RD | | | | SANBORN | NY | 14132 |
| CHARLES BREWER | 115 WHITE DR | | | | FITZGERALD | GA | 31750-8828 |
| CHARLES BREWER | 12888 JOHNSTONE RD | | | | OAKLEY | MI | 48649-9790 |
| CHARLES BREWER | 3176 S GENESEE RD | | | | BURTON | MI | 48519-1422 |
| CHARLES BREWER | 34225 LONESTAR RD | | | | OSAWATOMIE | KS | 66064-2000 |
| CHARLES BREWER | 4827 LORI LU DR | | | | CASEVILLE | MI | 48725-9701 |
| CHARLES BREWER | 898 OLREANA ST | | | | WHITE LAKE | MI | 48386-2965 |
| CHARLES BREWER | 9100 HERITAGE RD | | | | FRANKLIN | OH | 45005-1357 |
| CHARLES BREWINGTON | 11264 VILLAGE DR W | | | | FORISTELL | MO | 63348-2495 |
| CHARLES BREWSTER | 5717 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8741 |
| CHARLES BREZZELL | 1547 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4848 |
| CHARLES BREZZELL | 4450 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |
| CHARLES BRIAN WRIGHT & | TERRY ANN WRIGHT JTWROS | 1907 SANFORD APT C | | | LITTLE ROCK | AR | 72227 |
| CHARLES BRICE | 329 DEWEY AVE | | | | BUFFALO | NY | 14214-2533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES BRICELAND | 10356 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9775 |
| CHARLES BRIDGES I I | 104 S COLLEGE AVE | | | | JUSTIN | TX | 76247-9414 |
| CHARLES BRIDGEWATER | 9652 ENGLISH OAK DR | | | | INDIANAPOLIS | IN | 46235-1100 |
| CHARLES BRIEDE | PO BOX 193 | | | | SWEETSER | IN | 46987-0193 |
| CHARLES BRIER | 4584 W 180 S | | | | RUSSIAVILLE | IN | 46979-9443 |
| CHARLES BRIESKE | 9317 N FULTON ST | | | | EDGERTON | WI | 53534-9786 |
| CHARLES BRIGGS | 100 ROCHESTER ST APT 501 | | | | FULTON | NY | 13069-1701 |
| CHARLES BRIGGS | 7035 ANDERSONVILLE RD APT 1 | | | | CLARKSTON | MI | 48346-2746 |
| CHARLES BRIGHAM | 2292 PARKWOOD DR NW | | | | WARREN | OH | 44485-2329 |
| CHARLES BRIGHAM I I | 5775 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9713 |
| CHARLES BRINEGAR SR | 5143 FM 123 | | | | DE BERRY | TX | 75639-3541 |
| CHARLES BRINKLEY | 361 WINGFOOT ST | | | | ROCKMART | GA | 30153-2533 |
| CHARLES BRISSETTE | 521 N LINCOLN ST | | | | BAY CITY | MI | 48708-6614 |
| CHARLES BRISTER | PO BOX 121988 | | | | ARLINGTON | TX | 76012-7988 |
| CHARLES BRISTOW | 214 S BARCLAY ST | | | | BAY CITY | MI | 48706-4224 |
| CHARLES BRITTAIN | PO BOX 234 | | | | OXFORD | MI | 48371-0234 |
| CHARLES BRITTON | 1054 E ALMA AVE | | | | FLINT | MI | 48505-2228 |
| CHARLES BRITTON | 14515 SHADYWOOD DR | | | | PLYMOUTH | MI | 48170-2619 |
| CHARLES BRIZENDINE | 1105 NE COLLEEN DR | | | | LEES SUMMIT | MO | 64086-3542 |
| CHARLES BRKICH | 1053 SUSAN LN | | | | GIRARD | OH | 44420-1453 |
| CHARLES BROADUS | 1985 N REGENT PARK DR | | | | BELLBROOK | OH | 45305 |
| CHARLES BROADWAY | 9719 S SHORE DR | | | | PIGEON | MI | 48755-9675 |
| CHARLES BROCK | 138 WESTBROOK DR | | | | HAMILTON | OH | 45013-2363 |
| CHARLES BROCK | 36 LINDA LN | | | | HAMILTON | OH | 45011-4727 |
| CHARLES BROCK | 56 HOMER BROCK RD | | | | STONEY FORK | KY | 40988-9081 |
| CHARLES BROM | 611 FINES CIR | | | | SULLIGENT | AL | 35586-4012 |
| CHARLES BROOKS | 1030 PARK PL | | | | BELLWOOD | IL | 60104-2045 |
| CHARLES BROOKS | 1752 STONEHOUSE LN | | | | CINCINNATI | OH | 45255-2432 |
| CHARLES BROOKS | 375 ROBB HILL RD | | | | MARTINSVILLE | IN | 46151-7858 |
| CHARLES BROOKS | 3819 ANTHONY LN | | | | FRANKLIN | OH | 45005-4505 |
| CHARLES BROOKS | 463 KINGSWAY CT | | | | MOORESVILLE | IN | 46158-2007 |
| CHARLES BROOKS | 4751 SUNBLEST COURT | | | | INDIANAPOLIS | IN | 46221-3221 |
| CHARLES BROOKS JR | 3349 S OLD COUNTY RD | | | | ROCKVILLE | IN | 47872-8030 |
| CHARLES BROTHERTON | 6995 KINGS MILLS RD | | | | MAINEVILLE | OH | 45039-9786 |
| CHARLES BROUGH | 415 ELVA ST | | | | ANDERSON | IN | 46013-4666 |
| CHARLES BROUKER | 11841 ELMHURST CIR APT 4 | | | | BIRCH RUN | MI | 48415-9290 |
| CHARLES BROWER | 134 SHADY DR | | | | BOWLING GREEN | KY | 42101-8427 |
| CHARLES BROWN | 1057 COLO TRL | | | | ANTIOCH | TN | 37013-4865 |
| CHARLES BROWN | 106 HIGH FOREST DR | | | | HAMPSHIRE | TN | 38461-5124 |
| CHARLES BROWN | 11350 NE 105TH AVE | | | | ARCHER | FL | 32618-6927 |
| CHARLES BROWN | 120 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| CHARLES BROWN | 12050 COUNTY ROAD 8 | | | | FLORENCE | AL | 35633-2811 |
| CHARLES BROWN | 121 BON AIR CIR | | | | URBANA | OH | 43078-2213 |
| CHARLES BROWN | 1217 WATERBURY PL | | | | TROY | OH | 45373-4607 |
| CHARLES BROWN | 1220 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| CHARLES BROWN | 12368 E P AVE | | | | CLIMAX | MI | 49034-9725 |
| CHARLES BROWN | 1455 HILL DR | | | | ARNOLD | MO | 63010-1006 |
| CHARLES BROWN | 1630 E STATE FAIR APT 12 | | | | DETROIT | MI | 48203-5608 |
| CHARLES BROWN | 1888 S WILLIAMSTON RD | | | | DANSVILLE | MI | 48819-9606 |
| CHARLES BROWN | 2371 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9649 |
| CHARLES BROWN | 2554 PEARSALL RD | | | | FAIRVIEW | MI | 48621-8700 |
| CHARLES BROWN | 297 CLINCHFIELD DR | | | | MONTEREY | TN | 38574-3526 |
| CHARLES BROWN | 3011 SEPTEMBER DR | | | | JOLIET | IL | 60431-1035 |
| CHARLES BROWN | 3236 BEECHWOOD AVE | | | | FLINT | MI | 48506-3045 |
| CHARLES BROWN | 3305 W DAYTON ST | | | | FLINT | MI | 48504-2481 |
| CHARLES BROWN | 3816 KENTUCKY DERBY DR | | | | FLORISSANT | MO | 63034-3323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES BROWN | 3861 E MELTON AVE | | | | TERRE HAUTE | IN | 47805-1923 |
| CHARLES BROWN | 40 LEEDLE CIR | | | | RISING SUN | MD | 21911-1834 |
| CHARLES BROWN | 4214 HARDESTY AVE | MEDOW SIDE APARTMENT | | | KANSAS CITY | MO | 64130-1743 |
| CHARLES BROWN | 4503 SAINT MARTINS DR | | | | FLINT | MI | 48507-3724 |
| CHARLES BROWN | 5141 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1216 |
| CHARLES BROWN | 517 BIRCH ST | | | | PULASKI | TN | 38478-3001 |
| CHARLES BROWN | 5401 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8516 |
| CHARLES BROWN | 5423 VAN SLYKE RD | | | | FLINT | MI | 48507-3951 |
| CHARLES BROWN | 625 1/2 MILTON AVE | | | | JANESVILLE | WI | 53545-1709 |
| CHARLES BROWN | 6324 KINGSBURY DR | | | | DAYTON | OH | 45424-3021 |
| CHARLES BROWN | 6424 WILSON DR | | | | WATERFORD | MI | 48329-3175 |
| CHARLES BROWN | 64297 KILDARE DR | | | | WASHINGTON TWP | MI | 48095-2819 |
| CHARLES BROWN | 650 CARROLL DR | | | | BELOIT | WI | 53511-2019 |
| CHARLES BROWN | 6541 WEALTHY ST | | | | CLARKSTON | MI | 48346-2177 |
| CHARLES BROWN | 6702 ELMRIDGE DR | | | | FLINT | MI | 48505-2480 |
| CHARLES BROWN | 724 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5105 |
| CHARLES BROWN | 7317 DEER LAKE RD | | | | CLARKSTON | MI | 48346-1214 |
| CHARLES BROWN | 766 RODNEY DR SW | | | | ATLANTA | GA | 30311-2332 |
| CHARLES BROWN | 843 W COUNTY ROAD 800 N | | | | BRAZIL | IN | 47834-8332 |
| CHARLES BROWN | 900 LEGACY PARK DR APT 324 | | | | LAWRENCEVILLE | GA | 30043-8718 |
| CHARLES BROWN | 9571 BENJI DR | | | | MURRELLS INLET | SC | 29576-7213 |
| CHARLES BROWN | CGM IRA CUSTODIAN | 247 NORTH GRANT RD. | | | THOMASVILLE | PA | 17364-9590 |
| CHARLES BROWN AND | SUSAN E. BROWN JTWROS | 247 NORTH GRANT RD | | | THOMASVILLE | PA | 17364-9590 |
| CHARLES BROWN JR | 1351 S PRAIRIE ST | | | | FRANKFORT | IN | 46041-3453 |
| CHARLES BROWN SR | 3001 DAMASCUS DR | | | | ELLICOTT CITY | MD | 21042-2249 |
| CHARLES BROWNE | 3325 S ORR RD | | | | HEMLOCK | MI | 48626-9790 |
| CHARLES BROYLES | 2321 VALLEY VIEW RD | | | | EDMOND | OK | 73034-6505 |
| CHARLES BROYLES | PO BOX 430896 | | | | PONTIAC | MI | 48343-0896 |
| CHARLES BROZ | 8039 SUPERIOR ST | | | | MASURY | OH | 44438-9748 |
| CHARLES BRUCE | 1289 PARK RIDGE POINTE | | | | GRAND BLANC | MI | 48439-2530 |
| CHARLES BRUCE | 48 HOLLY LN | | | | PAOLA | KS | 66071-1843 |
| CHARLES BRUCE HINTON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 684367 | | PARK CITY | UT | 84068 |
| CHARLES BRUCE HINTON & | GALE IRENE HINTON TEN/COM | PO BOX 684367 | | | PARK CITY | UT | 84068 |
| CHARLES BRUMER REVOCABLE TRUST | CHARLES BRUMER & LINDA | BRUMER CO-TTEES UA DTD | 02/17/00 | 10742 ZURICH ST | COOPER CITY | FL | 33026-4829 |
| CHARLES BRUMFIELD | HC 71 BOX 102 | | | | SOPER | OK | 74759-9736 |
| CHARLES BRUMIT | 4501 RIVERSIDE DR | | | | LYONS | MI | 48851-9729 |
| CHARLES BRUNDAGE SR. | 8111 BROOK HOLLOW RD | | | | BRIDGEPORT | NY | 13030-9440 |
| CHARLES BRUNEEL | 5286 TIMBERLANE ST | | | | EAST LANSING | MI | 48823-3752 |
| CHARLES BRUNELL | 5 CARETON COURT | | | | CHAPIN | SC | 29036-7629 |
| CHARLES BRUNES | 35 W WALL ST | | | | PITTSBORO | IN | 46167-9175 |
| CHARLES BRUNING | 8446 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2138 |
| CHARLES BRUNO | 312 LOS VIENTOS DR | | | | NEWBURY PARK | CA | 91320-2852 |
| CHARLES BRUSH | 1102 PAGET DR | | | | MIAMISBURG | OH | 45342-3246 |
| CHARLES BRUTON | 11483 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| CHARLES BRYAN | 1725 NEW HAMPSHIRE APT 1 | | | | LAWRENCE | KS | 66044 |
| CHARLES BRYAN | 580 E COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-8913 |
| CHARLES BRYANT | 1169 WALDORF DR | | | | SAINT LOUIS | MO | 63137-1731 |
| CHARLES BRYANT | 152 E COUNTY ROAD 450 N | | | | DANVILLE | IN | 46122-9368 |
| CHARLES BRYANT | 18340 TOWNSEND AVE | | | | BROWNSTOWN | MI | 48193-8245 |
| CHARLES BRYANT | 20231 LONDON RD | | | | CIRCLEVILLE | OH | 43113-9629 |
| CHARLES BRYANT | 2600 NUNNALLY SHOALS RD | | | | GOOD HOPE | GA | 30641-2430 |
| CHARLES BRYANT | 3118 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| CHARLES BRYANT | 5347 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1172 |
| CHARLES BRYANT | 865 CARLISLE AVE | | | | HAMILTON | OH | 45013-5905 |
| CHARLES BUBLITZ | 4220 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9684 |
| CHARLES BUCHANAN | 1244 HILLCREST RD | | | | WELLSVILLE | OH | 43968-1817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES BUCHANAN | 2576 MARDELLA DR | | | | BEAVERCREEK | OH | 45434-6402 |
| CHARLES BUCHANAN | 4123 MONTICELLO DR | | | | ADRIAN | MI | 49221-8311 |
| CHARLES BUCHANAN | 95 PLANTATION LN | | | | LOCUST GROVE | GA | 30248-2245 |
| CHARLES BUCHTE | 11300 U S 12 | | | | BROOKLYN | MI | 49230 |
| CHARLES BUCIENSKI (IRA) | FCC AS CUSTODIAN | 24278 MT OLIVE | | | FLAT ROCK | MI | 48134 |
| CHARLES BUCKALEW | 11415 AUDUBON ST | | | | FENTON | MI | 48430-8891 |
| CHARLES BUCKEL | 748 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9407 |
| CHARLES BUCKNAM | 7098 DRIFTWOOD DR | | | | FENTON | MI | 48430-4302 |
| CHARLES BUCKNER | 16054 DODGE ST | | | | ROMULUS | MI | 48174-3106 |
| CHARLES BUDD | 5099 12 1/2 MILE RD | | | | BURLINGTON | MI | 49029-9122 |
| CHARLES BUDNICK & | CHRISTINE BUDNICK JTWROS | PO BOX 204 | | | FLORENCE | WI | 54121-0204 |
| CHARLES BUEDEL | 5121 PATHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2562 |
| CHARLES BUELL | 4206 DOANE HWY | | | | POTTERVILLE | MI | 48876-8746 |
| CHARLES BUERS | 11066 WOOD RUN CIR | | | | SOUTH LYON | MI | 48178-6654 |
| CHARLES BUFFINGTON | 2414 WINDEMERE AVE | | | | FLINT | MI | 48503-2203 |
| CHARLES BUFFINGTON | 5594 LATTY RD | | | | LULA | GA | 30554-3235 |
| CHARLES BUGH | 512 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| CHARLES BUHRTS | 837 BEECH ST | | | | COLUMBUS | OH | 43206-2307 |
| CHARLES BULLARD | 1549 E MOORE RD | | | | HILLSDALE | MI | 49242-9323 |
| CHARLES BULLOCK | 3481 PEET RD | | | | NEW LOTHROP | MI | 48460-9620 |
| CHARLES BULLOCK | 70 E SYCAMORE DR | | | | SPRINGPORT | IN | 47386-9748 |
| CHARLES BULPIN JR | 2225 REVERE AVE | | | | DAYTON | OH | 45420-1819 |
| CHARLES BUMPASS | 216 MILL CREEK LN | | | | HAUGHTON | LA | 71037-9224 |
| CHARLES BUNBURY | WBNA CUSTODIAN TRAD IRA | 3464 SIMCA DRIVE WEST | | | JACKSONVILLE | FL | 32277-2564 |
| CHARLES BUNBURY REV TRUST | CHARLES BUNBURY AND | ELIZABETH MATALOBOS TTEES | UAD 01/10/2007 | 3464 SIMCA DRIVE WEST | JACKSONVILLE | FL | 32277-2564 |
| CHARLES BUNCH | 5660 WAYNE MILFORD RD | | | | HAMILTON | OH | 45013-9661 |
| CHARLES BUNCH | PO BOX 662 | | | | LEBANON | IN | 46052-0662 |
| CHARLES BUNTING | 1315 MAGINN CT | | | | MOUNT MORRIS | MI | 48458-1764 |
| CHARLES BURCH | 3290 MCCORMICK DR | | | | WATERFORD | MI | 48328-1640 |
| CHARLES BURCH | 5040 RAYMOND AVE | | | | BURTON | MI | 48509-1932 |
| CHARLES BURCHETT | PO BOX 8 | | | | TIOGA | TX | 76271-0008 |
| CHARLES BURCHFIELD | 1309 VIENNA RD | | | | NILES | OH | 44446-3528 |
| CHARLES BURCK JR | 144 BENTLEY ST | | | | TANEYTOWN | MD | 21787-2158 |
| CHARLES BURD | 615 S KAISER ST | | | | PINCONNING | MI | 48650-9764 |
| CHARLES BURG | 91-1239 PUAMAEOLE ST | UNIT 28A | | | EWA BEACH | HI | 96706 |
| CHARLES BURGER | 10201 MUNICH DR | | | | PARMA | OH | 44130-7514 |
| CHARLES BURGESS | 11576 LOIS CROSS DR | | | | JACKSONVILLE | FL | 32258-4536 |
| CHARLES BURGESS | 354 EVENING WAY | | | | PICKERINGTON | OH | 43147-1178 |
| CHARLES BURGESS | 4180 DEERWOOD PKWY SE | | | | SMYRNA | GA | 30082-3924 |
| CHARLES BURGESS | 4626 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5821 |
| CHARLES BURGESS | 7616 S MISSION LN | | | | MUNCIE | IN | 47302-8960 |
| CHARLES BURGIN | 1260 FILLMORE AVE | | | | BUFFALO | NY | 14211-1204 |
| CHARLES BURGSTAHLER | 1103 DENWAY DR | | | | KALAMAZOO | MI | 49008-4131 |
| CHARLES BURK | PO BOX 433 | | | | NEW MIDDLETWN | OH | 44442-0433 |
| CHARLES BURKE | 1818 BURLINGAME AVE SW | C/O CYNTHIA MELINN | | | WYOMING | MI | 49509-1229 |
| CHARLES BURKE | 2628 GUERNSEY DELL AVE | | | | DAYTON | OH | 45404-2305 |
| CHARLES BURKE | 4041/19 CONOWINGO RD | | | | DARLINGTON | MD | 21034 |
| CHARLES BURKE | 415 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9185 |
| CHARLES BURKETT | 1069 HYDE OAKFIELD RD | | | | NORTH BLOOMFIELD | OH | 44450-9720 |
| CHARLES BURKS | 1118 WENBROOK DR | | | | KETTERING | OH | 45429-4421 |
| CHARLES BURKS | 1133 AUBREY ST | | | | TUNICA | MS | 38676-9235 |
| CHARLES BURKS | 34535 MALCOLM ST | | | | ROMULUS | MI | 48174-1513 |
| CHARLES BURKS | 3503 GREER AVE | | | | SAINT LOUIS | MO | 63107-2614 |
| CHARLES BURLESON | 30064 CHERRY HILL RD | | | | GARDEN CITY | MI | 48135-2614 |
| CHARLES BURLEY | 1739 IMPERIAL DR | | | | HIGHLAND | MI | 48356-1156 |
| CHARLES BURNETT | 16396 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3078 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CHARLES BURNETT | 4077 MONTCALM ST | | | BURTON | MI | 48519-1564 |
| CHARLES BURNETT | 7334 COUNTY ROAD 94 | | | KILLEN | AL | 35645-3050 |
| CHARLES BURNHAM | 4705 STAFFORD AVE | | | LANSING | MI | 48910-7443 |
| CHARLES BURNHAM JR | 520 BEECHWOOD ST | | | LANSING | MI | 48910-5308 |
| CHARLES BURNLEY | 4528 HARRISON ST | | | INKSTER | MI | 48141-2963 |
| CHARLES BURNS | 3209 KINGWOOD DRIVE | | | GREAT FALLS | MT | 59404-5137 |
| CHARLES BURNS | 6388 N NORTH LAKE RD | | | MAYVILLE | MI | 48744-9609 |
| CHARLES BURNS I I I | 6445 GOLDEN OAK DR | | | LINTHICUM | MD | 21090-2717 |
| CHARLES BURNS JR. | 2055 N GRANDEE AVE | | | COMPTON | CA | 90222-3318 |
| CHARLES BURRIS | 28591 ELMIRA ST | | | LIVONIA | MI | 48150-3177 |
| CHARLES BURRIS | 631 MONROE ST | | | FLINT | MI | 48503-3833 |
| CHARLES BURSEY | 809 WESTLEDGE DR | | | TROTWOOD | OH | 45426-2242 |
| CHARLES BURT | 1735 W STATE ROAD 70 | | | LORETTA | WI | 54096-6208 |
| CHARLES BURT | 220 HILDA LN | | | ROSE CITY | MI | 48654-9533 |
| CHARLES BURT | PO BOX 381 | | | BUFFALO | NY | 14215-0381 |
| CHARLES BURTEL | RUTH BURTEL | 2021 N MANNHEIM RD | | MELROSE PARK | IL | 60160-1003 |
| CHARLES BURTON | 11435 S ELIZABETH ST | | | CHICAGO | IL | 60643-4450 |
| CHARLES BURTON | 2299 E 200 S | | | ANDERSON | IN | 46017-2013 |
| CHARLES BUSH | 615 N UNION AVE | | | SALEM | OH | 44460-1705 |
| CHARLES BUSSEY | 7821 SLEEPY HOLLOW DR | | | NORTHVILLE | MI | 48168-8801 |
| CHARLES BUSSINGER | 615 HANCHETT ST | | | SAINT CHARLES | MI | 48655-1843 |
| CHARLES BUTCHER | 11823 STRECKER RD RT #1 | | | BELLEVUE | OH | 44811 |
| CHARLES BUTCHER | 239 JIM MILLER RD | | | FARMERVILLE | LA | 71241-9375 |
| CHARLES BUTCHER | 2814 N WASHINGTON ST | | | WILMINGTON | DE | 19802-3538 |
| CHARLES BUTCHER | PO BOX 152 | | | CLARIDGE | PA | 15623-0152 |
| CHARLES BUTLER | 1814 WEDGEWOOD DR | | | COLUMBIA | TN | 38401-5152 |
| CHARLES BUTLER | 3321 GROVE LANE | | | AUBURN HILLS | MI | 48326-3979 |
| CHARLES BUTLER | 3347 CASPIAN DR | | | PALMDALE | CA | 93551-4894 |
| CHARLES BUTLER | 3665 WINCHESTER AVE | | | MARTINSBURG | WV | 25405-2456 |
| CHARLES BUTLER | 4039 KENNETH WEBB DR | | | STANTON | MI | 48888-8969 |
| CHARLES BUTLER | 6625 MCFARLAND RD | | | INDIANAPOLIS | IN | 46227-7715 |
| CHARLES BUTLER | 6925 TAPPON CT | | | CLARKSTON | MI | 48346-2629 |
| CHARLES BUTLER | 748 GENEVA RD | | | DAYTON | OH | 45417-1215 |
| CHARLES BUTLER | 8630 10 MILE RD NE | | | ROCKFORD | MI | 49341-8506 |
| CHARLES BUTLER | PO BOX 5742 | | | DAYTON | OH | 45405-0742 |
| CHARLES BUTTERY | 9296 FISK ROAD | | | AKRON | NY | 14001-9025 |
| CHARLES BUTTKE | 2818 N WRIGHT RD | | | JANESVILLE | WI | 53546-1175 |
| CHARLES BUTTS | 1063 PETTS RD | | | FENTON | MI | 48430-1593 |
| CHARLES BUTTS | 407 8TH ST SW | | | ATTALLA | AL | 35954-2505 |
| CHARLES BUTTS JR | 126 WOODCROFT TRL | | | DAYTON | OH | 45430-1925 |
| CHARLES BUTZIN JR | 10314 MCKEIGHAN RD | | | SAINT CHARLES | MI | 48655-9602 |
| CHARLES BYAM | 11363 W CLARK RD | | | EAGLE | MI | 48822-9627 |
| CHARLES BYERS | 1416 W 109TH PL | | | CHICAGO | IL | 60643-3612 |
| CHARLES BYERS | 18010 FARLEY HAMPTON RD | | | PLATTE CITY | MO | 64079-9676 |
| CHARLES BYERS | 2506 STATE ROUTE 121 S | | | MURRAY | KY | 42071-5905 |
| CHARLES BYERS | 6932 DAKOTA DR | | | TROY | MI | 48098-7202 |
| CHARLES BYHAM | 673 HARTLEY DR | | | ANGOLA | NY | 14006-9269 |
| CHARLES BYKKONEN | 12096 LEVERNE | | | REDFORD | MI | 48239-2539 |
| CHARLES BYRD | 8632 HEATHERTON CIR | | | MANCELONA | MI | 49659-9475 |
| CHARLES BYRNE | 3631 W HOLIDAY ESTATES CT | | | GRANBURY | TX | 76049-6237 |
| CHARLES C ANDERSON AND | TRUDY L ANDERSON JTTEN | 5813 CR 4400 | | COMMERCE | TX | 75428-6437 |
| CHARLES C BEDINGER | 6205 MELVIN AVENUE | | | DAYTON | OH | 45427-2048 |
| CHARLES C BRECKEL AND | ELOISE BRECKEL JT TEN | 1358 GARDINER LANE | | LOUISVILLE | KY | 40213 |
| CHARLES C BROOKS | 1752 STONEHOUSE LN | | | CINCINNATI | OH | 45255-2432 |
| CHARLES C CARELLA | 712 HOLLY LN | | | CEDAR GROVE | NJ | 07009-3207 |
| CHARLES C CARVER | 2605 LEFEVRE RD | | | TROY | OH | 45373-2019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES C CHIASSON IRA | FCC AS CUSTODIAN | 2930 MERLIN STREET | | | WESTLAKE | LA | 70669-7300 |
| CHARLES C CLARKE AND | MONIQUE T CLARKE JTWROS | 13 ST MARKS PL | | | MASSAPEQUA | NY | 11758 |
| CHARLES C COLE | 3951 KINCAID EAST RD NW | | | | WARREN | OH | 44481 |
| CHARLES C COPELAND | CGM IRA CUSTODIAN | 16 WINDSOR ROAD | | | HASTINGS ON HUDSON | NY | 10706-3011 |
| CHARLES C CROSS | 9111 CAIN DR N.E. | | | | WARREN | OH | 44484-1708 |
| CHARLES C DE MARAIS JR TTEE | CHARLES DE MARAIS JR TRUST | U/A DTD 10/01/1994 | 1275 BENEDICT CT | | SAN LEANDRO | CA | 94577 |
| CHARLES C DIXON LIVING TRUST | UAD 06/17/94 | CHARLES C DIXON TTEE | PO BOX 188 | | GRAND LEDGE | MI | 48837-0188 |
| CHARLES C DODGE | 3249 WESTOVER BLVD | | | | CENTRAL POINT | OR | 97502-1337 |
| CHARLES C DODGE IRA | FCC AS CUSTODIAN | 3249 WESTOVER BLVD | | | CENTRAL POINT | OR | 97502-1337 |
| CHARLES C DODGE ROTH IRA | FCC AS CUSTODIAN | 3249 WESTOVER BLVD | | | CENTRAL POINT | OR | 97502-1337 |
| CHARLES C DOYLE | 1822 DELLWOOD DRIVE | | | | NORFOLK | VA | 23518-3129 |
| CHARLES C EDIE DECLARATION OF | TRUST U/A/D 7 2 87 | CHARLES C EDIE TTEE | 1507 STOCKPORT DR | | ROCHESTER HILLS | MI | 48309-2255 |
| CHARLES C EDMONDSON | 608   PIN OAK COURT | | | | ELIZABETHTOWN | KY | 42701-1279 |
| CHARLES C FARBER | 459 NE BAKER DR | | | | GRANTS PASS | OR | 97526-2222 |
| CHARLES C FEATHERSTONE | 85 WYNWOOD DR | | | | COGAN STATION | PA | 17728-8456 |
| CHARLES C FETTERS | 811   BAYBERRY DR | | | | NEW CARLISLE | OH | 45344-1247 |
| CHARLES C GAU | 5010 MARCY AVENUE | | | | W CARROLLTON | OH | 45449-2747 |
| CHARLES C GEER MD | CGM IRA CUSTODIAN | 2 ATLANTIC STREET | | | CHARLESTON | SC | 29401-2746 |
| CHARLES C GIBSON | 9 COLLINGWOOD AVE | | | | BUFFALO | NY | 14215-2719 |
| CHARLES C GLEISER JR & | ROBIN ACKERLUND GLEISER | COMM/PROP | 4554 STANFORD AVE NE | | SEATTLE | WA | 98105 |
| CHARLES C GORDON | 1007 S COLLEGE ST | | | | GEORGETOWN | TX | 78626 |
| CHARLES C GRABLE | 917 MCKISSICK ST | | | | GADSDEN | AL | 35903-2505 |
| CHARLES C GRUVER & | EILEEN GRUVER | JT TEN | TOD ACCOUNT | 298 FETSKO ROAD | W MIDDLESEX | PA | 16159-2410 |
| CHARLES C GRUVER IRA | FCC AS CUSTODIAN | 298 FETSKO ROAD | | | W MIDDLESEX | PA | 16159-2410 |
| CHARLES C HAWES JR TTEE | U/W EDNA MARIE JOBE | FBO EDDIE G DUNN | 3000 NOTTINGHAM | | SHREVEPORT | LA | 71115-9530 |
| CHARLES C HOLLAND | DESIGNATED BENE PLAN/TOD | 2451 MONROE TERRACE | | | THE VILLAGES | FL | 32162 |
| CHARLES C HUENECKE | 8148 W 84TH PL | | | | JUSTICE | IL | 60458-2241 |
| CHARLES C JAEGER | WBNA CUSTODIAN TRAD IRA | 3333 SE 17TH AVE | | | CAPE CORAL | FL | 33904-4462 |
| CHARLES C JORDAN TTEE | CLAIRE S JORDAN 1992 B TRUST | U/A DTD 10/21/92 | 4409 WINDSOR PKWY | | PARK CITIES | TX | 75205 |
| CHARLES C KIMMERLY JR | 5698 BRANDT PK | | | | HUBER HEIGHTS | OH | 45424 |
| CHARLES C LA CELLE | 5929 MABLEY HILL RD | | | | FENTON | MI | 48430-9418 |
| CHARLES C LAWRENCE | 7461  PALMYRA RD SW | | | | WARREN | OH | 44481-9225 |
| CHARLES C LUNDSTROM | W MICHAEL VAN HAREN | 2883 SCHAFFEN ST | | | BELLAIRE | MI | 49615-9135 |
| CHARLES C MC NALLY | 2665 GANNON RD | | | | HOWELL | MI | 48855-8313 |
| CHARLES C MCDOWELL | 1216 CHAUCER CIR | | | | AKRON | OH | 44312 |
| CHARLES C MEYERS | BY CHARLES C MEYERS | 9397 ISABELLA LN | | | DAVISON | MI | 48423-2850 |
| CHARLES C MILLER | & DIANE E MILLER JTWROS | 9619 MUIRFIELD DR | | | GRANBURY | TX | 76049-4478 |
| CHARLES C MILLER IRA | FCC AS CUSTODIAN | 4 GREEN LEAF COURT | | | PRINCETON | NJ | 08540-5046 |
| CHARLES C MILLER SR | 1014 NORTH 8TH ST. | | | | MIAMISBURG | OH | 45342-1751 |
| CHARLES C NOELL JR | 325 LANSING DR | | | | WATERFORD | MI | 48328-3038 |
| CHARLES C PARKS AND | C THOMAS PARKS TTEES | CHARLES C PARKS LIVING TRUST | DTD 04/04/03 | 807 GREENWAY COURT | DERBY | KS | 67037-2816 |
| CHARLES C POSTON | 112 HILLSBORO SUB RD | | | | LIVINGSTON | TN | 38570-5821 |
| CHARLES C SCRUGGS REV TR | SHARON W SCRUGGS TTEE | CHARLES C SCRUGGS TTEE | U/A DTD 02/24/1995 | 2573 MARY FOX DRIVE | GULF BREEZE | FL | 32563-5520 |
| CHARLES C SMITH | 20 LAWN AVE | | | | MOUNT VERNON | OH | 43050-2837 |
| CHARLES C SPENCE M D | 1713 JOSHUA DRIVE | | | | HOUMA | LA | 70360-6034 |
| CHARLES C STUART | 70 STRASBURG DR | | | | PORT CHARLOTTE | FL | 33954-2391 |
| CHARLES C STUEVE TTEE | CHARLES C. STUEVE REVOCABLE TR | U/A DTD 12/06/2002 | 1539 KINGSRIDGE DR | | OKLAHOMA CITY | OK | 73170 |
| CHARLES C TALLEY | 3509  MCCALL ST | | | | DAYTON | OH | 45417-1938 |
| CHARLES C TANNYHILL & | KATHLEEN M TANNYHILL | JTTEN | 3300 N LAKESHORE DR #6E | | CHICAGO | IL | 60657-3934 |
| CHARLES C THOMAS | 5165 N JENNINGS RD | | | | FLINT | MI | 48504-1138 |
| CHARLES C VAN AMBURGH | 7159  MURRAY RIDGE ROAD | | | | ELYRIA | OH | 44035-2050 |
| CHARLES C VEREECKEN | TOD ACCT | 5065 FRUIT RIDGE NW | | | GRAND RAPIDS | MI | 49544-9789 |
| CHARLES C WALTERS | 319 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322-1208 |
| CHARLES C WYNKOOP | 15900 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344-7128 |
| CHARLES C YOUNG | 2278 FAIRGREEN DR. | NE | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES C. GRUBB, PARISH ATTORNEY | OFFICE OF THE PARISH ATTORNEY | 505 TRAVIS STREET, 8TH FLOOR | | | SHREVEPORT | LA | 71101 |
| CHARLES C. HOLMES & | CHARLOTTE V. HOLMES | JT TEN | 3088 LIVINGSTON NE | | SALEM | OR | 97301-8002 |
| CHARLES C. MCCOY | 4206 LANCE CT | | | | KOKOMO | IN | 46902 |
| CHARLES C. MURRAY TRUST | U/A DTD 05/31/2002 | JOHN E. MURRAY, SR. TTEE | 2680 HOLLY SPRINGS DRIVE | | GERMANTOWN | TN | 38138 |
| CHARLES C. MUTTI IRA | FCC AS CUSTODIAN | 22 SWEETBRIAR DRIVE | | | WILTON | NY | 12831-2526 |
| CHARLES C. SMITH | 8106 GLENBROOK COURT | | | | MECHANICSVILLE | VA | 23111 |
| CHARLES CADY | 210 WOODSTONE RD | | | | WATERFORD | MI | 48327-1767 |
| CHARLES CAGLE | 2545 BETHANY BND | | | | ALPHARETTA | GA | 30004-3276 |
| CHARLES CAGLE | PO BOX 232 | | | | LULA | GA | 30554-0232 |
| CHARLES CAGNINA | 1251 PIRATES COVE LN | | | | FLEMING ISLAND | FL | 32003-9000 |
| CHARLES CAHILL | 25 E ARIZONA | | | | BELLEVILLE | MI | 48111-9024 |
| CHARLES CAIN | 406 E MAIN ST | | | | PERRY | MO | 63462-1117 |
| CHARLES CAIN | 467 HAYSTACK DR | | | | NEWARK | DE | 19711-8313 |
| CHARLES CAIN | 494 MAPLE ST S | | | | DAWSONVILLE | GA | 30534-3943 |
| CHARLES CAIN | 7364 N 300 W 5 | | | | MARION | IN | 46952-6829 |
| CHARLES CALABRESE | 56 STANDISH RD | | | | BUFFALO | NY | 14216-2016 |
| CHARLES CALANDRA | 94 IROQUOIS DR | | | | ORCHARD PARK | NY | 14127-1118 |
| CHARLES CALCATERA | 21044 SAINT GERTRUDE ST | | | | ST CLAIR SHRS | MI | 48081-1170 |
| CHARLES CALDWELL | 183 E MORRIS AVE | | | | BUFFALO | NY | 14214-1828 |
| CHARLES CALDWELL | 2817 SE 46TH ST | | | | OKLAHOMA CITY | OK | 73129-8719 |
| CHARLES CALDWELL | 3222 SUENO CIR APT 1 | | | | EAGLE PASS | TX | 78852-3997 |
| CHARLES CALDWELL | PO BOX 5 | | | | MAPAVILLE | MO | 63065-0005 |
| CHARLES CALL | 647 CHERRY BLOSSOM DR | | | | WEST CARROLLTON | OH | 45449-1623 |
| CHARLES CALLAHAN | 112 SIDE AVE | | | | SUSQUEHANNA | PA | 18847-8224 |
| CHARLES CALLAHAN | 1507 DIFFORD DR | | | | NILES | OH | 44446-2831 |
| CHARLES CALLAIS | 4408 CHELSEA AVE | | | | LISLE | IL | 60532-1313 |
| CHARLES CAMEL | PO BOX 6505 | | | | JACKSON | MI | 49204-6505 |
| CHARLES CAMERON | 1218 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8912 |
| CHARLES CAMILLERI | 45877 MORCEAU DR | | | | MACOMB | MI | 48044-6034 |
| CHARLES CAMILLERI II | 2881 ALLISON LN | | | | HIGHLAND | MI | 48357-3162 |
| CHARLES CAMMOCK & | LEONA CAMMOCK JT WROS | JTTEN 2408 BURLEIGH ST | | | YANKTON | SD | 57078-1893 |
| CHARLES CAMP | 120 PENINSULA PT | | | | MARTIN | GA | 30557-2066 |
| CHARLES CAMPBELL | 107 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1003 |
| CHARLES CAMPBELL | 11350 PETERSON RD | | | | CLIO | MI | 48420-9419 |
| CHARLES CAMPBELL | 1756 WOODHURST DR | | | | DEFIANCE | OH | 43512-3444 |
| CHARLES CAMPBELL | 1858 S 900 E | | | | MARION | IN | 46953-9805 |
| CHARLES CAMPBELL | 20001 PREVOST STREET | | | | DETROIT | MI | 48235-2344 |
| CHARLES CAMPBELL | 342 S MCKINLEY AVE | | | | HAMILTON | OH | 45013-2555 |
| CHARLES CAMPBELL | 4010 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2051 |
| CHARLES CAMPBELL | 416 GOUCHER SCHOOL RD | | | | GAFFNEY | SC | 29340-5416 |
| CHARLES CAMPBELL | 422 PARKSIDE DR | | | | TROY | IL | 62294-1322 |
| CHARLES CAMPBELL | 435 N WATER ST | | | | CLINTON | MO | 64735-1325 |
| CHARLES CAMPBELL | 5342 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1108 |
| CHARLES CAMPBELL | 626 E SAWMILL RD | | | | FARMERSBURG | IN | 47850-8054 |
| CHARLES CAMPBELL | 8787 SW 90TH LN UNIT E | | | | OCALA | FL | 34481-8694 |
| CHARLES CAMPBELL | PO BOX 67 | | | | MARKLEVILLE | IN | 46056-0067 |
| CHARLES CANTER | 1517 TAMARACK DR | | | | SAINT CHARLES | MO | 63301-0076 |
| CHARLES CANTRELL | 309 FAIRWAY TRL | | | | SPRINGFIELD | TN | 37172-4009 |
| CHARLES CANUP | 2720 WHITNEY RD SE | | | | MONROE | GA | 30655-7542 |
| CHARLES CAPPER AUTO CENTER, INC. | 150 COURT AVE | | | | MARENGO | IA | 52301-1461 |
| CHARLES CAPPER AUTO CENTER, INC. | CHARLES CAPPER | 150 COURT AVE | | | MARENGO | IA | 52301-1461 |
| CHARLES CARAPEZZA | 3317 CLOVER ST | | | | PITTSFORD | NY | 14534-9704 |
| CHARLES CARAWAY | 195 ALBERT SMITH RD | | | | FARMERVILLE | LA | 71241-5551 |
| CHARLES CARDWELL | 17375 PINEHURST ST | | | | DETROIT | MI | 48221-2312 |
| CHARLES CAREY | 5866 MORAY COURT | | | | DUBLIN | OH | 43017-9747 |
| CHARLES CARISSIMI | 1876 BASIL AVE | | | | YOUNGSTOWN | OH | 44514-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES CARL | 1306 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9408 |
| CHARLES CARLEVARINI | 519 LOCUST RD | | | | FLEMINGTON | NJ | 08822-7125 |
| CHARLES CARLEVARINI | ELIZABETH CARLEVARINI | 519 LOCUST RD | | | FLEMINGTON | NJ | 08822-7125 |
| CHARLES CARLILE | 800 FERN ST SE | | | | MARIETTA | GA | 30067-6734 |
| CHARLES CARLINO | 19 S KERN DR | | | | O FALLON | MO | 63366-3413 |
| CHARLES CARLISLE | 1133 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| CHARLES CARLSON | 1598 HERITAGE DR | | | | CANTON | MI | 48188-1240 |
| CHARLES CARLSON | 37250 BURDOCK DR | | | | ZEPHYRHILLS | FL | 33541-5351 |
| CHARLES CARLYLE | 850 BRIARWOOD TRL | | | | DOUGLASVILLE | GA | 30134-4336 |
| CHARLES CARMACK | 8783 HEATHER BLVD | | | | WEEKI WACHEE | FL | 34613-5173 |
| CHARLES CARMONY | 1777 CIRCLE LAKE DR | | | | DANDRIDGE | TN | 37725-5103 |
| CHARLES CARNAGHIE | 160 APPLE BLOSSOM DR | | | | BRANDON | MS | 39047-7698 |
| CHARLES CARNAHAN | 8499 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2430 |
| CHARLES CARNES | 26 HYDE AVE | | | | NILES | OH | 44446-1604 |
| CHARLES CARPENTER | 21861 BRIMLEY CT | | | | WOODHAVEN | MI | 48183-1650 |
| CHARLES CARPENTER | 28024 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-2960 |
| CHARLES CARPENTER | 530 STACY CEMETERY LN | | | | GAINESBORO | TN | 38562-5007 |
| CHARLES CARPENTER | 9488 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| CHARLES CARPENTER | PO BOX 240 | | | | BARKER | NY | 14012-0240 |
| CHARLES CARPENTER JR | 955 FERNDALE AVE | | | | DAYTON | OH | 45406 |
| CHARLES CARPENTIER | 609 BLACK PLAIN RD | | | | N SMITHFIELD | RI | 02896-9569 |
| CHARLES CARR | 324 S EAST ST | | | | PORTLAND | MI | 48875-1527 |
| CHARLES CARR | 4567 BLUEBELL ST | | | | MEMPHIS | TN | 38109-8745 |
| CHARLES CARR | 5627 REBER PL | | | | SAINT LOUIS | MO | 63139-1643 |
| CHARLES CARR | 639 WOODLAND DR | | | | BUFFALO | NY | 14223-1738 |
| CHARLES CARR | 7208 N FLORA AVE | | | | GLADSTONE | MO | 64118-2235 |
| CHARLES CARR | 820 MAPLEWOOD DR | | | | MT STERLING | KY | 40353-8188 |
| CHARLES CARR | PO BOX 207 | | | | KALEVA | MI | 49645-0207 |
| CHARLES CARRIDINE | 18333 CLAIRMONT CIR W | | | | NORTHVILLE | MI | 48168-8547 |
| CHARLES CARRIER | 5829 N KLINE RD | | | | LEWISTON | NY | 14092-9714 |
| CHARLES CARROLAN | 3607 S MINUTEMAN WAY | | | | BOISE | ID | 83706-5643 |
| CHARLES CARROLL | 111 E JACKSON AVE | | | | FLINT | MI | 48505-4958 |
| CHARLES CARROLL | 308 10TH ST | | | | ELYRIA | OH | 44035-7031 |
| CHARLES CARROLL | 3725 N BERKELEY LAKE RD NW | | | | BERKELEY LAKE | GA | 30096-3009 |
| CHARLES CARSON | 751 RUNVAN DR APT 511 | | | | CHATTANOOGA | TN | 37405-1212 |
| CHARLES CARSTEN | 317 N PERRY CREEK RD | | | | MIO | MI | 48647-8710 |
| CHARLES CARTE | 1669 RIPPLEBROOK RD | | | | COLUMBUS | OH | 43223-3420 |
| CHARLES CARTER | 1103 N 1100 E CR | | | | GREENTOWN | IN | 46936 |
| CHARLES CARTER | 14207 ADAMS AVE | | | | WARREN | MI | 48088-5707 |
| CHARLES CARTER | 19953 OHIO ST | | | | DETROIT | MI | 48221-1116 |
| CHARLES CARTER | 305 A BELLWOOD ROAD | | | | MIDDLESBORO | KY | 40965 |
| CHARLES CARTER | 3324 CREEKWAY DR | | | | DECATUR | GA | 30034-4935 |
| CHARLES CARTER | 620 ELLERDALE RD | | | | CHESTERFIELD | IN | 46017-1426 |
| CHARLES CARTER | 781 HILLTOP DR APT A | | | | KEYSTONE HEIGHTS | FL | 32656-7612 |
| CHARLES CARTER | 792 COUNTY ROAD 1834 | | | | ARAB | AL | 35016-2821 |
| CHARLES CARTER | 9384 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| CHARLES CARTER | PO BOX 104 | | | | ATTICA | MI | 48412-0104 |
| CHARLES CARTER | PO BOX 18286 | | | | ERLANGER | KY | 41018-0286 |
| CHARLES CARTER | PO BOX 7636 | | | | FLINT | MI | 48507-0636 |
| CHARLES CARTER JR | 5853 COOLIDGE ST | | | | DEARBORN HTS | MI | 48127-2860 |
| CHARLES CARTWRIGHT | 16043 S RANGELINE RD | | | | CLINTON | IN | 47842-7257 |
| CHARLES CARTWRIGHT | 25355 W 132ND ST | | | | OLATHE | KS | 66061-9242 |
| CHARLES CARTWRIGHT | 35186 CARNATION LN | | | | FORT MILL | SC | 29707-5966 |
| CHARLES CARUANA | 6396 FONDA LAKE DR | | | | BRIGHTON | MI | 48116-9567 |
| CHARLES CARVER | 2605 LEFEVRE RD | | | | TROY | OH | 45373-2019 |
| CHARLES CARVER (IRA) | FCC AS CUSTODIAN | 205 WOODLAKE DRIVE | | | GALLATIN | TN | 37066-4421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES CARWILE | 17685 QUINN RD | | | | ATHENS | AL | 35611-7564 |
| CHARLES CARY | 675 JOHNS LOOP RD | | | | FRANKLIN | KY | 42134-5358 |
| CHARLES CASCONE | PO BOX 413 | | | | ROSELLE | NJ | 07203-0413 |
| CHARLES CASE | 5119 N. WILLCREST DR | | | | TOLEDO | OH | 43615-7421 |
| CHARLES CASH | 250 RIVER CHASE DR | | | | ATHENS | GA | 30605-4567 |
| CHARLES CASH | 5209 MAUD HUGHES RD | | | | LIBERTY TOWNSHIP | OH | 45044-9110 |
| CHARLES CASKEY | 67 WESTPORT DR | | | | FAIRBORN | OH | 45324-4243 |
| CHARLES CASSELL | 559 FRANK ST | | | | WASHINGTON COURT HOUSE | OH | 43160-2430 |
| CHARLES CAST JR | 945 MILHON RD | | | | MARTINSVILLE | IN | 46151-8890 |
| CHARLES CASTILLO | 22350 MARTIN RD | | | | ST CLAIR SHRS | MI | 48081-2582 |
| CHARLES CASTLE | 4981 JULIA ANN DR | | | | GROVE CITY | OH | 43123-8227 |
| CHARLES CASTLE | 526 COTTINGWOOD CT | | | | KETTERING | OH | 45429-3456 |
| CHARLES CASTLE | 9781 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9731 |
| CHARLES CASTON | 334 1/2 E CHICKASAW ST # 5 | | | | BROOKHAVEN | MS | 39601-3414 |
| CHARLES CATO | 22030 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2730 |
| CHARLES CATON | 1219 E. PERKINS AVE | | | | SANDUSKY | OH | 44870 |
| CHARLES CAUDILL | 20650 ROCHE RD | | | | BROWNSTOWN TWP | MI | 48183-4827 |
| CHARLES CAUDILL JR | 971 ROSE PETAL LN | | | | CANTONMENT | FL | 32533-7891 |
| CHARLES CAUGHEL | 5746 UNION ST | | | | LEXINGTON | MI | 48450-8835 |
| CHARLES CAVANAUGH | PO BOX 279 | | | | NEW MIDDLETWN | OH | 44442-0279 |
| CHARLES CELANO | 24297 ROAD 12 | | | | CLOVERDALE | OH | 45827-9161 |
| CHARLES CELIZIC | 1245 LEX-ONTARIO RD #6 | | | | MANSFIELD | OH | 44903 |
| CHARLES CENTERS | 2740 WOODENBROOK DR | | | | MIAMISBURG | OH | 45342-7877 |
| CHARLES CETINSKE | PO BOX 18 | | | | MONTEZUMA | OH | 45866-0018 |
| CHARLES CETLINSKI | 4384 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CHARLES CETTA | 9 CARMEL RIDGE | | | | TRUMBULL | CT | 06611-2073 |
| CHARLES CHADWELL | 26 BORBOLLON WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6615 |
| CHARLES CHADWICK | PO BOX 109 | | | | DALEVILLE | IN | 47334-0109 |
| CHARLES CHAFINS | 2264 SAWMILL RD | | | | CROSSVILLE | TN | 38555-1436 |
| CHARLES CHAIN | 260 MELINDA LN | | | | FLORENCE | KY | 41042-3160 |
| CHARLES CHALTRON | 28352 ALGER ST | | | | MADISON HTS | MI | 48071-4526 |
| CHARLES CHAMBERLAIN | 5034 ROCKDALE RD | | | | LIBERTY TWP | OH | 45011-2335 |
| CHARLES CHAMBERS | 1304 PATTERSON DR | | | | GAINESVILLE | GA | 30501-7000 |
| CHARLES CHAMBERS | 405 WINDING WAY | | | | FRANKTON | IN | 46044-9631 |
| CHARLES CHAMBERS | 801 CLAY ST | | | | HENDERSON | KY | 42420-4101 |
| CHARLES CHAMBERS | O-2188 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9514 |
| CHARLES CHAMPAGNE | 421 N US 23 | | | | HARRISVILLE | MI | 48740-9791 |
| CHARLES CHANDLER | 10120 S 100 E | | | | FAIRMOUNT | IN | 46928-9329 |
| CHARLES CHANDLER | 42 MARIO DR | | | | TROTWOOD | OH | 45426-2915 |
| CHARLES CHANDLER | 5070 PAJARITO RD SE | | | | DEMING | NM | 88030-7126 |
| CHARLES CHANDLER | 5339 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8513 |
| CHARLES CHANEY | 5781 HIGHWAY 18 | | | | BRANDON | MS | 39042-9771 |
| CHARLES CHAPLAR | 980 STONE ST | | | | RAHWAY | NJ | 07065-1915 |
| CHARLES CHAPMAN | 1193 IMMACULATE LN | | | | CINCINNATI | OH | 45255-4415 |
| CHARLES CHAPMAN | 1410 LUCIEN RD NE | | | | BROOKHAVEN | MS | 39601 |
| CHARLES CHAPMAN | 6042 ORMOND RD | | | | DAVISBURG | MI | 48350-2900 |
| CHARLES CHAPMAN | 702 HIGH ST | | | | CHARLOTTE | MI | 48813-1250 |
| CHARLES CHAPMAN | PO BOX 154 | | | | BUDE | MS | 39630-0154 |
| CHARLES CHAPPLE | 16209 SILVERCREST DR | | | | FENTON | MI | 48430-9155 |
| CHARLES CHARD | 4600 BRITTON RD LOT 142 | | | | PERRY | MI | 48872-8756 |
| CHARLES CHASE | 3098 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| CHARLES CHEEK | 45111 25TH ST E SPC 65 | | | | LANCASTER | CA | 93535-2846 |
| CHARLES CHESNEY | 2000 BASELINE RD | | | | LESLIE | MI | 49251-9736 |
| CHARLES CHESNUT | 2335 E SMILEY RD | | | | SHELBY | OH | 44875-9301 |
| CHARLES CHESSOR | 2276 E REID RD | | | | GRAND BLANC | MI | 48439-8579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES CHESTER | 5084 BRIGHTLEAF CT | | | | BALTIMORE | MD | 21237-4948 |
| CHARLES CHESTER STEM TRUST | UAD 07/12/04 | CHARLES STEM TTEE | PO BOX 37 | | FLOYDS KNOBS | IN | 47119-0037 |
| CHARLES CHEVILLET | 12967 OAKDALE ST | | | | SOUTHGATE | MI | 48195-1018 |
| CHARLES CHEVROLET-OLDSMOBILE, INC. | BRUCE ABRAHAM | 10851 NORTH ST | | | GARRETTSVILLE | OH | 44231-1017 |
| CHARLES CHEVROLET-OLDSMOBILE-BUICK | 10851 NORTH ST | | | | GARRETTSVILLE | OH | 44231-1017 |
| CHARLES CHEVROLET-OLDSMOBILE-BUICK-PONTIAC | 10851 NORTH ST | | | | GARRETTSVILLE | OH | 44231-1017 |
| CHARLES CHEW | 2179 DUTCHER ST | | | | FLINT | MI | 48532-4410 |
| CHARLES CHEW | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| CHARLES CHICKY | 4594 CHIPPEWA TRL | | | | FREMONT | MI | 49412-8761 |
| CHARLES CHILDERS | 3255 VALENTINE RD | | | | LAPEER | MI | 48446-8762 |
| CHARLES CHILDERS | 946 MARY DR | | | | LAPEER | MI | 48446-3441 |
| CHARLES CHILSON | 6719 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-8700 |
| CHARLES CHILTON | 1633 STILLWAGON RD SE | | | | WARREN | OH | 44484-3160 |
| CHARLES CHILTON | 617 VINELAND SCHOOL RD | | | | DE SOTO | MO | 63020-2569 |
| CHARLES CHISOLM | 15841 COLLINGHAM DR | | | | DETROIT | MI | 48205-1442 |
| CHARLES CHITTICK | 2231 ONTARIO AVE | | | | DAYTON | OH | 45414-5633 |
| CHARLES CHMELAR | 3506 JERRY SMITH RD | | | | DOVER | FL | 33527-5462 |
| CHARLES CHORBAGIAN | 421 N PINE ST | | | | ANAHEIM | CA | 92805-2541 |
| CHARLES CHRISLEY | 633 PROCTOR TRL | | | | BOWLING GREEN | KY | 42101-7110 |
| CHARLES CHRISPELL | 16104 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| CHARLES CHRISTENSEN | 986 WATTLES RD | | | | SHERWOOD | MI | 49089-9754 |
| CHARLES CHRISTIAN | 3902 MURRAY AVE | | | | POWDER SPRINGS | GA | 30127-2645 |
| CHARLES CHRISTIAN | 901 FLEETWOOD CIR SW | | | | ATLANTA | GA | 30311-2500 |
| CHARLES CHRISTIE | 7801 S WALNUT ST | | | | MUNCIE | IN | 47302-8743 |
| CHARLES CHRISTMAN | 1775 YORK AVE APT 5E | | | | NEW YORK | NY | 10128-6906 |
| CHARLES CHRISTO KASH | 4327 POWELL RD. | | | | HUBER HEIGHTS | OH | 45424-- 55 |
| CHARLES CHRISTY | 2165 COCHRANE RD | | | | BERLIN | MI | 48002-1702 |
| CHARLES CHRYSTLER | 9473 COLONY POINTE EAST DR | | | | INDIANAPOLIS | IN | 46250-3465 |
| CHARLES CHURCH | PO BOX 304 | | | | W FARMINGTON | OH | 44491-0304 |
| CHARLES CHURY | 1202 APT C SOUTH DRIVE CIR. | | | | DELRAY BEACH | FL | 33445 |
| CHARLES CICHON | 1131 BULLIS RD | | | | ELMA | NY | 14059-9646 |
| CHARLES CIESLIGA | 1480 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6868 |
| CHARLES CINDRIC | 1405 82ND AVE LOT 33 | | | | VERO BEACH | FL | 32966-8793 |
| CHARLES CIOTTI | 1269 PLOVER DR | | | | HIGHLAND | MI | 48357-3949 |
| CHARLES CLARK | 1138 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0743 |
| CHARLES CLARK | 11500 N 200 W | | | | ALEXANDRIA | IN | 46001-8503 |
| CHARLES CLARK | 14915 MARKS RD | | | | STRONGSVILLE | OH | 44149-4710 |
| CHARLES CLARK | 15760 SE 156TH PLACE RD | | | | WEIRSDALE | FL | 32195-2219 |
| CHARLES CLARK | 16413 N 7TH DR | | | | PHOENIX | AZ | 85023-7901 |
| CHARLES CLARK | 215 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1035 |
| CHARLES CLARK | 2203 VANDALIA ST | | | | COLLINSVILLE | IL | 62234-4855 |
| CHARLES CLARK | 2240 COX RD | | | | COCOA | FL | 32926-3522 |
| CHARLES CLARK | 23 MILLBRIDGE CT | | | | BALTIMORE | MD | 21236-2563 |
| CHARLES CLARK | 3207 E WILLARD RD | | | | CLIO | MI | 48420-7703 |
| CHARLES CLARK | 3282 N GRAVEL RD | | | | MEDINA | NY | 14103-9434 |
| CHARLES CLARK | 5200 MASON RD | | | | MERRILL | MI | 48637-9611 |
| CHARLES CLARK | 5501 N 775 W | | | | MUNCIE | IN | 47304 |
| CHARLES CLARK | 631 S LOCKE ST | | | | KOKOMO | IN | 46901-5520 |
| CHARLES CLARK | 9608 N ALICE LN | | | | MUNCIE | IN | 47303-9156 |
| CHARLES CLARK | CGM IRA CUSTODIAN | 1841 SUMMER GREEN DRIVE | | | PORT ORANGE | FL | 32128-7158 |
| CHARLES CLARK | HEATH VILLAGE | FOR CHARLES CLARK | | | HACKETTSTOWN | NJ | 07840 |
| CHARLES CLARK | PO BOX 235 | | | | BERLIN HTS | OH | 44814-0235 |
| CHARLES CLARK | PO BOX 668 | | | | FLOWERY BRANCH | GA | 30542-0012 |
| CHARLES CLARK | PO BOX 8 | | | | SULLIVAN | OH | 44880-0008 |
| CHARLES CLARK CHEVROLET | 801-915 W HWY 83 | | | | MCALLEN | TX | 78501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES CLARK CHEVROLET CO. | | | | | MC ALLEN | TX | 78501-8501 |
| CHARLES CLARK CHEVROLET CO. | 801-915 W HWY 83 | | | | MCALLEN | TX | 78501 |
| CHARLES CLARK CHEVROLET CO. | KIRK CLARK | 801-915 W HWY 83 | | | MCALLEN | TX | 78501 |
| CHARLES CLARK CHEVROLET CO. | P.O. BOX 520 | | | | MCALLEN | TX | 78505-0520 |
| CHARLES CLASPELL | 16600 TONKA TRL | | | | EDMOND | OK | 73012-7061 |
| CHARLES CLAUSER | 2876 DEVONDALE RD | | | | ROCHESTER HLS | MI | 48309-3649 |
| CHARLES CLAWSON | 201 HIWASSEE DR | | | | JACKSBORO | TN | 37757-3810 |
| CHARLES CLAYTON | 209 BOONE ST | | | | SUMMERVILLE | SC | 29483-3819 |
| CHARLES CLAYTON | 333 MARY ST | | | | FLINT | MI | 48503-1456 |
| CHARLES CLAYTON | 4513 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4005 |
| CHARLES CLAYTON | 50720 M 43 | | | | BANGOR | MI | 49013-9737 |
| CHARLES CLAYTON COOPER | WEDBUSH MORGAN SEC CTDN | IRA CONTRIBUTORY 4/13/05 | 1357 CLOVE ST | | SAN DIEGO | CA | 92106 |
| CHARLES CLAYWELL | 387 W MAPLE ST | | | | CANEYVILLE | KY | 42721-9100 |
| CHARLES CLEAR | 6641 CLEAR CT | | | | DAVISBURG | MI | 48350-1003 |
| CHARLES CLEMENS | 20989 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-8374 |
| CHARLES CLEMENTS | 3510 6TH AVE E | | | | INDIANAPOLIS | IN | 46221-2112 |
| CHARLES CLEMMONS | 62 SHADOW LN | | | | MARTINSBURG | WV | 25403-6661 |
| CHARLES CLEMONS JR. | CGM IRA CUSTODIAN | 840 MARINERS PT. | | | RODEO | CA | 94572-2002 |
| CHARLES CLEVENGER | 34927 HARROUN ST | | | | WAYNE | MI | 48184-2379 |
| CHARLES CLEVENGER | 859 WALNUT ST | | | | ELYRIA | OH | 44035-3352 |
| CHARLES CLINE | 2216 HORNE ST | | | | ASHLAND | KY | 41101-3420 |
| CHARLES CLISE | 3625 MCCLINTOCKSBURG RD | | | | DIAMOND | OH | 44412-8716 |
| CHARLES CLOCK | 10991 S 700 E | | | | FAIRMOUNT | IN | 46928-9136 |
| CHARLES CLOUM | 2735 E SUBSTATION RD APT A | | | | ERIE | MI | 48133-9314 |
| CHARLES CLOUM | 281 AIRPORT RD | | | | WATERFORD | MI | 48327-1704 |
| CHARLES CLOUSER | 1267 N 700 E | | | | ELWOOD | IN | 46036-8554 |
| CHARLES CLUTTS | 2051 LAVELLE RD | | | | FLINT | MI | 48504-2323 |
| CHARLES CLYMER | 825 ELM ST | | | | ADRIAN | MI | 49221-2330 |
| CHARLES COAKLEY | 309 PARKHURST DR | | | | CALDWELL | ID | 83605-4514 |
| CHARLES COATES | PO BOX 3541 | | | | FLINT | MI | 48502-0541 |
| CHARLES COATS | 8932 COATS RD | | | | SPRINGPORT | MI | 49284-9309 |
| CHARLES COATS JR | 1260 CLARK ST | | | | LANSING | MI | 48906-4919 |
| CHARLES COBB | 10005 S PARK AVE | | | | DOTHAN | AL | 36301-7559 |
| CHARLES COBB | 116 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5252 |
| CHARLES COBB | 13657 IDA AVE | | | | WARREN | MI | 48089-2818 |
| CHARLES COBB | 26400 COUNTY ROAD 3618 | | | | STONEWALL | OK | 74871-6456 |
| CHARLES COBB | 5004 ADDIE DR | | | | KILLEEN | TX | 76542-6211 |
| CHARLES COBURN | 250 JUNEBERRY CT | | | | ATHENS | WV | 24712-9406 |
| CHARLES COCHRAN | PO BOX 563 | | | | ROCKMART | GA | 30153-0563 |
| CHARLES CODY | PO BOX 303 | | | | ENGLEWOOD | OH | 45322-0303 |
| CHARLES COE | 11243 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| CHARLES COGGINS | 3735 BURLESON-RETTA-RD | | | | BURLESON | TX | 76028 |
| CHARLES COGLEY JR | 5840 CRESCENT RD | | | | WATERFORD | MI | 48327-2624 |
| CHARLES COGO | 7139 OAKLEAF CT | | | | CANTON | MI | 48187-5231 |
| CHARLES COKER | 341 E HIGHWAY VV | | | | FAIR PLAY | MO | 65649-9268 |
| CHARLES COKER | 4255 BELFORD RD | | | | HOLLY | MI | 48442-9444 |
| CHARLES COKER | 5117 E LOTAN RD | | | | FALMOUTH | MI | 49632-9682 |
| CHARLES COLBERT | 14508 EDGEWOOD AVE | | | | CLEVELAND | OH | 44128-1052 |
| CHARLES COLBY | 14003 PALAWAN WAY #111 | | | | MARINA DL REY | CA | 90292-6227 |
| CHARLES COLE | 11042 CHICAGO RD | | | | WARREN | MI | 48093-5572 |
| CHARLES COLE | 194 MAPLE LEAF DR | | | | AUSTINTOWN | OH | 44515-2228 |
| CHARLES COLE | 42612 MATTER PL | | | | CLINTON TWP | MI | 48036-3143 |
| CHARLES COLE | 7685 LEANNA CT | | | | PITTSBORO | IN | 46167-9402 |
| CHARLES COLE | 8138 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| CHARLES COLE AND | FLORINE COLE | JT TEN WROS | 3401 CHESTNUT HILL | | LEXINGTON | KY | 40509 |
| CHARLES COLE JR | 5239 ADELLA ST | | | | TOLEDO | OH | 43613-2705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES COLE JR. | 36195 SCHLEY ST | | | | WESTLAND | MI | 48186-8310 |
| CHARLES COLEMAN | 3032 W FILLMORE RD | | | | ITHACA | MI | 48847-9606 |
| CHARLES COLEMAN | 5545 TOWNSHIP ROAD 173 | | | | CARDINGTON | OH | 43315-9368 |
| CHARLES COLEMAN | 6052 S PERKINS RD | | | | BEDFORD HTS | OH | 44146-3150 |
| CHARLES COLEMAN | PO BOX 2256 | | | | STOCKBRIDGE | GA | 30281-8919 |
| CHARLES COLES | RR 9 BOX 1315 | | | | GATEWOOD | MO | 63942-9028 |
| CHARLES COLETTI | 1224 N RAIBLE AVE | | | | ANDERSON | IN | 46011-9273 |
| CHARLES COLLETTA | 1211 HIGHGATE RD | | | | WILMINGTON | DE | 19808-2113 |
| CHARLES COLLETTA | 3503 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1731 |
| CHARLES COLLIER | 10439 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9790 |
| CHARLES COLLIER | 11160 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9439 |
| CHARLES COLLIER | 1715 EMMA CIR | | | | SPRING HILL | TN | 37174-6139 |
| CHARLES COLLIER | 2906 LEGACY DR SW | | | | DECATUR | AL | 35603-4488 |
| CHARLES COLLIER | 734 LODGE DR | | | | INDIANAPOLIS | IN | 46231-1620 |
| CHARLES COLLINS | 14200 ARTESIAN ST | | | | DETROIT | MI | 48223-2974 |
| CHARLES COLLINS | 170 APOLLO VIEW DR | | | | SPRING CITY | TN | 37381-8002 |
| CHARLES COLLINS | 1800 VALLEY LN | | | | FLINT | MI | 48503-4553 |
| CHARLES COLLINS | 3207 GENTIAN LN | | | | BALTIMORE | MD | 21220-2065 |
| CHARLES COLLINS | 4144 SHERRY CT | | | | BAY CITY | MI | 48706-2230 |
| CHARLES COLLINS | 416 N JACKSON ST | | | | DANVILLE | IL | 61832-4618 |
| CHARLES COLLINS | 4825 N COUNTY ROAD 500 E | | | | PITTSBORO | IN | 46167-9369 |
| CHARLES COLLINS | 6366 FENNEC POINTE CIR | | | | MEDINA | OH | 44256-7845 |
| CHARLES COLLINS | 939 WENBROOK DR | | | | KETTERING | OH | 45429-4416 |
| CHARLES COLLINS JR | 171 PIER CT | | | | NAPERVILLE | IL | 60565-1476 |
| CHARLES COLLIS | 2994 S SHILOH RD | | | | LUDLOW FALLS | OH | 45339-9785 |
| CHARLES COLOGGI | 7704 ROCHESTER RD | | | | GASPORT | NY | 14067-9271 |
| CHARLES COLYER | 1184 E HORNETTOWN RD | | | | MORGANTOWN | IN | 46160-8535 |
| CHARLES COMBS | 2215 SUPERIOR AVE | | | | MIDDLETOWN | OH | 45044-4634 |
| CHARLES COMBS | 26 INDIANA AVE | | | | FORT THOMAS | KY | 41075-1513 |
| CHARLES COMBS | 6091 HANKINS RD | | | | MIDDLETOWN | OH | 45044-9117 |
| CHARLES COMBS JR | 11670 HENSELL RD | | | | HOLLY | MI | 48442-8010 |
| CHARLES COMER | 2436 SHAW AVE | | | | SPEEDWAY | IN | 46224-5050 |
| CHARLES COMER | 5468 MAPLE RIDGE | | | | HASLETT | MI | 48840-8651 |
| CHARLES COMPAGNONI | 5056 ROCKAWAY LN | | | | CLARKSTON | MI | 48348-5043 |
| CHARLES COMPS | 794 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3151 |
| CHARLES COMPTON | 405 E 1ST ST | | | | WELLSVILLE | KS | 66092-8304 |
| CHARLES COMSTOCK CLAYTON II | 5L TEMPLE AVE | | | | HUDSON | MA | 01749 |
| CHARLES COMSTOCK CLAYTON II | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5L TEMPLE AVE | | HUDSON | MA | 01749 |
| CHARLES CONARD | PO BOX 112 | | | | BEAR | DE | 19701-0112 |
| CHARLES CONGER | 3641 LAKESHORE DR | | | | LAPEER | MI | 48446-2945 |
| CHARLES CONLEN JR | 3375 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4158 |
| CHARLES CONLEY | 133 BENDIFIELD LANE | | | | FARMINGTON | KY | 42040 |
| CHARLES CONLEY I I I | 3873 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7812 |
| CHARLES CONN | 3304 E 300 S | | | | MUNCIE | IN | 47302 |
| CHARLES CONN | 8580 WESTCHESTER LN | | | | CANTON | MI | 48187-1936 |
| CHARLES CONNELL | 34 YOUNGS VALLEY RD | | | | BUCHANAN | GA | 30113-2100 |
| CHARLES CONNELLY | 10408 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| CHARLES CONNER | 102 DOGWOOD TRL | | | | HAYESVILLE | NC | 28904-9128 |
| CHARLES CONNER | 9105 HIGHLAND DR SW | | | | COVINGTON | GA | 30014-3484 |
| CHARLES CONNORS | 192 RODGERS AVE NE | | | | PORT CHARLOTTE | FL | 33952-9022 |
| CHARLES CONOLEY C/F | ALEXANDRA CONOLEY UTMA/FL | 410 68TH CT NORTHWEST | | | BRADENTON | FL | 34209-2243 |
| CHARLES CONOVER JR | 5 LANGHAM WAY | | | | YARDVILLE | NJ | 08620-1525 |
| CHARLES CONRAD | 408 E 106TH ST | | | | KANSAS CITY | MO | 64131-4312 |
| CHARLES CONRAD | 9220 WALNUT ST | | | | KANSAS CITY | MO | 64114-3733 |
| CHARLES CONSTABLE | 3573 GRAFTON STREET | | | | LAKE ORION | MI | 48359-1539 |
| CHARLES CONSTANCE | 5204 PINE HILL CIR | | | | HOWELL | MI | 48843-7418 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHARLES COOGLER JR | 50 FRASIER DR | | | BROOKS | GA | 30205-2500 |
| CHARLES COOK | 1021 E STATE ROAD 28 | | | MUNCIE | IN | 47303-9642 |
| CHARLES COOK | 1021 N PALM AVE | | | INDIALANTIC | FL | 32903-3031 |
| CHARLES COOK | 12352 OLD CORUNNA RD | | | LENNON | MI | 48449-9709 |
| CHARLES COOK | 1991 SAINT JAMES CHURCH RD | | | DENVER | NC | 28037-7517 |
| CHARLES COOK | 2054 E SCHUMACHER ST | | | BURTON | MI | 48529-2434 |
| CHARLES COOK | 3360 N PASS DR | | | CLIO | MI | 48420-1543 |
| CHARLES COOK | 3960 OLD FRIENDSHIP RD | | | BUFORD | GA | 30519-5467 |
| CHARLES COOK | 4151 EAGLES NEST DR | | | WATERFORD | MI | 48329-1625 |
| CHARLES COOK | 50 FERNWOOD CT | | | NEWNAN | GA | 30263-4179 |
| CHARLES COOK | 5066 WIXOM DR | | | BEAVERTON | MI | 48612-8545 |
| CHARLES COOK | 606 HUMPHREY ST | | | MONROE | MI | 48161-2059 |
| CHARLES COOK | 6468 E CARPENTER RD | | | FLINT | MI | 48506-1261 |
| CHARLES COOK | 7320 BEAR MOUNTAIN RD | | | DAWSONVILLE | GA | 30534-4816 |
| CHARLES COOK | 9198 E BRISTOL RD | | | DAVISON | MI | 48423-8718 |
| CHARLES COOK | PO BOX 34 | | | ROANOKE | TX | 76262-0034 |
| CHARLES COOK | PO BOX 52230 | | | MESA | AZ | 85208-0112 |
| CHARLES COOKE I V | 334 WASHINGTON AVE APT 201G | | | ELYRIA | OH | 44035-5182 |
| CHARLES COOKE III | 1880 WILLIAMS RD LOT 18 | | | MOORE HAVEN | FL | 33471-7058 |
| CHARLES COOKE JR | 851 RR 3 | | | ASHLAND | OH | 44805 |
| CHARLES COOLEY | 865 WOODLAND TRACE LN | | | CORDOVA | TN | 38018-6610 |
| CHARLES COOLEY | PO BOX 380901 | | | BIRMINGHAM | AL | 35238-0901 |
| CHARLES COOLIDGE | 40 MAPLE DEL LN | | | HOLLISTON | MA | 01746-2434 |
| CHARLES COOMBS | 3649 W 1300 N | | | MACY | IN | 46951-7939 |
| CHARLES COON | 1129 NICHOLAS LN | | | CHARLOTTE | MI | 48813-7732 |
| CHARLES COON | 6133 N CHIPMAN RD | | | HENDERSON | MI | 48841-9703 |
| CHARLES COON | PO BOX 17 | | | MILLINGTON | MI | 48746-0017 |
| CHARLES COONEY | 5490 S BRENTWOOD ST | | | GRAWN | MI | 49637-9405 |
| CHARLES COONS | 1122 E BOULEVARD DR | | | FLINT | MI | 48503-1800 |
| CHARLES COOPER | 110 E 75TH ST | | | INDIANAPOLIS | IN | 46240-2843 |
| CHARLES COOPER | 11895 N 75 W | | | ALEXANDRIA | IN | 46001-8469 |
| CHARLES COOPER | 1720 RUSSELL ST | | | YPSILANTI | MI | 48198-6042 |
| CHARLES COOPER | 28505 W DR N | | | SPRINGPORT | MI | 49284-9445 |
| CHARLES COOPER | 313 CAMERON RD | | | MCDONOUGH | GA | 30253-3736 |
| CHARLES COOPER | 6595 DERBY RD | | | DAYTON | OH | 45418-1511 |
| CHARLES COOPER | 8800 N MCCAFFREY RD | | | OWOSSO | MI | 48867-9085 |
| CHARLES COOPER | 910 MITCHELL AVE | | | ALBANY | GA | 31705-3141 |
| CHARLES COOPER JR | 1325 WILLOWOOD DR. | | | HUBBARD | OH | 44425 |
| CHARLES COOPER JR | 1740 PARK RD | | | ANDERSON | IN | 46011-3135 |
| CHARLES COPE | 3465 HELSEY FUSSELMAN RD | | | SOUTHINGTON | OH | 44470-9763 |
| CHARLES COPELAND | 1412 JEFFREY DR | | | ANDERSON | IN | 46011-1577 |
| CHARLES COPELAND | 3446 RANGELEY ST APT 5 | | | FLINT | MI | 48503-2964 |
| CHARLES COPLAND JR | 6842 GERONIMO ST | | | WESTLAND | MI | 48185-7033 |
| CHARLES COPLEY | 436 PAMLICO ST | | | COLUMBUS | OH | 43228-2550 |
| CHARLES COPPESS | 312 COUNTRY CLUB LN | | | ANDERSON | IN | 46011-3400 |
| CHARLES COPPINGER | 2765 SAINT CLAIR DR | | | ROCHESTER HLS | MI | 48309-3125 |
| CHARLES CORBETT | 1605 BASS ST | | | HASLETT | MI | 48840-8266 |
| CHARLES CORBETT | 6055 BEECHWOOD DR | | | HASLETT | MI | 48840-9719 |
| CHARLES CORBIN | 216 S LINCOLN ST | | | BAY CITY | MI | 48708-7454 |
| CHARLES CORBIN (IRA) | FCC AS CUSTODIAN | 2688 EINSTEIN DRIVE | | VIRGINIA BEACH | VA | 23456 |
| CHARLES CORBITT | 8340 WILLINGHAM LN | | | SOUTH BRANCH | MI | 48761-9636 |
| CHARLES CORDER | 1893 HIGHWAY 62 | | | CORNING | AR | 72422-7755 |
| CHARLES CORDLE | 229 IVEY EDWARDS LN | | | MCDONOUGH | GA | 30253-5403 |
| CHARLES CORK | 4085 HEATHERMOOR DR | | | SAGINAW | MI | 48603-1195 |
| CHARLES CORN | 1195 JAY AVE | | | YPSILANTI | MI | 48198-6462 |
| CHARLES CORN | 507 N 8TH ST | | | MIDDLETOWN | IN | 47356-1026 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CHARLES CORNELIUS | 541 WILCOX RD APT A | | | AUSTINTOWN | OH | 44515-6212 |
| CHARLES CORNETT | 10538 WAR ADMIRAL DR | | | UNION | KY | 41091-7127 |
| CHARLES CORNETT | 98 MOORE DR | | | FRANKLIN | OH | 45005-2129 |
| CHARLES CORNISH | 5426 HAGER RD | | | NASHVILLE | MI | 49073-9602 |
| CHARLES CORNWELL | 802 SONG BIRD ST | | | ELYRIA | OH | 44035-8300 |
| CHARLES CORRELL | 50 BUTTONWOOD DR | | | PARLIN | NJ | 08859-1110 |
| CHARLES CORSON | 1002 TAMWORTH RD | | | BEL AIR | MD | 21015-6340 |
| CHARLES CORWIN | 27 PROSPECT ST E | | | MANSFIELD | OH | 44902-7882 |
| CHARLES CORY | 31155 PIERCE ST | | | BEVERLY HILLS | MI | 48025-5415 |
| CHARLES COSNER JR | 14426 N BRAY RD | | | CLIO | MI | 48420-7930 |
| CHARLES COSSEY | PO BOX 8080 | | | KLAMATH FALLS | OR | 97602-1080 |
| CHARLES COSTA | 1008 FLORENCE ST | | | LEMONT | IL | 60439-3922 |
| CHARLES COSTELLO | 3349 NOTTINGHAM RD | | | BAY CITY | MI | 48706-1519 |
| CHARLES COTE | 6850 S WILLIAMS RD | | | SAINT JOHNS | MI | 48879-9127 |
| CHARLES COTTAM | 2206 HOLIDAY DR | | | JANESVILLE | WI | 53545-0386 |
| CHARLES COTTAM JR | 3624 E ROTAMER RD | | | JANESVILLE | WI | 53546-9334 |
| CHARLES COTTERMAN | 7244 BIRCHWOOD DR BOX 252 | | | GENESEE | MI | 48437 |
| CHARLES COTTINGHAM | 820 WARRIOR RDG | | | WARRENTON | MO | 63383-2350 |
| CHARLES COTTLE | 6560 GARFIELD RD | | | FREELAND | MI | 48623-8697 |
| CHARLES COTTON | 8439 W 850 N | | | ELWOOD | IN | 46036-8629 |
| CHARLES COTTON JR | 201 PHILADELPHIA RD | | | JOPPA | MD | 21085-3319 |
| CHARLES COTTONGIM | 5421 MILLIKIN RD | | | LIBERTY TWP | OH | 45011-8424 |
| CHARLES COTTRELL | 2667 N HURON RD | | | TAWAS CITY | MI | 48763-9421 |
| CHARLES COTY | 5043 GOLDEN EAGLE DR | | | GRAND PRAIRIE | TX | 75052-3055 |
| CHARLES COULTER | 512 S SILVER LEAF DR | | | MOORE | OK | 73160-7239 |
| CHARLES COUNCILMAN | 3628 115TH STREET CT W | | | BRADENTON | FL | 34210-1110 |
| CHARLES COUNCILOR | 5950 WELLINGTON DR | | | CLARKSTON | MI | 48346-3465 |
| CHARLES COUNTY GOVERNMENT | | 1001 RADIO STATION RD | | | MD | 20646 |
| CHARLES COUNTY SHERIFFS OFFICE | 6855 CRAIN HWY | | | LA PLATA | MD | 20646-3926 |
| CHARLES COUNTY TREASURER | JOSEPH W NORRIS | PO BOX B | | LA PLATA | MD | 20646 |
| CHARLES COUSINS | 3700 HOWARD RD | | | MARLETTE | MI | 48453-9310 |
| CHARLES COVAS | 7224 PINE WOODS WAY | | | OLMSTED FALLS | OH | 44138-1146 |
| CHARLES COVELL | 39 WEST AVE | | | LYNDONVILLE | NY | 14098-9744 |
| CHARLES COVELL | 4840 DOVER RD | | | BLOOMFIELD HILLS | MI | 48304-3629 |
| CHARLES COVELL | 6308 CORWIN STA | | | NEWFANE | NY | 14108-9782 |
| CHARLES COVREA | 2970 MILITARY ST APT 2 | | | PORT HURON | MI | 48060-6631 |
| CHARLES COWAN | 2926 CADILLAC DR | | | BAY CITY | MI | 48706-3102 |
| CHARLES COWART | 1240 COTTONWOOD TRL | | | CUMMING | GA | 30041-6591 |
| CHARLES COWELL | 15440 SE 29TH ST TRLR 23 | | | CHOCTAW | OK | 73020-6552 |
| CHARLES COX | 1147 MANSION DR | | | BARBERTON | OH | 44203-4394 |
| CHARLES COX | 214 WOODHILLS BLVD | | | DAYTON | OH | 45449-2401 |
| CHARLES COX | 2416 E 4TH ST | | | ANDERSON | IN | 46012-3615 |
| CHARLES COX | 3377 LAGOMARSINO CT | | | SPARKS | NV | 89431-1159 |
| CHARLES COX | 5567 CROY LAKE RD NE | | | MANCELONA | MI | 49659-8838 |
| CHARLES COX | 6231 DORCHESTER RD | | | LOCKPORT | NY | 14094-5903 |
| CHARLES COX | 711 S LANE ST | | | BLISSFIELD | MI | 49228-1251 |
| CHARLES COX | 8344 SAN CRISTOBAL DR | | | DALLAS | TX | 75218-4336 |
| CHARLES COX | 969 S OAK ST | | | OTTAWA | OH | 45875-9597 |
| CHARLES COX | CGM IRA CUSTODIAN | 7903 ROLLING VIEW AVE | | BALTIMORE | MD | 21236-3638 |
| CHARLES COX | PO BOX 67714 | | | BALTIMORE | MD | 21215-0018 |
| CHARLES COX | PO BOX 699 | | | TECUMSEH | OK | 74873-0699 |
| CHARLES COY | 4300 BATH RD | | | PERRY | MI | 48872-8108 |
| CHARLES COYE | 6110 CAYCE LN | | | COLUMBIA | TN | 38401-5412 |
| CHARLES COZAD JR | 545 WYOMING AVE | | | NILES | OH | 44446-1051 |
| CHARLES CRADDOCK | 6148 FALKLAND DR | | | DAYTON | OH | 45424-3820 |
| CHARLES CRADDOCK JR | 1601 COLONIAL AVENUE | | | SMITHFIELD | VA | 23430-5828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES CRAFT | 1117 N BLUFF RD | | | | GREENWOOD | IN | 46142-7746 |
| CHARLES CRAFTON | 980 NEAL DR | | | | PIGGOTT | AR | 72454-3106 |
| CHARLES CRAFTS | 96 SPAULDING AVE W | | | | BATTLE CREEK | MI | 49037-1848 |
| CHARLES CRAGUE | 213 VINES DRIVE | | | | CEDAR HILL | TX | 75104-2321 |
| CHARLES CRAIG | 1380 SEAGULL DR | | | | ENGLEWOOD | FL | 34224-4600 |
| CHARLES CRAIG | 825 SANDLYN DR | | | | LANSING | MI | 48910-5662 |
| CHARLES CRAIG | G4049 W COURT ST | | | | FLINT | MI | 48532-3519 |
| CHARLES CRAIGHEAD | 17131 VILLAGE DR | | | | REDFORD | MI | 48240-1692 |
| CHARLES CRAMER | 403 LLANGOLLEN BLVD | | | | NEW CASTLE | DE | 19720-4751 |
| CHARLES CRANE | 10190 OAK RD | | | | MILLINGTON | MI | 48746-9333 |
| CHARLES CRANE | G-6480 W COURT ST | | | | FLINT | MI | 48532 |
| CHARLES CRAVEN | 213 HONEY BEE CIR | | | | UNION | SC | 29379-7940 |
| CHARLES CRAVEN JR | 711 ENGLESIDE DR | | | | ARLINGTON | TX | 76018-5109 |
| CHARLES CRAWFORD | 14475 SADDLEBACK DR | | | | CARMEL | IN | 46032-1291 |
| CHARLES CRAWFORD | 1624 STATE ROUTE 97 | | | | BUTLER | OH | 44822-9790 |
| CHARLES CRAWFORD | 200 KIMARY CT UNIT 2C | | | | FOREST HILL | MD | 21050-3410 |
| CHARLES CRAWFORD | 2187 CLEARWATER DR APT E | SOUTH BAY LAKES | | | SURFSIDE BEACH | SC | 29575-8894 |
| CHARLES CRAWFORD | 2202 GRANT BLVD | | | | LEBANON | IN | 46052-1238 |
| CHARLES CRAWFORD | 3201 SOUTH WASHINGTON AVENUE | | | | LANSING | MI | 48910-2977 |
| CHARLES CRAWFORD | 4257 HIGHWAY BB | | | | BISMARCK | MO | 63624-9660 |
| CHARLES CRAWFORD JR | 1084 ROBERTS DR | | | | SUGAR HILL | GA | 30518-4700 |
| CHARLES CREEKMORE | 375 THOMAS DR | | | | FRANKLIN | OH | 45005-2154 |
| CHARLES CREHORE | 7516 E CAVEDALE DR | | | | SCOTTSDALE | AZ | 85262-7621 |
| CHARLES CREWS | 7194 KESSLING ST | | | | DAVISON | MI | 48423-2446 |
| CHARLES CRIDDLE | 524 PARK PL | | | | CARTHAGE | TX | 75633-1391 |
| CHARLES CRIMMINS III | 4865 OMENA CT | | | | STERLING HEIGHTS | MI | 48314-1947 |
| CHARLES CRISI | 1285 MOUNT VERNON DR | | | | DAYTONA BEACH | FL | 32119-1560 |
| CHARLES CRIST | 34253 W 207TH ST | | | | EDGERTON | KS | 66021-9464 |
| CHARLES CRITES | 2200 E COURT ST APT 809 | | | | KANKAKEE | IL | 60901-2844 |
| CHARLES CRITTEN | 4572 ROAD 7D | | | | LEIPSIC | OH | 45856-9497 |
| CHARLES CROCKETT | 2262 APPLEWOOD DR | | | | TOLEDO | OH | 43615-2908 |
| CHARLES CROMLEY SR | 2365 N US HIGHWAY 27 | PO BOX 1722 | | | MOORE HAVEN | FL | 33471-7011 |
| CHARLES CROOKSHANK | 3128 HARVARD RD | | | | ROYAL OAK | MI | 48073-6605 |
| CHARLES CROSS | 1092 S PACKARD AVE | | | | BURTON | MI | 48509-2340 |
| CHARLES CROSS | 1193 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| CHARLES CROSS | 1535 RJ BLVD | | | | MARTINSVILLE | IN | 46151-3041 |
| CHARLES CROSS | 2727 EMBASSY ROW | APT 422 | | | INDIANAPOLIS | IN | 46224-2987 |
| CHARLES CROSS | 308 FRANKLIN RD | | | | PONTIAC | MI | 48341-2426 |
| CHARLES CROSS | 7432 LIBERTY WOODS LN | | | | CENTERVILLE | OH | 45459-3996 |
| CHARLES CROSS | 9111 CAIN DR NE | | | | WARREN | OH | 44484-1708 |
| CHARLES CROSS | PO BOX 279 | | | | STOCKBRIDGE | GA | 30281-0279 |
| CHARLES CROSS | PO BOX 7145 | | | | DEFIANCE | OH | 43512-7145 |
| CHARLES CROSSETT | 11825 W WASHINGTON AVE APT 4 | | | | MOUNT MORRIS | MI | 48458-1556 |
| CHARLES CROSSNOE | 1500 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| CHARLES CROSSON | 557 CLARK RD | | | | EOLIA | MO | 63344-2317 |
| CHARLES CROUSE | 4115 BROWN ST | | | | ANDERSON | IN | 46013-4371 |
| CHARLES CROWDER | 1245 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2841 |
| CHARLES CROWDER | 4095 WELCOME ALL TER | | | | COLLEGE PARK | GA | 30349-1923 |
| CHARLES CROWE | 216 BRADFORD DR | | | | STARKE | FL | 32091-3505 |
| CHARLES CROWE | 9324 E NORTH DOWN RIVER RD | | | | GRAYLING | MI | 49738-7147 |
| CHARLES CROWL | 14942 COLPAERT DR | | | | WARREN | MI | 48088-6207 |
| CHARLES CROWLEY | 2680 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-8889 |
| CHARLES CRUICKSHANK | 65 GROVE STREET | | | | MASSENA | NY | 13662-2128 |
| CHARLES CRUMP | 2751 PATRICK HENRY ST # E205 | | | | AUBURN HILLS | MI | 48326 |
| CHARLES CUENY | 3589 PORT COVE DR | | | | WATERFORD | MI | 48328-4583 |
| CHARLES CULMER | 322 E STATE ST | | | | MONTROSE | MI | 48457-9005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES CULP | 7609 WATERPOINT CT | | | | HOLLAND | OH | 43528-7817 |
| CHARLES CUMMINGS | 13101 TIMOTHY CT | | | | MONTROSE | MI | 48457-9735 |
| CHARLES CUMMINGS | 1825 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| CHARLES CUMMINGS | 18415 WEST PORT ROYALE LANE | | | | SURPRISE | AZ | 85388-7679 |
| CHARLES CUMMINGS | 19707 CROSS CREEK OVAL | | | | STRONGSVILLE | OH | 44136-8257 |
| CHARLES CUMMINGS | 3710 LEE HILL RD | | | | MAYVILLE | MI | 48744-9726 |
| CHARLES CUMMINGS | 5553 NIGHTHAWK WAY | | | | INDIANAPOLIS | IN | 46254-4771 |
| CHARLES CUNNINGHAM | 1278 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601-9596 |
| CHARLES CUNNINGHAM | 18600 BELAND ST | | | | DETROIT | MI | 48234-3748 |
| CHARLES CUNNINGHAM | 2025 KENWOOD AVE | | | | BELOIT | WI | 53511-5822 |
| CHARLES CUNNINGHAM | 308 SUGAR RIDGE RD | | | | GILBOA | OH | 45875-9106 |
| CHARLES CUNNINGHAM | 3417 FAIRVIEW DR APT 6 | | | | ANTIOCH | CA | 94509-4040 |
| CHARLES CUNNINGHAM | 4829 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| CHARLES CUNNINGHAM | 9910 N HIGHLAND PL | | | | KANSAS CITY | MO | 64155-3785 |
| CHARLES CUNNINGHAM | PO BOX 51 | | | | SHELBURN | IN | 47879-0051 |
| CHARLES CUNNINGHAM JR | 1925 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8730 |
| CHARLES CURELL | 7211 SOHN RD | | | | VASSAR | MI | 48768-9020 |
| CHARLES CURNAYN | PO BOX 45 | | | | KINDE | MI | 48445-0045 |
| CHARLES CURRIE | 5125 N SHORE RD | | | | PINCONNING | MI | 48650-9718 |
| CHARLES CURRY | 4554 W BAKER RD | | | | COLEMAN | MI | 48618-9357 |
| CHARLES CURRY | 6624 BLUEGRASS ST | | | | PORTAGE | MI | 49024-3313 |
| CHARLES CURRY | 8115 TIN CUP DR | | | | ARLINGTON | TX | 76001-8557 |
| CHARLES CURRY | PO BOX 327 | | | | PAICINES | CA | 95043-0327 |
| CHARLES CURRY JR | 972 SW BALMORAL TRCE | | | | STUART | FL | 34997-4203 |
| CHARLES CURTIS | 19320 MITCHELL ST | | | | DETROIT | MI | 48234-1520 |
| CHARLES CURTIS | 3854 W MAYPOLE AVE | | | | CHICAGO | IL | 60624-2305 |
| CHARLES CURTIS | 5920 WAVERLY DR | | | | JACKSON | MS | 39206-2503 |
| CHARLES CURTIS | PO BOX 308 | | | | BOSWELL | OK | 74727-0308 |
| CHARLES CURTIS | 118 TRINITY WAY | | | | MOORESVILLE | IN | 46158-1100 |
| CHARLES CUSIMANO SR | 1221 62ND ST | | | | BALTIMORE | MD | 21237-2501 |
| CHARLES CUSTER JR | 9491 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| CHARLES CUTTILL | 4098 E WHITE WATER DR | | | | TUCSON | AZ | 85706-7957 |
| CHARLES D ADAMS | 29118 CAREY RD | | | | SALEM | OH | 44460-9758 |
| CHARLES D ADAMS | 5925 PENN DRIVE | | | | DAYTON | OH | 45432-1732 |
| CHARLES D ALLEN | 321 BEAVER LANE | | | | HAINES CITY | FL | 33844 |
| CHARLES D ARNAO | 1746 N CENTRAL DR | | | | BEAVERCREEK | OH | 45432-3931 |
| CHARLES D ASTOR | 510 MOUND AVE | | | | MIAMISBURG | OH | 45342 |
| CHARLES D BAKER | 176 CHARLES CT. | | | | FRANKLIN | OH | 45005-1901 |
| CHARLES D BLAAS | CGM IRA ROLLOVER CUSTODIAN | 1739 CARDNER RD | | | NEW WOODSTOCK | NY | 13122-9602 |
| CHARLES D BLUE | 3075 E COUNTY RD 1970 | | | | BLANDINSVILLE | IL | 61420-8819 |
| CHARLES D BOLEJACK | 3354 W DESERT BEND LOOP | | | | TUCSON | AZ | 85742-9380 |
| CHARLES D BOLEJACK | CAROLYN LARGE-BOLEJACK | 3354 W DESERT BEND LOOP | | | TUCSON | AZ | 85742-9380 |
| CHARLES D BOMAN | 7044 MIDLAND RD | | | | FREELAND | MI | 48623-8806 |
| CHARLES D BOWEN | 6080 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8852 |
| CHARLES D BOWLING | 10 GREGORY DR SW | | | | ROME | GA | 30165-3454 |
| CHARLES D BRADY I I | 400 SOUTH COLONIAL DR. | | | | CORTLAND | OH | 44410-1306 |
| CHARLES D BRANHAM | 6291 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| CHARLES D BRANNIGAN | 2986 JAMESTOWN GUNNERSVILLE RD | | | | JAMESTOWN | OH | 45335 |
| CHARLES D BRINER | SEPARATE ACCOUNT B | 8924 CAPRI DR | | | DALLAS | TX | 75238-3723 |
| CHARLES D BRUTON | 11483 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| CHARLES D BUECHE & | AUDREY R BUECHE TTEE C D | BUECHE & AUDREY R BUECHE | TRUST U/A DTD 7-7-94 | 940 N. BRAINARD STREET | NAPERVILLE | IL | 60563-2735 |
| CHARLES D CHENEY | 4315 WINDWOOD CIR | | | | CHARLOTTE | NC | 28226-7935 |
| CHARLES D CRONE | WANDA C CRONE JTWROS | 1106 S 12 ST | | | KINGFISHER | OK | 73750-4025 |
| CHARLES D DEATON | 348 NEEDHAM HOLLOW ROAD BOX 12 | | | | NEW TAZEWELL | TN | 37825 |
| CHARLES D DODGE | 2601 W CURTIS RD | | | | TUCSON | AZ | 85705-1104 |
| CHARLES D EUBANK AND ASSOCIATES INC | 747 OAK HILL RD | | | | EVANSVILLE | IN | 47711-5369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES D FABYAN SEP IRA | FCC AS CUSTODIAN | 6815 S A1A | | | MELBOURNE BCH | FL | 32951-3810 |
| CHARLES D FLOWERS R/O IRA | FCC AS CUSTODIAN | 6699 BLUEBIRD TRAIL | | | NASHVILLE | IN | 47448 |
| CHARLES D FOUDRAY | 1563 W MAIN ST | | | | NEW LEBANON | OH | 45345-9770 |
| CHARLES D FREEMAN (IRA) | FCC AS CUSTODIAN | 2215 W RIVERVIEW | | | DECATUR | IL | 62522-2674 |
| CHARLES D FUGATE | 2264 DODY CIR | | | | KETTERING | OH | 45440-2706 |
| CHARLES D GILES & | CINDY J GILES JT COM | 2501 TILLMAN DRIVE | | | BOSSIER CITY | LA | 71111-5944 |
| CHARLES D GILLMAN | 926 BROOKWOOD DR. | | | | TRENTON | OH | 45067 |
| CHARLES D GREEN JR | 59 S CROSS ST | | | | COLUMBIANA | OH | 44408-1218 |
| CHARLES D HALEY | 11324 RUSSELL ROAD | | | | MESQUITE | TX | 75180-1053 |
| CHARLES D HANBURY AND | INEZ C HANBURY | JT TEN | 2300 CEDARFIELD PKWY #421 | | RICHMOND | VA | 23233-1946 |
| CHARLES D HANES | 139 SPRINGLAKE DRIVE | | | | INTRLACHEN | FL | 32148-4129 |
| CHARLES D HARALSON | 108 QUEEN ALECIA COURT | | | | JACKSON | MS | 39209 |
| CHARLES D HARDEN | 1515 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107-4926 |
| CHARLES D HARDY | 247 WOODSMOKE LN | | | | ROCHESTER | NY | 14612-2251 |
| CHARLES D HARRIS (IRA) | FCC AS CUSTODIAN | 3216 RUSTIC LN | | | ERIE | PA | 16506-1638 |
| CHARLES D HART | 9740 STRATTON RD | | | | SALEM | OH | 44460 |
| CHARLES D HELLINGER | 755 E RIVER RD | | | | FLUSHING | MI | 48433-3022 |
| CHARLES D HORN | 1234 HUDSON DR | | | | HOWELL | MI | 48843-6843 |
| CHARLES D HUTCHINS | 1200 E PEPPERTREE LN #207 | | | | SARASOTA | FL | 34242-8709 |
| CHARLES D JANUTOL SIMPLE IRA | FCC AS CUSTODIAN | JANUTOL PRINTING INC | 5711 GLASGOW DR | | TROY | MI | 48085-3139 |
| CHARLES D JENNER | 2621 GALEWOOD ST | | | | DAYTON | OH | 45420-3581 |
| CHARLES D JONES & COMPANY INC | PO BOX 9010 | | | | SHAWNEE MISSION | KS | 66201-1610 |
| CHARLES D JONES II | 10207 HOWE LN | | | | LEAWOOD | KS | 66206-2420 |
| CHARLES D KARNES | 1506 MARY KNOLL LN | | | | NORTH MANCHESTER | IN | 46962-2212 |
| CHARLES D KELLEY | 11 HOLLOWTREE CT | | | | HAMILTON | OH | 45013 |
| CHARLES D KIER | 299 STATE RTE 350 W | | | | WILMINGTON | OH | 45177-- 71 |
| CHARLES D KNOPP | 9469 PITCHPINE DR | | | | SHREVEPORT | LA | 71118-3950 |
| CHARLES D KNOPPOW | FOR ACCT OF ROBERT L YOUNG | 3000 TOWN CTR STE 1350 | | | SOUTHFIELD | MI | 48075-1138 |
| CHARLES D KNUTSON | DESIGNATED BENE PLAN/TOD | N8228 900TH ST | | | RIVER FALLS | WI | 54022 |
| CHARLES D LASHLEY | 6458 CRYSTAL RIDGE CIR | | | | INDIANAPOLIS | IN | 46259-6792 |
| CHARLES D LEADINGHAM | 71 BEECHTREE ROAD | | | | WHITEHALL | OH | 43213 |
| CHARLES D LENNON AND | KATHLEEN M LENNON JTWROS | 3343 LAKEVIEW AVE | | | FAIRVIEW | PA | 16415-1123 |
| CHARLES D LININGER | 8915 STODDARD HAYES RD | | | | KINSMAN | OH | 44428-9602 |
| CHARLES D LISCHKGE | 114 FLEMING ST | | | | GRAND LEDGE | MI | 48837-1666 |
| CHARLES D LYNGAR EVA M LYNGAR | FRANK P LYNGAR TTEES | LYNGAR FAMILY TRUST | DTD 10/7/2008 | 1839 BRIGHT SPRINGS ROAD | SHELL KNOB | MO | 65747-6142 |
| CHARLES D MALONE | TOD ACCOUNT | 735 SYLVAN ROAD | | | WINSTON SALEM | NC | 27104-2123 |
| CHARLES D MATNEY | 1058 S W BREZZZY POINT | | | | DUNNELLON | FL | 34431-- 27 |
| CHARLES D MCCARTHY | 435 PORTER LAKE DR APT 129 | | | | LONGMEADOW | MA | 01106-1271 |
| CHARLES D MCKIM | 7963 EAST CEDAR LAKE DRIVE | | | | GREENBUSH | MI | 48738-9211 |
| CHARLES D MICHIE | 720 N EDINBURGH | | | | LOS ANGELES | CA | 90046-7004 |
| CHARLES D MIDDLESTETTER | 106 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| CHARLES D MILLER | 2203 HIGH ST. NW | | | | WARREN | OH | 44483 |
| CHARLES D MILLS | MARILYN MILLS | 2020 N MCKINLEY ST | | | HOBBS | NM | 88240-3435 |
| CHARLES D MORELAND | WBNA CUSTODIAN TRAD IRA | 801 HARDWOOD ST | | | ORANGE PARK | FL | 32065 |
| CHARLES D MORGANTE | 232 COLLAMER RD | | | | HILTON | NY | 14468-9179 |
| CHARLES D MULLIGAN | S77W31462 CENTURY DR | | | | MUKWONAGO | WI | 53149 |
| CHARLES D NAPIER | 25 SEMINARY AVE | | | | DAYTON | OH | 45403 |
| CHARLES D NEILSON IRA | FCC AS CUSTODIAN | 2217 ONION CREEK PKWY #119 | | | AUSTIN | TX | 78747-1602 |
| CHARLES D NICHOLS | BY CHARLES D NICHOLS TRUST | 2527 ASPEN SPRINGS DR | | | PARK CITY | UT | 84060-7537 |
| CHARLES D OTHERSEN | 218 FORRER BLVD | | | | DAYTON | OH | 45419 |
| CHARLES D PAULEY | 5208 SPRINGVIEW CR | | | | TROTWOOD | OH | 45426-2356 |
| CHARLES D PENQUITE | 543 W KREPPS RD | | | | XENIA | OH | 45385-9350 |
| CHARLES D PHILLIPS | 21452 VINTAGE WAY | | | | EL TORO | CA | 92630-5828 |
| CHARLES D PRESTON | 12089 ERDMAN RD | | | | SUNFIELD | MI | 48890-9753 |
| CHARLES D RADKE | 1580 S RIVERA DRIVE | | | | STEVENSVILLE | MI | 49127-9658 |
| CHARLES D RAGLAND | 3613 S BANANA RVR BLVD D206 | COCOA BEACH FL 32931-4171 | | | COCOA BEACH | FL | 32931-4186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES D REESE | 6423 GREENBROOK DR | | | | DAYTON | OH | 45426-1307 |
| CHARLES D REVELS | 2569 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9515 |
| CHARLES D ROBERTS | 12221 WELLINGTON DR | | | | MEDWAY | OH | 45341 |
| CHARLES D ROOK | CGM IRA ROLLOVER CUSTODIAN | 2516 N TOWRY | | | MIDWEST CITY | OK | 73110-7837 |
| CHARLES D ROSS | 710 CHERRY BLOSSOM DR | | | | W. CARROLLTON | OH | 45449 |
| CHARLES D ROWLAND | 4549  ROBLAR HILLS DR. | | | | ENGLEWOOD | OH | 45322-3520 |
| CHARLES D RUDOLPH | CGM IRA ROLLOVER CUSTODIAN | 169 ROCK HILL RD | | | MERIDIANVILLE | AL | 35759-2019 |
| CHARLES D SALEN | 5678 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515 |
| CHARLES D SAUNDERS MD AND | SHEILA L SAUNDERS    JTWROS | 1403 CEDARWOOD ROAD | | | ALLENTOWN | PA | 18104-2111 |
| CHARLES D SCHULTZ | 4311 PENNSWOOD DR | | | | MIDDLETOWN | OH | 45042-2931 |
| CHARLES D SEGREST | 634 CARY DR | | | | AUBURN | AL | 36830-2504 |
| CHARLES D SHARP | 3036 MAGINN DR | | | | BEAVERCREEK | OH | 45434-5834 |
| CHARLES D SHAW | 5789 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8019 |
| CHARLES D SLICKIS | 39500 WARREN RD TRLR 194 | | | | CANTON | MI | 48187-4377 |
| CHARLES D SMITH | 5206 WEDDINGTON DR | | | | DAYTON | OH | 45426-1952 |
| CHARLES D SMITH AND | ELIZABETH M SMITH JTWROS | 1890 ODHAM DRIVE | | | DELTONA | FL | 32738-7708 |
| CHARLES D STECK | 166 SAPPHIRE DRIVE | | | | CENTERVILLE | OH | 45458 |
| CHARLES D STEVENS | 4661  RATHBURN | | | | ENGLEWOOD | OH | 45322-3721 |
| CHARLES D STRICKLAND | 12683 STATE ROUTE 104 | | | | LUCASVILLE | OH | 45648-8584 |
| CHARLES D STRICKLAND | 12683 STATE RR 104 | | | | LUCASVILLE | OH | 45648-- 00 |
| CHARLES D SULLIVAN | 109 PAVILION DR | | | | BRANDON | MS | 39042-2330 |
| CHARLES D SUMMERS | 1087 COUNTY RD 149 | | | | BAY CITY | TX | 77414-1546 |
| CHARLES D THERIOT & | MACILDA THERIOT | TEN COM | 130 SEVERIN RD | | GRAND CHENIER | LA | 70643-3102 |
| CHARLES D TOWSON | 16001 LONG AVE | | | | OAK FOREST | IL | 60452-3826 |
| CHARLES D TYSON | 141 ANN DRIVE | | | | PEARL | MS | 39208-3604 |
| CHARLES D VENCILL TTEE | FBO C. MARGARET VENCILL TRUST | U/A/D 06/08/93 | 23100 135TH AVE SE | | KENT | WA | 98042-3767 |
| CHARLES D VIOLI & | DONNA M VIOLI JT TEN | 604 PENN ST | | | PITTSBURGH | PA | 15215-2212 |
| CHARLES D WARING | TOD REGISTRATION | 3952 BOSWORTH DR SW | | | ROANOKE | VA | 24014-3010 |
| CHARLES D WEBSTER | 208 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| CHARLES D WHITSON & | BETTY H WHITSON JT TEN | 1327 COUNTY ROAD 164 | | | LAFAYETTE | AL | 36862-3848 |
| CHARLES D WIGGINS | 2519  LEON LANE | | | | SPRINGFIELD | OH | 45502-8647 |
| CHARLES D WILLIAMS | 4430 ADRIENNE CT | | | | JEFFERSON | MD | 21755-7820 |
| CHARLES D WILLIS | 5845  E SNODGRASS | | | | FLETCHER | OH | 45326-9710 |
| CHARLES D WILSON | 8075 PINE HOLLOW CRT | | | | FLORAL CITY | FL | 34436-5609 |
| CHARLES D'AGOSTINO | 1250 W DOROTHY LN APT T12 | | | | KETTERING | OH | 45409-1316 |
| CHARLES D'ARGY | 9150 JOEL RD | | | | HOLLY | MI | 48442-8637 |
| CHARLES D. BERRY | CGM IRA ROLLOVER CUSTODIAN | 3195 SALEM ROAD | | | MINERAL BLUFF | GA | 30559-2319 |
| CHARLES D. GARDNER | 8 TERN DR | | | | SHREWSBURY | MA | 01545-8116 |
| CHARLES D. GLENN AND | NEVA S. GLENN, TTEES, | FBO THE GLENN LIV TRUST | UAD 4/08/92 | P.O. BOX 897 | ATASCADERO | CA | 93423-0897 |
| CHARLES D. GRIECO, ESQ. FOR NFTA/METRO | JAECKLE FLEISCHMANN & MUGEL, LLP | 12 FOUNTAIN PLZ | | | BUFFALO | NY | 14202-2292 |
| CHARLES D. HIGHTOWER | 12884 FM 343 | | | | CUSHING | TX | 75760-5722 |
| CHARLES D. RICKERHAUSER JR | CGM IRA CUSTODIAN | 3216 DUVAL DR | | | PLANO | TX | 75025-4516 |
| CHARLES D. SMITH - IRA | 19840 ZELL READY ROAD | | | | ANDALUSIA | AL | 36421 |
| CHARLES DABERKOE | 304 GOLDEN SANDS DR | | | | SARASOTA | FL | 34232-1533 |
| CHARLES DABLAIN | 127 COUNTY LINE RD | | | | HARWINTON | CT | 06791-1519 |
| CHARLES DADE | 385 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9544 |
| CHARLES DAENZER | PO BOX 305 | | | | OTISVILLE | MI | 48463-0305 |
| CHARLES DAHER'S COMMONWEALTH MOTORS | 135 MARSTON ST | | | | LAWRENCE | MA | 01841-2201 |
| CHARLES DAHER'S COMMONWEALTH MOTORS, INC. | 135 MARSTON ST | | | | LAWRENCE | MA | 01841-2201 |
| CHARLES DAHER'S COMMONWEALTH MOTORS, INC. | CHARLES DAHER | 135 MARSTON ST | | | LAWRENCE | MA | 01841-2201 |
| CHARLES DAHLIN | 2808 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4535 |
| CHARLES DAHMAN | 3912 SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES DAILEY JR | 16410 HEISER RD | | | | BERLIN CENTER | OH | 44401-8711 |
| CHARLES DALE | 3315 E 490 S | | | | ANDERSON | IN | 46017-9507 |
| CHARLES DALE | PO BOX 83 | | | | JAMESTOWN | IN | 46147-0083 |
| CHARLES DALIEGE | 1026 BLANCHARD AVE | | | | FLINT | MI | 48503-5380 |
| CHARLES DALTON | 2500 KNIGHTS RD APT 70-03 | | | | BENSALEM | PA | 19020-3480 |
| CHARLES DALTON | 5201 SOUTH EDGEWOOD DRIVE | | | | MUNCIE | IN | 47302-9198 |
| CHARLES DALTON | 9550 HESTON RD | | | | KIMBOLTON | OH | 43749-9677 |
| CHARLES DALY | 7097 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| CHARLES DANFORTH | 1013 ARBORETUM DR | | | | WILMINGTON | NC | 28405-5233 |
| CHARLES DANIEL | 12432 MAPLE RD | | | | GOODRICH | MI | 48438-8802 |
| CHARLES DANIEL | APT 436 | 24111 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7436 |
| CHARLES DANIELL | PO BOX 983 | 38 OAK ST | | | ARAGON | GA | 30104-0983 |
| CHARLES DANIELS | 2045 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3328 |
| CHARLES DANIELS | 2508 WALNUT HILL CIRCLE | | | | ARLINGTON | TX | 76006 |
| CHARLES DANIELS | 4701 CHRYSLER DR APT 814 | MEDICAL CENTER | | | DETROIT | MI | 48201-1469 |
| CHARLES DANN | 7761 RIVER RD | | | | BALDWINSVILLE | NY | 13027-9215 |
| CHARLES DANNER | 1813 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9763 |
| CHARLES DANNER | 515 S MIAMI DR | | | | PATOKA | IN | 47666-9006 |
| CHARLES DARCY | 3275 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9555 |
| CHARLES DARGAN | 44 BRECKENRIDGE TER | | | | IRVINGTON | NJ | 07111-3813 |
| CHARLES DARLING | 3003 LIVE OAK LN | | | | PALMETTO | FL | 34221-5953 |
| CHARLES DARTT | 491 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9745 |
| CHARLES DATSKO | 13773 E CARMICHAEL RD | | | | BLOOMFIELD | IN | 47424-5913 |
| CHARLES DATTE | 719 W PARISH RD | | | | KAWKAWLIN | MI | 48631-9715 |
| CHARLES DAUBERT AND | BARBARA DAUBERT TTEES | THE DAUBERT FAMILY TRUST | U/A/D 7/19/1990 | 2727 HALLMARK | BELMONT | CA | 94002-2913 |
| CHARLES DAUGHERTY | 9993 CHILD HOME BRADFORD RD | | | | BRADFORD | OH | 45308 |
| CHARLES DAUL | 2644 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3120 |
| CHARLES DAULA | 2667 E COMMERCIAL BLVD | | | | FORT LAUDERDALE | FL | 33308-4110 |
| CHARLES DAUSER | 1267 CLOVERCREST AVE NW | | | | GRAND RAPIDS | MI | 49504-2405 |
| CHARLES DAVENPORT | 2021 CAPELLA DR | | | | BASTROP | LA | 71220-3400 |
| CHARLES DAVENPORT | 9517 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9771 |
| CHARLES DAVENPORT | PO BOX 231 | | | | VASSAR | MI | 48768-0231 |
| CHARLES DAVENPORT JR | 3371 N KEY DR APT 205 | | | | NORTH FORT MYERS | FL | 33903-4857 |
| CHARLES DAVID GOTTLIEB & | DIANE T GOTTLIEB | 473 NORTH STREET | | | BURLINGTON | VT | 05401-1620 |
| CHARLES DAVID HAWN SR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 936 VIA DEL MONTE | | PALOS VERDES ESTATES | CA | 90274 |
| CHARLES DAVIDSON | 4420 ST RTE 247 | | | | HILLSBORO | OH | 45133-7368 |
| CHARLES DAVIDSON | 49 BAILEY ST | | | | LIBERTY TWP | OH | 45011-2516 |
| CHARLES DAVIDSON | 84 CREEK SIDE DR | | | | ROCKMART | GA | 30153-4084 |
| CHARLES DAVIDSON & GLORIA CHANG | TTEES F/T DKD PROPERTY MGMT CO | MONEY PURCHASE PEN PLN DTD 10/1/85 | 255 WEST JULIAN STREET SUITE 200 | | SAN JOSE | CA | 95110-2406 |
| CHARLES DAVIDSON HALL | 2100 SAGAMORE ROAD | | | | CHARLOTTE | NC | 28209-3344 |
| CHARLES DAVIE | 3215 PARROTTS POINTE RD | | | | INDIAN RIVER | MI | 49749-9562 |
| CHARLES DAVIS | 1 VEITCH CT | | | | NOTTINGHAM | MD | 21236-1332 |
| CHARLES DAVIS | 109 MONTEREY WAY | | | | WEST PALM BEACH | FL | 33411-7802 |
| CHARLES DAVIS | 1130 INDIAN MEADOWS DR | | | | SAINT LOUIS | MO | 63132-3112 |
| CHARLES DAVIS | 130 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8973 |
| CHARLES DAVIS | 1345 NE 80TH AVE | | | | OKEECHOBEE | FL | 34974-8138 |
| CHARLES DAVIS | 137 JEFFERSON RD | | | | HARRISVILLE | RI | 02830-1412 |
| CHARLES DAVIS | 16432 FM 3079 | | | | CHANDLER | TX | 75758-7520 |
| CHARLES DAVIS | 1673 PITTS CHAPEL RD | | | | NEWBORN | GA | 30056-2953 |
| CHARLES DAVIS | 1675 PIONEER RD | | | | YORK | SC | 29745-7377 |
| CHARLES DAVIS | 1941 OAKES BLVD | | | | NAPLES | FL | 34119-8752 |
| CHARLES DAVIS | 3311 HORRELL CT | | | | FENTON | MI | 48430-1004 |
| CHARLES DAVIS | 377 CHURCH ST | | | | DACULA | GA | 30019-2301 |
| CHARLES DAVIS | 4115 MEADOWCREEK LANE | | | | COPLEY | OH | 44321-3088 |
| CHARLES DAVIS | 4161 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES DAVIS | 4780 BOND AVE NW | | | | WARREN | OH | 44483-1746 |
| CHARLES DAVIS | 504 COUNTY RD #67 | | | | MOUNDVILLE | AL | 35474 |
| CHARLES DAVIS | 5151 MCDONNELL RD | | | | DULUTH | MN | 55804-3211 |
| CHARLES DAVIS | 5307 GUTERMUTH RD | | | | SAINT CHARLES | MO | 63304-7615 |
| CHARLES DAVIS | 5459 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9779 |
| CHARLES DAVIS | 6065 BARCLAY LN | | | | CLOVER | SC | 29710-9566 |
| CHARLES DAVIS | 6101 SHADOW WOOD DR | | | | SHREVEPORT | LA | 71107-9257 |
| CHARLES DAVIS | 6326 EASTBROOKE | | | | WEST BLOOMFIELD | MI | 48322-1041 |
| CHARLES DAVIS | 6445 LOTUS CT | | | | WATERFORD | MI | 48329-1346 |
| CHARLES DAVIS | 7094 OAKLAND SANG RUN RD | | | | OAKLAND | MD | 21550-7628 |
| CHARLES DAVIS | 7200 PLUM LN | | | | DITTMER | MO | 63023-1891 |
| CHARLES DAVIS | 739   BANE SW | | | | WARREN | OH | 44485-4009 |
| CHARLES DAVIS | 8883 E DARTMOUTH AVE | | | | DENVER | CO | 80231-4253 |
| CHARLES DAVIS | 8968 TURNER DR | | | | SHREVEPORT | LA | 71118-2729 |
| CHARLES DAVIS | PO BOX 1847 | | | | SPRING HILL | TN | 37174-1847 |
| CHARLES DAVIS | PO BOX 310532 | | | | FLINT | MI | 48531-0532 |
| CHARLES DAVIS | PO BOX 400 | | | | EASTPORT | MI | 49627-0400 |
| CHARLES DAVIS I I | 295 NAKOTA ST | | | | CLAWSON | MI | 48017-2050 |
| CHARLES DAVIS II | 15474 WORMER | | | | REDFORD | MI | 48239-3543 |
| CHARLES DAVIS JR | PO BOX 7108 | | | | NEWARK | DE | 19714-7108 |
| CHARLES DAVIS JR. | PO BOX 11595 | | | | SPRING | TX | 77391-1595 |
| CHARLES DAVIS TTEE | CHARLES DON DAVIS TRUST U/A | DTD 09/30/1986 | 8005 SEVILLE DR | | NORTH RICHLAND HILLS | TX | 76180-1772 |
| CHARLES DAWSON | 18620 INVERMERE AVE | | | | CLEVELAND | OH | 44122-6430 |
| CHARLES DAWSON | 2028 HENBERT RD | | | | WEST BLOOMFIELD | MI | 48324-1037 |
| CHARLES DAWSON | 230 WOODLAND DR | | | | HILLSBORO | OH | 45133-8557 |
| CHARLES DAWSON | 2507 N WILMOTH HWY | | | | ADRIAN | MI | 49221-8351 |
| CHARLES DAWSON | 934 SHERWOOD DR | | | | FORT WAYNE | IN | 46819-2276 |
| CHARLES DAWSON JR | 1074 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| CHARLES DAY | & ANN DAY JTWROS | P.O. BOX 2390 | | | ALTO | NM | 88312 |
| CHARLES DAY | 1230 OMARD DR | | | | XENIA | OH | 45385-2521 |
| CHARLES DAY | 2462 W COUNTY ROAD 500 N | | | | GREENCASTLE | IN | 46135-8429 |
| CHARLES DAY | 2933 ROSEWOOD ST | | | | HUDSONVILLE | MI | 49426-9700 |
| CHARLES DAY | 4426 E ATHERTON RD | | | | BURTON | MI | 48519-1442 |
| CHARLES DAY | 4918 HARDING AVE | | | | RAVENNA | OH | 44266-8846 |
| CHARLES DAY | PO BOX 220 | | | | ATTICA | MI | 48412-0220 |
| CHARLES DAY BURKE REVOCABLE LIVING TRUST | U/A DTD 12/27/07 CHARLES DAY BURKE TTEE, | FBO CHARLES DAY BURKE | 106 OAKVIEW DRIVE | | BROOKHAVEN | MS | 39601 |
| CHARLES DAY/ANN ARBR | 1919 W STADIUM BLVD | | | | ANN ARBOR | MI | 48103-4589 |
| CHARLES DE BOTTIS | 1031 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2511 |
| CHARLES DE CARLO | 22196 SHERWOOD LN | | | | BROWNSTOWN | MI | 48134-9272 |
| CHARLES DE LLOWE | 6367 SHAPPIE RD | | | | CLARKSTON | MI | 48348-1959 |
| CHARLES DE WILKINS | 7882 LAKEWOOD DR S | | | | COLOMA | MI | 49038-8657 |
| CHARLES DE WOLF | PO BOX 362 | 11550 MERRILL ROAD | | | HAMBURG | MI | 48139-0362 |
| CHARLES DEAN | 27200 PARKVIEW BLVD APT 704 | | | | WARREN | MI | 48092-2819 |
| CHARLES DEAN | 6735 PARK LAKE DR | | | | CLARKSTON | MI | 48346-1543 |
| CHARLES DEAN | 8916 MOTTER LANE | | | | MIAMISBURG | OH | 45342-5470 |
| CHARLES DEAN BAKER & | JOANN BAKER JT. TEN. | 2149 W. HAMMER LANE | | | STOCKTON | CA | 95209-2910 |
| CHARLES DEARING | 20897 SE 157TH ST | | | | UMATILLA | FL | 32784-8248 |
| CHARLES DEARTH | 8924 ORIOLE DR | | | | FRANKLIN | OH | 45005-4235 |
| CHARLES DEARTH JR | 930 MARTY LEE LN | | | | CARLISLE | OH | 45005-3863 |
| CHARLES DEARTH PONTIAC-BUICK-CADILL | 602 8TH ST | | | | MONROE | WI | 53566-1058 |
| CHARLES DEARTH PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | 602 8TH ST | | | | MONROE | WI | 53566-1058 |
| CHARLES DEARTH PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | CHARLES DEARTH | 602 8TH ST | | | MONROE | WI | 53566-1058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES DEATON | 992 HIGHWAY 2013 | | | | PINEVILLE | KY | 40977-8943 |
| CHARLES DEBENEDITTIS (IRA) | FCC AS CUSTODIAN | 100 HILTON AVE APT PH5 | | | GARDEN CITY | NY | 11530 |
| CHARLES DEBORD | 12794 STATE ROUTE 122 | | | | SOMERVILLE | OH | 45064-9346 |
| CHARLES DECAIRE | 10471 VARNA ST | | | | CLIO | MI | 48420-1951 |
| CHARLES DECKER | 1840 OSBAND AVE | | | | LANSING | MI | 48910-9006 |
| CHARLES DECKER | 5478 BLISS RD | | | | ELWELL | MI | 48832-9726 |
| CHARLES DECLUE | 301 N 7TH ST | | | | DE SOTO | MO | 63020-1601 |
| CHARLES DEGENFELDER JR | 775 BOX CANYON CT | | | | ROCHESTER HILLS | MI | 48309-2327 |
| CHARLES DEGRAND | 18262 DEERING ST | | | | LIVONIA | MI | 48152-3708 |
| CHARLES DEHART | 11178 SUGDEN LAKE RD | | | | WHITE LAKE | MI | 48386-3659 |
| CHARLES DEHART | 943 N 12TH ST | | | | ELWOOD | IN | 46036-1110 |
| CHARLES DEHLER | 17 GLADWYN DR | | | | MILLSTADT | IL | 62260-1574 |
| CHARLES DEKRUGER | 6382 THWING RD | | | | LE ROY | NY | 14482-9132 |
| CHARLES DEKUBBER | 943 S BARNES ST | | | | MASON | MI | 48854-1909 |
| CHARLES DELANEY | 2056 N 34TH ST R 1 BOX 300 | | | | FOUNTAIN | MI | 49410 |
| CHARLES DELANEY | 2304 PARK CROSSING WAY NW | | | | LILBURN | GA | 30047-7173 |
| CHARLES DELAURO | 1426 GENESEE AVE | | | | CLEVELAND | OH | 44124-1720 |
| CHARLES DELL | 1510 E 6 MILE CREEK RD | | | | OWOSSO | MI | 48867-9089 |
| CHARLES DELLING | 2398 SILVER CIR | | | | WATERFORD | MI | 48328-1742 |
| CHARLES DELLOFANO JR | 41058 E ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-4903 |
| CHARLES DELOACH | ACCT OF LIBOR VANC | 2229 15TH ST | | | SAN FRANCISCO | CA | 94114-1237 |
| CHARLES DELONG | 921 IMY LN | | | | ANDERSON | IN | 46013-3867 |
| CHARLES DELUCA | 4415 E PORT CLINTON EASTERN RD | | | | PORT CLINTON | OH | 43452-3801 |
| CHARLES DELWAIDE (IRA) | FCC AS CUSTODIAN | 2701 LANDMARK COURT | | | GRANBURY | TX | 76048-2826 |
| CHARLES DELWAIDE - ROTH | FCC AS CUSTODIAN | 2701 LANDMARK COURT | | | GRANBURY | TX | 76048-2826 |
| CHARLES DEMENT | 651 BETHANY RD | | | | JASPER | GA | 30143-5726 |
| CHARLES DEMETRIOS | 3488 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9219 |
| CHARLES DEMOTT | PO BOX 125 | | | | CAMBY | IN | 46113-0125 |
| CHARLES DEMPSEY | 2177 UNION RIDGE RD | | | | BENTON | KY | 42025-6310 |
| CHARLES DEMPSEY | 2908 SCORPIO DR | | | | GRANBURY | TX | 76049-1413 |
| CHARLES DEMYANOVICH | 1535 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2307 |
| CHARLES DENGER | 232 LEXINGTON AVE | | | | ELYRIA | OH | 44035-6220 |
| CHARLES DENISON I I I | 12 PITTSBURG AVE | | | | GIRARD | OH | 44420-3624 |
| CHARLES DENISON SR | 1009 SHERI LN | | | | CARLISLE | OH | 45005-3845 |
| CHARLES DENNARD | RR 1 BOX 835 | | | | PINEVIEW | GA | 31071-9759 |
| CHARLES DENNEHY | 225 COUNTRY CLUB DR APT C323 | | | | LARGO | FL | 33771-2251 |
| CHARLES DENNER | 1241 COVEY CT | | | | VENICE | FL | 34293-1451 |
| CHARLES DENNING | 260 KAY STREET | | | | MANHATTAN | IL | 60442-9277 |
| CHARLES DENNINGS | 192 TROY LN | | | | HOHENWALD | TN | 38462-4013 |
| CHARLES DENNIS | 2640 N LARCH DR | | | | LUDINGTON | MI | 49431-9468 |
| CHARLES DENNIS | 5501 SEESAW RD | | | | NASHVILLE | TN | 37211-6877 |
| CHARLES DENNIS | PO BOX 74156 | | | | ROMULUS | MI | 48174-0156 |
| CHARLES DENNIS JR | 116 ROBERTS RD | | | | HOUGHTON LAKE | MI | 48629-9207 |
| CHARLES DENNISON | 7300 W 152ND ST | | | | ORLAND PARK | IL | 60462-6607 |
| CHARLES DENTON JR | 72 CIMARRON DR | | | | MARTINSBURG | WV | 25405-5885 |
| CHARLES DEPASQUALE | 5885 MARION DR | | | | LOCKPORT | NY | 14094-6624 |
| CHARLES DEPPENSCHMIDT | 93 VILLAGE LN | | | | LEVITTOWN | PA | 19054-1213 |
| CHARLES DERR | 306 S SUMMIT RD | | | | GREENVILLE | PA | 16125-8719 |
| CHARLES DERRICK | 305 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1311 |
| CHARLES DERRINGER | PO BOX 23 | | | | GRAND ISLAND | NY | 14072-0023 |
| CHARLES DESANDER | 2571 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9271 |
| CHARLES DESCHAINE | 4881 OAK HILL DR | | | | WATERFORD | MI | 48329-1748 |
| CHARLES DESKINS | 34 TOWNLINE RD | | | | AURORA | OH | 44202-7741 |
| CHARLES DESMET | 7710 COLE RD RT 2 | | | | DURAND | MI | 48429 |
| CHARLES DESTEFANO & | MADELYN DESTEFANO JT TEN | 77 GOVERNOR RD | | | STATEN ISLAND | NY | 10314 |
| CHARLES DETAMORE | 604 E LINCOLN ST | | | | MARION | IN | 46952-2853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES DETCHEMENDY | 708 JOYCEANN DR | | | | MANCHESTER | MO | 63021-5346 |
| CHARLES DETERING | 4688 MILES DR | | | | HOLT | MI | 48842-1541 |
| CHARLES DETTLING | 11594 BUNCE RD | | | | MILAN | MI | 48160-9130 |
| CHARLES DEUSER | 246 ADAM ST | | | | TONAWANDA | NY | 14150-2038 |
| CHARLES DEVAN | 10935 GROUND DOVE CIRCLE #18 | | | | ESTERO | FL | 33928 |
| CHARLES DEVINE | 2577 LAKESHORE DR LOT 21 | | | | GLADWIN | MI | 48624-7825 |
| CHARLES DEWEY | 7232 FLAMINGO ST | | | | CLAY | MI | 48001-4130 |
| CHARLES DEWITT | 7408 W EMERY RD | | | | HOUGHTON LAKE | MI | 48629-9252 |
| CHARLES DEYOUNG | 20450 SEDALIA RD | | | | WAYNESVILLE | MO | 65583-3184 |
| CHARLES DEZELAH I I I | 1150 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1908 |
| CHARLES DI BELLO | 93 COUNTRYGATE LN | | | | TONAWANDA | NY | 14150-6200 |
| CHARLES DI CICCO | 3214 QUEEN PALM DR | | | | EDGEWATER | FL | 32141-6611 |
| CHARLES DIAMOND | 3839 DAVISON RD | | | | LAPEER | MI | 48446-2806 |
| CHARLES DIANA | 2259 PENNY LN | | | | AUSTINTOWN | OH | 44515-4938 |
| CHARLES DIANDA | 206 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2528 |
| CHARLES DIBELLO | 124 SOUND SHORE DR | | | | CURRITUCK | NC | 27929-9606 |
| CHARLES DICK | 28850 N STATE ROAD 19 | | | | ATLANTA | IN | 46031-9479 |
| CHARLES DICKENS | 110 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4610 |
| CHARLES DICKENS | 4151 E JORDAN RD LOT 48 | | | | MT PLEASANT | MI | 48858-9205 |
| CHARLES DICKENS | 5671 DEEP CREEK CT | | | | FLOWERY BRANCH | GA | 30542-6110 |
| CHARLES DICKERSON | 1445 W MILLEDGEVILLE AVE | | | | LEBANON | IN | 46052-9717 |
| CHARLES DICKERSON | PO BOX 7413 | | | | HUNTSVILLE | AL | 35807-1413 |
| CHARLES DICKINSON | 11034 MELANIE LN | | | | DAVISON | MI | 48423-9313 |
| CHARLES DICKINSON | 526 S 78TH ST | | | | KANSAS CITY | KS | 66111-2637 |
| CHARLES DICTAS | 46 HOUGHTON ST | | | | WOBURN | MA | 01801-3551 |
| CHARLES DICUS | 477 OUTER DR | | | | ELLENTON | FL | 34222-3225 |
| CHARLES DIETH, II | 606 MERGANSER TRL | | | | CLINTON | MS | 39056-6258 |
| CHARLES DIGGS | 1806 ORCHARD DR | ORCHARD AT SHILOH 2 | | | DAYTON | OH | 45426-5037 |
| CHARLES DILLARD | 3430 LAPEER RD APT 1A | | | | FLINT | MI | 48503 |
| CHARLES DILTS | 5404 N WOODCREST DR | | | | WINTER PARK | FL | 32792-7308 |
| CHARLES DIMARIA  & | FRANCES H DIMARIA JT WROS | TOD ACCOUNT | 2711 SPRING BRIDGE TRAIL | | GREENSBOROUGH | NC | 27410-7790 |
| CHARLES DINATALE | 1111 WHEATLAND CT | | | | FOREST HILL | MD | 21050-1100 |
| CHARLES DINGMAN JR | C/O MARTIN TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| CHARLES DINKINS | 2491 LONGFELLOW ST | P.O.BOX04526 | | | DETROIT | MI | 48206-2055 |
| CHARLES DIPERRI | 276   HAGUE STREET | | | | ROCHESTER | NY | 14611-1643 |
| CHARLES DIRKS | 2214 HARMON ST | | | | YPSILANTI | MI | 48198-6618 |
| CHARLES DISALVO | 32702 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8245 |
| CHARLES DISHNER | 350 BOOHER DRIVE RT 5 | | | | BRISTOL | TN | 37620 |
| CHARLES DIXON | 410 E 4TH ST N | | | | PRESCOTT | AR | 71857-2252 |
| CHARLES DIXON | 44652 BROADMOOR CIR N | | | | NORTHVILLE | MI | 48168-8638 |
| CHARLES DIXON | 806 PINE HURST DR | | | | LANSING | KS | 66043-2242 |
| CHARLES DOAK | 91 S 9 MILE RD | | | | LINWOOD | MI | 48634-9523 |
| CHARLES DOBBINS | 1222 N 13TH ST | | | | EAST SAINT LOUIS | IL | 62205-2909 |
| CHARLES DOBBINS | 17642 WRIGHTWOOD LN | | | | HUNTINGTON BEACH | CA | 92649-4954 |
| CHARLES DOBBS | 276 SIMPSON P.O.333 | | | | GRASS LAKE | MI | 49240 |
| CHARLES DOBBS | 6607 JOANN DR | | | | ROSCOMMON | MI | 48653-8242 |
| CHARLES DOBSON | 1082 E 368TH RD | | | | BOLIVAR | MO | 65613-8260 |
| CHARLES DOCKTER | 707 W SOUTH ST | | | | MASON | MI | 48854-2012 |
| CHARLES DODGE | 2601 W CURTIS RD | | | | TUCSON | AZ | 85705-1104 |
| CHARLES DODGE | 9424 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-8783 |
| CHARLES DODSON | PO BOX 496 | | | | CHAPEL HILL | TN | 37034-0496 |
| CHARLES DOLBEE | 4915 BUNKER RD | | | | MASON | MI | 48854-9731 |
| CHARLES DOLBY | 3790 LAKE MEAD DR | | | | GROVE CITY | OH | 43123-8572 |
| CHARLES DOMHOFF | 3304 TRAPPERS TRL UNIT C | | | | CORTLAND | OH | 44410-9143 |
| CHARLES DOMINICK | 421 STERLING DR | | | | PISCATAWAY | NJ | 08854-4954 |
| CHARLES DONAHUE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1040 HILL FARM ROAD | | COVENTRY | RI | 02816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES DONALD | 214 COOK ST., BOX 336 | | | | MAPLE RAPIDS | MI | 48853 |
| CHARLES DONALDSON | 847 DRESSER DR | | | | ANDERSON | IN | 46011-1111 |
| CHARLES DONES JR | 14560 LABRADOR AVE | | | | FONTANA | CA | 92336-0650 |
| CHARLES DONLEY | 3535 DICKENSON RD | | | | ASHTABULA | OH | 44004-4411 |
| CHARLES DOOLEY | 9134 LANE RD | | | | MILLINGTON | MI | 48746-9648 |
| CHARLES DOOLIN | 209 E DORIS DR | | | | FAIRBORN | OH | 45324-4228 |
| CHARLES DOOLITTLE | 210 N WATSON ST | | | | SAINT LOUIS | MI | 48880-1458 |
| CHARLES DORAN | 142 JOHNSON AVE | | | | PENNS GROVE | NJ | 08069-3108 |
| CHARLES DORAN | 3133 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-2321 |
| CHARLES DOREN | 1990 POST DR NE | | | | BELMONT | MI | 49306-9274 |
| CHARLES DORNAN | 160 DUCK HAWK CIR | | | | DAYTONA BEACH | FL | 32119-8742 |
| CHARLES DORNBOS | 1148 SHIRLEY DR | | | | YPSILANTI | MI | 48198-6445 |
| CHARLES DORNSHULD | 255 SHERIDAN RD | | | | POLAND | OH | 44514-1686 |
| CHARLES DORSETT | 1736 25TH ST | | | | BEDFORD | IN | 47421-4902 |
| CHARLES DORSEY | 155 MARSHALL AVE W | | | | WARREN | OH | 44483-1657 |
| CHARLES DORSEY | 2837 BRIARWOOD | | | | SAGINAW | MI | 48601 |
| CHARLES DORSEY | 4751 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9705 |
| CHARLES DORSEY | 920 GREENVILLE RD | | | | CORTLAND | OH | 44410-9527 |
| CHARLES DORSHA | PO BOX 1793 | | | | EULESS | TX | 76039-1793 |
| CHARLES DORST | 9216 SW 28TH ST | | | | OKLAHOMA CITY | OK | 73128-3222 |
| CHARLES DORTCH | PO BOX 354 | | | | OAKLAND | TN | 38060-0354 |
| CHARLES DORTON | 3386 E POWELL RD | | | | LEWIS CENTER | OH | 43035-9526 |
| CHARLES DOTTREY | 3014 E 54TH ST | | | | KANSAS CITY | MO | 64130-3812 |
| CHARLES DOUBLESTEIN | 1913 OLE CUTLERS PASS DR | | | | HASTINGS | MI | 49058-8000 |
| CHARLES DOUGHERTY | 3409 E VIENNA RD | | | | CLIO | MI | 48420-9171 |
| CHARLES DOUGLAS | 411 NORTH 6TH ST APT. 773 | | | | EMERY | SD | 57332 |
| CHARLES DOUGLAS | 978 JOLANDA CIR | | | | VENICE | FL | 34285-4448 |
| CHARLES DOUGLAS JAHNKE & | MERILEE ANN JAHNKE JT TEN | 7915 W BANCROFT ST | | | TOLEDO | OH | 43617 |
| CHARLES DOUGLAS JR | 329 W GENESEE ST | | | | FLINT | MI | 48505-4037 |
| CHARLES DOUGLAS MALONE | ESTATE ACCOUNT | TOD ACCOUNT | 735 SYLVAN ROAD | | WINSTON SALEM | NC | 27104-2123 |
| CHARLES DOUGLAS WELLER R/O IRA | FCC AS CUSTODIAN | 310 WIRE MILL RD | | | STAMFORD | CT | 06903-4713 |
| CHARLES DOUGLASS | 5149 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8632 |
| CHARLES DOUGLASS JR | 1815 VINCENZA DR APT B | | | | ELDERSBURG | MD | 21784-5969 |
| CHARLES DOUTT | 104 MILLS VALLEY DR | | | | MOORESVILLE | NC | 28117-5400 |
| CHARLES DOUTT | 8701 W 26 RD | | | | MESICK | MI | 49668-9312 |
| CHARLES DOW | 903 PARK AVE | | | | TRENTON | NJ | 08629-2126 |
| CHARLES DOWD JR. | 3863 NICHOLS RD | | | | OXFORD | OH | 45056-9172 |
| CHARLES DOWDY | 227 SCHOOL ST | | | | SODDY DAISY | TN | 37379-6612 |
| CHARLES DOWELL | 5255 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-9115 |
| CHARLES DOWELL | 763 WOLF CREEK STREET | | | | CLERMONT | FL | 34711-6499 |
| CHARLES DOWLING | 1393 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| CHARLES DOWNING | 1121 W ALAMOSA DR | | | | TERRELL | TX | 75160-7361 |
| CHARLES DOYAL | 516 W REMINGTON ST | | | | SAGINAW | MI | 48602-4629 |
| CHARLES DOYLE | 3121 MERLE DR | | | | COLUMBIAVILLE | MI | 48421-8913 |
| CHARLES DOYLE JR | 3706 E WILSON RD | | | | MUNCIE | IN | 47303-6203 |
| CHARLES DOZIER | PO BOX 267 | | | | RANSON | WV | 25438-0267 |
| CHARLES DRAGO | 7002 BLVD EAST | | | | GUTTENBURG | NJ | 07093 |
| CHARLES DRAGOO | 109 SONG SPARROW LN | | | | NICHOLASVILLE | KY | 40356-9733 |
| CHARLES DRAKE | 3 GROUNDHOG RD | | | | BEDFORD | IN | 47421-7629 |
| CHARLES DRAKE | 4030 GLEASON RD | | | | WATERFORD | MI | 48329-1208 |
| CHARLES DRAKE | 8215 HARDY ST | | | | OVERLAND PARK | KS | 66204-3617 |
| CHARLES DRAPER | 128 LAKE PARK PLACE | | | | FAIRMONT | MN | 56031 |
| CHARLES DRAYS | 11307 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563-9688 |
| CHARLES DREER | 1306 KANSAS AVE | | | | WHITE OAK | PA | 15131-1626 |
| CHARLES DRENTH | PO BOX 203 | | | | DECATUR | MI | 49045-0203 |
| CHARLES DRIVER | 115 PRIMROSE CT | | | | FAYETTEVILLE | GA | 30214-1273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES DRIVER | 19 W 40TH ST | | | | WILMINGTON | DE | 19802-2205 |
| CHARLES DROSTE | 4357 E VIENNA RD | | | | CLIO | MI | 48420-9753 |
| CHARLES DROYSEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9638 KEYSTONE | | SKOKIE | IL | 60076 |
| CHARLES DRYER | 1531 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8723 |
| CHARLES DUBAUSKAS | 29101 BRODY AVE | | | | WESTLAND | MI | 48185-5542 |
| CHARLES DUBIE | 16129 BROOKSIDE CT | | | | LINDEN | MI | 48451-8595 |
| CHARLES DUBOSE | 701 BELL RD SE | | | | CONYERS | GA | 30094-4517 |
| CHARLES DUBOSE | 884 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6784 |
| CHARLES DUFFY | 4161 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9711 |
| CHARLES DUGAN | 391 CARTER RD | | | | DEFIANCE | OH | 43512-3509 |
| CHARLES DUIMSTRA | 2836 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1113 |
| CHARLES DUKARSKI | 9528 WESSO CIR | | | | SHREVEPORT | LA | 71118-4128 |
| CHARLES DUKE | 100 BETSY TER | | | | COLUMBIA | TN | 38401-2668 |
| CHARLES DUKE | 200 W 9TH ST | | | | JONESBORO | IN | 46938-1314 |
| CHARLES DUKE | 309 N INGLESIDE DR | | | | ALBANY | GA | 31707-4130 |
| CHARLES DUKE | 8349 W 450 S | | | | SHIRLEY | IN | 47384 |
| CHARLES DULAN | 20355 BEAVERLAND ST | | | | DETROIT | MI | 48219-1194 |
| CHARLES DUMAS | SOUTHWEST SECURITIES INC | 124 WOODHAVEN DR | | | SCHENECTADY | NY | 12302-4818 |
| CHARLES DUMONT | 2390 EIFERT RD | | | | HOLT | MI | 48842-1028 |
| CHARLES DUMOULIN | 2119 OLDS DR | | | | KOKOMO | IN | 46902-2558 |
| CHARLES DUNCAN | 13129 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9784 |
| CHARLES DUNCAN | PO BOX 5006 | | | | SHELBY | OH | 44875-5006 |
| CHARLES DUNIGAN | 206 POSSUM HOLLOW TRL | | | | GERRARDSTOWN | WV | 25420-3105 |
| CHARLES DUNLAP | 8040 FORESTDALE DR | | | | KIRTLAND | OH | 44094-9367 |
| CHARLES DUNLAP | PO BOX 38 | | | | CLARKESVILLE | GA | 30523-0001 |
| CHARLES DUNN | 10933 VALETTE CIR E | | | | MIAMISBURG | OH | 45342-4874 |
| CHARLES DUNN | 191 CARSON DR | | | | WESTLAND | MI | 48185-9654 |
| CHARLES DUPREE | 7340 S PEASE RD | | | | BELLEVUE | MI | 49021-9302 |
| CHARLES DUREN | 135 GRIFFITH RD | | | | LEESBURG | GA | 31763-3923 |
| CHARLES DURING | 799 BELLFLOWER DR | | | | HAZELWOOD | MO | 63042-1745 |
| CHARLES DURR & | THERESE DURR | JT TEN | 75 COLONIAL AVENUE | | WILLISTON PK | NY | 11596-1525 |
| CHARLES DUSENBURY | PO BOX 1 | | | | VERNON | MI | 48476-0001 |
| CHARLES DUSSEAU | IRA DCG & T TTEE | 9624 SEAVIEW DR APT 107 | | | LEESBURG | FL | 34788-8024 |
| CHARLES DUTY | PO BOX 481 | | | | DAVENPORT | VA | 24239-0481 |
| CHARLES DUVAL | 29914 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2654 |
| CHARLES DUVAL JR | 214 S WALNUT ST | | | | BAY CITY | MI | 48706-4957 |
| CHARLES DUVALL | 411 COUNTY ROAD 317 | | | | DE BERRY | TX | 75639-2971 |
| CHARLES DYE | 598 KUHL RD | | | | BAY PORT | MI | 48720-9708 |
| CHARLES DYER | 14826 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-2542 |
| CHARLES DYER | 7677 SALEM RD | | | | LEWISBURG | OH | 45338-9738 |
| CHARLES DYSART | 1515 COBB AVE | | | | KALAMAZOO | MI | 49007-2455 |
| CHARLES E. LOEFFLER & MARIAN R | LOEFFLER REV TRUST | CHARLES E LOEFFLER TTEE ET AL | U/A DTD 02/10/1992 | 235 S. 20TH ST. | LA CROSSE | WI | 54601 |
| CHARLES E & ELIZABETH R SMITH | LIVING TRUST U/A/D 12 28 94 | CHARLES E SMITH & | ELIZABETH R SMITH TRUSTEES | 59590 E 317 LANE | GROVE | OK | 74344 |
| CHARLES E ACTON JR | 2613 PINEGROOVE DRIVE | | | | DAYTON | OH | 45449 |
| CHARLES E ADAMS | 1131  MADISON AVE. | | | | WARREN | OH | 44483-3713 |
| CHARLES E ADAMS | 1924 ELSMERE | | | | DAYTON | OH | 45406-4426 |
| CHARLES E ADAMS | 811 FERNDALE AVE | | | | DAYTON | OH | 45406 |
| CHARLES E ADCOCK | 141 MEREDITH LN | | | | OLIVER SPRINGS | TN | 37840-3346 |
| CHARLES E ADKINS | 70 RITA PLACE | | | | WILMINGTON | OH | 45177-2920 |
| CHARLES E ALLEN | 589 MOUND ROAD | | | | WILMINGTON | OH | 45177-9063 |
| CHARLES E ANESI TR | CHARLES E ANESI TTEE | U/A DTD 07/10/1997 | 2005 S HIELAND RD | | ST ANNE | IL | 60964 |
| CHARLES E AUGUSTINE | 639 TULLEY LN | | | | NEW HAVEN | MO | 63068-2906 |
| CHARLES E AULTMAN | 13146 GILSON RD | | | | PALM CITY | FL | 34990-4903 |
| CHARLES E AVERY | 813 LAKEVIEW DRIVE | | | | JEFFERSON | TX | 75657-3681 |
| CHARLES E BACH | 824   SENNETT ST | | | | MIAMISBURG | OH | 45342-1853 |
| CHARLES E BAILEY | 114 CHESTNUT STREET | | | | LOCKPORT | NY | 14094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES E BAKER | 2102 DELLEE AVE | | | | GADSDEN | AL | 35903-1308 |
| CHARLES E BARRETT IRA | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 1919 LINKSVIEW WAY | | GLADWIN | MI | 48624 |
| CHARLES E BARTNIK | 547 ROUTE 9D | | | | GARRISON | NY | 10524-3049 |
| CHARLES E BARTON | 317 BURD ST | | | | MIDDLETOWN | PA | 17057-1602 |
| CHARLES E BAUER | CGM SEP IRA CUSTODIAN | 1961 S CALHOUN RD | | | NEW BERLIN | WI | 53151-2253 |
| CHARLES E BEARD | 8517 MEADOWDALE PL | | | | SHREVEPORT | LA | 71108-5740 |
| CHARLES E BEARDSLEE | CHARLES S BEARDSLEE | PO BOX 86 | | | FLORISSANT | CO | 80816-0086 |
| CHARLES E BEARDSLEE | PO BOX 86 | | | | FLORISSANT | CO | 80816-0086 |
| CHARLES E BERNETT | 3628 DAVIS RD | | | | INDIANAPOLIS | IN | 46239-9361 |
| CHARLES E BERRY | 6073  SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| CHARLES E BINGAMON JR | 601 BRIDGE STREET | | | | FRANKLIN | OH | 45005 |
| CHARLES E BISHOP | 7916  CAHALL DR RT 2 | | | | WAYNESVILLE | OH | 45068-9517 |
| CHARLES E BLAKELY & | NANCY R BLAKELY JT TEN | 120 GRUBB DRIVE | | | PELZER | SC | 29669 |
| CHARLES E BLEDSOE | 43336 SAAL RD | | | | STERLING HTS | MI | 48313-2152 |
| CHARLES E BLOWER | 1705 LYRIC CT | | | | ROCHESTER HLS | MI | 48307-2928 |
| CHARLES E BORDENKIRCHER | 7942 WESTBROOK RD | | | | BROOKVILLE | OH | 45309 |
| CHARLES E BOTT & | CHRISTINA MARIE BOTT | TTEE CHARLES E BOTT | TRUST U/A DTD 9-19-96 | 487 CLIFF DRIVE | SUNRISE BEACH | MO | 65079-2508 |
| CHARLES E BOWERS | 1015 TOPELIS DR. | | | | ENGELWOOD | FL | 34223-5617 |
| CHARLES E BOWLING FAM TR | CHARLES E BOWLING TTEE | U/A DTD 6-8-00 | 1171 BRUNES BLVD. | | BROWNSBURG | IN | 46112-7701 |
| CHARLES E BRADLEY | 2111 KENSINGTON DR | | | | DAYTON | OH | 45406 |
| CHARLES E BRAMHALL | 205 MARINE PL | | | | AVON BY SEA | NJ | 07717-1152 |
| CHARLES E BRAMMER | 1992  WIMBLEDON ST | | | | XENIA | OH | 45385-4035 |
| CHARLES E BRANCH | P O BOX 37 | | | | MONTGOMERY | AL | 36101 |
| CHARLES E BRANDT | DESIGNATED BENE PLAN/TOD | 12102 SHETLAND CHASE | | | AUSTIN | TX | 78727 |
| CHARLES E BRANNOCK FAM TR | UAD 02/06/85 AMD 01/05/03 | WESLEY R HARVIN AND | ROBERT STANZIANO TTEES | 900 EAST OCEAN BLVD SUITE 210B | STUART | FL | 34994-3501 |
| CHARLES E BRAY & | MIRIAN BRAY | JT TEN | 3839 WHISPERING OAKS DR | | NORTH PORT | FL | 34287-2381 |
| CHARLES E BREWER | 9100 HERITAGE RD. | | | | FRANKLIN | OH | 45005-1357 |
| CHARLES E BRIGGS IRA | FCC AS CUSTODIAN | 105 COBB BLUFF | | | MURPHY | NC | 28906-6234 |
| CHARLES E BROOKS, JR. | 1822  LAKEVIEW AVE. | | | | DAYTON | OH | 45408-1324 |
| CHARLES E BROWN IRA | FCC AS CUSTODIAN | U/A DTD 05/09/95 | FIXED INCOME ACCOUNT | 2815 SADDLE DR | DURHAM | NC | 27712-3701 |
| CHARLES E BROZ | 8039 SUPERIOR ST | | | | MASURY | OH | 44438 |
| CHARLES E BURFORD | 3535 GILLESPIE ST APT 503 | | | | DALLAS | TX | 75219-4861 |
| CHARLES E BURKE | 2628 GUERNSEY DELL AVENUE | | | | DAYTON | OH | 45404-2305 |
| CHARLES E BURNS | 9835 AURORA DR. | | | | POWDER SPRINGS | GA | 30073 |
| CHARLES E BURSEY | 809 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2242 |
| CHARLES E CALDWELL | 3221 BULAH DR | | | | KETTERING | OH | 45429-4011 |
| CHARLES E CARLSON | 2226  NEEDMORE ROAD | | | | DAYTON | OH | 45414-4146 |
| CHARLES E CARTER | 3962 WHISPERING OAKS PL | | | | VIRGINIA BCH | VA | 23455-1690 |
| CHARLES E CASEY SR. | 3395 LAKESIDE DR. | | | | MINERAL RIDGE | OH | 44440 |
| CHARLES E CLARK & | SYLVIA C CLARK TTEE | CLARK FAMILY TRUST | U/A/D 11/15/00 | 8248 RIDGEFIELD ROAD | PENSACOLA | FL | 32514-6851 |
| CHARLES E CODY | P.O. BOX 303 | | | | ENGLEWOOD | OH | 45322-0303 |
| CHARLES E COLE JR | 5239 ADELLA ST | | | | TOLEDO | OH | 43613-2705 |
| CHARLES E COLLIS | 2994  S SHILOH RD | | | | LUDLOW FALLS | OH | 45339-9785 |
| CHARLES E COMBS | 8793 ORIOLE DR | | | | FRANKLIN | OH | 45005 |
| CHARLES E COMER & | JEAN R COMER JT TEN | 1201 PHILLIPS STREET | | | MORGANTOWN | WV | 26505-7118 |
| CHARLES E CORNETT | 3725 MARLIN AVE | | | | DAYTON | OH | 45416-1318 |
| CHARLES E CORNETT | 98 MOORE DRIVE | | | | FRANKLIN | OH | 45005 |
| CHARLES E COTY | 5043 GOLDEN EAGLE DR | | | | GRAND PRAIRIE | TX | 75052-3055 |
| CHARLES E CRADDOCK JR | 1601 COLONIAL AVE | | | | SMITHFIELD | VA | 23430 |
| CHARLES E CRAVEN | 213 HONEY BEE CR | | | | UNION | SC | 29379-7940 |
| CHARLES E CUTLIP | 51 BLANCHE ROAD | | | | LYON MOUNTAIN | NY | 12955-2500 |
| CHARLES E DANISHEK | 8730  PARKHAVEN POINT | | | | CENTERVILLE | OH | 45458-2834 |
| CHARLES E DAVIS | 5459 WILSON SHARPSVILLE NE | | | | FOWLER | OH | 44418-9779 |
| CHARLES E DAVIS | 79 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3703 |
| CHARLES E DAY | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 1350 E FLAMINGO RD # 304 | | LAS VEGAS | NV | 89119 |
| CHARLES E DEARTH | 8924  ORIOLE DR | | | | FRANKLIN | OH | 45005-4235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES E DECKER | 2616 JUDITH ST | | | | METAIRIE | LA | 70003-3523 |
| CHARLES E DEUTSCH & | DORIS M DEUTSCH JTWROS | 6101 OLD FARM ROAD | | | EVANSVILLE | IN | 47720-3370 |
| CHARLES E DIGGS JR | 217   BURLEIGH AVE | | | | DAYTON | OH | 45417-1629 |
| CHARLES E DOUGLAS | 978 JOLANDA CIRCLE | | | | VENICE | FL | 34285-4448 |
| CHARLES E DOUGLAS | TOD DTD 06/23/2008 | 1537 FORRER BLVD | | | KETTERING | OH | 45420-1301 |
| CHARLES E DUNLAP | P O BOX 38 | | | | CLARKESVILLE | GA | 30523-0001 |
| CHARLES E DURHAM | BRENDA L DURHAM TEN COM | 378 SHERWOOD CIRCLE | | | CONYERS | GA | 30094-4355 |
| CHARLES E DURING | 799 BELLFLOWER DR | | | | HAZELWOOD | MO | 63042-1745 |
| CHARLES E DYER & | SASSENE S SUMNER JTWROS | 115 PINE TREE DR. | | | JACKSON | TN | 38301 |
| CHARLES E EBLIN | 845 BLACKSTONE ST | | | | WASHINGTON COURT HOU | OH | 43160-1694 |
| CHARLES E EDDY TTEE | CHARLES E EDDY TRUST | U/A DTD 5-22-91 | 288 LITTLETOWN QUARTER | | WILLIAMSBURG | VA | 23185-5593 |
| CHARLES E ENDSLEY IRA | FCC AS CUSTODIAN | 1435 HAMPSHIRE DR | | | SOUTH BEND | IN | 46614-6005 |
| CHARLES E ERVIN | 108 ESTHER DR | | | | LEWISBURG | OH | 45338-9334 |
| CHARLES E ESTABROOK | 587 PORTSIDE DR | | | | NORTH PORT | FL | 34287 |
| CHARLES E ETCELL TRUST | U/A/D 3 17 97 | CHARLES E ETCELL TRUSTEE | 1110 HALEY LN | | DUNEDIN | FL | 34698-6120 |
| CHARLES E EVANS | 12809 OLD DAYTON RD. | | | | BROOKVILLE | OH | 45309-9387 |
| CHARLES E EWERS | 2362 W WINDSONG ST | | | | APACHE JUNCTION | AZ | 85220-1477 |
| CHARLES E FAULKNER SR & | ALICE M FAULKNER JTWROS | 815 BRAY AVE | | | ROLLA | MO | 65401-2906 |
| CHARLES E FELTNER | 2016 CONSTITUTION DR | | | | NAVARRE | FL | 32566 |
| CHARLES E FLYNN III | CHARLES E FLYNN JR | 1440 SHAW RD | | | JACKSONVILLE | FL | 32216-3140 |
| CHARLES E FREELAND | 1281 BIRCH ST | | | | BROOMFIELD | CO | 80020-1446 |
| CHARLES E FRITZ & | ANITA L FRITZ | JT TEN | 4406 RADNOR RD | | INDIANAPOLIS | IN | 46226-2150 |
| CHARLES E FULLER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 716 MARLEE CIR | | COPPELL | TX | 75019 |
| CHARLES E FUQUA SR | 134 THAMES ROAD | | | | FRISCO CITY | AL | 36445-3377 |
| CHARLES E GARLAND | 12288 HEMPLE RD | | | | FARMERSVILLE | OH | 45325 |
| CHARLES E GARRETT | 2351 WIENBURG DRIVE | | | | MORAINE | OH | 45418 |
| CHARLES E GAY IV | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 8 | | BATESVILLE | VA | 22924 |
| CHARLES E GEBBY | 32645 ARTHUR RD | | | | SOLON | OH | 44139-4504 |
| CHARLES E GEE JR | 5608  ZOAR ROAD LOT 1 | | | | MORROW | OH | 45152-9633 |
| CHARLES E GELM | 1333 WILLOWDALE AVE. | | | | KETTERING | OH | 45429 |
| CHARLES E GILBERT & | JOANNE E GILBERT JT TEN | 30 ROSEDALE BLVD | | | AMHERST | NY | 14226-3346 |
| CHARLES E GILLIAM | 8876 US HIGHWAY 72 | | | | ATHENS | AL | 35611-9082 |
| CHARLES E GILPIN | 2251 SPRINGPORT RD APT 321 | | | | JACKSON | MI | 49202 |
| CHARLES E GOINS | 6716 BETHELVILLE DR | | | | NEW CARLISLE | OH | 45344 |
| CHARLES E GOODELL TRUSTEE | CHARLES E GOODELL TRUST | U/A DATED 04/25/98 | 112 LARK STREET | | WOODBRIDGE | CA | 95258-9720 |
| CHARLES E GRANT | BARBARA L GRANT JTWROS | 22 FALLS WAY DR | | | ORMOND BEACH | FL | 32174-9186 |
| CHARLES E GREENE | 199  N. PATTON ST | | | | XENIA | OH | 45385-2059 |
| CHARLES E GREENWELL | 10608 N MANSFIELD DR | | | | MUNCIE | IN | 47303-9477 |
| CHARLES E GROUNDS | 1407 MAPLEWOOD ST NE | | | | WARREN | OH | 44483 |
| CHARLES E GUNN | 1607 W 14TH ST | | | | ANDERSON | IN | 46016-3203 |
| CHARLES E GUNTER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3605 LYNWAY CT | | ELLICOTT CITY | MD | 21042 |
| CHARLES E GWIN | 616 CLELAND MILL ROAD | | | | NEW CASTLE | PA | 16102 |
| CHARLES E HALE | 4605 FREDERICK PIKE APT D | | | | DAYTON | OH | 45414-3938 |
| CHARLES E HALL | 15 E. LIVINGSTON AVE. | | | | DAYTON | OH | 45403-2937 |
| CHARLES E HALL | 90 BLOSE CT. | | | | SPRINGBORO | OH | 45066 |
| CHARLES E HAMILTON  AND | SHIRLEY A HAMILTON JTTEN  TOD | THOMAS G BARRY AND | BRADLEY HAMILTON VICKI HARVEY | 3020 TAYLOR RD | COLUMBUS | IN | 47203 |
| CHARLES E HANSEN AND | HARRIET J HANSEN JTWROS | 11 SALEM ROAD | | | LEXINGTON | OH | 44904-9350 |
| CHARLES E HARLFINGER TRUSTEE | 100-200 FOXBOROUGH | 104 ELM ST | BLVD RLTY TST | | NORTH EASTON | MA | 02356-1435 |
| CHARLES E HARMS | 1810 NOEAST CENTRAL AVE | | | | SEASIDE PARK | NJ | 08752 |
| CHARLES E HARR | CGM IRA ROLLOVER CUSTODIAN | 2850 CLASSIC DRIVE # 2817 | | | HIGHLANDS RANCH | CO | 80126-5089 |
| CHARLES E HARRIS | 2690  BELL RD | | | | HAMILTON | OH | 45013-9289 |
| CHARLES E HAUCK | 4002 KITTYHAWK DRIVE | | | | DAYTON | OH | 45403-2844 |
| CHARLES E HAXTER | 51588 JULIES DR | | | | CHESTERFIELD | MI | 48047-3011 |
| CHARLES E HAXTER JR | 54591 THOMAS LN | | | | NEW HUDSON | MI | 48165-9794 |
| CHARLES E HECKMAN | 3515 HIGH POINT CT | | | | DAYTON | OH | 45440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES E HEIZER | 2776 VALLEY VIEW DRIVE | | | | FAIRBORN | OH | 45324 |
| CHARLES E HICKS | 5805 LINTON LN | | | | INDIANAPOLIS | IN | 46220-5354 |
| CHARLES E HINES | 3245 BITTERSWEET DR | | | | TROY | OH | 45373 |
| CHARLES E HLADIK AND | JOYCE Y HLADIK JTWROS | 2901 RICHFIELD LANE | | | EDMOND | OK | 73013-2992 |
| CHARLES E HOLLOWAY | & PATRICIA A HOLLOWAY JTWROS | 5124 EL JARDIN CIR | | | HARLINGEN | TX | 78552 |
| CHARLES E HOLMES | WBNA CUSTODIAN TRAD IRA | 2881 LIVSEY DR | | | TUCKER | GA | 30084-2577 |
| CHARLES E HOLMQUIST | SEPARATE PROPERTY | 12720 ARROYO DE ARGUELLO | | | SARATOGA | CA | 95070 |
| CHARLES E HOOKS | PO BOX 12197 | | | | GLENDALE | AZ | 85318-2197 |
| CHARLES E HOPPER | 1734A S MOUNTAIN AV | | | | ONTARIO | CA | 91762-5950 |
| CHARLES E HOPPER | 2489 SPRUCE ST | | | | GIRARD | OH | 44420-3152 |
| CHARLES E HORCHAR | 434 MIMBRES PLACE | | | | BENSON | AZ | 85602-7645 |
| CHARLES E HOSKINS | 1047 LITTLE DOGWOOD RD | | | | KINGSTON | TN | 37763 |
| CHARLES E HOUSE & MARY E | HOUSE JOINT SPOUSAL LIVING | TRUST U/A/D 10/28/93 | CHARLES HOUSE TTEE | 207 HOLLY DRIVE | DUBLIN | GA | 31021 |
| CHARLES E HOWARD | 635 WARD KOEBEL ROAD | | | | OREGONIA | OH | 45054 |
| CHARLES E HOWERTON | 20 GREENMOOR DR | | | | ARCANUM | OH | 45304-1424 |
| CHARLES E HUDSON | 3985 RIVER CLUB DRIVE | | | | CUMMING | GA | 30041-2899 |
| CHARLES E HUGHES & | KAY B HUGHES - TEN IN COM | P O BOX 211 | | | SPRINGHILL | LA | 71075 |
| CHARLES E HULTMAN | 126 E TAYLOR ST # A | | | | SAVANNAH | GA | 31401-5073 |
| CHARLES E HUNT | 205 AUDUBON PARK | | | | DAYTON | OH | 45402-6313 |
| CHARLES E HUNT | 6520 MILLHOFF DR | | | | DAYTON | OH | 45424 |
| CHARLES E JACKSON | 1154 INNSBRUCK ST | | | | LIVERMORE | CA | 94550-5659 |
| CHARLES E JACKSON | 3117 HEATHCOTE RD | | | | WALDORF | MD | 20602-2531 |
| CHARLES E JACKSON | BY JO H JACKSON TRUST #2 | 344 S MAIN ST | | | MONTICELLO | AR | 71655-4816 |
| CHARLES E JOHNSON | 221 LIBERTY ST | | | | DAYTON | OH | 45402-3058 |
| CHARLES E JOHNSON JR. | APT A | 5792 SAN PAULO CIRCLE | | | INDIANAPOLIS | IN | 46226-1144 |
| CHARLES E JOHNSTON | 10040 E HAPPY VALLEY RD #365 | | | | SCOTTSDALE | AZ | 85255-2381 |
| CHARLES E JONES | 6 FOGO STREET | WALLSEND | | NEW SOUTH WALES AUSTRALIA 2287 | | | |
| CHARLES E JONES | CGM IRA CUSTODIAN | 8800 HOLIDAY DR | | | SHERWOOD | AR | 72120-3913 |
| CHARLES E KAISER | 306 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322 |
| CHARLES E KEILER JR TRUST | CHARLES E KEILER JR TRUSTEE | U/A/D 7-21-94 | 2910 NE 23 PLACE | | POMPANO BEACH | FL | 33062-1138 |
| CHARLES E KILMON | ACORN ALLEY BOX 349 | | | | ROYAL OAK | MD | 21662-0349 |
| CHARLES E KIRBY | 3808  ANGUS LANE | | | | MORAINE | OH | 45439-1202 |
| CHARLES E KNIGHT | 2019 ASH CT APT C | | | | GOSNELL | AR | 72315-5782 |
| CHARLES E KNOWLTON | 16278 SHILLING RD | APARTMENT 18 | | | BERLIN CENTER | OH | 44401 |
| CHARLES E KOPP TTEE | THE CHARLES E KOPP TRUST | U/A DTD 10/15/1990 | 730 KAY AVE APT 511 | | SAINT PAUL | MN | 55102 |
| CHARLES E LAMBERT | 120   INVERNESS | | | | VANDALIA | OH | 45377-2213 |
| CHARLES E LAWRENCE | GENERAL DELIVERY | | | | BIG BEAR LAKE | CA | 92315 |
| CHARLES E LEBO | WBNA CUSTODIAN TRAD IRA | 38 TRUMAN ST | | | PALMYRA | PA | 17078-2955 |
| CHARLES E LEBO AND | ELLEN J LEBO JTWROS | 38 TRUMAN STREET | | | PALMYRA | PA | 17078-2955 |
| CHARLES E LEONARD | 120   CAYMAN COVE | | | | MANDEVILLE | LA | 70448-4753 |
| CHARLES E LEONARD JR | 371 THOMAS DR | | | | FRANKLIN | OH | 45005-2154 |
| CHARLES E LEWIS | NANCY L LEWIS | PO BOX 656 | | | ZANESVILLE | OH | 43702-0656 |
| CHARLES E LILLY | 2640 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9470 |
| CHARLES E LILLY IRA | FCC AS CUSTODIAN | P O BOX 1868 | | | LAKE OZARK | MO | 65049-1868 |
| CHARLES E LINGG | 812 SOUTHVIEW DR. | | | | ENGLEWOOD | OH | 45322-2213 |
| CHARLES E LONG | 4322 ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1509 |
| CHARLES E LONICKI JR | 222 LIGTNING WOODS CTS | | | | FORT WAYNE | IN | 46804 |
| CHARLES E LOTZ | 2200 FIRST AVE APT 218 | 2200 FIRST AVE. | APT. 218 | | POTTSVILLE | PA | 17901-2069 |
| CHARLES E LOVETT | 10119 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-8311 |
| CHARLES E MACK | 1173 MISTY MEADOWS CROSSING | | | | HAMPTON | GA | 30228-6191 |
| CHARLES E MARKLEY | 13171 TELLING RD | | | | BYRON | MI | 48418-9020 |
| CHARLES E MARTIN AND | PATSY A MARTIN TTEES | MARTIN FAMILY TRUST | U/A DTD 4/17/08 | 2013 J ST SW | MIAMI | OK | 74354-8901 |
| CHARLES E MCDADE & | JOANN MCDADE JTWROS | 1071 HARDWOOD HOLLOW | | | GREENSBORO | GA | 30642-4913 |
| CHARLES E MCDONALD | 4470  BUFFALO ROAD | | | | N CHILI | NY | 14514-1023 |
| CHARLES E MCGEE | 2169 LITTLE ROCK RD NE | | | | WESSON | MS | 39191 |
| CHARLES E MCGEE | 996 MOTSINGER RD | | | | WINSTON SALEM | NC | 27107-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES E MCMONAGLE | 1460  BRISTOL CHAMPION TWNL | | | | WARREN | OH | 44481-- 94 |
| CHARLES E MEANS | 4623 CLIFTY DR | | | | ANDERSON | IN | 46012-9707 |
| CHARLES E MESAROSH | 4342 WASHBURN RD | | | | HILLSBORO | OH | 45133-7087 |
| CHARLES E MILINER | 629 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2533 |
| CHARLES E MILLER III | CGM IRA CUSTODIAN | 104 HAMILTON PLACE | | | BRIGANTINE | NJ | 08203-3435 |
| CHARLES E MILMINE TTEE | U/W CARL D WHEELER | 2611 SALCEDO AVE | | | SAVANNAH | GA | 31406 |
| CHARLES E MIXSON | WBNA CUSTODIAN TRAD IRA | 13257 AUTOMOBILE BLVD | | | CLEARWATER | FL | 33762-4120 |
| CHARLES E MOORE | 6908 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005 |
| CHARLES E MOORE AND | MARY A MOORE JTWROS | 13490 SYCAMORE | | | SOUTHGATE | MI | 48195-1342 |
| CHARLES E MORELAND | 298 DEERPARK DRIVE | | | | WELLINGTON | KY | 40387 |
| CHARLES E MORRELL AND | DOROTHY MORRELL JTWROS | 850 41ST CT | | | VEROBEACH | FL | 32960 |
| CHARLES E MORTIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7732 PEMBROOK LN | | WESTMINSTER | CA | 92683 |
| CHARLES E MOY | 4876 QUAKER HILL RD | | | | ALBION | NY | 14411-9530 |
| CHARLES E MYLES | 5457 JOHANNSEN AVE | | | | HUBER HEIGHTS | OH | 45424 |
| CHARLES E NANCE & | CAROLYN SUE NANCE JT TEN | 2128 WYOMING AVE | | | BILLINGS | MT | 59102-4010 |
| CHARLES E NATTRESS JR | CGM IRA CUSTODIAN | 2838 CHRISTIAN SPRING RD | | | NAZARETH | PA | 18064-9015 |
| CHARLES E NIELL JR | 46 CYPRESS STREET | | | | ROCHESTER | NY | 14620-2306 |
| CHARLES E NORMAN | 5149 GREEN BRAEF EAST DRIVE | | | | INDIANAPOLIS | IN | 46234 |
| CHARLES E NORMAN | 5149 GREEN BRAEF EAST DRIVE | INDIANAPOLIS IN 46234 | | | INDIANAPOLIS | IN | 46234 |
| CHARLES E OGDEN & | PATRICIA L OGDEN JTWROS | 6161 FAY BLVD | | | COCOA | FL | 32927 |
| CHARLES E PARKER | 3806  ANDERSON RD | | | | MORROW | OH | 45152-8125 |
| CHARLES E PASCOE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1169 BLENHEIM RD | | WEST CHESTER | PA | 19382 |
| CHARLES E PENN & | BERNIECE L PENN | JTTEN | 350 MEADOW BROOK DRIVE | | BALLWIN | MO | 63011-2466 |
| CHARLES E PHILLIPS | 942   WOODVIEW, S.W. | | | | WARREN | OH | 44485-3352 |
| CHARLES E PHILLIPS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 17720 BIRCH LEAF CT | | CHESTERFIELD | MO | 63005 |
| CHARLES E PICKETT | 3863 P DRIVE N | | | | BATTLE CREEK | MI | 49017 |
| CHARLES E PICKETT, JR. | 2139 EMMONS AVE | | | | DAYTON | OH | 45420 |
| CHARLES E PIERCY | 216 WRIGHT RD | | | | STONEWALL | LA | 71078-9181 |
| CHARLES E PINKARD | BARBARA L PINKARD | 665 STRINGER RD | | | ROCKMART | GA | 30153-4386 |
| CHARLES E PLUNKETT JR SEP IRA | FCC AS CUSTODIAN | 3902 59TH ST CT NW | | | GIG HARBOR | WA | 98335-7126 |
| CHARLES E PREWITT | 224 CHURCH ST. | | | | WAYNESVILLE | OH | 45068 |
| CHARLES E PRINGLE | PO BOX 74 | | | | THOMPSONS STN | TN | 37179-0074 |
| CHARLES E PROFERA (IRA) | FCC AS CUSTODIAN | 3896 FOREST GLEN BLVD  #202 | | | NAPLES | FL | 34114-3579 |
| CHARLES E PUSHARD & | JANET K PUSHARD JT TEN | 151 BATES STREET | | | PITTSFIELD | ME | 04967-4118 |
| CHARLES E RAILSBACK IRA | FCC AS CUSTODIAN | 2400 HAMILTON DRIVE | | | AMES | IA | 50014-8202 |
| CHARLES E RANDOLPH | 99   LONGWOOD DRIVE | | | | ROCHESTER | NY | 14612-2711 |
| CHARLES E RANSOM | 4831 SUGARTREE DR | | | | DAYTON | OH | 45414 |
| CHARLES E RAY | PO BOX 430196 | | | | PONTIAC | MI | 48343-0196 |
| CHARLES E READ | 424 DOVERDALE DR | | | | MONROE | OH | 45050-1056 |
| CHARLES E REED JR | 109 BRAD N CRIS DR | | | | HOUGHTON LAKE | MI | 48629-9793 |
| CHARLES E REHM | TOD REGISTRATION | 4805 NAVAHO TRL | | | MERRITT IS | FL | 32953-7825 |
| CHARLES E REHM (IRA) | FCC AS CUSTODIAN | 4805 NAVAHO TRL | | | MERRITT IS | FL | 32953-7825 |
| CHARLES E RICE | 3234  OAKRIDGE DR | | | | DAYTON | OH | 45417-1556 |
| CHARLES E RICHARDSON | 1630 FARR RD | | | | EDWARDS | MS | 39066 |
| CHARLES E RICHARDSON  AND | BARBARA C RICHARDSON | JT TEN WROS | 3956 NEW IRVINE ROAD | | WACO | KY | 40385 |
| CHARLES E ROBERSON | 10514 RENO AVE | | | | CLEVELAND | OH | 44105-2738 |
| CHARLES E ROGERS | 2135 VAN OSS DR | | | | DAYTON | OH | 45431-3325 |
| CHARLES E ROGERS | PO BOX 104 | | | | ZANESFIELD | OH | 43360-0104 |
| CHARLES E ROOSE | 6063 RIVERS EDGE DR | | | | HOWELL | MI | 48855-8302 |
| CHARLES E ROWLAND | 303 N MECCA ST. | APT 306 | | | CORTLAND | OH | 44410 |
| CHARLES E RUDOLPH | 396 ENCHANTED DRIVE | | | | ANDERSON | IN | 46013 |
| CHARLES E RUTH & | PATTY J RUTH TTEE | CHARLES & PATTY RUTH | TR UAD 10-18-99 | 61572 HIGHWAY 101 | COOS BAY | OR | 97420-6390 |
| CHARLES E SCHAURER | 7222  PHILLIPSBURG-UNION RD | | | | BROOKVILLE | OH | 45309-8663 |
| CHARLES E SCHEFFER IRA | FCC AS CUSTODIAN | 1355 CHURCH ST | | | BOHEMIA | NY | 11716-5011 |
| CHARLES E SCHILLINGER | 3243 OAKLAWN AVE SE | | | | WARREN | OH | 44484-3402 |
| CHARLES E SCHOLER AND | GAYLE ROEHE-SCHOLER JTWROS | 2103 PLANTATION DR | | | RICHMOND | TX | 77406-1254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES E SCHWARTZ & | SHARON B SCHWARTZ JT TEN | 8635 VIA ANCHO | | | BOCA RATON | FL | 33433-2227 |
| CHARLES E SEAGRAVES & KAREN S | SEAGRAVES JT WROS | 3251 BIRCH RUN | | | ADRIAN | MI | 49221-1155 |
| CHARLES E SESSION  SEP IRA | FCC AS CUSTODIAN | 2407 W 5TH ST | | | RUSSELLVILLE | AR | 72801-5542 |
| CHARLES E SEVERT | 1910 STATE ROUTE 725 | | | | SPRING VALLEY | OH | 45370-9707 |
| CHARLES E SHAFER | 420   LIBERTY ST | | | | EATON | OH | 45320-9415 |
| CHARLES E SHERRER & | DOLORES R SHERRER JT COM | 2705 BEAZLEY PLACE | | | SHREVEPORT | LA | 71104-3807 |
| CHARLES E SHIELDS & | IVY I SPRACKIN JT TEN | 110 DAWN DR | | | MOUNT HOLLY | NJ | 08060-1226 |
| CHARLES E SHOEMAKER, INC. | 1007 EDGE HILL RD | | | | ABINGTON | PA | 19001-4411 |
| CHARLES E SILKY JR. TTEE | THE DEBOWER FOUNDATION TRUST U/A | DTD 08/16/1984 | PO BOX 1242 | | MUSKEGON | MI | 49443-1242 |
| CHARLES E SISCHO | 2112 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| CHARLES E SITTNER - IRA | 508 WEST ST CLAIR | | | | FREEBURG | IL | 62243 |
| CHARLES E SLIFFE & KAREN | S SLIFFE TTEES | CHARLES & KAREN SLIFFE | REV TRUST UAD 7/12/01 | 19901 E 351ST | ARCHIE | MO | 64725-9109 |
| CHARLES E SMALLEY | 5013  WELLFLEET | | | | TROTWOOD | OH | 45426-1417 |
| CHARLES E SMITH | 295 PARKWAY | (UPSTAIRS) | | | ROCHESTER | NY | 14608 |
| CHARLES E SMITH | P.B.BOX249 | | | | BURNSIDE | KY | 42519-0249 |
| CHARLES E SMITH JR | 2505 N MADISON ST | | | | WILMINGTON | DE | 19802-3412 |
| CHARLES E SPENCER | 320   TAKISA CIR | | | | DAYTON | OH | 45415-2135 |
| CHARLES E SPOONEY | 1593  CLAY ST. | | | | YOUNGSTOWN | OH | 44506-1167 |
| CHARLES E SPRALLING | EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| CHARLES E SQUIRES | CGM IRA ROLLOVER CUSTODIAN | 26 BIRCH TERRACE | | | MT ARLINGTON | NJ | 07856-1327 |
| CHARLES E STANLEY   AND | PAULINE W STANLEY | JT TEN WROS | 109 BRANT COURT | | GEORGETOWN | KY | 40324 |
| CHARLES E STEELE | 41242 ROBERTS LN #17 | | | | FREMONT | CA | 94538-4935 |
| CHARLES E STEPHENS | 705   AIRPORT RD. | | | | WARREN | OH | 44481-9409 |
| CHARLES E STONE JR | 2049 BUTLER RD | | | | WAKEMAN | OH | 44889-9797 |
| CHARLES E TENER | P O BOX 266 | | | | BAIN BRIDGE | OH | 45612-- 02 |
| CHARLES E TERRY & | KATHLYN F TERRY JT WROS | 313 SYRACUSE PL | | | RICHARDSON | TX | 75081-3918 |
| CHARLES E THOMPSON  & | DOUGLAS E THOMPSON JT WROS | 1106 SUNSET LANE | | | LUTZ | FL | 33549-3807 |
| CHARLES E THORNSBURG, JR. | 5609 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-- 97 |
| CHARLES E TORMENO | JOAN B TORMENO | JT TEN | TOD ACCOUNT | 5410 34TH AVENUE | MOLINE | IL | 61265-5628 |
| CHARLES E TRIETCH & JEAN E | TRIETCH TTEES U/A/D 11/07/2001 | CHARLES E TRIETCH & | JEAN E TRIETCH TRUST | 2291 GLENWOOD ST | TRENTON | MI | 48183 |
| CHARLES E TURNER | 1826 LAWNDALE AVE | | | | FLINT | MI | 48504-7207 |
| CHARLES E TURNER | 292   HILLTOP CR | | | | SPRING CITY | TN | 37381-6180 |
| CHARLES E UNDERWOOD | 1786 SHERIDAN AVE NE | | | | WARREN | OH | 44483 |
| CHARLES E VICKERSON | 153 CLINTON ST | | | | MOUNT CLEMENS | MI | 48043-1763 |
| CHARLES E WALKER | 10541 AERONCA LN | | | | MC CORDSVILLE | IN | 46055-9621 |
| CHARLES E WALL | 869 WHISPERING PINE RD | | | | WINDER | GA | 30680-3737 |
| CHARLES E WALTERS & | M FAYE WALTERS | JT TEN | BOX 197 | | WHARTON | OH | 43359-0197 |
| CHARLES E WARBURTON JR | 915 DENSTON DR | | | | AMBLER | PA | 19002-3901 |
| CHARLES E WARD & | DONNA Z WARD JTWROS | TOD DATED 10/21/2008 | 4762 HWY 95A N | | MOLINO | FL | 32577-5504 |
| CHARLES E WARE | 823 GLENSTON CT | | | | TROTWOOD | OH | 45426-2258 |
| CHARLES E WATKINS SR & | IRENE M WATKINS JTWROS | 703B RILEY FUZZELL RD | | | SPRING | TX | 77373 |
| CHARLES E WAYT | 5132 MAHONING AVE NW | | | | WARREN | OH | 44483 |
| CHARLES E WEBSTER | 4906 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8973 |
| CHARLES E WEBSTER TRUST | CHARLES E WEBSTER TTEE | U/A DTD 6/19/1996 | 6258 COUGER RUN UNIT B-203 | | FT MYERS | FL | 33908-5373 |
| CHARLES E WEHLAND | TOD DTD 07/30/2008 | 5800 VALLEY MIST CT | | | RALEIGH | NC | 27613-8532 |
| CHARLES E WELLER & | FRANCES J WELLER | JT TEN | 4208 TARLAC DRIVE | | SAN ANTONIO | TX | 78239-3074 |
| CHARLES E WELLMAN III | 451 CREEK BEND DR | | | | MOSCOW MILLS | MO | 63362-2446 |
| CHARLES E WELLMAN JR | 2298 VALE DRIVE | | | | KETTERING | OH | 45420-3558 |
| CHARLES E WENTZEL TTEE | WENTZEL REV LIVING TRUST | U/A DTD 04/10/02 | 1964 SONOITA DR | | SIERRA VISTA | AZ | 85635-2102 |
| CHARLES E WEST | 628 PLEASANT GROVE DR SE | | | | BROOKHAVEN | MS | 39601 |
| CHARLES E WESTBROOKS | PO BOX 1104 | | | | GARDENA | CA | 90249 |
| CHARLES E WHITE | 18550 CITRONIA ST APT 27 | | | | NORTHRIDGE | CA | 91324-2235 |
| CHARLES E WHITE | BOX   503 | | | | VERONA | OH | 45378-0503 |
| CHARLES E WHITE | LINDA WHITE JT TEN | 968 W ROSSER ST | | | PRESCOTT | AZ | 86305-1146 |
| CHARLES E WILBER II | 1407 W UNION ST | | | | MIDLAND | MI | 48640-4989 |
| CHARLES E WILLIAMS | 5412 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES E WISELEY JR. | 12437 DEMOND RD | | | | GAINES | MI | 48436-8901 |
| CHARLES E WISELY JR. | 12437 DEMOND RD | | | | GAINES | MI | 48436-8901 |
| CHARLES E WOLFBAUER IRA | FCC AS CUSTODIAN | 7453 FEN RIDGE | | | CLARKSTON | MI | 48348-4366 |
| CHARLES E WOMACK AND ROBBIE N | WOMACK LV/TST DTD 09-23-1993 | CHARLES E WOMACK & ROBBIE N | WOMACK TTEES | 1616 NORTH FORK ROAD | FORT WORTH | TX | 76179-5132 |
| CHARLES E WOODMAN | ROTH IRA DCG & T TTEE | 34 RUSSELL DR | | | STILLWATER | NY | 12170-1314 |
| CHARLES E WOODS | 5020 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491 |
| CHARLES E WOODS & | BARBARA T WOODS JT WROS | 1315 18TH AVE SW | | | MINOT | ND | 58701-6129 |
| CHARLES E WRIGHT | 10521 SANDRINGHAM | | | | BATON ROUGE | LA | 70815-5249 |
| CHARLES E WYCHE | PO BOX 789 | | | | TROY | MI | 48099-0789 |
| CHARLES E WYSONG & | GLORIA G WYSONG JT TEN | 6112 KINGSBRIDGE DR | | | OKLAHOMA CITY | OK | 73162-3209 |
| CHARLES E YOUNG & | MARY H YOUNG | 582 FOREST VIEW RD | | | LINTHICUM HTS | MD | 21090-2818 |
| CHARLES E. FRAZIER JR IRA | FCC AS CUSTODIAN | 2431 YORKSHIRE DR. | | | ANTIOCH | CA | 94531-6660 |
| CHARLES E. GIURTINO | CGM IRA CUSTODIAN | 141 OJIBWAY AVE | | | TAVERNIER | FL | 33070-2120 |
| CHARLES E. GRAVER IRA | FCC AS CUSTODIAN | 54 DOROTHY DRIVE | | | MORRISTOWN | NJ | 07960-4917 |
| CHARLES E. GRIFFIN, SUCC TTEE | FBO HELENE L QUINN TRUST | U/A/D 05/27/94 | P. O. BOX 205 | | OXFORD | FL | 34484-0205 |
| CHARLES E. HAWKINS & | HELEN C. HAWKINS JTWROS | 1410 PINECREST DRIVE | | | ALBANY | GA | 31707 |
| CHARLES E. HUGHES, III PSP | CHARLES E. HUGHES, III TTEE | UAD 04/01/1979 FBO EMPLOYEES | ATTN: SHARON PARKS | 8051 S EMERSON AVE SUITE 450 | INDIANAPOLIS | IN | 46237-8667 |
| CHARLES E. IZLAR | 6 HUNTINGWOOD RETREAT | | | | SAVANNAH | GA | 31411-2828 |
| CHARLES E. LEHR JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4 GREYHEN LN | | SAVANNAH | GA | 31411 |
| CHARLES E. PORTER IRA | FCC AS CUSTODIAN | 6400 FLOTILLA DRIVE | # 5S | | HOLMES BEACH | FL | 34217-1427 |
| CHARLES E. RUTH & | PATTY J. RUTH TTEES | THE CHARLES & PATTY RUTH TRUST | 61572 HIGHWAY 101 | | COOS BAY | OR | 97420-6390 |
| CHARLES E. SMOCK TR | CHARLES E SMOCK TTEE | U/A DTD 12/16/1999 | 614 HIGHLAND AVENUE | | MEADVILLE | PA | 16335-1551 |
| CHARLES E. STAFFORD AND | DARLENE L. QUINN JTWROS | 1310 E OCEAN BLVD. #1703 | | | LONG BEACH | CA | 90802-6950 |
| CHARLES E. TIDD TTEE URTA | CHARLES E TIDD TRUST DTD 8/20/01 | 6 COVENTRY ROAD | | | REHOBOTH BCH | DE | 19971-1430 |
| CHARLES E. WILLIAMS | CGM IRA ROLLOVER CUSTODIAN | 421 BELLEMEADE BLVD. | | | GRETNA | LA | 70056-7220 |
| CHARLES EADDY | 20030 BURT RD | | | | DETROIT | MI | 48219-1303 |
| CHARLES EAGAN | 1196 TRIPLETON PIKE | | | | BEDFORD | IN | 47421-8604 |
| CHARLES EAHEART | 206 N MAPLE ST | | | | FRANKFORT | IL | 60423-1229 |
| CHARLES EARLAM | 154 UNIVERSITY DR | | | | HOWELL | MI | 48843-1756 |
| CHARLES EARLEY | RTE 2 BOX 285-B | | | | UNIONTOWN | AL | 36786 |
| CHARLES EARLY JR | APT 202 | 28500 FRANKLIN RIVER DRIVE | | | SOUTHFIELD | MI | 48034-5418 |
| CHARLES EARNEST | 272 S BROADWAY ST | APT 11 | | | LAKE ORION | MI | 48362 |
| CHARLES EARWOOD | 521 OAKRIDGE LN | | | | HEMPHILL | TX | 75948-6698 |
| CHARLES EAST JR | 500 N 4TH ST | | | | PLATTSBURG | MO | 64477-1100 |
| CHARLES EASTMAN | 3127 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4328 |
| CHARLES EASTMAN | 8359 DORSEY ST | | | | SPRING HILL | FL | 34608-5333 |
| CHARLES EASTRIDGE | 10612 SHARON DR | | | | BRIGHTON | MI | 48116-9537 |
| CHARLES EATON | 17551 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9572 |
| CHARLES EATON | 7828 PARTRIDGE RD | | | | INDIANAPOLIS | IN | 46227-5868 |
| CHARLES EATON | PO BOX 267 | | | | FOWLER | MI | 48835-0267 |
| CHARLES EAVES | 308 CARROLLTON ST | | | | BUCHANAN | GA | 30113-4918 |
| CHARLES EBECK | LOT 220 | 1051 WEST BUSINESS HIGHWAY 83 | | | DONNA | TX | 78537-7005 |
| CHARLES EBERHARD | 1621 E MARTHA DR | | | | MARION | IN | 46952-9065 |
| CHARLES EBERHARDT | 9917 MARAH AVE | | | | CLEVELAND | OH | 44104-5441 |
| CHARLES EBERLE JR | 2333 DOWNING LN | | | | HERMITAGE | PA | 16148-6805 |
| CHARLES EBERT JR | 4007 TIMBERBROOK CT | | | | ARLINGTON | TX | 76015-4544 |
| CHARLES EBLIN | 845 BLACKSTONE ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1694 |
| CHARLES ECHOLS | 141 HEMPSTEAD AVE | | | | BUFFALO | NY | 14215-3401 |
| CHARLES ECK | APT C1 | 4881 FAR HILLS AVENUE | | | DAYTON | OH | 45429-2337 |
| CHARLES ECKEL | 7456 DORR ST | | | | TOLEDO | OH | 43615-4145 |
| CHARLES ECKERT | 4412 CHERRYTREE LN | | | | FLINT | MI | 48507-3723 |
| CHARLES ECKERT JR | 8312 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| CHARLES EDER | 287 OCEAN PKWY | | | | BERLIN | MD | 21811-1525 |
| CHARLES EDGAR | 145 SUNSTEAD LN | | | | CHARLES TOWN | WV | 25414-6014 |
| CHARLES EDGE | 194 COUNTY ROAD 307 | | | | CULLMAN | AL | 35057-2824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES EDGE | 7430 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2530 |
| CHARLES EDGE JR | 20448 CHURCHILL AVE | | | | BROWNSTWN TWP | MI | 48183-5010 |
| CHARLES EDINGER | 314 BRISTLECONE CT N | | | | SAINT CHARLES | MO | 63304-7202 |
| CHARLES EDLER JR | 8245 SEBEWAING RD | | | | OWENDALE | MI | 48754-9705 |
| CHARLES EDMONDS | 8037 SOUTHERN TRAILS PL | | | | INDIANAPOLIS | IN | 46237-8208 |
| CHARLES EDMONDSON | 116 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| CHARLES EDSALL JR | 13987 PARK AVE | | | | WATERPORT | NY | 14571-9759 |
| CHARLES EDSON | 20915 FAIRVIEW STREET | | | | ONAWAY | MI | 49765-8994 |
| CHARLES EDSON | 219 CURRY ST | | | | CLIO | MI | 48420-1138 |
| CHARLES EDWARD ROWLAND | 725 CHOPIN DR | | | | SUNNYVALE | CA | 94087-2812 |
| CHARLES EDWARD SWANSON | 2194 LEBARON DR NE | | | | ATLANTA | GA | 30345-3866 |
| CHARLES EDWARDS | 13717 KIRKLAND RDG | | | | EDMOND | OK | 73013-7054 |
| CHARLES EDWARDS | 14178 WASHBURN ST | | | | DETROIT | MI | 48238-2328 |
| CHARLES EDWARDS | 151 HAZELWOOD DR | | | | PRUDENVILLE | MI | 48651-9579 |
| CHARLES EDWARDS | 1740 N 78TH ST | | | | KANSAS CITY | KS | 66112-2013 |
| CHARLES EDWARDS | 2917 HARRISON ST | | | | SAGINAW | MI | 48604-2316 |
| CHARLES EDWARDS | 301 SE 16TH ST | | | | OAK GROVE | MO | 64075-9260 |
| CHARLES EDWARDS | 37 LINDSEY RD NORTHWEST | | | | ROME | GA | 30165 |
| CHARLES EDWARDS | 5863 GARFIELD RD | | | | SAGINAW | MI | 48603-9670 |
| CHARLES EDWARDS | 61110 GREENDALE RD | | | | CAMBRIDGE | OH | 43725-8508 |
| CHARLES EDWARDS | 668 JACKSON RD | | | | GALION | OH | 44833-9702 |
| CHARLES EDWARDS | 907 E BARRETT AVE | | | | MADISON HTS | MI | 48071-4321 |
| CHARLES EDWARDS | LOT 6 | 19225 NORTH CAVE CREEK ROAD | | | PHOENIX | AZ | 85024-2418 |
| CHARLES EDWARDS JR | 1955 HARMON ST | | | | YPSILANTI | MI | 48198-6664 |
| CHARLES EFROS | 1150 PARK AVE APT 19A | | | | NEW YORK | NY | 10128-1244 |
| CHARLES EGGERT | PO BOX 288 | | | | LAKELAND | MI | 48143-0288 |
| CHARLES EGGLESTON JR | PO BOX 332594 | | | | MURFREESBORO | TN | 37133-2594 |
| CHARLES EHSER | 10303 RUSSELL AVE | | | | GARFIELD HTS | OH | 44125-1618 |
| CHARLES EICHELBERGER | CGM IRA CUSTODIAN | 140 STATE ROAD | | | MECHANICSBURG | PA | 17050-3156 |
| CHARLES EICHHORN | 5312 COVENTRY CT | | | | COLLEYVILLE | TX | 76034-5515 |
| CHARLES EICK | 5570 BALDWIN RD | | | | OXFORD | MI | 48371-1003 |
| CHARLES EIDSON | 2401 LEAF LAND DR | | | | DULUTH | GA | 30097-3457 |
| CHARLES EILAND | 13406 GREINER STREET | | | | DETROIT | MI | 48205-2726 |
| CHARLES EILAND | 449 BETHEL RD | | | | LOUISVILLE | MS | 39339-8975 |
| CHARLES EILER | 2700 STONEBURY DR | | | | ROCHESTER HILLS | MI | 48307-4563 |
| CHARLES EILERS | 3611 BROWNING RD | | | | ROCKFIELD | KY | 42274-9741 |
| CHARLES EILERS | 9106 VASSAR RD | | | | MILLINGTON | MI | 48746 |
| CHARLES EIMERS | 212 CREST ST | | | | LANSING | MI | 48910-3011 |
| CHARLES EISENBROWN (IRA) | FCC AS CUSTODIAN | 7 WESTON DRIVE | | | MOHNTON | PA | 19540-8344 |
| CHARLES EJK CHANG | JENNY TAI | DESMOND CM CHANG PAN HUO | PBM 311 | 1802 N UNIVERSITY DR | PLANTATION | FL | 33322-4115 |
| CHARLES ELAM | 1293 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| CHARLES ELAM | 3490 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2372 |
| CHARLES ELAM | 36501 STANTON RD | | | | OSAWATOMIE | KS | 66064-5247 |
| CHARLES ELDER | 4883 ROSWELL RD APT C6 | | | | ATLANTA | GA | 30342-2658 |
| CHARLES ELDRIDGE | 112 CHURCH RD RT 1 | | | | MORRICE | MI | 48857 |
| CHARLES ELDRIDGE JR | 4426 NIAGARA ST | | | | WAYNE | MI | 48184-2261 |
| CHARLES ELKAIM & | YVETTE ELKAIM JT TEN | 1 UNIVERSITY PLACE | | | NEW YORK | NY | 10003-4516 |
| CHARLES ELKINS | 721 CROWN DR | | | | YUKON | OK | 73099-4207 |
| CHARLES ELKINS | 876 NAUVOO RD | | | | CLARKSVILLE | OH | 45113-9764 |
| CHARLES ELKINS | 901 WALTON DRIVE | | | | PLAINFIELD | IN | 46168-2239 |
| CHARLES ELKINS JR | 10345 WHITTAKER RD | | | | YPSILANTI | MI | 48197-8915 |
| CHARLES ELLERBROCK | 4462 CAVENDISH DR | | | | TOLEDO | OH | 43623-2054 |
| CHARLES ELLING | 3855 MARMON DR | | | | ATTICA | MI | 48412-9315 |
| CHARLES ELLINGTON | 914 HARVEST LN | | | | MONROE | GA | 30655-2073 |
| CHARLES ELLIOTT | 309 CENTRAL ST | | | | JOHNSON CITY | TN | 37604-1634 |
| CHARLES ELLIOTT | PO BOX 972 | | | | COSHOCTON | OH | 43812-0972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES ELLIS | 14142 GAIN ST | | | | ARLETA | CA | 91331-5342 |
| CHARLES ELLIS | 203 PALM DR | | | | MULBERRY | FL | 33860-9394 |
| CHARLES ELLIS | 3154 HIGHWAY 166 N | | | | MAYNARD | AR | 72444-9750 |
| CHARLES ELLIS | 4748 THRALL RD | | | | LOCKPORT | NY | 14094-9786 |
| CHARLES ELLIS | 5115 DELCASTLE DR | | | | FLORISSANT | MO | 63034-2875 |
| CHARLES ELLIS | 7270 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9404 |
| CHARLES ELLIS JR | 6425 FRANCIS DR | | | | VICTOR | NY | 14564-9206 |
| CHARLES ELLISON | 961 NEW LIBERTY RD | | | | CLARKESVILLE | GA | 30523-4383 |
| CHARLES ELMASIAN | 21122 WALDRON ST | | | | FARMINGTON HILLS | MI | 48336-5860 |
| CHARLES ELRICH | 11158 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9466 |
| CHARLES ELSBY SOLBRIG | CHARLES SCHWAB & CO INC.CUST | ROTH CONTRIBUTORY IRA | PO BOX 970526 | | YPSILANTI | MI | 48197 |
| CHARLES ELSBY SOLBRIG | PO BOX 970526 | | | | YPSILANTI | MI | 48197 |
| CHARLES ELSBY SOLBRIG FBO | E SOLBRIG ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | PO BOX 970526 | | YPSILANTI | MI | 48197 |
| CHARLES ELSTON | 6114 SOMMERSET RD | | | | LANSING | MI | 48911-5611 |
| CHARLES EMERSON | 11951 BURTLEY DR | | | | STERLING HTS | MI | 48313-1715 |
| CHARLES EMERSON | 6572 BURR ST | | | | TAYLOR | MI | 48180-1650 |
| CHARLES EMERY | 234 CHARLEVOIX ST | | | | CLAWSON | MI | 48017-2034 |
| CHARLES EMILE BRUNEAU, JR. | CGM SEP IRA CUSTODIAN | 145 ROBERT E. LEE BLVD. | SUITE 206 | | NEW ORLEANS | LA | 70124-2585 |
| CHARLES EMMERICH | 3301 WOODHAMS AVE | | | | PORTAGE | MI | 49002-7638 |
| CHARLES EMPKEY JR | 7049 BRIDGES AVE | | | | RICHLAND HILLS | TX | 76118-5702 |
| CHARLES ENGLE | 111 W 37TH ST | | | | ANDERSON | IN | 46013-4204 |
| CHARLES ENOS | 5690 W M-55 | | | | WHITTEMORE | MI | 48770 |
| CHARLES ENTSMINGER | 12223 COVINGTON MANOR FARMS RD | | | | FORT WAYNE | IN | 46814-9132 |
| CHARLES ERDMAN | 653 7TH AVE MILLCRK TRL PK | | | | WILMINGTON | DE | 19808 |
| CHARLES ERHARD | 3003 E DOROTHY LN | | | | KETTERING | OH | 45420-3817 |
| CHARLES ERICKSON | 18 OVAL ROAD | | | | ESSEX FELLS | NJ | 07021-1203 |
| CHARLES ERNST | 3635 JULIE DR | | | | FRANKLIN | OH | 45005-5015 |
| CHARLES EROH | 1658 JUDD RD | | | | SALINE | MI | 48176-8820 |
| CHARLES EROH | 5540 CHESTNUT HILL RD | | | | CROSSVILLE | TN | 38571-1043 |
| CHARLES ERVIN | 108 ESTHER DR | | | | LEWISBURG | OH | 45338-9334 |
| CHARLES ERVIN | 153 MORNING SUN DR | | | | MOORESVILLE | NC | 28115-8211 |
| CHARLES ERWAY | 14083 S M-37 | | | | BATTLE CREEK | MI | 49017 |
| CHARLES ESCHMAN | 8517 STONEWOODS LN | | | | POWELL | OH | 43065-8318 |
| CHARLES ESPER | 9485 DOLAN RD | | | | COLUMBUS | MI | 48063-1203 |
| CHARLES ESRALIAN | 4590 WOODHULL DR | | | | CLARKSTON | MI | 48346-3761 |
| CHARLES ESRALIAN | 609 RIDGEMONT DR | | | | ALLEN | TX | 75002-6100 |
| CHARLES ESSETT | 1910 E CARPENTER RD | | | | FLINT | MI | 48505-1845 |
| CHARLES ESTABROOK | 190 POLK ROAD 160 | | | | MENA | AR | 71953-9107 |
| CHARLES ESTEP | 2645 DAVENPORT RD | | | | DULUTH | GA | 30096-4143 |
| CHARLES ESTES | 14573 YALE ST | | | | LIVONIA | MI | 48154-5162 |
| CHARLES ETZLER | 1320 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9453 |
| CHARLES EUBANKS | 10721 US HWY. 98 APT 214 | | | | DADE CITY | FL | 33525 |
| CHARLES EUBANKS | 1418 CARMAN ST | | | | BURTON | MI | 48529-1208 |
| CHARLES EUGENE ROGERS | 209 SUGARBUSH WAY | PO BOX 104 | | | ZANESFIELD | OH | 43360 |
| CHARLES EUSTACHE | 21 ROBERT ST | | | | WEST CARROLLTON | OH | 45449-1221 |
| CHARLES EVANS | 10120 SALINAS DR | | | | SHREVEPORT | LA | 71115-3446 |
| CHARLES EVANS | 12809 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-9387 |
| CHARLES EVANS | 12981 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9584 |
| CHARLES EVANS | 130 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3571 |
| CHARLES EVANS | 151 CEDAR CIR | | | | JACKSBORO | TN | 37757-4211 |
| CHARLES EVANS | 2242 HARDING AVE | | | | YPSILANTI | MI | 48197-4329 |
| CHARLES EVANS | 3025 CONMAR ST | | | | SHREVEPORT | LA | 71108-3603 |
| CHARLES EVANS | 3140 MYRTLE RD | | | | LOVELAND | OH | 45140-1143 |
| CHARLES EVANS | 37834 LOLA DR | | | | STERLING HTS | MI | 48312-2048 |
| CHARLES EVANS | 4112 CAMBRIDGE DR | | | | IRWIN | PA | 15642-3237 |
| CHARLES EVANS | 501 ODETTE ST | | | | FLINT | MI | 48503-5130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES EVANS | 5292 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1160 |
| CHARLES EVANS | 7027 W 760 N | | | | THORNTOWN | IN | 46071-9168 |
| CHARLES EVANS | 705 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5817 |
| CHARLES EVANS | 915 N FORREST HILL RD | | | | TROY | OH | 45373-9436 |
| CHARLES EVANS & | PO BOX 29 | | | | FOWLER | OH | 44418-0029 |
| CHARLES EVANS & | CHARLOTTE M EVANS JT WROS | TOD BENEFICIARIES ON FILE | 3661 BRANDI DR | | STERLING HTS | MI | 48310-2539 |
| CHARLES EVANS JR | 3010 NANCY AVE APT B | | | | DAYTON | OH | 45418-2653 |
| CHARLES EVANS JR | 76 SEYMOUR ST | | | | BUFFALO | NY | 14210-1006 |
| CHARLES EVANS JR | PO BOX 1303 | | | | BELOIT | WI | 53512-1303 |
| CHARLES EVILSIZER | 102 CLIFF DR | | | | BUCKNER | MO | 64016-9732 |
| CHARLES EWERS | 2362 W WINDSONG ST | | | | APACHE JUNCTION | AZ | 85220-1477 |
| CHARLES EYSTER JR | 10300 N SERENITY LN | | | | MOORESVILLE | IN | 46158-8796 |
| CHARLES EYTCHISON JR | 1106 GARNET DR | | | | ANDERSON | IN | 46011-9513 |
| CHARLES F ALEXANDER JR | MARY E ALEXANDER | 2521 BENT TRAIL RD | | | EDMOND | OK | 73012-4523 |
| CHARLES F ARBING JR TTEE | CHARLES F ARBING JR | TR DTD 3/6/00 | 11 WILLARD LANE | | MARBLEHEAD | MA | 01945-1520 |
| CHARLES F AVELLA | 5 FULTON ST EAST | | | | EAST ROCKAWAY | NY | 11518-2609 |
| CHARLES F BANWARTH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2912 BREEZY RD | | VIRGINIA BEACH | VA | 23451 |
| CHARLES F BARBE (IRA) | FCC AS CUSTODIAN | PO BOX 468 | | | RIDGELEY | WV | 26753-0468 |
| CHARLES F BARBE JR & | PATRICIA M BARBE | JT TEN | PO BOX 468 | | RIDGELEY | WV | 26753-0468 |
| CHARLES F BARTLETT | 254 W. 3RD | | | | SPRINGFIELD | OH | 45504-- 18 |
| CHARLES F BLACKSTONE | & BARBARA K BLACKSTONE | 84900 CLEAR FORK DR | | | SCIO | OH | 43988 |
| CHARLES F BLACKSTONE | SOUTHWEST SECURITIES INC | 84900 CLEAR FORK DR | | | SCIO | OH | 43988 |
| CHARLES F BORDELON TTEE | U/W WILMA P BORDELON | FBO CHARLES F BORDELON | 14702 FALLING CREEK DR | | HOUSTON | TX | 77068 |
| CHARLES F BOZICK JR AND | FRANCES R BOZICK JTWROS | 21330 PARKWAY | | | ST CLAIR SHORES | MI | 48082-2209 |
| CHARLES F BREUSING TTEE | FBO DR CHARLES F BREUSING DDS | 411 NICHOLS RD STE #241 | | | KANSAS CITY | MO | 64112 |
| CHARLES F BRUSH | 1102 PAGET DRIVE | | | | MIAMISBURG | OH | 45342-3246 |
| CHARLES F CALCOTE | 13250 RODDY ROAD #30 | | | | GONZALES | LA | 70737-7373 |
| CHARLES F CASWELL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 41 TURTLEBACK RD | | SUNAPEE | NH | 03782 |
| CHARLES F CHIEN | VIOLA D CHIEN | 1321 PARK BAYOU DR # A205 | | | HOUSTON | TX | 77077-1577 |
| CHARLES F CHILSON | 6719 S.R. 45, N.W. | | | | BRISTOLVILLE | OH | 44402-8700 |
| CHARLES F COLLINS IRA | FCC AS CUSTODIAN | 615 COOPER ST | | | PERRY | GA | 31069-3709 |
| CHARLES F CROWELL | PO BOX 891 | | | | DENNIS | MA | 02638-0891 |
| CHARLES F DAHL TR | CHARLES F DAHL MD PC | DEFINED BENEFIT PENSION TRUST | POOLED ACCOUNT | 4322 N VINTAGE | PROVO | UT | 84604-5678 |
| CHARLES F DEAR | 627 APRIL SOUND | | | | PEARL | MS | 39208 |
| CHARLES F DECKER TTEE F/T | FRED A DECKER | RESIDUARY TRUST DTD 8/5/93 | 150 ISLANDER CT #388LK | | LONGWOOD | FL | 32750-7004 |
| CHARLES F DECKER TTEE FOR THE | DOROTHY A DECKER TRUST UAD 8/5/93 | 150 ISLANDER CT #388 LK | | | LONGWOOD | FL | 32750-7004 |
| CHARLES F DENNIS TR | CHARLES DENNIS ITTE (DECD) | U/A DATED 8-24-94 | 642 MANOR RD | | INDEPENDENCE | MO | 64055-1726 |
| CHARLES F DIESEN & | LORNA K DIESEN JT TEN | 15718 NE 65TH ST | | | REDMOND | WA | 98052-4836 |
| CHARLES F DUNBAR | 2515 W 57TH AVE | | | | MERRILLVILLE | IN | 46410-1123 |
| CHARLES F DYE | 2651 REGALIA WAY | | | | HOLLYWOOD | FL | 33026-1344 |
| CHARLES F EDWARDS | 3801 21ST STREET | | | | GREAT BEND | KS | 67530 |
| CHARLES F EGGERS | JAYNE M EGGERS JT TEN | 1541 EAST CAMINO ALTO | | | SPRINGFIELD | MO | 65804-7337 |
| CHARLES F ETHRIDGE JR | CGM IRA ROLLOVER CUSTODIAN | 4040 WOODCREST LANE | | | LAKE CHARLES | LA | 70605-2334 |
| CHARLES F EVANS | P.O. BOX 29 | | | | FOWLER | OH | 44418-0029 |
| CHARLES F FAIRALL IRA | FCC AS CUSTODIAN | 111 E CHURCH ST | | | MARSHALLTOWN | IA | 50158-2928 |
| CHARLES F FRASIER | 13203 N STATE RD | | | | OTISVILLE | MI | 48463-9795 |
| CHARLES F GARR & | MELVA J GARR JT WROS | 6818 FENWICK DR | | | LOUISVILLE | KY | 40228-1207 |
| CHARLES F GEORGE | 1075 MAPLE ST | | | | ROCHESTER | NY | 14611-1543 |
| CHARLES F GETTZ | CGM IRA CUSTODIAN | 4725 EIDSON ROAD | | | ATLANTA | GA | 30360-1937 |
| CHARLES F GORDER SUCC TTEE | UTD 12/09/86 | FBO NYSTROM FAM TR | 5526 TOYON RD | | SAN DIEGO | CA | 92115 |
| CHARLES F GRESKO | 416 SUMMIT AVE | | | | NILES | OH | 44446-3638 |
| CHARLES F GRICE | 707 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601 |
| CHARLES F GUCK | 56 SPENCER RD | | | | HILTON | NY | 14468-9303 |
| CHARLES F HAMMOND & | KATHERINE HAMMOND JT TEN | 15446 DREAM ISLD CIR | | | CROSSLAKE | MN | 56442-2562 |
| CHARLES F HERBERGER | 445 MAIN STREET | | | | CENTERVILLE | MA | 02632-2913 |
| CHARLES F HOBELMANN, JR. (IRA) | FCC AS CUSTODIAN | 5 BARGATE COURT | | | BALTIMORE | MD | 21212-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES F HOOVER | 320 W NORMAN AVE | | | | DAYTON | OH | 45405-3340 |
| CHARLES F HUBER  & | EILENE HUBER JT WROS | 12251 SW 93 STREET | | | MIAMI | FL | 33186-1911 |
| CHARLES F IMES | 5155 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |
| CHARLES F JAMISON | 2633  SOUTH ST SE APT A | | | | WARREN | OH | 44483-6249 |
| CHARLES F KOEPKE | 364 LUANE RD W | | | | TOMS RIVER | NJ | 08755-7306 |
| CHARLES F KRISER & | RAYMOND E SAUNDERS TR | UA 04/11/86 | CHARLES F KRISER TRUST | 400 SKOKIE BLVD STE 420 | NORTHBROOK | IL | 60062-7904 |
| CHARLES F LANDY | LORRAINE LANDY | 1015 LAVAL DR | | | SAINT LOUIS | MO | 63132-4013 |
| CHARLES F LANGMAID & SABINA | L LANGMAID TR UA 10-07-1986 | JOSEPH LANGMAID RESIDUARY | TRUST | PO BOX 159 | VAIL | CO | 81658-0159 |
| CHARLES F LAUTH | 9996 RIDGE RD | | | | KINSMAN | OH | 44428-9576 |
| CHARLES F LINEBRINK | 212 WALLACE ST | | | | WILLIAMSTON | MI | 48895-1632 |
| CHARLES F LOEDEL & | PAULINE R LOEDEL JTTOD | TOD DTD 01/14/05 | 3060 EAGLE BEND RD | | SPRING HILL | FL | 34606-3162 |
| CHARLES F LOVELY | 2638 FERNCLIFF AVE | | | | DAYTON | OH | 45420 |
| CHARLES F MARSCHNER TTEE | CHARLES F MARSCHNER | REV TRUST U/A DTD 5/5/81 | 8031 BRADWICK WAY | | MELBOURNE | FL | 32940-2125 |
| CHARLES F MC NALLY & | BETTY MC NALLY | JT TEN | 65 HIGHLAND AVENUE | | PORT WASHINGTON | NY | 11050 |
| CHARLES F MCROBERT & | DOREEN D MCROBERT JT TEN | 5298 MOSQUERO RD | | | SPRING HILL | FL | 34606 |
| CHARLES F MILLER | 518 PARK ST | | | | BOWLING GREEN | KY | 42101-1766 |
| CHARLES F MINNIEAR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1031 PROSPECT PLACE | | VISTA | CA | 92081 |
| CHARLES F MITCHELL | 2753 KIRKLEIGH RD | | | | BALTIMORE | MD | 21222-4613 |
| CHARLES F MURPHY | 6 PRESIDENTS LN | | | | QUINCY | MA | 02169-1962 |
| CHARLES F OLIPHANT JR | 1013 EVANWOOD DR | | | | LOOKOUT MOUNTAIN | TN | 37350-1445 |
| CHARLES F PERKINS | 1011 KEITH WAY | | | | SELMA | AL | 36701-6830 |
| CHARLES F PLUNGIS JR | 6 HEBERTS DRIVE | | | | GREAT BARRINGTON | MA | 01230 |
| CHARLES F PRICE JR AND | MIRTA M PRICE JTWROS | 332 LAMANCHA AVE | | | ROYAL PALM BEACH | FL | 33411 |
| CHARLES F RANKEY JR | 1104  SHERWOOD FOREST DR | | | | W. CARROLLTON | OH | 45449-2246 |
| CHARLES F RECHNER III | 203 BAYBOURNE DR | | | | ARNOLD | MD | 21012-1043 |
| CHARLES F RICHARDS | 3884 BEAL RD | | | | FRANKLIN | OH | 45005 |
| CHARLES F RICHARDSON & | HAZEL M RICHARDSON CO TRUSTEES | U/A/D 12/19/2005 | RICHARDSON REVOCABLE LIV TRUST | 7720 STANDISH CIR | PLANO | TX | 75025-2713 |
| CHARLES F RUECKERT | 1419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9652 |
| CHARLES F RYAN TTEE | LAMB FAMILY TRUST U/A | DTD 08/06/1998 | 2899 TIMBERCREEK CIRCLE | | BOCA RATON | FL | 33431-4044 |
| CHARLES F SANSONE TTEE | UAD 10/8/97 FBO | CHARLES F SANSONE REV TR | 4211 BEACH PARK DR | | TAMPA | FL | 33609-3813 |
| CHARLES F SCHMEAL & | VIRGINIA SCHMEAL JT TEN | PO BOX 545 | 204 WASHINGTON STREET | | HACKETTSTOWN | NJ | 07840-0545 |
| CHARLES F SHEA | 1345 NYS RT 91 | | | | FABIUS | NY | 13063 |
| CHARLES F SMITH | 619 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344-1617 |
| CHARLES F SOLAZZO JR. | 168 REBECCA PARK | | | | BUFFALO | NY | 14207-1846 |
| CHARLES F STALLMAN | 4555 S RUDY RD | | | | TIPP CITY | OH | 45371-9752 |
| CHARLES F STOWE | MICHELINA STOWE | 2900 STONE CLIFF DR # 301 | | | BALTIMORE | MD | 21209 |
| CHARLES F STRAUB III | 400 STATE ROUTE 35 | | | | KEYPORT | NJ | 07735-5044 |
| CHARLES F STRAUB JR. TOD | JOAN STRAUB | SUBJECT TO STA RULES | 300 PHALANX RD | | COLTS NECK | NJ | 07722-1314 |
| CHARLES F TAULBEE | 1880 SHAWHAN RD | | | | MORROW | OH | 45152-9621 |
| CHARLES F THIBAULT | 270 ELWOOD DR. | | | | ROCHESTER | NY | 14616-- 44 |
| CHARLES F THOMPSON & | HELEN F THOMPSON JT TEN | 89 LYNN DRIVE | | | PARAMUS | NJ | 07652-3331 |
| CHARLES F TREGNER (IRA) | FCC AS CUSTODIAN | 714 S CORNELL | | | V LA PARK | IL | 60181-3043 |
| CHARLES F TURNER JR | 685 BEVERLY DRIVE NW | | | | GAINESVILLE | GA | 30501 |
| CHARLES F URBAN | 406 LINWOOD AVENUE | | | | BEL AIR | MD | 21014-4441 |
| CHARLES F VARNEY | 4072 KINGSTON DR | | | | MILAN | MI | 48160-9754 |
| CHARLES F VEVERKA | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 81157 AVENIDA LOS CIRCOS | | INDIO | CA | 92203 |
| CHARLES F WASHBURN SR | PO BOX 32 | | | | BANNISTER | MI | 48807-0032 |
| CHARLES F WEAVER | TOD REGISTRATION | 1477 LONG POND RD APT 202 | | | ROCHESTER | NY | 14626-4147 |
| CHARLES F WIBLE III | 2795 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7416 |
| CHARLES F WILLARD (IRA) | FCC AS CUSTODIAN | 440 FIVE POINTS RD | | | HONEOYE FALLS | NY | 14472-9041 |
| CHARLES F WILLIAMS | 988 SCOTTSWOOD ROAD | | | | DAYTON | OH | 45427-2240 |
| CHARLES F WILLIAMSON II | 1541  KIPLING DRIVE | | | | DAYTON | OH | 45406-4228 |
| CHARLES F WOOLACOTT & | LOIS ANN WOOLACOTT TTEE | WOOLACOTT REV LIV TRUST | U/A DTD 2-9-93 | 1201 AIR PARK | HORSESHOE BAY | TX | 78657-5702 |
| CHARLES F WYNCOOP IRA | FCC AS CUSTODIAN | 545 NEWPORT DRIVE | | | GREENSBURG | PA | 15601-6055 |
| CHARLES F ZARANEC | TOD REGISTRATION | 180 EAST ENGLEWOOD DRIVE | | | SEVEN HILLS | OH | 44131-2444 |
| CHARLES F. JOHNSTON | 118 6TH CONCESSION RD | RR 3 | | BURFORD ON N0E 1A0 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES F. REYNOLDS AND | MAURICE L. REYNOLDS JTWROS | PO BOX 6763 | | | GRANBURY | TX | 76049-0120 |
| CHARLES F.C. HENDERSON | 37 LAKE DRIVE | | | | NEEDHAM | MA | 02492-2001 |
| CHARLES F.C. HENDERSON TTEE | ROBERT T. HEALD TTEE | U/W/O MARILYNN WILDE HENDERSON | MARILYNN WILDE HENDERSON TRUST | 37 LAKE DRIVE | NEEDHAM | MA | 02492-2001 |
| CHARLES FACKLER | 1998 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9784 |
| CHARLES FAGAN | 2038 NW 50TH TER | | | | KANSAS CITY | MO | 64151-3024 |
| CHARLES FAIN | 48567 FAIRMONT DR | | | | MACOMB | MI | 48044-2128 |
| CHARLES FAIR | 10961 SMITHVILLE WESTERN RD | | | | JEROMESVILLE | OH | 44840-9502 |
| CHARLES FAIR | 311 HIGHMEADOW DR | | | | GAHANNA | OH | 43230-1748 |
| CHARLES FAISON | 303 SOLLERS POINT RD | | | | DUNDALK | MD | 21222-6169 |
| CHARLES FALSETTA | 805 MONTEVIDEO DR APT 7 | | | | LANSING | MI | 48917-4823 |
| CHARLES FANDALE | 5277 ROSSITER AVE | | | | WATERFORD | MI | 48329-1761 |
| CHARLES FARACI | 273 BEATTIE AVE APT 2 | | | | LOCKPORT | NY | 14094-5644 |
| CHARLES FARBER | 5823 W 89TH PL | | | | OAK LAWN | IL | 60453-1227 |
| CHARLES FARBER | 6913 VALLEY VIEW DR | | | | DOWNERS GROVE | IL | 60516-3512 |
| CHARLES FARLEE | PO BOX 156 | | | | SUNFIELD | MI | 48890-0156 |
| CHARLES FARMER | 16341 HI LAND TRL | | | | LINDEN | MI | 48451-9025 |
| CHARLES FARMER | 18450 FENMORE ST | | | | DETROIT | MI | 48235-3255 |
| CHARLES FARR | 207 LODGEPOLE CIR | | | | PARACHUTE | CO | 81635-9573 |
| CHARLES FARR | 8880 SW 27TH AVE LOTA5 | | | | OCALA | FL | 34476 |
| CHARLES FARRAR | 4000 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7235 |
| CHARLES FARRELL | 8212 E 48TH ST | | | | LAWRENCE | IN | 46226-2013 |
| CHARLES FARRINGTON | 104 52ND AVE E | | | | BRADENTON | FL | 34203-4712 |
| CHARLES FARRIS | 675 E SPEAR RD | | | | COLUMBIA CITY | IN | 46725-8912 |
| CHARLES FARRIS | 921 HOGUE RD | | | | HAMILTON | OH | 45013-9687 |
| CHARLES FARROW, JR. | 967 HARVARD BLVD | | | | DAYTON | OH | 45424 |
| CHARLES FARTHING | PO BOX 712 | | | | HAMILTON | OH | 45012-0712 |
| CHARLES FARVER | 976 PRINCETON RD | | | | WEST MILTON | OH | 45383-1382 |
| CHARLES FAULK | 9139 S 650 W | | | | PENDLETON | IN | 46064-9563 |
| CHARLES FAULKNER | 67 CASTLEWOOD DR | | | | BUFFALO | NY | 14227-2614 |
| CHARLES FAUNCE | 209 W NORTH D ST | | | | GAS CITY | IN | 46933-1012 |
| CHARLES FAYGAL | 723 NUTWOOD ST | | | | BOWLING GREEN | KY | 42103-1621 |
| CHARLES FAZIO | 8091 NANTUCKET DR | | | | MOUNT MORRIS | MI | 48458-9346 |
| CHARLES FEE | 210 13TH ST | | | | BLOOMFIELD | IN | 47424-8724 |
| CHARLES FEIGERT | 122 WILLIAMS ST | | | | NILES | OH | 44446-1737 |
| CHARLES FEILER | 9635 APPOLINE ST | | | | DETROIT | MI | 48227-3713 |
| CHARLES FEINBERG | 10525 SPRINGWOOD DR | | | | PORT RICHEY | FL | 34668-3045 |
| CHARLES FELCYN | 54924 39TH ST | | | | PAW PAW | MI | 49079-8340 |
| CHARLES FELICE | 1405 BONAPART DR | | | | HOLT | MI | 48842-9615 |
| CHARLES FELICE | 17140 BROCKPORT HOLLEY RD | | | | HOLLEY | NY | 14470-9709 |
| CHARLES FELICE | 5710 OPALINE DR | | | | WATERFORD | MI | 48327-2641 |
| CHARLES FELKER | 53850 MEADOW VIEW LANE | | | | NEW BALTIMORE | MI | 48047-5846 |
| CHARLES FELLER JR | 3350 OAKHILL PL | | | | CLARKSTON | MI | 48348-1049 |
| CHARLES FELTNER | 2016 CONSTITUTION DRIVE | | | | NAVARRE | FL | 32566-8508 |
| CHARLES FENTON | 11838 LEWIS RD | | | | PLAINWELL | MI | 49080-9223 |
| CHARLES FERELLA | 5 OLD SCHOOLHOUSE RD | | | | LANCASTER | NY | 14086-9646 |
| CHARLES FERENS | 5945 GARFIELD RD | | | | SAGINAW | MI | 48603-9670 |
| CHARLES FERERA | 91 AMESBURY RD | | | | ROCHESTER | NY | 14623-5313 |
| CHARLES FERGUSON | 1912 E 49TH ST | | | | ANDERSON | IN | 46013-2806 |
| CHARLES FERGUSON | 26928 ARENA AVE | | | | DEFIANCE | OH | 43512-8755 |
| CHARLES FERGUSON | 31766 ALVIN ST | | | | GARDEN CITY | MI | 48135-1323 |
| CHARLES FERN | 7516 W YARLING ST | | | | ELWOOD | IN | 46036-9017 |
| CHARLES FERNUNG | 3108 SE 37TH AVE | | | | OKEECHOBEE | FL | 34974-6952 |
| CHARLES FERRARA | 1632 BLUSHING CT | | | | ROCHESTER HILLS | MI | 48307-3584 |
| CHARLES FERRELL | 18 WATERVIEW LN | | | | ALBANY | KY | 42602-6223 |
| CHARLES FERRELL | 2413 SW 100TH ST | | | | OKLAHOMA CITY | OK | 73159-7503 |
| CHARLES FERRELL | 351 N SQUIRREL RD LOT 217 | | | | AUBURN HILLS | MI | 48326-4055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES FETTERMAN | 706 SHAD ST | | | | N TONAWANDA | NY | 14120-4136 |
| CHARLES FETTERS | 4514 S MAGRUDDER RD | | | | BRECKENRIDGE | MI | 48615-9633 |
| CHARLES FETTERS | 6952 NW 30TH ST | | | | OKEECHOBEE | FL | 34972-8806 |
| CHARLES FETZER | PO BOX 4 | | | | BYESVILLE | OH | 43723-0004 |
| CHARLES FICK III | 6849 WOODCREST RDG | | | | CLARKSTON | MI | 48346-4738 |
| CHARLES FIDDLER | 8238 WINCHESTER AVE | | | | INWOOD | WV | 25428-4588 |
| CHARLES FIEGEL | 10331 KILPATRICK AVE | | | | OAK LAWN | IL | 60453-4724 |
| CHARLES FIELD | 2914 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| CHARLES FIELDS | 316 POPLAR HILL LN | | | | BRISTOL | TN | 37620-9418 |
| CHARLES FIELDS JR | 1685 MILLER ST | | | | NEWTON FALLS | OH | 44444-1021 |
| CHARLES FIELDS JR | 57845 GUIDRY ST | | | | PLAQUEMINE | LA | 70764-2101 |
| CHARLES FIKES | 10010 MCAFEE RD | | | | MONTROSE | MI | 48457-9124 |
| CHARLES FIKES | 9061 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |
| CHARLES FILE | 1754 LUCRETIA DR | | | | GIRARD | OH | 44420-1251 |
| CHARLES FILLINGER | 2001 CLAY CIR | | | | LIBERTY | MO | 64068-3252 |
| CHARLES FINCH | 1134 N 31ST ST | | | | SAGINAW | MI | 48601-6125 |
| CHARLES FINCH | 8812 HANNAN RD | | | | WAYNE | MI | 48184-1557 |
| CHARLES FINDLEY | 1155 TEE CEE DR | | | | WATERFORD | MI | 48328-2048 |
| CHARLES FINDLEY | 7113 SOBBIE RD | | | | PLEASANT VALLEY | MO | 64068-9002 |
| CHARLES FINK | 4301 N LESLIE ST | | | | PAHRUMP | NV | 89060-1507 |
| CHARLES FINNEY | 9204 HOMER ST | | | | DETROIT | MI | 48209-1765 |
| CHARLES FIORELLA | 32 LEONARD DR | | | | DEPEW | NY | 14043-2527 |
| CHARLES FIORY | 665 OLD PORTER RD | | | | BEAR | DE | 19701-1864 |
| CHARLES FISCUS | 305 DOGWALK RD | | | | CORINTH | KY | 41010-5193 |
| CHARLES FISH | 3131 PEPPERMILL RD | | | | ATTICA | MI | 48412-9739 |
| CHARLES FISHBURNE | 513 MARTIN LUTHER KING JR BLVD | | | | TRENTON | NJ | 08618-3813 |
| CHARLES FISHER | 124 TRUMBULL AVE | | | | YOUNGSTOWN | OH | 44505-2008 |
| CHARLES FISHER | 1480 STONEY CREEK RD | | | | LAKE ORION | MI | 48362-3553 |
| CHARLES FISHER | 197 CRESTMOUNT | | | | TONAWANDA | NY | 14150 |
| CHARLES FISHER | 6419 WEBB DR | | | | FLINT | MI | 48506-1744 |
| CHARLES FISHER JR | 7837 HARDWICK DR APT 316 | | | | NEW PORT RICHEY | FL | 34653-6269 |
| CHARLES FITCH | 5103 KNOLLFIELD PL | | | | FORT WAYNE | IN | 46809-9523 |
| CHARLES FITCH JR | 1722 FAWN VALLEY TRL | | | | MIO | MI | 48647-9560 |
| CHARLES FITZPATRICK | 382 LORA AVE | | | | YOUNGSTOWN | OH | 44504-1518 |
| CHARLES FIZER JR | 2000 MALLORY LN STE 130-322 | | | | FRANKLIN | TN | 37067 |
| CHARLES FIZET | 5551 CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9714 |
| CHARLES FLAHERTY | 1500 WILDFIRE ST | | | | MOORE | OK | 73160-5769 |
| CHARLES FLANARY | 33412 S SHIPLEY RD | | | | ARCHIE | MO | 64725-9193 |
| CHARLES FLATT | 9249 GREEN PINES TER | | | | NEW PORT RICHEY | FL | 34655-1177 |
| CHARLES FLEMING | 25 STAMBAUGH ST | | | | GIRARD | OH | 44420-1731 |
| CHARLES FLEMING | 308 N CATHERINE ST | | | | MOUNT VERNON | OH | 43050-2624 |
| CHARLES FLETCHER | 200 LINCOLN RD | | | | FITZGERALD | GA | 31750-6058 |
| CHARLES FLICK | 1146 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2521 |
| CHARLES FLINCHUM | 839 NEW LONDON ST | | | | SHREVEPORT | LA | 71118-3524 |
| CHARLES FLINTON | 235 LESLIE ST | | | | LANSING | MI | 48912-2720 |
| CHARLES FLOHR | 1425 SHELBY ST | | | | SANDUSKY | OH | 44870-3138 |
| CHARLES FLORA | 6487 HARTWOOD DR | | | | FENTON | MI | 48430-4318 |
| CHARLES FLORES | 25 HARBOUR VIEW PTE | | | | LINWOOD | MI | 48634 |
| CHARLES FLORES | 306 W SOUTH ST | | | | MASON | MI | 48854-1946 |
| CHARLES FLORIO JR | 147 RARITAN RD | | | | LINDEN | NJ | 07036-4829 |
| CHARLES FLORY | 71149 TWO MILE RD | | | | NEW PLYMOUTH | OH | 45654-8800 |
| CHARLES FLOYD | 1736 UNION ST | | | | INDIANAPOLIS | IN | 46225-1763 |
| CHARLES FLOYD | 301 KAY LN | | | | SAGINAW | TX | 76179-1359 |
| CHARLES FLOYD | 3025 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5439 |
| CHARLES FOCKLER | 1053 S SENATOR RD | | | | CRYSTAL | MI | 48818-8613 |
| CHARLES FODOR | 761 DART RD | | | | MASON | MI | 48854-9327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES FOLEY | 1297 MAXSON ST | | | | FLINT | MI | 48504-4208 |
| CHARLES FOLKERTS | 4290 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3656 |
| CHARLES FOLLIN | 27157 HICKORY ST | | | | HARRISON TWP | MI | 48045-2576 |
| CHARLES FOLLMER | 96 NOE AVE | | | | ORWELL | OH | 44076-9672 |
| CHARLES FONTAINE | 2802 CACTUS LN | | | | SEBRING | FL | 33870-5219 |
| CHARLES FOOR | 5790 ROUTE 16 | | | | ISCHUA | NY | 14743-9515 |
| CHARLES FOOTE | 221 W MAIN ST | | | | LUCAS | OH | 44843-9564 |
| CHARLES FORD | 232 N BRIDGE RD | | | | DEKALB | IL | 60115-9512 |
| CHARLES FORD | 4234 W DAVISON APT 202 | | | | DETROIT | MI | 48238-3275 |
| CHARLES FORD | 6473 CRANBERRY DR | | | | HOLLY | MI | 48442-8441 |
| CHARLES FORD | 887 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| CHARLES FORD | PO BOX 217 | | | | GOODRICH | MI | 48438-0217 |
| CHARLES FORD JR | 3426 DUNSTAN DR NW APT 1 | | | | WARREN | OH | 44485-1583 |
| CHARLES FORDYCE | 2902 GLENWAY DR | | | | MARYLAND HEIGHTS | MO | 63043-1140 |
| CHARLES FOREIGN CAR SERVICE | 250 W WHITTIER BLVD | | | | LA HABRA | CA | 90631-3852 |
| CHARLES FOREMAN | 172 FOREMAN LN | | | | CONFLUENCE | PA | 15424-2523 |
| CHARLES FOREMAN | 1850 DELMAR ORCHARD RD | | | | MARTINSBURG | WV | 25403-1174 |
| CHARLES FORETICH | 501 SANDLIN LN | | | | SPRINGTOWN | TX | 76082-6608 |
| CHARLES FORGETTE | 311 PINE VIEW LN | | | | HOLLAND | MI | 49424-6468 |
| CHARLES FORSYTHE | 1254 TERRACE BLUFF DR | | | | TRAVERSE CITY | MI | 49686-5097 |
| CHARLES FOSDICK | 13225 101ST ST SE #203 | | | | LARGO | FL | 33773-5614 |
| CHARLES FOSTER | 130 WOOLERY LANE APT C | | | | DAYTON | OH | 45415 |
| CHARLES FOSTER | 1302 WEST CENTER DRIVE | | | | FAIRFIELD | IL | 62837 |
| CHARLES FOSTER | 7006 REGENT DR | | | | YPSILANTI | MI | 48197-1873 |
| CHARLES FOSTER | 8057 N STODDARD AVE | | | | KANSAS CITY | MO | 64152-2025 |
| CHARLES FOSTER JR | 9950 MINOCK ST | | | | DETROIT | MI | 48228-1344 |
| CHARLES FOUCHE | 3049 W 116TH ST | | | | CLEVELAND | OH | 44111-1854 |
| CHARLES FOUDRAY | 1563 W MAIN ST | | | | NEW LEBANON | OH | 45345-9770 |
| CHARLES FOULK | 1160 MILL CREEK RD | | | | FALL BRANCH | TN | 37656-2522 |
| CHARLES FOURBY | 44 KOENIG CIR | | | | TONAWANDA | NY | 14150-7321 |
| CHARLES FOURNIER | 2937 LACOTA RD | | | | WATERFORD | MI | 48328-3128 |
| CHARLES FOURNIER | 4146 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| CHARLES FOUST | 2827 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2670 |
| CHARLES FOUTS | 159 GUNARH DR | | | | AKRON | OH | 44319-3715 |
| CHARLES FOWLER | 3205 JUDY CT | | | | SHREVEPORT | LA | 71119-5400 |
| CHARLES FOWLER | 539 BROOKLYN AVE | | | | DAYTON | OH | 45417-2357 |
| CHARLES FOX | 1380 BISCAY DR | | | | EDWARDSVILLE | IL | 62025-5103 |
| CHARLES FOX | 185 E BLUEWATER HWY | | | | PEWAMO | MI | 48873-9700 |
| CHARLES FOX | 421 W 1ST ST | | | | GREENSBURG | IN | 47240-1408 |
| CHARLES FOX | 9062 ECKER RD | | | | HARRAH | OK | 73045-7601 |
| CHARLES FOX | 913 DAKIN ST | | | | LANSING | MI | 48912-1909 |
| CHARLES FOX IRA | FCC AS CUSTODIAN | 359 HIGH RD | | | CARY | IL | 60013-2629 |
| CHARLES FRAISER | 68 EGGERT RD | | | | BUFFALO | NY | 14215-3502 |
| CHARLES FRAKES | 5535 S MERRILL RD | | | | MERRILL | MI | 48637-9794 |
| CHARLES FRALEY | 22179 LE FEVER AVE | | | | WARREN | MI | 48091-5233 |
| CHARLES FRALEY | 7510 PEACH BLOSSOM PL | | | | INDIANAPOLIS | IN | 46254-9403 |
| CHARLES FRAME | 228 EYMAN DR | | | | APPLE CREEK | OH | 44606-9078 |
| CHARLES FRANK | 300 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9718 |
| CHARLES FRANK | 3591 S OF CO RD 200 W | | | | KOKOMO | IN | 46902 |
| CHARLES FRANK | PO BOX 385 | | | | MAYVILLE | MI | 48744-0385 |
| CHARLES FRANK WOJCIAK & | IRENE MLINAR WOJCIAK JT TEN | 13645 PIERCE ST NE | | | HAM LAKE | MN | 55304 |
| CHARLES FRANKLIN | 1438 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3842 |
| CHARLES FRANKLIN | PO BOX 419 | | | | LUCKEY | OH | 43443-0419 |
| CHARLES FRANKLIN JR | 4596 FORD RD | | | | GLENNIE | MI | 48737-9750 |
| CHARLES FRANKS | 13639 PAIN ST | | | | KENT CITY | MI | 49330 |
| CHARLES FRANTZ | 31200 WESTFIELD ST | | | | LIVONIA | MI | 48150-5907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES FRANZEL | 1310 FLANNERY RD | | | | UBLY | MI | 48475-8753 |
| CHARLES FRASIER | 13203 N STATE RD | | | | OTISVILLE | MI | 48463-9795 |
| CHARLES FRAYER | 424 TWIN CREEK DR | | | | HURST | TX | 76053-6326 |
| CHARLES FRAZEE | 4731 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9344 |
| CHARLES FRAZHO | 1114 LONE PINE DR | | | | FAIRVIEW | MI | 48621-9727 |
| CHARLES FRAZIER | 12070 INNISBROOK PLACE | | | | CLIO | MI | 48420 |
| CHARLES FRAZIER | 1601 QUAKER RD | | | | QUINTON | VA | 23141-2022 |
| CHARLES FRAZIER | 18668 FEDERAL RD | | | | HILTONS | VA | 24258 |
| CHARLES FRAZIER JR | 1712 DEER PATH DR | | | | LAPEER | MI | 48446-8099 |
| CHARLES FREBURGER | 1309 WASHINGTON IRVING LN | | | | BALTIMORE | MD | 21220-1417 |
| CHARLES FRECHEN | 5456 CADY RD | | | | TWIN LAKE | MI | 49457-9356 |
| CHARLES FREDERICK | 4509 CENTER AVE | | | | LYONS | IL | 60534-1923 |
| CHARLES FREDERICKSON | 410 TAYLOR LN | | | | CHELSEA | MI | 48118-1116 |
| CHARLES FREDRICK BIRCHALL JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6701 SILVERMOUND DR | | MENTOR | OH | 44060 |
| CHARLES FREEMAN | 19317 WINTHROP ST | | | | DETROIT | MI | 48235-2031 |
| CHARLES FREEMAN | 36 COLIN POWELL CT | | | | BOWLING GREEN | KY | 42104-0359 |
| CHARLES FREEMAN | PO BOX 13 | | | | LYNNVILLE | TN | 38472-0013 |
| CHARLES FREEMAN | RR 2 BOX 119 | | | | PHILIPPI | WV | 26416-9637 |
| CHARLES FREESE V | 6661 MELDRUM RD | | | | IRA | MI | 48023-2019 |
| CHARLES FREEZE | 11089 YOUNGSTOWN SALEM RD | | | | SALEM | OH | 44460-9654 |
| CHARLES FREEZE | 7545 JAGUAR DR | | | | BOARDMAN | OH | 44512-5307 |
| CHARLES FRENCH | 14361 CRANBROOK ST | | | | RIVERVIEW | MI | 48193-7531 |
| CHARLES FRENCH | 320 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1053 |
| CHARLES FRENCH | 9874 JACKSON ST | | | | BELLEVILLE | MI | 48111-1477 |
| CHARLES FRERIKS | 2039 LAKEVIEW DR | | | | ZEELAND | MI | 49464-1980 |
| CHARLES FRESHOUR | 4190 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9335 |
| CHARLES FREUDENRICH JR & | ETTA MAE FREUDENRICH JT TEN | 2 THREE PENCE LANE | | | CHARLESTON | SC | 29414-6821 |
| CHARLES FRIDLEY | 2755 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9320 |
| CHARLES FRIEDMAN | 3920 N LAKE SHORE DRIVE | NUM 5 SOUTH | | | CHICAGO | IL | 60613-3447 |
| CHARLES FRISK | PO BOX 41 | | | | SCHOOLCRAFT | MI | 49087-0041 |
| CHARLES FRITZ | 1309 XENIA AVE | | | | DAYTON | OH | 45410-2412 |
| CHARLES FRITZ | 745 ALEXANDRA AVE SW | | | | VERO BEACH | FL | 32968-4037 |
| CHARLES FRITZKE | 1319 MENARD ST | | | | JANESVILLE | WI | 53546-5524 |
| CHARLES FROHNHEISER | 24 STANDISH ST | | | | PLATTSBURGH | NY | 12901-3414 |
| CHARLES FROLKA | 1635 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8406 |
| CHARLES FROMAN | 6141 MADISON AVE | | | | INDIANAPOLIS | IN | 46227-4852 |
| CHARLES FRONZEK | 6304 E SPRAGUE RD | | | | BROADVIEW HTS | OH | 44147-1562 |
| CHARLES FROST | 546 WELLINGTON LN | | | | MONROE | GA | 30655-8525 |
| CHARLES FROST | 8336 CAMDEN SUGAR VALLEY RD | | | | CAMDEN | OH | 45311-7517 |
| CHARLES FRUSCIONE | 16 PARK LANE CIR | | | | LOCKPORT | NY | 14094-4709 |
| CHARLES FRUSCIONE | 64 SHELBURNE DR | | | | EWING | NJ | 08638-2756 |
| CHARLES FRYMIRE | 14 LATTICELEAF PL | | | | THE WOODLANDS | TX | 77382-5311 |
| CHARLES FUGATE | 2264 DODY CIR | | | | KETTERING | OH | 45440-2706 |
| CHARLES FUGGETT | 14040 CLOVERDALE ST | | | | OAK PARK | MI | 48237-2732 |
| CHARLES FUGITT JR. (SEP IRA) | FCC AS CUSTODIAN | 912 N CROFT AVE #107 | | | LOS ANGELES | CA | 90069-4200 |
| CHARLES FUHR | 80 E HIGH ST | | | | NEW FREEDOM | PA | 17349-9664 |
| CHARLES FUHR JR | 2386 SUMATRAN WAY APT 40 | | | | CLEARWATER | FL | 33763-1813 |
| CHARLES FULLER | 621 W GRATIOT COUNTY LINE RD | | | | SAINT JOHNS | MI | 48879-9754 |
| CHARLES FUNCHESS | 7691 CHAPEL HILL RD | | | | UTICA | MS | 39175-9342 |
| CHARLES FUNKHOUSER | 11229 LAKESIDE DR | | | | HAGERSTOWN | MD | 21740-6920 |
| CHARLES FURLONG | 2 GASKILL RD | | | | MOUNT LAUREL | NJ | 08054-9611 |
| CHARLES FURNEY | 15190 CLASSIC DR | | | | BATH | MI | 48808-8762 |
| CHARLES FUTRELL | 33140 FOREST PARK DR | | | | WAYNE | MI | 48184-3312 |
| CHARLES FUTRELL | 3761 W WEMBLEY LN | | | | KALAMAZOO | MI | 49009-7818 |
| CHARLES FUTRELL | 8409 BRUNING ST | | | | PORTAGE | MI | 49002-6305 |
| CHARLES FYFFE | 1404 S PLEASANTVIEW DR | | | | YORKTOWN | IN | 47396-1329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES FYVIE JR | 1449 ROAT CT | | | | BURTON | MI | 48509-2036 |
| CHARLES G ALLEN | 2532 FLAKE FORD RD | | | | WASHINGTON CT. HOUSE | OH | 43160-- 97 |
| CHARLES G BARBAZ | CHARLES SCHWAB & CO INC CUST | NETHER VELLY HOUSE | HIGHER CLOVELLY | EX395SB, UNITED KINGDOM | | | |
| CHARLES G BAUMANN & | BETTY L BAUMANN | JT TEN | 134 N 44TH ROAD | | MENDOTA | IL | 61342-9503 |
| CHARLES G BOWERS | 9770 HENRY RUFF | | | | LIVONIA | MI | 48150-2917 |
| CHARLES G BROWN | 6324 KINGSBURY DR | | | | DAYTON | OH | 45424-3021 |
| CHARLES G BRYANT | 10711 MOUNTAIN SPRING DR | | | | CHARLOTTE | NC | 28278 |
| CHARLES G DAVIS | 5415 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9427 |
| CHARLES G FERERA | 91 AMESBURY RD | | | | ROCHESTER | NY | 14623-5313 |
| CHARLES G GARVER | 16944 ROSMAN HWY | | | | LAKE TOXAWAY | NC | 28747 |
| CHARLES G GLACKMAN | 4624 W 500 N | | | | FAIRLAND | IN | 46126-9710 |
| CHARLES G GOIN (ROTH IRA) | FCC AS CUSTODIAN | 7743 BRIDLEWOOD COURT | | | N RICHLAND HILLS | TX | 76180 |
| CHARLES G GRIMWOOD JR | PO BOX 321 | | | | MANCELONA | MI | 49659-0321 |
| CHARLES G GRIMWOOD JR | PO BOX 321 | 7805 FLYNN RD | | | MANCELONA | MI | 49659-0321 |
| CHARLES G HARPER | 744   JOHNSON PLANK RD. | | | | WARREN | OH | 44481-9326 |
| CHARLES G HOSKIN | 10189 FRAZIER RD | | | | GARRETTSVILLE | OH | 44231 |
| CHARLES G JACOBS & MARILYN R | JACOBS TTEES FBO JACOBS | TRUST DTD 2/24/83 | 7886 MOORFOOT COURT | | SAN JOSE | CA | 95135-2117 |
| CHARLES G KASZA | 4164 S 72ND ST | | | | GREENFIELD | WI | 53220-2908 |
| CHARLES G KOLTON | 2616 LORI LANE | | | | CHARLOTTE | NC | 28226 |
| CHARLES G LOWE | 2177  HARLAN RD | | | | WAYNESVILLE | OH | 45068-8762 |
| CHARLES G MALCOLM | 12263 W PIERSON RD | | | | FLUSHING | MI | 48433-9716 |
| CHARLES G MALESKI | 113 HEDGEROW PL | | | | NORTH WALES | PA | 19454-1711 |
| CHARLES G MARION | 14476 SW 43RD COURT RD | | | | OCALA | FL | 34473-2334 |
| CHARLES G MASTROSIMONE | 108   GLEN ACRE DR | | | | PITTSFORD | NY | 14534-2734 |
| CHARLES G MILT TTEE | FRANCES M SHELTON FAMILY | TRUST B | U/A DTD 12/7/01 | 14281 N TOLLE LN | MT VERNON | IL | 62864-8782 |
| CHARLES G MONDY | 1533 HOLCOMB BRIDGE RD APT C | | | | NORCROSS | GA | 30092-3273 |
| CHARLES G NAPORA | 13   ONTARIO STREET | | | | BUFFALO | NY | 14207-1401 |
| CHARLES G OROS & | RUTH MARIE OROS JT WROS | 16504 SURREY ST | | | LIVONIA | MI | 48154-2753 |
| CHARLES G RANEY AND | DOROTHY J. RANEYJTTEN | 806 SUNSET ST. | | | IOWA CITY | IA | 52246-4934 |
| CHARLES G RECKARD AND | MARY R RECKARD JTEN | 801 SUNSHINE RUN | | | ARNOLDS PARK | IA | 51331-7528 |
| CHARLES G ROOD | 6415 HOAGLAND BLACKSTUB NE | | | | CORTLAND | OH | 44410-9542 |
| CHARLES G TAYLOR JR | 1710 S BREIEL BLVD | | | | MIDDLETOWN | OH | 45044-6708 |
| CHARLES G WILKINSON & | SARAH V WILKINSON JN TEN | 50 RAMBLER LANE | | | LEVITTOWN | PA | 19055-1402 |
| CHARLES G WILSON | 13022 DOGWOOD AVE | | | | DINWIDDIE | VA | 23841-2422 |
| CHARLES G YODER | WBNA CUSTODIAN TRAD IRA | 16278 CROWN ARBOR WAY | | | FORT MYERS | FL | 33908-5654 |
| CHARLES G YODER  & | CHRISTY A YODER JT WROS | 16278 CROWN ARBOR WAY | | | FORT MYERS | FL | 33908-5654 |
| CHARLES G YOUNG | 5923 RICHARD DRIVE NW | | | | WARREN | OH | 44483 |
| CHARLES G. GELCIUS | VIOLET Z. GELCIUS TTEE | U/A/D 10-30-1985 FBO | CHARLES & VIOLET GELCIUS TR | 20 SAWMILL ROAD | BURLINTON | CT | 06013-1611 |
| CHARLES G. HARDY INC | ATTN: JOSEPH J. BARLOON, PRES | 15723 VERMONT AVE | | | PARAMOUNT | CA | 90723-4228 |
| CHARLES GABBERT | 1003 SHANNON LN | | | | FRANKLIN | TN | 37064-6705 |
| CHARLES GABERT | 4821 MINDY DR | | | | INDIANAPOLIS | IN | 46235-4308 |
| CHARLES GABRIEL | 20391 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038-5316 |
| CHARLES GABRIEL | 2097 ALTAIR AVE | | | | LIVERMORE | CA | 94550-6357 |
| CHARLES GABRIEL | 3571 SCHOOL RD | | | | RHODES | MI | 48652-9786 |
| CHARLES GADIENT I I | 8829 COUNTRY LANE CT | | | | INDIANAPOLIS | IN | 46217-6826 |
| CHARLES GAETH | 115 S 4TH ST | | | | SEBEWAING | MI | 48759-1503 |
| CHARLES GAFFNEY | 639 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3737 |
| CHARLES GAFNEY | 5196 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1241 |
| CHARLES GAGE | 4024 CLAYBORN RD | | | | LANSING | MI | 48911-2600 |
| CHARLES GAGE | 8395 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| CHARLES GAIGE | 130 WOODLAND DR | | | | PINEHURST | NC | 28374-8201 |
| CHARLES GAINES | 2702 GLYNN CT | | | | DETROIT | MI | 48206-1618 |
| CHARLES GAINES | 305 WHISPERING WOODS DR | | | | BLUFF CITY | TN | 37618-1603 |
| CHARLES GAITHER | 1401 WESLEY ST BOX 827 | | | | OXFORD | GA | 30054 |
| CHARLES GALANTE | 97 SCOTT ST | | | | TONAWANDA | NY | 14150-3428 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHARLES GALE | PO BOX 304 | | | ANDERSON | IN | 46015-0304 |
| CHARLES GALL | 1336 OLMSTEAD STREET | | | OWOSSO | MI | 48867-1452 |
| CHARLES GALLAGHER | 10386 SHARP RD | | | SWARTZ CREEK | MI | 48473-9157 |
| CHARLES GALLAGHER | 14637 WILLIAMS RD | | | DEFIANCE | OH | 43512-8830 |
| CHARLES GALLAGHER | 311 ASHWOOD LN | | | LEXINGTON | NC | 27295-6482 |
| CHARLES GALLIHER | 3116 W 53RD ST | | | ANDERSON | IN | 46011-9459 |
| CHARLES GALLINA | 138 CAMPBELL PARK | | | ROCHESTER | NY | 14606-1304 |
| CHARLES GALLOWAY | 4012 LAKE FOREST DR | | | KINGSPORT | TN | 37663-3772 |
| CHARLES GAMBER | PO BOX 39 | | | LAWSON | MO | 64062-0039 |
| CHARLES GAMBLE | 4388 FRYING PAN DR SE | | | SOUTHPORT | NC | 28461-6304 |
| CHARLES GAMES | 2338 2ND STREET | | | PLAINFIELD | IN | 46168-1819 |
| CHARLES GANN | 1199 E DECAMP ST | | | BURTON | MI | 48529-1105 |
| CHARLES GANT | 554 COTTONWOOD DR | | | SEBRING | FL | 33875-6218 |
| CHARLES GARCIA | 11031 HONEYSUCKLE LN | | | SAGINAW | MI | 48609-9444 |
| CHARLES GARDEN | 4484 BAY RD | | | GLADWIN | MI | 48624-8767 |
| CHARLES GARDINER & | CAROL GARDINER JT WROS | 4385 MINERS CREEK RD | | LITHONIA | GA | 30038-3818 |
| CHARLES GARDNER | 1428 EXCALIBUR DR | | | JANESVILLE | WI | 53546-1337 |
| CHARLES GARDNER | 1458 KNOB HILL CIR | | | EVANS | GA | 30809-6678 |
| CHARLES GARDNER | 2828 TWIN ELMS DR | | | CHARLOTTE | MI | 48813-8354 |
| CHARLES GARDNER | 30 COUNTY ROAD 888 | | | CRANE HILL | AL | 35053-3410 |
| CHARLES GARDNER | 4276 US ROUTE 35 E | | | W ALEXANDRIA | OH | 45381-9363 |
| CHARLES GARDNER | MARTHA GARDNER | 232 SANDERS ST | | FRANKLIN | LA | 70538-4217 |
| CHARLES GARDNER | PO BOX 431 | C/O SHARON SEARS | | TRACY CITY | TN | 37387-0431 |
| CHARLES GARDNER & | CAROL GARDNER JT TEN | 20 BANKS ST | | CORTLAND | NY | 13045-1104 |
| CHARLES GAREN | 1474 PINELAND CT | | | COLUMBUS | OH | 43223-6221 |
| CHARLES GAREY | 1202 JEROME AVE | | | JANESVILLE | WI | 53546-2509 |
| CHARLES GARGIS | 5020 WILSON DAM RD | | | TUSCUMBIA | AL | 35674-9112 |
| CHARLES GARMAN | 6670 BLAKE DR | | | CASEVILLE | MI | 48725-9784 |
| CHARLES GARRETT | 1500 BRADSHAW DR | | | COLUMBIA | TN | 38401-8646 |
| CHARLES GARRETT | 158 SHOFNER AVE | | | MEMPHIS | TN | 38109-5430 |
| CHARLES GARRETT | 1732 TRACY CT | | | INDIANAPOLIS | IN | 46234-8503 |
| CHARLES GARRETT | 3422 OSLER AVE | | | SAGINAW | MI | 48602-3217 |
| CHARLES GARRETT | 71 ALLEN DR | | | SCOTTSVILLE | KY | 42164-7960 |
| CHARLES GARRETT | 915 E COURT ST APT 104 | | | FLINT | MI | 48503-2077 |
| CHARLES GARRETT JR | 1100 N NORMAN AVE | | | MOORE | OK | 73160-1937 |
| CHARLES GARRISON | 3129 CROOKS RD | | | ROCHESTER HILLS | MI | 48309-4150 |
| CHARLES GARRISON | PO BOX 301 | | | WELLSTON | OK | 74881-0301 |
| CHARLES GARTEE | 2832 SPIELMAN HEIGHTS DR | | | ADRIAN | MI | 49221-9228 |
| CHARLES GARTLER | 2244 UNION RD APT 225 | | | BUFFALO | NY | 14224-1482 |
| CHARLES GARVINS | 2617 BERKLEY ST | | | FLINT | MI | 48504-3373 |
| CHARLES GARWOOD | 410 SAMARITAN DR | | | CUMMING | GA | 30040-2327 |
| CHARLES GARY JR | 3350 LAKE SHORE DR | | | BOWLING GREEN | KY | 42104-4666 |
| CHARLES GAST | 502 GRAND PASS | | | SANDUSKY | OH | 44870-6135 |
| CHARLES GASTON | 5335 E COUNTY ROAD 1000 S | | | CLOVERDALE | IN | 46120-9025 |
| CHARLES GATES | 10278 EDGEWOOD DR | | | GRAND BLANC | MI | 48439-9482 |
| CHARLES GATES | 1098 NE INDEPENDENCE AVE APT 339 | | | LEES SUMMIT | MO | 64086-5997 |
| CHARLES GATES | 118 GRAVES LN | | | MAYNARDVILLE | TN | 37807-3424 |
| CHARLES GATES JR | UNIT 1163 | 3450 NORTH HUALAPAI WAY | | LAS VEGAS | NV | 89129-8071 |
| CHARLES GAU | 5010 MARCY RD | | | W CARROLLTON | OH | 45449-2747 |
| CHARLES GAUDARD | 1701 THERESA AVE | | | DEWITT | MI | 48820-9020 |
| CHARLES GAULDIN | 4817 OVERTON AVE | | | KANSAS CITY | MO | 64133-1820 |
| CHARLES GAULT JR | 9443 W 500 S | | | LAPEL | IN | 46051-9722 |
| CHARLES GAUMER | 19406 223RD ST | | | TONGANOXIE | KS | 66086-4471 |
| CHARLES GAUVIN | 55531 PARK PL | | | NEW HUDSON | MI | 48165-9708 |
| CHARLES GAY | 2782 S CANAL RD | | | EATON RAPIDS | MI | 48827-9391 |
| CHARLES GAYDOS | 1700 S RIVER RD APT 260 | | | JANESVILLE | WI | 53546-4504 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHARLES GAYLOG SR | 6798 RIDGE RD | | | CORTLAND | OH | 44410-9627 |
| CHARLES GAYNEY | 300 RIVERFRONT DRIVE #191 | | | DETROIT | MI | 48226 |
| CHARLES GEARHARDT | 729 LEATHERWOOD DR | | | GREENWOOD | IN | 46143-3033 |
| CHARLES GEBHART | 49 TANGLEWOOD CT | | | ELIZABETHTOWN | KY | 42701-9753 |
| CHARLES GEDRAITIS | 5155 YOUNGSTOWN PL | | | SAGINAW | MI | 48601-9308 |
| CHARLES GEE JR | 5608 ZOAR RD LOT 1 | | | MORROW | OH | 45152-9633 |
| CHARLES GEER | 53 TERRACE DR | | | BOARDMAN | OH | 44512-2134 |
| CHARLES GEERLINGS | 110 FLOYD ST SW | | | WYOMING | MI | 49548-3122 |
| CHARLES GEIGER JR | 4128 BURTON PLACE CT | | | ANDERSON | IN | 46013-5600 |
| CHARLES GEILER | 512 GRAND DD SE | | | FAUCETT | MO | 64448-7136 |
| CHARLES GELLER | 3541 W PRICE RD | | | SAINT JOHNS | MI | 48879-9268 |
| CHARLES GELLER | 7222 TAYSIDE TRL | | | FORT WAYNE | IN | 46814-7493 |
| CHARLES GELWICKS | 9 KRISTAL CT | | | BALTIMORE | MD | 21236-2743 |
| CHARLES GENGLER | 11113 S FENMORE RD | | | BRANT | MI | 48614-9764 |
| CHARLES GENOE | 1622 WATKINS RD | | | BATTLE CREEK | MI | 49015-8607 |
| CHARLES GENTRY | 14 MAPLE RUN | | | HAINES CITY | FL | 33844-9606 |
| CHARLES GENTRY | 4472 GRAND BLANC RD | | | SWARTZ CREEK | MI | 48473-9136 |
| CHARLES GENTRY | 7908 S. RIDGELAND AVE. APT.103 | | | CHICAGO | IL | 60617 |
| CHARLES GENUNG | 1585 LINGO LN | | | SAINT GERMAIN | WI | 54558-8864 |
| CHARLES GEORGE | 952 RIO LN | | | KETTERING | OH | 45429-4704 |
| CHARLES GEORGE | P O BOX 6040 | | | SPRINGDALE | AR | 72766-6040 |
| CHARLES GEORGE & | MARGARET GEORGE JT WROS | 5614 SANDBURN AVE | | SHELBY TWP | MI | 48316-2436 |
| CHARLES GEORGE BOLINGER | 43 THERESA CIR | | | EATON | OH | 45320 |
| CHARLES GEORGE ZOULIAS | 174 S MAPLE ST | | | MANCHESTER | NH | 03103 |
| CHARLES GERAKITIS | 211 COLONIAL HOMES DRIVE #2502 | | | ATLANTA | GA | 30309-5203 |
| CHARLES GERHAUSER | 511 DELTA RD | | | FREELAND | MI | 48623-9311 |
| CHARLES GERLACH & | DOROTHY A STITT JT TEN | 12432 PARROT AVE | | DOWNEY | CA | 90242 |
| CHARLES GEROW JR | 11310 PETERSON RD | | | CLIO | MI | 48420-9419 |
| CHARLES GERSCH | PO BOX 794 | | | YELM | WA | 98597 |
| CHARLES GERTH | 516 SEELEY ST | | | ADRIAN | MI | 49221-2258 |
| CHARLES GETCHELL | 10957 N GLADYS DR W | | | EDGERTON | WI | 53534-9099 |
| CHARLES GETMAN | 2806 ADAMS ST RT2 | | | ST AUGUSTINE | FL | 32092 |
| CHARLES GETTINGS | RT HC6 | BOX 302 | | DONIPHAN | MO | 63935 |
| CHARLES GFELLER | 449 WILDBRIAR RD | | | ROCHESTER | NY | 14623-4252 |
| CHARLES GIARRIZZO | 8 KETTERING DR | | | ROCHESTER | NY | 14612-3085 |
| CHARLES GIBBARD | 1710 W ROUND LAKE RD | | | DEWITT | MI | 48820-9760 |
| CHARLES GIBBARD | 17715 VALADE ST | | | RIVERVIEW | MI | 48193-4722 |
| CHARLES GIBBS | 5900 DOVE CT | | | VENUS | TX | 76084-3227 |
| CHARLES GIBEAUT | 629 MARKS RD UNIT C | | | BRUNSWICK | OH | 44212-4783 |
| CHARLES GIBSON | 15165 SWEETBRIAR DR | | | BASEHOR | KS | 66007-3029 |
| CHARLES GIBSON | 1937 MAXWELL DR | | | LEWISVILLE | TX | 75077-7577 |
| CHARLES GIBSON | 5462 LAHRING RD | | | LINDEN | MI | 48451-8918 |
| CHARLES GIBSON | 6 FRANTZ CT | | | FREDERICKSBRG | VA | 22405-2782 |
| CHARLES GIBSON | 9 COLLINGWOOD AVE | | | BUFFALO | NY | 14215-2719 |
| CHARLES GIBSON JR | 1922 MENEFEE STREET | | | ARLINGTON | TX | 76010-2128 |
| CHARLES GIBSON JR | 3 COPPERAS BRANCH RD | | | LEOMA | TN | 38468-5417 |
| CHARLES GIESE JR. | 11901 WAYCROSS ST | | | BRIGHTON | MI | 48114-9257 |
| CHARLES GILBERT | 2283 S LA SALLE GDNS | | | DETROIT | MI | 48206-2656 |
| CHARLES GILBERT | 4250 STATE RD # RTE3 | | | DURAND | MI | 48429 |
| CHARLES GILBERT | 4671 COUNTRY CT | | | ANDERSON | IN | 46012-9701 |
| CHARLES GILBERT | 535 S WARREN AVE APT 703 | | | SAGINAW | MI | 48607-1694 |
| CHARLES GILBERT | 76 DAVIS DR | | | BRYANT | AL | 35958-5161 |
| CHARLES GILBERT HILLYARD & | LELA MAE HILLYARD JT TEN | RRO1 307 WILLIAMSON AVE | | BELINGTON | WV | 26250-9268 |
| CHARLES GILBERT JR | 3208 ROLSTON RD | | | FENTON | MI | 48430-1032 |
| CHARLES GILBREATH | 1620 STEWART ST | | | BROWNWOOD | TX | 76801-6520 |
| CHARLES GILBREATH | 1704B E ROAD 6 | | | EDGERTON | WI | 53534-8770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES GILCHRIST | 816 NEW YORK AVE | | | | MC DONALD | OH | 44437-1830 |
| CHARLES GILINGER | 1030 CHESTNUT RIDGE RD | | | | AMHERST | NY | 14228-3101 |
| CHARLES GILKEY | 7142 HAZELWOOD LN | | | | SAINT LOUIS | MO | 63130-1807 |
| CHARLES GILKISON | 3637 MIDDLEBORO RD | | | | MORROW | OH | 45152-9499 |
| CHARLES GILL | 216 6TH ST | | | | RAINBOW CITY | AL | 35906-5915 |
| CHARLES GILL | 2204 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1754 |
| CHARLES GILL | 24870 REEDS POINTE DR | | | | NOVI | MI | 48374-2527 |
| CHARLES GILL | 461 SWAN AVE | | | | HOHENWALD | TN | 38462-1223 |
| CHARLES GILL | 463 E COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-9251 |
| CHARLES GILL | 6931 CRANWOOD CT | | | | FLINT | MI | 48505-1958 |
| CHARLES GILL | RR 4 BOX 167 | | | | RIDGELEY | WV | 26753-9216 |
| CHARLES GILL JR | 2928 UNIVERSITY ST | | | | SAINT LOUIS | MO | 63107-2615 |
| CHARLES GILLAM | 1920 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2050 |
| CHARLES GILLENWATER | 320 E MONROE ST | | | | MONTPELIER | IN | 47359-1328 |
| CHARLES GILLES | 4268 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| CHARLES GILLESPIE | 5972 PAR VIEW DR | | | | YPSILANTI | MI | 48197-8974 |
| CHARLES GILLIAM | 2608 ARTHUR ST | | | | NILES | OH | 44446-4225 |
| CHARLES GILLIAM | 8876 US HIGHWAY 72 | | | | ATHENS | AL | 35611-9082 |
| CHARLES GILLILAND | PO BOX 3645 | | | | WARREN | OH | 44485-0645 |
| CHARLES GILLINGHAM SHERIFF | ACCT OF NITA DOUGLAS | 55 W YOUNGER AVE | | | SAN JOSE | CA | 95110-1712 |
| CHARLES GILLIS | 721 PARKSTON CT | | | | MODESTO | CA | 95357-1551 |
| CHARLES GILLMAN | 401 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3535 |
| CHARLES GILLUM | 1001 N CENTRAL AVE | | | | MUNCIE | IN | 47303-3310 |
| CHARLES GILLUM | PO BOX 6360 | | | | YOUNGSTOWN | OH | 44501-6360 |
| CHARLES GILMORE AND | MARGARET N GILMORE JTWROS | 919 KELLERS CHURCH RD | PO BOX 44 | | BEDMINSTER | PA | 18910 |
| CHARLES GILMOUR | 7486 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8615 |
| CHARLES GINN | 328 GARDEN GRACE DR | | | | INDIANAPOLIS | IN | 46239-8834 |
| CHARLES GINN | 7002 GREENBUSH LN | | | | LEXINGTON | MI | 48450-8945 |
| CHARLES GIPPS | 140 MAYNARD RD APT 201C | | | | FRAMINGHAM | MA | 01701-2509 |
| CHARLES GIPSON | 423 E BRADFORD ST | | | | MARION | IN | 46952-2834 |
| CHARLES GIST | 12139 E CARPENTER RD | | | | DAVISON | MI | 48423-9361 |
| CHARLES GLACKMAN | 7733 NORTH 400 WEST | | | | FAIRLAND | IN | 46126-9755 |
| CHARLES GLASER & DAVID | GLASER TTEES CHARLES & | MARGARET GLASER REV LVG | TR U/A DTD 03/18/99 | 13419 HAUPT | WARREN | MI | 48088-6922 |
| CHARLES GLASS | 2933 WEST RIDGE LANE | | | | ANDERSON | IN | 46013-9616 |
| CHARLES GLASSNOR | 1007 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9358 |
| CHARLES GLASSTETTER | 2437 RAY RD | | | | FENTON | MI | 48430-9761 |
| CHARLES GLAVAS | 5738 S NORMANDY AVE | | | | CHICAGO | IL | 60638-3310 |
| CHARLES GLEASON | BOX 347 HWY H | | | | TROY | MO | 63379 |
| CHARLES GLEDHILL | 1175 WESTMOOR DR | | | | GALION | OH | 44833-1052 |
| CHARLES GLENN | 7010 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5343 |
| CHARLES GLENN | 719 E TAYLOR ST | | | | KOKOMO | IN | 46901-4701 |
| CHARLES GLICKMAN TTEE | CHARLES GLICKMAN | U/A DTD 07/28/1992 | 5461 N EAST RIVER RD APT 602 | | CHICAGO | IL | 60656 |
| CHARLES GLISSENDORF | 132 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4104 |
| CHARLES GLOVER JR | 251 CARTERS LN | | | | STEPHENS CITY | VA | 22655-5211 |
| CHARLES GODFREY | 128 SAINT MARTINS WAY | | | | APOLLO BEACH | FL | 33572-2229 |
| CHARLES GODFREY | 900 N DEAN ST | | | | BAY CITY | MI | 48706-3616 |
| CHARLES GODWIN | 531 PIONEER DR | | | | SAINT PETERS | MO | 63376-5002 |
| CHARLES GOEHRINGER | 1325 GLENROSE AVE | | | | LANSING | MI | 48915-2201 |
| CHARLES GOETZE | 11937 ROOSEVELT HWY | | | | LYNDONVILLE | NY | 14098-9644 |
| CHARLES GOFF | 1977 PINE CT | | | | WATERFORD | MI | 48328-1030 |
| CHARLES GOFF | 428 HILL ST | | | | ROCHESTER | MI | 48307-2210 |
| CHARLES GOGGIN | PO BOX 542 | | | | HOLT | MI | 48842-0542 |
| CHARLES GOINES | 6731 TROY ST | | | | TAYLOR | MI | 48180-1634 |
| CHARLES GOLDBERG | LINDA GOLDBERG JT TEN | 19 PINEWOOD FARMS CT | | | OWINGS MILLS | MD | 21117-2338 |
| CHARLES GOLDEN | 2140 OKEMOS RD | | | | MASON | MI | 48854-9402 |
| CHARLES GOLDEN | PO BOX 448 | | | | ANDERSON | SC | 29622-0448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES GOLDFINGER | 153-02 STRATHEARN | | | | DELRAY BEACH | FL | 33446-2853 |
| CHARLES GOLEY | 1344 S BRANDYWINE CIR APT 4 | | | | FORT MYERS | FL | 33919-7341 |
| CHARLES GOLSON | 111 EAST MEADOWLAND | | | | STERLING | VA | 20164-1150 |
| CHARLES GOLT JR | 2380 SUNSET LAKE RD | | | | NEWARK | DE | 19702-3619 |
| CHARLES GONZALES | 339 W WAYNE ST | | | | PAULDING | OH | 45879-1530 |
| CHARLES GOOD | 20700 N WALNUT ST | | | | MUNCIE | IN | 47303-9722 |
| CHARLES GOODALE IRA | FCC AS CUSTODIAN | 8437 TREYBROOKE PLACE | BRAESWOOD TRAILS | | O'FALLON | IL | 62269-4132 |
| CHARLES GOODE | 4451  WAYMIRE AVE | | | | DAYTON | OH | 45406-2416 |
| CHARLES GOODEN | PO BOX 53 | | | | HAMILTON | OH | 45012-0053 |
| CHARLES GOODENOW | 5631 WOODSTOCK DR | | | | LANSING | MI | 48917-1445 |
| CHARLES GOODFELLOW | 3785 BUTLER RD | | | | MARLETTE | MI | 48453-9358 |
| CHARLES GOODIN | 17559 SEWELL RD | | | | ATHENS | AL | 35614-5551 |
| CHARLES GOODINE | 79 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1120 |
| CHARLES GOODNEY | 245 LAKEMONT LN | | | | CARYVILLE | TN | 37714-3295 |
| CHARLES GOODWIN | 8299 SOPHIE LN | | | | GREENWOOD | LA | 71033-3405 |
| CHARLES GORDON | 204 RODEO CIR | | | | COPPERAS COVE | TX | 76522-9761 |
| CHARLES GORDON | 32 W HICKORY LEVEL RD | C/O MILLIE J KINNEY | | | TEMPLE | GA | 30179-4838 |
| CHARLES GORDON | 4862 GRAND BLVD | | | | NEWTON FALLS | OH | 44444-9501 |
| CHARLES GORDON | PO BOX 185 | | | | STATHAM | GA | 30666-0004 |
| CHARLES GORMLEY | 215 OLD FURNACE RD | | | | TELLICO PLAINS | TN | 37385-5937 |
| CHARLES GOSH | 6120 PERRYVILLE RD | | | | HOLLY | MI | 48442-9481 |
| CHARLES GOSS | 2323 WILLARD ST | | | | SAGINAW | MI | 48602-3426 |
| CHARLES GOSSEL | 6115 NATURES CV | | | | GRAND BLANC | MI | 48439-9444 |
| CHARLES GOTTSCHALK | 8403 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| CHARLES GOTTSCHALK | CATHERINE M. GOTTSCHALK JTWROS | 219 MEADOWDALE DRIVE | | | ROCHESTER | NY | 14624-2840 |
| CHARLES GOUDY | 9699 ALPINE AVE | | | | SPARTA | MI | 49345-9352 |
| CHARLES GOUGH | 41922 DUXBURY DR | | | | STERLING HEIGHTS | MI | 48313-3415 |
| CHARLES GOULD | 2234 HIGH ST NW | | | | WARREN | OH | 44483-1288 |
| CHARLES GOWAN | 7767 BELLEVILLE RD | | | | BELLEVILLE | MI | 48111-1310 |
| CHARLES GOYETTE | 7313 PLANTATION DR | | | | ANDERSON | IN | 46013-3807 |
| CHARLES GOZA | 4485 MEADOWLANE CT | | | | BURTON | MI | 48519-1193 |
| CHARLES GRABARCZYK | 232 STILLWATER DR | | | | TOLEDO | OH | 43615-9045 |
| CHARLES GRABER | WBNA CUSTODIAN TRAD IRA | 728 SPRING LANE | | | LANSDALE | PA | 19446 |
| CHARLES GRACE | 6209 KLINES DR | | | | GIRARD | OH | 44420-1258 |
| CHARLES GRAFF | 2071 ASPEN LANE SOUTH | | | | CLIO | MI | 48420-1699 |
| CHARLES GRAHAM | 13037 PLUM ST | | | | SOUTHGATE | MI | 48195-1627 |
| CHARLES GRAHAM | 295 W KESSLER COWLESVILLE RD | | | | TIPP CITY | OH | 45371-8828 |
| CHARLES GRAHAM | 3020 MALDEN PL | | | | SAGINAW | MI | 48602-3519 |
| CHARLES GRAHAM | 3135 WALKER AVE | | | | INDIANAPOLIS | IN | 46203-4730 |
| CHARLES GRAHAM | 5100 60TH ST E LOT R2 | | | | BRADENTON | FL | 34203-9523 |
| CHARLES GRAHAM | 5920 NW 90TH TER | | | | KANSAS CITY | MO | 64154-1801 |
| CHARLES GRAHAM | 7367 WELLINGTON RD | | | | BRIGHTON | MI | 48116-8593 |
| CHARLES GRAHAM | 7616 OLDE STURBRIDGE TRL | | | | CLARKSTON | MI | 48348-4612 |
| CHARLES GRAHAM | PO BOX 5154 | | | | CHEBOYGAN | MI | 49721-5154 |
| CHARLES GRAHAM JR | 215 N CANAL RD LOT 162 | | | | LANSING | MI | 48917-8673 |
| CHARLES GRAMER | 75 EDGEWOOD LANE | | | | LAPEER | MI | 48446-7628 |
| CHARLES GRANDIN | 3014 KENMORE AVE | | | | DAYTON | OH | 45420-2236 |
| CHARLES GRANT | 263 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8725 |
| CHARLES GRATE | 5632 BUTLER GRANGE RD | | | | SALEM | OH | 44460-9553 |
| CHARLES GRAUPMAN | 188 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4247 |
| CHARLES GRAVENOR | 2300 CENTERVILLE RD | | | | WILMINGTON | DE | 19808-2502 |
| CHARLES GRAVES | 131 BRADLEY LN | | | | HARRIMAN | TN | 37748-5316 |
| CHARLES GRAVES | 268 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9743 |
| CHARLES GRAVES | 6160 STILLWATER AVE | | | | COCOA | FL | 32927-8250 |
| CHARLES GRAVES | 8531 HARPER POINT DR | | | | CINCINNATI | OH | 45249-2402 |
| CHARLES GRAY | 10097 JANN CT | | | | CULPEPER | VA | 22701-8079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES GRAY | 110 E RUSSELL AVE | | | | FLINT | MI | 48505-2743 |
| CHARLES GRAY | 215 EWING DR | | | | SOCIAL CIRCLE | GA | 30025-5186 |
| CHARLES GRAY | 2211 N SUMMIT ST | | | | TOLEDO | OH | 43611-3635 |
| CHARLES GRAY | 3018 NORMAN PL | | | | BOSSIER CITY | LA | 71112-3011 |
| CHARLES GRAY | 6179 SLADESVILLE CREDLE RD | | | | SCRANTON | NC | 27875-9678 |
| CHARLES GRAY | 901 W CAVANAUGH RD | | | | LANSING | MI | 48910-5242 |
| CHARLES GRAY | 9302 SHEFFIELD CIR | | | | SHREVEPORT | LA | 71118-3526 |
| CHARLES GRAYBEAL | 15 SCOTTIE LN | | | | NEW CASTLE | DE | 19720-3922 |
| CHARLES GRAYBILL | 3902 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9039 |
| CHARLES GREEN | 1025 N TURNER ST | | | | MUNCIE | IN | 47303-4046 |
| CHARLES GREEN | 1400 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9167 |
| CHARLES GREEN | 14900 CORBETT ST | | | | DETROIT | MI | 48213-1961 |
| CHARLES GREEN | 1773 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3757 |
| CHARLES GREEN | 577 WYOMING AVE | | | | NILES | OH | 44446-1051 |
| CHARLES GREEN | 662 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1359 |
| CHARLES GREEN | 7255 MAYVILLE RD | | | | MARLETTE | MI | 48453-9542 |
| CHARLES GREEN | PO BOX 566 | | | | HONOR | MI | 49640-0566 |
| CHARLES GREEN JR | 1816 E RUSSEY ST | | | | MUNCIE | IN | 47303-4039 |
| CHARLES GREEN JR | 59 S CROSS ST | | | | COLUMBIANA | OH | 44408-1218 |
| CHARLES GREENE | 199 N PATTON ST | | | | XENIA | OH | 45385-2059 |
| CHARLES GREENE | 2370 JERICHO RD | | | | NORWALK | OH | 44857-9574 |
| CHARLES GREENE | 4005 SE 10TH ST | | | | OKLAHOMA CITY | OK | 73115-2204 |
| CHARLES GREENLAW | 21690 BUCKRIDGE RD | | | | HILLMAN | MI | 49746-7963 |
| CHARLES GREENLEAF JR | 12 CAMBRIDGE DR | | | | GLEN MILLS | PA | 19342-1545 |
| CHARLES GREENWELL | 10608 N MANSFIELD DR | | | | MUNCIE | IN | 47303-9477 |
| CHARLES GREER | 1366 E KURTZ AVE | | | | FLINT | MI | 48505-1767 |
| CHARLES GREER | 3465 SARGENT RD | | | | GLADWIN | MI | 48624-9034 |
| CHARLES GREER | 431 LAUREL HILL DR | | | | ROEBUCK | SC | 29376-2762 |
| CHARLES GREER | 833 STATE HIGHWAY 32 | | | | BUFFALO | MO | 65622-7465 |
| CHARLES GREER | 9660 N COUNTY ROAD 675 W | | | | GASTON | IN | 47342-9742 |
| CHARLES GREESON | 101 W MAPLE AVE | | | | BANCROFT | MI | 48414-9791 |
| CHARLES GREGG | 8 MONROE DR | | | | MERCERVILLE | NJ | 08619-4323 |
| CHARLES GREGO | 12188 28 MILE RD | | | | WASHINGTN TWP | MI | 48094-1701 |
| CHARLES GREGOR | 2473 COLLINS RD | | | | COLLINS | OH | 44826-9781 |
| CHARLES GREKETIS | 3051 SHATTUCK ARMS BLVD APT 11 | | | | SAGINAW | MI | 48603-2114 |
| CHARLES GREMEL | 1729 BOYNE COVE DR | | | | BOYNE CITY | MI | 49712-9324 |
| CHARLES GREMKE & | JANE GREMKE JT TEN | 106 NORTHCLIFF | | | ROCHESTER | NY | 14616-5517 |
| CHARLES GREMMINGER | 315 P.R 2352 | | | | MERIDIAN | TX | 76665 |
| CHARLES GREWE | 5985 N M-30 | | | | GLADWIN | MI | 48624 |
| CHARLES GREY | 2884 S WHEELING WAY | | | | AURORA | CO | 80014-3450 |
| CHARLES GRICE | 1195 N MAIN ST | | | | CANTON | IL | 61520-1119 |
| CHARLES GRICE | 22129 ATLANTIC POINTE | | | | FARMINGTON HILLS | MI | 48336-4327 |
| CHARLES GRICE | 707 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601-2395 |
| CHARLES GRIDER | 2424 S MAIN ST | | | | NEW CASTLE | IN | 47362-1919 |
| CHARLES GRIDER | 7242 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-1142 |
| CHARLES GRIDER | 7707 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9637 |
| CHARLES GRIER | 18034 WISCONSIN ST | | | | DETROIT | MI | 48221-2506 |
| CHARLES GRIES | 333 OLD GREENHILL RD | | | | ALVATON | KY | 42122-9704 |
| CHARLES GRIFFIN | 20 LAND RD | | | | LEOMA | TN | 38468-5251 |
| CHARLES GRIFFIN | 2694 PEYTON WOODS TRL SW | | | | ATLANTA | GA | 30311-2158 |
| CHARLES GRIFFIN | 6122 SHERRY AVE | | | | SAINT LOUIS | MO | 63136-4749 |
| CHARLES GRIFFIN | 6330 SW 82ND PL | | | | OCALA | FL | 34476-6029 |
| CHARLES GRIFFIN | 7897 KING RD | | | | MERIDIAN | MS | 39305-8859 |
| CHARLES GRIFFIN | 7959 S WOOD ST | | | | CHICAGO | IL | 60620 |
| CHARLES GRIFFIN | RM 1500 | 201 MCMORRAN BOULEVARD | | | PORT HURON | MI | 48060-4008 |
| CHARLES GRIFFITH | 10054 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES GRIFFITH | 5900 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-9718 |
| CHARLES GRIFFITH | E2009 CURTIS LN | | | | IOLA | WI | 54945-8220 |
| CHARLES GRIFFITH | HC 62 BOX 342 | | | | MIRACLE | KY | 40856-9702 |
| CHARLES GRIFKA | 6261 S UBLY RD | | | | UBLY | MI | 48475-8844 |
| CHARLES GRIGG | 772 S SAGINAW ST APT 101 | | | | LAPEER | MI | 48446-2634 |
| CHARLES GRIGGS | 219 LINCOLN ST | | | | CROSSVILLE | TN | 38572-1798 |
| CHARLES GRIGGS | 3626 PARK LAWN DR | | | | SAINT LOUIS | MO | 63125-2461 |
| CHARLES GRIGSBY | 403 E 10TH ST | | | | HOLDEN | MO | 64040-1507 |
| CHARLES GRIGNANI | 5900 S ORANGE BLOSSOM TRL | | | | DAVENPORT | FL | 33896-9540 |
| CHARLES GRIGSBY | 603 ROSE AVE | | | | CLEBURNE | TX | 76033-7431 |
| CHARLES GRILLO SEP IRA | FCC AS CUSTODIAN | 3 ALLENWOOD LOOK | | | ORMOND BEACH | FL | 32174-1439 |
| CHARLES GRIMES | 2509 MELROSE DR | | | | VALDOSTA | GA | 31602-5716 |
| CHARLES GRIMES, JR | 3590 S 675 E | | | | BRINGHURST | IN | 46913-9689 |
| CHARLES GRIMWOOD JR | PO BOX 321 | | | | MANCELONA | MI | 49659-0321 |
| CHARLES GRINNELL | 1341 W US HIGHWAY 83 LOT 133 | | | | ALAMO | TX | 78516-2597 |
| CHARLES GRINNELL | 1364 IRWIN DR | | | | WATERFORD | MI | 48327-2024 |
| CHARLES GRIPTON III | 29065 MERRIMADE LN | | | | CHESTERFIELD | MI | 48047-6013 |
| CHARLES GRIWATSCH | 6397 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| CHARLES GROFF | 31620 GLOEDE DR | | | | WARREN | MI | 48088-7303 |
| CHARLES GRONER | UNKNOWN | | | | | | |
| CHARLES GROOMS I I I | 1811 KRIS ST | | | | MANSFIELD | TX | 76063-3755 |
| CHARLES GROPE | 6882 TANGLEWOOD DR | | | | BOARDMAN | OH | 44512-4927 |
| CHARLES GROSE | 523 NETHERFIELD ST NW | | | | COMSTOCK PARK | MI | 49321-9340 |
| CHARLES GROSHON | 10340 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9702 |
| CHARLES GROSS | 1860 MAGNOLIA DR | | | | COMMERCE TOWNSHIP | MI | 48390-1852 |
| CHARLES GROSS | 302 E CLARK ST | | | | FLORA | IN | 46929-1653 |
| CHARLES GROSS | 6401 LAHRING RD | | | | HOLLY | MI | 48442-9602 |
| CHARLES GROSSHART | 34918 S SLIFFE RD | | | | ARCHIE | MO | 64725-8113 |
| CHARLES GROSSKOPF | 155 DEVONSHIRE DR APT 211 | | | | LAPEER | MI | 48446-4000 |
| CHARLES GROTKE | 14 DOUGLAS DR | | | | ROCHESTER | NY | 14624-4804 |
| CHARLES GROULX | 12077 ARROWOOD DR | | | | OTISVILLE | MI | 48463-9761 |
| CHARLES GROVE | 4258N STATE HIGHWAY M94 | | | | MANISTIQUE | MI | 49854-9558 |
| CHARLES GROYA | 745 BAY RD | | | | BAY CITY | MI | 48706-1931 |
| CHARLES GRUBB | 43 BUDDY BLVD. | P.O. BOX 623 | | | CHESAPEAKE CY | MD | 21915 |
| CHARLES GRUNDY | 6079 COUNTY ROAD 1 | | | | SWANTON | OH | 43558-9535 |
| CHARLES GRUSNICK | 5879 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4152 |
| CHARLES GUARINO AND | CHARLES A GUARINO JTWROS | PO BOX 8 | 506 NORTH CONSTABLE | | GOODLAND | IN | 47948-8114 |
| CHARLES GUARINO AND | KATHLEEN I DAILY JTWROS | PO BOX 8 | 506 NORTH CONSTABLE | | GOODLAND | IN | 47948-8114 |
| CHARLES GUBRY | 411 WALNUT ST # 3594 | | | | GREEN COVE SPRINGS | FL | 32043 |
| CHARLES GUCK | 56 SPENCER RD | | | | HILTON | NY | 14468-9303 |
| CHARLES GUE JR | 1062 WILTSHIRE RD | | | | COLUMBUS | OH | 43204-2343 |
| CHARLES GUFFEY | 8223 E US 35 | | | | LOSANTVILLE | IN | 47354 |
| CHARLES GUILLORY | 17744 ELKWOOD ST | | | | RESEDA | CA | 91335-2209 |
| CHARLES GUILMIN AND | KENNETH GUILMIN JTWROS | 21 UPDIKE AVE | | | HILLSBOROUGH | NJ | 08844-5521 |
| CHARLES GUISGAND | 30756 BOCK ST | | | | GARDEN CITY | MI | 48135-1433 |
| CHARLES GUISINGER JR | 80 KOONS DR | | | | ENON | OH | 45323-1030 |
| CHARLES GULLETT | 410 E. 28TH ST SOUTH | | | | NEWTON | IA | 50208 |
| CHARLES GULLETTE | 2810 CRESWELL AVE | | | | SHREVEPORT | LA | 71104-3106 |
| CHARLES GULLEY | 337 N FRANKLIN ST | | | | KNIGHTSTOWN | IN | 46148-1014 |
| CHARLES GUM | 222 CAPE CORAL PKWY E APT 102 | | | | CAPE CORAL | FL | 33904-8528 |
| CHARLES GUNN | 1419 W 14TH ST | | | | ANDERSON | IN | 46016-3313 |
| CHARLES GUNN | 214 KIOWA DR N | | | | LAKE KIOWA | TX | 76240-9536 |
| CHARLES GUNTER | 709 RIVERSIDE DR | | | | BALTIMORE | MD | 21221-6839 |
| CHARLES GUOAN | 1510 FREMONT ST | | | | BAY CITY | MI | 48708-8052 |
| CHARLES GUSTAFSON | 924 ROLFE RD | | | | MASON | MI | 48854-9669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES GUSTIN | 923 HATTIE DR | | | | ANDERSON | IN | 46013-1635 |
| CHARLES GUTHRIDGE | 10096 MINYOUNG RD | | | | RAVENNA | OH | 44266-9281 |
| CHARLES GUTOWSKI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5 ROMAINE CT | UNIT B3 | HACKENSACK | NJ | 07601 |
| CHARLES GUTOWSKI | DESIGNATED BENE PLAN/TOD | 5 ROMAINE CT | UNIT B3 | | HACKENSACK | NJ | 07601 |
| CHARLES GUTZKI JR | 404 JENNE ST | | | | GRAND LEDGE | MI | 48837-1411 |
| CHARLES GUY | 3978 E 100 S | | | | KOKOMO | IN | 46902-2842 |
| CHARLES GUY | 50 ALPINE RD | | | | ROCHESTER | NY | 14612-4213 |
| CHARLES GWALTNEY | 91 TOCKWOGH DR | | | | EARLEVILLE | MD | 21919-2713 |
| CHARLES GWYNN | 234 PHEASANT RD | | | | MATTESON | IL | 60443-1025 |
| CHARLES H & DARLEEN J | DHASELEER TTEE CHARLES | H & DARLEEN DHASELEER TR | UAD 3/ 5/84 | 103 WOOD ST | CHARLEVOIX | MI | 49720-1626 |
| CHARLES H ADDERHOLD TRST FOR | BILLIE H ADDERHOLD | JUDY A BLACK & F DANIEL THOMAS & | CHARLES DAVID ADDERHOLD TTEES | 409 SUNSET AVE | BIRMINGHAM | AL | 35216-1545 |
| CHARLES H AITKEN | 239 JOEY DR | | | | ST AUGUSTINE | FL | 32080-6422 |
| CHARLES H AMMON | 7003 GRAND AVENUE | | | | PITTSBURGH | PA | 15225-1154 |
| CHARLES H ANDERSON | 101 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305 |
| CHARLES H ANDERTON | 5734 PICKBOURNE ST | | | | COMMERCE TWP | MI | 48382-3052 |
| CHARLES H BARNETT | 7960 SOUTHBURY DR | | | | CENTERVILLE | OH | 45458-2921 |
| CHARLES H BARTON | PO BOX 164 | | | | TIPP CITY | OH | 45371-0164 |
| CHARLES H BEAL | 4507 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1936 |
| CHARLES H BECKER AND | BETTY A BECKER JTWROS | PO BOX 66 | | | IUKA | KS | 67066-0066 |
| CHARLES H BECKMAN & | JULIA A BECKMAN TTEE | BECKMAN LIVING TRUST | U/A DTD 4-22-99 | 1309 SHERBROOKE RD. | ST. CHARLES | MO | 63303-3921 |
| CHARLES H BLACK JR | 7345  SINGER RD | | | | DAYTON | OH | 45424-1642 |
| CHARLES H BLOSSER | 231 LAWSON AVENUE | | | | NEW LEBANON | OH | 45345-1440 |
| CHARLES H BOWMAN | 1556 ROCKY MILL RD | | | | VICTORIA | VA | 23974 |
| CHARLES H BREZA JR. | 122 WASHINGTON AVENUE | | | | ELKTON | MD | 21921-6027 |
| CHARLES H BRIGGS | 58 MURRAY ST | | | | PONTIAC | MI | 48342-2042 |
| CHARLES H BROWN | PO BOX 196 | | | | W. MANCHESTER | OH | 45382 |
| CHARLES H BRUNER | AMY D WELCH | JT TEN/WROS | 1148 OKLAHOMA DRIVE | | AMES | IA | 50014-3045 |
| CHARLES H BUTLER AND | STELLA A BUTLER JTTEN | 33 SOUTH WHEATON ROAD | | | HORSEHEADS | NY | 14845-1077 |
| CHARLES H CAMPBELL | 800 MACLIN ST | | | | HUMBOLDT | TN | 38343-2442 |
| CHARLES H CARPENTER | 1 VANTAGE DR | | | | BUCKHANNON | WV | 26201-8802 |
| CHARLES H CARR | CGM IRA CUSTODIAN | 3455 STONY POINT ROAD | | | GRAND ISLAND | NY | 14072-1128 |
| CHARLES H CATANZARO AND | CATHERINE A CATANZARO JT TEN | 5948 BEECHTOP DR | | | CINCINNATI | OH | 45233 |
| CHARLES H CHERNA REV LIV TR | CHARLES H CHERNA TTEE | SYLVIA H CHERNA TTEE | U/A DTD 12/31/2007 | 11 BIRCHWOOD DR | LIVINGSTON | NJ | 07039-3302 |
| CHARLES H CHILTON | 1633 STILLWAGON RD. | | | | WARREN | OH | 44484-3160 |
| CHARLES H CHRISTMAN | CGM IRA CUSTODIAN | 328 COTTAGE PL | | | LEWISTOWN | PA | 17044-1217 |
| CHARLES H CLARK | TOD REGISTRATION | 212 WINDSOR DRIVE | | | SHELBY | NC | 28150-6055 |
| CHARLES H COOPER LIV TRUST | U/A/D 10 9 90 | CHARLES H COOPER TTEE | 4622 MCKALL ROAD | | SOUTH EUCLID | OH | 44121 |
| CHARLES H COTTEN IRA | FCC AS CUSTODIAN | 20485 ONTARIO STREET | | | BURNEY | CA | 96013-4183 |
| CHARLES H DEBOLT | 95 WAYNE TRACE RD | | | | EATON | OH | 45320-2207 |
| CHARLES H DUNCAN | 2245 VALLEY DR | | | | YPSILANTI | MI | 48197-4355 |
| CHARLES H DYER | 9463 BEAUCLERC OAKS DR | | | | JACKSONVILLE | FL | 32257-5709 |
| CHARLES H ELDRED | 547 JOSEPH AVE | | | | ROCHESTER | NY | 14605 |
| CHARLES H EROH | 1658 JUDD RD | | | | SALINE | MI | 48176-8820 |
| CHARLES H FIZET | 5551 CADWALLADER SONK N.E. | | | | FOWLER | OH | 44418-9714 |
| CHARLES H GARITY | 1410 LAKE POINTE WAY APT 5 | | | | CENTERVILLE | OH | 45459 |
| CHARLES H GOSSEL | 6115 NATURES CV | | | | GRAND BLANC | MI | 48439-9444 |
| CHARLES H GRAY JR | 1660 PRESS BEATY RD | | | | JAMESTOWN | TN | 38556 |
| CHARLES H GREEN | 1530 GERMANTOWN ST | | | | DAYTON | OH | 45408-1318 |
| CHARLES H GRESCHEL & HELEN F | GRESCHEL TTEES F/T CHARLES H | GRESCHEL & HELEN F GRESCHEL TRUST | DTD 12-16-92 5097 GREEN GROVE LN | | ROSEVILLE | CA | 95747 |
| CHARLES H HALL | TOD ACCOUNT | 208 N PINE | BOX 38 | | PETERSON | IA | 51047-0038 |
| CHARLES H HALL | TOD DTD 11/22/2002 | PO BOX 38 | | | PETERSON | IA | 51047-0038 |
| CHARLES H HALL IRA | FCC AS CUSTODIAN | 208 N. PINE | BOX 38 | | PETERSON | IA | 51047-0038 |
| CHARLES H HATHAWAY | 219 ROYAL OAK DR | | | | CLINTON | MS | 39056 |
| CHARLES H HLAWATSCH | 4301 WARRENS WAY | | | | WANAQUE | NJ | 07465-1666 |
| CHARLES H HOLLOWAY | MARJORIE L HOLLOWAY | 9706 W 17TH ST N | | | WICHITA | KS | 67212-1294 |
| CHARLES H JAEGER JR & MARIE PIERNES | JAEGER REV LV TR U/A DTD 03/22/99 | CHARLES H JAEGER TTEE, MARIE P JAEGER | TTEE | PO BOX 2305 | WINDERMERE | FL | 34786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES H JENKINS | 684 DERWAN RD | | | | NEW VIENNA | OH | 45159-0000 |
| CHARLES H JENNINGS & | DONNA S JENNINGS JTWROS | 209 OAK CHASE BOULEVARD | | | LENOIR CITY | TN | 37772-6947 |
| CHARLES H KANTER | PALMIERI, TYLER, WIENER, WILHEIM & WALDRON LLP | 2603 MAIN STREET, SUITE 1300 | | | IRVINE | CA | 92614 |
| CHARLES H KAUFMAN | 233 WERIMUS LANE | | | | HILLSDALE | NJ | 07642 |
| CHARLES H KELSO | 4032 N. MAIN ST. | APT 320 | | | DAYTON | OH | 45405 |
| CHARLES H KNEPPER | 265 BAKER ROAD | | | | FAYETTEVILLE | PA | 17222-8311 |
| CHARLES H LANG | 8412 VANDEN DR | | | | WHITE LAKE | MI | 48386-2555 |
| CHARLES H LEIST & | JENNY L LEIST JTWROS | 505 WARREN DR | | | MARSHALL | TX | 75672 |
| CHARLES H LINDNER | 72 ELMHURST DR SE | | | | GRAND RAPIDS | MI | 49506-1906 |
| CHARLES H MARTIN & | BETTY J MARTIN JTTEN | 5555 MONTGOMERY DRIVE | APT I-208 | | SANTA ROSA | CA | 95409-8829 |
| CHARLES H MCCULLUM | 806 TENSLEY TRL | | | | AUSTIN | TX | 78748-6476 |
| CHARLES H MILLER | CGM IRA CUSTODIAN | 17864 W CALAVAR RD | | | SURPRISE | AZ | 85388-7502 |
| CHARLES H MILLER AND | DORIS M MILLER JTWROS | 17864 W CALAVAR RD | | | SURPRISE | AZ | 85388-7502 |
| CHARLES H MOORE | 404   STUCKHARDT | | | | DAYTON | OH | 45426-2706 |
| CHARLES H MOSLEY JR. | 12535 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-1542 |
| CHARLES H MUSE JR | PO BOX 297 | | | | REIDVILLE | SC | 29375-0297 |
| CHARLES H NEVIUS AND | MARIE T NEVIUS JTWROS | 1840 FRIDINGER MILL RD | | | WESTMINSTER | MD | 21157-3231 |
| CHARLES H PALIN IRA | FCC AS CUSTODIAN | 1408 APULIA RD | | | LAFAYETTE | NY | 13084 |
| CHARLES H PATTERSON | 1313 PANORAMA CIR | | | | BIRMINGHAM | AL | 35216-3011 |
| CHARLES H PATTERSON | DORIS N PATTERSON | 1313 PANORAMA CIR | | | BIRMINGHAM | AL | 35216-3011 |
| CHARLES H PAXTON | P.O. BOX 81313 | | | | ROCHESTER | MI | 48308 |
| CHARLES H PETERSON | 8044 S INDIANA AVE | | | | CHICAGO | IL | 60619-3507 |
| CHARLES H PLENGE | 215 LAKEWOOD CIRCLE | | | | NORTH AUGUSTA | SC | 29841-9228 |
| CHARLES H POLING | 212 VALLEY VIEW RD | | | | SAINT MARYS | WV | 26170-8562 |
| CHARLES H POLING | 212 VALLEY VIEW RD. ST | | | | SAINT MARYS | WV | 26170 |
| CHARLES H PULASKI | 67 DOLORES DR | | | | EDISON | NJ | 08817-2329 |
| CHARLES H QUICK | 104 AMBERWOOD DRIVE | | | | CLINTON | MS | 39056-4169 |
| CHARLES H RACCO | 8683 KING GRAVES RD NE | | | | WARREN | OH | 44484-1116 |
| CHARLES H RACHES JR | 6600 TEPEE RIDGE RD | | | | BOZEMAN | MT | 59715-7627 |
| CHARLES H RICHARDS | 533 CHRISTIANA ST | | | | N TONAWANDA | NY | 14120-6203 |
| CHARLES H RICHARDSON | 3101 PRIMROSE DR | | | | SCOTTSBLUFF | NE | 69361-1441 |
| CHARLES H RICHARDSON TRUSTEE | CHARLES H RICHARDSON LIVING | TRUST  U/A DTD 8/29/90 | FBO CHARLES H RICHARDSON | PO BOX 5 | ASSAWOMAN | VA | 23302-0005 |
| CHARLES H RISKO JR | 6838 INNSBRUCK DRIVE | | | | DAYTON | OH | 45459-1310 |
| CHARLES H RITTMANN JR | LINDA RITTMANN | 24 PASADENA DR | | | HAMILTON | NJ | 08619-1556 |
| CHARLES H ROBERTS | 7223 SHAKER RD | | | | FRANKLIN | OH | 45005 |
| CHARLES H ROBINSON BENE IRA | BLANCHE ROBINSON (DECD) | FCC AS CUSTODIAN | 3500 ASARO PL | | PLANO | TX | 75025-2200 |
| CHARLES H SCHAFFNER R/O IRA | FCC AS CUSTODIAN | ASSET ADVISOR | 4173 E. MOORES DOCK ROAD | | PORT CLINTON | OH | 43452-9703 |
| CHARLES H SHAW MD | PO BOX 3672 | | | | MANSFIELD | OH | 44907 |
| CHARLES H SHIVELEY | 255 MENDENHALL ROAD | | | | PEEBLES | OH | 45660-8936 |
| CHARLES H SOWERS | MARGARET A SOWERS | 1653 WHEELING AVE | | | ZANESVILLE | OH | 43701-4528 |
| CHARLES H SULLINS | 3314 GALLOP CT | | | | GRAYSLAKE | IL | 60030-9358 |
| CHARLES H TIPPLE | P O BOX 661 | | | | KILAUEA | HI | 96754-0661 |
| CHARLES H TROYAN | PO BOX 356 | | | | FLINT | MI | 48501-0356 |
| CHARLES H TWORK AND | HELEN D TWORK JTWROS | 3060 CROWN TRAIL | | | TRAVERSE CITY | MI | 49684-7277 |
| CHARLES H UPDIKE TTEE | CHARLES UPDIKE TRUST U/A | DTD 03/15/1999 | 1105 WEST LAKE DRIVE | | JERSEYVILLE | IL | 62052-1008 |
| CHARLES H VOKES JR | 15376 WHITE CREEK AVE NE | | | | CEDAR SPRINGS | MI | 49319-9651 |
| CHARLES H WARD (IRA) | FCC AS CUSTODIAN | 6542 HEATHER DR | | | LOCKPORT | NY | 14094-1153 |
| CHARLES H WESLEY | 279 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2355 |
| CHARLES H WEST JR | 2760 BLUE ROCK DR | | | | BEAVERCREEK | OH | 45434 |
| CHARLES H WESTERMAN & | ELLA FAYE WESTERMAN JTWROS | 343 MEADOW RD | | | RUSSELLVILLE | AR | 72802 |
| CHARLES H WHITE | PO BOX 1654 | | | | CHOCTAW | OK | 73020-1654 |
| CHARLES H WILLIAMS & | VIVA SUE WILLIAMS & | PAMELA S WILLIAMS | JT TEN | 1712 CASTLEMAN DRIVE | NASHVILLE | TN | 37215-3504 |
| CHARLES H WILMOUTH | 1109 PATCHEN AVE | | | | WARREN | OH | 44484 |
| CHARLES H WORKMAN TTEE | CHARLES H WORKMAN III TRUST U/A | DTD 04/14/2008 | PO BOX 311 | | LITTLE CREEK | DE | 19961-0311 |
| CHARLES H WORTHINGTON | CGM IRA CUSTODIAN | PO BOX 76 | | | STERLING | PA | 18463-0076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES H ZAUFT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 10531 OSO BLVD | | LAKE VIEW TERRACE | CA | 91342 |
| CHARLES H ZEINER & | DORCAS E ZEINER JT WROS | 362 SEAL HARBOR RD | | | SPRUCE HEAD | ME | 04859-4402 |
| CHARLES H. BARRE REVOCABLE TR | CHARLES H BARRE TTEE | U/A DTD 02/09/2005 | 2645 EAST LAKESHORE DR | | BATON ROUGE | LA | 70808-2149 |
| CHARLES H. BROOKS & | JEWELL L. BROOKS JTTEN | 3009 BIRCH TREE LN | | | LEXINGTON | KY | 40503-5836 |
| CHARLES H. CLODIUS TTEE | MYRA P. CLODIUS TTEE | CLODIUS FAMILY TRUST | U/A/D 02/24/92 | 912 VANDALIA AVE | BREMERTON | WA | 98310-4881 |
| CHARLES H. LEONARD JR | CGM IRA ROLLOVER CUSTODIAN | 272 ASHLEY DR | | | ABERDEEN | NC | 28315-7718 |
| CHARLES H. MCGINNIS JR. IRA | FCC AS CUSTODIAN | 1350 RIDGEFIELD DRIVE | | | ROSWELL | GA | 30075-4119 |
| CHARLES H. PETERSON | 750 WASHINGTON RD | APT 411 | | | PITTSBURGH | PA | 15228-2053 |
| CHARLES H. PUITE | PAMELA Y. PUITE | U/A/D 11/28/01 | THE PUITE FAMILY TRUST | 5667 BETHANNE SW | GRANDVILLE | MI | 49418-9786 |
| CHARLES H. SCHARDIN | DOROTHY M. SCHARDIN CO-TTEES | FBO THE SCHARDIN FAMILY TRUST | U/A/D 06/06/89 | 525 S. ANAHEIM HILLS RD. #B302 | ANAHEIM HILLS | CA | 92807-4724 |
| CHARLES H. THALMAN & | DOROTHY M. THALMAN JT WROS | 123 CHAPEL ROAD | | | WHEELING | WV | 26003-4839 |
| CHARLES HAAG | 3410 CLAYTONTOWN RD | | | | BUCHANAN | TN | 38222-3750 |
| CHARLES HAAR & | SUZANNE HAAR JTWROS | 1545 MASSACHUSETTS AVE | LANGDELL HALL 305 | HARVARD LAW SCHOOL LIBRARY | CAMBRIDGE | MA | 02138-2903 |
| CHARLES HAAR & | SUZANNE HAAR JTWROS | 1545 MASSACHUSETTS AVE | LANGDELL HALL 305 | HARVARD LAW SCHOOL LIBRARY | CAMBRIDGE | MA | 02138-2903 |
| CHARLES HABEL | 13330 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9257 |
| CHARLES HACKER | 1872 WHITE PINE DR | | | | LEXINGTON | OH | 44904-1715 |
| CHARLES HACKLER | 43801 EUREKA DR | | | | CLINTON TWP | MI | 48036-1290 |
| CHARLES HACKNEY | 198 LONGHORN RD | | | | ELKLAND | MO | 65644-7104 |
| CHARLES HADDIX | 700 GRAY OAK DR | | | | TROTWOOD | OH | 45426-2500 |
| CHARLES HADLEY | 10415 NE 100TH CT | | | | KANSAS CITY | MO | 64157-9238 |
| CHARLES HADLEY | 13021 SAWPIT RD | | | | JACKSONVILLE | FL | 32226-1615 |
| CHARLES HADLEY | 5750 APACHE ST | | | | ZEPHYRHILLS | FL | 33542-7900 |
| CHARLES HADLEY II | 104 HIGHLAND ST | | | | HOHENWALD | TN | 38462-2423 |
| CHARLES HAFFNER | 9414 RAYNA DR | | | | DAVISON | MI | 48423-1745 |
| CHARLES HAGEN | 1418 11 MILE RD | | | | BERKLEY | MI | 48072-3043 |
| CHARLES HAGEN JR | G819 STATE ROUTE 108 | | | | HOLGATE | OH | 43527-9710 |
| CHARLES HAGENSICKER | 9802 GALLOP LN | | | | BAHAMA | NC | 27503-9642 |
| CHARLES HAGGARD | PO BOX 21 | | | | GREENWOOD | LA | 71033-0021 |
| CHARLES HAGGERTY | 95 BEEKMAN AVE APT 232P | | | | SLEEPY HOLLOW | NY | 10591-7735 |
| CHARLES HAGGITT | 4071 S OAKHURST DR | | | | HOMOSASSA | FL | 34446-1434 |
| CHARLES HAGLUND | 655 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-2912 |
| CHARLES HAGON | 10048 HARTLAND RD | | | | FENTON | MI | 48430-8745 |
| CHARLES HAINES | 8205 MONTGOMERY RD | | | | AFTON | MI | 49705-9739 |
| CHARLES HAISLEY | 1171 W 800 S | | | | FAIRMOUNT | IN | 46928-9231 |
| CHARLES HAKE | 285 STATE ROUTE 208 | | | | PULASKI | PA | 16143-3629 |
| CHARLES HALBERT | 4722 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-9598 |
| CHARLES HALE | 1208 ORCHARD MOUNTAIN CT | | | | ANTIOCH | TN | 37013-1771 |
| CHARLES HALE | 15712 STARE ST | | | | NORTH HILLS | CA | 91343-1524 |
| CHARLES HALE | 215 N CANAL RD LOT 104 | | | | LANSING | MI | 48917-8669 |
| CHARLES HALE | 32301 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-8965 |
| CHARLES HALE | 4605 FREDERICK PIKE APT D | | | | DAYTON | OH | 45414-3938 |
| CHARLES HALE | 5288 TORREY ROAD | | | | FLINT | MI | 48507-3890 |
| CHARLES HALE | 5412 GENESEE RD | | | | LAPEER | MI | 48446-2746 |
| CHARLES HALE | PO BOX 273 | 3585 HALE TR | | | FREDERIC | MI | 49733-0273 |
| CHARLES HALL | 105 E SUNNY SLOPES DR | | | | BLOOMINGTON | IN | 47401-7319 |
| CHARLES HALL | 137 FIORD DR | | | | EATON | OH | 45320-2707 |
| CHARLES HALL | 226 E STEPHENSON ST | | | | MARION | IN | 46952-2111 |
| CHARLES HALL | 23101 AVON RD | | | | OAK PARK | MI | 48237-2457 |
| CHARLES HALL | 24 THATCH PALM ST W | | | | LARGO | FL | 33770-7414 |
| CHARLES HALL | 29829 BROOKLANE ST | | | | INKSTER | MI | 48141-1502 |
| CHARLES HALL | 319 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2617 |
| CHARLES HALL | 3765 N 200 E | | | | LAGRANGE | IN | 46761-9122 |
| CHARLES HALL | 4210 W CR 1150 N | | | | MACY | IN | 46951 |
| CHARLES HALL | 703 52ND AVENUE TER W | | | | BRADENTON | FL | 34207-2843 |
| CHARLES HALL | 7336 LEDGEWOOD DR | | | | FENTON | MI | 48430-9223 |
| CHARLES HALL | 809 OLD HOG MOUNTAIN RD | | | | HOSCHTON | GA | 30548-3715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES HALL | 9861 SEAVITT DR | | | | ALLEN PARK | MI | 48101-1211 |
| CHARLES HALL | PO BOX 102 | | | | WENTZVILLE | MO | 63385-0102 |
| CHARLES HALL | PO BOX 155 | | | | HOLDEN | MO | 64040-0155 |
| CHARLES HALL DECD (IRA) | FCC AS CUSTODIAN | C/O KEVIN C HALL, EXECUTOR | 7625 COPPER GLEN ST | | COLUMBUS | OH | 43235 |
| CHARLES HALL JR | 1589 E RANGE LINE RD | | | | GREENCASTLE | IN | 46135-7835 |
| CHARLES HALL SR | 1126 W 6TH ST | | | | MARION | IN | 46953-1637 |
| CHARLES HALLADAY | 3135 HONEYWOOD DR SW | | | | GRANDVILLE | MI | 49418-2066 |
| CHARLES HALLENDY | 57447 WINGHAM ST | | | | NEW HAVEN | MI | 48048-2998 |
| CHARLES HALLER | 13300 MOORISH RD | | | | BIRCH RUN | MI | 48415-8716 |
| CHARLES HALLER | 23 COUNTRY LN | | | | WARRENTON | MO | 63383-2722 |
| CHARLES HALLER I I | 904 WARRIOR RDG | | | | WARRENTON | MO | 63383-2352 |
| CHARLES HALSEY | 2440 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8849 |
| CHARLES HALTER | 2274 OLD HIGHWAY 79 | | | | O FALLON | MO | 63366-1134 |
| CHARLES HAMEL | 224 BOSTON ROAD RT 30 | | | | SOUTHBOROUGH | MA | 01772 |
| CHARLES HAMILL | 11155 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3635 |
| CHARLES HAMILTON | 102 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9532 |
| CHARLES HAMILTON | 3269 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-9735 |
| CHARLES HAMILTON | 4658 NORTHWOOD TER | | | | SARASOTA | FL | 34234-5051 |
| CHARLES HAMILTON | 610 DUBIE RD | | | | YPSILANTI | MI | 48198-8024 |
| CHARLES HAMILTON | 6363 S TWIN VIEW DR | | | | IDLEWILD | MI | 49642-9672 |
| CHARLES HAMILTON | PO BOX 322 | | | | PLAINFIELD | IN | 46168-0322 |
| CHARLES HAMLETT | 1025 DELRAY DR | | | | INDIANAPOLIS | IN | 46241-1773 |
| CHARLES HAMLIN | 38853 SAGE TREE ST | | | | PALMDALE | CA | 93551-3845 |
| CHARLES HAMM JR | 11 WILLOWCREEK RD | | | | SHAWNEE | OK | 74801-6669 |
| CHARLES HAMMEL | 1256 COUNTRY CREEK DR | | | | SOUTH JORDAN | UT | 84095-8554 |
| CHARLES HAMMOND | 1923 SUGARTREE CIR | | | | NEW SMYRNA | FL | 32168-1523 |
| CHARLES HAMMOND | 261 CROSS SPANN RD | | | | MURRAY | KY | 42071-6215 |
| CHARLES HAMMOND | 6514 MANNING RD | | | | MIAMISBURG | OH | 45342-1620 |
| CHARLES HAMMOND | 9379 STOUTSVILLE PIKE | | | | STOUTSVILLE | OH | 43154-9610 |
| CHARLES HAMMONDS | 1834 CLAY RD | | | | SPENCER | WV | 25276-6202 |
| CHARLES HAMON | 2435 BOHNBURG AVE | | | | GROVE CITY | OH | 43123-4710 |
| CHARLES HAMPTON | 23104 WEBSTER ST | | | | OAK PARK | MI | 48237-2192 |
| CHARLES HAMPTON | 24060 PYRAMID WAY | | | | PUNTA GORDA | FL | 33955-4427 |
| CHARLES HAMRICK | 10407 MEADOWHURST LN | | | | CHARDON | OH | 44024-9712 |
| CHARLES HAMZA | 6536 RIDDLE DR | | | | NORTH RICHLAND HILLS | TX | 76180-4239 |
| CHARLES HANCOCK | 2074 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| CHARLES HANCOCK | 854 WAUKEE LN | | | | SAGINAW | MI | 48604-1142 |
| CHARLES HANCOCK JR | 1198 ACADIA CT | | | | INDIANAPOLIS | IN | 46217-3995 |
| CHARLES HANDLEY | 14841 MONROE MILLS RD | | | | MOUNT VERNON | OH | 43050-9739 |
| CHARLES HANDSCHUG | 770 ABERNATHY RD | | | | LYNNVILLE | TN | 38472-5004 |
| CHARLES HANES | 139 SPRING LAKE DR | | | | INTERLACHEN | FL | 32148-4129 |
| CHARLES HANES | 927 S RIVER ST | | | | FRANKLIN | OH | 45005-2746 |
| CHARLES HANEY | 16859 COUNTRY RIDGE LN | | | | MACOMB | MI | 48044-5209 |
| CHARLES HANGBERS | 3 CRANBROOK DR | | | | HAMILTON | OH | 45011-2441 |
| CHARLES HANKINS | 11975 SE HIGHWAY PP | | | | COLLINS | MO | 64738-6192 |
| CHARLES HANKINS | 501 NE WINDROSE DR APT D | | | | KANSAS CITY | MO | 64155-2483 |
| CHARLES HANLEY | 509 RITA DR | | | | N SYRACUSE | NY | 13212-2622 |
| CHARLES HANNERS | PO BOX 785 | | | | BELLEVILLE | MI | 48112-0785 |
| CHARLES HANNING | 869 HINFORD AVE | | | | LAKE ORION | MI | 48362-2646 |
| CHARLES HANOCH | 4112 W. WACKLERY ST. | | | | MIDLAND | MI | 48640 |
| CHARLES HANSARD | 795 SANDERS RD | | | | CUMMING | GA | 30041-5307 |
| CHARLES HANSEN | 220 E CASS ST | | | | GREENVILLE | MI | 48838-1908 |
| CHARLES HANSEN | 4857 HEPBURN RD | | | | SAGINAW | MI | 48603-2924 |
| CHARLES HANSEN | LOIS HANSEN TTEE | U/A/D 11-30-2005 | FBO HANSEN LVG TRUST | 7700 FOX RD APT E-102 | HUGHSON | CA | 95326-9101 |
| CHARLES HANSHAW | 7504 TERRI DR | | | | WESTLAND | MI | 48185-1418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES HANSON | 285 CAROL ST | | | | WASKOM | TX | 75692-4817 |
| CHARLES HANVEY | 492 PENTECOST RD | | | | EVA | AL | 35621-8216 |
| CHARLES HARBIN | 1125 LANSING ST | | | | DETROIT | MI | 48209-3811 |
| CHARLES HARDAKER | 9208 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| CHARLES HARDIN | 1008 BEECH ST NW | | | | HARTSELLE | AL | 35640-2102 |
| CHARLES HARDIN | 7320 KINGS RUN RD | | | | CENTERVILLE | OH | 45459-3420 |
| CHARLES HARDIN | 7401 E 117TH TER | | | | KANSAS CITY | MO | 64134-3922 |
| CHARLES HARDING | 3253 HUMMELL RD | | | | SHELBY | OH | 44875-9097 |
| CHARLES HARDINGER | 10603 HINKLE RD NE | | | | CUMBERLAND | MD | 21502-7804 |
| CHARLES HARDWICK | 1035 LELAND ST | | | | FLINT | MI | 48507-5343 |
| CHARLES HARDY | 4921 SHADWELL DR | | | | DAYTON | OH | 45416-1132 |
| CHARLES HARDY | APT 2205 | 2301 HOLLOWRIDGE LANE | | | ARLINGTON | TX | 76006-6152 |
| CHARLES HARDY MEMORIAL FUND | ATTENTION: LOUISE ROBBINS | 1007 SEVENTH STREET 4TH FL | | | SACRAMENTO | CA | 95814-3407 |
| CHARLES HARGIS | 1417 EILEEN DR | | | | BEAVERCREEK | OH | 45434-6551 |
| CHARLES HARGIS | 8610 ROYAL MEADOW DR | | | | INDIANAPOLIS | IN | 46217-4869 |
| CHARLES HARGRAVE | 7438 WHIPPOORWILL LN | | | | DAVISON | MI | 48423-3178 |
| CHARLES HARLAN | 20 CAMP RD | | | | NOTTINGHAM | PA | 19362-9517 |
| CHARLES HARM | 2614 PENNLYN DR | | | | UPPER CHICHESTER | PA | 19061-3410 |
| CHARLES HARMAN | 2158 HORSESHOE DR | | | | DAVISON | MI | 48423-2139 |
| CHARLES HARMAN JR | 516 CEDAR ST | | | | TAZEWELL | VA | 24651-9603 |
| CHARLES HARMISON | 406 ASHWOOD LN | | | | MYRTLE BEACH | SC | 29588-6737 |
| CHARLES HARMON | 4224 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1100 |
| CHARLES HARMON | 6038 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4703 |
| CHARLES HARMS | 54280 EGO DR | | | | MACOMB | MI | 48042-2210 |
| CHARLES HAROLD GOEBEL TTEE | U/A/D 09-01-1999 | JEANETTE M MAIN TRUST | 39W183 WOODGATE ROAD | | ST CHARLES | IL | 60175 |
| CHARLES HARPER | 103 BRITTON RD | | | | JACKSON | GA | 30233-5365 |
| CHARLES HARPER | 1088 PARKLAND RD | | | | LAKE ORION | MI | 48360-2806 |
| CHARLES HARPER | 13611 S GRANGE RD | | | | EAGLE | MI | 48822-9779 |
| CHARLES HARPER | 155 BURBANK DR NW | | | | ATLANTA | GA | 30314-2307 |
| CHARLES HARPER | 3885 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9547 |
| CHARLES HARPER | 505 WINFIELD DR | | | | ANDERSON | SC | 29624-4652 |
| CHARLES HARPER | 744 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| CHARLES HARPER | 8000 BUTTERCUP CIR S | | | | FORT WORTH | TX | 76123-1364 |
| CHARLES HARRELL | 24A NEWPORT DR | | | | BROCKPORT | NY | 14420-1056 |
| CHARLES HARRINGTON | 126 BLACK OAK PL | | | | SEARCY | AR | 72143-7735 |
| CHARLES HARRINGTON | 5430 OAKLANE DR | | | | PRESCOTT | MI | 48756-8624 |
| CHARLES HARRIS | 1484 POTTER BLVD | | | | BURTON | MI | 48509-2155 |
| CHARLES HARRIS | 19182 LUMPKIN ST | | | | DETROIT | MI | 48234-1233 |
| CHARLES HARRIS | 2010 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202-1048 |
| CHARLES HARRIS | 206 SCHUELE AVE | | | | BUFFALO | NY | 14215-3721 |
| CHARLES HARRIS | 2334 POST OFFICE | | | | LAURINBURG | NC | 28353 |
| CHARLES HARRIS | 2827 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9264 |
| CHARLES HARRIS | 4453 YATES RD | | | | SALEM | OH | 44460-7402 |
| CHARLES HARRIS | 515 DARTMOOR RD | | | | ANN ARBOR | MI | 48103-4511 |
| CHARLES HARRIS | 5336 E COURT ST S | | | | BURTON | MI | 48509-1944 |
| CHARLES HARRIS | 5875 ELM HILL DR | | | | SOLON | OH | 44139-1947 |
| CHARLES HARRIS | 617 COPPERFIELD CT | | | | EDMOND | OK | 73003-6164 |
| CHARLES HARRIS | 6314 E STATE HIGHWAY 154 | | | | WINNSBORO | TX | 75494-5243 |
| CHARLES HARRIS | 853 CHESTERVIEW CT | | | | GALLOWAY | OH | 43119-8987 |
| CHARLES HARRIS | PO BOX 118 | | | | CASS CITY | MI | 48726-0118 |
| CHARLES HARRIS | PO BOX 310154 | | | | FLINT | MI | 48531-0154 |
| CHARLES HARRIS | PO BOX 834 | | | | BUFORD | GA | 30515-0834 |
| CHARLES HARRIS JR | 211 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1142 |
| CHARLES HARRIS JR | 2427 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| CHARLES HARRISON | 25715 BEECH CT | | | | REDFORD | MI | 48239-1703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES HARRISON | 3856 CASTLE HILLS DR | | | | DALLAS | TX | 75241-4332 |
| CHARLES HARRISON | 449 OVERLAND DR | | | | GREENWOOD | IN | 46143-8126 |
| CHARLES HARRISON | 9868 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1444 |
| CHARLES HARRISON JR | 3231 SOLAR DR NW | | | | WARREN | OH | 44485-1615 |
| CHARLES HARRY (459783) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CHARLES HART | 2842 TRIBBLE ROAD | | | | ANDERSON | IN | 46013-9696 |
| CHARLES HARTBARGER | 1964 WOODLORE DR | | | | TOLEDO | OH | 43614-3052 |
| CHARLES HARTLEY JR | 7835 BENTLEY COMMONS DR | | | | INDIANAPOLIS | IN | 46259-5714 |
| CHARLES HARTSON | 81 BUCKTON RD | | | | WINTHROP | NY | 13697-3160 |
| CHARLES HARTUNG | 305 ONTARIO ST | | | | WILSON | NY | 14172-9728 |
| CHARLES HARTWAY | 1787 LOCHAVEN RD | | | | W BLOOMFIELD | MI | 48324-3412 |
| CHARLES HARTWELL | 3449 E 1400 N | | | | SUMMITVILLE | IN | 46070-9055 |
| CHARLES HARTZELL | 4618 CLARK ST | | | | ANDERSON | IN | 46013-2427 |
| CHARLES HARTZELL JR | 18 OLIVE BRANCH CT | | | | ELGIN | SC | 29045-8234 |
| CHARLES HARVEL | 1281 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| CHARLES HARVELL | 16841 SHAW RD | | | | ATHENS | AL | 35611-6346 |
| CHARLES HARVEY | 1215 SAXONY DR SE | | | | CONYERS | GA | 30013-1849 |
| CHARLES HARVEY | 17765 MANDERSON RD APT 18 | | | | DETROIT | MI | 48203-4015 |
| CHARLES HARVEY | 5033 PARKWOOD CT | | | | FLUSHING | MI | 48433-1390 |
| CHARLES HARVEY JR | 3618 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| CHARLES HASCHETS JR | 318 CYPRESS ST | | | | WEST NEWTON | PA | 15089-2404 |
| CHARLES HASKIN | 458 THORNEHILL TRL | | | | OXFORD | MI | 48371-5167 |
| CHARLES HASKIN | 7036 RAVENNA TRL | | | | LANSING | MI | 48917-8858 |
| CHARLES HASKINS | 1132 KINGSTON AVE | | | | FLINT | MI | 48507-4742 |
| CHARLES HASLACKER | 7365 LATHERS ST | | | | WESTLAND | MI | 48185-2691 |
| CHARLES HASLER | PO BOX 151 | 16 GREEN HILLS CT | | | GREENTOWN | IN | 46936-0151 |
| CHARLES HASMAN | 3 OCEANS WEST BLVD APT 5B1 | | | | DAYTONA BEACH SHORES | FL | 32118-5985 |
| CHARLES HASTING | 1058 GRACE RD NW | | | | ARAB | AL | 35016-2054 |
| CHARLES HASTY | 17518 N 300 W | | | | SUMMITVILLE | IN | 46070-9655 |
| CHARLES HASTY | PO BOX 1504 | | | | MOUNT VERNON | KY | 40456-1504 |
| CHARLES HATFIELD | 10000 NITA AVE | | | | CHATSWORTH | CA | 91311-2723 |
| CHARLES HATFIELD | 5225 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4347 |
| CHARLES HATFIELD | 6828 SPRINGHILL RD | | | | UNION CITY | OH | 45390-8803 |
| CHARLES HATHAWAY | 219 ROYAL OAK DR | | | | CLINTON | MS | 39056-5829 |
| CHARLES HATHORNE | 24876 EUREKA AVE | | | | WARREN | MI | 48091-4448 |
| CHARLES HATTON | 20300 S STATE ROUTE P | | | | PLEASANT HILL | MO | 64080-9149 |
| CHARLES HATTON | 390 DWIGHT DR | | | | TIPP CITY | OH | 45371-2832 |
| CHARLES HAUCK | 4002 KITTYHAWK DR | | | | DAYTON | OH | 45403-2844 |
| CHARLES HAUS | 5493 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| CHARLES HAVENS | 10180 S E00W | | | | FAIRMOUNT | IN | 46928 |
| CHARLES HAVLIN | 4750 W 29TH ST APT 701 | | | | GREELEY | CO | 80634-8306 |
| CHARLES HAWES | 335 S BROADWAY ST | | | | DAYTON | OH | 45402-8213 |
| CHARLES HAWHEE | 1451 W 500 N | | | | ANDERSON | IN | 46011-9225 |
| CHARLES HAWKERSMITH | 17780 ARTHUR RD | | | | BIG RAPIDS | MI | 49307-9562 |
| CHARLES HAWKINS | 10870 W JOLLY RD | | | | LANSING | MI | 48911-3005 |
| CHARLES HAWKINS | 11300 RUESS RD | | | | PERRY | MI | 48872-9173 |
| CHARLES HAWKINS | 118 GILLETTE ST | | | | BUFFALO | NY | 14214 |
| CHARLES HAWKINS | 14745 IDYLCREST DR | | | | LANSING | MI | 48906-9374 |
| CHARLES HAWKINS | 2900 SE 163RD STREET RD | | | | SUMMERFIELD | FL | 34491-5069 |
| CHARLES HAWKINS | 8946 N MT PLEASANT RD | | | | ELLETTSVILLE | IN | 47429-9522 |
| CHARLES HAWKINS JR | 1301 ASCOT LN | | | | FRANKLIN | TN | 37064-6748 |
| CHARLES HAWLEY | 6513 CHELTENHAM DR | | | | TEMPERANCE | MI | 48182-1142 |
| CHARLES HAWORTH | 47643 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-2864 |
| CHARLES HAXTER | 51588 JULIES DR | | | | CHESTERFIELD | MI | 48047-3011 |
| CHARLES HAYDON | RAPID CITY POST OFFICE | RAPID CITY ROAD | | | RAPID CITY | MI | 49676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES HAYES | 15179 ULDRICKS RD | | | | BATTLE CREEK | MI | 49017 |
| CHARLES HAYES | 23 GEORGE ST APT 15 | | | | LEOMINSTER | MA | 01453-2774 |
| CHARLES HAYES | 2310 E 00 NS | | | | KOKOMO | IN | 46901-6623 |
| CHARLES HAYES | 319 N CHURCH AVE | | | | ETHRIDGE | TN | 38456-2116 |
| CHARLES HAYES | 36583 ACTON ST | | | | CLINTON TWP | MI | 48035-1410 |
| CHARLES HAYES | 4221 SW 11TH AVE | | | | CAPE CORAL | FL | 33914-5756 |
| CHARLES HAYES | 509 PINKERTON RUN RD | | | | OAKDALE | PA | 15071-3627 |
| CHARLES HAYES | PO BOX 85 | C/O CITIZENS EXCHANGE BANK | | | FAIRMOUNT | IN | 46928-0085 |
| CHARLES HAYNES | 160 DEER CREEK TRL | | | | HOSCHTON | GA | 30548-2118 |
| CHARLES HAYNES | 1735 COUNTY ROAD 1354 | | | | VINEMONT | AL | 35179-8172 |
| CHARLES HAYNES | 286 MAGNOLIA ST | | | | ROCHESTER | NY | 14611-3706 |
| CHARLES HAYNIE | 5421 KEEPORT DR APT 3 | | | | PITTSBURGH | PA | 15236-3005 |
| CHARLES HAYS | 2179 S VASSAR RD | | | | DAVISON | MI | 48423-2376 |
| CHARLES HAYTON JR | 10207 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| CHARLES HAYWOOD | 66 GELLMORE LN | | | | ACWORTH | GA | 30101-5942 |
| CHARLES HAZELGROVE | 7613 RIDDLE AVE | | | | BALTIMORE | MD | 21224-1948 |
| CHARLES HAZLETT | 454 E CHURCH ST APT 122 | | | | WINTERSVILLE | OH | 43953-3714 |
| CHARLES HEAD | 1226 HILLSHIRE RD | | | | BALTIMORE | MD | 21222-1243 |
| CHARLES HEAD | 3494 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-9103 |
| CHARLES HEAD | 37465 CARSON ST | | | | FARMINGTN HLS | MI | 48331-3703 |
| CHARLES HEALEY JR | 842 E FOREST AVE | | | | YPSILANTI | MI | 48198-3821 |
| CHARLES HEARD | 5609 LAKE CYRUS WAY | | | | HOOVER | AL | 35244-4188 |
| CHARLES HEARIT JR | 4784 DOREY DR | | | | BAY CITY | MI | 48706-2661 |
| CHARLES HEATH | 2135 E 800 S | | | | LA FONTAINE | IN | 46940-8922 |
| CHARLES HEATH | 2238 KNAPP ST | | | | YOUNGSTOWN | OH | 44505-4314 |
| CHARLES HEATH JR | 1413 S GREENFIELD CIR | | | | LAKE CHARLES | LA | 70605-5309 |
| CHARLES HECHINGER | 4483 STACY CT | | | | CLIO | MI | 48420-9408 |
| CHARLES HEDDLE | 34514 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9456 |
| CHARLES HEDGECOCK | 4540 ARROWHEAD DR SE | | | | DECATUR | AL | 35603-5142 |
| CHARLES HEDRICH & | GARRETH C HEDRICH JTWROS | 13175 CATALPA | | | SOUTHGATE | MI | 48195-1209 |
| CHARLES HEERING INHERITED IRA | LUDOLF B HEERIN (DEC'D) | FCC AS CUSTODIAN  UA 6/13/06 | 3177 AGATE STREET | | PHILADELPHIA | PA | 19134-4419 |
| CHARLES HEICHEL | 5951 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4153 |
| CHARLES HEILER JR | 764 FIELDS RD | | | | DANSVILLE | MI | 48819-9793 |
| CHARLES HEILMAN | 706 SHALLOW RIDGE CT | | | | ABINGDON | MD | 21009-3016 |
| CHARLES HEIM | 240 S MEADOW DR | | | | N TONAWANDA | NY | 14120-4859 |
| CHARLES HEINEMAN | PO BOX 5060 | | | | MANSFIELD | OH | 44901-5060 |
| CHARLES HEINICKE | 226 N MAIN ST | | | | KENT CITY | MI | 49330-9111 |
| CHARLES HEIT | 6990 W 20 RD | | | | MESICK | MI | 49668-9545 |
| CHARLES HEITZMAN & | IMA JEAN HEITZMAN JT WROS | 419 PONOKA ST | | | SEBASTIAN | FL | 32958-3902 |
| CHARLES HEIZER | 2776 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2248 |
| CHARLES HELLER | 5981 SOUTHWOOD DR | | | | LOCKPORT | NY | 14094-9269 |
| CHARLES HELLINGER | 755 E RIVER RD | | | | FLUSHING | MI | 48433-3022 |
| CHARLES HELM | PO BOX 35061 | | | | FERGUSON | MO | 63135-0561 |
| CHARLES HELSEL | 3540 BEE LN | | | | LUPTON | MI | 48635-9614 |
| CHARLES HELSEL | PO BOX 64 | 2231 MAPES RD | | | LUZERNE | MI | 48636-0064 |
| CHARLES HELSTEN, ESQ., HINSHAW & CULBERTSON, LLP | C/O MARINA CLIFFS BARREL DUMP PRP GROUP | PO BOX 1389 | | | ROCKFORD | IL | 61105-1389 |
| CHARLES HELTON | 3290 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 |
| CHARLES HELWIG I I | 8944 WILLITS RD | | | | MAYVILLE | MI | 48744-9330 |
| CHARLES HEMEYER | 5169 HERITAGE LN | | | | FENTON | MI | 48430-9538 |
| CHARLES HENCY | 4439 BROOKTOP LN | | | | SAINT LOUIS | MO | 63128-3715 |
| CHARLES HENDERSON | 11931 FAIRWAY CIRCLE NORTH DR | | | | INDIANAPOLIS | IN | 46236-9792 |
| CHARLES HENDERSON | 134 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4661 |
| CHARLES HENDERSON | 1455 OKLAHOMA ST | | | | WATERFORD | MI | 48327-3344 |
| CHARLES HENDERSON | 1747 W 16TH ST | | | | MARION | IN | 46953-1521 |
| CHARLES HENDERSON | 715 WALNUT STREET | | | | GREENFIELD | IN | 46140-2382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES HENDERSON | 7369 IRONGATE RD | | | | CANTON | MI | 48187-2156 |
| CHARLES HENDERSON | KATHRYNE HENDERSON TTEE | U/A/D 02/10/92 | FBO KATHRYNE HENDERSON TRUST | 16900 LEXINGTON BLVD. #1246 | SUGAR LAND | TX | 77479-2374 |
| CHARLES HENDERSON | PO BOX 151842 | | | | ARLINGTON | TX | 76015-7842 |
| CHARLES HENDON | 11240 BARE DR | | | | CLIO | MI | 48420-1575 |
| CHARLES HENDRICKS | 506 NESBITT PARK AVE | | | | DAVENPORT | FL | 33897-9245 |
| CHARLES HENDRICKS | 9107 RUSTLERS CREEK DR | | | | SAN ANTONIO | TX | 78230-4057 |
| CHARLES HENDRIXON | 3566 W WEBSTER RD | | | | MONTAGUE | MI | 49437-8453 |
| CHARLES HENDRIXSON | 144 SOLACE DR | | | | HOWELL | MI | 48855-9203 |
| CHARLES HENGESBACH | 4045 WATERLOO ST | | | | WATERFORD | MI | 48329-1459 |
| CHARLES HENIGE | 773 TUNNELL HILL RD | | | | ROGERSVILLE | TN | 37857-7702 |
| CHARLES HENKEL | 20871 BEAL ST | | | | HARRAH | OK | 73045-9748 |
| CHARLES HENLEY | 2119 N WATT AVE | | | | MUNCIE | IN | 47303-2528 |
| CHARLES HENNEMANN | 3869 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4056 |
| CHARLES HENNINGER | PO BOX 185 | | | | ELLENDALE | DE | 19941-0185 |
| CHARLES HENRICKS INC | PROFIT SHARING PLAN | 6 FRASCO LN | | | NORWOOD | NJ | 07648-2407 |
| CHARLES HENRY | 106 HAMILTON ST | | | | NEW CASTLE | DE | 19720-1441 |
| CHARLES HENRY | 1311 N 300 E | | | | ANDERSON | IN | 46012-9750 |
| CHARLES HENRY | 1712 LINDEN AVE | | | | JANESVILLE | WI | 53548-2833 |
| CHARLES HENRY | 1821 CICOTTE AVE | | | | LINCOLN PARK | MI | 48146-1306 |
| CHARLES HENRY | 1839 MCPHAIL ST | | | | FLINT | MI | 48503-4366 |
| CHARLES HENRY | 2401 CYPRESSWOOD TRL APT 1122 | | | | ARLINGTON | TX | 76014-2831 |
| CHARLES HENRY | 2455 WITT RD | | | | LEBANON | IN | 46052-9592 |
| CHARLES HENRY | 30259 LISCH ST | | | | GIBRALTAR | MI | 48173-9441 |
| CHARLES HENRY | 6408 GLENMONT DR | | | | HAMILTON | OH | 45011-5090 |
| CHARLES HENRY | 8731 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| CHARLES HENRY | 910 COUNTY RD #33 | | | | RUSSELLVILLE | AL | 35653 |
| CHARLES HENRY SWIMM III | 8 UNION STREET | | | | MARBLEHEAD | MA | 01945 |
| CHARLES HENRY SWIMM III | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8 UNION STREET | | MARBLEHEAD | MA | 01945 |
| CHARLES HENSEL | 1623 HYNDMAN ST | | | | CONNELLSVILLE | PA | 15425-4816 |
| CHARLES HENSLEY | 118 OLIGI LN | | | | LOUDON | TN | 37774-2629 |
| CHARLES HENSLEY | 1213 DEVONSHIRE ROAD | | | | HAUPPAUGE | NY | 11788-4515 |
| CHARLES HENSON | 780 STATE ROAD 261 | | | | BOONVILLE | IN | 47601 |
| CHARLES HENTON | 404 E PERRY ST | | | | WALBRIDGE | OH | 43465-1203 |
| CHARLES HENWOOD | 5911 KINGS ARMS RD | | | | WATERFORD | MI | 48327-3071 |
| CHARLES HERCULES | 14703 S ARAPAHO DR | | | | OLATHE | KS | 66062-4724 |
| CHARLES HERD | 728 SUNSET DR | LAUREL MOUNTAIN ESTATES | | | DONEGAL | PA | 15628-4012 |
| CHARLES HERINGTON | 51 E CASTLE VIEW DR | | | | BRASELTON | GA | 30517-2391 |
| CHARLES HERMAN | 202 BUCK DOE LN | | | | PERRYVILLE | MO | 63775-6535 |
| CHARLES HERNDON | 1805 HOLT RD | | | | CARY | NC | 27519-5894 |
| CHARLES HERR | 29 PAUL DR | | | | AMHERST | NY | 14228-1322 |
| CHARLES HERR JR. | 2793 N RIVERWOOD DR | | | | TWIN LAKE | MI | 49457-9794 |
| CHARLES HERRHOLTZ | 2659 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4325 |
| CHARLES HERRICK | PO BOX 324 | | | | VERNON | MI | 48476-0324 |
| CHARLES HERRING | 12041 FAIRWAY AVE | | | | BROOKSVILLE | FL | 34613-5535 |
| CHARLES HERRING | 310 FM 1534 | | | | WHITNEY | TX | 76692-5155 |
| CHARLES HERRINGTON | 9000 W WILDERNESS WAY APT 194 | | | | SHREVEPORT | LA | 71106-6844 |
| CHARLES HERRMANN | 189 COLLINS AVE | | | | BUFFALO | NY | 14224-1109 |
| CHARLES HERSKOWITZ (IRA) | FCC AS CUSTODIAN | 1980 SOUTH OCEAN DR APT 15-K | | | HALLANDALE | FL | 33009 |
| CHARLES HERZOG | 5576 B RD | | | | NEW PARIS | OH | 45347-8230 |
| CHARLES HERZOG JR | 4702 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6059 |
| CHARLES HESS | 16 PENDARVIS WAY | | | | BLUFFTON | SC | 29909-4568 |
| CHARLES HESS | 295 NW COMMONS LOOP | SUITE 115-248 | | | LAKE CITY | FL | 32055 |
| CHARLES HESS | 8299 FENTON RD | | | | GRAND BLANC | MI | 48439-8881 |
| CHARLES HESSLING | PO BOX 48 | | | | PORT AUSTIN | MI | 48467-0048 |
| CHARLES HEULE | 1614 ROSEDALE HEIGHTS AVE | | | | BALTIMORE | MD | 21237-1307 |
| CHARLES HEWITT | 605 S 10TH ST | | | | GAS CITY | IN | 46933-2130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES HIATT | 407 E 6TH ST | | | | SHERIDAN | IN | 46069-1355 |
| CHARLES HICKMAN | 5631 HUNTER RD | | | | BEAVERTON | MI | 48612-8572 |
| CHARLES HICKMAN | 6181 E US HWY 36 | | | | MOORELAND | IN | 47360 |
| CHARLES HICKS | 10120 BRYANT DR | | | | COLUMBIA STA | OH | 44028-9600 |
| CHARLES HICKS | 26812 RIVER WATCH CT | | | | LEESBURG | FL | 34748-1288 |
| CHARLES HICKS | 4156 SENECA ST | | | | DETROIT | MI | 48214-1226 |
| CHARLES HICKS | 5805 LINTON LN | | | | INDIANAPOLIS | IN | 46220-5354 |
| CHARLES HICKS | 801 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3158 |
| CHARLES HICKS | PO BOX 538 | | | | EATON | IN | 47338-0538 |
| CHARLES HICKS | RR 1 BOX 78-3 | | | | MACOMB | MO | 65702-9609 |
| CHARLES HIDAY | 319 S MAPLE ST | | | | GREENTOWN | IN | 46936-1569 |
| CHARLES HIESTAND | 2008 N VALLEY DR | | | | MUNCIE | IN | 47304-9686 |
| CHARLES HIGDON | 88 CLAMPIT COVE RD | | | | FRANKLIN | NC | 28734-6386 |
| CHARLES HIGEL | 540 ALLIGATOR DR | | | | VENICE | FL | 34293-5707 |
| CHARLES HIGELMIRE I I I | PO BOX 98 | | | | LESLIE | MI | 49251-0098 |
| CHARLES HIGELMIRE JR | 5653 BELLEVUE RD | | | | ONONDAGA | MI | 49264-9752 |
| CHARLES HIGGINS | 1741 MYRON AVE | | | | LINCOLN PARK | MI | 48146-3831 |
| CHARLES HIGGINS | 4198 ROCKY TOP RD | | | | BLAIRSVILLE | GA | 30512-0634 |
| CHARLES HIGGINS | 7404 OLIAN DR | | | | HAZELWOOD | MO | 63042 |
| CHARLES HIGGINS | APT A | 505 EAST PATRICIA STREET | | | EL DORADO SPG | MO | 64744-2171 |
| CHARLES HIGH | 47 RAMBLER LN | | | | LEVITTOWN | PA | 19055-1401 |
| CHARLES HIGH | 874 LINDSAY LN | | | | ANDERSON | IN | 46012-9343 |
| CHARLES HIGHT | 1053 BRIAR CT | | | | GREENWOOD | IN | 46142-5220 |
| CHARLES HIGHT | 3565 W 900 N | | | | ALEXANDRIA | IN | 46001-8426 |
| CHARLES HIGHTOWER | 303 MAIDEN CHOICE LN APT 129 | | | | CATONSVILLE | MD | 21228-6268 |
| CHARLES HIGHWARDEN | 13925 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6985 |
| CHARLES HIGNITE | PO BOX 397 | 319 E DELPHI | | | SWEETSER | IN | 46987-0397 |
| CHARLES HILBERS | PO BOX 1000 | | | | BELZONI | MS | 39038-1000 |
| CHARLES HILDUM | 619 SPORTSMAN CLUB RD | | | | MITCHELL | IN | 47446-6228 |
| CHARLES HILL | 10 PINE BREEZE CV | | | | LITTLE ROCK | AR | 72210-8730 |
| CHARLES HILL | 2117 HUDSON LN | | | | DECATUR | GA | 30035-1399 |
| CHARLES HILL | 300 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-3968 |
| CHARLES HILL | 380 DANIELS ESTATES DR | | | | UNION | MO | 63084-3035 |
| CHARLES HILL | 4241 BOWEN RD | | | | TOLEDO | OH | 43613-3848 |
| CHARLES HILL | 51058 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170-6370 |
| CHARLES HILL | 5520 PEGGY DR | | | | HARRISON | MI | 48625-9361 |
| CHARLES HILLBERRY | 78 MILL RD | | | | W JEFFERSON | OH | 43162-1524 |
| CHARLES HILLIKER | 3128 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| CHARLES HILLIKER | 4200 CURTICE RD | | | | MASON | MI | 48854-9508 |
| CHARLES HILLIS | RR 5 | | | | NAPOLEON | OH | 43545 |
| CHARLES HILLMAN | 3451 KINGSBROOKE WAY | | | | DECATUR | GA | 30034-1837 |
| CHARLES HILLMAN | 398 BOWMAN BEND RD | | | | HARRIMAN | TN | 37748-8410 |
| CHARLES HILLS | 1093 SHELTER BRANCH RD | | | | CUMBERLAND FURNACE | TN | 37051-4403 |
| CHARLES HILLS | 1647 TOMLINSON RD | | | | MASON | MI | 48854-9257 |
| CHARLES HILT | 3405 OLD ANDERSON RD UNIT 109 | | | | ANTIOCH | TN | 37013-1025 |
| CHARLES HILT | PO BOX 9929 | | | | BULLHEAD CITY | AZ | 86427-9929 |
| CHARLES HILTON | 8636 W 750 S - 90 | | | | WARREN | IN | 46792 |
| CHARLES HIMES | 3232 DOVE DR SW | | | | WARREN | OH | 44481-9205 |
| CHARLES HINDALL JR | 320 N MAPLE ST | | | | ITHACA | MI | 48847-1028 |
| CHARLES HINELINE | 900 LONG BLVD APT 284 | | | | LANSING | MI | 48911-6716 |
| CHARLES HINES | 2605 LANSING DR | | | | ALBANY | GA | 31721-1511 |
| CHARLES HINES | 3525 KLEPINGER RD | | | | DAYTON | OH | 45416-1916 |
| CHARLES HINESLEY | PO BOX 7009 | | | | DEFIANCE | OH | 43512-7009 |
| CHARLES HINSON | PO BOX 622 | | | | STERLING HEIGHTS | MI | 48311-0622 |
| CHARLES HINTERBERGER | 20 CHATSWORTH AVE APT 3 | | | | KENMORE | NY | 14217-1433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES HINTERMAN | 3084 LIBERTY HILLS DR | | | | FRANKLIN | TN | 37067-5632 |
| CHARLES HINYUP | SHIRLEY HINYUP | 1520 CHOCTAW AVE | | | METAIRIE | LA | 70005-1232 |
| CHARLES HIPP | 5030 GREATWOOD LN | | | | ALPHARETTA | GA | 30005-7466 |
| CHARLES HIRCHERT | 2641 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2943 |
| CHARLES HIRSCHFIELD | 61 INDIAN FIELD CT | | | | MAHWAH | NJ | 07430-2243 |
| CHARLES HISEY | 8500 E KEATING PARK ST LOT C3 | | | | FLORAL CITY | FL | 34436-2881 |
| CHARLES HITE | PO BOX 42 | | | | CARTHAGE | IN | 46115-0042 |
| CHARLES HITESHEW | 5104 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9174 |
| CHARLES HITTSON | 232 TIMBER LANE DR | | | | BOWLING GREEN | KY | 42101-0748 |
| CHARLES HITZEL | 120 SHERWIN DR | | | | TONAWANDA | NY | 14150-4717 |
| CHARLES HIX | 893 KIRKPATRICK HOLLOW RD | | | | GAINESBORO | TN | 38562-6201 |
| CHARLES HIXENBAUGH | 584 SHERWOOD DR | | | | AURORA | OH | 44202-8872 |
| CHARLES HOBBS | 3950 S 200 W | | | | HARTFORD CITY | IN | 47348-9740 |
| CHARLES HOBBS | 4955 MOOREFIELD RD | | | | CARLISLE | KY | 40311-9481 |
| CHARLES HOBBS | 860 MUSKEGON RD | | | | HARRISON | MI | 48625-8593 |
| CHARLES HOBERTY | 4024 MELBOURNE CIR | | | | INDIANAPOLIS | IN | 46228-6781 |
| CHARLES HOBOR | 43640 MIDDLE RIDGE RD | | | | LORAIN | OH | 44053-3908 |
| CHARLES HOBSON | 15325 RADIANCE DR | | | | NOBLESVILLE | IN | 46060-3064 |
| CHARLES HOBSON | 324 S DIXON RD | | | | KOKOMO | IN | 46901-5041 |
| CHARLES HOCE | 1013 BLUE JAY DR | | | | MANSFIELD | TX | 76063-1570 |
| CHARLES HODGE | 310 VALLEY COURT | PO BOX 452 | | | PERRY | MI | 48872 |
| CHARLES HODGE | 3890 WALBRIDGE RD | | | | NORTHWOOD | OH | 43619-2330 |
| CHARLES HODGES | 3114 WESTLEIGH DR | | | | INDIANAPOLIS | IN | 46268-3328 |
| CHARLES HODGES | 4700 MARGARET DR | | | | CLARENCE | NY | 14031-2250 |
| CHARLES HODGES | 634 E ATHERTON RD | | | | FLINT | MI | 48507-2797 |
| CHARLES HODGES | PO BOX 301067 | | | | ARLINGTON | TX | 76007-1067 |
| CHARLES HODSON | 1351 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| CHARLES HODUM | 335 C NEWPORT WAY | | | | MONROE TWP | NJ | 08831-1810 |
| CHARLES HOEF | 1861 MACKINAW RD | | | | TURNER | MI | 48765-9741 |
| CHARLES HOERR | 8361 SW 65TH AVE | | | | OCALA | FL | 34476-6075 |
| CHARLES HOFFER | 6968 OHIO 546 | | | | BELLVILLE | OH | 44813 |
| CHARLES HOFFERBERT I I I | 8104 CANDLE LN | | | | BALTIMORE | MD | 21237-1513 |
| CHARLES HOFFMAN | 11215 DUDLEY ST | | | | TAYLOR | MI | 48180-4208 |
| CHARLES HOFFMAN | 331 CLARMARC DR | | | | FRANKENMUTH | MI | 48734-1273 |
| CHARLES HOFFMASTER | 412 UNION ST | | | | COLUMBIANA | OH | 44408-1260 |
| CHARLES HOFFMEYER | 405 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8258 |
| CHARLES HOFFMEYER | PO BOX 424 | | | | ONAWAY | MI | 49765-0424 |
| CHARLES HOGAN | 1582 PIN HOOK RD. | | | | HILLSBORO | OH | 45133 |
| CHARLES HOGAN | 17 CEDAR ST | | | | WINCHESTER | MA | 01890-1909 |
| CHARLES HOGAN I I | 2236 KNOLL VIEW DR | | | | BELOIT | WI | 53511-2743 |
| CHARLES HOGG | 11906 RIVERSIDE DR | | | | PLYMOUTH | MI | 48170-1818 |
| CHARLES HOHN | 1026 ARROW CT | | | | BOWLING GREEN | KY | 42104-4664 |
| CHARLES HOIDEN | 1321 E LOVEJOY ST | | | | BUFFALO | NY | 14206-1240 |
| CHARLES HOLBROOK | 2099 POPE RD | | | | IVANHOE | VA | 24350-3670 |
| CHARLES HOLBROOK | 38187 LITTLE MACK AVE | | | | CLINTON TWP | MI | 48036-2324 |
| CHARLES HOLBROOK | 4165 OAKWOOD TRL | | | | CUMMING | GA | 30040-5162 |
| CHARLES HOLBROOK | PO BOX 682 | | | | ADAIRSVILLE | GA | 30103-0682 |
| CHARLES HOLCOMB | 3180 BECK BLVD | E146 | | | NAPLES | FL | 34114-1203 |
| CHARLES HOLDER | 8139 N HENRY RUFF RD | | | | WESTLAND | MI | 48185-1702 |
| CHARLES HOLDREN | 1255 BARCELONA DR | | | | AKRON | OH | 44313-5201 |
| CHARLES HOLIDAY | 501 PIERCE ST | | | | SANDUSKY | OH | 44870-4724 |
| CHARLES HOLIE | 13021 GIRARD AVE S | | | | BURNSVILLE | MN | 55337-2405 |
| CHARLES HOLKO | 2559 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9406 |
| CHARLES HOLLAND | PO BOX 1012 | | | | WELAKA | FL | 32193-1012 |
| CHARLES HOLLAND | PO BOX 355 | | | | DALLAS | GA | 30132-0007 |
| CHARLES HOLLERN | 3075 S EDGAR RD | | | | MASON | MI | 48854-9217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES HOLLIDAY | 1109 PINGREE AVE | | | | FLINT | MI | 48503-4219 |
| CHARLES HOLLIFIELD | 1534 FAWN LAKE DR | | | | WEST BRANCH | MI | 48661-9074 |
| CHARLES HOLLIMAN | 2730 ALPHA WAY | | | | FLINT | MI | 48506-1833 |
| CHARLES HOLLIS | 20 COURT S | | | | ELLENWOOD | GA | 30294-3253 |
| CHARLES HOLLYFIELD | 5880 SWEET BIRCH DR | | | | BEDFORD HEIGHTS | OH | 44146-3070 |
| CHARLES HOLMES | 108 OLIVER ST | | | | PONTIAC | MI | 48342-1547 |
| CHARLES HOLMES | 1600 N 77TH TER | | | | KANSAS CITY | KS | 66112-2290 |
| CHARLES HOLMES | 164 DURHAM AVE | | | | BUFFALO | NY | 14215-3010 |
| CHARLES HOLMES | 1875 UNION LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-2247 |
| CHARLES HOLMES | 379 S 650 E | | | | WHITESTOWN | IN | 46075-9764 |
| CHARLES HOLMES | 504 DEPEW ST | | | | PEEKSKILL | NY | 10566-4608 |
| CHARLES HOLMES | 6630 GULFPORT BLVD S | | | | SOUTH PASADENA | FL | 33707-3918 |
| CHARLES HOLMES | 8141 AMERICAN ST | | | | DETROIT | MI | 48204-3416 |
| CHARLES HOLMES | PO BOX 191 | | | | RICKMAN | TN | 38580-0191 |
| CHARLES HOLSAPPLE | 7 PARK PL | | | | SAINT PETERS | MO | 63376-3146 |
| CHARLES HOLSTON | 735 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| CHARLES HOLT | 15935 FORDNEY RD | | | | CHESANING | MI | 48616-9558 |
| CHARLES HOLTFRETER | 1913 WELKER AVE | | | | TOLEDO | OH | 43613-2948 |
| CHARLES HOLTKAMP JR | 16 BUCKINGHAM PL | | | | SAINT CHARLES | MO | 63301-1102 |
| CHARLES HOLTON | PO BOX 1758 | | | | WASKOM | TX | 75692-1758 |
| CHARLES HOMSHER | 15279 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5194 |
| CHARLES HONECK | 4124 PEMBROKE DR | | | | KENT | OH | 44240-6881 |
| CHARLES HOOD | 1168 E GRAND BLVD | | | | FLINT | MI | 48505-1522 |
| CHARLES HOOD | 2901 HIGHWAY 36 W | | | | HARTSELLE | AL | 35640-7400 |
| CHARLES HOOD | 4205 SNAPPER AVE | | | | MILTON | FL | 32583-8578 |
| CHARLES HOOD | APT 17 | 653 SOUTH MADISON STREET | | | ADRIAN | MI | 49221-3144 |
| CHARLES HOOK | 14066 OLETA ST | | | | SPRING HILL | FL | 34609-3082 |
| CHARLES HOOKS | C/O ERIE COUNTY DEPT OF SR. SERVICES | ADULT PROTECTION | | | BUFFALO | NY | 14202 |
| CHARLES HOOPER | 706 COVERLY RD | | | | WILMINGTON | DE | 19802-1910 |
| CHARLES HOOPES | 11020 WATERLOO MUNITH RD | | | | MUNITH | MI | 49259-9661 |
| CHARLES HOOTEN | 1112 E US HIGHWAY 69 | | | | POINT | TX | 75472-5876 |
| CHARLES HOOVER | 1244 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| CHARLES HOOVER | 2035 FRONT ST | | | | FENTON | MI | 48430-1124 |
| CHARLES HOOVER | 320 W NORMAN AVE | | | | DAYTON | OH | 45405-3340 |
| CHARLES HOPFE | 12751 GRAN BAY PKWY W | | | | JACKSONVILLE | FL | 32258-4470 |
| CHARLES HOPGOOD | 3553 GLENWOOD PL | | | | CINCINNATI | OH | 45229-2717 |
| CHARLES HOPKINS | 125 SNOW CHIEF DR | | | | HAVRE DE GRACE | MD | 21078-2578 |
| CHARLES HOPKINS | 214 LAWSON AVE | | | | CEDARTOWN | GA | 30125-2321 |
| CHARLES HOPKINS | 2370 BROOKFIELD ST | | | | CANTON | MI | 48188-1821 |
| CHARLES HOPKINS | 32 MINERAL DR | | | | INWOOD | WV | 25428-4323 |
| CHARLES HOPKINS | 7855 CLARK RD | | | | BATH | MI | 48808-9447 |
| CHARLES HOPWOOD | 5936 DUNN RD SW | | | | MABLETON | GA | 30126-4012 |
| CHARLES HORCHAR | 434 S MIMBRES PL | | | | BENSON | AZ | 85602-7645 |
| CHARLES HORN | 1234 HUDSON DR | | | | HOWELL | MI | 48843-6843 |
| CHARLES HORN | 3814 SPRINGLAKE VILLAGE CT | | | | KISSIMMEE | FL | 34744-8907 |
| CHARLES HORNE | 8611 BEECHDALE ST | | | | DETROIT | MI | 48204-4671 |
| CHARLES HORNER | 7717 BABIKOW RD | | | | BALTIMORE | MD | 21237-3303 |
| CHARLES HORNSBY | 2300 WILLOWGROVE AVE | | | | DAYTON | OH | 45409-1922 |
| CHARLES HORTON | 1450 CARLAND RD | | | | OWOSSO | MI | 48867-9349 |
| CHARLES HORTON | 420 PR 5937 | | | | EMORY | TX | 75440 |
| CHARLES HORTON | 6710 LAKELAND HIGHLANDS RD | GATE CODE 3004# | | | LAKELAND | FL | 33813-3853 |
| CHARLES HORTON | PO BOX 886 | | | | WILSON | NY | 14172-0886 |
| CHARLES HOSECLAW | 9858 SWEETWATER TRL | | | | TRAFALGAR | IN | 46181-9437 |
| CHARLES HOSEY | 103 ARNETT DR | | | | EULESS | TX | 76040-4647 |
| CHARLES HOSIER | 5313 N 250 W | | | | KOKOMO | IN | 46901-9179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES HOSKINS | 1806 WAYLAND AVE | | | | NORWOOD | OH | 45212-3527 |
| CHARLES HOSKINS | 3178 W 543 S | | | | HUNTINGTON | IN | 46750-9169 |
| CHARLES HOSLER | 3479 W PIPER AVE | | | | FLINT | MI | 48504-1400 |
| CHARLES HOSLER | 4654 WILLOCROFT DR | | | | WILLOUGHBY | OH | 44094 |
| CHARLES HOSTETLER | 2125 BIRCH RD | | | | ATTICA | MI | 48412-9615 |
| CHARLES HOSTETTER | 1148 YMCA CAMP RD | | | | KING | NC | 27021-8613 |
| CHARLES HOSTETTER | 2311 WALDEMERE ST | | | | SARASOTA | FL | 34239-2440 |
| CHARLES HOSTETTLER | 7981 SCOTT RD | | | | EDGERTON | OH | 43517-9590 |
| CHARLES HOTARY | 5770 BORDMAN RD | | | | LEONARD | MI | 48367-1400 |
| CHARLES HOTCHKISS | 11665 ROSEMEADE DR | | | | CARMEL | IN | 46032-2593 |
| CHARLES HOTTENROTH | 251 N MECCA ST | | | | CORTLAND | OH | 44410 |
| CHARLES HOUCHINS | 228 BAILEY RD | | | | SMITHS GROVE | KY | 42171-7293 |
| CHARLES HOUGH | 1702 EASTWOOD DR SE | | | | DECATUR | AL | 35601-6719 |
| CHARLES HOUGLAND JR | 2946 FAIRHILL RD | | | | FAIRFAX | VA | 22031-2121 |
| CHARLES HOUSAM | 768 MOUNT MORO RD | | | | VILLANOVA | PA | 19085-2007 |
| CHARLES HOUSE | 1594 N 600 E | | | | LAGRO | IN | 46941-9516 |
| CHARLES HOUSE | 1732 HUNTERS WOOD CT | | | | MILFORD | OH | 45150-8782 |
| CHARLES HOUSE | 4439 SW CREEKVIEW DR | | | | LEES SUMMIT | MO | 64082-2529 |
| CHARLES HOUSER | 1826 CLOVER BROOK DR | | | | JEFFERSON CITY | TN | 37760-2068 |
| CHARLES HOUSTON | 2598 SELMA JAMESTOWN RD | | | | CEDARVILLE | OH | 45314-8593 |
| CHARLES HOUSTON | 34655 W 141ST ST | | | | RAYVILLE | MO | 64084-9079 |
| CHARLES HOUSTON | 8834 ALEC DR | | | | INDIANAPOLIS | IN | 46234-8504 |
| CHARLES HOWARD | 11878 AYRE LN | BOX 233 | | | FRANKENMUTH | MI | 48734 |
| CHARLES HOWARD | 277 N EAST ST | | | | SPENCER | IN | 47460-1405 |
| CHARLES HOWARD | 2867 SKIDMORE RD | | | | FRENCHBURG | KY | 40322-8040 |
| CHARLES HOWARD | 301 E SUGAR ST BOX 111 | | | | CONTINENTAL | OH | 45831 |
| CHARLES HOWARD | 4424 CLOVERLAWN DR | | | | FLINT | MI | 48504-2056 |
| CHARLES HOWARD | 4510 ANDERSON LIVSEY LN | | | | SNELLVILLE | GA | 30039-8794 |
| CHARLES HOWARD | 5560 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1311 |
| CHARLES HOWARD | 635 WARD KOEBEL RD | | | | OREGONIA | OH | 45054-9468 |
| CHARLES HOWARD | PO BOX 101 | | | | WEST ELKTON | OH | 45070-0101 |
| CHARLES HOWARD | PO BOX 251 | | | | HARLAN | KY | 40831-0251 |
| CHARLES HOWARD JR | 5318 WINDY MEADOW DR | | | | ARLINGTON | TX | 76017-3317 |
| CHARLES HOWARD JR | PO BOX 28162 | | | | DETROIT | MI | 48228-0162 |
| CHARLES HOWE | 1856 W ANDERSON RD | | | | LINWOOD | MI | 48634-9744 |
| CHARLES HOWE | 8255 FAULKNER DR | | | | DAVISON | MI | 48423-9536 |
| CHARLES HOWELL | 11240 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8700 |
| CHARLES HOWELL | 2044 PANSTONE CT SW | | | | MARIETTA | GA | 30060-4836 |
| CHARLES HOWELL | 260 PINEHURST DR | | | | TIPP CITY | OH | 45371-9325 |
| CHARLES HOWELL | 3176 KING RD | | | | SAGINAW | MI | 48601-5830 |
| CHARLES HOWELL | 6215 LAKE RD | | | | MILLINGTON | MI | 48746-9232 |
| CHARLES HOWELL | 6339 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| CHARLES HOWITT JR | 777 BLACKBIRD STATION RD | | | | TOWNSEND | DE | 19734-9403 |
| CHARLES HOZESKA | 520 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| CHARLES HRLIC | 28675 JAMES ST | | | | GARDEN CITY | MI | 48135-2123 |
| CHARLES HRUZ | 7524 CARROLL AVE | | | | BALTIMORE | MD | 21222-1401 |
| CHARLES HRZIC | 2407 HANSON RD | | | | EDGEWOOD | MD | 21040-2603 |
| CHARLES HUBBARD | 1113 E JUDD RD | | | | BURTON | MI | 48529-1918 |
| CHARLES HUBBARD | 2024 PORTER RD | | | | WHITE LAKE | MI | 48383-2325 |
| CHARLES HUBBARD JR | 1215 ROMAN DR | | | | FLINT | MI | 48507-4060 |
| CHARLES HUBINSKY | 505 GLACIERVIEW DR | | | | YOUNGSTOWN | OH | 44509-1930 |
| CHARLES HUCKABAY | 1806 BRADFORD ST | | | | IRVING | TX | 75061-1908 |
| CHARLES HUDAK | 4991 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| CHARLES HUDDLESTON JR(IRA R/O) | FCC AS CUSTODIAN | 10644 REGIS CT | | | INDIANAPOLIS | IN | 46239-8825 |
| CHARLES HUDECEK | 1717 FREDERICK ST | | | | OWOSSO | MI | 48867-4017 |
| CHARLES HUDSON | 20554 PLAINVIEW AVE | | | | DETROIT | MI | 48219-1442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES HUDSON | 3985 RIVER CLUB DR | | | | CUMMING | GA | 30041-2899 |
| CHARLES HUDSON | 4123 CLIPPERT ST | | | | DEARBORN HEIGHTS | MI | 48125-2732 |
| CHARLES HUEGEL | 11058 LAKE CIRCLE DRIVE NORTH | | | | SAGINAW | MI | 48609-9625 |
| CHARLES HUELSMAN | 1431 COVENTRY RD | | | | DAYTON | OH | 45410 |
| CHARLES HUEY | 1535 NOTTOWAY PL | | | | BOSSIER CITY | LA | 71112-5030 |
| CHARLES HUEY | 2501 FALCON POINTE DR NW | | | | WALKER | MI | 49534-7575 |
| CHARLES HUFF | 103 E HILLSBORO DR | | | | PENDLETON | IN | 46064-9196 |
| CHARLES HUFF | 1145 22ND COURT | | | | VERO BEACH | FL | 32960-3939 |
| CHARLES HUFF | 13207 SIBLEY RD | | | | SPRINGPORT | MI | 49284-9758 |
| CHARLES HUFF | 1343 W 41ST ST | | | | BALTIMORE | MD | 21211-1550 |
| CHARLES HUFF | 318 BERWICK RD N | | | | SYRACUSE | NY | 13208-3307 |
| CHARLES HUFF | 4152 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5535 |
| CHARLES HUFF | 517 S ORCHARD ST | | | | CLINTON | MO | 64735-2068 |
| CHARLES HUFFMAN | 84 TWIN LAKE CIR | | | | UMATILLA | FL | 32784-8341 |
| CHARLES HUGGINS | 505 BROADWAY ST | | | | HOMEWOOD | AL | 35209-5303 |
| CHARLES HUGHES | 12501 WANDA AVE | | | | CLEVELAND | OH | 44135-4719 |
| CHARLES HUGHES | 204 HERITAGE DR | | | | BOSSIER CITY | LA | 71112-8731 |
| CHARLES HUGHES | 313 PINE ST | | | | OMER | MI | 48749-9646 |
| CHARLES HUGHES | 509 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4468 |
| CHARLES HUGHES | 5646 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4224 |
| CHARLES HUGHES | 716 ROBIN CT | | | | KISSIMMEE | FL | 34759-4524 |
| CHARLES HUGHLEY | 26279 MEADOWBROOK WAY | | | | LATHRUP VLG | MI | 48076-4413 |
| CHARLES HUGHS | 8615 S 67TH EAST AVE | | | | TULSA | OK | 74133-4140 |
| CHARLES HUHN | 432 APPLEWOOD LN | | | | JANESVILLE | WI | 53548-3207 |
| CHARLES HULL | 1301 PENBROOKE TRL | | | | DAYTON | OH | 45459-3335 |
| CHARLES HULL IRA | FCC AS CUSTODIAN | 1301 PENBROOK TRL | | | DAYTON | OH | 45459-3335 |
| CHARLES HULL JR | 200 WALNUT ST APT 507 | | | | KANSAS CITY | MO | 64106-1027 |
| CHARLES HULSE | 403 FRANKLIN BLVD | | | | KENNETT | MO | 63857-2705 |
| CHARLES HULTMAN | 5275 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3858 |
| CHARLES HUMMEL JR | 14219 MYSTIC SEAPORT WAY | | | | FORT MYERS | FL | 33919-7702 |
| CHARLES HUMPHREY | 1690 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9577 |
| CHARLES HUMPHREY | 3079A OLD 8TH STREET RD N | | | | MERIDIAN | MS | 39307-9331 |
| CHARLES HUMPHREY | PO BOX 865 | | | | PRUDENVILLE | MI | 48651-0865 |
| CHARLES HUMPHREY JR | 7163 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| CHARLES HUNT | 1397 N STATE ROAD 115 | | | | WABASH | IN | 46992-8700 |
| CHARLES HUNT | 1525 LINDEN AVE | | | | JANESVILLE | WI | 53548-2881 |
| CHARLES HUNT | 205 AUDUBON PARK | | | | DAYTON | OH | 45402-6313 |
| CHARLES HUNT | 233 SKYVIEW DR | | | | PITTSBURGH | PA | 15241-1919 |
| CHARLES HUNT | 2604 GLENDALE RD | | | | GROVE CITY | OH | 43123-3339 |
| CHARLES HUNT | 3801 ARLENE AVE | | | | FLINT | MI | 48532-5204 |
| CHARLES HUNT | 923 ERIC LOOP | | | | GRANTS PASS | OR | 97526-7873 |
| CHARLES HUNT | PO BOX 3252 | | | | APACHE JUNCTION | AZ | 85217-3252 |
| CHARLES HUNT SR | 5310 CRAIG AVE NW | | | | WARREN | OH | 44483-1240 |
| CHARLES HUNTER | 1010 PARK DR | | | | CASEYVILLE | IL | 62232-1196 |
| CHARLES HUNTER | 1547 BEECH ST | | | | SAGINAW | MI | 48602-2819 |
| CHARLES HUNTER | 1915 HEARTHSTONE CT | | | | WINDER | GA | 30680-6308 |
| CHARLES HUNTER | 5588 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4272 |
| CHARLES HUNTER | 664 WASHINGTON AVE | | | | TYRONE | PA | 16686-1341 |
| CHARLES HUNTER | PO BOX 13122 | | | | FLINT | MI | 48501-3122 |
| CHARLES HUNTER | PO BOX 175 | | | | OTTER LAKE | MI | 48464-0175 |
| CHARLES HUNTER | PO BOX 20211 | | | | LANSING | MI | 48901-0811 |
| CHARLES HUNTER | RT #1 BOX 46 D | | | | PINEVILLE | KY | 40977 |
| CHARLES HUNTLEY | 1510 ICHABOD TRL | | | | BEAVERTON | MI | 48612-8629 |
| CHARLES HUNTZ | 81 ELAINE CT | | | | CHEEKTOWAGA | NY | 14225-1623 |
| CHARLES HUPP | 7166 STATE ROUTE 412 | | | | CLYDE | OH | 43410-9732 |
| CHARLES HURRY | 540 MONTREAL AVE | | | | YPSILANTI | MI | 48198-6132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES HURST | 160 WHITTIER DEPOT ST BOX 327 | | | | WHITTIER | NC | 28789 |
| CHARLES HURT | 1111 ELMWOOD RD APT 2027 | | | | LANSING | MI | 48917-2095 |
| CHARLES HURT | 2110 NEW HARMONY RD | | | | HARTSVILLE | TN | 37074-5181 |
| CHARLES HURT | 3238 W WASHINGTON ST | | | | ANDERSON | IN | 46011-8783 |
| CHARLES HURTON JR | 524 WYNGATE DR | | | | ROCHESTER | MI | 48307-6012 |
| CHARLES HUSBAND | 4715 S WAVERLY RD | | | | LANSING | MI | 48911-2701 |
| CHARLES HUSBY | 2307 ARBOR TRL | | | | COLLEYVILLE | TX | 76034-5034 |
| CHARLES HUSKEY JR | 3044 KENT CT | | | | DULUTH | GA | 30096-3732 |
| CHARLES HUSTON | 387 REA DR | | | | SALEM | OH | 44460-1158 |
| CHARLES HUTCHCRAFT | PO BOX 26 | | | | GOODRICH | MI | 48438-0026 |
| CHARLES HUTCHERSON | 10279 HIGHWAY O | | | | ORRICK | MO | 64077-9140 |
| CHARLES HUTCHINGS | 13315 KINLOCK DR | | | | STERLING HTS | MI | 48312-1571 |
| CHARLES HUTCHINS | 1200 E PEPPERTREE LN APT 207 | | | | SARASOTA | FL | 34242-8709 |
| CHARLES HUTCHINS | 22418 CROSS RD | | | | CHESTERTOWN | MD | 21620-4465 |
| CHARLES HUTCHINS JR | 10153 E MAPLE AVE | | | | DAVISON | MI | 48423-8723 |
| CHARLES HUTCHINSON | 12071 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9201 |
| CHARLES HUTCHINSON | 4014 PROCTOR AVE | | | | FLINT | MI | 48504-2265 |
| CHARLES HUTCHINSON | 6360 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-7869 |
| CHARLES HUTCHISON | 7105 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1190 |
| CHARLES HUTTON | 1001 DEETZ RD | | | | MOUNT SHASTA | CA | 96067-9149 |
| CHARLES HYATT | APT 12 | 380 COUNTRY VIEW COURT | | | MARTINSVILLE | IN | 46151-7075 |
| CHARLES HYDE | 1924 HASLER LAKE RD | | | | LAPEER | MI | 48446-9732 |
| CHARLES HYRMAN | 2087 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9773 |
| CHARLES HYSEN | 2633 KIRKLAND DRIVE RT#3 | | | | GRAYLING | MI | 49738 |
| CHARLES I COOPER | BEVERLEE A COOPER | JTWROS | 210 COLONIAL LANE | | DAYTON | OH | 45429-2119 |
| CHARLES I COOPER | CGM IRA CUSTODIAN | 210 COLONIAL LANE | | | DAYTON | OH | 45429-2119 |
| CHARLES I COOPER AND | BRETT DOMESCIK JTWROS | 210 COLONIAL LANE | | | DAYTON | OH | 45429-2119 |
| CHARLES I FEIGERT | 122   WILLIAMS ST. | | | | NILES | OH | 44446-1737 |
| CHARLES I FRIDLEY JR | SUSAN B FRIDLEY TTEE | U/A/D 06-19-1990 | FBO THE FRIDLEY TRUST | 5134 CALLE REAL #B | SANTA BARBARA | CA | 93111-1811 |
| CHARLES I MCLAIN | FIXED INCOME | 3322 WRAYWOOD PL | | | FALLS CHURCH | VA | 22042-4130 |
| CHARLES I NOLTE | 719 LINCOLN ST | | | | MC MECHEN | WV | 26040-1221 |
| CHARLES I SMITH | 3264  AMANDA DR | | | | DAYTON | OH | 45406-1101 |
| CHARLES I WEISSMAN (IRA) | FCC AS CUSTODIAN | 3 KINGSTON RD | | | SCARSDALE | NY | 10583-1119 |
| CHARLES I. ADLER DDS | PC 401 K PLAN | CHARLES I. ADLER DDS TTEE | U/A DTD 01-02-2003 | 35 WARWICK RD. | GREAT NECK | NY | 11023 |
| CHARLES IALENTI | 677 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-1836 |
| CHARLES IDLEWINE | 1917 S L ST | | | | ELWOOD | IN | 46036-2925 |
| CHARLES IKERD | 5284 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8886 |
| CHARLES IKERD | 7450 DRY CREEK DR | 1A | | | GRAND BLANC | MI | 48439 |
| CHARLES ILLIG | 33796 ADAMS ST | | | | NORTH RIDGEVILLE | OH | 44039-3204 |
| CHARLES IMBRUNONE | 29120 COOLIDGE ST | | | | ROSEVILLE | MI | 48066-2209 |
| CHARLES IMEL | 2304 S J ST | | | | ELWOOD | IN | 46036-2508 |
| CHARLES IMES | 5155 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |
| CHARLES IMO | 3400 MOROCCO RD | | | | PETERSBURG | MI | 49270-9730 |
| CHARLES INABNITT | 7495 SKUNK HOLLOW RD | | | | MARTINSVILLE | IN | 46151-9128 |
| CHARLES INCH | 4888 SMITH RD | | | | KIMBALL | MI | 48074-2136 |
| CHARLES INGRAM | 289 SHIELDS RD | | | | STOCKBRIDGE | GA | 30281-3208 |
| CHARLES INGWERSON | 507 E 4TH ST | | | | CREIGHTON | MO | 64739-9106 |
| CHARLES INMAN | 7938 W STUART RD | | | | ORFORDVILLE | WI | 53576-9567 |
| CHARLES INMAN | PO BOX 3261 | | | | MONTROSE | MI | 48457-0961 |
| CHARLES INSKEEP | 2529 OTTELLO AVE | | | | DAYTON | OH | 45414-4762 |
| CHARLES INWOOD | 1178 INWOOD RD | | | | WILMINGTON | OH | 45177-6521 |
| CHARLES IRISH | 2215 SMITH LN | | | | WEST BRANCH | MI | 48661-9589 |
| CHARLES IRVING & MARTHA IRVING | FOR THE IRVING FAMILY TRUST | U/A/D 06/24/04 | 9609 MESSERVY | | ALBUQUERQUE | NM | 87109-6404 |
| CHARLES IRWIN | 118 PAYNES CREEK RD | | | | HINKLE | KY | 40953 |
| CHARLES IRWIN | 479 N STRAITS HWY | | | | INDIAN RIVER | MI | 49749-9715 |
| CHARLES IRWIN | 7348 DOWNING HWY | | | | BRITTON | MI | 49229-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES ISAAC | 724 SE 11TH ST | | | | LEES SUMMIT | MO | 64081-3046 |
| CHARLES ISENHOWER | 2635 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1282 |
| CHARLES ISENHOWER | 2687 PERRY WORTH RD | | | | LEBANON | IN | 46052-9686 |
| CHARLES ISER | 3833 E 200 S | | | | MARKLE | IN | 46770-9073 |
| CHARLES ISHAM | 4910 BLUEWATER DR | | | | OTTER LAKE | MI | 48464-9607 |
| CHARLES ISHMAN | 25 WALNUT PARK | | | | ROCHESTER | NY | 14622-2717 |
| CHARLES ISHMAN | 42 HOLLOWAY RD | | | | ROCHESTER | NY | 14610-2731 |
| CHARLES ISREAL | 1312 NORWICH DR | | | | SAINT LOUIS | MO | 63137-1415 |
| CHARLES IVAN | 8520 EASTON RD | | | | NEW LOTHROP | MI | 48460-9765 |
| CHARLES IVERSON | PO BOX 1246 | | | | NASH | TX | 75569-1246 |
| CHARLES IVEY | 2915 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4538 |
| CHARLES IVY | 10350 SPRINKLE RD | | | | VICKSBURG | MI | 49097-9421 |
| CHARLES J ABATE | 3856 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2419 |
| CHARLES J AMENDOLARA JR | & CHRISTINE M AMENDOLARA | JT TEN | 3247 LINDEN PLACE | | CANFIELD | OH | 44406-8462 |
| CHARLES J AMES  AND | MARY HELEN AMES | JT TEN WROS | 498 GRESHAM RD | | TITUSVILLE | PA | 16354 |
| CHARLES J ANDERSON | 1803 DUNWOODY RD | | | | BALTIMORE | MD | 21234-2705 |
| CHARLES J AQUILINA MD | CGM IRA ROLLOVER CUSTODIAN | 200 OLDFIELD RD | | | SHAVERTOWN | PA | 18708-9532 |
| CHARLES J BAEHSER | WBNA CUSTODIAN TRAD IRA | 1701 NEWPORT RD APT 1729 | | | CROYDON | PA | 19021 |
| CHARLES J BAGLIO, ESQ | ACCT OF ANTHONY MARTIN | 47 S FITZHUGH ST SUITE 101 | | | ROCHESTER | NY | 14614 |
| CHARLES J BAILEY JR | PO BOX 7891 | | | | MOORE | OK | 73153-1891 |
| CHARLES J BAUSCH JR REV TRUST U/A DTD | 06/12/00 CHARLES J BAUSCH JR TTEE, ELLA | PAT BAUSCH TTEE, FBO CHARLES J BAUSCH JR | 575 ANDORA DRIVE | | PUNTA GORDA | FL | 33950 |
| CHARLES J BECHER AND | CAROLYN L BECHER CO TTEES | U/A DTD 09/15/2003 | BECHER REVOCABLE TRUST | 411 SOUTH MAIN ST | PARIS | IL | 61944 |
| CHARLES J BEHN AND | KATHY A BEHN JTWROS | 304 LOUISE DR | | | COLLINSVILLE | IL | 62234-5420 |
| CHARLES J BENDORF | 108 SPRING AVE | | | | MARLTON | NJ | 08053-7032 |
| CHARLES J BERGER | 30 LYNNHAVEN COURT | | | | ROCHESTER | NY | 14618-4216 |
| CHARLES J BILOTTI | 27 NORTH AVE | | | | BLOOMFIELD | NJ | 07003-5516 |
| CHARLES J BIRKMEIER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 9502 JOHNSTONE RD | | NEW LOTHROP | MI | 48460-9705 |
| CHARLES J BIVONA | TOD REGISTRATION | 123 RAPHAEL ROAD | | | TOTOWA | NJ | 07512-2082 |
| CHARLES J BLANCHARD | 16104 PARASOL TREE PL APT 203 | | | | CHARLOTTE | NC | 28278-7473 |
| CHARLES J BOVA | C/O CHARLES W BOVA | 1160 CASE CT | | | MIAMISBURG | OH | 45342-2544 |
| CHARLES J BRADLEY IRA R/O | FCC AS CUSTODIAN | U/A/D 6/23/98 | 17136 RYLAND CHAPEL ROAD | | RIXEYVILLE | VA | 22737-3214 |
| CHARLES J BRINE | 28 TEE-AR PLACE | | | | PRINCETON | NJ | 08540-3946 |
| CHARLES J BRUGGEMAN | 628   PINEWOOD PLACE | | | | DAYTON | OH | 45430-1613 |
| CHARLES J BUNZ TTEE | FBO LOLA P BUNZ REVOCABLE TRUS | U/A/D 05-11-1987 | 2604 ROKEBY ROAD | | LINCOLN | NE | 68512-1757 |
| CHARLES J CALDWELL | 53101 CLOVER RIDGE RD | | | | BEALLSVILLE | OH | 43716-9635 |
| CHARLES J CARPENTER JR & | CYNTHIA C CARPENTER | JTTEN | 125 SURFSOUND DRIVE | | SMITH RIVER | CA | 95567-9467 |
| CHARLES J CASTON | 334 1/2 E. CHICKASAW ST. #5 | | | | BROOKHAVEN | MS | 39601 |
| CHARLES J CETINSKE | 5247 IT'S IT RD | | | | CELINA | OH | 45822-8517 |
| CHARLES J CHAMBERS TTEE | CJ&MJ CHAMBERS TRUST U/A | DTD 01/24/1990 | 137 CORNSTONE PALCE | | WOODSTOCK | GA | 30188 |
| CHARLES J CHAPMAN | 1193 IMMACULATE LANE | | | | CINCINNATI | OH | 45255 |
| CHARLES J CHEEK  & | MAYE W CHEEK JT WROS | 205 E OLYMPIA ST | | | SILER CITY | NC | 27344-4338 |
| CHARLES J COHN | 381 WARNELL DR | | | | RICHMOND HILL | GA | 31324 |
| CHARLES J COHN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 381 WARNELL DR | | RICHMOND HILL | GA | 31324 |
| CHARLES J COLE JR | 36195 SCHLEY ST | | | | WESTLAND | MI | 48186-8310 |
| CHARLES J COLLETTA | 3503  BIG RIDGE ROAD | | | | SPENCERPORT | NY | 14559-1731 |
| CHARLES J COSENS REV LVNG | TRST TR | CHARLES J COSENS TTEE | U/A DTD 04/02/1985 | 417 GARNER RD | AKRON | MI | 48701 |
| CHARLES J CRAWFORD | 2979 LOWE LAKE DR | | | | STOCKBRIDGE | MI | 49285-9753 |
| CHARLES J DAVIS | PO BOX 310532 | | | | FLINT | MI | 48531-0532 |
| CHARLES J DAY | 3016  N VERITY PKWY,APT 76 | | | | MIDDLETOWN | OH | 45042-2424 |
| CHARLES J DELLUTRI | BOX 203 38920 WEST 91ST PLACE | | | | POWERS LAKE | WI | 53159-0203 |
| CHARLES J DOMINICK | 421 STERLING DR | | | | PISCATAWAY | NJ | 08854-4954 |
| CHARLES J DONNELLY RESID TRUST | U/A/D 01-31-03 | MARY D MERGENER & | DAVID E DONNELLY TRUSTEES | 24 OAK GROVE BLVD | NORTH PROVIDENC | RI | 02911 |
| CHARLES J DORE | JANICE A DORE JTWROS | 11 1/2 CENTER STREET | | | RIO DELL | CA | 95562-8509 |
| CHARLES J DRISCOLL & | MICHIKO DRISCOLL TTEE | THE DRISCOLL FAMILY LIVING TRUST | DTD 06-23-2005 | 8009 E NICARAGUA DR | TUCSON | AZ | 85730-3504 |
| CHARLES J ESCHMAN | 8517 STONEWOODS LANE | | | | POWELL | OH | 43065-8318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES J EUSTACHE | 21 ROBERT ST | | | | WEST CARROLLTON | OH | 45449-1221 |
| CHARLES J FELICE | 17140 BROCKPORT-HOLLEY RD | | | | HOLLEY | NY | 14470 |
| CHARLES J FLEMING | 25 STAMBAUGH ST. | | | | GIRARD | OH | 44420-1731 |
| CHARLES J FOLMAN | 13123 MAIN RD. | | | | AKRON | NY | 14001-9327 |
| CHARLES J GARCZYNSKI & | BRIDGET V GARCZYNSKI TTEES | FBO THE CHARLES J GARCZYNSKI | LIVING TRUST U/A/D 10/30/98 | 3325 KNIGHTS AVENUE | TAMPA | FL | 33611-1911 |
| CHARLES J GEARS | 31 RED LEAF DRIVE | | | | ROCHESTER | NY | 14624-3803 |
| CHARLES J GEBETSBERGER | 1233 E TERESA AVE | | | | SAPULPA | OK | 74066-5849 |
| CHARLES J GEDS | 6671 FINO AVENUE | | | | CAMARILLO | CA | 93012 |
| CHARLES J GIBSON | 633 ORLANDO TERRACE | | | | DAYTON | OH | 45409-2322 |
| CHARLES J GOFF & | LUCILLE GOFF | JT TEN | 351 ROUND POND ROAD | | E WAKEFIELD | NH | 03830-3852 |
| CHARLES J HANKAMER | K RICK ALVIS | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR, STE 475 | | BIRMINGHAM | AL | 35242 |
| CHARLES J HARDIN | 7320 KINGS RUN ROAD | | | | CENTERVILL | OH | 45459 |
| CHARLES J HENRY | 3842 CASTANO DR | | | | DAYTON | OH | 45416-1138 |
| CHARLES J HENRY III | 637 CAMBRIDGE AVE | | | | DAYTON | OH | 45407 |
| CHARLES J HIEMSTRA | 125 OTTAWA AVE NW STE 310 | | | | GRAND RAPIDS | MI | 49503-2873 |
| CHARLES J HILDUM | 619 SPORTSMAN CLUB RD | | | | MITCHELL | IN | 47446-6228 |
| CHARLES J HOEY & | DORA L HOEY JTTEN | 30 WESTHAMPTON DRIVE | | | PALM COAST | FL | 32164-4011 |
| CHARLES J HORNSBY | 2300 WILLOWGROVE AVE | | | | DAYTON | OH | 45409-1922 |
| CHARLES J IMERSHEIN | IRA DCG & T TTEE | 142 WEST END AVE | APT 10B | | NEW YORK | NY | 10023-6103 |
| CHARLES J JOHNSON | 1400 S INDIANA AVE APT 304 | | | | CHICAGO | IL | 60605-2877 |
| CHARLES J JOHNSON - IRA | PREFERRED ADVISOR - DISC | PO BOX 2103 | | | AUGUSTA | GA | 30903 |
| CHARLES J KAVANAGH | 8 ILAND DR | | | | ROCHESTER | NY | 14624-1326 |
| CHARLES J KELLEY | 3444 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9756 |
| CHARLES J KINGSTON | 440 HOWARD ROAD | | | | ROCHESTER | NY | 14606-5654 |
| CHARLES J KLOPF & | SUE SARA KLOPF JT WROS | 2805 SYLVANIA DRIVE | | | W DES MOINES | IA | 50266-2146 |
| CHARLES J KNAUTZ | 335 WEST LEXINGTON STREET | | | | ALLENTOWN | PA | 18103-5052 |
| CHARLES J KOEPP | 6522 ALLENWOOD DR | | | | FORT WAYNE | IN | 46835-2420 |
| CHARLES J KRATZ | 214 COUNTRY VIEW DR | | | | LOWER BURRELL | PA | 15068-2345 |
| CHARLES J KRETSCHMER & | SARAH GERTRUDE | KRETSCHMER | JT TEN | 16035 NANTUCKET ISLAND | GROVER | MO | 63040-1558 |
| CHARLES J LANDERS | 1280 HIGHWAY D | | | | HAWK POINT | MO | 63349-2140 |
| CHARLES J LAUDER JR | 65 HAWTHORNE DR | | | | SOMERSET | NJ | 08873 |
| CHARLES J LEE | 8162 S UNION RD | | | | MIAMISBURG | OH | 45342 |
| CHARLES J LEWIS & | NORMA I LEWIS | JT TEN | 7 COLONY DRIVE | | MUSCATINE | IA | 52761-2734 |
| CHARLES J LEYEN & | HOPE A LEYEN JTWROS | 1321 COLORADO SE | | | GRAND RAPIDS | MI | 49506-3917 |
| CHARLES J LIMING | JOHN T ULMER JTWROS | 2221 SW 1ST AVE APT 722 | | | PORTLAND | OR | 97201-5018 |
| CHARLES J LOGAN | CGM IRA ROLLOVER CUSTODIAN | 1716 HEBBERT STREET | | | GROVE | OK | 74344-2701 |
| CHARLES J LOWRANCE III | 2972 GARDEN'S WAY | | | | MEMPHIS | TN | 38111 |
| CHARLES J MACK | 3327 GLENWOOD CIR | | | | HOLIDAY | FL | 34691-2528 |
| CHARLES J MANGOLD | 1121 S PALESTINE RD | | | | RAYMOND | MS | 39154 |
| CHARLES J MCCURDY | 1320 YANKEE RUN RD. | | | | MASURY | OH | 44438-8723 |
| CHARLES J MOLL | CYNTHIA B MOLL | 12 HUNT CLUB LANE | | | WESTPORT | CT | 06880 |
| CHARLES J MUNDY | KAREN S MUNDY JTWROS | PO BOX 953 | | | FAIRHOPE | AL | 36533-0953 |
| CHARLES J MURRAY JR | PO BOX 435 | | | | SHELTER ISLAND HEIGHTS | NY | 11965 |
| CHARLES J NIZOLEK | 8 TOP O HILL RD | | | | DARIEN | CT | 06820-3231 |
| CHARLES J O'CONNOR | 5 FIELDSTONE DR | | | | MORRISTOWN | NJ | 07960-2629 |
| CHARLES J OWENS, JR. | 611 10TH AVENUE S.W. | | | | ATTALLA | AL | 35954 |
| CHARLES J PANCOE | 915 STATE RT 356 | | | | LEECHBURG | PA | 15656-2027 |
| CHARLES J PARKER | 178 MAYFAIR DRIVE | | | | JACKSON | MS | 39212-5872 |
| CHARLES J PARKER | 5164 RIDGE RD | | | | CORTLAND | OH | 44410 |
| CHARLES J PEASE | 60 LONGCROFT RD | | | | ROCHESTER | NY | 14609-3003 |
| CHARLES J PILKEY & | WENDY S PILKEY JT TEN | 1552 CHARLESGATE CIR | | | EAST AMHERST | NY | 14051 |
| CHARLES J PINSHOWER | REVOCABLE TRUST | CHARLES J PINSHOWER TTEE | U/A DTD 03/05/2007 | 9 KATHERINE CT | BUFFALO GROVE | IL | 60089-3222 |
| CHARLES J PRZYJEMSKI MD | 13 HILLSIDE WAY | | | | WILMINGTON | MA | 01887-3310 |
| CHARLES J PULEO | 87 WESTPORT DR | | | | TOMS RIVER | NJ | 08757-6385 |
| CHARLES J RENONI IRA | FCC AS CUSTODIAN | 5409 EAGLE BLVD | | | LAND O'LAKES | FL | 34639-3818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES J RENZ & MARYANNE G | RENZ TR UA 06-09-1999 | CHARLES J RENZ & MARYANNE G RENZ TRUS | | 38 BITTERSWEET DR | DOYLESTOWN | PA | 18901-2771 |
| CHARLES J ROBY | PO BOX 523 | | | | HUNTER | NY | 12442-0523 |
| CHARLES J ROSS | 222 OAK HILL DR | | | | HATBORO | PA | 19040-1918 |
| CHARLES J RUDOLPH | TOD JUNE E KINDEL AND | JOHN E RUDOLPH | 13640 PINTAIL DRIVE | | FT MYERS | FL | 33908-5807 |
| CHARLES J RULLO (IRA) | FCC AS CUSTODIAN | 103 PEMBROKE DRIVE | | | PALM BCH GDNS | FL | 33418-4611 |
| CHARLES J RUSER | 39 CIRCLE DR | | | | NORRISTOWN | PA | 19403-1220 |
| CHARLES J SALLY | 26183 PINEHURST APT C104 | | | | ROSEVILLE | MI | 48066-3458 |
| CHARLES J SANGERMANO IRA | FCC AS CUSTODIAN | 3386 QUAKERBRIDGE ROAD | | | TRENTON | NJ | 08619-1289 |
| CHARLES J SCHMIDT | ROSE P SCHMIDT | 29 LAKE AVE | | | WINTER HAVEN | FL | 33880-4977 |
| CHARLES J SCHNEIDER | 39319 PLYMOUTH RD STE 1 | | | | LIVONIA | MI | 48150-1059 |
| CHARLES J SCHWEITZER | 526 W SEBEWAING ST | | | | SEBEWAING | MI | 48759-1317 |
| CHARLES J SCOTT FAMILY TRUST U/W | ALICE R SCOTT TTEE | 6926 WYTHE HILL CIRCLE | | | PROSPECT | KY | 40059-9401 |
| CHARLES J SELMON | 102   TURNER RD APT B | | | | DAYTON | OH | 45415-3612 |
| CHARLES J SESSION JR | 800 FORDER CT | | | | ST LOUIS | MO | 63129-2057 |
| CHARLES J SHANOVICH | 3253 SO 57TH ST | | | | MILWAUKEE | WI | 53219-4446 |
| CHARLES J SIENKIEWICZ (IRA) | FCC AS CUSTODIAN | ROLLOVER | 113 WATERSTON WAY | | CLINTON | TN | 37716-6356 |
| CHARLES J SIETSEMA | 9068 MARSHALL RD | | | | BIRCH RUN | MI | 48415 |
| CHARLES J SMELTZER | 286 PHILLIPS RD. | | | | WEBSTER | NY | 14580-9780 |
| CHARLES J SNYDER | 4254 W ROUNDHOUSE RD APT 1 | | | | SWARTZ CREEK | MI | 48473-1442 |
| CHARLES J STAAB REV TRUST | CHARLES J STAAB & | CHERYL STAAB CO- TTEES | U/A DTD 05/05/2000 | 45 CATHEDRAL CIRCLE | NASHUA | NH | 03063-2716 |
| CHARLES J STANKUS | 919   SPINNING RD | | | | DAYTON | OH | 45431-2847 |
| CHARLES J STED | 22500 LAKE RD APT 304 | | | | ROCKY RIVER | OH | 44116-1025 |
| CHARLES J STEWART IRA | FCC AS CUSTODIAN | 105 N PROSPECT | | | PARK RIDGE | IL | 60068-3565 |
| CHARLES J STUTZ TTEE | F/T CHARLES J STUTZ TR | DTD 12/14/00 | 4925 E MADISON AVE | | FRESNO | CA | 93727-3034 |
| CHARLES J TAYLOR | 19153 W. HARBOUR VILLAGE DR. | | | | NORTHVILLE TWP | MI | 48167-3145 |
| CHARLES J TAYLOR AND | NANCY A TAYLOR | JT TEN | 1507 PLUM ST | | PARKERSBURG | WV | 26101-4135 |
| CHARLES J THELEN | WEDBUSH MORGAN SEC CTDN | ROTH IRA 11-17-2008 | 6722 OAKMONT DR | | SANTA ROSA | CA | 95409 |
| CHARLES J THIEL & | ROSEMARY THIEL JT TEN | 3910 N BELL AVE | | | CHICAGO | IL | 60618-3832 |
| CHARLES J THOMPSON | 1325 PLEASANT VALLEY RD | | | | ATTALLA | AL | 35954-7251 |
| CHARLES J TOBIAS | 25   LANYARD AVE | | | | TROTWOOD | OH | 45426-3044 |
| CHARLES J TOEPP | 1124 TIDEWOOD DRIVE | | | | BETHEL PARK | PA | 15102-1063 |
| CHARLES J TRANKLER & | KERRY C TRANKLER | JT TEN | 2324 CONESTOGA TRAILS | | WILDWOOD | MO | 63038-2002 |
| CHARLES J UTTARO | 38 ABBY LANE | | | | ROCHESTER | NY | 14606 |
| CHARLES J VAGEDES | 9423 STEPHANIE ST | | | | CENTERVILLE | OH | 45458-3717 |
| CHARLES J VALESTIN & | GLORIA G VALESTIN JTWROS | 2535 S LEWE CT | | | NORTH RIVERSIDE | IL | 60546-1531 |
| CHARLES J VARGO & ELIZABETH A | VARGO TTEES FOR THE VARGO FAMILY | LVG TST UAD 2-25-95 | 2319 S DURAND RD | | LENNON | MI | 48449-9717 |
| CHARLES J VERSCHAEVE | 42410 PARK RIDGE WAY | | | | CLINTON TOWNSHIP | MI | 48038-5042 |
| CHARLES J WEBB | G-6181 OTOOLE LN. | | | | MOUNT MORRIS | MI | 48458 |
| CHARLES J WELLS | 2872  EDGEMOOR LANE | | | | DAYTON | OH | 45439-1651 |
| CHARLES J WHALEN AND | GITA S SINGH TTEES | CHARLES J WHALEN REV LIV TRUST | DATED 3/15/2002 | 1835 GLENLIVET COURT | FORT WAYNE | IN | 46804-3851 |
| CHARLES J WILSON | 791 E 156TH ST | | | | CLEVELAND | OH | 44110-3069 |
| CHARLES J WOOD | SEPARATE PROPERTY | P O BOX 1163 | | | WALLER | TX | 77484-1163 |
| CHARLES J ZAPPIA | 301 GOLD ST | | | | BUFFALO | NY | 14206-1205 |
| CHARLES J. ADDAZIO, JR. (IRA) | FCC AS CUSTODIAN | 10 HARBOUR LN | APT 6B | | OYSTER BAY | NY | 11771-2728 |
| CHARLES J. DIMINUCO IRA | FCC AS CUSTODIAN | 406 N. FAIRVIEW | | | MT. PROSPECT | IL | 60056-2032 |
| CHARLES J. HEINLEIN & | NANCY HEINLEIN TTEE FOR | CHARLES & NANCY HEINLEIN | REV TRST D/T/D 9/3/08 | 3680 ELMWOOD CT | VASSAR | MI | 48768-9452 |
| CHARLES J. MASHURA (IRA) | FCC AS CUSTODIAN | 3672 SALINA RD | | | PHILADELPHIA | PA | 19154-2615 |
| CHARLES J. MASON JR. | 1325 EAST CHESTNUT STREET | | | | HAZLETON | PA | 18201-7503 |
| CHARLES J. MCKEE | MONTEREY COUNTY COUNSEL, CHIEF ADMINISTRATIVE OFFICER | 168 WEST ALISAL STREET, 3RD FLOOR | | | SALINAS | CA | 93901 |
| CHARLES J. MUNDY & | KAREN S. MUNDY JT TEN | P. O. BOX 953 | | | FAIRHOPE | AL | 36533-0953 |
| CHARLES J. RIGOUCOT | 1455 W ALEXIS RD | | | | TOLEDO | OH | 43612-4044 |
| CHARLES J. SULE | 1617 CHESTNUT AVENUE | | | | TRENTON | NJ | 08611-2603 |
| CHARLES JACHIMCZAK | 7541 RAINFLOWER WAY | | | | COLUMBIA | MD | 21046 |
| CHARLES JACKSON | 1165 S 15TH ST | | | | SEBRING | OH | 44672-2021 |
| CHARLES JACKSON | 13440 WADE ST | | | | DETROIT | MI | 48213-2049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES JACKSON | 1374 ESSMAN DUNN RD | | | | BOURBON | MO | 65441-8203 |
| CHARLES JACKSON | 147 WINDER RD | | | | NEW CASTLE | DE | 19720-1214 |
| CHARLES JACKSON | 154 FLINTVILLE SCHOOL RD | | | | ELORA | TN | 37328-4027 |
| CHARLES JACKSON | 1618 HOPEWELL AVE | | | | BALTIMORE | MD | 21221-2841 |
| CHARLES JACKSON | 18001 SAINT MARYS ST | | | | DETROIT | MI | 48235-3176 |
| CHARLES JACKSON | 3003 CO RD #10 | | | | BELLEFONTAINE | OH | 43311 |
| CHARLES JACKSON | 314 CENTRAL AVE | | | | UNION | MO | 63084-1206 |
| CHARLES JACKSON | 321 HUNTSFORD PL | | | | TROTWOOD | OH | 45426-2735 |
| CHARLES JACKSON | 3307 DANBURY CT | | | | BOSSIER CITY | LA | 71112-3100 |
| CHARLES JACKSON | 3531 LACEBARK DR | | | | INDIANAPOLIS | IN | 46235-5605 |
| CHARLES JACKSON | 406 CONDUITT DR | | | | MOORESVILLE | IN | 46158-1354 |
| CHARLES JACKSON | 4255 CHARTER OAK DR | | | | FLINT | MI | 48507-5511 |
| CHARLES JACKSON | 469 PENN EST | | | | E STROUDSBURG | PA | 18301-9058 |
| CHARLES JACKSON | 5471 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439-4310 |
| CHARLES JACKSON | 6726 PARKBELT DR | | | | FLINT | MI | 48505-5400 |
| CHARLES JACKSON | 7077 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1526 |
| CHARLES JACKSON | 8241 N DOG TROT LN | | | | MORGANTOWN | IN | 46160-8959 |
| CHARLES JACKSON | 8275 W COUNTY ROAD 600 S | | | | FRENCH LICK | IN | 47432-9332 |
| CHARLES JACKSON | 944 SPRING CT SW | | | | DECATUR | AL | 35603-1233 |
| CHARLES JACKSON | G3412 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| CHARLES JACOBS | 285 E 2ND AVE | | | | ALEXANDRIA | IN | 46001-9013 |
| CHARLES JACOBS | 5932 DONNELLY RD | | | | TOLEDO | OH | 43623-1408 |
| CHARLES JACOBS | 6530 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66104-1367 |
| CHARLES JACOBS | PO BOX 44-2517 | | | | LAWRENCE | KS | 66044 |
| CHARLES JACOBSON | 5167 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 |
| CHARLES JACOBSON | 774 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9382 |
| CHARLES JAGIETTA | 4848 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9450 |
| CHARLES JAHNKE JR | 6371 HWY #131 | | | | WASHBURN | TN | 37888 |
| CHARLES JAMES | 13326 WEST RD | | | | WESTFIELD | IN | 46074-8490 |
| CHARLES JAMES | 1471 NE LIVINGSTON ST | | | | ARCADIA | FL | 34266-8817 |
| CHARLES JAMES | 1848 SEAGRAPE STREET NORTHEAST | | | | PALM BAY | FL | 32905-3313 |
| CHARLES JAMES | 190 VILLA DR | | | | BROWNSVILLE | KY | 42210-9417 |
| CHARLES JAMES | 2726 MCCALL ST | | | | DAYTON | OH | 45417-2028 |
| CHARLES JAMES | 405 WHITE POND DR | | | | AKRON | OH | 44320-1137 |
| CHARLES JAMES | 511 E 8TH ST | | | | KEARNEY | MO | 64060-7511 |
| CHARLES JAMES | 830 JACKSON ST | | | | BOWLING GREEN | KY | 42101-5174 |
| CHARLES JAMES LESTER | 1965 SIXTY OAKS LN | | | | VERO BEACH | FL | 32966-1078 |
| CHARLES JAMESON | 6246 N 750 W | | | | FRANKTON | IN | 46044-9692 |
| CHARLES JAMISON | 2633 SOUTH ST SE APT A | | | | WARREN | OH | 44483-6249 |
| CHARLES JANCA | 8616 40TH ST | | | | LYONS | IL | 60534-1004 |
| CHARLES JANEGO | 419 CORUNNA AVE | | | | OWOSSO | MI | 48867-3601 |
| CHARLES JANES | 1859 W HENDERSON RD | | | | HENDERSON | MI | 48841-9769 |
| CHARLES JANOTA AND | RITA JANOTA JTWROS | 208 LAWTON | | | RIVERSIDE | IL | 60546-2335 |
| CHARLES JARRELL | 270 OHIO ST | | | | YPSILANTI | MI | 48198-6030 |
| CHARLES JARVIS | 7608 ENGLEWOOD AVE | | | | RAYTOWN | MO | 64138-2443 |
| CHARLES JASKOWIAK | 780 RICHARDSON RD | | | | OWOSSO | MI | 48867-9754 |
| CHARLES JASPER | 1424 1ST AVE | | | | ATCHISON | KS | 66002-1104 |
| CHARLES JAUREGUI | 4524 E 1100 N | | | | DECATUR | IN | 46733-8182 |
| CHARLES JAYSON | 11523 NORWAY DR | | | | HARTLAND | MI | 48353-3438 |
| CHARLES JEBRAN AND | CAMILLA JEBRAN JTWROS | 947 UNIONTOWN RD | | | PHILLIPSBURG | NJ | 08865-9458 |
| CHARLES JEFFERS | 5300 E DESERT INN RD UNIT 256 | | | | LAS VEGAS | NV | 89122-4073 |
| CHARLES JEFFERSON | 111 N ROSELAWN ST | | | | PONTIAC | MI | 48342-2750 |
| CHARLES JEFFERSON | 316 HARRISON ST | | | | PONTIAC | MI | 48341-2442 |
| CHARLES JEFFERSON | 730 VICTORIA PL SW | | | | ATLANTA | GA | 30310-2768 |
| CHARLES JEFFRIES | 569 CONNOR DR | | | | MANSFIELD | OH | 44905-2026 |
| CHARLES JEGEN | 1244 MOUNT PLEASANT EAST ST | | | | GREENWOOD | IN | 46142-8926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES JEGLA | 14606 CUTLER RD | | | | PORTLAND | MI | 48875-9350 |
| CHARLES JENKINS | 214 EASTVIEW DR | | | | DAWSONVILLE | GA | 30534-7156 |
| CHARLES JENKINS | 2519 W MARQUETTE RD APT 1N | | | | CHICAGO | IL | 60629-1833 |
| CHARLES JENKINS | 34220 CAPEL RD | | | | COLUMBIA STA | OH | 44028-9755 |
| CHARLES JENKINS | 350 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9152 |
| CHARLES JENKINS | 8361 COUNTY ROAD 530 | | | | MANSFIELD | TX | 76063-7028 |
| CHARLES JENKINSON | 404 MEADOWHILL DR | | | | BENBROOK | TX | 76126-4053 |
| CHARLES JENKINSON | 5378 6 MILE CREEK RD | | | | CORUNNA | MI | 48817-9721 |
| CHARLES JENKS | 2088 S STATE RD | | | | DAVISON | MI | 48423-8632 |
| CHARLES JENKS | 35720 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8210 |
| CHARLES JENNER | 2621 GALEWOOD ST | | | | DAYTON | OH | 45420-3581 |
| CHARLES JENNINGS | 120 THEO AVE | | | | LANSING | MI | 48917-2607 |
| CHARLES JENRETTE | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| CHARLES JENSEN | 15655 TRANQUIL DR | | | | MACOMB | MI | 48042-6158 |
| CHARLES JENSEN | 4425 MALDEN LN APT B | | | | BEECH GROVE | IN | 46107-2918 |
| CHARLES JENSEN | 7217 E MAPLE LN | | | | JANESVILLE | WI | 53546-8611 |
| CHARLES JERKE | 8489 COLDWATER RD | | | | FLUSHING | MI | 48433-2922 |
| CHARLES JESIEK | 844 TAMARACK AVE NW | | | | GRAND RAPIDS | MI | 49504-4322 |
| CHARLES JESSOP JR | 10255 WOODSLEE DR | | | | CARLETON | MI | 48117-9079 |
| CHARLES JETER | 1936 ELMWOOD DR | | | | LENNON | MI | 48449-9713 |
| CHARLES JETT | 93 ACORN RD | | | | DAWSONVILLE | GA | 30534-4026 |
| CHARLES JEWELL | PO BOX 247 | | | | MOORESBORO | NC | 28114-0247 |
| CHARLES JINKS | 12127 DALHART DR | | | | FENTON | MI | 48430-8858 |
| CHARLES JOHN MCDONALD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 71 INNINGWOOD RD | | MILLWOOD | NY | 10546 |
| CHARLES JOHNPETER | 313 ROYCE WOODS CT | | | | NAPERVILLE | IL | 60565-6328 |
| CHARLES JOHNS | 331 E VIENNA ST | | | | CLIO | MI | 48420-1424 |
| CHARLES JOHNS | 3832 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-3906 |
| CHARLES JOHNSON | 1025 E RUSSELL AVE | | | | FLINT | MI | 48505-2201 |
| CHARLES JOHNSON | 1096 TAHOE TRL | | | | FLINT | MI | 48532-3565 |
| CHARLES JOHNSON | 11439 OREGON CIR | | | | FENTON | MI | 48430-2432 |
| CHARLES JOHNSON | 1188 N CO RD 1100 E | | | | GREENTOWN | IN | 46936-0000 |
| CHARLES JOHNSON | 122 KEMPTON CT | | | | BOWLING GREEN | KY | 42104-5504 |
| CHARLES JOHNSON | 12315 RUSTY DR | | | | DAVISON | MI | 48423-9328 |
| CHARLES JOHNSON | 12501 S ELIZABETH ST | | | | CALUMET PARK | IL | 60827-6108 |
| CHARLES JOHNSON | 1400 S INDIANA AVE APT 304 | | | | CHICAGO | IL | 60605-2877 |
| CHARLES JOHNSON | 1620 WITT HILL DR | | | | SPRING HILL | TN | 37174-2463 |
| CHARLES JOHNSON | 1670 EAST LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9353 |
| CHARLES JOHNSON | 1910 ANTIETAM CIR | | | | COLUMBIA | TN | 38401-6807 |
| CHARLES JOHNSON | 2022 FENMORE DR | | | | FLINT | MI | 48504-7045 |
| CHARLES JOHNSON | 2034 E COURT ST | | | | FLINT | MI | 48503-2869 |
| CHARLES JOHNSON | 2071 S THOMPSONVILLE RD | | | | THOMPSONVILLE | IL | 62890-3828 |
| CHARLES JOHNSON | 2141 PLETT RD | PMB 145 | | | CADILLAC | MI | 49601 |
| CHARLES JOHNSON | 221 LIBERTY ST | | | | DAYTON | OH | 45402-3058 |
| CHARLES JOHNSON | 2236 W WILSON RD | | | | CLIO | MI | 48420-1643 |
| CHARLES JOHNSON | 24 BENEFIT ST | | | | WATERBURY | CT | 06704-3203 |
| CHARLES JOHNSON | 240 COUNTRYSIDE DR N | | | | TROY | OH | 45373-4587 |
| CHARLES JOHNSON | 2555 MAISON RD | | | | BEAVERTON | MI | 48612-9172 |
| CHARLES JOHNSON | 3051 MT ZION RD | | | | BOWLING GREEN | IN | 47833-8263 |
| CHARLES JOHNSON | 3107 HIGHWAY 90 | | | | MARIANNA | FL | 32446-8396 |
| CHARLES JOHNSON | 315 SHEFFIELD AVE APT 262C | | | | FLINT | MI | 48503-2362 |
| CHARLES JOHNSON | 3261 BOWMAN RD | | | | BAY CITY | MI | 48706-1766 |
| CHARLES JOHNSON | 3274 BALTIC SEA BLVD | | | | TAVARES | FL | 32778-9128 |
| CHARLES JOHNSON | 3536 BUFORD HWY | | | | DULUTH | GA | 30096-3758 |
| CHARLES JOHNSON | 3750 STURTEVANT ST | | | | DETROIT | MI | 48206-1038 |
| CHARLES JOHNSON | 4010 GLEN AVE | | | | BALTIMORE | MD | 21215-3534 |
| CHARLES JOHNSON | 4039 N GENESEE RD | | | | FLINT | MI | 48506-2136 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHARLES JOHNSON | 413 MARQUETTE ST | | | FLINT | MI | 48504-7708 |
| CHARLES JOHNSON | 4157 BURGETT LN | | | CANFIELD | OH | 44406-9345 |
| CHARLES JOHNSON | 4204 COMANCHE ST | | | FORT WORTH | TX | 76119-2002 |
| CHARLES JOHNSON | 4240 WASHBURN RD | | | VASSAR | MI | 48768-8937 |
| CHARLES JOHNSON | 4280 FM 1794 E | | | DE BERRY | TX | 75639-2194 |
| CHARLES JOHNSON | 5721 CRESTWOOD CIR W | | | N RICHLND HLS | TX | 76180-6425 |
| CHARLES JOHNSON | 6083 WALDON RD | | | CLARKSTON | MI | 48346-2239 |
| CHARLES JOHNSON | 6105 E CLINTON TRL | | | EATON RAPIDS | MI | 48827-9004 |
| CHARLES JOHNSON | 6117 WALROND AVE | | | KANSAS CITY | MO | 64130-3968 |
| CHARLES JOHNSON | 651 CIRCLE DR | | | LONDON | OH | 43140-8917 |
| CHARLES JOHNSON | 7023 RED MAPLE LN | | | LITHONIA | GA | 30058-2998 |
| CHARLES JOHNSON | 7057 GLENDALE RD | | | N RIDGEVILLE | OH | 44039-3327 |
| CHARLES JOHNSON | 828 W ALMA AVE | | | FLINT | MI | 48505-1944 |
| CHARLES JOHNSON | 9336 MANDEL DR | | | DAYTON | OH | 45458-3876 |
| CHARLES JOHNSON | 9632 WYOMING TER S | | | BLOOMINGTON | MN | 55438-1640 |
| CHARLES JOHNSON | PO BOX 207 | | | DE RUYTER | NY | 13052-0207 |
| CHARLES JOHNSON | PO BOX 2375 | | | DANVILLE | IL | 61834-2375 |
| CHARLES JOHNSON | PO BOX 47311 | | | OAK PARK | MI | 48237-5011 |
| CHARLES JOHNSON | PO BOX 581 | | | MILL CREEK | WV | 26280-0581 |
| CHARLES JOHNSON | RR 1 BOX 519 | | | LUMBERPORT | WV | 26386-9744 |
| CHARLES JOHNSON | W6342 9TH ST E | | | NECEDAH | WI | 54646-7130 |
| CHARLES JOHNSON JR | 5303 GRAFTON AVE | | | CINCINNATI | OH | 45237-5811 |
| CHARLES JOHNSON JR | APT A | 5792 SAN PAULO CIRCLE | | INDIANAPOLIS | IN | 46226-1144 |
| CHARLES JOHNSTON | PO BOX 510385 | | | NEW BERLIN | WI | 53151-0385 |
| CHARLES JOHNSTON | TOD ACCOUNT | 329 22ND ST CT NE | | BRADENTON | FL | 34208-1759 |
| CHARLES JONCKHEERE | 6615 CREYTS RD | | | DIMONDALE | MI | 48821-9408 |
| CHARLES JONES | 1101 BARRIE AVE | | | FLINT | MI | 48507-4809 |
| CHARLES JONES | 1172 KENSINGTON AVE | | | BUFFALO | NY | 14215-1612 |
| CHARLES JONES | 123 OHIO ST | | | ELYRIA | OH | 44035-5116 |
| CHARLES JONES | 1237 EVERWOOD DR SW | | | MARIETTA | GA | 30008-8171 |
| CHARLES JONES | 12415 PEBBLE KNOLL WAY | | | CARMEL | IN | 46033-8236 |
| CHARLES JONES | 1311 BUCHANAN ST | | | SANDUSKY | OH | 44870-4607 |
| CHARLES JONES | 1319 WILLOWBROOK CT | | | ARLINGTON | TX | 76011-5006 |
| CHARLES JONES | 1329 VALLEY RIDGE RD | | | FRANKLIN | KY | 42134-1968 |
| CHARLES JONES | 1434 HIGHWAY 314 | | | PLAINVIEW | AR | 72857-8848 |
| CHARLES JONES | 180 SCOTTIE DR APT 101 | | | GLASGOW | KY | 42141-3553 |
| CHARLES JONES | 189 TIONESTA DR | | | JACKSBORO | TN | 37757-2403 |
| CHARLES JONES | 19406B COKER RD | | | SHAWNEE | OK | 74801-8760 |
| CHARLES JONES | 2026 E 54TH ST | ATT: BECKY BEAL | | INDIANAPOLIS | IN | 46220-3432 |
| CHARLES JONES | 206 E HENDRICKS ST | | | SHELBYVILLE | IN | 46176-2129 |
| CHARLES JONES | 212 REVERE DR | | | FORT WORTH | TX | 76134-3938 |
| CHARLES JONES | 216 CASSIDY LN | | | MITCHELL | IN | 47446-5209 |
| CHARLES JONES | 2238 S 16TH AVE | | | BROADVIEW | IL | 60155-4012 |
| CHARLES JONES | 22823 N BROOKSIDE DR | | | DEARBORN HTS | MI | 48125-2312 |
| CHARLES JONES | 2510 STRATFORD ST | | | FLINT | MI | 48504-4422 |
| CHARLES JONES | 2552 SIBBIE RD | | | ABBEVILLE | GA | 31001-5946 |
| CHARLES JONES | 28867 COUNTY ROAD 480 | | | MC MILLAN | MI | 49853-9324 |
| CHARLES JONES | 3009 E WINWOOD DR | | | MUNCIE | IN | 47303-9556 |
| CHARLES JONES | 325 N GIBSON RD | APT 1314 | | HENDERSON | NV | 89014-6745 |
| CHARLES JONES | 3344 GREENWOOD RD | | | ATTICA | MI | 48412-9752 |
| CHARLES JONES | 3421 W STEWARTS MILL RD APT 7L | | | DOUGLASVILLE | GA | 30135-2469 |
| CHARLES JONES | 3537 SANDY WOODS LN | | | STONE MOUNTAIN | GA | 30083-4048 |
| CHARLES JONES | 3556 N MICHIGAN AVE | | | SAGINAW | MI | 48604-2149 |
| CHARLES JONES | 3706 WOODBINE AVE | | | BALTIMORE | MD | 21207-7142 |
| CHARLES JONES | 407 E SOUTH HOLLY RD | | | FENTON | MI | 48430-2979 |
| CHARLES JONES | 409 VILLAGE DR | | | LANSING | MI | 48911-3763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES JONES | 4308 TRUMBULL DR | | | | FLINT | MI | 48504-3754 |
| CHARLES JONES | 459 COUNTY RD S 950 W | | | | HOLTON | IN | 47023 |
| CHARLES JONES | 49 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1054 |
| CHARLES JONES | 5045 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9260 |
| CHARLES JONES | 515 N 5TH AVE | | | | SAGINAW | MI | 48607-1315 |
| CHARLES JONES | 53 ARLINGTON DR | | | | BATTLE CREEK | MI | 49037-2607 |
| CHARLES JONES | 5410 GARDENWOOD RD | | | | BALTIMORE | MD | 21206-4321 |
| CHARLES JONES | 5417 RAVINE CREEK WAY | | | | ELK GROVE | CA | 95758-4715 |
| CHARLES JONES | 5767 FLOY AVE | | | | SAINT LOUIS | MO | 63136-4903 |
| CHARLES JONES | 59 GLEN MEADOWS DR | | | | TROY | MO | 63379-3474 |
| CHARLES JONES | 6 W SANDPIPER ST | | | | APOPKA | FL | 32712-2704 |
| CHARLES JONES | 6701 CRANWOOD DR | | | | FLINT | MI | 48505-1960 |
| CHARLES JONES | 725 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5403 |
| CHARLES JONES | 815 LONGFELLOW RD | | | | ANDERSON | IN | 46011-1825 |
| CHARLES JONES | 8263 CAINE RD | | | | MILLINGTON | MI | 48746-9131 |
| CHARLES JONES | PO BOX 181 | | | | DALTON | PA | 18414-0181 |
| CHARLES JONES | PO BOX 476 | | | | BYRON | MI | 48418-0476 |
| CHARLES JONES | PO BOX 72 | | | | CONTINENTAL | OH | 45831-0072 |
| CHARLES JONES INDUSTRIAL LIMIT | 237 ARVIN AVENUE BOX 11 | | | STONEY CREEK ON L8E 5S6 CANADA | | | |
| CHARLES JONES JR | 119 HAWTHORNE DR | | | | BROOKLYN | MI | 49230-8924 |
| CHARLES JONES JR | 1201 S JACKSON ST | | | | BAY CITY | MI | 48708-8021 |
| CHARLES JONES JR | 559 HUMBOLDT PARKWAY | | | | BUFFALO | NY | 14208-1301 |
| CHARLES JONSCHER | 7 N 71ST TER | | | | KANSAS CITY | KS | 66111-2014 |
| CHARLES JOOST | 149 MILDRED DR APT 2 | | | | CHEEKTOWAGA | NY | 14225-3260 |
| CHARLES JORDAN | 1442 BORDER ST | | | | SUGAR HILL | GA | 30518-3401 |
| CHARLES JORDAN | 1960 MIXER RD | | | | HASTINGS | MI | 49058-8763 |
| CHARLES JORDAN | 9410 OWENS RD | | | | OIL CITY | LA | 71061-9695 |
| CHARLES JORS | 4626 DRAKE RD | | | | NORWALK | OH | 44857-8911 |
| CHARLES JOSEPH ATIEH | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 50 BURNSIDE PLACE | | WAYNE | NJ | 07470 |
| CHARLES JOSEPH GLASSMIRE | 118 WAMPUM WAY | | | | SEGUIN | TX | 78155-6949 |
| CHARLES JOSEPH LEE TURNAGE | 1346 LINDEN PLACE | | | | JACKSON | MS | 39202 |
| CHARLES JOSEPH YUSKAVAGE TTEE | FBO CHARLES JOSEPH YUSKAVAGE | U/A/D 12-15-1998 | 1772 SUMMER BREEZE WAY | | SARASOTA | FL | 34232-2903 |
| CHARLES JOSLIN | 1027 KUEHN RD | | | | STERLING | MI | 48659-9705 |
| CHARLES JOSLIN | 1810 MUSKEGON RD | | | | HARRISON | MI | 48625-8648 |
| CHARLES JOYNER | 248 SEWARD ST | | | | PONTIAC | MI | 48342-3352 |
| CHARLES JR W CAST | 945 MILHON RD | | | | MARTINSVILLE | IN | 46151-8890 |
| CHARLES JR, VERNON D | 3271 S 500 W | | | | MARION | IN | 46953-9304 |
| CHARLES JUDKINS | 2265 GREAT OAK CIR | | | | DAVISON | MI | 48423-2017 |
| CHARLES JUDY | 4389 ALLIGATOR RD NW | | | | ASH | NC | 28420-2321 |
| CHARLES JUPREE | 609 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| CHARLES JURAS | 10099 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9731 |
| CHARLES JUSTICE | 2330 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-2343 |
| CHARLES JUSTICE | 4595 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7343 |
| CHARLES K DINKINS | PO BOX 430123 | | | | PONTIAC | MI | 48343-0123 |
| CHARLES K EDMONDSON | 116 LEDBETTER RD | | | | ZENIA | OH | 45385-- 53 |
| CHARLES K FLOYD JR | 4508 8TH AVENUE | | | | MERIDIAN | MS | 39305 |
| CHARLES K GILBERT | 9 SCHENCK STREET | | | | FRANKLIN | OH | 45005-1642 |
| CHARLES K GREEN | 1901 FIELD RD | | | | ELIZABETHTON | TN | 37643-3909 |
| CHARLES K HARRAH | 164 CLUBHOUSE LN. | | | | LEBANON | OH | 45036 |
| CHARLES K HEPBURN | 676 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505 |
| CHARLES K HITE & | MARGARET J HITE | JT TEN | 1320 AVALON TERRACE | | FINDLAY | OH | 45840-6336 |
| CHARLES K HOYT (SEP IRA) | FCC AS CUSTODIAN | 9722 SPRINGVIEW | | | HOUSTON | TX | 77080-1243 |
| CHARLES K JACKSON | 1618 HOPEWELL AVE | | | | BALTIMORE | MD | 21221-2841 |
| CHARLES K JONES | 1556 TEXAS COURT | | | | XENIA | OH | 45385 |
| CHARLES K KASTNER REVOCABLE TR | U/A/D 1/29/91 | CHARLES K KASTNER TRUSTEE | 3923 NW ROCHESTER RD | | TOPEKA | KS | 66617-1782 |
| CHARLES K KNUCKLES | 150 HAWTHORN DR | | | | PENDLETON | IN | 46064-8940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES K KOHR | 3005  OGDEN DR | | | | MIDDLETOWN | OH | 45044-7537 |
| CHARLES K LAMBACH TTEE | HOWARD D BADER LIV TRUST | U/A DTD 03-2-94 | 4842 SHINING WILLOW BLVD | | STOW | OH | 44224-5936 |
| CHARLES K LAURENT | 1205 KISSINGEN AVE | | | | BARTOW | FL | 33830-5928 |
| CHARLES K LIEM | SHANNON K LIEM JT TEN | 4842 BALLYGAR DRIVE | | | TALLAHASSEE | FL | 32309-2436 |
| CHARLES K MANTS | 341 LUTZ DRIVE | APARTMENT 341A | | | UNION | OH | 45322-3342 |
| CHARLES K MASTIN | PO BOX 31 | | | | FAYETTEVILLE | OH | 45118-0031 |
| CHARLES K MAUDSLEY & | ELIZABETH J MAUDSLEY TR | MAUDSLEY FAMILY LIVING TRUST | U/A DATED 03/12/92 | 10567 WESTWOOD DR #6 | SISTER BAY | WI | 54234-9030 |
| CHARLES K MORGAN DECD ESTATE | M KATHLENE MORGAN EXEC | 511 TARA COURT | | | WARRINGTON | PA | 18976-1699 |
| CHARLES K PIGG | 13951 ELLIS LN | | | | LESTER | AL | 35647-3013 |
| CHARLES K PREWITT | 5171 LARCHVIEW DRIVE | | | | HUBER HEIGHTS | OH | 45424-2457 |
| CHARLES K PREWITT II | 5171 LARCHVIEW DR | | | | HUBER HEIGHTS | OH | 45424 |
| CHARLES K SERVETAH & | MARJORIE A SERVETAH JT TEN | 133 ALTESSA BLVD | | | MELVILLE | NY | 11747-5240 |
| CHARLES K SHORT | PO BOX 125 | | | | FLATROCK | MI | 48134-0125 |
| CHARLES K SMITH | 2334 SCOTT RD | | | | NORTH BRANCH | MI | 48461-8113 |
| CHARLES K SMOTHERS | PO BOX 47294 | | | | ATLANTA | GA | 30362-0294 |
| CHARLES K STAUTMEISTER IRA R/O | FCC AS CUSTODIAN | P O BOX 954 | | | HEMPSTEAD | TX | 77445-0954 |
| CHARLES K SWALLOW | 13096 BLACKBIRD ST SP 111 | | | | GARDEN GROVE | CA | 92843-2925 |
| CHARLES K WILSON | 200 S EAST ST | | | | VASSAR | MI | 48768-1727 |
| CHARLES K WIREMAN | 6094 MINES RD SE | | | | WARREN | OH | 44484-3807 |
| CHARLES K. COVEY AND | CONNIE COVEY JTWROS | 17 TIDEWATER DRIVE | | | SEAFORD | DE | 19973-9766 |
| CHARLES K. HECKER, TTEE | VERA JEAN HECKER QTIP TRUST | DTD 6/9/95 | FBO: CHARLES K. HECKER | P.O. BOX 2835 | SARATOGA | CA | 95070-0835 |
| CHARLES K. VEENSTRA | 631 WINDSOR RUN | | | | BLOOMFIELD HILLS | MI | 48304-1413 |
| CHARLES KABRICH | 730 CLEARWATER RD | | | | SHARPSBURG | GA | 30277-2607 |
| CHARLES KACZMARCZYK | 804 ARLINGTON ST REAR 2 | | | | MCKEESPORT | PA | 15133-3883 |
| CHARLES KADI | 3551 DOVETAIL LN N | | | | LAKELAND | FL | 33812-4307 |
| CHARLES KAHLE | 405 GRAPE ST | | | | PORTLAND | MI | 48875-1022 |
| CHARLES KAISER | 389 SANDRIDGE DR | | | | HEMLOCK | MI | 48626-9601 |
| CHARLES KAISER IRA | FCC AS CUSTODIAN | 9025 207TH ST | | | QUEENS VLG | NY | 11428-1067 |
| CHARLES KALBFELL | 2913 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3171 |
| CHARLES KAMAN | 624 E MARKET ST | | | | SANDUSKY | OH | 44870-2832 |
| CHARLES KANOUSE | 10028 BROOKDALE DR | | | | NEW PORT RICHEY | FL | 34655-6002 |
| CHARLES KANOUSE JR | 13172 WINONA DR | | | | STERLING HTS | MI | 48312-1556 |
| CHARLES KANTZ | 255 MEADOW CREEK SOUTH DR | | | | WHITELAND | IN | 46184-9694 |
| CHARLES KAPPLINGER | 3775 HOSPITAL RD | | | | SAGINAW | MI | 48603-8674 |
| CHARLES KARACSON | RR 2 | | | | HICKSVILLE | OH | 43526 |
| CHARLES KARBON | 6005 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-9141 |
| CHARLES KAREN | 6456 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751-9782 |
| CHARLES KARNES | 1506 MARY KNOLL LN | | | | NORTH MANCHESTER | IN | 46962-2212 |
| CHARLES KARR | 1869 W COLUMBIA RD | | | | MASON | MI | 48854-9259 |
| CHARLES KARR | 2207 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 |
| CHARLES KARSTENSEN | PO BOX 2461 | | | | ARNOLD | CA | 95223-2461 |
| CHARLES KASBEE | 145 S OCEAN AVE APT 517 | | | | PALM BEACH SHORES | FL | 33404-5756 |
| CHARLES KASEY | 19217 E 19TH TERRACE CT S | | | | INDEPENDENCE | MO | 64057-1962 |
| CHARLES KASZA | 4164 S 72ND ST | | | | GREENFIELD | WI | 53220-2908 |
| CHARLES KATKO SR TTEE | FBO CHARLES KATKO, SR TRUST | U/A/D 05-26-1983 | FMA | 4045 CRANBROOK CT | BLOOMFIELD HILLS | MI | 48301-1704 |
| CHARLES KAUFMAN | MICHAEL KAUFMAN | 211-49 18TH AVE | | | BAY TERRACE | NY | 11360-1529 |
| CHARLES KAUL | 1182 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6057 |
| CHARLES KAUS | W6208 ALPINE DR | | | | WAUTOMA | WI | 54982-7296 |
| CHARLES KAWCZYNSKI | 11371 BIG TREE RD | | | | EAST AURORA | NY | 14052-9554 |
| CHARLES KAZANJIAN | 140 TROUT RUN MEWS EAST | | | | MEDIA | PA | 19063-1181 |
| CHARLES KAZYAK | 5240 BLOSSOM RD | | | | PITTSBURGH | PA | 15236-2658 |
| CHARLES KEARNEY | 7100 HERMAN JARED DR | | | | NORTH RICHLAND HILLS | TX | 76180-3659 |
| CHARLES KEATING | 570 E 1000 N | | | | DECATUR | IN | 46733-8444 |
| CHARLES KEATON | PO BOX 5 | | | | GENOA | OH | 43430-0005 |
| CHARLES KEEHN | 1168 WHEATONA CT | | | | GLADWIN | MI | 48624-7911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES KEELEY | 3013 S OPECHEE DR | | | | MUNCIE | IN | 47302-5527 |
| CHARLES KEELEY JR | 6898 S LEER RD | | | | LACHINE | MI | 49753-9780 |
| CHARLES KEEN | 1206 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222-3040 |
| CHARLES KEENAN | RR 4 BOX 1146 | | | | PIEDMONT | MO | 63957-9401 |
| CHARLES KEENE | 9812 TAMAR TRL | | | | FORT WAYNE | IN | 46825-7247 |
| CHARLES KEEP | 6079 TAYLOR | | | | HASLETT | MI | 48840-8256 |
| CHARLES KEEVER | 607 BELZER DR | | | | ANDERSON | IN | 46011-2001 |
| CHARLES KEHOE | 21416 NELSON RD | | | | MERRILL | MI | 48637-9729 |
| CHARLES KEHRBERG | 1258 CHEESMAN | | | | SAINT LOUIS | MI | 48880-9402 |
| CHARLES KEHRER | 5596 WATER WILLOW DR | | | | HOWELL | MI | 48843-9570 |
| CHARLES KEIRN | 1195 REDMAN RD | | | | HAMLIN | NY | 14464-9605 |
| CHARLES KEIRSEY JR. | 8315 FERNHILL AVE | | | | PARMA | OH | 44129-2128 |
| CHARLES KEITH | 4414 SHAWNRAY DR | | | | MIDDLETOWN | OH | 45044-6740 |
| CHARLES KEITH FRANKLIN | 914 S HOUSTON AVE | | | | LIVINGSTON | TX | 77351-3533 |
| CHARLES KELL | 8851 STATE ROUTE 88 | | | | RAVENNA | OH | 44266-9199 |
| CHARLES KELLA JR | 303 S RECKER RD LOT 275 | | | | MESA | AZ | 85206-6046 |
| CHARLES KELLER | 3251 FORMAN RD | | | | ROCK CREEK | OH | 44084-9697 |
| CHARLES KELLER | 438 OHIO AVE | | | | SOUTH ROXANA | IL | 62087-1571 |
| CHARLES KELLER | RR 1 BOX 302 | | | | PAULS VALLEY | OK | 73075-9606 |
| CHARLES KELLERMAN | 404 FAIRFAX PARK | | | | HAMBURG | NY | 14075-3569 |
| CHARLES KELLEY | 14234 MARIES COUNTY RD 616 | | | | VIENNA | MO | 65582 |
| CHARLES KELLEY | 24 MARK DR | | | | ALBANY | GA | 31705-9030 |
| CHARLES KELLEY | 3444 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9756 |
| CHARLES KELLEY | 5524 WHIRLAWAY LN | | | | INDIANAPOLIS | IN | 46237-2129 |
| CHARLES KELLY | 112 ASBURY DR | | | | ANDERSON | IN | 46013-4868 |
| CHARLES KELLY | 13496 GERALD DR | | | | MIDDLEBRG HTS | OH | 44130-5738 |
| CHARLES KELLY | 3050 WESTVIEW DR | | | | POWDER SPGS | GA | 30127-4610 |
| CHARLES KELLY | 868 MEMORIAL CIR | | | | BOWLING GREEN | KY | 42104-6506 |
| CHARLES KELLY | PO 216 | | | | AGRA | OK | 74824 |
| CHARLES KELLY | PO BOX 216 | | | | AGRA | OK | 74824-0216 |
| CHARLES KELLY JR | 6616 FIELDSTONE COURT #13 | | | | WEST BLOOMFIELD | MI | 48322 |
| CHARLES KELSO | 721 W BROADWAY ST | | | | HIGGINSVILLE | MO | 64037-1841 |
| CHARLES KELSO | 918 GAWAIN CIR | | | | WEST CARROLLTON | OH | 45449-2407 |
| CHARLES KELTNER | 2653 S 28TH ST | | | | KANSAS CITY | KS | 66106-4275 |
| CHARLES KELYMAN | 3059 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| CHARLES KEMP | 28306 PALMER ST | | | | MADISON HTS | MI | 48071-4531 |
| CHARLES KENDRICK | 19639 FLEMING ST | | | | DETROIT | MI | 48234-1362 |
| CHARLES KENDRICK | 310 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1740 |
| CHARLES KENNARD | 22 APACHE PLUME DR | | | | SANTA FE | NM | 87508-9384 |
| CHARLES KENNEDY | 1029 DEVON AVE | | | | YOUNGSTOWN | OH | 44505-3848 |
| CHARLES KENNEDY | 32325 PARKWOOD ST | | | | WESTLAND | MI | 48186-8946 |
| CHARLES KENNEDY | 3702 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-3912 |
| CHARLES KENNEDY | 4213 BRANCH RD | | | | FLINT | MI | 48506-1902 |
| CHARLES KENNEDY | 5401 LAKEVIEW DR | | | | HUBBARD | OH | 44425-2702 |
| CHARLES KENNEDY | 728 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4891 |
| CHARLES KENNEDY III | 598 UNIVERSITY PL | | | | GROSSE POINTE | MI | 48230-1259 |
| CHARLES KENNETH ELMER | CGM IRA CUSTODIAN | 150 INDIANDALE RD | | | REINHOLDS | PA | 17569-9776 |
| CHARLES KENNIS & | MARION KENNIS JT TEN | 234 QUAIL LANE NORTH | | | LENOKA HARBOR | NJ | 08734-1625 |
| CHARLES KENSER | 3970 N US HIGHWAY 68 | | | | WILMINGTON | OH | 45177-9637 |
| CHARLES KENT | 4020 W 2ND ST | | | | DAYTON | OH | 45417-1324 |
| CHARLES KENT | 4714 NW 91ST ST | | | | KANSAS CITY | MO | 64154-1581 |
| CHARLES KENT | 5044 W ELLIS RD | | | | GRIFFIN | GA | 30223-6859 |
| CHARLES KENT | 684 DEERFIELD DR | | | | NORTH TONAWANDA | NY | 14120-1906 |
| CHARLES KENTROS | 204 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1964 |
| CHARLES KEPPEL | 1212 WIND CHIME DR | | | | WATERFORD | MI | 48327-2984 |
| CHARLES KERBER | 4665 HOBSON DR | | | | COLUMBUS | OH | 43228-6483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES KERN | 1106 PAWNEE DR | | | | PAOLA | KS | 66071-2052 |
| CHARLES KETCHUM | 7347 MIDDLETON RD | | | | CORUNNA | MI | 48817-9534 |
| CHARLES KETLER | 20721 N BENTON WEST RD | | | | NORTH BENTON | OH | 44449-9614 |
| CHARLES KETTERER | 1515 HUNTLY DR | | | | WARRINGTON | PA | 18976-1356 |
| CHARLES KETTERING | 479 WENDEMERE DR | | | | HUBBARD | OH | 44425-2621 |
| CHARLES KETTERMAN | 797 NEWBERRY DR | | | | GALION | OH | 44833-1146 |
| CHARLES KEYES | 5796 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9654 |
| CHARLES KEYES | 808 S BOSTON ST | | | | GALION | OH | 44833-3225 |
| CHARLES KEYMON | 2909 JOHN ROSS CT | | | | KNOXVILLE | TN | 37921-3798 |
| CHARLES KIAH | 24409 HANOVER ST | | | | DEARBORN HTS | MI | 48125-2005 |
| CHARLES KIDD | 1401 WELLNESS DRIVE | | | | MARION | OH | 43302 |
| CHARLES KIDD | 5628 PARKWOOD ST | | | | GLADWIN | MI | 48624-8923 |
| CHARLES KIEFFER | 622 SWIGART DR | | | | FAIRBORN | OH | 45324-5437 |
| CHARLES KIENAST | 32 LINDER CIR | | | | HOMOSASSA | FL | 34446-3901 |
| CHARLES KIER | 299 W STATE ROUTE 350 | | | | WILMINGTON | OH | 45177-7111 |
| CHARLES KIGGEN | 544 WASHINGTON ST | | | | BRIGHTON | MA | 02135 |
| CHARLES KIKENDALL | 5335 W WALLACE LN | | | | LUDINGTON | MI | 49431-2439 |
| CHARLES KILBURN | 2619 E BURT RD | | | | BURT | MI | 48417-9701 |
| CHARLES KILBY | 2444 SYDNEYS BEND DR | | | | MIAMISBURG | OH | 45342-6790 |
| CHARLES KILDUFF | 65 VILLAGE HILL DR | | | | DIX HILLS | NY | 11746 |
| CHARLES KILGORE SR | 4156 HIGHWAY 206 E | | | | HARRISON | AR | 72601-7027 |
| CHARLES KILLIAN | 8155 W AVENUE D10 | | | | LANCASTER | CA | 93536-8764 |
| CHARLES KILLIAN & | WILDA KILLIAN | JT TEN | 8155 W AVE D-10 | | LANCASTER | CA | 93536-8764 |
| CHARLES KILLINGER I I I | 2028 W GOLFCART LN | | | | CITRUS SPRINGS | FL | 34434-5817 |
| CHARLES KIMBER | 19351 ANNCHESTER RD | | | | DETROIT | MI | 48219-2725 |
| CHARLES KIMES | 11791 S 200 W | | | | FAIRMOUNT | IN | 46928-9322 |
| CHARLES KIMPTON | 5938 ROUTE 412 | C/O SHARON HARKLEROAD | | | RIEGELSVILLE | PA | 18077-9739 |
| CHARLES KINCAID | 230 FOOTHILL DR | | | | BROOKVILLE | OH | 45309-1515 |
| CHARLES KINDRED | 115 E SAINT CLAIR ST | P.O. BOX 195 | | | ALMONT | MI | 48003-1057 |
| CHARLES KING | 1505 EDGEWOOD DR | | | | DANVILLE | IL | 61832-3405 |
| CHARLES KING | 21128 PECKHAM AVE | | | | MOUNT DORA | FL | 32757-9752 |
| CHARLES KING | 246 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| CHARLES KING | 2755 EDDIE PL | | | | FORT WORTH | TX | 76140-2415 |
| CHARLES KING | 2811 CHESLEA TERRANCE | | | | BALTIMORE | MD | 21216 |
| CHARLES KING | 29318 60TH AVE | | | | LAWTON | MI | 49065-6644 |
| CHARLES KING | 337 LAKEWOOD DR | | | | CHILLICOTHE | OH | 45601-9353 |
| CHARLES KING | 4163 SNOWRIDGE DR | | | | ELMIRA | MI | 49730-9057 |
| CHARLES KING | 47299 E 132ND ST | | | | HARDIN | MO | 64035-8171 |
| CHARLES KING | 5680 STEWART MILL RD | | | | DOUGLASVILLE | GA | 30135-3434 |
| CHARLES KING | 6572 KENTWOOD DR | | | | HOLLY | MI | 48442-8746 |
| CHARLES KING | 7501 OAK ST | | | | PLEASANT VALLEY | MO | 64068-8607 |
| CHARLES KING | 900 MARTIN LUTHER KING | JR. BLVD S | | | PONTIAC | MI | 48341 |
| CHARLES KING | GLADYS L KING, SURVIVING SPOUSE | 9341 CINNEBAR DR | | | INDIANAPOLIS | IN | 46268-3249 |
| CHARLES KING JR | 3795 WESTWICK CT NW | | | | KENNESAW | GA | 30152-3193 |
| CHARLES KING ROUSHAR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 151 BERKLEY RD APT 201 | | HOLLYWOOD | FL | 33024 |
| CHARLES KINGSLEY | 14580 IVANHOE DR | | | | SHELBY TWP | MI | 48315-1507 |
| CHARLES KINKADE | 30351 MOULIN AVE | | | | WARREN | MI | 48088-6827 |
| CHARLES KINNAIRD | 538 RISEN STAR DR | | | | CRESTVIEW | FL | 32539-6070 |
| CHARLES KINNETT | 2701 W. STATE RD 36 | | | | MIDDLETOWN | IN | 47356 |
| CHARLES KINNEY | 6688 RIDDLE RD | | | | LOCKPORT | NY | 14094-9333 |
| CHARLES KINSLOW | 5116 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226-2272 |
| CHARLES KINSMAN | 761 BELLAMY RD R 3 | | | | IONIA | MI | 48846 |
| CHARLES KINZEL | PO BOX 253 | | | | O FALLON | MO | 63366-0253 |
| CHARLES KIPP | 813 LLOYD AVE | | | | ROYAL OAK | MI | 48073-4097 |
| CHARLES KIRACOFE JR | 145 SHILOH SPRINGS RD | | | | DAYTON | OH | 45415-3126 |
| CHARLES KIRBY | 599 COLBY ST | | | | SPENCERPORT | NY | 14559-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES KIRBY | 8350 BLACKBERRY ROAD | | | | FORT MYERS | FL | 33967-7407 |
| CHARLES KIRBY | 9135 SKITTS MOUNTAIN RD | | | | CLERMONT | GA | 30527-1678 |
| CHARLES KIRK | 5423 APT 3 OLD DOVER BLVD | | | | FT WAYNE | IN | 46835 |
| CHARLES KIRK SR | 4211 CHELSIE RD | | | | SUNRISE BEACH | MO | 65079-6702 |
| CHARLES KIRKLAND | 6055 MARK RD NE | | | | MECHANICSTOWN | OH | 44651-9006 |
| CHARLES KIRKMAN | 354 LAKEVIEW DR | | | | HALE | MI | 48739-9140 |
| CHARLES KIRKPATRICK | 5528 MEADOW OAK ST | | | | FORT WORTH | TX | 76180-6644 |
| CHARLES KIRKSEY | 5030 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2561 |
| CHARLES KITCHNER | 2086 WEST OREGON STREET | | | | LAPEER | MI | 48446-1122 |
| CHARLES KITTLER | 155 GINA CT | | | | ODENVILLE | AL | 35120-4551 |
| CHARLES KLABAK | 618 WESTWYND CT APT D | | | | MAZOMANIE | WI | 53560-9397 |
| CHARLES KLEIN | 2102 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9642 |
| CHARLES KLEIN | 5499 WYNDAM LN | | | | BRIGHTON | MI | 48116-4734 |
| CHARLES KLEINE | 100 MIAMI ST APT CL | | | | PONTIAC | MI | 48341 |
| CHARLES KLENK | 10645 GARRISON RD | | | | DURAND | MI | 48429-1814 |
| CHARLES KLETT | 560 SAINT ANDREWS RD | | | | WINTER HAVEN | FL | 33884-1243 |
| CHARLES KLIMENT IRA | FCC AS CUSTODIAN | 321 WALNUT LN | | | PRINCETON | NJ | 08540-3428 |
| CHARLES KLINE | 3171 HIDDEN RIDGE DR | | | | WATERFORD | MI | 48328-2585 |
| CHARLES KLINE | 3832 15TH ST | | | | MICCO | FL | 32976-2846 |
| CHARLES KLINE | 7739 45TH ST | | | | LYONS | IL | 60534-1908 |
| CHARLES KLINSKY | 14 12TH ST | | | | KEANSBURG | NJ | 07734-3053 |
| CHARLES KLOCKZIEM | 9477 W RIDGE RD | | | | ELSIE | MI | 48831-9222 |
| CHARLES KLOOCK | 259 NOBOTTOM RD | | | | BEREA | OH | 44017-1048 |
| CHARLES KLUSMEYER | 16255 NORMANDY RD S | | | | PERRYSBURG | OH | 43551-9704 |
| CHARLES KNAKAL | 8663 CADILLAC CIR | | | | GROSSE ILE | MI | 48138-2217 |
| CHARLES KNAPP | 2950 E MOORE RD | | | | SAGINAW | MI | 48601-9345 |
| CHARLES KNAPP JR | 512 2ND ST | | | | MANISTEE | MI | 49660-1510 |
| CHARLES KNEPPER | 283 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| CHARLES KNEZEK | 12342 PINECREST DR | | | | PLYMOUTH | MI | 48170-3061 |
| CHARLES KNIGHT | 2019 ASH CT APT C | | | | GOSNELL | AR | 72315-5782 |
| CHARLES KNIGHT | 361 NILES VIENNA RD | | | | VIENNA | OH | 44473-9501 |
| CHARLES KNIGHT | 379 LAKE FOREST LN | | | | GILBERTSVILLE | KY | 42044-8565 |
| CHARLES KNIGHT | 47 WINDING CREEK CT | | | | DAWSONVILLE | GA | 30534-3977 |
| CHARLES KNIGHT | 8614 BRANGUS RD | | | | SHAWNEE | OK | 74804-6505 |
| CHARLES KNIGHT SR | 178 FAIRLAWN AVE | | | | NILES | OH | 44446-2042 |
| CHARLES KNIGHTS | 723 N OAKLEY ST | | | | SAGINAW | MI | 48602-4582 |
| CHARLES KNIVILA | 46320 BARTLETT DR | | | | CANTON | MI | 48187-1523 |
| CHARLES KNOLL | 5353 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| CHARLES KNOPP | 9469 PITCHPINE DR | | | | SHREVEPORT | LA | 71118-3950 |
| CHARLES KNORR | 5483 BROWN RD | | | | DAVISON | MI | 48423-8918 |
| CHARLES KNOTT | 5001 E 40TH TER | | | | KANSAS CITY | MO | 64130-1618 |
| CHARLES KNOWLTON | 16278 SHILLING RD APT 18 | | | | BERLIN CENTER | OH | 44401-9790 |
| CHARLES KNOWLTON | 299 NORTHRIDGE DR | | | | MOORESVILLE | IN | 46158-1573 |
| CHARLES KNOX | 1 SCENIC DR | | | | NEW SALEM | PA | 15468-1311 |
| CHARLES KNOX | 11 SCENIC DR | | | | NEW SALEM | PA | 15468-1311 |
| CHARLES KNOX | 11815 MESA BLANCO TRL | | | | HASLET | TX | 76052-3284 |
| CHARLES KNOX | 2262 GRANITE | | | | FLUSHING | MI | 48433-3528 |
| CHARLES KNOX | 6776 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9339 |
| CHARLES KNUCKLES | 150 HAWTHORN DR | | | | PENDLETON | IN | 46064-8940 |
| CHARLES KOBANE | 9145 LAMONT ST | | | | LIVONIA | MI | 48150-3449 |
| CHARLES KOCH | 186 BRITTAIN DR | | | | LAKE ORION | MI | 48362-2784 |
| CHARLES KOCH | 4911 GENERAL RUSK DR | | | | BOSSIER CITY | LA | 71112-4759 |
| CHARLES KOCHEL | 14857 COUNTY ROAD 163 | | | | DEFIANCE | OH | 43512-8366 |
| CHARLES KOCHER | 19286 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9716 |
| CHARLES KOCHER | 65 WILLOW DR | | | | MILAN | OH | 44846-9608 |
| CHARLES KOEBEL | 7366 OAKCREST DR | | | | HUBBARD | OH | 44425-8723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES KOEPKE | 364 LUANE RD W | | | | TOMS RIVER | NJ | 08755-7306 |
| CHARLES KOEPP | 6522 ALLENWOOD DR | | | | FORT WAYNE | IN | 46835-2420 |
| CHARLES KOESTER | 2763 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8407 |
| CHARLES KOKORUDA | 13205 W 65TH ST | | | | SHAWNEE | KS | 66216-2434 |
| CHARLES KOLARIK | 794 FOX MOUNTAIN RD | | | | LIVINGSTON MANOR | NY | 12758-8837 |
| CHARLES KOLIN | 16378 PIKE BLVD | | | | BROOK PARK | OH | 44142-2256 |
| CHARLES KOLKA | 5885 FARLEY RD | | | | CLARKSTON | MI | 48346-1833 |
| CHARLES KOLLIGIAN | 200 E 66TH ST APT D2104 | | | | NEW YORK | NY | 10021 |
| CHARLES KOLLIGIAN ROLLOVER | CGM IRA CUSTODIAN | 200 EAST 66TH STREET APT D2104 | | | NEW YORK | NY | 10065-9191 |
| CHARLES KOONE JR | 345 PARK LANE CIR APT 8 | | | | LOCKPORT | NY | 14094-6809 |
| CHARLES KOOS | 2556 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| CHARLES KOPP | 87 JOHN ST | | | | AKRON | NY | 14001-1021 |
| CHARLES KOPYLEC | 507 LAKE DR | | | | MIDDLETOWN | DE | 19709-9684 |
| CHARLES KORDA | 158 CHARLES AVE | | | | YOUNGSTOWN | OH | 44512-5605 |
| CHARLES KOSKI | 1557 SANDRA ST | | | | OWOSSO | MI | 48867-1354 |
| CHARLES KOSSUTH | 1596 DIANA DR | | | | BRUNSWICK | OH | 44212-3921 |
| CHARLES KOTY | 18 BRIDLE PATH DRIVE | | | | OLD WESTBURY | NY | 11568-1608 |
| CHARLES KOVACH | 105 THORNHILL DR | | | | CORTLAND | OH | 44410-1667 |
| CHARLES KOVACH | 63 N ELLWOOD AVE | | | | BUFFALO | NY | 14223-2542 |
| CHARLES KOVICK | 19165 BUSH RD | | | | CHELSEA | MI | 48118-9751 |
| CHARLES KOZIURA | 5886 APPLE BLOSSOM DR | | | | BROWNSBURG | IN | 46112-8749 |
| CHARLES KRAMPF | 5583 RURAL EDGE DRIVE | | | | ROSCOE | IL | 61073-9439 |
| CHARLES KRATZ | PO BOX 695 | | | | BEL AIR | MD | 21014-0695 |
| CHARLES KREGENBECK | 473 LODGE DR | | | | INDIANAPOLIS | IN | 46231-1696 |
| CHARLES KREIDER | 5311 CENTER RD | | | | GRAND BLANC | MI | 48439-7922 |
| CHARLES KREISEL | 750 MADISON AVE | | | | CHILLICOTHE | OH | 45601-3546 |
| CHARLES KRETZ | 3225 PATRICIA PL | | | | SAGINAW | MI | 48602-3491 |
| CHARLES KREUTZ | 47 PRENTICE ST | | | | LOCKPORT | NY | 14094-2119 |
| CHARLES KRIETE | 991 MOHEGAN ST | | | | BIRMINGHAM | MI | 48009-5695 |
| CHARLES KRIEVE JR | 16237 SILVERCREST DR | | | | FENTON | MI | 48430-9155 |
| CHARLES KRIPAS | 196 RUSH LN | | | | NILES | MI | 49120-9199 |
| CHARLES KRISTICH | 90 KENVIEW AVE | | | | KENMORE | NY | 14217-1418 |
| CHARLES KROESING | 6330 WOODRIDGE DR | | | | LAKE | MI | 48632-9192 |
| CHARLES KROMER | 2136 CHEROKEE DR | | | | MARYVILLE | TN | 37801-3655 |
| CHARLES KRONBERG | 3091 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9239 |
| CHARLES KRONMILLER JR | PO BOX 120709 | | | | BIG BEAR LAKE | CA | 92315-8944 |
| CHARLES KROTH | 303 WOODSIDE DR | | | | ONSTED | MI | 49265-9475 |
| CHARLES KROUSE | 1009 GROVER ST | | | | JOHNSON CITY | TN | 37601-6927 |
| CHARLES KRUPP | 11124 EASTON RD | | | | NEW LOTHROP | MI | 48460-9759 |
| CHARLES KRUSAC | 5447 LOU IDA BLVD | | | | AUSTINTOWN | OH | 44515-1122 |
| CHARLES KUBASIAK | 10795 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-9748 |
| CHARLES KUJAWA | 14436 N BRAY RD | | | | CLIO | MI | 48420-7930 |
| CHARLES KUJAWA IRA | FCC AS CUSTODIAN | 10252 N. FRANKFORT LN | | | ASHLEY | IL | 62808-3404 |
| CHARLES KUNKEL | 6240 REBER PL | | | | SAINT LOUIS | MO | 63139-2618 |
| CHARLES KUNS | 6602 RIDGEWOOD DR | | | | CASTALIA | OH | 44824-9754 |
| CHARLES KUNSELMAN | 5748 BROADWAY ST | | | | LANCASTER | NY | 14086-2323 |
| CHARLES KURKJIAN (IRA) | FCC AS CUSTODIAN | 2034 HIGHBURY LANE | | | AURORA | IL | 60502-6789 |
| CHARLES KURTANSKY | 1809 S BRADFORD RD | | | | REESE | MI | 48757-9232 |
| CHARLES KURTZ | 15379 GARDNER WEST RD | | | | GARDNER | KS | 66030-9696 |
| CHARLES KURTZ | CGM IRA CUSTODIAN | 1908 KWANSAN CT. | | | TOMS RIVER | NJ | 08755-0892 |
| CHARLES KUSTAK II | 39442 PRENTISS ST | | | | HARRISON TWP | MI | 48045-1778 |
| CHARLES KUTCHER & | JOAN C KUTCHER JTWROS | 117 HYER RD PO BOX 122 | | | EAST JEWETT | NY | 12424-0122 |
| CHARLES KWORTEK | 528 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2508 |
| CHARLES KYSER | 13991 ADELINE DR | | | | LANSING | MI | 48906-9397 |
| CHARLES KYTE | 3409 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9136 |
| CHARLES L AGNOR | 3147  SANDYWOOD DR | | | | KETTERING | OH | 45440-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES L AGNOR JR | 3158 LYNN DRIVE | | | | FRANKLIN | OH | 45005 |
| CHARLES L ANERINO | 2789 ANDERSON MORRIS RD | | | | NILES | OH | 44446 |
| CHARLES L ANGEL | 3599 PARALLEL RD. | | | | DAYTON | OH | 45439-1213 |
| CHARLES L ARMSTRONG | 420 HULBERT ST APT 3 | | | | DAYTON | OH | 45410-2241 |
| CHARLES L ARNOLD | 3972 CONLEY DR | | | | WEST ALEXANDRIA | OH | 45381 |
| CHARLES L ATTARDO | 35 NEW LONDON RD | | | | PITTSFORD | NY | 14534-4654 |
| CHARLES L AVERELL | 9393 FIRESTONE DR SE | | | | WARREN | OH | 44484 |
| CHARLES L BAUDENDISTEL | 625 SOUTH COLUMBUS ST. | | | | XENIA | OH | 45385-5665 |
| CHARLES L BAYMAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1902 N YALE | | GARLAND | TX | 75042 |
| CHARLES L BEATTY & | WILDA L BEATTY JT TEN | 1781 YARDLEY CIR | | | CENTERVILLE | OH | 45459 |
| CHARLES L BEHYMER | PO BOX 361 | | | | MASON | OH | 45040-0361 |
| CHARLES L BITTLE | CGM IRA CUSTODIAN | 59 AIR RD | | | HIGDEN | AR | 72067-9367 |
| CHARLES L BIVENS JR | 1004 NW 7TH ST | | | | MOORE | OK | 73160-1804 |
| CHARLES L BLACKSHEAR | 14181 FAGAN RD | | | | HOLLY | MI | 48442-9793 |
| CHARLES L BLAKE | 906 SE 14TH TER | | | | CAPE CORAL | FL | 33990-3422 |
| CHARLES L BLEK TTEE | JOSEPH KERSHAW SHANNON II TRUST U/A | DTD 05/28/1993 | 25255 CABOT RD STE 101 | | LAGUNA HILLS | CA | 92653-5507 |
| CHARLES L BOSWELL | 13961 OHIO ST | | | | DETROIT | MI | 48238-2443 |
| CHARLES L BOWLING | 3071 AXE DRIVE | | | | FAIRBORN | OH | 45324-2101 |
| CHARLES L BOWLING | 3355 TRADE WINDS AVE | | | | DAYTON | OH | 45424-6239 |
| CHARLES L BOYDSTON | 22690 161 AVE | | | | NEW UNDERWOOD | SD | 57761-6103 |
| CHARLES L BRADBURY AND | CONNIE L BRADBURY JTWROS | 550 PINEVIEW DRIVE | | | GALLIPOLIS | OH | 45631-9082 |
| CHARLES L BRENNAN JR AND | BARBARA A BRENNAN  JTWROS | 2 NADINE BLVD | | | OCEAN VIEW | NJ | 08230 |
| CHARLES L BURCH | 5040 RAYMOND AVE | | | | BURTON | MI | 48509-1932 |
| CHARLES L BURKETT | 1069 HYDE-OAKFIELD | | | | NORTH BLOOMFIELD | OH | 44450-- 97 |
| CHARLES L BURNS | PO BOX 942 | | | | KASILOF | AK | 99610-0942 |
| CHARLES L BUTLER | 1649  LAYTON DRIVE | | | | DAYTON | OH | 45406-3605 |
| CHARLES L CAMEL | PO BOX 6505 | | | | JACKSON | MI | 49204-6505 |
| CHARLES L CARLISLE  & | BEATRICE H CARLISLE JT WROS | 1926 LYNBROOK DRIVE | | | FLINT | MI | 48507-6036 |
| CHARLES L CAUGHEY | 3250 POWHATTAN PL | | | | KETTERING | OH | 45420 |
| CHARLES L CETTI SEP IRA | FCC AS CUSTODIAN | 817 N. PALAFOX | | | PENSACOLA | FL | 32501-3113 |
| CHARLES L CHATMON | 125 WODETTE | | | | FLINT | MI | 48503 |
| CHARLES L CLARK (IRA) | FCC AS CUSTODIAN | 305 BECKETT PARK | | | BATTLE CREEK | MI | 49015-9617 |
| CHARLES L COLANTINO | ACCOUNT #2 | 9011 HAMMOND DRIVE | | | EDEN | NY | 14057-9561 |
| CHARLES L COLANTINO  & | MARY LOUI COLANTINO JT WROS | 9011 HAMMOND DRIVE | | | EDEN | NY | 14057-9561 |
| CHARLES L COLLIER | CGM IRA ROLLOVER CUSTODIAN | 970 WEST L STREET | | | BENICIA | CA | 94510-2531 |
| CHARLES L COX | 2905 ROBIN ROAD | | | | PLANO | TX | 75075 |
| CHARLES L DAUGHERTY | 9993 CHILD HOME BRADFORD RD | | | | BRADFORD | OH | 45308 |
| CHARLES L DAVISON | 79   WEST FRANKLIN STREET | | | | BELLBROOK | OH | 45305-1904 |
| CHARLES L DAWSON | 934 SHERWOOD DR | | | | FORT WAYNE | IN | 46819-2276 |
| CHARLES L DIXON | 524 OCEAN VIEW AVE # B | | | | SANTA CRUZ | CA | 95062 |
| CHARLES L DOLIN | 7-04 ELAINE TERRACE | | | | FAIR LAWN | NJ | 07410-5710 |
| CHARLES L DORNSHULD | 255 SHERIDAN RD | | | | POLAND | OH | 44514-1686 |
| CHARLES L EARHART | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 604 GOOD SPRINGS RD | | BRENTWOOD | TN | 37027 |
| CHARLES L EARWOOD AND | ANN A EARWOOD TEN BY ENT | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1604 VIA BIANCA | PUNTA GORDA | FL | 33950-5213 |
| CHARLES L EUDY | CGM IRA ROLLOVER CUSTODIAN | 109 PRIMROSE LANE | | | NORMAN | AR | 71960-8375 |
| CHARLES L FALLIS & | BETTY M FALLIS JT TEN | 2532 KEAGY RD | | | SALEM | VA | 24153-7460 |
| CHARLES L FRITZ | 47   WEST HUDSON AVE | | | | DAYTON | OH | 45405-3325 |
| CHARLES L FUNKHOUSER & | JANET E FUNKHOUSER TTEES | UTD 4/29/92 | FBO FUNKHOUSER LIVING TRUST 1992 | 315 MONTCLAIR ST | CHULA VISTA | CA | 91911 |
| CHARLES L GETZ | 303 10TH ST | | | | ORANGE | TX | 77630-5607 |
| CHARLES L GORDON TTEE | CHARLES L GORDON REV TRUST | U/A DTD 10/13/98 | FUNDSOURCE ACCOUNT | 112 N D ST | DUNCAN | OK | 73533-6624 |
| CHARLES L GRANQUIST | 7 ROGERS ROAD | | | | HAMDEN | CT | 06517-3533 |
| CHARLES L GREEN | 1990 GOLFVIEW DR APT 205 | | | | TROY | MI | 48084-3838 |
| CHARLES L GRIFFITH | WBNA CUSTODIAN TRAD IRA | 307 OAK LN W | | | EXTON | PA | 19341-2131 |
| CHARLES L GRUVER JR TTEE | U/W/O ELIZABETH W GRUVER | P.O. BOX 266 | | | HOMERVILLE | GA | 31634-0266 |
| CHARLES L HALLER | 23 COUNTRY LN | | | | WARRENTON | MO | 63383-2722 |
| CHARLES L HARRIS | 281   CONGRESS AVENUE | | | | ROCHESTER | NY | 14611-4003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES L HARRIS | PO BOX 310154 | | | | FLINT | MI | 48531-0154 |
| CHARLES L HART | SHINDELMAN-PROGRAM | 8209 PROVIDENCE RD | | | RIVERVIEW | FL | 33569-4434 |
| CHARLES L HAUB JR. | 442 S 43RD STREET | | | | PHILADELPHIA | PA | 19104-3938 |
| CHARLES L HAWKINS | 118 GILLETTE AVE APT 1 | | | | BUFFALO | NY | 14214-2700 |
| CHARLES L HAWKINS | 118 GILLETTE STREET | | | | BUFFALO | NY | 14214 |
| CHARLES L HAYES | 509 PINKERTON RUN ROAD | | | | OAKDALE | PA | 15071-3627 |
| CHARLES L HENDERSON & | BETTY L HENDERSON JT/WROS | 1480 ROBINHOOD DR | | | MORGANTON | NC | 28655-9739 |
| CHARLES L HENNINGER | 124 S PEMBERTON AVE | | | | OCEANPORT | NJ | 07757-1012 |
| CHARLES L HILDABRANT  AND | MURIEL R HILDABRANT | JT TEN | PO BOX 716 | | SAYLORSBURG | PA | 18353 |
| CHARLES L HOLLERN | 3075 S EDGAR RD | | | | MASON | MI | 48854-9217 |
| CHARLES L HOUSER | 1826 CLOVER BROOK DR | | | | JEFFERSON CITY | TN | 37760-2068 |
| CHARLES L HOWARD | 2867 SKIDMORE RD | | | | FRENCHBURG | KY | 40322 |
| CHARLES L HUNZE TTEE | CHARLES L HUNZE TRUST | DTD 7/27/04 | 722 NORTH FLORISSANT ROAD | | FERGUSON | MO | 63135-1647 |
| CHARLES L HURST & | MILDRED M HURST | JT TEN | 17213 STATE HWY 0 | | TARKIO | MO | 64491 |
| CHARLES L JOHNSON | 560   EVERGREEN AVE | | | | DAYTON | OH | 45407-1513 |
| CHARLES L JOHNSON & | BETTY J JOHNSON JT TEN | 604 NORTH KAUFMAN DRIVE | | | DEER PARK | TX | 77536-4228 |
| CHARLES L KAUFFMAN & | GERALDINE F KAUFFMAN JT TEN | 419 WOODSIDE AVENUE | | | WEST LAWN | PA | 19609-1753 |
| CHARLES L KENT | 4020  W. SECOND STREET | | | | DAYTON | OH | 45417-1324 |
| CHARLES L KIEFFER | 622   SWIGART DRIVE | | | | FAIRBORN | OH | 45324-5437 |
| CHARLES L KINCAID | 230 FOOTHILL DRIVE | | | | BROOKVILLE | OH | 45309-1515 |
| CHARLES L KOCZAN R/O IRA | FCC AS CUSTODIAN | 118 WELDON WAY | | | PENNINGTON | NJ | 08534-1829 |
| CHARLES L LAMB | 201   CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2385 |
| CHARLES L LAWSON | 116 MCCALL ROAD | | | | GERMANTOWN | OH | 45327 |
| CHARLES L LUSTIG & | KINCLER F LUSTIG JT TEN | 2353 MOUNT VERNON DRIVE | | | SUMTER | SC | 29154-1115 |
| CHARLES L MANKIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 11272 SARA DR | | REDDING | CA | 96003 |
| CHARLES L MC KINNEY | 2770 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2904 |
| CHARLES L MCBRIDE | CGM IRA ROLLOVER CUSTODIAN | 38-180 DEL WEBB BLVD | PMB #41 | | PALM DESERT | CA | 92211-1256 |
| CHARLES L MCBRIDE & ALICE M MCBRIDE | TTEES FOR THE MCBRIDE FAMILY | TRUST U/A DTD 7/1/05 | 38-180 DEL WEBB BLVD PMB #41 | | PALM DESERT | CA | 92211-1256 |
| CHARLES L MCCONNELL | 7036 GIDDINGS RD | | | | ATWATER | OH | 44201-9551 |
| CHARLES L MCLEMORE JR. | 3657 WILMORE ST | | | | DAYTON | OH | 45416 |
| CHARLES L MCMONAGLE JR | WBNA CUSTODIAN TRAD IRA | 41 DOGWOOD LANE | | | MAYS LANDING | NJ | 08330-8937 |
| CHARLES L MENDENHALL & | A CAROLYN MENDENHALL JT WROS | 422 WHITE OAK | | | EDGEWOOD | KY | 41017-3346 |
| CHARLES L MENDENHALL (IRA) | FCC AS CUSTODIAN | 422 WHITE OAK | | | EDGEWOOD | KY | 41017-3346 |
| CHARLES L MILLER | 2136 E. BATAAN DR. | | | | KETTERING | OH | 45420-3610 |
| CHARLES L MILLER | 3707 LONGWOOD AVE | | | | PARMA | OH | 44134-3801 |
| CHARLES L MILLS III | JAMES A MILLS TTEE | CHARLES L MILLS JR IRRVOC TR | U/A 9/20/05 | 28 EQUESTRIAN RIDGE | NEWTOWN | CT | 06470-1869 |
| CHARLES L MOORE  & | NANCY J MOORE JT WROS | 3120 INDEPENDENCE ST# 10 | CHATEAU ESTATES | | CPE GIRARDEAU | MO | 63703-5043 |
| CHARLES L MORRIS | 5933 CARNATION RD | | | | DAYTON | OH | 45449-2901 |
| CHARLES L MORRIS, JR | 4819 REXWOOD DR | | | | DAYTON | OH | 45439 |
| CHARLES L MYERS (IRA) | FCC AS CUSTODIAN | P O BOX 366 | | | WHITE OAK | TX | 75693-0366 |
| CHARLES L NELSON | 1750 HALBERT DR | | | | POLAND | OH | 44514 |
| CHARLES L ODNEAL | 195 WITTMAN DR | | | | PETERSBURG | MI | 49270-9502 |
| CHARLES L PANTTILA | 953 NORTH LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9620 |
| CHARLES L PATTERSON | CGM IRA CUSTODIAN | 486 TOWN CENTER PLACE | APT# 308 | | COLUMBIA | SC | 29229-5701 |
| CHARLES L PICKETT | 7977 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-5417 |
| CHARLES L POMBERT & | JULIA A POMBERT JT TEN | 309 SUTHERLAND LN | | | BLOOMINGDALE | IL | 60108-1937 |
| CHARLES L REED | 1051 SOUTH DETROIT STREET | | | | XENIA | OH | 45385-5403 |
| CHARLES L RICHER TTEE | CHARLES L RICHER REV LIVING TR | U/A DTD 10/21/2002 | 10101 GROSVENOR PL APT 515 | | ROCKVILLE | MD | 20852 |
| CHARLES L ROBERTS | 8927 ARCADIA CT | | | | BELLEVILLE | MI | 48111-7401 |
| CHARLES L ROSENFIELD | CGM IRA CUSTODIAN | 13675 BALLANTRAE LANE | | | WALDORF | MD | 20601-2305 |
| CHARLES L RUE | 927 WAYNE AVENUE | | | | GREENVILLE | OH | 45331 |
| CHARLES L RUSHING | 8360 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| CHARLES L SAMMONS | NAOMA R SAMMONS TTEE | U/A/D 12/18/92 | FBO CHARLES SAMMONS REV TRUST | 56 FLINSTONE DRIVE | PITTSFIELD | MA | 01201-8425 |
| CHARLES L SANDBORN | 2223 PORTLAND RD | | | | PORTLAND | MI | 48875-9726 |
| CHARLES L SCHILLING JR | 122 OAK ST | | | | BROOKLYN | MI | 49230-8607 |
| CHARLES L SCHMIDT | 3170 DALE RD | | | | SAGINAW | MI | 48603-3266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES L SHISLER | 5568  LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-7728 |
| CHARLES L SILK AND | DONNA F SILK JTWROS | 2476 GRAY ROAD | | | PENN YAN | NY | 14527-9553 |
| CHARLES L SPRUCE | 577-8 DAYTONA PKWY | | | | DAYTON | OH | 45406-2057 |
| CHARLES L STARKE (IRA) | FCC AS CUSTODIAN | 91 LAW RD | | | BRIARCLIFF | NY | 10510-2145 |
| CHARLES L STIGGER | 314 N HAMPTON ST | | | | BAY CITY | MI | 48708-6768 |
| CHARLES L STONER | 817 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-1813 |
| CHARLES L STOUT AND | LINDA M STOUT | JT TEN WROS | 93 YALE ST | | BATTLE CREEK | MI | 49017 |
| CHARLES L STOWE II | 3032 NORTH RD NE | | | | WARREN | OH | 44483 |
| CHARLES L SWANK | 5 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3833 |
| CHARLES L TALLEY & | JANET L TALLEY JT TEN | 13320 APPLE VALLEY DR | | | OKLAHOMA CITY | OK | 73120 |
| CHARLES L THATCHER | 100 5TH AVENUE | | | | PEEBLES | OH | 45660-1002 |
| CHARLES L THOMAS JR | PO BOX 420510 | | | | PONTIAC | MI | 48342-0510 |
| CHARLES L VALONE JR & | JEANNE VALONE JT WROS | STIFEL ADVISORY ACCOUNT | 1600 MORRION ST | | FREMONT | OH | 43420-4856 |
| CHARLES L WAGONER | P. O. BOX 6804 | | | | FRANKLIN | OH | 45005 |
| CHARLES L WALOWICH | 21320 E RIVER RD | | | | GROSSE ILE | MI | 48138-1181 |
| CHARLES L WILBUR | PO BOX 501 | | | | OTISVILLE | NY | 10963 |
| CHARLES L WITMER | CGM IRA CUSTODIAN | 990 SHADY LANE | | | BELLEFONTE | PA | 16823-2413 |
| CHARLES L WOODRUFF | 6226  HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424 |
| CHARLES L WOODS | 599 WOODLAND DR | | | | PADUCAH | KY | 42001-5335 |
| CHARLES L. BRYAN & | LINDA M. BRYAN | JT TEN | TOD ACCOUNT | 890 FOURTH ST | CARLYLE | IL | 62231-1516 |
| CHARLES L. CAMPBELL TRUST TR | CHARLES L. CAMPBELL TTEE | CHARLES L. CAMPBELL TTEE | U/A DTD 12/17/1992 | 5600 TUXEDO TERRACE | LOS ANGELES | CA | 90068-2456 |
| CHARLES L. GARNTO IRA | FCC AS CUSTODIAN | 33 EAST JOHNSTON STREET | | | FORSYTH | GA | 31029-2232 |
| CHARLES L. HOLMES & | RAMONA F. HOLMES JT TEN | TOD ACCOUNT | 219 EUGENE SASSER | | SAN ANTONIO | TX | 78260-1422 |
| CHARLES L. MASON, III | P.O. BOX 309 | | | | MADISON | GA | 30650 |
| CHARLES L. REHRIG REV TRUST | CHARLES L REHRIG TTEE | U/A DATE 11/30/99 | 723 PLANTATION DRIVE | | TITUSVILLE | FL | 32780-2580 |
| CHARLES L. STUCKEY IRA | FCC AS CUSTODIAN | 6099 RUSTIC ROAD | | | PONCA CITY | OK | 74604-5913 |
| CHARLES LA CELLE | 5929 MABLEY HILL RD | | | | FENTON | MI | 48430-9418 |
| CHARLES LA FRANCE | 183 WESTWAY ST | | | | PONTIAC | MI | 48342-2571 |
| CHARLES LA PORTA | TOD ACCOUNT | 1375 POWDER PUFF DR #6 | | | DUNEDIN | FL | 34698-4547 |
| CHARLES LABONTE | MURIEL LABONTE | BOX 405 1576 BELLA CRUZ DR. | | | THE VILLAGES | FL | 32159 |
| CHARLES LACEY | 1406 JENNY CT | | | | BOWLING GREEN | KY | 42103-4764 |
| CHARLES LACY | 193 FALCON DR | | | | MANCHESTER | TN | 37355-5899 |
| CHARLES LACY | 2115 WESTERLY DR | | | | BELLAIRE | MI | 49615-9693 |
| CHARLES LACY | 245 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1720 |
| CHARLES LACY | 3118 NE PARVIN RD | | | | KANSAS CITY | MO | 64117-2139 |
| CHARLES LAFLIN | 4047 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4055 |
| CHARLES LAFLIN | 831 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2078 |
| CHARLES LAFOUNTAINE I I I | 1311 TITTABAWASSEE RD APT F | | | | SAGINAW | MI | 48604-1068 |
| CHARLES LAGRAND | 10 W CLAY ST | | | | RIDGE FARM | IL | 61870-9728 |
| CHARLES LAHR JR | 820 FIVE POINTS RD | | | | EDINBURG | PA | 16116-5710 |
| CHARLES LAIRD | 1176 LITTLE VINE CH RD | | | | VILLA RICA | GA | 30180 |
| CHARLES LAM | 2495 DOVER | | | | ROCHESTER HILLS | MI | 48309-3765 |
| CHARLES LAMB | 201 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2385 |
| CHARLES LAMB | 4464 NE 105TH PL | | | | ANTHONY | FL | 32617-3131 |
| CHARLES LAMBERT | 1051 RALSTON AVE APT B8 | | | | DEFIANCE | OH | 43512-1377 |
| CHARLES LAMOREAUX | 10363 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| CHARLES LAMOREAUX | 5384 GENESEE RD | | | | LAPEER | MI | 48446-2746 |
| CHARLES LAMOS | 8742 HAYES HOLLOW RD | | | | COLDEN | NY | 14033-9603 |
| CHARLES LAMPA | 1415 W STATE ST | | | | JANESVILLE | WI | 53546-3804 |
| CHARLES LANCASTER | 2031 M65 NORTH | | | | LACHINE | MI | 49753 |
| CHARLES LANCASTER | 5107 PALL MALL RD | | | | BALTIMORE | MD | 21215-5336 |
| CHARLES LANDERS | 1280 HIGHWAY D | | | | HAWK POINT | MO | 63349-2140 |
| CHARLES LANDERS | 624 DAVIS ST | | | | CRESTLINE | OH | 44827-1307 |
| CHARLES LANDES JR | 5741 N 350 E | | | | ANDERSON | IN | 46012-9530 |
| CHARLES LANDMESSER | 1066 PRINCE ST | | | | MILFORD | MI | 48381-1771 |
| CHARLES LANDSTROM | 9580 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES LANE | PO BOX 66649 | | | | BALTIMORE | MD | 21239-6649 |
| CHARLES LANEY | 689 N HALIFAX DR | | | | ORMOND BEACH | FL | 32176-4761 |
| CHARLES LANG | 4302 WESTERN RD LOT 59 | LAKESIDE MOBIL CT | | | FLINT | MI | 48506-1885 |
| CHARLES LANG | 8412 VANDEN DR | | | | WHITE LAKE | MI | 48386-2555 |
| CHARLES LANGE | 6226 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-8408 |
| CHARLES LANGSTON | 5203 JOY RD | | | | DETROIT | MI | 48204-2152 |
| CHARLES LANHAM JR | 140 S GARLAND AVE | | | | DAYTON | OH | 45403-2220 |
| CHARLES LANSKY | 110 CEDAR AVE APT 44 | | | | RAVENNA | OH | 44266-4003 |
| CHARLES LANTZ | 7555 RADCLIFFE | | | | BRIGHTON | MI | 48114-7485 |
| CHARLES LANYON | 5702 EMBER DR | | | | ARLINGTON | TX | 76016-1121 |
| CHARLES LAROSE | 3605 PINERIDGE TRL | | | | ADRIAN | MI | 49221-8349 |
| CHARLES LARSEN | 10 LINWOOD AVET | | | | TONAWANDA | NY | 14150 |
| CHARLES LARSON | 6251 LONGMEADOW BLVD N | | | | SAGINAW | MI | 48603-4212 |
| CHARLES LASH | 170 MEADOW RIDGE LN | | | | ROGERSVILLE | AL | 35652-6351 |
| CHARLES LASHLEY | 6458 CRYSTAL RIDGE CIR | | | | INDIANAPOLIS | IN | 46259-6792 |
| CHARLES LASKIN | 243 STARK RD | | | | STONEWALL | LA | 71078-9101 |
| CHARLES LASKOWSKI JR | 2150 BAYBERRY LN | | | | SCOTCH PLAINS | NJ | 07076-4702 |
| CHARLES LASLEY | 2004 CADIE AVE | | | | DAYTON | OH | 45414-3323 |
| CHARLES LASLEY | 5191 SILVERDOME DR | | | | DAYTON | OH | 45414-3678 |
| CHARLES LASLEY | 530 DOVER ST APT 5 | | | | MOUNT MORRIS | MI | 48458-1568 |
| CHARLES LASTER | 9770 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5052 |
| CHARLES LATTIMORE | 1540 DILLARD RD | | | | ASTOR | FL | 32102-7974 |
| CHARLES LAUDER JR | 65 HAWTHORNE DR | | | | SOMERSET | NJ | 08873-2173 |
| CHARLES LAUER | 2701 LYNN DR | | | | SANDUSKY | OH | 44870-5603 |
| CHARLES LAUGHNER | 2425 N BELL ST | | | | KOKOMO | IN | 46901-1408 |
| CHARLES LAUINGER | 1519 JOSLYN AVE | | | | PONTIAC | MI | 48340-1314 |
| CHARLES LAURY | 4221 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| CHARLES LAUTH | 9996 RIDGE RD | | | | KINSMAN | OH | 44428-9576 |
| CHARLES LAVIGUEUR | 1287 BYRNES DR | | | | CLIO | MI | 48420-9106 |
| CHARLES LAVINE | 225 CAIN ST | | | | NEW LEBANON | OH | 45345-1211 |
| CHARLES LAVIOLETTE | 14194 STRAITS VIEW DR | | | | CHEBOYGAN | MI | 49721-8952 |
| CHARLES LAWCOCK | 5396 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| CHARLES LAWHORN | 3317 GOVE DR | | | | TECUMSEH | MI | 49286-9563 |
| CHARLES LAWHORN | 5414 WENDY ST | | | | PARAGOULD | AR | 72450-3757 |
| CHARLES LAWLESS | 5920 CANBERRA LN | | | | ARLINGTON | TX | 76017-1052 |
| CHARLES LAWRENCE | 5830 GREENWOOD RD | | | | GLADWIN | MI | 48624-9004 |
| CHARLES LAWRENCE | 7461 PALMYRA RD SW | | | | WARREN | OH | 44481-9225 |
| CHARLES LAWRENCE | GENERAL DELIVERY | | | | BIG BEAR LAKE | CA | 92315-9999 |
| CHARLES LAWRENCE HARROW & | E HARROW JT TEN | PO BOX 2444 | | | CONWAY | NH | 03818 |
| CHARLES LAWSON | 2925 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| CHARLES LAWSON | 3805 VETERANS MEMORIAL HWY | | | | GATE CITY | VA | 24251-5426 |
| CHARLES LAWTON | 10855 BAKEWAY DR | | | | INDIANAPOLIS | IN | 46231-2708 |
| CHARLES LAY | 10130 AZALIA | | | | AZALIA | MI | 48110 |
| CHARLES LAY | 1903 RAULSTON RD | | | | MARYVILLE | TN | 37803-2907 |
| CHARLES LAYCOOK & | MARGARET LAYCOOK TRS | CHARLES & MARGARET LAYCOOK REV | TRUST U A DATED 4/16/92 | 1639 KING ARTHURS CT | LAKELAND | FL | 33810-2099 |
| CHARLES LAYOU JR | PO BOX 146 | | | | ROYAL OAK | MI | 48068-0146 |
| CHARLES LAYTON | 5234 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9128 |
| CHARLES LAZAR | 9311 MARYLAND #A | | | | OSCODA | MI | 48750 |
| CHARLES LAZDA | 1604 LARK LN | | | | BRANDON | FL | 33510-4039 |
| CHARLES LAZEAR | 10240 LUNDENE DR | | | | WHITTIER | CA | 90601-2029 |
| CHARLES LEABU | 611 TURQUOISE DR | | | | WHITMORE LAKE | MI | 48189-8287 |
| CHARLES LEACH | 4626 FITZGERALD AVE | | | | AUSTINTOWN | OH | 44515-4429 |
| CHARLES LEACH | 8957 SUNFLOWER | | | | WHITMORE LAKE | MI | 48189-9470 |
| CHARLES LEADY | PO BOX 300783 | | | | DRAYTON PLAINS | MI | 48330-0783 |
| CHARLES LEAHEY | 30390 WESTMORE DR | | | | MADISON HTS | MI | 48071-5905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES LEAHY | 226 MORAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3536 |
| CHARLES LEARY | 8545 KEITHA DR | | | | LAMBERTVILLE | MI | 48144-9668 |
| CHARLES LEASE | 1707 BELVUE DR | | | | FOREST HILL | MD | 21050-2505 |
| CHARLES LEAYM | 1333 BLACKWATER POND DR | | | | ORLANDO | FL | 32828-5209 |
| CHARLES LEDDEN | 1214 LILLIAN DR | | | | FLINT | MI | 48505-2560 |
| CHARLES LEDFORD | 151 ATLANTIS WAY | | | | BOWLING GREEN | KY | 42104-7800 |
| CHARLES LEDYARD | 36362 DERBY DOWNS DR | | | | SOLON | OH | 44139-2654 |
| CHARLES LEE | 10574 LONG JOHN SILVER TRL | | | | HILLSBORO | OH | 45133-7303 |
| CHARLES LEE | 1111 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9450 |
| CHARLES LEE | 11268 MCKINLEY RD | | | | MONTROSE | MI | 48457-9006 |
| CHARLES LEE | 14509 HAZELRIDGE ST | | | | DETROIT | MI | 48205-3619 |
| CHARLES LEE | 1724 VASSAR ST | | | | SAVANNAH | GA | 31405-3863 |
| CHARLES LEE | 2527 DEER CREEK DR | | | | ANDERSON | IN | 46011-9602 |
| CHARLES LEE | 3588 WORK RD | | | | RAVENNA | OH | 44266-9709 |
| CHARLES LEE | 4126 CLIFFVALE RD | | | | BALTIMORE | MD | 21236-1006 |
| CHARLES LEE | 4223 HIGDON DR | | | | MURFREESBORO | TN | 37128-4750 |
| CHARLES LEE | 5501 LAVATERA CT | | | | CENTREVILLE | VA | 20120-2705 |
| CHARLES LEE | 5831 SHAWNEE RD | | | | SANBORN | NY | 14132-9223 |
| CHARLES LEE | 8162 S UNION RD | | | | MIAMISBURG | OH | 45342-4042 |
| CHARLES LEEK | 905 WEST ST | | | | LANSING | MI | 48915-1040 |
| CHARLES LEEMAN | PO BOX 116 | | | | RIDGE FARM | IL | 61870-0116 |
| CHARLES LEFEVERS | 1328 DIANA DR | | | | BEREA | KY | 40403-9035 |
| CHARLES LEFLER | 9307 RIVER TER SW | | | | CALABASH | NC | 28467-3024 |
| CHARLES LEFTRIDGE | 23370 SHURMER DR | | | | WARRENSVILLE HEIGHTS | OH | 44128-4930 |
| CHARLES LEGARSKI | 34047 WILLIAMSBURG CT | | | | STERLING HTS | MI | 48312-4664 |
| CHARLES LEGO | 16410 RICHARD DR | | | | BROOK PARK | OH | 44142-3615 |
| CHARLES LEIB | 313 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7073 |
| CHARLES LEIBY | 1264 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9091 |
| CHARLES LEIBY | 9545 OLD AIRPORT HWY | | | | MONCLOVA | OH | 43542-9558 |
| CHARLES LEICY | 2974 MABEE RD | | | | MANSFIELD | OH | 44903-9116 |
| CHARLES LEIGHTON | 8290 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| CHARLES LEIMKUEHLER | 2526 RIVER PARK DR | | | | FORT WAYNE | IN | 46825-3937 |
| CHARLES LEINOR | 12618 GANZEVELD AVE | RR 8 | | SUMMERLAND BC V0H 1Z8 | | | |
| CHARLES LEISTEN | 13903 VIA NIDIA | | | | DELRAY BEACH | FL | 33446-3721 |
| CHARLES LEMASTER JR | 5248 ROSSITER AVE | | | | WATERFORD | MI | 48329-1759 |
| CHARLES LEMASTERS | 1117 PAN CT | | | | THOUSAND OAKS | CA | 91320-3577 |
| CHARLES LEMBACH | 4755 FRANKLIN TRL | | | | STERLING | MI | 48659-9427 |
| CHARLES LEMERY | 4482 RED MAPLE DR SW | | | | WYOMING | MI | 49418-9518 |
| CHARLES LEMING | 1120 W GOFF DR | | | | MARION | IN | 46953-6329 |
| CHARLES LEMOINE | 43250 MARINER CT | | | | CLINTON TWP | MI | 48038-5553 |
| CHARLES LEMONT JR | 2178 SHIRE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1788 |
| CHARLES LENDERMAN | 13615 KENT ST | | | | ROMULUS | MI | 48174-1029 |
| CHARLES LENESCHMIDT | 109 BIRCH SPRINGS LN | | | | LAKE LURE | NC | 28746-9416 |
| CHARLES LENT | 835 BLOOMING GROVE TPKE APT 217 | 835 BLOOMING GLOVE TURN PIKE | | | NEW WINDSOR | NY | 12553-8165 |
| CHARLES LENTZ TTEE | UAD 10/20/1999 | THE CHARLES M LENTZ TRUST | 6501 VIA DEL CERRITO | | RANCHO MURIETA | CA | 95683 |
| CHARLES LEONARD | 102 FRANKLIN BLVD | | | | PONTIAC | MI | 48341-1706 |
| CHARLES LEONARD | 5441 CHEVROLET BLVD APT #209 | | | | PARMA | OH | 44130 |
| CHARLES LEONARD | 9204 HERITAGE DR | | | | BRENTWOOD | TN | 37027-8530 |
| CHARLES LEONARD JR | 371 THOMAS DR | | | | FRANKLIN | OH | 45005-2154 |
| CHARLES LEPOWSKY | 302 N MARKET ST | | | | LISBON | OH | 44432-1146 |
| CHARLES LETSON | 2339 ELKTON PIKE | | | | PULASKI | TN | 38478-8714 |
| CHARLES LETTAU | 10270 BRADLEY RD | | | | FRANKENMUTH | MI | 48734-9739 |
| CHARLES LEVINE | CGM IRA ROLLOVER CUSTODIAN | 3716 WAYLAND DR | | | FT. WORTH | TX | 76133-2924 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHARLES LEWARK | 422 HAMILTON ST | | | FORTVILLE | IN | 46040-1013 |
| CHARLES LEWIS | 1898 YOUNGSTOWN LOCKPORT RD | | | RANSOMVILLE | NY | 14131-9402 |
| CHARLES LEWIS | 216 BROWNSVILLE EXT | | | POWDER SPRINGS | GA | 30127-5196 |
| CHARLES LEWIS | 23429 HARRELLSON ST | | | MACOMB | MI | 48042-5466 |
| CHARLES LEWIS | 2447 SPRING GROVE DR | | | BRIGHTON | MI | 48114-9448 |
| CHARLES LEWIS | 2905 E DUDLEY AVE | | | INDIANAPOLIS | IN | 46227-4542 |
| CHARLES LEWIS | 430 STURGIS RD # A | | | CONWAY | AR | 72034-8008 |
| CHARLES LEWIS | 6850 CASTLE MANOR DR | | | INDIANAPOLIS | IN | 46214-3724 |
| CHARLES LEWIS | 6988 MCKEAN RD LOT 250 | | | YPSILANTI | MI | 48197-6034 |
| CHARLES LEWIS | 7410 E COUNTY ROAD 250 S | | | BUTLERVILLE | IN | 47223-9542 |
| CHARLES LEWIS | 813 DESOTA WAY | | | MARTINSBURG | WV | 25401-0079 |
| CHARLES LEWIS | 9130 BUSHNELL LN | | | SHREVEPORT | LA | 71118-2357 |
| CHARLES LEWIS | 9417 N STATE RD | | | OTISVILLE | MI | 48463-9458 |
| CHARLES LEWIS JR | 1331 JERRY AVE | | | MADISON HTS | MI | 48071-2994 |
| CHARLES LEWIS JR | 20205 SORRENTO ST | | | DETROIT | MI | 48235-1191 |
| CHARLES LEWIS MORRIS IRA | FCC AS CUSTODIAN | 21 EDGEWOOD ROAD | | MT VERNON | IL | 62864-2608 |
| CHARLES LIBLER | 6467 N DADEN DR | | | ALEXANDRIA | IN | 46001-8643 |
| CHARLES LICARI | 38633 BRAMHAM ST | | | CLINTON TWP | MI | 48038-3103 |
| CHARLES LIEB | 20355 HC L JACKSON DR | | | GROSSE ILE | MI | 48138 |
| CHARLES LIGHTLE | 4308 BROWN ST | | | ANDERSON | IN | 46013-4451 |
| CHARLES LIGHTWINE | 11310 W 70TH TER | | | SHAWNEE | KS | 66203-4040 |
| CHARLES LILES | 418 E FAIR ST | | | INDEPENDENCE | MO | 64055-1528 |
| CHARLES LILLEY JR | PO BOX 40 | | | GLENNIE | MI | 48737-0040 |
| CHARLES LILLY | 2640 W RIVER RD | | | NEWTON FALLS | OH | 44444-9470 |
| CHARLES LILLY | 3001 GREENTREE DR | | | JAMESTOWN | OH | 45335-2512 |
| CHARLES LILLY | 4040 SCHOOL ST | | | METAMORA | MI | 48455-9313 |
| CHARLES LIMBECK | 4694 CHANDY DR NE | | | GRAND RAPIDS | MI | 49525-1341 |
| CHARLES LINA | 488 LONGVIEW DR | | | BERKELEY SPGS | WV | 25411-6426 |
| CHARLES LINDEMANN | 526 BOSTWICK AVE | | | JANESVILLE | WI | 53545-4810 |
| CHARLES LINDER | 3115 STONEGATE DR | | | ALAMO | CA | 94507-1763 |
| CHARLES LINDERSTEIN | 2101 NE 13TH ST | | | MOORE | OK | 73160-7903 |
| CHARLES LINDHORST | 19165 N TAMARISK FLOWER WAY | | | SURPRISE | AZ | 85387-7513 |
| CHARLES LINDOW | 2960 ROBIN CT | | | SAGINAW | MI | 48601-9223 |
| CHARLES LINDQUIST JR | W16430 CAMP A RD | | | CURTIS | MI | 49820-9620 |
| CHARLES LINDSEY | 730 DIAMOND POINT PL | | | FORT WAYNE | IN | 46804-6426 |
| CHARLES LINDSEY JR | 707 BARBARA DR | | | O FALLON | MO | 63366-1307 |
| CHARLES LINDZY | 278 PLACID CT | | | ANDERSON | IN | 46013-1050 |
| CHARLES LINEBRINK | 212 WALLACE ST | | | WILLIAMSTON | MI | 48895-1632 |
| CHARLES LINGG | 812 SOUTHVIEW DR | | | ENGLEWOOD | OH | 45322-2213 |
| CHARLES LININGER | 8915 STODDARD HAYES RD | | | KINSMAN | OH | 44428-9602 |
| CHARLES LINNEMON | 4246 VALLEY VIEW RD E | | | EDINA | MN | 55424 |
| CHARLES LINTON | PO BOX 980285 | | | YPSILANTI | MI | 48198-0285 |
| CHARLES LINTON JR | 8018 CLARK STATION RD | | | SEVERN | MD | 21144-2730 |
| CHARLES LIPKE | 2245 BLACKSMITH DR | | | WHEATON | IL | 60189-8975 |
| CHARLES LIPPINCOTT | PO BOX 205 | | | HASLETT | MI | 48840-0205 |
| CHARLES LIPSCOMB | POST OFFICE BOX 173 | | | SOUTHINGTON | OH | 44470 |
| CHARLES LISCHKGE | 114 FLEMING ST | | | GRAND LEDGE | MI | 48837-1666 |
| CHARLES LITTLE | 11347 EAST M-21 | | | LENNON | MI | 48449 |
| CHARLES LITTLE | 1303 BLAZING RDG W | | | LAWRENCEVILLE | GA | 30045-5540 |
| CHARLES LITTLE | 1379 HERITAGE LNDG | | | SAINT CHARLES | MO | 63303-6175 |
| CHARLES LITTLE | 1500 PEACH TREE LN | | | NORMAN | OK | 73071-4315 |
| CHARLES LITTLE | 2487 PIERCE AVE | | | NIAGARA FALLS | NY | 14301-1423 |
| CHARLES LITTLE | 5425 GWEN LN | | | PACE | FL | 32571-9346 |
| CHARLES LITTLE | 672 CARRIAGE LN | | | JAMESTOWN | KY | 42629-7847 |
| CHARLES LITTLETON | 3770 SEYMOUR LAKE RD | | | ORTONVILLE | MI | 48462-9155 |
| CHARLES LITTRELL | 7820 BENGAL LN | | | NEW PT RICHEY | FL | 34654-6326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES LIVELY | 1134 W PARKWOOD AVE | | | | FLINT | MI | 48507-3632 |
| CHARLES LIVESAY | 9706 MARION MARTIN RD | | | | CHARLESTOWN | IN | 47111-9232 |
| CHARLES LIXEY | 1074 W PINE AVE | | | | MOUNT MORRIS | MI | 48458-1025 |
| CHARLES LIZANA JR | 757 PERTHSHIRE PL | | | | ABINGDON | MD | 21009-2673 |
| CHARLES LLOYD | 2658 STATE ROUTE 156 | | | | WATERLOO | IL | 62298-6212 |
| CHARLES LLOYD | 6285 N 418 W | | | | MARION | IN | 46952-9664 |
| CHARLES LOBERT | 218 OLDBROOK LN | | | | PORT HURON | MI | 48060-4971 |
| CHARLES LOCASCIO | 18545 W SPRING LAKE RD | | | | SPRING LAKE | MI | 49456-1057 |
| CHARLES LOCKE SMITH | 320 NW 11TH ST | | | | DELRAY BEACH | FL | 33444 |
| CHARLES LOCKERY | 6018 E 30TH ST | | | | TUCSON | AZ | 85711-6819 |
| CHARLES LOCKWOOD | 109 STOREY DR | | | | STONEWALL | LA | 71078-9356 |
| CHARLES LOCKWOOD | 233 LOCKWOOD HOLLOW RD | | | | DOVER | TN | 37058-5147 |
| CHARLES LOCKWOOD | 251 GREENWICH DR | | | | DOVER | DE | 19901-1594 |
| CHARLES LOFTIS | 2505 ELAINE CT | | | | KOKOMO | IN | 46902-2999 |
| CHARLES LOGAN | 520 SOUTHBEND DR | | | | LEXINGTON | KY | 40503-1251 |
| CHARLES LOGGINS | 2515 DESIREE WAY | | | | LAWRENCEVILLE | GA | 30044-3651 |
| CHARLES LOGGINS | 709 PORTERCREST RD | | | | GRAYSVILLE | AL | 35073-1660 |
| CHARLES LOGOMASINI | 8934 LA BELL PL | | | | FORT WAYNE | IN | 46804-3443 |
| CHARLES LOGSTON | 116 GENERAL CLEBURN DR | | | | RICHMOND | KY | 40475-8870 |
| CHARLES LOIACANO | 102 DESALES CIR | | | | LOCKPORT | NY | 14094-3340 |
| CHARLES LOIODICE | BOND ACCOUNT | 588 MEACHAM AVENUE | | | ELMONT | NY | 11003-3866 |
| CHARLES LOLLAR | 4846 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| CHARLES LOMAX | PO BOX 1851 | | | | YOUNGSTOWN | OH | 44501-1851 |
| CHARLES LONDON | 425 W DEWEY ST | | | | FLINT | MI | 48505-4094 |
| CHARLES LONG | 127 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4703 |
| CHARLES LONG | 3347 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9232 |
| CHARLES LONG | 3518 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1313 |
| CHARLES LONG | 5036 CREEK RUN RD | | | | VIENNA | OH | 44473-9705 |
| CHARLES LONG | 5675 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |
| CHARLES LONG | 7167 OLIVIA RD | | | | BALTIMORE | MD | 21220-1182 |
| CHARLES LONGMAN | 10050 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9034 |
| CHARLES LONGWORTH | 2431 W STERNS RD | | | | TEMPERANCE | MI | 48182-1548 |
| CHARLES LONGWORTH | 3220 TREEBARK LN | | | | FORT WAYNE | IN | 46804-2447 |
| CHARLES LONICKI | 73 HILLTOP DR | | | | SOUTHINGTON | CT | 06489-2419 |
| CHARLES LONICKI JR | 222 LIGTNING WOODS CTS | | | | FT WAYNE | IN | 46804 |
| CHARLES LONIER | 6560 W CLARK RD | | | | LANSING | MI | 48906-9314 |
| CHARLES LOOMIS | 4263 N ROLLAND RD | | | | WEIDMAN | MI | 48893-9242 |
| CHARLES LOOMIS | 9550 BRITTON HWY | | | | TECUMSEH | MI | 49286-9808 |
| CHARLES LOONEY | 22815 HENRIETTA AVE | | | | EASTPOINTE | MI | 48021-1629 |
| CHARLES LOOS | 4435 BUCKEYE ST | | | | LUNA PIER | MI | 48157-9533 |
| CHARLES LOPER | 3072 MAGINN DR | | | | BEAVERCREEK | OH | 45434-5834 |
| CHARLES LOPER JR | 2910 GERHART CIR | | | | SPRING VALLEY | OH | 45370-9702 |
| CHARLES LOPEZ | 4416 REBEL LN | | | | MARSHALL | TX | 75672-2737 |
| CHARLES LOPRESTI JR | 3190 ADAMS RD | | | | OAKLAND | MI | 48363-2802 |
| CHARLES LORENSBERG | PO BOX 403 | | | | WINDFALL | IN | 46076-0403 |
| CHARLES LOSKEY | 142 WINTER LN | | | | CORTLAND | OH | 44410-1130 |
| CHARLES LOUGHRIGE | 65560 HAVEN RIDGE RD | | | | LENOX | MI | 48050-1732 |
| CHARLES LOUIS RAHM III | 15500 DONNYBROOK CT | | | | RENO | NV | 89511 |
| CHARLES LOUIS RAHM III | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 15500 DONNYBROOK CT | | RENO | NV | 89511 |
| CHARLES LOUIS RAHM III | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 15500 DONNYBROOK CT | | RENO | NV | 89511 |
| CHARLES LOUKIAINEN | 2146 MCGREGOR RD | | | | YPSILANTI | MI | 48198-9100 |
| CHARLES LOUVIER | 11 CHIEF JOSEPH RD | | | | LIBBY | MT | 59923-7818 |
| CHARLES LOVE | 18543 WOOD ST | | | | MELVINDALE | MI | 48122-1441 |
| CHARLES LOVE | 3676 S COUNTY ROAD 600 E | | | | KOKOMO | IN | 46902 |
| CHARLES LOVE | 9641 9TH AVE N | | | | BIRMINGHAM | AL | 35217-2286 |
| CHARLES LOVELADY | 20428 HARNED ST | | | | DETROIT | MI | 48234-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES LOVELL | 43849 AUDRAIN ROAD 548 | | | | VANDALIA | MO | 63382-4113 |
| CHARLES LOVELY | 2638 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3362 |
| CHARLES LOVENSTEIN I I | 408 MAPLE ST | | | | HOUGHTON LAKE | MI | 48629-9766 |
| CHARLES LOVERN JR | 3089 RANLO DR | | | | DORAVILLE | GA | 30340-4611 |
| CHARLES LOVETT | 10119 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-8311 |
| CHARLES LOVETT | 1815 HUDSON RD | | | | SAINT LOUIS | MO | 63136-2336 |
| CHARLES LOVETT | 3745 CURRY RD | | | | CARO | MI | 48723-9464 |
| CHARLES LOW | 4517 BIG TANK RD | | | | LAKE WALES | FL | 33898-7130 |
| CHARLES LOWE | 2177 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8762 |
| CHARLES LOWE | 6156 HECLA ST | | | | DETROIT | MI | 48208-1336 |
| CHARLES LOWE | 642 BUCK RUN | | | | LINN VALLEY | KS | 66040-5128 |
| CHARLES LOWE | 7599 N 500 W | | | | MIDDLETOWN | IN | 47356 |
| CHARLES LOWERY | 12150 LAKE RD | | | | MONTROSE | MI | 48457-9442 |
| CHARLES LOWERY | 18709 HANTHORNE DR | | | | INDEPENDENCE | MO | 64057-1678 |
| CHARLES LOWERY | 495 SATTERFIELD RD | | | | LUTTRELL | TN | 37779-2240 |
| CHARLES LOWTHER | 205 ARLINGTON AVE | | | | UNION BEACH | NJ | 07735-2729 |
| CHARLES LUCAS | 101 LAYER ST | | | | BELLFLOWER | MO | 63333-1100 |
| CHARLES LUCAS | 2301 WALTZ AVE | | | | WARREN | MI | 48091-3287 |
| CHARLES LUCE | 2290 EDGEWOOD DR | | | | FARWELL | MI | 48622-9752 |
| CHARLES LUCE JR | 1215 W 10TH AVE | C/O GRACE LIVING CENTER | | | STILLWATER | OK | 74074-5420 |
| CHARLES LUCIA JR | 82 WHITMARSH AVE | APT 5 | | | WORCESTER | MA | 01606 |
| CHARLES LUCIANO | 1 SPRING LN | | | | HOPKINTON | MA | 01748-1528 |
| CHARLES LUCSOK | 11 ALCOTT CT | | | | TONAWANDA | NY | 14150-8001 |
| CHARLES LUDWIG | 290 HOME RD S | | | | MANSFIELD | OH | 44906-2733 |
| CHARLES LUEPKE | 5805 ENRIGHT AVE | | | | DAYTON | OH | 45431-2231 |
| CHARLES LUKENS | 32 SW 1821ST RD | | | | KINGSVILLE | MO | 64061-9271 |
| CHARLES LUNA | 2982 HUDSON DR | | | | LOVELAND | CO | 80538-4948 |
| CHARLES LUND | 1082 AIRPORT RD | | | | WATERFORD | MI | 48327-1800 |
| CHARLES LUNDGREN | 4451 KEMPF ST | | | | WATERFORD | MI | 48329-1803 |
| CHARLES LUNDQUIST | 9 MALLARD POINTE | | | | MOUNT VERNON | OH | 43050 |
| CHARLES LUNSFORD | 4812 BRENTRIDGE PKWY | | | | GREENWOOD | IN | 46143-9367 |
| CHARLES LUSHER | 1334 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9775 |
| CHARLES LUTH | 5829 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-9454 |
| CHARLES LUTHER | 12412 E 49TH TER S | | | | INDEPENDENCE | MO | 64055-5633 |
| CHARLES LUTZ | 160 HENDEL AVE | | | | NORTH ARLINGTON | NJ | 07031-5924 |
| CHARLES LUTZ | 26522 ASBURY AVE | | | | CRISFIELD | MD | 21817-2216 |
| CHARLES LUTZ | 7435 CARROLL DR | | | | WEST MILTON | OH | 45383-9730 |
| CHARLES LYMAN | 2406 N 34TH ST | | | | KANSAS CITY | KS | 66104-3609 |
| CHARLES LYNCH | 423 E LEDBETTER DR APT 438 | | | | DALLAS | TX | 75216-6779 |
| CHARLES LYNCH | 4725 S COLONIAL OAKS DR | | | | MARION | IN | 46953-5341 |
| CHARLES LYNCH | 9140 ALSPACH ROAD | | | | CANAL WNCHSTR | OH | 43110 |
| CHARLES LYNN | 1014 GUNSMITH SCHOOL RD | | | | BEDFORD | IN | 47421-8728 |
| CHARLES LYNN RIDDLE | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 12/01/93 | 37 THUNDER RDG | | BOERNE | TX | 78006-8136 |
| CHARLES LYON | 12424 MARSHALL RD | | | | MONTROSE | MI | 48457-9726 |
| CHARLES LYON | 1324 LCR #120 | LYON RD | | | MOUNT CALM | TX | 76673 |
| CHARLES LYON | 3973 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1011 |
| CHARLES LYONS | 105 WILLIAMSBURG PL | | | | FRANKLIN | TN | 37064-2051 |
| CHARLES M ALBERTO JR | 15 LOCKHERN DRIVE | | | | LIVINGSTON | NJ | 07039-6224 |
| CHARLES M ALESSI | 30-A  WINDSORSHIRE DRIVE | | | | ROCHESTER | NY | 14624-1214 |
| CHARLES M ALEXANDER MD LTD | EMPL PFT SHRNG TR DTD 7/25/72 | C M MD & HELEN L ALEXANDER TTEES | 2741 N. KENT RD | | BROOMALL | PA | 19008-2014 |
| CHARLES M BAGWELL IRA | FCC AS CUSTODIAN | 8064 WOODSTONE DRIVE | | | GRAND BLANC | MI | 48439-7096 |
| CHARLES M BALLARD | 4092 COUNTRY RD | | | | OTTER LAKE | MI | 48464-9431 |
| CHARLES M BEARD IRA | FCC AS CUSTODIAN | 8118 LAKE PROVIDENCE DRIVE | | | MATTHEWS | NC | 28104 |
| CHARLES M BERNSTEIN | BY CHARLES M BERSTEIN | 6362 SW 28TH ST | | | MIAMI | FL | 33155-3021 |
| CHARLES M BISHOP | 4486  KITRIDGE ROAD | | | | DAYTON | OH | 45424-6078 |
| CHARLES M BLACKARD | TOD ACCOUNT | 185 CAMBRIDGE DRIVE | | | BREVARD | NC | 28712-9152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES M BOLDON TTEE | BOLDON LIVING FAMILY | REVOCABLE TRUST B | U/A 08/30/1991 | 3616 HAYVENHURST AVE | ENCINO | CA | 91436 |
| CHARLES M BREAUX | & ARLENE H BREAUX JTTEN | PO BOX 29721 | | | LAUGHLIN | NV | 89028 |
| CHARLES M BURDEEN SEP IRA | FCC AS CUSTODIAN | 11021 NW 18TH CT | | | PLANTATION | FL | 33322-3409 |
| CHARLES M BUXTON & | JUNE M BUXTON JT TEN | 601 E ROSERY ROAD APT 502 | | | LARGO | FL | 33770-3802 |
| CHARLES M CANTERBURY | P O BOX 770921 | | | | EAGLE RIVER | AK | 99577-0921 |
| CHARLES M CARBONE | 6 JUNEAU BLVD | | | | WOODBURY | NY | 11797 |
| CHARLES M CARTER & | PEGGY E CARTER JT TEN | 9 QUEENSVIEW CT | | | DALLAS | TX | 75225-1827 |
| CHARLES M CARTER (IRA) | FCC AS CUSTODIAN | 9 QUEENSVIEW CT | | | DALLAS | TX | 75225-1827 |
| CHARLES M CASTLE | 526   COTTINGWOOD CT | | | | KETTERING | OH | 45429-3456 |
| CHARLES M CAUDILL | 1105 N.20TH STREET | | | | HAINES CITY | FL | 33844-8758 |
| CHARLES M CIARAMITARO TTEE | CHARLES M. CIARAMITARO U/A | DTD 06/26/1991 | 6955 THOMPSON LN | | WHITE LAKE | MI | 48383-3089 |
| CHARLES M CLAWSON | 201 HIWASSEE DR. | | | | JACKSBORO | TN | 37757 |
| CHARLES M COLLINS | 939   WENBROOK DR | | | | KETTERING | OH | 45429-4416 |
| CHARLES M CONNER | 7509 ANNEMASSE ST | | | | CRP CHRISTI | TX | 78414-6114 |
| CHARLES M COOKE | 671 ST. PAUL AVE | | | | DAYTON | OH | 45410-1934 |
| CHARLES M COON | 1129 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-7732 |
| CHARLES M CUTSHAW & | GLENNA S CUTSHAW JTWROS | 800 S HAMILTON ST | | | GEORGETOWN | KY | 40324-1506 |
| CHARLES M DAVIS (SEP IRA) | FCC AS CUSTODIAN | 9443 SPRING BRANCH | | | DALLAS | TX | 75238-2517 |
| CHARLES M DAVIS III  & | AVA GWEN DAVIS JT WROS | 9443 SPRING BRANCH DRIVE | | | DALLAS | TX | 75238-2517 |
| CHARLES M DOLLAR SEP IRA | FCC AS CUSTODIAN | 1303 PELICAN LOOP | | | OXFORD | MS | 38655-7345 |
| CHARLES M DUGGER & | EDYTHE S DUGGER JT TEN | 6627 HUFFS FERRY ROAD NORTH | | | LOUDON | TN | 37774-5909 |
| CHARLES M EAKES | CGM IRA ROLLOVER CUSTODIAN | 9077 MEADOWLAND DRIVE | | | GRAND BLANC | MI | 48439-8326 |
| CHARLES M EDWARDS | 3008 NILES CARVER RD | | | | NILES | OH | 44446-1330 |
| CHARLES M EISENBROWN AND | ANNA MAY EISENBROWN | JT TEN | 7 WESTON DR | | MOHNTON | PA | 19540-8344 |
| CHARLES M FITZHUGH  & | SHAREN E FITZHUGH JT WROS | 900 PLACER ROAD | | | SUNNY VALLEY | OR | 97497 |
| CHARLES M FITZHUGH (IRA) | FCC AS CUSTODIAN | 900 PLACER ROAD | | | SUNNY VALLEY | OR | 97497 |
| CHARLES M FRAENKEL | 225 BOX CAR AVE | | | | NAPERVILLE | IL | 60540-4467 |
| CHARLES M FUGATE | 4801  HASSON CR. APT.15 | | | | DAYTON | OH | 45432-1335 |
| CHARLES M GARDNER | 4276   US ROUTE 35 E | | | | W ALEXANDRIA | OH | 45381-9363 |
| CHARLES M GARRETT | 5040 SCHWARTZ LN | | | | HERMITAGE | PA | 16148 |
| CHARLES M GATHRIGHT TTEE | CHARLES M GATHRIGHT | TRUST U/A DTD 6-10-92 | 12831 CENTURY | | OVERLAND PARK | KS | 66213-2293 |
| CHARLES M GEORGE | 952 RIO LANE | | | | KETTERING | OH | 45429 |
| CHARLES M GILL | WBNA CUSTODIAN TRAD IRA | 4503 TRUE BLUE ROAD | | | CULPEPER | VA | 22701-8919 |
| CHARLES M GOODMAN | 178 GOODMAN RD | | | | PELAHATCHIE | MS | 39145-2961 |
| CHARLES M GRIFFITH | 5900 S WHEELOCK RD | | | | WEST MILTON | OH | 45383 |
| CHARLES M GUILES | 319   SHERMAN ST | | | | ROCHESTER | NY | 14606-2418 |
| CHARLES M HALL AND | ALVETTA M HALL JTWROS | 490 TAM O'SHANTER WAY | | | MONUMENT | CO | 80132 |
| CHARLES M HAMILTON | 102 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9532 |
| CHARLES M HANES | 927 S. RIVER ST. | | | | FRANKLIN | OH | 45005-2746 |
| CHARLES M HANF (IRA) | FCC AS CUSTODIAN | 1211 HADDON RD | | | COLUMBUS | OH | 43209-2962 |
| CHARLES M HEURING | 1212 SOUTH 185TH CIRCLE | | | | OMAHA | NE | 68130-2733 |
| CHARLES M HOFFNER | TOD REGISTRATION | 4530 WEST 214TH STREET | | | FAIRVIEW PARK | OH | 44126 |
| CHARLES M HOHMAN & | JOANN HOHMAN | 96 SPRING HILL RD | | | GRANVILLE | OH | 43023-9527 |
| CHARLES M HUGHES | 2114 MONTANA TRAIL | | | | GRAND PRAIRIE | TX | 75052-2223 |
| CHARLES M HUMPHREY | 46   GAIL AVE | | | | BUFFALO | NY | 14215-2902 |
| CHARLES M HUTCHKO | CGM IRA ROLLOVER CUSTODIAN | 1507 FOX CHASE DRIVE | | | SEWICKLEY | PA | 15143-8611 |
| CHARLES M INFANTE | 111 SHORES DR | | | | VERO BEACH | FL | 32963-3902 |
| CHARLES M INSKEEP | 2529 OTTELLO AVE | | | | DAYTON | OH | 45414-4762 |
| CHARLES M IVORY BENE IRA | CHARLES D IVORY (DECD) | FCC AS CUSTODIAN | 3 BROCKTON COURT | | WOOLWICH | NJ | 08085 |
| CHARLES M JACKSON | 321   HUNTSFORD PL | | | | TROTWOOD | OH | 45426-2735 |
| CHARLES M JAGER (IRA) | FCC AS CUSTODIAN | 147 QUEENSBURY CRESCENT | | | BIRMINGHAM | AL | 35223-2906 |
| CHARLES M JENKINS | OLIVE O JENKINS JTTEN | 18215 BRANDY ROAD | | | CULPEPER | VA | 22701-4554 |
| CHARLES M JENKINS | WBNA CUSTODIAN TRAD IRA | 18215 BRANDY RD | | | CULPEPER | VA | 22701 |
| CHARLES M JERNBERG | & DELPHINE JERNBERG JTTEN | TOD ET AL | 4 STEVEN CRT | | SAINT CLOUD | MN | 56303 |
| CHARLES M JOHNSON | 106 LAKESIDE RD | | | | LAKEVILLE | PA | 18438-4045 |
| CHARLES M KEENAN (SEP IRA) | FCC AS CUSTODIAN | CM KEENAN CONSULTING | 3615 PLANTATION RIVER DR | | BOISE | ID | 83703-3051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES M KELLEY | CGM IRA CUSTODIAN | 1312 SANTA MARIA | | | LADY LAKE | FL | 32159-8759 |
| CHARLES M KIPP | CGM IRA ROLLOVER CUSTODIAN | 1129 WILSON AVENUE | | | GLEN MILLS | PA | 19342-9610 |
| CHARLES M KONIECZNY TTEE | CHARLES M KONIECZNY REV LIVING | U/A DTD 11/21/1988 | 1303 PENINSULA DR | | TRAVERSE CITY | MI | 49686 |
| CHARLES M LEVIN TRUST | U/A DTD 06/19/1991 | CHARLES M LEVIN TTEE | 5532 RAMILLETE ROAD | | LAS VEGAS | NV | 89120 |
| CHARLES M LUEPKE | 5805  ENRIGHT AVE | | | | DAYTON | OH | 45431-2231 |
| CHARLES M MACALUSO | 1445  ALLEN RD | | | | WEBSTER | NY | 14580-9313 |
| CHARLES M MANNING | 140 QUEEN ANDRIA LANE | | | | JACKSON | MS | 39209-3136 |
| CHARLES M MAPLES | 3295 BROADMOOR BLVD | | | | SN BERNRDNO | CA | 92404-2401 |
| CHARLES M MARSH & | ANNETTE J MARSH | JT TEN | 673 ROBINHOOD TRAIL | | GAINESVILLE | GA | 30501-2409 |
| CHARLES M MCDONALD IRA | FCC AS CUSTODIAN | 215 LEE ROAD 795 | | | SALEM | AL | 36874-3925 |
| CHARLES M MELSON | 4034  FOXBORO DR | | | | DAYTON | OH | 45416-1625 |
| CHARLES M MENDENHALL | 2822 PATTON DR | | | | SPEEDWAY | IN | 46224-3349 |
| CHARLES M MILLER | 6296 SHAKER RD | | | | FRANKLIN | OH | 45005-2655 |
| CHARLES M MOORE | 915 RAYBERTA DR | | | | VANDALIA | OH | 45377-2628 |
| CHARLES M O BRYAN | 357 COUNTY ROAD 3340 | | | | KEMPNER | TX | 76539-8742 |
| CHARLES M O'HARA | 7095 BRANCH ST # 180 | | | | MOUNT MORRIS | MI | 48458 |
| CHARLES M PAPP SR | 2000 WATERSTONE BLVD | UNIT #206 | | | MIAMISBURG | OH | 45342 |
| CHARLES M PATTON | 807   BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2037 |
| CHARLES M PENWELL | 2390  ACME PL | | | | CENTERVILLE | OH | 45440-2654 |
| CHARLES M PHILLIPS | 138 CRESTVIEW DR | | | | WEST MONROE | LA | 71291-7553 |
| CHARLES M PHILLIPS | 2901 CUNNINGTON LN | | | | KETTERING | OH | 45420-3834 |
| CHARLES M PHILLIPS | SUSAN LYNN MASHBURN | 2326 RIVERHILL DR | | | VALDOSTA | GA | 31602-2108 |
| CHARLES M PLANT | 3601 US RT 422 | | | | SOUTHINGTON | OH | 44470-- 95 |
| CHARLES M QUACKENBUSH | 3650 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9670 |
| CHARLES M QUEEN | PO BOX 455 | | | | EAST LYNN | WV | 25512-0455 |
| CHARLES M RHINE | 1791  IRENE STREET, N.E. | | | | WARREN | OH | 44483-3528 |
| CHARLES M RICE & | MARTHA S RICE JT TEN | 3117 WATERMAN DR | | | HAMPTON COVE | AL | 35763-8486 |
| CHARLES M RICH | 243 SANDPIPER LN | | | | STONEWALL | LA | 71078-2805 |
| CHARLES M RIEDERS IRA | FCC AS CUSTODIAN | 458 BLAKEY BLVD | | | COCOA BEACH | FL | 32931-2804 |
| CHARLES M ROSA & | DOLORES A ROSA JTWROS | 48452 HEARTWOOD | | | SHELBY TOWNSHIP | MI | 48315-4078 |
| CHARLES M ROTH - ROTH IRA | CONVERSION ACCOUNT | FCC AS CUSTODIAN | U/A DTD 04/14/98 | 203 GREENWOOD AVENUE | JENKINTOWN | PA | 19046-2610 |
| CHARLES M SCHAIBLE TTEE | CHARLES M SCHAIBLE TR | DTD 10/4/93 | P.O. BOX 187 | | FAIRVIEW | KS | 66425-0187 |
| CHARLES M SKINNER III TTEE | CHARLES M SKINNER TRUST | U/A DTD 12/29/2000 | 9200 IDEAL AVE N | | MAHTOMEDI | MN | 55115 |
| CHARLES M SMITH MD | CGM IRA ROLLOVER CUSTODIAN | 231 WEST HOUSTON RIVER ROAD | | | SULPHUR | LA | 70663-0618 |
| CHARLES M SOLOFF & | MARSHA D SOLOFF JT WROS | TOD REGISTRATION | 1131-C SAND DRIFT WAY | | WEST PALM BEACH | FL | 33411 |
| CHARLES M STARKEY  & | BETTY J STARKEY JT WROS | 405 QUAIL RUN | | | HOLLY LK RNCH | TX | 75765-7214 |
| CHARLES M STRANGE | 655 BEDFORD RD | | | | WEST MIDDLESEX | PA | 16159 |
| CHARLES M SULLIVAN & | CLAUDIA SULLIVAN JTWROS | 211 BRANDYHILL ROAD | | | VERNON | CT | 06066-5609 |
| CHARLES M THOMAS | 8441  HADDIX RD | | | | FAIRBORN | OH | 45324-9605 |
| CHARLES M THOMPSON IRA | FCC AS CUSTODIAN | 300 WILLOW VLLY LKS DR. | APT. C-121 | | WILLOW STREET | PA | 17584-9442 |
| CHARLES M UCHIMURA & LISA U NASS | TTEES CHARLES M UCHIMURA REVOCABLE | LIVING TRUST DTD 7/10/92 | 3433 KAOHINANI DRIVE | | HONOLULU | HI | 96817-1023 |
| CHARLES M WALLEN | P O BOX 242 | | | | MC DOWELL | KY | 41647-0242 |
| CHARLES M WETZ | 728 MILLER RD | | | | LEBANON | OH | 45036 |
| CHARLES M WHITEHEAD | PO BOX 6701 | 610 S MAIN ST | | | KOKOMO | IN | 46904-6701 |
| CHARLES M WILLIAMS | 2385 PALMYRA RD SW | | | | WARREN | OH | 44481 |
| CHARLES M WILLIFORD | 8599 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 |
| CHARLES M WILSON | 724 COLUMBIA HWY | | | | HOHENWALD | TN | 38462-2403 |
| CHARLES M WOLF | 12755 TURNER RD | | | | PORTLAND | MI | 48875-9488 |
| CHARLES M WRIGHT | PO BOX 202 | | | | WINDHAM | OH | 44288-- 02 |
| CHARLES M WRIGHT | SISKINDS LLP | 680 WATERLOO ST | PO BOX 2520 | LONDON ONTARIO CANADA N6A 3V8 | | | |
| CHARLES M WUNSCH MD | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 2790 WRONDEL WAY # 107 | | RENO | NV | 89502 |
| CHARLES M. BROWN TTEE | FBO CHARLES M. BROWN TR | U/A/D 04-13-2006 | 54 ATHERTON RD | | BROOKLINE | MA | 02446-2769 |
| CHARLES M. MUNDRY | 429 HIGH STR EXT | | | | FAIRPORT | NY | 14450-9775 |
| CHARLES M. NEAL | TOD ACCOUNT | 880 BIRD BAY DRIVE WEST | | | VENICE | FL | 34285-8034 |
| CHARLES M. STOCKSTILL, TTEE | FBO: CHARLES M. STOCKSTILL | LIVING TRUST, U/A/D 03-10-2008 | P.O. BOX 51551 | | IRVINE | CA | 92619-1551 |
| CHARLES M. SULLIVAN III AND | BARBARA A CAREY TTEES FBO | ELIZABETH T SULLIVAN TRUST | DTD 11-16-94 | 9 AGAWAM PARK ROAD | RUMFORD | RI | 02916-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES M. WALLACE | CGM IRA CUSTODIAN | 10535 LIBERTY RD. | | | POWELL | OH | 43065-9303 |
| CHARLES MABBOTT SR | 6727 FOXTHORN RD | | | | CANTON | MI | 48187-3083 |
| CHARLES MABREY | 8106 S 150 W | | | | PENDLETON | IN | 46064-9449 |
| CHARLES MABRY | PO BOX 2 | | | | OAKWOOD | IL | 61858-0002 |
| CHARLES MABRY JR | PO BOX 4 | | | | FITHIAN | IL | 61844-0004 |
| CHARLES MAC CONNELL | 1927 21ST AVE | | | | VERO BEACH | FL | 32960-3091 |
| CHARLES MAC DONALD | 22745 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021-1812 |
| CHARLES MAC DONELL | 46972 BARTLETT DR | | | | CANTON | MI | 48187-1409 |
| CHARLES MACALUSO | 1445 ALLEN RD | | | | WEBSTER | NY | 14580-9313 |
| CHARLES MACCABEE | 505 COLINGTON DR | | | | KILL DEVIL HILLS | NC | 27948-9570 |
| CHARLES MACGREGOR | 1831 HALCYON CT | | | | PLEASANTON | CA | 94566-5936 |
| CHARLES MACIAG | 1570 W BLOOD RD | | | | EAST AURORA | NY | 14052-9435 |
| CHARLES MACK | 1173 MISTY MEADOWS XING | | | | HAMPTON | GA | 30228-6191 |
| CHARLES MACKEY | 10472 KEYSBURG CT | | | | SHREVEPORT | LA | 71106-7785 |
| CHARLES MACKEY | 1696 HIGHWAY 36 W | | | | JACKSON | GA | 30233-5550 |
| CHARLES MACKEY | 8638 KING GRAVES RD NE | | | | WARREN | OH | 44484-1115 |
| CHARLES MACKINDER | 15794 S 32ND ST | | | | VICKSBURG | MI | 49097-9552 |
| CHARLES MACLAY | 367 DUPREE DR | | | | HUNTSVILLE | AL | 35806-1075 |
| CHARLES MACLEAN | 2022 E COOK RD | | | | GRAND BLANC | MI | 48439-8330 |
| CHARLES MACLEOD | 3820 VALLEY DR | | | | METAMORA | MI | 48455-9714 |
| CHARLES MACWILLIAMS IRA | FCC AS CUSTODIAN | 1904 SWEET APPLE CR | | | ALPHARETTA | GA | 30004-6672 |
| CHARLES MADDOX | 16240 COVE DR | | | | LINDEN | MI | 48451-8717 |
| CHARLES MADISON | 3 CLEVELAND AVE | | | | SALINEVILLE | OH | 43945-1113 |
| CHARLES MADISON | 32 STARR DRIVE | | | | TROY | MI | 48083-1646 |
| CHARLES MADURSKI | 5509 SUTTON RD | | | | DRYDEN | MI | 48428-9777 |
| CHARLES MAGBY | 140 FLOSS AVE | | | | BUFFALO | NY | 14215-3910 |
| CHARLES MAGERS | 1812 S JEFFERSON ST | | | | TILTON | IL | 61833-8211 |
| CHARLES MAGILL | 5094 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1352 |
| CHARLES MAHAN | 2266 N STATE 63 | | | | SULLIVAN | IN | 47882 |
| CHARLES MAHMARIAN & MARIE MAHMARIAN | CO-TTEES CHARLES & MARIE MAHMARIAN | TRUST U/A DTD 04-25-1995 | 12248 N TOWER DR | | FOUNTAIN HLS | AZ | 85268-4059 |
| CHARLES MAHON | 654 NORTHRIDGE RD | | | | COLUMBIA | TN | 38401-5565 |
| CHARLES MAHONEY | 3108 S WALNUT ST | | | | YORKTOWN | IN | 47396-1622 |
| CHARLES MAIBACH IRA R/O | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 4129 HOLLYRIDGE CIRCLE | | PEORIA | IL | 61614-7213 |
| CHARLES MAIN | PO BOX 1504 | | | | HOCKESSIN | DE | 19707-5504 |
| CHARLES MAITLAND | 11324 FITZGERALD AVE | | | | GRANT | MI | 49327-9741 |
| CHARLES MAJOR | 15568 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1948 |
| CHARLES MAJOR | 3371 W CIRCLE DR | | | | ADRIAN | MI | 49221-9599 |
| CHARLES MAJOR SR | 25894 KOONTZ ST | | | | ROSEVILLE | MI | 48066-4937 |
| CHARLES MAKEPEACE, JR | 17401 CALLEN AVE | | | | KENT CITY | MI | 49330-9409 |
| CHARLES MAKI | 633 REWOLD DR | | | | ROCHESTER | MI | 48307-2234 |
| CHARLES MALCOLM | 12263 W PIERSON RD | | | | FLUSHING | MI | 48433-9716 |
| CHARLES MALCOM | 2590 WILDWOOD WAY | | | | MONROE | GA | 30655-7550 |
| CHARLES MALE JR | 290 STRAUB RD | | | | ROCHESTER | NY | 14626-4262 |
| CHARLES MALECKI JR | 335 N PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206-2428 |
| CHARLES MALEDON | 7050 GRENADIER CT | | | | SHELBY TOWNSHIP | MI | 48317-4222 |
| CHARLES MALICOAT | 554 LAKEMONT AVE NW | | | | PORT CHARLOTTE | FL | 33952-7810 |
| CHARLES MALLETT | 7767 WEBSTER RD | | | | MIDDLEBRG HTS | OH | 44130-6902 |
| CHARLES MALLIE | 3946 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2602 |
| CHARLES MALONE | 1038 CHESTERSHIRE RD | | | | COLUMBUS | OH | 43204-2330 |
| CHARLES MALONE | 1817 ROSINA DR | | | | MIAMISBURG | OH | 45342-6325 |
| CHARLES MALONEY | 5805 75TH ST | | | | LUBBOCK | TX | 79424-1727 |
| CHARLES MALOTT | 9665 E BROOKS RD | | | | LENNON | MI | 48449-9672 |
| CHARLES MANIER | 8035 OAK ST | | | | TAYLOR | MI | 48180-2259 |
| CHARLES MANKER | 186 LAKESIDE DR | | | | CROSSVILLE | TN | 38558-7061 |
| CHARLES MANLEY | 72 BATAVIA ST | | | | RIVER ROUGE | MI | 48218-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES MANN | 2704 BORA BORA PL | | | | HOLIDAY | FL | 34691-3203 |
| CHARLES MANN | 429 EDWARD AVE | | | | ANNISTON | AL | 36201-5490 |
| CHARLES MANN | 4706 JASMOND RD | | | | GOODRICH | MI | 48438-9675 |
| CHARLES MANNO | 300 JESSICA WAY | | | | CANTON | GA | 30114-5852 |
| CHARLES MANTOCK JR | 1429 SILVER LINDEN CT | | | | FORT WAYNE | IN | 46804-5213 |
| CHARLES MANTS | 341 LUTZ DRIVE | APARTMENT 341A | | | UNION | OH | 45322 |
| CHARLES MAPLE | 3112 SUSAN DR | | | | KOKOMO | IN | 46902-7508 |
| CHARLES MARASCHIELLO JR | 305 REIMAN ST | | | | SLOAN | NY | 14212-2147 |
| CHARLES MARBLE | 9200 W VERNOR HWY APT 210 | | | | DETROIT | MI | 48209-1443 |
| CHARLES MARCINKOWSKI | 11117 ROCKRIDGE WAY | | | | BAKERSFIELD | CA | 93311-3564 |
| CHARLES MAREK | 818 DAVIS ST | | | | CRESTLINE | OH | 44827-1311 |
| CHARLES MARENTETTE | 45090 ELMHURST COURT | | | | SHELBY TWP | MI | 48317-4991 |
| CHARLES MARGARET | CHARLES, MARGARET | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| CHARLES MARGIS JR | SPECIAL ACCOUNT | 10 EAST GLEN CIR | | | MEDIA | PA | 19063-4712 |
| CHARLES MARINGO | 1736 BLAIR ST | | | | LANSING | MI | 48910-1101 |
| CHARLES MARINO | 2607 VILLAGE DR | | | | SHERMAN | TX | 75090-2796 |
| CHARLES MARION | 13195 SE 48TH TER | | | | BELLEVIEW | FL | 34420-5063 |
| CHARLES MARION | 3686 E 250 S | | | | WABASH | IN | 46992-8946 |
| CHARLES MARK LINDNER AND | SUSAN M LINDNER JTWROS | 569 APPLEGATE LANE | | | LAKE ZURICH | IL | 60047-2331 |
| CHARLES MARKS | 2022 CONCORD DR | | | | CAMDEN | SC | 29020-9082 |
| CHARLES MARKS | 25 RITTER DR | | | | MILLSBORO | DE | 19966-6263 |
| CHARLES MARKS | 3309 W 99TH ST | | | | CLEVELAND | OH | 44102-4611 |
| CHARLES MARKUMAS | 1598 KENMAR DR | | | | BEDFORD | VA | 24523-5567 |
| CHARLES MARRS | 1509 MAYO DR | | | | DEFIANCE | OH | 43512-3319 |
| CHARLES MARRS | 174 RIVERSIDE DR | | | | DETROIT | MI | 48215-3009 |
| CHARLES MARSCHKE | 320 N US HIGHWAY 31 | | | | WHITELAND | IN | 46184-1474 |
| CHARLES MARSH | 4901 GEORGIAN DR | | | | KETTERING | OH | 45429-5635 |
| CHARLES MARSHALL | 1540 RIDGE COURT LN | | | | CHAPEL HILL | TN | 37034-2088 |
| CHARLES MARSHALL | 1907 PRO AM PL | | | | INDIANAPOLIS | IN | 46229-4322 |
| CHARLES MARSHALL | 201 HARBOR APPROACH | | | | JOHNSON CITY | TN | 37601-3145 |
| CHARLES MARSHALL | 446 RICHMOND PARK E APT 618A | | | | RICHMOND HEIGHTS | OH | 44143-1869 |
| CHARLES MARSHALL | 7083 CARPENTER RD | | | | FLUSHING | MI | 48433-9031 |
| CHARLES MARSHALL | SPECIAL ACCOUNT | 26 OXFORD STREET | | | CAMBRIDGE | MA | 02138-2962 |
| CHARLES MARSTON JR | 14158 E AUSTIN RD | | | | MANCHESTER | MI | 48158-8509 |
| CHARLES MARTHAGE | 52 GANNETT RD | | | | FARMINGTON | NY | 14425-8911 |
| CHARLES MARTIN | 1112 N JONES RD | | | | INDEPENDENCE | MO | 64056-4426 |
| CHARLES MARTIN | 1275 CEDAR OAK LN | | | | LAWRENCEVILLE | GA | 30043-7228 |
| CHARLES MARTIN | 12901 ELROND DR | | | | OKLAHOMA CITY | OK | 73170-2082 |
| CHARLES MARTIN | 1402 CEDARHURST CT SW | | | | DECATUR | AL | 35603-3130 |
| CHARLES MARTIN | 157 VAN BROWN RD | | | | CANON | GA | 30520-3819 |
| CHARLES MARTIN | 230 MASON MILL RD | | | | DANIELSVILLE | GA | 30633-4084 |
| CHARLES MARTIN | 3457 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1154 |
| CHARLES MARTIN | 3528 MANOR CT | | | | INDIANAPOLIS | IN | 46218-1645 |
| CHARLES MARTIN | 3763 BOSTEDOR RD | | | | EATON RAPIDS | MI | 48827-8060 |
| CHARLES MARTIN | 38 STUDIO DR | | | | WABASH | IN | 46992-7600 |
| CHARLES MARTIN | 38439 5TH AVENUE, # 115 | | | | ZEPHYRHILLS | FL | 33542 |
| CHARLES MARTIN | 4377 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| CHARLES MARTIN | 501 S GREENTREE LN APT 211 | | | | FOLEY | AL | 36535-4505 |
| CHARLES MARTIN | 513 NE HANS DR | | | | BLUE SPRINGS | MO | 64014-5918 |
| CHARLES MARTIN | 809 MARK RD | BRITTANY ESTATES | | | LEESBURG | FL | 34748-9140 |
| CHARLES MARTIN | PO BOX 612 | | | | READING | MI | 49274-0612 |
| CHARLES MARTIN JR | 2690 W BERRY RD | | | | TWINING | MI | 48766-9760 |
| CHARLES MARTIN JR | 860 N GREECE RD | | | | ROCHESTER | NY | 14626-1028 |
| CHARLES MARTIN JR. | 350 IVY | | | | BELLEVILLE | MI | 48111-1757 |
| CHARLES MARTIN MCAULEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 122 WELLFLEET LN | | MOORESVILLE | NC | 28117 |
| CHARLES MARTION | 205 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES MARZ | 35800 ASH RD | | | | NEW BOSTON | MI | 48164-9634 |
| CHARLES MASCHKE AND | MARSHA MASCHKE JTWROS | 5535 REDMAN RD | | | PORT HOPE | MI | 48468-9606 |
| CHARLES MASON | 19738 FIELDING ST | | | | DETROIT | MI | 48219-2069 |
| CHARLES MASON | 2919 APPLEWOOD PARK COURT | | | | MUNCIE | IN | 47304 |
| CHARLES MASON | 3105 CONCORD ST | | | | FLINT | MI | 48504-2987 |
| CHARLES MASON | 3701 LAWNDALE AVE | | | | FLINT | MI | 48504-2250 |
| CHARLES MASON | 491 CENTRAL AVE | | | | PONTIAC | MI | 48341-3300 |
| CHARLES MASON | 5914 OAKLAND GARDENS CT | | | | LIBERTY TWP | OH | 45011-9367 |
| CHARLES MASON | 6771 WEALTHY ST | | | | CLARKSTON | MI | 48346-2182 |
| CHARLES MASON I I I | 215 RIVER DR | | | | MILLSBORO | DE | 19966-1123 |
| CHARLES MASON SR | 324 SW HARRIS ST | | | | BURLESON | TX | 76028-5309 |
| CHARLES MASSEY | 10323 MAGNOLIA BLOSSOM AVE | | | | GREENWELL SPRINGS | LA | 70739-4970 |
| CHARLES MASSEY | 2820 ATLANTA HWY | | | | CUMMING | GA | 30040-6372 |
| CHARLES MASSEY JR | 800 MADONNA BLVD | | | | ST PETERSBURG | FL | 33715 |
| CHARLES MASSIE | 275 PARK PLACE DR | | | | WADSWORTH | OH | 44281-8788 |
| CHARLES MASSOLL | PO BOX 566 | | | | MILFORD | MI | 48381-0566 |
| CHARLES MASTERS | 1910 3RD ST | | | | BAY CITY | MI | 48708-6215 |
| CHARLES MASTERS | 6600 S WEAVERS NEEDLE TRL | | | | GOLD CANYON | AZ | 85218-4751 |
| CHARLES MASTERSON | 3003 COUNTY ROAD 136 | | | | TOWN CREEK | AL | 35672-6325 |
| CHARLES MASTIN | PO BOX 31 | | | | FAYETTEVILLE | OH | 45118-0031 |
| CHARLES MATCHEN | 3501 WOODWARD AVE APT 706 | | | | DETROIT | MI | 48201-2436 |
| CHARLES MATHEWS | 1004 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3817 |
| CHARLES MATHEWS | 12254 MAIDEN ST | | | | DETROIT | MI | 48213-1714 |
| CHARLES MATHEWS | 46500 NOBLE RIDGE RD | | | | CALDWELL | OH | 43724-8944 |
| CHARLES MATHEWS | PO BOX 103 | | | | MILTON | WI | 53563-0103 |
| CHARLES MATHIAS | 13790 LORETTA DR | | | | N HUNTINGDON | PA | 15642-1733 |
| CHARLES MATHIAS | 523 NORTH ST | | | | CHESTERFIELD | IN | 46017-1125 |
| CHARLES MATHIS | 6507 CARNATION RD | | | | DAYTON | OH | 45449-3053 |
| CHARLES MATNEY | 1058 SW BREEZY POINT DR | | | | DUNNELLON | FL | 34431-2782 |
| CHARLES MATNEY | 2790 HUNTINGTON DR | | | | TROY | OH | 45373-8219 |
| CHARLES MATTA | 14321 RIDGE RD | | | | N HUNTINGDON | PA | 15642-6102 |
| CHARLES MATTHAI | 3203 DOVE VALLEY LN | | | | MANSFIELD | TX | 76063-5826 |
| CHARLES MATTHAI | 5113 WAPITI DR | | | | FORT WAYNE | IN | 46804-4947 |
| CHARLES MATTHEWS | 7220 SANDY BEACH DR | | | | WATERFORD | MI | 48329-2846 |
| CHARLES MATTHEWS | 975 CENTER RD | | | | LYNDEBOROUGH | NH | 03082-6101 |
| CHARLES MATTINA | 6648 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9212 |
| CHARLES MATTINA & | MARY JANE MATTINA JT WROS | 176 HUBBARD ST | | | LENOX | MA | 01240-2332 |
| CHARLES MATTOX | 302 TIMBER LN | | | | ANDERSON | IN | 46017-9693 |
| CHARLES MATTSON | 10169 BOW RD ROUTE #2 | | | | MAPLE CITY | MI | 49664 |
| CHARLES MATUSZEWSKI | 57 WOODELL AVE | | | | BUFFALO | NY | 14211-2734 |
| CHARLES MAUPIN | 17106 ROBERT ST | | | | SOUTHFIELD | MI | 48075-2916 |
| CHARLES MAURER | 8960 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9436 |
| CHARLES MAURIC | PO BOX 975 | | | | OAK ISLAND | NC | 28465-9820 |
| CHARLES MAXEY | 1851 LIBERTY DR APT 102 | | | | MT PLEASANT | MI | 48858-8564 |
| CHARLES MAXWELL | PO BOX 1083 | | | | MANSFIELD | OH | 44901-1083 |
| CHARLES MAY | 1118 BOYERS RD # 1 | | | | HARRISONBURG | VA | 22801-2234 |
| CHARLES MAY | 1795 BLAIR ST | | | | CHRISTIANSBURG | VA | 24073-0846 |
| CHARLES MAY | 392 E 17 MILE RD | | | | BITELY | MI | 49309-9419 |
| CHARLES MAYES | 537 W WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502-1767 |
| CHARLES MAYFIELD | 9730 BAIRD RD APT 1220 | | | | SHREVEPORT | LA | 71118-3877 |
| CHARLES MAYLE | 2817 E BLUEWATER HWY | | | | IONIA | MI | 48846-9729 |
| CHARLES MAYNARD | 17157 N 100 W | | | | SUMMITVILLE | IN | 46070-9358 |
| CHARLES MAYNARD | 333 HOWARD ST | | | | MEDINA | OH | 44256-1737 |
| CHARLES MAYNARD | 4277 JIM CUMMINGS HWY | | | | WOODBURY | TN | 37190-5867 |
| CHARLES MAYNARD | 4683 SCENIC RIVER DR | | | | ALGER | MI | 48610-9341 |
| CHARLES MAYNARD | PO BOX 148 | | | | SAINT CLAIR | MI | 48079-0148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES MAYNARD | PO BOX 185 | 5979 PARK LN | | | OLCOTT | NY | 14126-0185 |
| CHARLES MAYS | 11264 E HIGHWAY 92 | | | | WILLIAMSBURG | KY | 40769-9231 |
| CHARLES MAYS | 1526 MARCOUX AVE | | | | MUSKEGON | MI | 49442-2249 |
| CHARLES MAYS | 5675 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| CHARLES MAYS | 6816 NEWMAN DR | | | | OKLAHOMA CITY | OK | 73162-7442 |
| CHARLES MAZUR | 11400 KENSINGTON AVE | | | | CLEVELAND | OH | 44111-5252 |
| CHARLES MC ADAMS | 6115 STREAMSIDE LN | | | | GOODRICH | MI | 48438-8738 |
| CHARLES MC ALEER | 11941 JUNIPER WAY APT 1023 | | | | GRAND BLANC | MI | 48439-2137 |
| CHARLES MC ALLISTER | 7505 HAYES AVE | | | | SANDUSKY | OH | 44870-9363 |
| CHARLES MC BRIDE JR | 38081 HERMAN ST | | | | ROMULUS | MI | 48174-1365 |
| CHARLES MC CAFFERTY | 2175 STATE ROUTE 131 | | | | FAYETTEVILLE | OH | 45118-9208 |
| CHARLES MC CALL | 7770 BARNSBURY DR | | | | W BLOOMFIELD | MI | 48324-3616 |
| CHARLES MC CLEERY | 163 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-2405 |
| CHARLES MC CLOUD | 660 KAREN ST | | | | DAYTON | TN | 37321-5662 |
| CHARLES MC CLURE | 7305 BOWERS RD | | | | IMLAY CITY | MI | 48444-9400 |
| CHARLES MC CLUSKY | 3052 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2052 |
| CHARLES MC CORMICK | 175 KRISTEN CT | | | | JACKSON | MS | 39211-2739 |
| CHARLES MC CORMICK | 7435 TEXTILE RD | | | | YPSILANTI | MI | 48197-8930 |
| CHARLES MC CORT | 2424 LEON AVE | | | | LANSING | MI | 48906-3644 |
| CHARLES MC COY | 825 MELROSE STREET | | | | PONTIAC | MI | 48340-3124 |
| CHARLES MC CRAY | 12716 PEARL ST | | | | SOUTHGATE | MI | 48195-3527 |
| CHARLES MC DANIEL | PO BOX 163 | | | | KEEGO HARBOR | MI | 48320-0163 |
| CHARLES MC DERMOTT | 2246 PESEK RD | | | | EAST JORDAN | MI | 49727-8817 |
| CHARLES MC DERMOTT | 791 MONTICELLO AVE | | | | PONTIAC | MI | 48340-2323 |
| CHARLES MC DERMOTT | 930 AUBURNDALE AVE | | | | YPSILANTI | MI | 48198-6105 |
| CHARLES MC ELYEA | PO BOX 9022 | C/O ADAM OPEL, IPC S3-01 | | | WARREN | MI | 48090-9022 |
| CHARLES MC FARLAND | 15807 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3042 |
| CHARLES MC GHEE | 7133 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4274 |
| CHARLES MC GUIRE | 3494 LONG DR | | | | MINDEN | NV | 89423-7712 |
| CHARLES MC HENRY | 11208 PLUMRIDGE BLVD | | | | STERLING HTS | MI | 48313-4955 |
| CHARLES MC INTYRE | 2700 W LONG LAKE RD | | | | TROY | MI | 48098-5407 |
| CHARLES MC KEEL | 218 S 1ST ST | | | | SHARPSVILLE | PA | 16150-1302 |
| CHARLES MC KENNA | 315 STONY LAKE DR | | | | OXFORD | MI | 48371-6741 |
| CHARLES MC KENZIE | 2214 W STEWART AVE | | | | FLINT | MI | 48504-3725 |
| CHARLES MC KENZIE | 3809 LATTASBURG RD LOT 2 | | | | WOOSTER | OH | 44691-7658 |
| CHARLES MC KINNEY | 2770 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2904 |
| CHARLES MC LAURIN | 1705 E WEBSTER RD | | | | FLINT | MI | 48505-2451 |
| CHARLES MC MASTER | 601 GREEN ST | | | | BROWNSVILLE | PA | 15417-2109 |
| CHARLES MC NAIR | 13551 RUTLAND ST | | | | DETROIT | MI | 48227-1340 |
| CHARLES MC NALLY | 2665 GANNON RD | | | | HOWELL | MI | 48855-8313 |
| CHARLES MC NEASE | 4541 WILCOX RD | | | | HOLT | MI | 48842-1647 |
| CHARLES MC NEIL JR. | 166 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2965 |
| CHARLES MC PHAIL | 13509 MERCIER ST | | | | SOUTHGATE | MI | 48195-1225 |
| CHARLES MC PHERSON | 11 DELPRETE AVE | | | | ROCKLAND | MA | 02370-1711 |
| CHARLES MC WILLIAMS | PO BOX 07081 | | | | DETROIT | MI | 48207-0081 |
| CHARLES MCBRIDE | 105 BRANDYWINE LN | | | | RICHLAND | MS | 39218-9042 |
| CHARLES MCBRIDE | 1290 AUTUMN WIND WAY | | | | HENDERSON | NV | 89052-3054 |
| CHARLES MCBRIDE | 744 LEE CT | | | | VASSAR | MI | 48768-1162 |
| CHARLES MCCABE | 9460 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1528 |
| CHARLES MCCALL | G4060 N CENTER RD | | | | FLINT | MI | 48506 |
| CHARLES MCCALLISTER | 1901 COPENHAVER DR | | | | INDIANAPOLIS | IN | 46228-1231 |
| CHARLES MCCANN | 1356 BISCAY DR | | | | EDWARDSVILLE | IL | 62025-5102 |
| CHARLES MCCARTHY | 129 S WALNUT ST | | | | HUMMELSTOWN | PA | 17036-2506 |
| CHARLES MCCARTHY | 220 JUANA AVE | C/O KEVIN CORBETT | | | SAN LEANDRO | CA | 94577-4839 |
| CHARLES MCCARTHY JR | 1905 DUNHILL DR | | | | MILFORD | MI | 48381-1121 |
| CHARLES MCCARTY | 10220 PRIMROSE DR | | | | DAVISON | MI | 48423-7908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES MCCARTY | 6210 ABBOTT RD | | | | EAST LANSING | MI | 48823 |
| CHARLES MCCAUSEY | 2225 N TALLMAN RD | | | | FOWLER | MI | 48835-8721 |
| CHARLES MCCLAINE JR | 1022 CONGRESS AVE | | | | SAGINAW | MI | 48602-5322 |
| CHARLES MCCLARY | 5920 RICHMOND RD | | | | OAKWOOD VLG | OH | 44146-2563 |
| CHARLES MCCLURE | 23401 ROAD 104 | | | | OAKWOOD | OH | 45873-9645 |
| CHARLES MCCLURE | 8910 EASTWAY DR | | | | WHITE LAKE | MI | 48386-3580 |
| CHARLES MCCLUSKY | 370 SHUMMARD BRANCH | | | | OXFORD | MI | 48371-6365 |
| CHARLES MCCOMAS | 444 HATHAWAY CT | | | | W JEFFERSON | OH | 43162-1035 |
| CHARLES MCCOMBER | 410 S WILDER RD | | | | LAPEER | MI | 48446-9430 |
| CHARLES MCCOMBS | 4427 NEBRASKA AVE | | | | SAINT LOUIS | MO | 63111-1202 |
| CHARLES MCCONNELL | 1473 HILTON DR | | | | AKRON | OH | 44313-5226 |
| CHARLES MCCONNELL | 7036 GIDDINGS RD | | | | ATWATER | OH | 44201-9551 |
| CHARLES MCCORD | 243 MALCOM RD | | | | COVINGTON | GA | 30014-5958 |
| CHARLES MCCORD | 5625 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3013 |
| CHARLES MCCORKLE | BYREMOR CT | APT 6 | | | BUTLER | PA | 16001 |
| CHARLES MCCORKLE JR | 60 CLUB HOUSE LANE | | | | GREENEVILLE | TN | 37743-8968 |
| CHARLES MCCOY II | 7624 DAVIS LN | | | | OAKLANDON | IN | 46236-8876 |
| CHARLES MCCRAY | 2825 MOHAWK AVE | | | | BALTIMORE | MD | 21207-7473 |
| CHARLES MCCREARY | 121 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4827 |
| CHARLES MCCUBBIN | PO BOX 3130 | 1988 SWANTON RD. | | | SWANTON | MD | 21561-0430 |
| CHARLES MCCULLEY | 722 HUCKLEBERRY DR | | | | GERRARDSTOWN | WV | 25420-4323 |
| CHARLES MCCURDY | 1320 YANKEE RUN RD | | | | MASURY | OH | 44438-8723 |
| CHARLES MCCUTCHEN | 17 EDWARD DR | | | | SAINT CHARLES | MO | 63304-8523 |
| CHARLES MCDADE | 170 RIVERSIDE DR | | | | TROY | OH | 45373-1410 |
| CHARLES MCDANELL | 5353 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-8845 |
| CHARLES MCDANIEL | 1866 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8107 |
| CHARLES MCDANIEL | 5741 GALLAGHER DR | | | | GREENWOOD | IN | 46142-7611 |
| CHARLES MCDANIEL | 8121 DODGE RD | | | | OTISVILLE | MI | 48463-9453 |
| CHARLES MCDANIEL | N 3562 HWY U | | | | MERRIMAC | WI | 53561 |
| CHARLES MCDANIEL JR | 1111 WEARS VALLEY RD | | | | PIGEON FORGE | TN | 37863-7709 |
| CHARLES MCDERMITT | 9658 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| CHARLES MCDONALD | 17531 OAKDALE RD | | | | ATHENS | AL | 35613-5933 |
| CHARLES MCDONALD | 5507 WINONA DR | | | | TOLEDO | OH | 43613-2156 |
| CHARLES MCDONIEL | 6865 COWAN MILL RD | | | | WINSTON | GA | 30187-1532 |
| CHARLES MCDONOUGH | 2813 JOHN GRAY RD | | | | CINCINNATI | OH | 45251-4218 |
| CHARLES MCDOUGAL | 10249 N JENNINGS RD | | | | CLIO | MI | 48420-1962 |
| CHARLES MCDOWELL | 1216 CHAUCER CIR | | | | AKRON | OH | 44312-6001 |
| CHARLES MCDOWELL | 4672 N PINE LOG DR | | | | IRONS | MI | 49644-8797 |
| CHARLES MCFADDEN I I I | 402 W PARKWAY AVE | | | | FLINT | MI | 48505-6106 |
| CHARLES MCFARLAND | 3964 SHADOW HILL CT | | | | GREENWOOD | IN | 46142-8449 |
| CHARLES MCFARLAND | 5321 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1835 |
| CHARLES MCGAHA | 1530 N 41 1/2 RD | | | | MANTON | MI | 49663-9461 |
| CHARLES MCGAHEE | 3211 CORALENE DR | | | | FLINT | MI | 48504-1292 |
| CHARLES MCGARRY | 7334 JOHN WHITE RD | | | | HUBBARD | OH | 44425-9738 |
| CHARLES MCGATHY | 1909 STROLL CIR | | | | FUQUAY VARINA | NC | 27526-7798 |
| CHARLES MCGEE | 2169 LITTLE ROCK RD NE | | | | WESSON | MS | 39191-9401 |
| CHARLES MCGEE | 5408 SPRINGHILL LOOP RD. | | | | MERIDIAN | MS | 39301 |
| CHARLES MCGEE | 624 S RANGELINE RD | | | | ANDERSON | IN | 46012-3808 |
| CHARLES MCGEORGE | 17940 FAIRFIELD ST | | | | LIVONIA | MI | 48152-3216 |
| CHARLES MCGILL | 24875 REEDS POINTE DR | | | | NOVI | MI | 48374-2538 |
| CHARLES MCGOWAN | 32350 BROWN ST | | | | GARDEN CITY | MI | 48135-3245 |
| CHARLES MCGOWEN | 4510 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4025 |
| CHARLES MCGRAW | 15250 ELK RIVER MILLS RD | | | | ATHENS | AL | 35614-4746 |
| CHARLES MCGREGOR | 3421 GAIL CT | | | | STOCKTON | CA | 95206-5608 |
| CHARLES MCGRUDER | 508 N GRIFFIN ST | | | | DANVILLE | IL | 61832-4912 |
| CHARLES MCGUIRE | 11 ESTATE DR | | | | MOORESVILLE | IN | 46158-1216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES MCGUIRE | 1424 S TERRACE ST | | | | JANESVILLE | WI | 53546-5541 |
| CHARLES MCGUIRE | 213 SARATOGA WAY | | | | ANDERSON | IN | 46013-4775 |
| CHARLES MCGUIRE | 824 STANFORD CT | | | | TRENTON | OH | 45067-1483 |
| CHARLES MCHUGH | 10764 BAYOU DR | | | | EVART | MI | 49631-9648 |
| CHARLES MCINTIRE | 3012 LIVERPOOL DR | | | | THOMPSONS STATION | TN | 37179-5271 |
| CHARLES MCINTOSH | 415 S OXFORD AVE APT 317 | | | | LOS ANGELES | CA | 90020-3872 |
| CHARLES MCKAMEY | 126 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-9769 |
| CHARLES MCKAY | 6180 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| CHARLES MCKEAN | 162 E GARDENGATE WAY | | | | CARSON CITY | NV | 89706-0977 |
| CHARLES MCKEATING | 14 TEMPLE ST APT 7 E | | | | FRAMINGHAM | MA | 01702 |
| CHARLES MCKEE | 11 PARKSIDE CIR UNIT 1 | | | | CANFIELD | OH | 44406-1686 |
| CHARLES MCKEE | 15838 WISCONSIN ST | | | | DETROIT | MI | 48238-1122 |
| CHARLES MCKEE | 603 S HIGH ST | | | | STOCKTON | MO | 65785-9619 |
| CHARLES MCKEEN | 6522 BIXLER RD | | | | BEULAH | MI | 49617-9723 |
| CHARLES MCKEIGHEN | BURLINGTON PARK 15 SO DRIVE | | | | MUNCIE | IN | 47302 |
| CHARLES MCKENNA | 517 CARROLLWOOD RD | | | | BALTIMORE | MD | 21220-3107 |
| CHARLES MCKENZIE | 527 N 29TH ST | | | | EAST SAINT LOUIS | IL | 62205-1411 |
| CHARLES MCKIM | 7963 EAST CEDAR LAKE DRIVE | | | | GREENBUSH | MI | 48738-9211 |
| CHARLES MCKINNEY | BOX 348 | | | | WAVERLY | MO | 64096 |
| CHARLES MCKNIGHT | 2450 KROUSE RD LOT 529 | | | | OWOSSO | MI | 48867-8159 |
| CHARLES MCKNIGHT | 71579 KOECHNER RD | | | | TIPTON | MO | 65081-3605 |
| CHARLES MCKNIGHT | PO BOX 473 | | | | KEYSER | WV | 26726-0473 |
| CHARLES MCKOY | 7 MILFORD LN APT 7102 | | | | SUFFERN | NY | 10901-7942 |
| CHARLES MCKUEN | 5223 N WAVERLY DR | | | | MILTON | WI | 53563-8868 |
| CHARLES MCLAIN | PO BOX 278 | | | | GREENWOOD | MO | 64034-0278 |
| CHARLES MCLAUGHLIN | 1706 ADAMS ST | | | | TILTON | IL | 61833-8048 |
| CHARLES MCLEMORE | 5440  NORTHFORD RD | | | | TROTWOOD | OH | 45426-1106 |
| CHARLES MCLEMORE | 7250 HIGHWAY 36 | | | | DANVILLE | AL | 35619-9603 |
| CHARLES MCMAHAN | 124 ABRAMS ST | | | | SILVERSTREET | SC | 29145-8906 |
| CHARLES MCMAHON | 5200 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4490 |
| CHARLES MCMASTER | PO BOX 279 | | | | HILLER | PA | 15444-0279 |
| CHARLES MCMICHAEL JR | 213 BOXWOOD LN | | | | WESTMINSTER | SC | 29693-6403 |
| CHARLES MCMILLAN | PO BOX 193 | | | | PARK CITY | KY | 42160-0193 |
| CHARLES MCMILLEN JR | 5757 LINDBURG DR | | | | BATH | MI | 48808-9789 |
| CHARLES MCMILLIN | 956 E GREEN RD | | | | SOUTH EUCLID | OH | 44121-3402 |
| CHARLES MCMONAGLE | 1460 BRISTOL CHAMPION TWNL | | | | WARREN | OH | 44481 |
| CHARLES MCMURRAY | 65 HEPBURN RD | | | | HAMDEN | CT | 06517-2923 |
| CHARLES MCNALLY | 9445 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| CHARLES MCNEAL | 2431 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| CHARLES MCNEAL | 7605 COUNTRYSIDE DR | | | | SAINT LOUIS | MI | 48880-9480 |
| CHARLES MCNEELY | 155 PRIVATE ROAD 7010 | | | | BROOKELAND | TX | 75931-4208 |
| CHARLES MCNEICE I I | 9008 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| CHARLES MCNEIL | 4932 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-9216 |
| CHARLES MCNIEL | 294 S ELLSWORTH RD | | | | PETOSKEY | MI | 49770-9658 |
| CHARLES MCPEAK | 2505 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9402 |
| CHARLES MCPEAK | 907 N RACE ST | | | | GLASGOW | KY | 42141-3447 |
| CHARLES MCQUEEN | 101 TIMBER RIDGE DR | | | | CARLISLE | OH | 45005-7311 |
| CHARLES MCQUISTON | 816 CARSON ST | | | | NEW CASTLE | PA | 16101-1950 |
| CHARLES MCSEARS | 601 CULBERSON AVE | | | | LA FAYETTE | GA | 30728-2734 |
| CHARLES MCSWAIN | 8771 E OUTER DR | | | | DETROIT | MI | 48213-4003 |
| CHARLES MCWHORTER | 516 TORRES PL | | | | LADY LAKE | FL | 32159-5643 |
| CHARLES MEAD | 104 GRANT 4664 | | | | SHERIDAN | AR | 72150-8634 |
| CHARLES MEAD | 9415 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 |
| CHARLES MEADOWS | 1041 WESTMORELAND BLVD | | | | UNION | MO | 63084-1128 |
| CHARLES MEADOWS | 3859 CHERRY ST | | | | CLARKSTON | MI | 48348-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES MEADOWS | 6380 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1408 |
| CHARLES MEANS | 4623 CLIFTY DR | | | | ANDERSON | IN | 46012-9707 |
| CHARLES MECASKEY | 328 ELISHA CT | | | | BEDFORD | TX | 76021-4130 |
| CHARLES MECUM JR | 1445 POTTER BLVD | | | | BURTON | MI | 48509-2156 |
| CHARLES MEDELIS | 218 E MCMILLAN AVE | | | | NEWBERRY | MI | 49868-1557 |
| CHARLES MEDEMAR | 1449 WESTWOOD DR | | | | FLINT | MI | 48532-2669 |
| CHARLES MEDLER | 6119 LONG HWY | | | | EATON RAPIDS | MI | 48827-8301 |
| CHARLES MEEKINS | 1423 COTTON CT | | | | WESTMINSTER | MD | 21157-3870 |
| CHARLES MEEKS | 1101 WEST EUCLID AVENUE | | | | MARION | IN | 46952-3452 |
| CHARLES MEEKS | 2624 SHAWNEE DR | | | | ANDERSON | IN | 46012-1330 |
| CHARLES MEEKS | HC 2 BOX 4320 | | | | LOWNDES | MO | 63951-9729 |
| CHARLES MEGAUGHEY | 10779 CARROL LN | | | | NORTHGLENN | CO | 80233-4160 |
| CHARLES MEHLHAF & | DONNA MEHLHAF | JT TEN | 5800 S PRAIRIE VIEW CT | | SIOUX FALLS | SD | 57108-2002 |
| CHARLES MEHLING | 6707 REDFORD CIR | | | | TROY | MI | 48085-1213 |
| CHARLES MEHRINGER | 30618 CEDARS DR | | | | WARREN | MI | 48093-6519 |
| CHARLES MEIER | 84 VILLA AVE | | | | BUFFALO | NY | 14216-1372 |
| CHARLES MEILANDER | 1512 BRADFORD ST NW | | | | WARREN | OH | 44485-1814 |
| CHARLES MEISSNER | 1401 RASPBERRY LN | | | | FLINT | MI | 48507-2304 |
| CHARLES MELCHIORRE | 6531 E VIA ALGARDI | | | | TUCSON | AZ | 85750-6381 |
| CHARLES MELNIK | 5132 S BRANCH RD | | | | LONG LAKE | MI | 48743-9701 |
| CHARLES MELTON | 1007 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1714 |
| CHARLES MELTON | 6337 S 800 E | | | | RUSHVILLE | IN | 46173-7731 |
| CHARLES MELVIN | 5882 N HERD RD | | | | ORTONVILLE | MI | 48462-8714 |
| CHARLES MENDELL | 6126 FANWOOD AVE | | | | LAKEWOOD | CA | 90713-1108 |
| CHARLES MENDENHALL | 2822 PATTON DR | | | | SPEEDWAY | IN | 46224-3349 |
| CHARLES MENDOLA | 103 BRENRIDGE DR | | | | EAST AMHERST | NY | 14051-1382 |
| CHARLES MENTZER JR | 18843 MEDFORD ST | | | | BEVERLY HILLS | MI | 48025-3045 |
| CHARLES MENZ | 3745 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| CHARLES MERCER | 8 MIMARCHELLE DR | | | | ROCKMART | GA | 30153-1518 |
| CHARLES MERCER JR | 8 MIMARCHELLE DR | | | | ROCKMART | GA | 30153-1518 |
| CHARLES MERCHANT | 7361 HONEYSUCKLE RD | | | | WEST BLOOMFIELD | MI | 48324-2429 |
| CHARLES MERCURIO | 9188 BLACKHAWK RUN | | | | MACEDONIA | OH | 44056-1212 |
| CHARLES MEREDITH | 97209 DOUBLOON WAY | | | | YULEE | FL | 32097-2473 |
| CHARLES MEREDITH | PO BOX 406 | | | | SELMA | IN | 47383-0406 |
| CHARLES MERRILL | 1780 OHIO ST | | | | NATIONAL CITY | MI | 48748-9693 |
| CHARLES MERZ | 37616 JOANNE DR | | | | CLINTON TWP | MI | 48036-2137 |
| CHARLES MESAROSH | 4342 WASHBURN RD | | | | HILLSBORO | OH | 45133-7087 |
| CHARLES MESKER | PO BOX 276 | | | | GROVELAND | FL | 34736-0276 |
| CHARLES MESS | 4121 W MILES RD | | | | JANESVILLE | WI | 53545-9037 |
| CHARLES MESSER | 507 ATEN AVE | | | | WELLSVILLE | OH | 43968-1118 |
| CHARLES MESSER | PO BOX 64 | | | | WOODBINE | KY | 40771-0064 |
| CHARLES MESSMER | 606 WOODMILL DR | | | | HOLLEY | NY | 14470-9406 |
| CHARLES METCALF | 16233 SUSSEX ST | | | | DETROIT | MI | 48235-3875 |
| CHARLES METCALF JR | 214 S SMALLWOOD ST | | | | BALTIMORE | MD | 21223-2906 |
| CHARLES METTLER | 2845 HESS RD | | | | APPLETON | NY | 14008-9636 |
| CHARLES METZ | 2024 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1314 |
| CHARLES METZGER | 6386 VASSAR RD | | | | GRAND BLANC | MI | 48439-9763 |
| CHARLES MEYER | 43326 W OSTER DR | | | | MARICOPA | AZ | 85238-8969 |
| CHARLES MEYERS | 2075 SWETT RD | | | | LYNDONVILLE | NY | 14098-9611 |
| CHARLES MEYERS | 22181 HENNING RD | | | | DANVILLE | IL | 61834-5549 |
| CHARLES MEYERS | 3806 MIDVIEW AVE | | | | BRIDGETON | MO | 63044-2919 |
| CHARLES MEYERS | 3812 B ADELAIDE DRIVE | | | | MOUNT LAUREL | NJ | 08054 |
| CHARLES MEZO | 5320 W HENDERSON CT | | | | MARION | IN | 46952-9220 |
| CHARLES MICHAEL | 2534 N JAY ST | | | | KOKOMO | IN | 46901-1525 |
| CHARLES MICHAEL JR | 5816 CHERRYWOOD APT 2204 | CHIMNEY HILL APTS | | | WEST BLOOMFIELD | MI | 48322-4526 |
| CHARLES MICHAEL MCDONALD | CGM ROTH IRA CUSTODIAN | 15103 COUNTY LINE ROAD | | | ODESSA | FL | 33556-3847 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHARLES MICHALOSKI | 1794 SENECA ST | | | BUFFALO | NY | 14210-1825 |
| CHARLES MICHELS | 636 FERNDALE AVE NW | | | GRAND RAPIDS | MI | 49534-3532 |
| CHARLES MICKLES | PO BOX 121 MICKLES | | | NEWTONSVILLE | OH | 45158 |
| CHARLES MIDA | 44705 TYLER RD | | | BELLEVILLE | MI | 48111-1309 |
| CHARLES MIDDLESTETTER | 106 TIMBERWOLF WAY | | | BROOKVILLE | OH | 45309-9342 |
| CHARLES MIDDLETON | 2012 HERMITAGE DR | | | KINGSPORT | TN | 37664-3614 |
| CHARLES MIDDLETON | 25378 HASKELL ST | | | TAYLOR | MI | 48180-2083 |
| CHARLES MIDDLETON | 2771 WEST QUIMBY ROAD | | | HASTINGS | MI | 49058-8380 |
| CHARLES MIDKIFF | 9249 E PITTSBURG RD | | | DURAND | MI | 48429-9402 |
| CHARLES MIGLIS | MARGARET J MIGLIS JTTEN | NORTH SHORE 715 | | TINTON FALLS | NJ | 07753 |
| CHARLES MIKEL | 11090 S COUNTY ROAD 800 W | | | DALEVILLE | IN | 47334-9711 |
| CHARLES MIKULEC | 6770 YORK RD | | | CLEVELAND | OH | 44130-4568 |
| CHARLES MILBOURN | 5785 S CLINTON TRL | | | EATON RAPIDS | MI | 48827-8919 |
| CHARLES MILER | 1002 OTTAWA AVE | | | DEFIANCE | OH | 43512-3056 |
| CHARLES MILINER | 629 COLERIDGE AVE | | | TROTWOOD | OH | 45426-2533 |
| CHARLES MILLER | 1015 SCHRAMS BEACH RD | | | BELHAVEN | NC | 27810-9286 |
| CHARLES MILLER | 1090 DYEMEADOW LN | | | FLINT | MI | 48532-2314 |
| CHARLES MILLER | 11217 HARTLAND RD | | | FENTON | MI | 48430-2578 |
| CHARLES MILLER | 11439 SAINT ALOYSIUS ST | | | ROMULUS | MI | 48174-1187 |
| CHARLES MILLER | 11549 DAYTON GREENVILLE PIKE | | | BROOKVILLE | OH | 45309-9647 |
| CHARLES MILLER | 12051 FORRER ST | | | DETROIT | MI | 48227-1763 |
| CHARLES MILLER | 13585 BLOCK RD | | | BIRCH RUN | MI | 48415-9454 |
| CHARLES MILLER | 1470 FREDERICK CT | | | MANSFIELD | OH | 44906-2455 |
| CHARLES MILLER | 15240 SILVER PKWY APT 210 | | | FENTON | MI | 48430-3486 |
| CHARLES MILLER | 18042 KINDER OAK DR | | | NOBLESVILLE | IN | 46062-7527 |
| CHARLES MILLER | 186 PALERMO PL | | | LADY LAKE | FL | 32159-0091 |
| CHARLES MILLER | 1954 BONNIE BRAE AVE NE | | | WARREN | OH | 44483-3516 |
| CHARLES MILLER | 2010 HAYDEN AVE | | | E CLEVELAND | OH | 44112-4140 |
| CHARLES MILLER | 2136 E BATAAN DR | | | KETTERING | OH | 45420-3610 |
| CHARLES MILLER | 2401 YAKIMA AVE | | | PAHRUMP | NV | 89048-5735 |
| CHARLES MILLER | 29 KIRBY LN | | | BELLEVILLE | IL | 62223-2523 |
| CHARLES MILLER | 3 FOREST BATESTOWN | | | DANVILLE | IL | 61832 |
| CHARLES MILLER | 3156 MOODY CT | | | FLINT | MI | 48504-1743 |
| CHARLES MILLER | 330 WASHINGTON AVE | | | NILES | OH | 44446-3143 |
| CHARLES MILLER | 3555 W PERRY ST | | | INDIANAPOLIS | IN | 46221-2140 |
| CHARLES MILLER | 3707 LONGWOOD AVE | | | PARMA | OH | 44134-3801 |
| CHARLES MILLER | 40 CHIPPEWA RD | | | PONTIAC | MI | 48341-1506 |
| CHARLES MILLER | 47074 GLASTONBURY DR | | | CANTON | MI | 48188-6241 |
| CHARLES MILLER | 5530 BRACKENRIDGE AVE | | | COLUMBUS | OH | 43228-2532 |
| CHARLES MILLER | 6177 BAER RD | | | SANBORN | NY | 14132-9264 |
| CHARLES MILLER | 772 ROYAL CIR | | | HOWARD | OH | 43028-8302 |
| CHARLES MILLER | 8382 N SEYMOUR RD | | | FLUSHING | MI | 48433-9246 |
| CHARLES MILLER | 8539 ROSELAWN ST | | | DETROIT | MI | 48204-3260 |
| CHARLES MILLER | 9001 GOLDMAN RD | | | HILLSBORO | MO | 63050-2523 |
| CHARLES MILLER | 9030 FROST RD | | | SAGINAW | MI | 48609-9308 |
| CHARLES MILLER JR | 1790 MINA RD | | | HARRISON | MI | 48625-8516 |
| CHARLES MILLER JR | 4915 CLARKSTON RD | | | CLARKSTON | MI | 48348-3800 |
| CHARLES MILLER JR | 507 WEXFORD LANE | | | FOREST HILL | MD | 21050-7100 |
| CHARLES MILLER JR | 68760 RHINEHART RD | | | QUAKER CITY | OH | 43773-9523 |
| CHARLES MILLER JR | 8767 BRIDGE LAKE RD | | | CLARKSTON | MI | 48348-2564 |
| CHARLES MILLER R/O IRA | FCC AS CUSTODIAN | 340 E 64TH ST APT 17L | | NEW YORK | NY | 10021-7514 |
| CHARLES MILLER SR | 1014 N 8TH ST | | | MIAMISBURG | OH | 45342-1751 |
| CHARLES MILLER SR | 13801 BOTTOM RD | | | HYDES | MD | 21082-9755 |
| CHARLES MILLET | 8873 OLD ROUTE 36 | | | BRADFORD | OH | 45308-9655 |
| CHARLES MILLEUR | 6251 MUNCE RD | | | WHITE LAKE | MI | 48383-1026 |
| CHARLES MILLHOUSE | 18435 WESTMORELAND RD | | | DETROIT | MI | 48219-2831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES MILLIOUS | 227 JASPER ST | | | | SYRACUSE | NY | 13203 |
| CHARLES MILLIS | 7027 MELODY LN | | | | FORT WAYNE | IN | 46804-2835 |
| CHARLES MILLS | 2508 N 900 W | | | | PARKER CITY | IN | 47368-9795 |
| CHARLES MILLS | 305 BEDINGTON RD | | | | MARTINSBURG | WV | 25404-6510 |
| CHARLES MILLS | 4021 WESTERN DR | | | | ANDERSON | IN | 46012-9272 |
| CHARLES MILLS | 523 OAK ST | | | | DUNDEE | MI | 48131-1313 |
| CHARLES MILLS  IRA | FCC AS CUST | 28 EQUESTRIAN RIDGE | | | NEWTOWN | CT | 06470-1869 |
| CHARLES MILLS (IRA) | FCC AS CUSTODIAN | 2322 FAIRWAY POINTE | | | LEAGUE CITY | TX | 77573-5585 |
| CHARLES MILLS JR | 1390 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3896 |
| CHARLES MILONAS AND | JOANN P MILONAS JTWROS | 3791 S UINTA ST | | | DENVER | CO | 80237-1528 |
| CHARLES MINARD | 906 MAGNOLIA CT | | | | ROCHESTER HILLS | MI | 48307-3029 |
| CHARLES MINGO | 30 S MIDLAND DR | | | | PONTIAC | MI | 48342-2960 |
| CHARLES MINNELEY | 295 W MARKET ST APT 307 | | | | WARREN | OH | 44481-1048 |
| CHARLES MINNICK | PO BOX 115 | | | | FREEDOM | IN | 47431-0115 |
| CHARLES MINTON | 9330 STATE ROUTE 136 | | | | WEST UNION | OH | 45693-8997 |
| CHARLES MIOTTEL | 14944 JENNY DR | | | | WARREN | MI | 48088-6256 |
| CHARLES MIRACLE | 136 RHODES LN | | | | HARROGATE | TN | 37752-7816 |
| CHARLES MIRTO | 403 DENVER RD | | | | WILMINGTON | DE | 19804-3028 |
| CHARLES MISENER | 28360 TOWNLEY ST | | | | MADISON HTS | MI | 48071-5307 |
| CHARLES MISHLEAU | 3198 5TH LN | | | | OXFORD | WI | 53952-9583 |
| CHARLES MITCHELL | 1150 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5831 |
| CHARLES MITCHELL | 1467 HAMPSHIRE DR | | | | CANTON | MI | 48188-1211 |
| CHARLES MITCHELL | 1810 W HILLSDALE ST | | | | LANSING | MI | 48915-1118 |
| CHARLES MITCHELL | 19330 FORT ST APT 103 | | | | RIVERVIEW | MI | 48193-6732 |
| CHARLES MITCHELL | 2753 KIRKLEIGH RD | | | | BALTIMORE | MD | 21222-4613 |
| CHARLES MITCHELL | 3036 COUNTY ROAD 209 | | | | QULIN | MO | 63961-9258 |
| CHARLES MITCHELL | 3413 SHARON AVE | | | | KETTERING | OH | 45429-3629 |
| CHARLES MITCHELL | 3710 CEMENT VALLEY RD | | | | MIDLOTHIAN | TX | 76065-5302 |
| CHARLES MITCHELL | 37137 STATE ROUTE 558 | | | | SALEM | OH | 44460-9476 |
| CHARLES MITCHELL | 410 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| CHARLES MITCHELL | PO BOX 17305 | | | | EUCLID | OH | 44117-0305 |
| CHARLES MITCHNER | 2214 OWEN ST | | | | SAGINAW | MI | 48601-3477 |
| CHARLES MITTER | 19924 WINSTON ST | | | | DETROIT | MI | 48219-1039 |
| CHARLES MIXEN | 641 SALERNO DR | | | | DELTONA | FL | 32725-8449 |
| CHARLES MIZELL | 3448 AMESBURY LN | | | | BRUNSWICK | OH | 44212-2294 |
| CHARLES MOCK | PO BOX 734 | | | | NATCHEZ | MS | 39121 |
| CHARLES MOCK & | BRENDA MOCK JTWROS | PO BOX 734 | | | NATCHEZ | MS | 39121 |
| CHARLES MOCK C/F | CASEY MOCK UTMA/MS | PO BOX 734 | | | NATCHEZ | MS | 39121 |
| CHARLES MOCK C/F | CHARLETTE MOCK UTMA/MS | PO BOX 734 | | | NATCHEZ | MS | 39121 |
| CHARLES MOCKRIDGE | 7316 PLAYERS CLUB DR | | | | LANSING | MI | 48917-9656 |
| CHARLES MODGLIN | 130 MAGIC LILY DRIVE | | | | GRIFFIN | GA | 30223-5885 |
| CHARLES MOEHRINGER AND | AUDREY MOEHRINGER JTWROS | 3 SNEAD COURT | | | FLANDERS | NJ | 07836-4704 |
| CHARLES MOFFIT | 821 LOOKOUT AVE | | | | CHARLEROI | PA | 15022-1944 |
| CHARLES MOHAPP | 1009 QUARRY CIRCLE | | | | YREKA | CA | 96097 |
| CHARLES MOLER | 139 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| CHARLES MOLLOSEAU | 8282 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| CHARLES MONACHINO | 381  EMBURY ROAD | | | | ROCHESTER | NY | 14625-1149 |
| CHARLES MONAN | 2297 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7365 |
| CHARLES MONCRIEF | 3501 PIEDMONT AVE | | | | DAYTON | OH | 45416-2113 |
| CHARLES MONDY | 1533 HOLCOMB BRIDGE RD APT C | | | | NORCROSS | GA | 30092-3273 |
| CHARLES MONHOLLEN | 5070 RHUDE LN | | | | MORROW | OH | 45152-9702 |
| CHARLES MONROE | 10365 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1945 |
| CHARLES MONROE | 12045 VICTORIAN VILLAGE CT | | | | SAINT LOUIS | MO | 63138-1329 |
| CHARLES MONROE | 5105 W OREGON RD | | | | LAPEER | MI | 48446-8059 |
| CHARLES MONROE | 5896 COBB RD | | | | LAPEER | MI | 48446-9733 |
| CHARLES MONTANO | SPECIAL ACCOUNT | PO BOX  466 | | | GLOVERSVILLE | NY | 12078-0466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES MONTEIRO | 6201 CLUBHOUSE WAY | | | | SWARTZ CREEK | MI | 48473-8253 |
| CHARLES MONTEYNE | 15340 FRAZHO RD | | | | ROSEVILLE | MI | 48066-5022 |
| CHARLES MONTGOMERY | 3602 PROVIDENCE ST | | | | FLINT | MI | 48503-7002 |
| CHARLES MONTGOMERY | 88 DORRIS AVE | | | | BUFFALO | NY | 14215-3206 |
| CHARLES MONTGOMERY | PO BOX 44 | | | | HORNERSVILLE | MO | 63855-0044 |
| CHARLES MONTGOMERY JR | 6001 MARJA ST | | | | FLINT | MI | 48505-5805 |
| CHARLES MONTPETIT OR | EVELYN MONTPETIT JTWROS | 21275 TECUMSEH RD TIL N | RR 5 | TILBURY ON N0P 2L0 | | | |
| CHARLES MONTS R/O IRA | FCC AS CUSTODIAN | 16409 SILVER SADDLE CT | | | POWAY | CA | 92064-1922 |
| CHARLES MOORE | 1137 PATRICK ST | | | | COOKEVILLE | TN | 38501-2041 |
| CHARLES MOORE | 13438 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| CHARLES MOORE | 1373 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9584 |
| CHARLES MOORE | 1708 S CENTER ST | | | | CLINTON | MO | 64735-4406 |
| CHARLES MOORE | 17973 WELLS RD | | | | ATHENS | AL | 35613-6323 |
| CHARLES MOORE | 2111 MT OLIVE CEMETERY RD | | | | LYNNVILLE | TN | 38472-5539 |
| CHARLES MOORE | 2120 LITTLE COVE RD | | | | SEVIERVILLE | TN | 37862-8516 |
| CHARLES MOORE | 2427 ELIZABETH LAKE RD | APT 205 A | | | WATERFORD | MI | 48328 |
| CHARLES MOORE | 2443 W COLDWATER RD | | | | FLINT | MI | 48505-4822 |
| CHARLES MOORE | 263 DAVIS ST | P.O. BOX 158 | | | SUMMERTOWN | TN | 38483-7561 |
| CHARLES MOORE | 275 CREEKSIDE DR | | | | LEVERING | MI | 49755-9300 |
| CHARLES MOORE | 2801 W 26TH ST | | | | MUNCIE | IN | 47302-2002 |
| CHARLES MOORE | 2876 HARVEY ST | | | | ROCHESTER HLS | MI | 48309-3639 |
| CHARLES MOORE | 32887 LONG NECK RD | | | | MILLSBORO | DE | 19966-6679 |
| CHARLES MOORE | 32905 ROBESON ST | | | | ST CLR SHORES | MI | 48082-2916 |
| CHARLES MOORE | 3505 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1917 |
| CHARLES MOORE | 3601 E WYOMING AVE SPC 271 | | | | LAS VEGAS | NV | 89104-4928 |
| CHARLES MOORE | 435 FOREST DR | | | | WILMINGTON | DE | 19804-2319 |
| CHARLES MOORE | 4505 ELYRIA AVE | | | | LORAIN | OH | 44055-2463 |
| CHARLES MOORE | 5561 COIT AVE NE | | | | GRAND RAPIDS | MI | 49525-1127 |
| CHARLES MOORE | 7357 PINE ST | | | | TAYLOR | MI | 48180-2205 |
| CHARLES MOORE | 7619 WOODSIDE PL | | | | WATERFORD | MI | 48327-3689 |
| CHARLES MOORE | 844 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-9111 |
| CHARLES MOORE | 911 E PROCUNIER RD | | | | HARRISVILLE | MI | 48740-9409 |
| CHARLES MOORE | 915 RAYBERTA DR | | | | VANDALIA | OH | 45377-2628 |
| CHARLES MOORER | 2221 DENTON ST | | | | HAMTRAMCK | MI | 48212-3615 |
| CHARLES MOOTS SEP IRA | FCC AS CUSTODIAN | 908 LINDEN AVE | | | RIDGEFIELD | NJ | 07657-1141 |
| CHARLES MORAN | 3705 HASTINGS DR | | | | ARLINGTON | TX | 76013-1927 |
| CHARLES MORAN | 6533 DORR ST | | | | TOLEDO | OH | 43615-4203 |
| CHARLES MOREFIELD | 5524 HICKORY RIDGE RD | | | | SPOTSYLVANIA | VA | 22551-2401 |
| CHARLES MOREHEAD | 3115 E 400 S | | | | ANDERSON | IN | 46017-9707 |
| CHARLES MORELAND | 109 S OLIVER ST | | | | CHARLOTTE | MI | 48813-1532 |
| CHARLES MORELAND | 298 DEERPARK DR | | | | WELLINGTON | KY | 40387-8491 |
| CHARLES MORELLO | 9751 KINGSTON POINTE DR | | | | CLARKSTON | MI | 48348-4195 |
| CHARLES MORGAN | 11316 WALNUT SHADE RD | | | | HILLSBORO | OH | 45133-6699 |
| CHARLES MORGAN | 114 RIVERVIEW BLVD | | | | FLUSHING | MI | 48433-1837 |
| CHARLES MORGAN | 16 BAZELY CIR | | | | WICHITA FALLS | TX | 76306-1332 |
| CHARLES MORGAN | 33726 FERNWOOD ST | | | | WESTLAND | MI | 48186-9215 |
| CHARLES MORGAN | 532 BISCAYNE DR | | | | MANSFIELD | OH | 44903-9649 |
| CHARLES MORGAN JR | 114 RIVERVIEW BLVD | | | | FLUSHING | MI | 48433-1837 |
| CHARLES MORGAN TRUSTEE | U/A DATED 10-2-96 | CHARLES MORGAN REVOCABLE TR | 5153 STATE ROUTE 703 EAST | | CLINTON | KY | 42031 |
| CHARLES MORICAL | 1498 TAMARACK LN | | | | OAKLAND | MI | 48363-1253 |
| CHARLES MORIN | 42052 ARCADIA DR | | | | STERLING HTS | MI | 48313-2600 |
| CHARLES MORREALE | 107 NURSERY RD | | | | TITUSVILLE | NJ | 08560 |
| CHARLES MORRIS | 13732 TRIUMPH CT | | | | HUDSON | FL | 34667-6564 |
| CHARLES MORRIS | 1527 W HOME AVE | | | | FLINT | MI | 48505-2557 |
| CHARLES MORRIS | 1708 SOUTH BROADWAY STREET | | | | LEAVENWORTH | KS | 66048-3719 |
| CHARLES MORRIS | 1768 N OLIVE CHURCH RD | | | | PARAGON | IN | 46166-9260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES MORRIS | 210 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9302 |
| CHARLES MORRIS | 3908 LUKENS RD | | | | GROVE CITY | OH | 43123-8806 |
| CHARLES MORRIS | 5933 CARNATION RD | | | | DAYTON | OH | 45449-2901 |
| CHARLES MORRIS | 8558 HIGHWAY T | | | | RICHMOND | MO | 64085-8548 |
| CHARLES MORRIS | PO BOX 201412 | | | | ARLINGTON | TX | 76006-1412 |
| CHARLES MORRIS JR | 1154 VILLA FLORA DR | | | | O FALLON | MO | 63366-4443 |
| CHARLES MORRIS JR | 4045 EVANS RD | | | | HOLLY | MI | 48442-9415 |
| CHARLES MORRIS JR | 620 REDAH AVE | | | | LOCUST | NC | 28097-9547 |
| CHARLES MORRISON JR | 811 S STATE ROUTE J | | | | PECULIAR | MO | 64078-9580 |
| CHARLES MORROW | 730 CRESTLINE AVE | | | | AMHERST | OH | 44001-1326 |
| CHARLES MORROW | PO BOX 1051 | | | | GLEN ROSE | TX | 76043-1051 |
| CHARLES MORSE SR | 4010 WEST13MILE RD APT 2 | | | | ROYAL OAK | MI | 48073 |
| CHARLES MORTENSEN | 10917 SW 71ST CIR | | | | OCALA | FL | 34476-5707 |
| CHARLES MORTON | 109 COUNTY ROAD 5083 | | | | SALEM | MO | 65560-7850 |
| CHARLES MOSER | 103 W SAINT LUCIA LOOP | | | | APOLLO BEACH | FL | 33572-2226 |
| CHARLES MOSER | 2532 BRANDON LN | | | | BURLESON | TX | 76028-1416 |
| CHARLES MOSES JR | PO BOX 145 | | | | MANSFIELD | OH | 44901-0145 |
| CHARLES MOSLEY JR | PO BOX 163 | | | | MOUNT MORRIS | MI | 48458-0163 |
| CHARLES MOSS | 135 PLANTATION DR | | | | STOCKBRIDGE | GA | 30281-4847 |
| CHARLES MOSS | 1670 WINDY PINES DR APT 2 | | | | NAPLES | FL | 34112-7586 |
| CHARLES MOSS | 36110 SANDY KNOLL DR | | | | EASTLAKE | OH | 44095-5413 |
| CHARLES MOSS | 42 PECKHAM ST | | | | BUFFALO | NY | 14206-1530 |
| CHARLES MOSS | 45358 WHITE PINES DR | | | | NOVI | MI | 48375-3866 |
| CHARLES MOSS | 5234 ALVA AVE NW | | | | WARREN | OH | 44483-1212 |
| CHARLES MOSS | 6820 ARCANUM BEARSMILL RD | | | | GREENVILLE | OH | 45331-9274 |
| CHARLES MOSTEK | 2745 119TH ST | | | | TOLEDO | OH | 43611-2228 |
| CHARLES MOTE | 2320 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3157 |
| CHARLES MOTES | 200 DAUGHTRY DR | | | | PLEASANT PLAINS | AR | 72568-9609 |
| CHARLES MOTT | 582 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1218 |
| CHARLES MOTTON | 18378 BRICK MILL RUN | | | | STRONGSVILLE | OH | 44136-7149 |
| CHARLES MOUBRAY | 7067 E LANSING RD | | | | DURAND | MI | 48429-9024 |
| CHARLES MOULDER | PO BOX 699 | | | | BRASELTON | GA | 30517-0012 |
| CHARLES MOUSER | 8332 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3227 |
| CHARLES MOUSHIGIAN TTEE F/T | CHARLES MOUSHIGIAN TR | DTD 9-13-95 | 227 HUBBARD STREET | | GLASTONBURY | CT | 06033-3061 |
| CHARLES MOWELL | 1951 S BIRD RD | | | | SPRINGFIELD | OH | 45505-3543 |
| CHARLES MOWELL JR | 1638 HILLSIDE DR | | | | DAYTON | OH | 45432-2514 |
| CHARLES MOWERY | 4625 PREBLE COUNTY LINE RD S | | | | W ALEXANDRIA | OH | 45381-9564 |
| CHARLES MOY | 4876 QUAKER HILL RD | | | | ALBION | NY | 14411-9530 |
| CHARLES MOYE | 1129 GRETNA GREEN AVE | | | | TOLEDO | OH | 43607-2518 |
| CHARLES MOYERS | RR 3 BOX 30 | | | | BOONEVILLE | KY | 41314-9405 |
| CHARLES MUDD | 5986 S 50 W | | | | TRAFALGAR | IN | 46181-8922 |
| CHARLES MUELLER | 10290 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9156 |
| CHARLES MUELLER | 11437 22ND AVE | | | | CHIPPEWA FALLS | WI | 54729-6530 |
| CHARLES MUELLER | 203 COTTAGE DR | | | | PRUDENVILLE | MI | 48651-9744 |
| CHARLES MUHME | 585 W DAWSON RD | | | | MILFORD | MI | 48381-2717 |
| CHARLES MULDOON JR | 218 DOUGLAS PARK AVE | | | | DAVENPORT | FL | 33897-9241 |
| CHARLES MULDREW | 1325 ELDORADO DR | | | | FLINT | MI | 48504-3238 |
| CHARLES MULHOLLAND JR | 3585 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9617 |
| CHARLES MULLIKIN | PO BOX 72 | 12701 HOOBER | | | OAKVILLE | IN | 47367-0072 |
| CHARLES MULLINS | 12711 W DENTON AVE | | | | LITCHFIELD PARK | AZ | 85340-3016 |
| CHARLES MULLINS | 6919 KIRK RD | | | | CANFIELD | OH | 44406-9647 |
| CHARLES MULLINS | 815 TROY RD | | | | COLLINSVILLE | IL | 62234-5560 |
| CHARLES MUMMERT | 4295 W PERRY ST OGDEN | | | | KNIGHTSTOWN | IN | 46148 |
| CHARLES MUNTAN | 105 RUSH AVE | | | | NEW EAGLE | PA | 15067-1233 |
| CHARLES MURAWSKI | 4601 MORANN AVE | | | | HOUTZDALE | PA | 16651-8810 |
| CHARLES MURDOCK | 1620 S WINDING WAY | | | | ANDERSON | IN | 46011-3049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES MURDOCK | 2423 S MADISON AVE | | | | ANDERSON | IN | 46016-4936 |
| CHARLES MURINE | 718 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| CHARLES MURPHREE | 16182 S HIGHWAY 170 | | | | WEST FORK | AR | 72774-9258 |
| CHARLES MURPHY | 16069 WHITEHEAD DR | | | | LINDEN | MI | 48451-8713 |
| CHARLES MURPHY | 1677 WILLOWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4354 |
| CHARLES MURPHY | 1749 HOSPITAL DRIVE | | | | MARTINSVILLE | IN | 46151-1856 |
| CHARLES MURPHY | 2061 RIO DE JANEIRO AVE | | | | PUNTA GORDA | FL | 33983-8660 |
| CHARLES MURPHY | 812 BERNE ST SE | | | | ATLANTA | GA | 30316-1804 |
| CHARLES MURRAY | 24568 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| CHARLES MURRAY | 259 FOXCRESS DR | | | | SALISBURY | NC | 28147-6739 |
| CHARLES MURRAY | 282 SYCAMORE LN | | | | SPRING CITY | TN | 37381-5489 |
| CHARLES MURRAY | 7 BELLFIELD CT | BARRHEAD | | LANARKSHIRE GREAT BRITAIN G78 1RX | | | |
| CHARLES MURRAY JR | 351 N SQUIRREL RD LOT 240 | | | | AUBURN HILLS | MI | 48326-4056 |
| CHARLES MUSIENKO | 7120 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3045 |
| CHARLES MUSZIK | 79 BAKER AVE | | | | HERMITAGE | PA | 16148-1804 |
| CHARLES MUTZ JR | 9520 CEDARGROVE RD | | | | CLARKSTON | MI | 48348-2108 |
| CHARLES MYERS | 100 JOHNSON LN | | | | TAYLORSVILLE | KY | 40071-9380 |
| CHARLES MYERS | 120 E RIVERVIEW DR | | | | BLAIR | NE | 68008-2651 |
| CHARLES MYERS | 186 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2612 |
| CHARLES MYERS | 300 N HICKORY | PO BOX 27 | | | WESTPHALIA | MI | 48894-9812 |
| CHARLES MYERS | 7769 DURAIN DR | | | | JENISON | MI | 49428-7916 |
| CHARLES MYLAND JR | 2857 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9519 |
| CHARLES MYLES | 5457 JOHANNSEN AVE | | | | HUBER HEIGHTS | OH | 45424-2702 |
| CHARLES MYRICK | 500 RICHARD ALLEN BLVD SW APT 118 | | | | ATLANTA | GA | 30331-4212 |
| CHARLES N ASH | 3255 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418 |
| CHARLES N BACHER AND | JEANNETTE M BACHER JTWROS | 2144 BRANDYWOOD DR | | | WILMINGTON | DE | 19810-2435 |
| CHARLES N BIVINS | 315   BERNARD STREET | | | | ROCHESTER | NY | 14621-4824 |
| CHARLES N BRABSON | 3837 DREW RD | | | | ARCANUM | OH | 45304-9730 |
| CHARLES N CANNON TTEE | CANNON FAMILY TRUST - TRUST A | U/A DTD 07/30/1986 | 77-804 CHEROKEE RD | | INDIAN WELLS | CA | 92210 |
| CHARLES N DARLING & | ANN E DARLING JT TEN | 2124 N BAY SHORE DR | | | MILTON | DE | 19968-9494 |
| CHARLES N GAYLOG SR | 6798  RIDGE RD. N.E. | | | | CORTLAND | OH | 44410-9627 |
| CHARLES N GREENE | 4530 S VERBENA ST # 318 | | | | DENVER | CO | 80237 |
| CHARLES N JULY | BETTY L JULY | 909 7 LKS N | | | WEST END | NC | 27376-9782 |
| CHARLES N KNIGHT SR | 178 FAIRLAWN AVE | | | | NILES | OH | 44446-2042 |
| CHARLES N LAYTON JR | 616 N CHERRY ST | | | | EATON | OH | 45320 |
| CHARLES N LINDSAY | CAROL A LINDSAY | 143 FAIR MEADOW DR | | | WASHINGTON | PA | 15301-6106 |
| CHARLES N MORGAN | 63 LUCILLE ST. | | | | HEMPSTEAD | NY | 11550 |
| CHARLES N PANARELLA IRA | FCC AS CUSTODIAN | 1200 W ISLAND CLUB SQ | | | VERO BEACH | FL | 32963-5515 |
| CHARLES N SCOTT | WBNA CUSTODIAN TRAD IRA | P.O. BOX 157 | | | SAN MATEO | FL | 32187 |
| CHARLES N STAUP | 5972  TOMBERG ST. | | | | HUBER HEIGHTS | OH | 45424-5336 |
| CHARLES N THOMPSON AND | JUDITH E THOMPSON JTWROS | 177 GROVE ROAD | | | SOUTH ORANGE | NJ | 07079-2368 |
| CHARLES N. GEHRINGER TTEE | FBO GEHRINGER FAMILY GST | EXEMPT TR DTD 9/5/90 | 3553 SW SUNSET TRACE CIRCLE | | PALM CITY | FL | 34990-3017 |
| CHARLES NACHBAR | 14240 NEFF RD | | | | CLIO | MI | 48420-8846 |
| CHARLES NAGEL | 657 HUNTLEY HEIGHTS DR | | | | MANCHESTER | MO | 63021-5876 |
| CHARLES NAGY | 211 WHITMAN BLVD | | | | ELYRIA | OH | 44035-1725 |
| CHARLES NAGY | 28612 CHATHAM RD | | | | GROSSE ILE | MI | 48138-2055 |
| CHARLES NAGY | 48 BRENRIDGE DR | | | | EAST AMHERST | NY | 14051-1379 |
| CHARLES NAGY | 745 KIRKTON CT | | | | ROCHESTER HILLS | MI | 48307-2843 |
| CHARLES NAHORNIAK | 1661 ROUND MOUNTAIN CIR | | | | SPARKS | NV | 89434-8016 |
| CHARLES NALBONE | 540 MCCLELLAN AVE | | | | TRENTON | NJ | 08610-5624 |
| CHARLES NALLEY | 1212 STATE ROUTE 511 | | | | ASHLAND | OH | 44805-9258 |
| CHARLES NANCE | 9100 S THOROUGHBRED PT | | | | INVERNESS | FL | 34452-9523 |
| CHARLES NANSTAD | 770 STATE ROAD 82 | | | | WISCONSIN DELLS | WI | 53965-8506 |
| CHARLES NAPORA | 13 ONTARIO ST | | | | BUFFALO | NY | 14207-1401 |
| CHARLES NARDINE | 335 OLIVER RD | | | | SANTA BARBARA | CA | 93109-1939 |
| CHARLES NASH | 30576 397TH AVE | | | | BELLEVUE | IA | 52031-9477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES NASH & | PATRICIA NASH | JT TEN | 8453 MILE AVE BRANCH RD | | BLAIRSVILLE | GA | 30512-6254 |
| CHARLES NAST | 5457 KATHY DR | | | | FLINT | MI | 48506-1549 |
| CHARLES NATIONS | 2125 OLD BISMARCK RD | | | | PARK HILLS | MO | 63601-8103 |
| CHARLES NAUERT | 10822 RUNNING BROOK RD | | | | INDIANAPOLIS | IN | 46234-7741 |
| CHARLES NAVE | 2534 PLUM LEAF LN | | | | TOLEDO | OH | 43614-4513 |
| CHARLES NAVE | 520 SYCAMORE GARDENS ST | | | | ELIZABETHTON | TN | 37643-4035 |
| CHARLES NAYLOR | 176 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2746 |
| CHARLES NAYLOR JR | 26255 MARY ST | | | | TAYLOR | MI | 48180-1471 |
| CHARLES NEAD | 39820 US HIGHWAY 19 N LOT 207 | | | | TARPON SPRINGS | FL | 34689-8313 |
| CHARLES NEAL | 11124 E 300 N | | | | VAN BUREN | IN | 46991-9756 |
| CHARLES NEAL | 11307 BRICKAND DR | | | | GRAND LEDGE | MI | 48837-8449 |
| CHARLES NEAL | 12859 WOODGROVE DR | | | | SOUTH LYON | MI | 48178-8872 |
| CHARLES NEAL | 439 S SYCAMORE ST | | | | MARTINSVILLE | IN | 46151-2249 |
| CHARLES NEAL | BOX 2225 GLENOBY RD | | | | JAMESTOWN | TN | 38556 |
| CHARLES NED JOHNSTON, IRA R/O | 10514 CONCH SHELL TERRACE | | | | BRANDENTON | FL | 34212 |
| CHARLES NEDDERMANN | 49 DRIFTWOOD RD | | | | BRISTOL | CT | 06010-2529 |
| CHARLES NEELY | 137 COBBLESTONE CT | | | | BEREA | OH | 44017-1079 |
| CHARLES NEFF | 5401 NE 41ST TER | | | | KANSAS CITY | MO | 64117-2009 |
| CHARLES NEFF & | ELEANOR NEFF JT TEN | 4 WESTWOOD DR | | | CAPE MAY CT HS | NJ | 08210-2018 |
| CHARLES NEIDERHOUSE & | CHRISTY A MANGANIELLO JTTEN | 5350 BRAY STREET | | | BROOKSVILLE | FL | 34601-2361 |
| CHARLES NEITZEL | 5770 AVALON DR | | | | PINCONNING | MI | 48650-6418 |
| CHARLES NELLIS | 401 WALDO RD | | | | MASON | MI | 48854-9643 |
| CHARLES NELSON | 10005 CHEYENNE ST | | | | DETROIT | MI | 48227-5701 |
| CHARLES NELSON | 1327 E SPRING VALLEY RD | | | | RICHARDSON | TX | 75081-5931 |
| CHARLES NELSON | 15837 PALMS AVE | | | | CLINTON TOWNSHIP | MI | 48035-2142 |
| CHARLES NELSON | 1965 CHURCH RD | | | | BALTIMORE | MD | 21222-3208 |
| CHARLES NELSON | 3259 HILARY CIR UNIT D | | | | PALM HARBOR | FL | 34684-2820 |
| CHARLES NELSON | 4 ROSEMONT LN | HARBOURTOWN ESTATES | | | TUCKERTON | NJ | 08087-3322 |
| CHARLES NELSON | 9994 VILLAGE GREEN DR | | | | WOODSTOCK | MD | 21163-1157 |
| CHARLES NEMEC & ANA NEMEC JT TEN | 3370 OLIVIA COURT | | | | CUMMING | GA | 30041-9735 |
| CHARLES NERKO | 58 TRANSVERSE RD | | | | GARDEN CITY | NY | 11530-1822 |
| CHARLES NESBIT | 1549 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3541 |
| CHARLES NESBIT | 605 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| CHARLES NESTOR | 3034 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-7528 |
| CHARLES NETTLETON II | 9048 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| CHARLES NEUMANN | 6827 POMPEII RD | | | | ORLANDO | FL | 32822-3909 |
| CHARLES NEUROHR | 2228 W WILLARD RD | | | | CLIO | MI | 48420-7814 |
| CHARLES NEVILLE | 3701 ORMOND RD | | | | WHITE LAKE | MI | 48383-1837 |
| CHARLES NEVINS | 4338 BOND AVE | | | | HOLT | MI | 48842-1478 |
| CHARLES NEW | 140 DIXIE LN | | | | COVINGTON | GA | 30014-4814 |
| CHARLES NEWBY | 27455 25 MILE RD | | | | CHESTERFIELD | MI | 48051-1100 |
| CHARLES NEWCOMER JR | 7811 VISTA RIDGE DR | | | | JUSTIN | TX | 76247-4131 |
| CHARLES NEWLIN | 610 FLETCHER LN | | | | BEECH GROVE | IN | 46107-2057 |
| CHARLES NEWMAN | 12853 SAND DOLLAR WAY | | | | BALTIMORE | MD | 21220-1273 |
| CHARLES NEWMAN | 15209 S CLOVER CT | | | | PLAINFIELD | IL | 60544-1456 |
| CHARLES NEWMAN | 4449 S 475 W | | | | PENDLETON | IN | 46064-9598 |
| CHARLES NEWMAN | 5571 BRITTANY DR SE | | | | KENTWOOD | MI | 49548-0824 |
| CHARLES NEWMAN | ATTN: DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| CHARLES NEWSOM | 626 W 6TH ST | | | | MONROE | MI | 48161-1570 |
| CHARLES NEWTON | 10 NEWMAN PL | | | | ROCHESTER | NY | 14616-1965 |
| CHARLES NEWTON | 19635 CORNELL DR | | | | MACOMB | MI | 48044-1265 |
| CHARLES NEWTON | 6260 GREENWOOD RD APT 702 | | | | SHREVEPORT | LA | 71119-8414 |
| CHARLES NEWTON | PO BOX 211318 | | | | CARNEYS POINT | NJ | 08069 |
| CHARLES NEWTON JR | 421 KNOLLWOOD DR | | | | LAKE ORION | MI | 48362-1432 |
| CHARLES NIBERT | 396 N GRENER AVE | | | | COLUMBUS | OH | 43228-1361 |
| CHARLES NICCUM | 9203 E. COUNTY RD 825 S. | | | | UPLAND | IN | 46989 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES NICE | 3431 MACARTHUR LN | | | | INDIANAPOLIS | IN | 46224-1334 |
| CHARLES NICELY | 6846 DULUTH AVE | | | | BALTIMORE | MD | 21222-1110 |
| CHARLES NICHOLS | 131 VERSAILLES | | | | CINCINNATI | OH | 45240-3868 |
| CHARLES NICHOLS | 1791 SAUK LN | | | | SAGINAW | MI | 48638-4436 |
| CHARLES NICHOLS | 6 MALLARD COVE DR W | | | | SAGINAW | MI | 48603-9639 |
| CHARLES NICHOLS | 704 KINSMAN RD | | | | JAMESTOWN | PA | 16134-9573 |
| CHARLES NICHOLS | 7290 LAKEVIEW DR | | | | PARMA | OH | 44129-6241 |
| CHARLES NICHOLS | 900 E JOHNSTON CIR | | | | OLATHE | KS | 66061-6416 |
| CHARLES NICHOLSON | 5362 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8616 |
| CHARLES NICKELSON | 3100 S CHEROKEE LN | | | | WOODSTOCK | GA | 30188-4458 |
| CHARLES NICKERSON | 2375 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9323 |
| CHARLES NICKLAS & | DIANA A NICKLAS TTEES | NICKLAS REVOCABLE TRUST | U/A DTD 4/5/06 | 6160 ARNOLDSON CT | SAN DIEGO | CA | 92122-2115 |
| CHARLES NICKLESS VP | LLOYD J YEO TREAS | B J HUMPHREYS CSEC | C/O DAVID BEYERLEIN | PO BOX 3275 | SAGINAW | MI | 48605-3275 |
| CHARLES NICOLA INC | 709 W COUNTRY CLUB RD | | | | CHICKASHA | OK | 73018-7259 |
| CHARLES NIETLING | 411 S WOOD ST | | | | CHESANING | MI | 48616-1357 |
| CHARLES NILES | 3728 S MURRAY RD | | | | JANESVILLE | WI | 53548-9193 |
| CHARLES NITZSCHKE | 221 KIMBERLY DR | | | | PRUDENVILLE | MI | 48651-9313 |
| CHARLES NIVERSON JR | 421 W 1ST ST | | | | FAIRMOUNT | IN | 46928-1651 |
| CHARLES NIX JR | 7141 RED LAKE CT | | | | INDIANAPOLIS | IN | 46217-7011 |
| CHARLES NIXON | 162 WEEQUAHIC AVE | | | | NEWARK | NJ | 07112-2033 |
| CHARLES NIXON CLEGG | 34820 EMIGRANT TRAIL | | | | SHINGLETOWN | CA | 96088-9726 |
| CHARLES NOBLE | 2615 COUNTRY RIDGE LN APT 2323 | | | | ARLINGTON | TX | 76006-2906 |
| CHARLES NOCERA | 43 VALLEY VIEW DR | | | | PENFIELD | NY | 14526-2530 |
| CHARLES NOE | 1638 STATE ROAD 178 W | | | | MYRTLE | MS | 38650-9649 |
| CHARLES NOEL | 1762 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| CHARLES NOEL | 2554 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 |
| CHARLES NOELL | PO BOX 342 | | | | LAKE GEORGE | MI | 48633-0342 |
| CHARLES NOELL JR | 325 LANSING DR | | | | WATERFORD | MI | 48328-3038 |
| CHARLES NOHEL | 618 W LANSING RD | | | | MORRICE | MI | 48857-9760 |
| CHARLES NOLAND | 1676 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| CHARLES NOLEN | 6097 WASHINGTON ST | | | | ROMULUS | MI | 48174-1740 |
| CHARLES NOLEN JR | 8971 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2568 |
| CHARLES NORBERT PIRCER | 891 DESERT VIEW DRIVE | | | | SPARKS | NV | 89434-3908 |
| CHARLES NORDSTROM | 3375 E TOMPKINS AVE UNIT 161 | | | | LAS VEGAS | NV | 89121-5781 |
| CHARLES NORMAN | 5321 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-9586 |
| CHARLES NORMAN | 6010 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2445 |
| CHARLES NORMAN | 62 ROCHESTER CT | | | | BRASELTON | GA | 30517-5014 |
| CHARLES NORMANT | 28 VINEYARD WAY | | | | BARNEGAT | NJ | 08005-3374 |
| CHARLES NORRIS | 2338 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9393 |
| CHARLES NORROW SR | 22442 E PRICE DR | | | | CLINTON TWP | MI | 48035-1846 |
| CHARLES NORTHRUP | 450 N MAIN ST | | | | PENN YAN | NY | 14527-1013 |
| CHARLES NORTON | 1506 N LAKESHORE DR | | | | MARION | IN | 46952-1586 |
| CHARLES NORTON | 2802 NORTON ASSINK RD NW | | | | WESSON | MS | 39191-9601 |
| CHARLES NORTON | 7880 GRAHAM RD | | | | GRANT TOWNSHIP | MI | 48032-2101 |
| CHARLES NOSKER | 4928 E RIDGEVILLE RD | | | | BLISSFIELD | MI | 49228-9627 |
| CHARLES NOTTINGHAM | 167 MEADOW WOOD LN | | | | MONROE | GA | 30656-7029 |
| CHARLES NOTTINGHAM | 6080 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8828 |
| CHARLES NOWAK | 5240 VIRGINIA LN SW | | | | WYOMING | MI | 49418-9234 |
| CHARLES NOWAK | 8921 LEVERNE | | | | REDFORD | MI | 48239-1866 |
| CHARLES NUETZMAN | 8741 W 10TH ST | | | | INDIANAPOLIS | IN | 46234-2129 |
| CHARLES NYDAM IRA R/O | FCC AS CUSTODIAN | 4 GOODRICH WAY | | | DRYDEN | NY | 13053 |
| CHARLES O BEAMS & | EMMA LOU BEAMS | JT TEN | 2708 ROCK SPRINGS RD | | DECATUR | IL | 62521-9455 |
| CHARLES O BENNER | 837 W MARTINDALE RD | | | | ENGLEWOOD | OH | 45322 |
| CHARLES O BROWN JR | 1917 CHAPEL HILL RD | | | | SILVER SPRING | MD | 20906-1116 |
| CHARLES O BRYAN | 357 COUNTY ROAD 3340 | | | | KEMPNER | TX | 76539-8742 |
| CHARLES O BURCH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8616 S 66TH E AVE | | TULSA | OK | 74133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES O CONNOR | 5446 SAVOY DR | | | | WATERFORD | MI | 48327-2769 |
| CHARLES O DAVIS | 109 MONTEREY WAY | | | | WEST PALM BEACH | FL | 33411-7802 |
| CHARLES O EDGE | 7430  S COUNTY RD-25A | | | | TIPP CITY | OH | 45371-2530 |
| CHARLES O EHRET AND | PEGGY EHRET JTWROS | TOD ACCOUNT | 21120 ADAIR ROAD | | CARLYLE | IL | 62231-4732 |
| CHARLES O LEFKOWITZ IRA | FCC AS CUSTODIAN | 8535 CASA DEL LAGO APT# 37-A | | | BOCA RATON | FL | 33433-2184 |
| CHARLES O MARTIN | 4051  PAFFORD RD | | | | DAYTON | OH | 45405-1302 |
| CHARLES O MCFADDEN III | 402 W PARKWAY AVE | | | | FLINT | MI | 48505-6106 |
| CHARLES O OVERMILLER & | DOROTHY M OVERMILLER JT TEN | 4777 SOUTH STATE STREET | | | MAGNOLIA | DE | 19962-1498 |
| CHARLES O RICHARDSON SR | BOX 43 436 TALMADGE RD | | | | CLAYTON | OH | 45315-0043 |
| CHARLES O STEPHENS | 2636 CHIMNEY HILL CIRCLE | | | | BIRMINGHAM | AL | 35226 |
| CHARLES O TRAUTMAN LIVING TRUST | CHARLES O TRAUTMAN & BEVERLY K | TRAUTMAN TTEES DTD 6-16-95 | 3040 S NEWPORT ST | | DENVER | CO | 80224-2706 |
| CHARLES O'FLAHERTY | 9865 TENNYSON DR | | | | PLYMOUTH | MI | 48170-3643 |
| CHARLES O'HARA | 7095 BRANCH ST # 180 | | | | MOUNT MORRIS | MI | 48458 |
| CHARLES O'HERRON | 8825 HYNE RD | | | | BRIGHTON | MI | 48114-4955 |
| CHARLES O'MARA JR SIMPLE IRA | FCC AS CUSTODIAN | 17 HERON RD | | | HOLLAND | PA | 18966-2109 |
| CHARLES O. MCQUEEN | 101 TIMBER RIDGE DR. | | | | CARLISLE | OH | 45005-7311 |
| CHARLES OAKES | 1536 LAKEWOOD RD | | | | JACKSBORO | TN | 37757-4402 |
| CHARLES OAKLEY | 3207 VICTOR ST | | | | KANSAS CITY | MO | 64128-1224 |
| CHARLES OATSVALL | 35 PETUNIA CIR | | | | MATTESON | IL | 60443-1586 |
| CHARLES OBERGEFELL | 121 LAKELAND DR | | | | SANDUSKY | OH | 44870-5415 |
| CHARLES OBRIEN | 243 CAVE HILL RD | | | | WINCHESTER | OH | 45697-9599 |
| CHARLES OBRYAN | 313 REMY AVE | | | | MANSFIELD | OH | 44902-7746 |
| CHARLES OCHLECH | 108 RODEO CIR | | | | BALTIMORE | MD | 21220-2141 |
| CHARLES OCONNEL | 23114 14 1/2 MILE RD | | | | BELLEVUE | MI | 49021-9509 |
| CHARLES OCONNOR | 4159 E RINKER RD | | | | MOORESVILLE | IN | 46158-6693 |
| CHARLES ODE JR | 133 LOCK DR | | | | BALLWIN | MO | 63011-3710 |
| CHARLES ODER | 1715 HUFFMAN AVE | | | | DAYTON | OH | 45403-3109 |
| CHARLES ODNEAL | 195 WITTMAN DR | | | | PETERSBURG | MI | 49270-9502 |
| CHARLES ODOM | 101 ASHLEY ST | | | | ALVORD | TX | 76225-5639 |
| CHARLES ODOMS | 2092 GREENFIELD RD | | | | BERKLEY | MI | 48072-1025 |
| CHARLES OEKELS | 1679 HOLLANDALE DR | | | | BENSALEM | PA | 19020-3816 |
| CHARLES OESTEREICHER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 170 OCEAN LANE DR APT 502 | | KEY BISCAYNE | FL | 33149 |
| CHARLES OGBURN | 3117 CHEROKEE AVE | | | | FLINT | MI | 48507-1909 |
| CHARLES OGLESBY | 101 EAGLE HARBOR IS | | | | CENTERVILLE | GA | 31028-8548 |
| CHARLES OHMES | 134 ORCHARDVIEW DR | | | | TROY | MO | 63379-5666 |
| CHARLES OLANO & | YOLANDA OLANO | JT TEN | 833 COLUMBINE DR | | FERNLEY | NV | 89408-7534 |
| CHARLES OLDHAM | 22851 S 1525 RD | | | | NEVADA | MO | 64772-5499 |
| CHARLES OLDHAM | 3325 FORENT AVE | | | | DAYTON | OH | 45408-1513 |
| CHARLES OLDHAM | 4994 LAKE VIEW DR | | | | PENINSULA | OH | 44264-9591 |
| CHARLES OLEARY | 1547 ASHLAND AVE | | | | JANESVILLE | WI | 53548-1504 |
| CHARLES OLINGER JR | 886 RIPLEY TER NE | | | | PALM BAY | FL | 32907-1651 |
| CHARLES OLIVER | 983 VASSAR CT | | | | FAIRFIELD | OH | 45014-2838 |
| CHARLES OLK | 1928 VAN BLVD | | | | LEONARD | MI | 48367-3328 |
| CHARLES OLOSKY | 17 HADLEY DR | | | | FAIRPORT | NY | 14450-3066 |
| CHARLES OLSEN | 67 HILLTOP RD | | | | HOWELL | NJ | 07731-1973 |
| CHARLES OLSON | 2539 E 900 N | | | | ROANOKE | IN | 46783-9141 |
| CHARLES OLSON | 927 COVERT RD | | | | LESLIE | MI | 49251-9330 |
| CHARLES ONDRICK | 2879 HWY 160 WEST | SUITE 4104 | | | FORT MILL | SC | 29708 |
| CHARLES ONEAL | 267 E MAIN ST | | | | MOORESVILLE | IN | 46158-1437 |
| CHARLES ONEAL | 528 WHITLOCK AVE | | | | TOLEDO | OH | 43605-1344 |
| CHARLES ONEILL JR | 3186 PORTSMOUTH AVENUE | UNIT A | | | CINCINNATI | OH | 45208 |
| CHARLES ONESI | 25705 LORETTA AVE | | | | WARREN | MI | 48091-5016 |
| CHARLES OPELA | 5701 NW REDHAW LN | | | | PLATTE WOODS | MO | 64151-1417 |
| CHARLES OQUINN | 320 W MILL ST | | | | OSCODA | MI | 48750-1330 |
| CHARLES ORAM | 19810 DEERING ST | | | | LIVONIA | MI | 48152-2508 |
| CHARLES ORANGE | PO BOX 1560 | | | | PINEVILLE | WV | 24874-1560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES ORIBELLO | 15026 ELLEN DR | | | | LIVONIA | MI | 48154-5149 |
| CHARLES ORLANDO | 498 PORTER AVE | | | | CAMPBELL | OH | 44405-1466 |
| CHARLES ORNDOFF | 3495 BENT TREE LN | | | | STOW | OH | 44224-2968 |
| CHARLES ORNELIA | 24439 AVENIDA ARCONTE | | | | MURRIETA | CA | 92562-3828 |
| CHARLES OROZCO | 5848 SECOR RD APT 1 | | | | TOLEDO | OH | 43623-1461 |
| CHARLES ORR | 3919 HAVEN PL | | | | ANDERSON | IN | 46011-5003 |
| CHARLES OSBORN | 230 N CHURCH ST | | | | CLIMAX | MI | 49034-5126 |
| CHARLES OSBORN MD DC | PO BOX 2597 | | | | WAXAHACHIE | TX | 75168-8597 |
| CHARLES OSBORNE | 4005 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8938 |
| CHARLES OSBURN | 273 SQUIRREL RD | | | | DEFUNIAK SPRINGS | FL | 32433-7684 |
| CHARLES OSENTOSKI | 114 WINDSOR RD | | | | CROSSVILLE | TN | 38558-4510 |
| CHARLES OSHUST | 969 SUCHAVA DR | | | | WHITE LAKE | MI | 48386-4558 |
| CHARLES OSONTOSKI | 504 WARREN AVE | | | | FLUSHING | MI | 48433-1462 |
| CHARLES OSTER | 2907 HARDY PL | | | | ARLINGTON | TX | 76010-2410 |
| CHARLES OSTRANDER | 10203 LAKESHORE DR | | | | EVART | MI | 49631-9639 |
| CHARLES OSTROM | 3919 LOTUS DR | | | | WATERFORD | MI | 48329-1391 |
| CHARLES OTCASEK | 1978 RICHWOOD DR | | | | MANSFIELD | OH | 44904-1646 |
| CHARLES OTEY & ROSE MARIE OTEY | FAMILY TRUST DTD 10/22/03 | 649 SANTA MARGUERITA DRIVE | | | GOLETA | CA | 93117 |
| CHARLES OTT | 11965 RD 5 LOT #3 | | | | DELTA | OH | 43515 |
| CHARLES OTT | 709 STONESIGN DR | | | | FENTON | MO | 63026-3325 |
| CHARLES OTTE | 315 PCR 808 | | | | PERRYVILLE | MO | 63775-7434 |
| CHARLES OTTO | 1102 CENTRAL AVE APT 109 | | | | ANDERSON | IN | 46016-1788 |
| CHARLES OTTO | 4132 ROAD 12 | | | | LEIPSIC | OH | 45856-9443 |
| CHARLES OUDHOFF | 814 ANTHONY ST | | | | BOSSIER CITY | LA | 71112-2106 |
| CHARLES OUTLAW | 15411 HARTWELL ST | | | | DETROIT | MI | 48227-3328 |
| CHARLES OVERBY | PO BOX 425 | | | | BREMEN | GA | 30110-0425 |
| CHARLES OVERTON | 3600 SW WINDSONG DR | | | | LEES SUMMIT | MO | 64082-4001 |
| CHARLES OWEN | 2823 ANGLING RD | | | | MEDINA | NY | 14103-9651 |
| CHARLES OWEN JR. | 10343 WASHBURN RD | | | | GOODRICH | MI | 48438-9631 |
| CHARLES OWENS | 1610 HOLMES DR SW | | | | CONYERS | GA | 30094-4810 |
| CHARLES OWENS | 213 AUGUSTA DR APT 1 | | | | SYRACUSE | NY | 13212-3260 |
| CHARLES OWENS | 221 GLENVIEW TRL | | | | GRIFFIN | GA | 30224-7625 |
| CHARLES OWENS | 2210 VICTORIA DR SW | | | | DECATUR | AL | 35603-1820 |
| CHARLES OWENS | 7174 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| CHARLES OWENSBY | 703 W 28TH ST | | | | MARION | IN | 46953-3502 |
| CHARLES P & MARCIA MCGEE BIEBER | FAMILY TRUST DATED 8-4-88 | 12800 WEST SUNSET DRIVE | | | LOS ALTOS HILLS | CA | 94022 |
| CHARLES P ADAMS | 2092 SHIPPAN PT | | | | LAWRENCEVILLE | GA | 30043-6384 |
| CHARLES P ANDERSON | 8925 MOOR PARK RUN | | | | DULUTH | GA | 30097-6622 |
| CHARLES P ATWOOD | 2339 CAMINO DELORES | | | | CASTRO VALLEY | CA | 94546-3907 |
| CHARLES P BAKER AND | BARBARA L HIBISKE AND NELSON | C BAKER TTEES U/A DTD 11/7/96 | BLANCHE MAE BAKER TRUST | 349 ASHTON LAKE DR | BATTLE CREEK | MI | 49015 |
| CHARLES P BARLETTA | 37   EMERALD POINT | | | | ROCHESTER | NY | 14624-3751 |
| CHARLES P CARDASIS & | MARY CARDASIS JT WROS | 118 EYELAND AVE | | | SUCCASUNNA | NJ | 07876-1514 |
| CHARLES P COX & | ELLEN B COX TEN COM | 268 SAINT MATTHEW DR | | | CHURCH POINT | LA | 70525-5741 |
| CHARLES P COX IRA | FCC AS CUSTODIAN | 268 SAINT MATTHEW DR | | | CHURCH POINT | LA | 70525-5741 |
| CHARLES P DUFFY  & | M RITA DUFFY JT WROS | 10 HARTUNG WAY | | | BELVIDERE | NJ | 07823 |
| CHARLES P EDELEN | 4940 ARROWHEAD DR. | | | | KETTERING | OH | 45440 |
| CHARLES P ENRIGHT | 5291 ROBINWOOD AVE | | | | DAYTON | OH | 45431-2880 |
| CHARLES P ESCHMANN | 7154 SANDHILLS PL | LAKEWOOD RANCH | | | BRADENTON | FL | 34202-2596 |
| CHARLES P ESPOSITO & | CORINE J ESPOSITO TTEES | FBO ESPOSITO LIVING TR DTD 06/15/98 | N8607 WILMERS LANDING | | EAST TROY | WI | 53120-2036 |
| CHARLES P GILLIAM | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2113 COWPER DRIVE | | RALEIGH | NC | 27608 |
| CHARLES P GILLIAM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2113 COWPER DRIVE | | RALEIGH | NC | 27608 |
| CHARLES P HILLICKE JR & | EILEEN HILLICKE JTWROS | 5500 SURRY DOWNS CT | | | WILMINGTON | NC | 28403 |
| CHARLES P HOLYFIELD | 4581 JIMMY JOHNSON BLVD APT 12 | | | | PORT ARTHUR | TX | 77642-8603 |
| CHARLES P HOLZER | 7 GRANGER RD | | | | EMERSON | NJ | 07630-1009 |
| CHARLES P ISHERWOOD | 7402 LAKE BREEZE DRIVE | #112 | | | FORT MYERS | FL | 33907-8017 |
| CHARLES P KARVETSKI | 5029   CROWN CHASE PARKWAY | | | | BIRMINGHAM | AL | 35244-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES P KERNS | 1270 PARK AVENUE | | | | NORTH MERRICK | NY | 11566-1823 |
| CHARLES P LACROSSE | 114 PICADILLY | | | | PORT MATILDA | PA | 16870-7509 |
| CHARLES P LAWTON | C/O JOAN BOYER-POA 559 BEAVERBROOK DR | | | | CARMEL | IN | 46032 |
| CHARLES P LOPRESTI JR | 3190 ADAMS RD | | | | OAKLAND | MI | 48363-2802 |
| CHARLES P MALONEY | 83 FAIRVIEW CRES | | | | ROCHESTER | NY | 14617-2705 |
| CHARLES P NEELY | 961   MARTY LEE LANE | | | | CARLISLE | OH | 45005-3836 |
| CHARLES P NEWKIRK & | RUTH NEWKIRK TTEE | NEWKIRM FAM LIV TRUST | U/A DTD 12/16/03 | 530 ALBRO | SAN PEDRO | CA | 90732-2602 |
| CHARLES P PILLANS | 101 E ADAMS ST | | | | JACKSONVILLE | FL | 32202-3303 |
| CHARLES P ROBERTS (IRA) | FCC AS CUSTODIAN | 17 COOPERS HAWK RD | | | HILTON HEAD | SC | 29926-1808 |
| CHARLES P ROSE | 1847 RAINBOW DR. | | | | KETTERING | OH | 45420 |
| CHARLES P ROSS | 93 RIVER RUN CIRCLE | | | | LINEVILLE | AL | 36266-9007 |
| CHARLES P RUDOLPH (IRA) | FCC AS CUSTODIAN | 3103 LAKESIDE DR | | | WILLIAMSTOWN | NJ | 08094-4474 |
| CHARLES P SCHEINER (IRA) | FCC AS CUSTODIAN | 401K | 10485 ROUTE 108 | | COLUMBIA | MD | 21044-1440 |
| CHARLES P SKUBA | KATHLEEN A SKUBA | 23 FLAGG RD | | | WEST HARTFRD | CT | 06117-2323 |
| CHARLES P SMITH | 1418 SPRING WAY | | | | BERKELEY | CA | 94708-1815 |
| CHARLES P SMYTH | 117 MEYER AVE | | | | DAYTON | OH | 45431-1948 |
| CHARLES P VOLKENAND | 1679  O'TOOLE DR | | | | XENIA | OH | 45385-4323 |
| CHARLES P WINSTON | 4405  ST JAMES AVENUE | | | | DAYTON | OH | 45406-2321 |
| CHARLES P WRIGHT | 4590 HODGE ROAD | | | | MEMPHIS | TN | 38109 |
| CHARLES P. BIELACZY | CGM IRA ROLLOVER CUSTODIAN | 2645 NW 58TH STREET | | | SEATTLE | WA | 98107-3250 |
| CHARLES P. CAPPA  & | DIANE L CAPPA JT WROS | P.O. BOX 867 | | | KRESGEVILLE | PA | 18333-0867 |
| CHARLES P. POLK & MARGARET E. | FOUNDATION | ALLEN SHAFFER, CHAIRMAN | 420 SUMMERS ROAD | | MILLERSBURG | PA | 17061-8894 |
| CHARLES P. SPEEG | MARGARET H. SPEEG --DECEASED | JTWROS | P.O. BOX 66 | | SLAUGHTER | LA | 70777-0066 |
| CHARLES PACE | 400 TAYLOR AVE | | | | PARK HILLS | MO | 63601-2117 |
| CHARLES PACHY | 6183 N WAVERLY ST | | | | DEARBORN HTS | MI | 48127-3228 |
| CHARLES PACKER | 92 BROOK DR | | | | BROOKFIELD | OH | 44403-9636 |
| CHARLES PADEN | RT #1 BOX 1C | | | | RAYVILLE | MO | 64084 |
| CHARLES PAGE | 601 CHANDER DR | | | | TROTWOOD | OH | 45426-2507 |
| CHARLES PAGE | 7715 S MAY ST | | | | CHICAGO | IL | 60620-2938 |
| CHARLES PAGE II | 5257 FARM RD | | | | WATERFORD | MI | 48327-2421 |
| CHARLES PAIGE | 17310 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2527 |
| CHARLES PAIGE | 45136 HARRIS RD | | | | BELLEVILLE | MI | 48111-8939 |
| CHARLES PAINE | 1200 FOREST DR | | | | NEW CASTLE | IN | 47362-1911 |
| CHARLES PALMER | 1152 MONKTON RD | | | | MONKTON | MD | 21111-1107 |
| CHARLES PALMER | 1373 CONWAY ST | | | | FLINT | MI | 48532-4306 |
| CHARLES PALMER | 2012 WISCONSIN ST APT 6 | | | | MIDLAND | MI | 48642-5765 |
| CHARLES PALMER | 30 RICHMOND ST APT 2 | | | | HAGERSTOWN | MD | 21740-5067 |
| CHARLES PALMER | 4732 BOKAY DR | | | | KETTERING | OH | 45440-2025 |
| CHARLES PALMER | 6607 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-1859 |
| CHARLES PALMER JR | 5401 VAN SLYKE RD | | | | FLINT | MI | 48507-3951 |
| CHARLES PALMER SR | 9170 COUNTY RD. #527 | | | | SENATH | MO | 63876 |
| CHARLES PALUMBO | 271 CHIMNEY HILL RD | | | | ROCHESTER | NY | 14612-1625 |
| CHARLES PALUMBO | PO BOX 36 | | | | LITTLE SILVER | NJ | 07739-0036 |
| CHARLES PANCOE | 915 STATE ROUTE 356 | | | | LEECHBURG | PA | 15656-2027 |
| CHARLES PANDUREN JR | 45680 BERTHOUD DR | | | | MACOMB | MI | 48044-3821 |
| CHARLES PANNELL | 519 DAUNER HAUS ST | | | | FENTON | MI | 48430-1591 |
| CHARLES PANNELL JR | 408 SANDPIPER DR APT A | | | | FORT PIERCE | FL | 34982-5119 |
| CHARLES PANNETT, JR | 1422 W WILSON RD | | | | CLIO | MI | 48420-1644 |
| CHARLES PANTTILA | 953 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9620 |
| CHARLES PAPP JR | 2336 CORNWALL DRIVE | | | | XENIA | OH | 45385-4714 |
| CHARLES PAPP SR | 2000 WATERSTONE BLVD APT 206 | | | | MIAMISBURG | OH | 45342-0524 |
| CHARLES PAPPENHIEMER | 7227 CARPENTER RD | | | | FLUSHING | MI | 48433-9040 |
| CHARLES PARFREY | 2219 MACK BENDERMAN ROAD | | | | CULLEOKA | TN | 38451-2036 |
| CHARLES PARISH | PO BOX 222 | | | | MITCHELL | IN | 47446-0222 |
| CHARLES PARK | 2117 PINWOOD CIR | | | | ARLINGTON | TX | 76001-5652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES PARK | 6320 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| CHARLES PARK | PO BOX 968 | | | | CHICKASHA | OK | 73023-0988 |
| CHARLES PARKER | 178 MAYFAIR DR | | | | JACKSON | MS | 39212-5872 |
| CHARLES PARKER | 3806 ANDERSON RD | | | | MORROW | OH | 45152-8125 |
| CHARLES PARKER | 3815 PAGE BLVD | | | | SAINT LOUIS | MO | 63113-3811 |
| CHARLES PARKER | 3893 WADHAMS RD | | | | CHINA | MI | 48054-1809 |
| CHARLES PARKER | 612 CRAWFORD ST | | | | COLLINSVILLE | IL | 62234-2520 |
| CHARLES PARKER JR | 18330 DOG LEG RD | | | | MARYSVILLE | OH | 43040-9273 |
| CHARLES PARKINSON | 7768 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9608 |
| CHARLES PARKS | 1407 BOUNDARY STREET | | | | NEWBERRY | SC | 29108-3827 |
| CHARLES PARMELEE | 3549 EDGAR RD | | | | LESLIE | MI | 49251-9709 |
| CHARLES PARMENTER | 905 LAKESIDE CIR | | | | GREENWOOD | IN | 46143-3026 |
| CHARLES PARRIS | 1070 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1325 |
| CHARLES PARRIS | 1950 PINE VALLEY DR | | | | MORROW | GA | 30260-2524 |
| CHARLES PARROTTE | 8049 LINCOLN ST | | | | TAYLOR | MI | 48180-2460 |
| CHARLES PARRY | PO BOX 4 | | | | ALVERTON | PA | 15612-0004 |
| CHARLES PARSONS | 2325 THURMOND RD | | | | THURMOND | NC | 28683-9653 |
| CHARLES PARTLO | 4602 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8970 |
| CHARLES PARTRIDGE | 1101 LIMIT ST | | | | LEAVENWORTH | KS | 66048-4231 |
| CHARLES PARTSCH | 29 AMY DR | | | | TONAWANDA | NY | 14150-6101 |
| CHARLES PARZYCH JR | 8906 RUSSELL ST | | | | SHELBY TOWNSHIP | MI | 48317-5363 |
| CHARLES PASTERNACK | S-4774 LAKESHORE ROAD | | | | HAMBURG | NY | 14075 |
| CHARLES PASTOR | 1720 W MOODY LN | | | | LAGRANGE | KY | 40031-9439 |
| CHARLES PASTOVICH | 5492 CALLAWAY CIR # 2 | | | | AUSTINTOWN | OH | 44515 |
| CHARLES PATE | 4841 WASILLA WAY | | | | POWDER SPGS | GA | 30127-3136 |
| CHARLES PATILLO | 1979 GLENVALE DR SW | | | | WYOMING | MI | 49519-4964 |
| CHARLES PATILLO JR | 117 N 25TH ST | | | | SAGINAW | MI | 48601-6304 |
| CHARLES PATRICK BOCCIO | 336 N BIRCH RD APT 7A | | | | FT LAUDERDALE | FL | 33304-4202 |
| CHARLES PATRICK COLLINS REV | LVG TR | CHARLES PATRICK COLLINS TTEE | U/A DTD 03/06/2003 | 1101 IVES DAIRY ROAD | MIAMI | FL | 33179-2645 |
| CHARLES PATTAN | 11057 HOGAN RD | | | | GAINES | MI | 48436-9729 |
| CHARLES PATTERSON | 11418 RUNNELLS DR | | | | CLIO | MI | 48420-8265 |
| CHARLES PATTERSON | 140 RIVER BIRCH DR | | | | OXFORD | GA | 30054-3859 |
| CHARLES PATTERSON | 200 DOGWOOD RD | | | | EDGEWATER PARK | NJ | 08010-2602 |
| CHARLES PATTERSON | 305 WAVERLY DR | | | | NORMAL | IL | 61761-1825 |
| CHARLES PATTERSON | 4950 84TH AVE NE | | | | NORMAN | OK | 73026-2908 |
| CHARLES PATTON | 1180 MILLER COUNTY 30 | | | | DODDRIDGE | AR | 71834-1485 |
| CHARLES PATTON | 5683 S BECK RD | | | | CANTON | MI | 48188-2200 |
| CHARLES PATTON | 707 TRAVERS AVE | | | | CHICAGO HTS | IL | 60411-1920 |
| CHARLES PATURICK IRA R/O | FCC AS CUSTODIAN | 11119 SPLIT RAIL LANE | | | FAIRFAX STA | VA | 22039-1703 |
| CHARLES PATZ | 903 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2620 |
| CHARLES PAUGH | PO BOX 57 | | | | MOUNT STORM | WV | 26739-0057 |
| CHARLES PAUL | 1340 S GRANT AVE | | | | JANESVILLE | WI | 53546-5407 |
| CHARLES PAUL FIDUCCIA TTEE | CHARLES P FIDUCCIA TRUST | U/A DTD 10/19/1995 | 636 PRATT AVE N | | SCHAUMBURG | IL | 60193 |
| CHARLES PAULEY | 5208 SPRINGVIEW CIR | | | | TROTWOOD | OH | 45426-2356 |
| CHARLES PAULSEN | 10057 N LINDEN RD | | | | CLIO | MI | 48420-8502 |
| CHARLES PAVLOV & | JOAN PAVLOV JT TEN | 1233 KEISEL LANE | | | AMBLER | PA | 19002-4033 |
| CHARLES PAWLAK | 625 S LINCOLN RD | | | | BAY CITY | MI | 48708-9650 |
| CHARLES PAXTON | PO BOX 81313 | | | | ROCHESTER | MI | 48308-1313 |
| CHARLES PAYNE | 10097 BEECHER RD | | | | FLUSHING | MI | 48433-9700 |
| CHARLES PAYNE | 259 WILSON ST | | | | DEFIANCE | OH | 43512-1441 |
| CHARLES PAYTON | 210 PARADISE S | | | | LEESBURG | FL | 34788-8686 |
| CHARLES PEABODY | 2025 S RANNEY RD | | | | EAST JORDAN | MI | 49727-9174 |
| CHARLES PEACOCK SR | 11011 W DEANNE DR | | | | SUN CITY | AZ | 85351-4313 |
| CHARLES PEAK | 1431 S US 421 | | | | FRANKFORT | IN | 46041 |
| CHARLES PEAR | 12266 WOODSIDE DR | | | | GRAND BLANC | MI | 48439-1637 |
| CHARLES PEARCE | 2550 DONNA AVE | | | | WARREN | MI | 48091-3946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES PEARCE | 5539 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8524 |
| CHARLES PEARCE | 6526 E 50 N | | | | GREENTOWN | IN | 46936-9416 |
| CHARLES PEARSALL | 818 S MILTON AVE | | | | BALTIMORE | MD | 21224-3735 |
| CHARLES PEARSON | 3826 OLD US 41 N | | | | VALDOSTA | GA | 31602-6806 |
| CHARLES PEARSON | 448 BARBADOS DR | | | | LAKE WALES | FL | 33859-6920 |
| CHARLES PEASE | 60 LONGCROFT RD | | | | ROCHESTER | NY | 14609-3003 |
| CHARLES PECHULIS | 49 MIX ST | | | | BRISTOL | CT | 06010-3820 |
| CHARLES PECK | 4240 PARKS RD | | | | CUMMING | GA | 30041-8816 |
| CHARLES PECK | 5445 SCIOTO PKWY | | | | POWELL | OH | 43065-7051 |
| CHARLES PEED | 16378 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6998 |
| CHARLES PEEVY | 1344 E SAN REMO AVE | | | | GILBERT | AZ | 85234-8715 |
| CHARLES PEGG | 8426 S 1250 W | | | | ALBANY | IN | 47320-9402 |
| CHARLES PEKOR HILL IRA | FCC AS CUSTODIAN | 13 WESTMINSTER CLOSE | | | ATLANTA | GA | 30327 |
| CHARLES PELLEY | 13780 STATE ROUTE #7 | | | | LISBON | OH | 44432 |
| CHARLES PELLEY JR | 29941 WINONA RD | | | | SALEM | OH | 44460-8903 |
| CHARLES PELTON | 4984 LEROY CT | | | | ORCHARD LAKE | MI | 48324-2230 |
| CHARLES PENDERGRASS | 6528 RICHFIELD RD | | | | FLINT | MI | 48506-2214 |
| CHARLES PENDERGRAST | 1488 GUN CLUB RD | | | | CARO | MI | 48723-8911 |
| CHARLES PENDEXTER TRUST | CHARLES PENDEXTER TTEE | ERIN PENDEXTER TTEE | U/A DTD 08/21/2003 | 2 A HIGH STREET | BRUNSWICK | ME | 04011-1910 |
| CHARLES PENHALIGON | 239 NW CHARLOTTE GLN | | | | LAKE CITY | FL | 32055-5019 |
| CHARLES PENMAN JR | 3829 SAND RD | | | | KINDE | MI | 48445-9719 |
| CHARLES PENNALA | 374 GULLEY RD | | | | HOWELL | MI | 48843-9003 |
| CHARLES PENNINGTON | 1504 BURBANK DR | | | | DAYTON | OH | 45406-4518 |
| CHARLES PENNINGTON | 2360 PEBBLE BEACH RD | | | | OCALA | FL | 34472-3244 |
| CHARLES PENNINGTON JR | 6302 WINSLOW DR | | | | INDIANAPOLIS | IN | 46237-8200 |
| CHARLES PENNY | 7348 BIG SKY DR | | | | DALLAS | TX | 75249-4021 |
| CHARLES PENNY | 879 OLD HIGHWAY 25 | | | | TRAVELERS REST | SC | 29690-8580 |
| CHARLES PENQUITE | 543 W KREPPS RD | | | | XENIA | OH | 45385-9350 |
| CHARLES PENSKE | MONTEREY APTS | 2827 N. UNIVERSITY DRIVE | | | WAUKESHA | WI | 53188 |
| CHARLES PENSON | 29208 W CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034-6904 |
| CHARLES PENWELL | 2390 ACME CT | | | | CENTERVILLE | OH | 45440-2654 |
| CHARLES PEPITONE | 4611 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-7130 |
| CHARLES PEPLINSKI | 32612 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3220 |
| CHARLES PEREZ | 1810 W DEXTER TRL | | | | MASON | MI | 48854-9606 |
| CHARLES PERKINS | & SUZANNE PERKINS JTTEN | 4895 W BUFFALO ST | | | CHANDLER | AZ | 85226 |
| CHARLES PERKINS | 1115 COMMISSIONERS RD | | | | MULLICA HILL | NJ | 08062-4525 |
| CHARLES PERKINS | 1761 OLSON RD | | | | MANISTEE | MI | 49660-9168 |
| CHARLES PERKINS | 19550 SLATE DR | | | | MACOMB | MI | 48044-1778 |
| CHARLES PERKINS | 3928 VANNETER RD | | | | WILLIAMSTON | MI | 48895-9571 |
| CHARLES PERKINS | 5551 CRANSHAW ST | | | | DETROIT | MI | 48204-1345 |
| CHARLES PERKINS JR | 1608 TICKANETLEY RD | | | | ELLIJAY | GA | 30536-6413 |
| CHARLES PERLETTE | 5608 CREEKFALL LN | | | | FUQUAY VARINA | NC | 27526-8738 |
| CHARLES PERRIN | 12862 DRESDEN ST | | | | DETROIT | MI | 48205-3350 |
| CHARLES PERRUZZI | 5 BRUCE CIRCLE | | | | SHORT HILLS | NJ | 07078-3137 |
| CHARLES PERRY | 29280 MANCHESTER ST | | | | WESTLAND | MI | 48185-1889 |
| CHARLES PERRY | 306 S TRAVER ST | | | | SAINT JOHNS | MI | 48879-2038 |
| CHARLES PERRY | 3326 HARDWOOD HEIGHTS RD | | | | PRESCOTT | MI | 48756-9257 |
| CHARLES PERRY | 3333 OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8734 |
| CHARLES PERRY | 344 PENNINGTON AVE | | | | TRENTON | NJ | 08618-3609 |
| CHARLES PERRY | 7527 S DEWITT RD | | | | DEWITT | MI | 48820-8468 |
| CHARLES PERRY | 811 N SCHEURMANN RD APT 317 | | | | ESSEXVILLE | MI | 48732-2202 |
| CHARLES PERRY | 8919 E PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| CHARLES PERSONS | 12190 VIENNA RD | | | | MONTROSE | MI | 48457-9405 |
| CHARLES PETERS | 1236 WOODSIDE DR | | | | ANDERSON | IN | 46011-2462 |
| CHARLES PETERS | 1315 WEAVER JONES RD | | | | RUTLEDGE | GA | 30663-2959 |
| CHARLES PETERS | 1590 MASON RD | | | | OWOSSO | MI | 48867-1373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES PETERS | 28921 SOMERSET ST | | | | INKSTER | MI | 48141-1150 |
| CHARLES PETERS | 4630 W NESTLE DOWN DR | | | | BLOOMINGTON | IN | 47404-8972 |
| CHARLES PETERS | 48725 ELMHURST DR | | | | MACOMB | MI | 48044-5517 |
| CHARLES PETERS | 4888 ASHLEY LN | | | | WATERFORD | MI | 48329-1775 |
| CHARLES PETERS | 660 N 850 E | | | | GREENFIELD | IN | 46140-9433 |
| CHARLES PETERS | 707 S KINGSWOOD ST | | | | DURAND | MI | 48429-1735 |
| CHARLES PETERS | 72 ROSE DR | | | | FRUITLAND PARK | FL | 34731-6712 |
| CHARLES PETERS | 8367 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9701 |
| CHARLES PETERS JR | 1094 SPRING VALLEY RD | | | | LONDON | OH | 43140-9554 |
| CHARLES PETERS JR | 23719 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9107 |
| CHARLES PETERS JR | 930 VILLAGE DR | | | | DAVISON | MI | 48423-1052 |
| CHARLES PETERSON | 1880 HEATHERTON RD | | | | DACULA | GA | 30019-3087 |
| CHARLES PETERSON | 2302 COLORADO AVE | | | | ROCHESTER HILLS | MI | 48309-1444 |
| CHARLES PETERSON | 5380 N FLINT RD | | | | ROSCOMMON | MI | 48653-9298 |
| CHARLES PETERSON | 56670 JEWELL RD | | | | SHELBY TOWNSHIP | MI | 48315-6304 |
| CHARLES PETERSON | PO BOX 66 | | | | AGES BROOKSIDE | KY | 40801-0066 |
| CHARLES PETERSON | PO BOX 93 | | | | BIRCH RUN | MI | 48415-0093 |
| CHARLES PETREE | 8827 E LEXINGTON AVE | | | | INDEPENDENCE | MO | 64053-1113 |
| CHARLES PETREY | 115 ETHELROB CIR | | | | CARLISLE | OH | 45005-6201 |
| CHARLES PETRIMOULX | PO BOX 216 | | | | PARADISE | MT | 59856-0216 |
| CHARLES PETROFF | 6938 HUNTINGTON DR | | | | OSCODA | MI | 48750-9770 |
| CHARLES PETTWAY | 28212 E KALONG CIR | | | | SOUTHFIELD | MI | 48034-5639 |
| CHARLES PETTY | 11220 S 1000 W | | | | ANDERSON | IN | 46017-9319 |
| CHARLES PETTY | 5343 MONROE ST | | | | DEARBORN HTS | MI | 48125-2526 |
| CHARLES PETTY | PO BOX 1417 | | | | BUFFALO | NY | 14215-6417 |
| CHARLES PEYTON JR | 4950 CANYON LAKE DR | | | | COLLEGE PARK | GA | 30349-1794 |
| CHARLES PFEFFERKORN | 1322 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5025 |
| CHARLES PFEIFFER | 1994 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3516 |
| CHARLES PFISTER | 2017 HILLWOOD DR | | | | LAKE ORION | MI | 48360-2290 |
| CHARLES PFROMM | 2930 ENGELSON RD | | | | MARION | NY | 14505-9739 |
| CHARLES PHELAN | 2843 ATHENA DR | | | | TROY | MI | 48083-2471 |
| CHARLES PHELPS | 5571 US RT 20 9 RIVERVIEW | | | | WAKEMAN | OH | 44889 |
| CHARLES PHENIX | 528 RAINBOW CIR | | | | STANTON | MI | 48888-9229 |
| CHARLES PHILIP BAKER TRUSTEE | U/A DTD 11-7-96 | CHARLES PHILIP BAKER TRUST | 349 ASHTON LAKE DR | | BATTLE CREEK | MI | 49015 |
| CHARLES PHILLIPS | 109 WOODY CREEK DR | | | | SPRINGTOWN | TX | 76082-6622 |
| CHARLES PHILLIPS | 138 CRESTVIEW DR | | | | WEST MONROE | LA | 71291-7553 |
| CHARLES PHILLIPS | 14220 S SUNNYLANE RD | | | | MOORE | OK | 73160-9609 |
| CHARLES PHILLIPS | 15343 N 100 E | | | | SUMMITVILLE | IN | 46070-8906 |
| CHARLES PHILLIPS | 21452 VINTAGE WAY | | | | EL TORO | CA | 92630-5828 |
| CHARLES PHILLIPS | 223 S NAVARRE AVE | | | | YOUNGSTOWN | OH | 44515-3211 |
| CHARLES PHILLIPS | 22394 DONNELLY CT | | | | WYANDOTTE | MI | 48193-8201 |
| CHARLES PHILLIPS | 2901 CUNNINGTON LN | | | | KETTERING | OH | 45420-3834 |
| CHARLES PHILLIPS | 352 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219-7413 |
| CHARLES PHILLIPS | 3825 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1538 |
| CHARLES PHILLIPS | 4106 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| CHARLES PHILLIPS | 7572 GILL RD | | | | GASPORT | NY | 14067-9427 |
| CHARLES PHILLIPS JR | 2138 MOOREVILLE RD | | | | MILAN | MI | 48160-9519 |
| CHARLES PHILLIPSON JR | 1834 PLEASANT VALLEY RD | | | | GIRARD | OH | 44420-1263 |
| CHARLES PHILPOTT | 24410 ANDOVER DR | | | | DEARBORN HEIGHTS | MI | 48125-1904 |
| CHARLES PHIPPS | 10508 BERLIN STATION RD | | | | CANFIELD | OH | 44406-9776 |
| CHARLES PHIPPS | 400 LENNOX CT | | | | OSWEGO | IL | 60543-8353 |
| CHARLES PHIPPS JR | 1293 SKYHILL RD | | | | EDINBURG | PA | 16116-3921 |
| CHARLES PICKELMANN | 3430 N JACKSON BOX 549 | | | | CARROLLTON | MI | 48724 |
| CHARLES PICKETT | 3863 P DR N | | | | BATTLE CREEK | MI | 49017 |
| CHARLES PICKLE | 934 VAN DYKE GROVE RD | | | | PARIS | TN | 38242-6707 |
| CHARLES PIERCE | 19951 BIRWOOD ST | | | | DETROIT | MI | 48221-1035 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHARLES PIERCE | 313 HOLLOW ST | | | HOHENWALD | TN | 38462-2430 |
| CHARLES PIERCE | 523 BALSAM DR | | | DAVISON | MI | 48423-1803 |
| CHARLES PIERCE | 612 MARTIN DR | | | XENIA | OH | 45385-1618 |
| CHARLES PIERCE | 7662 COVINGTON RD | | | WHITE HOUSE | TN | 37188-4017 |
| CHARLES PIERCE JR | 1118 INDIAN MOUND DR | | | ANDERSON | IN | 46013-1203 |
| CHARLES PIERCE JR | 221 N PENDLETON AVE | | | PENDLETON | IN | 46064-1025 |
| CHARLES PIERCE JR | 3948 B HARTMAN ST | APT # A | | SODUS | MI | 49126 |
| CHARLES PIERCEFIELD | 2190 LEGENDARY DR | | | MARTINSVILLE | IN | 46151-9131 |
| CHARLES PIERCY | 216 WRIGHT RD | | | STONEWALL | LA | 71078-9181 |
| CHARLES PIERMAN | 723 ROSEMONT RINGOES RD | | | STOCKTON | NJ | 08559-1608 |
| CHARLES PIERMAN JR | 155 UPPER CREEK RD | | | STOCKTON | NJ | 08559-1209 |
| CHARLES PIERSON | 10115 EAST MOUNTAINVIEW ROAD | CONDO 2059 | | SCOTTSDALE | AZ | 85258 |
| CHARLES PIERSON | 12207 N BRAY RD | | | MOORESVILLE | IN | 46158-6983 |
| CHARLES PIERSON | 9477 SPENCER PIKE | | | MT STERLING | KY | 40353-9039 |
| CHARLES PIGG | 13951 ELLIS LN | | | LESTER | AL | 35647-3013 |
| CHARLES PIGMAN | 21347 HAMMERSMITH RD | | | DEFIANCE | OH | 43512-8612 |
| CHARLES PIKE | 96 W STATE ROAD 128 | | | ALEXANDRIA | IN | 46001-8390 |
| CHARLES PILAR | 18441 PELLETT DRIVE | | | FENTON | MI | 48430-8508 |
| CHARLES PILCHER | 21333 US HIGHWAY 69 | | | PATTONSBURG | MO | 64670-7263 |
| CHARLES PILKINGTON | 2309 W CHRISTY LN | | | MUNCIE | IN | 47304-1717 |
| CHARLES PIMPERL | 3109 RIVER RIDGE PL | | | SAINT CHARLES | MO | 63303-6068 |
| CHARLES PING | 4631 N PEACOCK TRL | | | IRONS | MI | 49644-9328 |
| CHARLES PINNEL & | PATRICIA M PINNEL JT TEN | 2718 LONEY ST | | PHILADELPHIA | PA | 19152 |
| CHARLES PINSON | 1619 WISCONSIN AVE | | | BELOIT | WI | 53511-4527 |
| CHARLES PION | 17480 HOOVER RD | | | BIG RAPIDS | MI | 49307-9364 |
| CHARLES PIONTKEWICZ | 135 PULASKI ST | | | TORRINGTON | CT | 06790-4638 |
| CHARLES PIOTRASCH | 531 RIVER CT | | | LINCOLN PARK | MI | 48146-4619 |
| CHARLES PIPPEN JR | 205 CHARMUTH RD | | | TIMONIUM | MD | 21093-5213 |
| CHARLES PIRTLE | 1724 COCO PALM CIR | | | SUN CITY CENTER | FL | 33573-5727 |
| CHARLES PIRTLE | 4800 DRESDEN CT | | | SAGINAW | MI | 48601-6665 |
| CHARLES PITT | 200 WILSON RD | | | PORTLAND | TN | 37148-4869 |
| CHARLES PITTS | 12185 BROOKMILL PT | | | ALPHARETTA | GA | 30004-6372 |
| CHARLES PITTS | 2206 S WILLARD AVE | | | JANESVILLE | WI | 53546-5954 |
| CHARLES PITTS | PO BOX 1083 | | | FLINT | MI | 48501-1083 |
| CHARLES PITTS | PO BOX 21 | | | ASHBURN | GA | 31714-0021 |
| CHARLES PITZER | 203 LAKEWOOD RD | | | NEW CASTLE | PA | 16101-2733 |
| CHARLES PIWOWAR | 3236 CRESCENT AVE | | | FORT WAYNE | IN | 46805-1502 |
| CHARLES PLACHETZKI | PO BOX 721 | | | SUTTONS BAY | MI | 49682-0721 |
| CHARLES PLAMBECK | 1735 WENONAH LN | | | SAGINAW | MI | 48638-4455 |
| CHARLES PLANT | 3601 US ROUTE 422 | | | SOUTHINGTON | OH | 44470-9578 |
| CHARLES PLATE, JR. & | PHYLLIS A PLATE, CO-TTEES | PLATE TRUST U/A DTD 3-2-00 | 2213 NE 40TH AVENUE | OCALA | FL | 34470-3133 |
| CHARLES PLATT JR | 2005 CLARA MATHIS RD | | | SPRING HILL | TN | 37174-2543 |
| CHARLES PLATTER | 1837 BLAIRMORE ARCH | | | VIRGINIA BEACH | VA | 23454-6707 |
| CHARLES PLISKA | 2087 E CODY ESTEY RD | | | PINCONNING | MI | 48650-9710 |
| CHARLES PLOEGER | 14908 E 39TH TER S | | | INDEPENDENCE | MO | 64055-4165 |
| CHARLES PLUMMER | 1510 REY CEMETERY RD | | | FREEDOM | IN | 47431-7246 |
| CHARLES POEPPELMEIER | 1455 TAITWOOD RD | | | CENTERVILLE | OH | 45459-5436 |
| CHARLES POGUE | 11820 BENEDETTA DR | | | BRIDGETON | MO | 63044-3406 |
| CHARLES POHLE | 2841 LA MANCHA CT | | | PUNTA GORDA | FL | 33950-6361 |
| CHARLES POINDEXTER | 2603 CARVER CT | | | FORT WAYNE | IN | 46802-4555 |
| CHARLES POINDEXTER | 5234 N ILLINOIS ST | | | INDIANAPOLIS | IN | 46208-2636 |
| CHARLES POINDEXTER JR | 7614 HAYENGA LN | | | DARIEN | IL | 60561-4518 |
| CHARLES POINTER | PO BOX 16716 | | | KANSAS CITY | MO | 64133-0816 |
| CHARLES POLING | 212 VALLEY VIEW RD | | | SAINT MARYS | WV | 26170-8562 |
| CHARLES POLK | 1202 E 21ST ST | | | OAKLAND | CA | 94606-3132 |
| CHARLES POLK | 8154 ALPINE ST | | | DETROIT | MI | 48204-3455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES POLK SR | 4019 RASPBERRY LN | | | | BURTON | MI | 48529-2200 |
| CHARLES POLLACK AND | ESTER POLLACK JTWROS | 14 BROOKSIDE ROAD | | | SUCCASUNNA | NJ | 07876-1639 |
| CHARLES POLLET | 20 S MAIN ST | | | | W ALEXANDRIA | OH | 45381-1216 |
| CHARLES POMPA | 19 FAY ST | | | | CLARKSTON | MI | 48346-4112 |
| CHARLES PONCE | 610 RIVER ST APT 5 | | | | FILLMORE | CA | 93015-1900 |
| CHARLES PONELEIT | 2305 OLD HIGHWAY 68 | | | | SWEETWATER | TN | 37874-6549 |
| CHARLES POPADICH | 701 E HEMPHILL RD | | | | FLINT | MI | 48507-2821 |
| CHARLES POPE | 1733 WILKES LN | | | | SPRING HILL | TN | 37174-9533 |
| CHARLES POPE | 234 S 5TH ST | | | | OXFORD | PA | 19363-1710 |
| CHARLES POPE | 311 PINE RD | | | | ROCKMART | GA | 30153-4333 |
| CHARLES POPPENHAGER | 8735 WELDWOOD DR | | | | MONROE | MI | 48162-9114 |
| CHARLES PORPIGLIA | 72 N JERBOA ST | | | | DUNKIRK | NY | 14048-1106 |
| CHARLES PORTER | 15225 ANNE AVE | | | | ALLEN PARK | MI | 48101-2613 |
| CHARLES PORTER | 16076 EGBERT RD | | | | WALTON HILLS | OH | 44146-4128 |
| CHARLES PORTER | 18180 MARYLAND DR | | | | SOUTHFIELD | MI | 48075-2802 |
| CHARLES PORTER | 3225 E 60TH ST | | | | KANSAS CITY | MO | 64130-3929 |
| CHARLES PORTER | 3901 S BRYANT DR | | | | INDEPENDENCE | MO | 64055-4035 |
| CHARLES PORTER | 474 HANGING MOSS CIRCLE | | | | JACKSON | MS | 39206 |
| CHARLES PORTER | 49550 JUDD RD | | | | BELLEVILLE | MI | 48111-8618 |
| CHARLES PORTER | 661 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3366 |
| CHARLES PORTER | 9 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8935 |
| CHARLES PORTER JR | 138 W SAVANNAH DR | CARAVEL FARMS | | | BEAR | DE | 19701-1639 |
| CHARLES PORTER JR | 36037 COUNTRY LN | | | | FRANKFORD | DE | 19945-9597 |
| CHARLES PORTER JR | 584 SAXONY DR | | | | XENIA | OH | 45385-1749 |
| CHARLES PORTER TTEE | CHARLES A PORTER TRUST U/W | DTD 12/21/1992 | 188 BISHOP STREET | | NEW HAVEN | CT | 06511-3718 |
| CHARLES POSEY | 600 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| CHARLES POST | 4657 19TH ST | | | | DORR | MI | 49323-9763 |
| CHARLES POSTON | 112 HILLSBORO SUB RD | | | | LIVINGSTON | TN | 38570 |
| CHARLES POTE | PO BOX 541 | | | | BRANDON | MS | 39043-0541 |
| CHARLES POTTER | 39333 TWENLOW DR | | | | CLINTON TWP | MI | 48038-5705 |
| CHARLES POTTER | 6590 N RIDGE RD | | | | NEW LOTHROP | MI | 48460-9723 |
| CHARLES POTTS | 201 MARTIN LUTHER KING DR | | | | TROY | AL | 36081-3532 |
| CHARLES POTTS | PO BOX 196 | | | | LIBERTY CENTER | OH | 43532-0196 |
| CHARLES POUND | 291 WOOD RISE LN | | | | WINCHESTER | VA | 22602-6563 |
| CHARLES POUNDS | 4419 THOMPSON RD | | | | LOGANVILLE | GA | 30052-2880 |
| CHARLES POUSSON R/O IRA | FCC AS CUSTODIAN | 1540 CLERMONT DR.UNIT 302 | | | NAPLES | FL | 34109-0336 |
| CHARLES POWELL | 1018 SHAWHAN RD | | | | MORROW | OH | 45152-8362 |
| CHARLES POWELL | 1208 LANE BLVD | | | | KALAMAZOO | MI | 49001-3948 |
| CHARLES POWELL | 1727 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 |
| CHARLES POWELL | 2800 S DIXON RD | APT 308 | | | KOKOMO | IN | 46902-6417 |
| CHARLES POWELL | 3501 CRAIG DR | | | | FLINT | MI | 48506-2643 |
| CHARLES POWELL | 4868 VALLEY AVE | | | | HUDSONVILLE | MI | 49426-9414 |
| CHARLES POWELL | 7388 N 43 1/2 RD | | | | MANTON | MI | 49663-8093 |
| CHARLES POWELL | 9342 E BOWERS LAKE RD | | | | MILTON | WI | 53563-8731 |
| CHARLES POWELL | PO BOX 221 | | | | NEY | OH | 43549-0221 |
| CHARLES POWELL TTEE | CHARLES POWELL SEPARATE PPTY TRUST | U/A DTD 06/16/2007 | 21372 GREEN COVE CIRCLE | | HUNTINGTON BEACH | CA | 92646-7512 |
| CHARLES PRAST | 4877 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9688 |
| CHARLES PRATER | 13717 W COUNTY LINE RD S | | | | ROANOKE | IN | 46783-8902 |
| CHARLES PRATER | 2985 S 625 E | | | | BRINGHURST | IN | 46913-9523 |
| CHARLES PRATER | 3821 EISENHOWER RD | | | | COLUMBUS | OH | 43224-2629 |
| CHARLES PRATT | 109 S HOME AVE | | | | MARTINSVILLE | IN | 46151-1718 |
| CHARLES PRATT | 3554 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9102 |
| CHARLES PRATT | 970 BEECHWOOD DR | | | | GIRARD | OH | 44420-2137 |
| CHARLES PRAUSE | 154 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1161 |
| CHARLES PREMO | 3457 MURPHY LN | | | | COLUMBIA | TN | 38401-5747 |
| CHARLES PRENTICE | 4690 CULVER RD | | | | ALBION | NY | 14411-9537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES PRESCOTT | 9575 MCCAIN RD | | | | PARMA | MI | 49269-9414 |
| CHARLES PRESEAU | 105 MADISON AVE | | | | MADISON | NJ | 07940-1421 |
| CHARLES PRESLEY | 3450 SWAFFER RD | | | | MILLINGTON | MI | 48746-9010 |
| CHARLES PRESSER | 3621 RITA LN | | | | SAINT JAMES CITY | FL | 33956-2203 |
| CHARLES PRESSLEY | 2913 SAINT MARK DR | | | | MANSFIELD | TX | 76063-7683 |
| CHARLES PRESTON | 12089 ERDMAN RD | | | | SUNFIELD | MI | 48890-9753 |
| CHARLES PRESTON | 7403 BROOKSTONE DR | | | | CARLISLE | OH | 45005-2988 |
| CHARLES PRESTON JR | 5015 BROOKSHIRE CT E | | | | FREDERICKSBRG | VA | 22408-1828 |
| CHARLES PREWITT | 20685 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9380 |
| CHARLES PREWITT | 224 CHURCH ST | | | | WAYNESVILLE | OH | 45068-9727 |
| CHARLES PREWITT | 5171 LARCHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2457 |
| CHARLES PRICE | 101 MCCAWLEY DR | | | | SEQUIM | WA | 98382-8340 |
| CHARLES PRICE | 13470 GRAFTON RD | | | | GRAFTON | OH | 44044-1036 |
| CHARLES PRICE | 2130 STATE ST | | | | ANDERSON | IN | 46012-1744 |
| CHARLES PRICE | 24175 S DUNCAN CIR | | | | FARMINGTON HILLS | MI | 48336-2773 |
| CHARLES PRICE | 3140 VILLAGE GLEN LN | | | | CHARLOTTE | NC | 28269-1299 |
| CHARLES PRICE | 3527 HARRIS RD | | | | TOWNSEND | DE | 19734-9385 |
| CHARLES PRICE | 48141 COLONY FARMS CIR | | | | PLYMOUTH | MI | 48170-3352 |
| CHARLES PRICE | 498 S MAIN ST | | | | LOSANTVILLE | IN | 47354-9214 |
| CHARLES PRICE | 7320 TEPPERWOOD DR | | | | WEST CHESTER | OH | 45069-1083 |
| CHARLES PRICHARD | 864 PANORAMA CT | | | | MILFORD | MI | 48381-1547 |
| CHARLES PRIDEMORE | 1918 MARYLAND AVE | | | | SPRINGFIELD | OH | 45505-3336 |
| CHARLES PRIESTLEY | 9664 23 MILE RD | | | | MARION | MI | 49665-8021 |
| CHARLES PRIEUR | 1120 MCCORMICK DR | | | | FENTON | MI | 48430-1507 |
| CHARLES PRIMM | 18404 HIGHWAY 65 | | | | SEDALIA | MO | 65301-0039 |
| CHARLES PRIMMER JR. | 3675 W 100 N | | | | HUNTINGTON | IN | 46750-9051 |
| CHARLES PRINCE | 119 PINE FORREST DR | | | | SELMA | AL | 36701-7258 |
| CHARLES PRINGLE | 4911 COVINGTON HOUSE DR | | | | DAYTON | OH | 45426 |
| CHARLES PRINGLE | PO BOX 74 | | | | THOMPSONS STATION | TN | 37179-0074 |
| CHARLES PRINTZ | 121 HIGHLAND DR | | | | NEW LEXINGTON | OH | 43764-1419 |
| CHARLES PRINTZ | EMMA PRINTZ | 121 HIGHLAND DR | | | NEW LEXINGTON | OH | 43764-1419 |
| CHARLES PRIOR | 123 LAKEVIEW DR | | | | CROSSVILLE | TN | 38558-7045 |
| CHARLES PRITCHETT | 419 STONEWALL DR | | | | EULESS | TX | 76039-7510 |
| CHARLES PRITCHETT JR | 7714 RIPARIAN CT | | | | FREDERICKSBURG | VA | 22408-8804 |
| CHARLES PROKOP JR | 5907 MORNINGSIDE DR | | | | PARMA | OH | 44129-3835 |
| CHARLES PROPHET | 23665 MABEL CT | | | | BROWNSTOWN | MI | 48183-5465 |
| CHARLES PROSE JR | 7071 OAKWOOD RD | | | | PARMA HEIGHTS | OH | 44130-5042 |
| CHARLES PROSSER | 658 W DRUEN RD | | | | MAGNOLIA | KY | 42757-7615 |
| CHARLES PROULX | 2201 VILLAGE LN APT 201 | | | | MINNEAPOLIS | MN | 55431-5803 |
| CHARLES PROULX | 344 HICKORY LN | | | | WATERFORD | MI | 48327-2571 |
| CHARLES PRUITT | 206 S ROSEMARY ST | | | | LANSING | MI | 48917-3854 |
| CHARLES PRUITT | 3131 N SQUIRREL RD APT 11 | | | | AUBURN HILLS | MI | 48326 |
| CHARLES PRUITT | 3431 HUBAL AVE SW | | | | WYOMING | MI | 49519-3376 |
| CHARLES PRYOR | 638 CUMBERLAND ST | | | | WESTFIELD | NJ | 07090-4156 |
| CHARLES PUBLOW | 1914 24TH ST | | | | BAY CITY | MI | 48708-8007 |
| CHARLES PUCKETT | 21367 WESTVIEW AVE | | | | FERNDALE | MI | 48220-2267 |
| CHARLES PUDLO | 1191 PIEDMONT RD | | | | MARIETTA | GA | 30066-4033 |
| CHARLES PULASKI | 67 DOLORES DR | | | | EDISON | NJ | 08817-2329 |
| CHARLES PULLEN | 3452 ENGLISH HILLS DR NW | | | | WALKER | MI | 49544-7401 |
| CHARLES PULLEN | 8330 MERRYVIEW DR | | | | BALTIMORE | MD | 21244-2248 |
| CHARLES PULLIAM TRUSTEE | CHARLES E PULLIAM LIVING TRUST | DTD 05/18/00 | 7719 GREENLAWN ROAD | | LOUISVILLE | KY | 40242-4071 |
| CHARLES PUNG | 107 ARNOLD ST | | | | IONIA | MI | 48846-2009 |
| CHARLES PURCIFUL | 2624 STATE ST | | | | ANDERSON | IN | 46012-1421 |
| CHARLES PURDY | 3887 BRADLEY RD | | | | WEBBERVILLE | MI | 48892-9018 |
| CHARLES PURSER | 4729 COUNTY ROAD 120 | | | | WILDWOOD | FL | 34785-9124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES PUTMAN | 1002 GILBERT PL | | | | BRENTWOOD | TN | 37027-4775 |
| CHARLES PUTMAN | 247 ROBINHOOD WAY | | | | FYFFE | AL | 35971-3250 |
| CHARLES PUTMAN | 5035 PHEASANT RD | | | | WATERFORD | MI | 48327-2464 |
| CHARLES PUTNEY | 323 AUTHER BRADLEY RD RR3 | | | | LONDON | OH | 43140 |
| CHARLES PYCHA TTEE | CHARLES PYCHA TRUST U/A | DTD 04/08/1999 | 2738 N RACINE AVE | | CHICAGO | IL | 60614-1206 |
| CHARLES PYCZ | 28656 STEELE DR | | | | WARREN | MI | 48088-6342 |
| CHARLES Q. SMITH AND | CONNIE JO SMITH JTWROS | 213 WOODLEY AVENUE | | | BUTLER | AL | 36904-2737 |
| CHARLES QUACKENBUSH | 3650 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9670 |
| CHARLES QUADERER | 6785 VOLKMER RD | | | | CHESANING | MI | 48616-9793 |
| CHARLES QUAKENBUSH | 4060 ABBEYGATE DR | | | | DAYTON | OH | 45430-2065 |
| CHARLES QUARTIER | 312 S WALNUT | | | | WESTVILLE | IL | 61883-1666 |
| CHARLES QUATTROCCHI | 1423 CHATEAUGAY CT | | | | INDIANAPOLIS | IN | 46217-4888 |
| CHARLES QUEEN | PO BOX 455 | | | | EAST LYNN | WV | 25512-0455 |
| CHARLES QUEFFENNE | 1715 COUNTY ROAD 223 | | | | DELTA | AL | 36258-9120 |
| CHARLES QUENTIN P (428647) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHARLES QUICK | 175 COUNTY ROAD 1244 | | | | CULLMAN | AL | 35057-6730 |
| CHARLES QUICK | 911 MILTON BVLD | PO BOX 443 | | | NEWTON FALLS | OH | 44444 |
| CHARLES QUIMBY JR | 2000 CR 801-B | | | | CLEBURNE | TX | 76031 |
| CHARLES QUINBY | PO BOX 181 | | | | WASHINGTONVLE | OH | 44490-0181 |
| CHARLES QUINN | 17 SYLVAN AVE | | | | PLEASANT RIDGE | MI | 48069-1235 |
| CHARLES R & SHIRLEY ERBSMEHL | REV LIV TR UAD 05/31/96 | CHARLES E ERBSMEHL & | SHIRLEY M ERBSMEHL TTEES | 1 NANCE TERRACE | FREDONIA | NY | 14063-2348 |
| CHARLES R ADAMS | 3791 TROVILLO RD | | | | MORROW | OH | 45152-8212 |
| CHARLES R ADAMS | 4995 THURLBY RD | | | | MASON | MI | 48854-9773 |
| CHARLES R ALLEN | 835   RIVERVIEW DRIVE | | | | LEAVITTSBURG | OH | 44430-9679 |
| CHARLES R ALLEN | FRANCES H ALLEN JT WROS | 140 ASHLEY OAKS DRIVE | | | MCDONOUGH | GA | 30253-5515 |
| CHARLES R ANDERSON & | LORAINE ANDERSON JT TEN | 2473 E RILEY THOMPSON RD. | | | MUSKEGON | MI | 49445-8546 |
| CHARLES R ANDREOLI JR TTEE | F/T CHARLES R & MARGARET M | ANDREOLI LIVING TRUST DTD 12/18/91 | 6745 VIA DEL MAR | | BAKERSFIELD | CA | 93307-3246 |
| CHARLES R BARNHILL | 1824 BELLVIEW DR | | | | BELLBROOK | OH | 45305-1306 |
| CHARLES R BARTRAM | 34 MISSOURI AVE | | | | DAYTON | OH | 45410-2014 |
| CHARLES R BECKLEY & | NANCY C BECKLEY JTTEN | 2708 WOODLEY PLACE NW | | | WASHINGTON | DC | 20008-1517 |
| CHARLES R BEER R/O IRA | FCC AS CUSTODIAN | 4171 SOUTH VRAIN ST | | | DENVER | CO | 80236-3218 |
| CHARLES R BELCHER | 1626 SUMAN AVE | | | | DAYTON | OH | 45403-3137 |
| CHARLES R BELLIS AND | IRENE T BELLIS CO-TRUSTEES | U/A DTD 12/12/96 | THE BELLIS LIVING TRUST | 3570 WASHINGTON PIKE, APT 37 | BRIDGEVILLE | PA | 15017 |
| CHARLES R BENNETT | 11449 DAYTON-FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325 |
| CHARLES R BITTORF (IRA) | FCC AS CUSTODIAN | PO BOX 1123 | | | PINETOP | AZ | 85935-1123 |
| CHARLES R BLACK | 3096   WARREN BURTON RD. | | | | SOUTHINGTON | OH | 44470-9501 |
| CHARLES R BLAGMON | 2816 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| CHARLES R BOOK AND | JOSEPHINE E BOOK | 125 FUNK ST | | | STRASBURG | PA | 17579-1509 |
| CHARLES R BOWEN | 1720 ANDREW ST SE | | | | KENTWOOD | MI | 49508-4925 |
| CHARLES R BOWLING | 6333 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| CHARLES R BRADLEY AND ASSOC | PRIORITY MANAGEMENT | 29854 FOX GROVE RD | | | FARMINGTON HILLS | MI | 48334-1955 |
| CHARLES R BRAINARD | 1712 E DOROTHY LN | | | | DAYTON | OH | 45429 |
| CHARLES R BRAUN TTEE | CHARLES R BRAUN | DECLARATION OF TRUST | U/A DTD 10/27/97 | 1704 LAUREL DRIVE | MT. PROSPECT | IL | 60056-1651 |
| CHARLES R BRISTOW | 214 S BARCLAY ST | | | | BAY CITY | MI | 48706-4224 |
| CHARLES R BROUSE & | ELAINE B BROUSE JT TEN | 300 CHERRY AVE | | | WEEDVILLE | PA | 15868 |
| CHARLES R CABLE | 1402 W RIVERSIDE DR | | | | CARLSBAD | NM | 88220-4162 |
| CHARLES R CADY | 210 WOODSTONE RD | | | | WATERFORD | MI | 48327-1767 |
| CHARLES R CANNIFF | 308 W HENRY AVE | | | | TAMPA | FL | 33604-6920 |
| CHARLES R CHILDERS - IRA | 17125 PLAYERS RIDGE DR | | | | CORNELIUS | NC | 28031 |
| CHARLES R CHITTICK | 2231 E ONTARIO AVE | | | | DAYTON | OH | 45414-5633 |
| CHARLES R CHURCH | PO BOX 304 | | | | W FARMINGTON | OH | 44491 |
| CHARLES R CLOUNCH (IRA) | FCC AS CUSTODIAN | 6017 KENILWORTH DR | | | ARLINGTON | TX | 76001-5211 |
| CHARLES R COLEMAN | 6052 S PERKINS RD | | | | BEDFORD HTS | OH | 44146-3150 |
| CHARLES R COOK SEP IRA | FCC AS CUSTODIAN | 3708 BACKBAY CT | | | WESTLAKE | LA | 70669-5802 |
| CHARLES R COTTONGIM | 5421 MILLIKIN RD. | | | | HAMILTON | OH | 45011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES R COTTRELL | 9568 SUMMER WIND TR | | | | MIAMISBURG | OH | 45342 |
| CHARLES R CRADDOCK | 6148  FALKLAND DR | | | | DAYTON | OH | 45424-3820 |
| CHARLES R CRAIG IRA | FCC AS CUSTODIAN | 12 JAMIE LYNN DR | | | NEWCASTLE | WY | 82701-9734 |
| CHARLES R CURTNER | 235   PINECONE DR | | | | SPRINGBORO | OH | 45066-8716 |
| CHARLES R DAVIDSON | 4420 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133 |
| CHARLES R DAVIDSON SR | REVOCABLE TRUST | CHARLES R DAVIDSON SR TTEE | U/A DTD 10/25/2007 | 608 WILSON RD | WILMINGTON | DE | 19803-3954 |
| CHARLES R DAVIS | 4761 SHAUNEE CREEK DR | | | | DAYTON | OH | 45415 |
| CHARLES R DAVIS | 7631 CLOVERBROOK PARK DR. | | | | CENTERVILLE | OH | 45459 |
| CHARLES R DAVIS AND | REITA S DAVIS JTWROS | 3437 RONLEA CIRCLE | | | BIRMINGHAM | AL | 35243-1633 |
| CHARLES R DENNIS & | UNA A DENNIS JT TEN | 5085 FIDDLELEAF DR | | | FORT MYERS | FL | 33905 |
| CHARLES R DISQUE | 8318 WOODALL DR | | | | INDIANAPOLIS | IN | 46268 |
| CHARLES R DISQUE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8318 WOODALL DRIVE | | INDIANAPOLIS | IN | 46268 |
| CHARLES R DORE | PO BOX 429 | | | | N FALMOUTH | MA | 02556-0429 |
| CHARLES R DOW | 18 NEWTON RD | | | | SUDBURY | MA | 01776-2765 |
| CHARLES R DOYLE JR | 3706 E WILSON RD | | | | MUNCIE | IN | 47303-6203 |
| CHARLES R DUFFY | 4161 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418 |
| CHARLES R DYER | 7677  SALEM ROAD | | | | LEWISBURG | OH | 45338-9738 |
| CHARLES R EASTERLING | 4917 NEPTUNE LN | | | | HUBER HEIGHTS | OH | 45424-6011 |
| CHARLES R EBBING | 5729 CEDARWOOD DR. | | | | LEWISBURG | OH | 45338 |
| CHARLES R ELY TTEE | CHARLES R ELY JR LIVING | TRUST U/A DTD UTA 71 | 206 ELY DR S | | NORTHVILLE | MI | 48167-2709 |
| CHARLES R ERWIN | 574 SPRAGUES MILL CT | | | | BALLWIN | MO | 63011-3327 |
| CHARLES R ETHINGTON & | ANNIE M ETHINGTON | JT TEN | 1515 S 12TH STREET | | MARSHALLTOWN | IA | 50158-3815 |
| CHARLES R FINCH & | ELEANOR M FINCH TTEES | UTD 10/04/2006 | FBO FINCH FAM LIV TR ACCOUNT #1 | 4035 E COLUMBINE DR | PHOENIX | AZ | 85032 |
| CHARLES R FOLDEN & | CAROL L FOLDEN | JT TEN | 4563 PRIMROSE ROAD | | PINCKNEYVILLE | IL | 62274-3041 |
| CHARLES R FRAZIER | 18668 FEDERAL RD | | | | HILTONS | VA | 24258-6264 |
| CHARLES R GALLINA | 138   CAMPBELL PK | | | | ROCHESTER | NY | 14606-1304 |
| CHARLES R GARRETT R/O IRA | FCC AS CUSTODIAN | 283 SEA OATS TRL | | | KITTY HAWK | NC | 27949-3203 |
| CHARLES R GIBSON | 6 FRANTZ CT | | | | FREDERICKSBRG | VA | 22405-2782 |
| CHARLES R GILLETT | 2101 RIDGEVIEW DR | | | | LEAVENWORTH | KS | 66048-2476 |
| CHARLES R GILLILAND | P.O. BOX 3645 | | | | WARREN | OH | 44485-0645 |
| CHARLES R GILLMORE | DONALD L GILLMORE JT TEN | 212 3RD STREET PO BOX 272 | | | MARION | MI | 49665 |
| CHARLES R GILMOUR | 7486  HIGHLAND AVE SW | | | | WARREN | OH | 44481-8615 |
| CHARLES R GOETZ TTEE | CHARLES R GOETZ TRUST | U/A DTD 09/29/2004 | 9 CHARTER OAK DR | | CARNEGIE | PA | 15106 |
| CHARLES R GOLDBERG & | LOUISE A GOLDBERG JT TEN | 31 WEDGEWOOD LANE | | | WANTAGH | NY | 11793-1204 |
| CHARLES R GRAINGER & | CARMEN S GRAINGER JT TEN | 5501 WOMACK ROAD | | | NICHOLS | SC | 29581-5604 |
| CHARLES R GRANSTON | 171   CHILI AVE | | | | ROCHESTER | NY | 14611-2625 |
| CHARLES R GRAVES | 131 BRADLEY LN | | | | HARRIMAN | TN | 37748-5316 |
| CHARLES R GRIFFIN | 6330  S.W. 82ND PLACE | | | | OCALA | FL | 34476-6029 |
| CHARLES R GRIFFITH | 10054 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| CHARLES R GRIMM | CGM IRA CUSTODIAN | 1695 PRINCETON DRIVE | | | STATE COLLEGE | PA | 16803-3256 |
| CHARLES R GRIWATSCH | 6397 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| CHARLES R GUESS | RICHARD HASS | 14250 FINGER LAKE DR | | | CHESTERFIELD | MO | 63017-2941 |
| CHARLES R HAINES | PEGGY E HAINES JT TEN | 1670 WOODLAND TRAIL | | | XENIA | OH | 45385-9571 |
| CHARLES R HAMILTON TTEE | FBO CHARLES R HAMILTON | U/A/D 12/21/94 | 203 HARTCOURT | | JERSEYVILLE | IL | 62052-2050 |
| CHARLES R HAMM | 9510 STANFORD RIDGE CT | | | | MIAMISBURG | OH | 45342 |
| CHARLES R HAMM REVOCABLE | TRUST | CHARLES R HAMM TTEE UA DTD | 07/30/96 | 16125 VINTAGE CT | EDMOND | OK | 73013-1441 |
| CHARLES R HANKS | CGM IRA CUSTODIAN | 2938 CHARMINGDALE DR W | | | MOBILE | AL | 36618-4522 |
| CHARLES R HANSARD | 215   PENROD AVENUE | | | | DAYTON | OH | 45427-2442 |
| CHARLES R HARRELL | 24A NEWPORT DRIVE | | | | BROCKPORT | NY | 14420 |
| CHARLES R HAWK | 655 WEST MAIMI STREET | | | | WAYNESVILLE | OH | 45068-9797 |
| CHARLES R HEADLEY | 1717 HOMEWOOD BLVD APT 252 | | | | DELRAY BEACH | FL | 33445-6802 |
| CHARLES R HENSLEY | 2728  COUNTY LINE RD | | | | DAYTON | OH | 45430-1903 |
| CHARLES R HEYLIN | 9833 S CICERO AVE APT2 SOUTH | | | | OAKLAWN | IL | 60453-3144 |
| CHARLES R HIGGINS IRA | FCC AS CUSTODIAN | P.O. BOX 68 | | | ROSEVILLE | OH | 43777-0068 |
| CHARLES R HIGGINS IRA | FCC AS CUSTODIAN | PO BOX 6 | | | SERGEANTSVLLE | NJ | 08557-0006 |
| CHARLES R HIILDERBRAND (IRA) | FCC AS CUSTODIAN | 12021 MONTOUR DR | | | SAINT LOUIS | MO | 63131-4414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES R HITESHEW | 5104 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9174 |
| CHARLES R HOCKER | 214 1/2WASHINGTON AVE | | | | GREENVILLE | OH | 45331-0000 |
| CHARLES R HOFFMAN | 11215 DUDLEY ST | | | | TAYLOR | MI | 48180-4208 |
| CHARLES R HOOPER JR. | 2039 RUSTIC ROAD | | | | DAYTON | OH | 45405 |
| CHARLES R HOWARD | 3109 BEATRICE DRIVE | | | | MIDDLETOWN | OH | 45044-6425 |
| CHARLES R JEFFRIES | IRA DCG & T TTEE | 10654 CLIFF MOUNTAIN AVE | | | LAS VEGAS | NV | 89129-3245 |
| CHARLES R JENKS | 35720 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8210 |
| CHARLES R JENNINGS | 154 COVENTRY ROAD | | | | VIRGINIA BCH | VA | 23462-3407 |
| CHARLES R JOHNSON | 101 PAYNE PL | | | | DAYTON | OH | 45418-2989 |
| CHARLES R JONES IRA | FCC AS CUSTODIAN | 1800 BURROW CEMETARY | | | ARLINGTON | TN | 38002-4036 |
| CHARLES R JORDAN | 206 N. JAMES H. MCGEE BLVD. | | | | DAYTON | OH | 45407-2527 |
| CHARLES R KIRK | 5710 SHADY OAK ST | | | | DAYOTN | OH | 45424-4242 |
| CHARLES R KLEINE | BARBARA A KLINE JT TEN | PO BOX 714 | | | COLLINSVILLE | IL | 62234-0714 |
| CHARLES R KREHER | 7947 WEST ANDREWS STREET ROAD | | | | BLUE MOUND | IL | 62513-8132 |
| CHARLES R LAMB | 4464 NE 105TH PL | | | | ANTHONY | FL | 32617-3131 |
| CHARLES R LAVERTY JR | 75 CAMBRIDGE PKWY STE 100 | | | | CAMBRIDGE | MA | 02142-1237 |
| CHARLES R LITTLE | LINDA S LITTLE | LITTLE & LINDA S LITTLE | 1100 MEDFORD RD | | PASADENA | CA | 91107-1702 |
| CHARLES R LOCKWOOD | 109 STOREY DR | | | | STONEWALL | LA | 71078-9356 |
| CHARLES R LUTZ | 7435 W CARROLL DR | | | | WEST MILTON | OH | 45383-9730 |
| CHARLES R LYON & | MARIAN E LYON TTEES | LYON REVOCABLE TRST PART A | 2402 SLEATER-KINNEY RD SE | | LACEY | WA | 98503-3165 |
| CHARLES R MADARY | 217 SOUTH MORRIS ST | P.O.BOX 657 | | | OXFORD | MD | 21654-0657 |
| CHARLES R MALSTROM | 1006 KINER AVENUE | | | | LEBANON | PA | 17042-7758 |
| CHARLES R MALSTROM TTEE | U/W BEATRICE M MALSTROM | DISCLAIMER TRUST | 1006 S KINER AVE | | LEBANON | PA | 17042-7758 |
| CHARLES R MARTIN | 1579 HOLLY HILL DR | | | | BETHEL PARK | PA | 15102-3507 |
| CHARLES R MATHIS | 6507 CARNATION RD | | | | DAYTON | OH | 45449-3053 |
| CHARLES R MATNEY | 2790 HUNTINGTON DR | | | | TROY | OH | 45373-8219 |
| CHARLES R MC KEEL | 218 S 1ST ST | | | | SHARPSVILLE | PA | 16150-1302 |
| CHARLES R MC MASTER | PO BOX 279 | | | | HILLER | PA | 15444-0279 |
| CHARLES R MCBRIDE JR. | 5000 NIGHTHAWK WAY | | | | OCEANSIDE | CA | 92056 |
| CHARLES R MCCULLOCH | 1438 HUMBOLT AVE | | | | YOUNGSTOWN | OH | 44502-2776 |
| CHARLES R MCDAID & | MARGARET J MCDAID JTTEN | 1640 ATARES DRIVE | UNIT #4 | | PUNTA GORDA | FL | 33950-8535 |
| CHARLES R MCDONALD & | JANICE A MCDONALD JT WROS | 2523 ORISKANY DRIVE | | | SCHERERVILLE | IN | 46375-3056 |
| CHARLES R MELAZZO | CGM IRA CUSTODIAN | SB PORTFOLIO MANAGEMENT | 159 FORGE RD | | GLEN MILLS | PA | 19342-8820 |
| CHARLES R MEYER TRUST | CHARLES R MEYER | ELNA R MEYER CO-TTEES UA | DTD 10/27/95 | 1607 FRONTIER DR | MELBOURNE | FL | 32940-6752 |
| CHARLES R MILLER TTEE | CHARLES R MILLER TRUST U/A | DTD 10/22/1998 | 374 NIBLICK CIRCLE | | WINTER HAVEN | FL | 33881-9534 |
| CHARLES R MILLS JR | 1390 BELVO ESTATES DRIVE | | | | MIAMISBURG | OH | 45342 |
| CHARLES R MONTECALVO | LUISA MONTECALVO TTEES | CHARLES R MONTECALVO LIVING | TRUST U/A/D 09/15/00 | 118 SPRUCE ST | WEST HEMPSTEAD | NY | 11552-2012 |
| CHARLES R MORGAN | 1980 SAWGRASS TRAIL | | | | SEBRING | FL | 33872-9206 |
| CHARLES R MORGAN | 22 MCALPINE DR | | | | POUGHKEEPSIE | NY | 12601 |
| CHARLES R MORGAN & | SHIRLEY F MORGAN | JT TEN | 490 SABLE COURT | | ALPHARETTA | GA | 30004-8014 |
| CHARLES R MORTON | 3025 KINGSTON AVENUE | | | | KETTERING | OH | 45420-2113 |
| CHARLES R NORTHRUP | 450 NORTH MAIN ST. | | | | PENN YAN | NY | 14527-1013 |
| CHARLES R OTTO SEP IRA | FCC AS CUSTODIAN | PO BOX 266 | | | GLENN | MI | 49416-0266 |
| CHARLES R OUDHOFF | 814 ANTHONY ST | | | | BOSSIER CITY | LA | 71112-2106 |
| CHARLES R OVERGARD AND | SHARON J OVERGARD TTEES | OVERGARD LIVING TRUST | U/A DATED 09/28/99 | 1520 GREENLEAF STREET | CLAREMORE | OK | 74017-2202 |
| CHARLES R PHILLIPS | 1186 BARNETT ROAD | | | | SUMMIT | MS | 39666-5027 |
| CHARLES R POWELL | PO BOX 888 | | | | NEWTON | NC | 28658 |
| CHARLES R PRINGLE | 4911 COVINGTON HOUSE DR | | | | DAYTON | OH | 45426-0000 |
| CHARLES R QUAY & | LEILA S QUAY TEN COM | 23 WESTWOOD TERRACE | | | MILLVILLE | NJ | 08332-4143 |
| CHARLES R RASCHKE | 30171 ARBOR CT. | | | | INKSTER | MI | 48141-1575 |
| CHARLES R REINKE | 9415 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9556 |
| CHARLES R REX | 3080 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| CHARLES R RHONEMUS | 1954 CANADA RD. | | | | LYNCHBURG | OH | 45142-9670 |
| CHARLES R RICHARDT TRUSTEE | CHARLES R RICHARDT REV LIV | TR DTD 4/15/93 | 7617 TRIWOODS | | SAINT LOUIS | MO | 63119-5717 |
| CHARLES R RIGDON SRREV | LIV TRUST | CHARLES R RIGDON SR DVM TTEE | ROSE W RIGDON TTEE | 410 DARROW DRIVE | DULUTH | GA | 30097-2430 |
| CHARLES R RIGGS | 3712 HIGHLAND AVE W | | | | BRADENTON | FL | 34205-2033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES R ROBERTS | 1021 AUTUMN DRIVE | | | | JACKSON | MS | 39212-2555 |
| CHARLES R ROBERTS | 4108 NICKLAUS AVENUE | | | | MANSFIELD | TX | 76063-5863 |
| CHARLES R ROBERTSON TR | UA 01-04-2008 CHARLES R | ROBERTSON REVOCABLE TRUST | 10527 NW 29TH LN | | GAINESVILLE | FL | 32606-7525 |
| CHARLES R RUSSELL SR TRUST | U/A/D 02-04-1992 | 1600 MORGANTON RD. | LOT D-1 | | PINEHURST | NC | 28374 |
| CHARLES R RUTTER | 3807 WOODLEA AVE | | | | BALTIMORE | MD | 21206-5035 |
| CHARLES R SALTER | 2408 WILLOW DR SW | | | | WARREN | OH | 44485 |
| CHARLES R SALVAGGIONE | 4680 HAWKS NEST WAY | #101 | | | NAPLES | FL | 34114-0847 |
| CHARLES R SALVAGGIONE IRA | FCC AS CUSTODIAN | 4680 HAWKS NEST WAY #101 | | | NAPLES | FL | 34114-0847 |
| CHARLES R SANTICH | 1 SANDHILL ROAD UNIT 20 | | | | PETERBOROUGH | NH | 03458-1227 |
| CHARLES R SAUR TR UA | JAN 20 1993 AS AMENDED | ELEANOR J SAUR & MARY LYNN | COHN SUCC TTEES | 705 NEWAYGO RD | CASNOVIA | MI | 49318-9642 |
| CHARLES R SAYRE & | JEAN SAYRE JT TEN | 6105 SPRINGHOUSE CIRCLE | | | STONE MOUNTAIN | GA | 30087 |
| CHARLES R SCHAEFFER & | ANNE H SCHAEFFER JTWROS | VALUEWORKS | 117 SUNRISE DR | | EUFAULA | AL | 36027-9537 |
| CHARLES R SCHILLER | 19455 ELKHART ST | | | | HARPER WOODS | MI | 48225-2164 |
| CHARLES R SCHWARTZ (IRA) | FCC AS CUSTODIAN | 3677 WIDGEON WAY | | | EAGAN | MN | 55123-1135 |
| CHARLES R SCOTT | 1601 BIG TREE RD UNIT 1203 | | | | DAYTONA BEACH | FL | 32119-8645 |
| CHARLES R SEELINGER & | TRENNA M SEELINGER JT WROS | 209 RIVERBROOK AVE | | | LINCROFT | NJ | 07738-1348 |
| CHARLES R SHELDON SR | 1503 FREEDOM WAY | | | | HUBERT | NC | 28539-3641 |
| CHARLES R SIEMS | CGM IRA ROLLOVER CUSTODIAN | 7006 FM 2110 | | | CROCKETT | TX | 75835-4845 |
| CHARLES R SIMS | 318   GEYER ST | | | | DAYTON | OH | 45405-4517 |
| CHARLES R SKIDMORE | 3097 SANTA ROSA DR | | | | KETTERING | OH | 45440 |
| CHARLES R SKUBA | MARION M SKUBA | SPECIAL ACCT | 55 MOUNTAIN RD | | WEST HARTFRD | CT | 06107-2917 |
| CHARLES R SMITH | 504 EXFORD COURT | | | | NOXVILLE | TN | 37922-5094 |
| CHARLES R SMYTH | 4806 CRESTVIEW RD | | | | DAYTON | OH | 45431-1933 |
| CHARLES R SPANGLER TR | CHARLES R SPANGLER TTEE UA DTD | 11/01/93 | FBO CHARLES R SPANGLER | 5967 106TH TERRACE N | PINELLAS PARK | FL | 33782-2611 |
| CHARLES R STAHL IRA | FCC AS CUSTODIAN | 4307 RIVER BLUFF DR | | | FORT WAYNE | IN | 46835-1438 |
| CHARLES R STEVENS | 5781 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-2807 |
| CHARLES R STEWART | 4322  FORESTVIEW COURT | | | | ENGLEWOOD | OH | 45322-2561 |
| CHARLES R STICKNEY | 3863 LOTUS DR | | | | WATERFORD | MI | 48329-1226 |
| CHARLES R STOUT | DESIGNATED BENE PLAN/TOD | 3404 AMERICAN DR | VILLA 1206 | | LAGO VISTA | TX | 78645 |
| CHARLES R STRONG | 1514 ROSE BOUQUET DR | | | | LINCOLN | CA | 95648-8642 |
| CHARLES R STURGILL | 4 FRITCHIE PLACE | | | | KETTERING | OH | 45420 |
| CHARLES R SWEENEY AND | ELIZABETH J LUBIC AND | TIMOTHY L SWEENEY | JT TEN | 508 RIVERSIDE DR | SAINT MARYS | WV | 26170-1035 |
| CHARLES R SWOPE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5420 WOLCOTT SPRINGLAKE RD | | WOLCOTT | NY | 14590 |
| CHARLES R THATCHER | 3153 W CHILLICOTHES ST #67 | | | | BOWERSVILLE | OH | 45307-0000 |
| CHARLES R THOMAS | & MARY LIN THOMAS JTWROS | 1800 N WEST TORCH LAKE DR | | | KEWADIN | MI | 49648-9235 |
| CHARLES R THOMAS | 10220 BLAKE BLVD | | | | GALESBURG | MI | 49053-9611 |
| CHARLES R THOMAS | 1154  DALE AVE | | | | FRANKLIN | OH | 45005-1717 |
| CHARLES R TOMLINSON | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 5109 CROSSMILL RD | | MC LEANSVILLE | NC | 27301 |
| CHARLES R TRACY TTEE | UTD 09/15/92 | FBO CHARLES R TRACY LIVING TRUST | 1571 W OGDEN APT 2527 | | LA GRANGE PARK | IL | 60526 |
| CHARLES R TRENARY, JR TTEE | FBO CHARLES R TRENARY, JR | U/A/D 10/25/01 | 2500 TOWER HILL LANE | | ROCHESTER HILLS | MI | 48306-3060 |
| CHARLES R TRENT | 10647  GAY ROAD | | | | FRANKLIN | OH | 45005-1229 |
| CHARLES R TRENT | 7481 UPPER MIAMISBURG ROAD | | | | MIAMISBURG | OH | 45342-2125 |
| CHARLES R TRIMBLE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 27920 ROBLE ALTO DR | | LOS ALTOS HILLS | CA | 94022 |
| CHARLES R TRIMBLE TTEE | MARCIA J TRIMBLE 1995 CHARITAB | U/A DTD 07/06/1995 FBO M TRIMB | 27920 ROBLE ALTO DR | | LOS ALTOS HILLS | CA | 94022 |
| CHARLES R TUFTS | 1121 NORTH ELEVENTH STREET | | | | MIAMISBURG | OH | 45342-1931 |
| CHARLES R TURNER & | DIANNA M TURNER JT TEN | 7300 SOUTHEAST EAGLE AVENUE | | | HOBE SOUND | FL | 33455-4581 |
| CHARLES R UNSEITIG | CGM IRA CUSTODIAN | P.O. BOX 371455 | | | LAS VEGAS | NV | 89137-1455 |
| CHARLES R UNSEITIG & | HONORENE D L UNSEITIG TTEES | U/A/D 8-11-93 | FBO UNSEITIG FAMILY TRUST | P.O. BOX 371455 | LAS VEGAS | NV | 89137-1455 |
| CHARLES R VATH TTEE CHARLES R VATH REV TRUST U/A DTD 6/6/97 FBO C VATH | 656 PAWLEY ROAD | | | | MT PLEASANT | SC | 29464-3566 |
| CHARLES R VICARI AND | DOROTHY G VICARI JT WROS | 2414 FOREST PARK DR | | | DYER | IN | 46311-2109 |
| CHARLES R VINCENT IRA | FCC AS CUSTODIAN | 1903 PAWNEE DRIVE | | | KINSTON | NC | 28504-1915 |
| CHARLES R WAITE | 332 HARDING AVE | | | | KINGSFORD | MI | 49802-3820 |
| CHARLES R WATTS | 117 VALLEY VIEW DR | | | | HUNTINGTON | WV | 25704-9429 |
| CHARLES R WATTS | CARRIE M WATTS | 117 VALLEY VIEW DR | | | HUNTINGTON | WV | 25704-9429 |
| CHARLES R WEATHERS | 10131 ROAD 4304 | | | | UNION | MS | 39365-2953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES R WIREMAN | PO BOX 343 | | | | NILES | OH | 44446-0343 |
| CHARLES R WOMBLE | 151 VILLAGE TRAIL | | | | VANDALIA | OH | 45377-0727 |
| CHARLES R WRIGHT | 210 SANDERSON AVE | | | | PONTIAC | MI | 48341-1444 |
| CHARLES R YORK AND | SHELBY J YORK, JTWROS | 8030 WOLFTEVER DRIVE | | | OOLTEWAH | TN | 37363 |
| CHARLES R YOUNG LIVING TRUST OF THE | CHARLES R YOUNG TRUSTEE | DTD 10-26-95 | 2131 SPRUCE RD | | HOMEWOOD | IL | 60430-1045 |
| CHARLES R ZAHNOW | 1188 BINGHAM AVE NW | | | | WARREN | OH | 44485-2409 |
| CHARLES R ZIMMER | 2315 CHURCH ST | | | | PORT HURON | MI | 48060-2616 |
| CHARLES R. ASHWOOD & | BETTY A. ASHWOOD | JT TEN | 6040 S. CHEROKEE | | MUSKOGEE | OK | 74403-8059 |
| CHARLES R. BAISLEY  & | PATRICIA M. BAISLEY JT WROS | TOD REGISTRATION | 20097 SARACENO DRIVE | | ESTERO | FL | 33928-7734 |
| CHARLES R. BROWN & COMPANY | 2990 W GRAND BLVD | ROOM 225, BOULEVARD WEST BLDG | | | DETROIT | MI | 48202-5006 |
| CHARLES R. BROWN (IRA) | FCC AS CUSTODIAN | 146 RAINBOW DRIVE #4621 | | | LIVINGSTON | TX | 77399-1046 |
| CHARLES R. GATES | CGM IRA CUSTODIAN | 215 POND VIEW DRIVE | | | BETHANY BEACH | DE | 19930-9005 |
| CHARLES R. HAUSMANN | CGM IRA CUSTODIAN | 634 TABLEROCK CIRCLE | | | BRANSON | MO | 65616-7188 |
| CHARLES R. IANNUZZI IRA | FCC AS CUSTODIAN | 28 COOPER STREET | | | WOODBURY | NJ | 08096-4618 |
| CHARLES R. KERSHNER AND | JANE R. KERSHNER JTWROS | 22 SPRINGFIELD LANE | | | WILLIAMSPORT | MD | 21795-1139 |
| CHARLES R. MILLER | CGM IRA ROLLOVER CUSTODIAN | 2949 KINGS LANE | | | LANCASTER | PA | 17601-1616 |
| CHARLES R. SAYLORS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 37171 SYCAMORE ST APT 629 | | NEWARK | CA | 94560 |
| CHARLES R. SHARPE | TOD DTD 1/20/02 | 653 MERRITT DRIVE | | | MOBILE | AL | 36609-6046 |
| CHARLES R. WILLIAMS IRA | FCC AS CUSTODIAN | 1128 CEDAR | | | RAMONA | CA | 92065-1356 |
| CHARLES RABOLLI | 108 SPRING STREET | | | | GARFIELD | NJ | 07026-2327 |
| CHARLES RABY | 6043 E PIERSON RD | | | | FLINT | MI | 48506-2249 |
| CHARLES RABY | 7238 BENTLEY LAKE RD | | | | PINCKNEY | MI | 48169-8890 |
| CHARLES RACKLEY | 7 PACE RD | | | | HIRAM | GA | 30141-1806 |
| CHARLES RADCLIFFE | 102 BREADY RD | | | | HATBORO | PA | 19040-3501 |
| CHARLES RADKE TTEE | FBO MARY E JOHNSON REV TRUST | U/A/D 08/24/94 AMEND 1/21/04 | 8020 BIELBY LANE | | LAGRANGE | IL | 60525-5209 |
| CHARLES RADU | 1466 WAKEFIELD DR | | | | HERMITAGE | PA | 16148-6729 |
| CHARLES RAGLAND | 156 CARROLL CIR | | | | CARROLLTON | GA | 30117-2547 |
| CHARLES RAGSDALE | 1325 4TH ST | | | | BEDFORD | IN | 47421-1820 |
| CHARLES RAHNE | 3425 COVENTRY DR | | | | PARMA | OH | 44134-5652 |
| CHARLES RAINES JR | 10980 E NICKLEPLATE RD | | | | PEWAMO | MI | 48873-9739 |
| CHARLES RAINEY | 19 MARY ELAINE DR | | | | HAMILTON | OH | 45013-3818 |
| CHARLES RAINS | 5411 ROLSTON AVE | | | | NORWOOD | OH | 45212-1035 |
| CHARLES RALEIGH | 32 POWDER HORN DR | | | | PALM COAST | FL | 32164-4932 |
| CHARLES RALPH | 707 BRIARWOOD LN | | | | FENTON | MI | 48430-1830 |
| CHARLES RAMBALDO | 1528 HELEN ST | | | | GARDEN CITY | MI | 48135-3024 |
| CHARLES RAMBO | 1776 N MILLER RD | | | | SAGINAW | MI | 48609-9592 |
| CHARLES RAMIREZ | 3700 BUCHANAN AVE SPC 36 | | | | RIVERSIDE | CA | 92503-4867 |
| CHARLES RAMSBACHER C/F TRACY RAMSBACHER | 2 STONY BROOK DRIVE | | | | SARATOGA SPRINGS | NY | 12866 |
| CHARLES RAMSEY | 1900 SEE AVE | | | | HAMILTON | OH | 45015-1272 |
| CHARLES RAMSEY | 6993 MENDENHALL RD | | | | CAMBY | IN | 46113-9299 |
| CHARLES RANDALL JR | 1594 HANNIBAL ST | | | | NOBLESVILLE | IN | 46060-2938 |
| CHARLES RANDAZZO | 305 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8751 |
| CHARLES RANGE | PO BOX 431 | | | | LAS VEGAS | NV | 89125-0431 |
| CHARLES RANKEY JR | 1104 SHERWOOD FOREST DR | | | | DAYTON | OH | 45449-2246 |
| CHARLES RANKIN | 1807 REX ST | | | | LANSING | MI | 48910-3627 |
| CHARLES RANNEY | 200 E 400 S | | | | LEBANON | IN | 46052-9750 |
| CHARLES RANTALA JR | 6123 GORDON RD | | | | WATERFORD | MI | 48327-1740 |
| CHARLES RASKE | 3320 S COCONUT ISLAND DR APT 202 | | | | BONITA SPRINGS | FL | 34134-9141 |
| CHARLES RASMUSSEN III | 536 KIRKCALDY WAY | | | | ABINGDON | MD | 21009-2418 |
| CHARLES RAU | 185 VARIAN LN | | | | ROCHESTER | NY | 14624-1740 |
| CHARLES RAY | 1721 N ST | | | | BEDFORD | IN | 47421-4113 |
| CHARLES RAY | 330 S HUDSON ST | | | | WESTMONT | IL | 60559-1914 |
| CHARLES RAY | 3529 SWARTHMORE CT | | | | MURFREESBORO | TN | 37128-4773 |
| CHARLES RAY | 5621 DELMAR BLVD APT 608 | | | | SAINT LOUIS | MO | 63112-2657 |
| CHARLES RAY | 9015 34TH AVE E | | | | PALMETTO | FL | 34221-1669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES RAY | PO BOX 172118 | | | | KANSAS CITY | KS | 66117-1118 |
| CHARLES RAY | PO BOX 430196 | | | | PONTIAC | MI | 48343-0196 |
| CHARLES RAY JR | 1500 HIGHWAY F | | | | EOLIA | MO | 63344-2335 |
| CHARLES RAYBURN | PO BOX 388 | | | | NEW VIENNA | OH | 45159-0388 |
| CHARLES RAYMO | 1603 SUNSET ST | | | | MONROE | MI | 48162-4378 |
| CHARLES RAYMO | 3054 GRANDVIEW DR | | | | MONROE | MI | 48162-4400 |
| CHARLES RAYNER JR | 31 MORRISON LAKE GDNS | | | | SARANAC | MI | 48881-9705 |
| CHARLES READ | 424 DOVERDALE DR | | | | MONROE | OH | 45050-1056 |
| CHARLES READHIMER SR | 77 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| CHARLES READING | 1951 N 64TH ST UNIT 66 | | | | MESA | AZ | 85205-3623 |
| CHARLES REAGGLE | 241 S BAYSHORE DR | | | | COLUMBIANA | OH | 44408-9344 |
| CHARLES REAH | 3504 CENTER RD | | | | HIGHLAND | MI | 48357-3574 |
| CHARLES REASE | 8034 MANDALAY ST | | | | DETROIT | MI | 48204-3567 |
| CHARLES REASON | 3724 WHETSTONE LN | | | | FORT WAYNE | IN | 46815-6377 |
| CHARLES REASONER | 825 CEDAR ST | | | | GRAND LEDGE | MI | 48837-2020 |
| CHARLES REAUME | 47102 S CHIGWIDDEN DR | | | | NORTHVILLE | MI | 48167-3304 |
| CHARLES REBOTTARO | 4788 BILLMYER HWY | | | | BRITTON | MI | 49229-8702 |
| CHARLES RECTOR | 2886 SWEETHOME RD | | | | CHAPMANSBORO | TN | 37035-5434 |
| CHARLES REDDEMAN | 7030 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| CHARLES REDDEN | 168 ALFONSO DR | | | | ROCHESTER | NY | 14626-2054 |
| CHARLES REDDICK | 2413 WAYSIDE DR | | | | WASHINGTON | IN | 47501-4531 |
| CHARLES REDDITT | 26 COUNTRYWOOD DR | | | | SAINT PETERS | MO | 63376-1217 |
| CHARLES REDICK | 5249 SCENIC DR | | | | SAULT SAINTE MARIE | MI | 49783-9022 |
| CHARLES REDMOND | 209 ML KING JR BLVD | | | | PONTIAC | MI | 48342 |
| CHARLES REDNOUR | 9599 WHIPPOORWILL LN | | | | MASON | OH | 45040-8556 |
| CHARLES REEB | 43 TORENIA VERBENAS CT | | | | HOMOSASSA | FL | 34446-6309 |
| CHARLES REECE | 846 COWART RD | | | | DAWSONVILLE | GA | 30534-2713 |
| CHARLES REED | 1051 SOUTH DETROIT STREET | | | | XENIA | OH | 45385-5403 |
| CHARLES REED | 1252 JEFFERY ST | | | | YPSILANTI | MI | 48198-6318 |
| CHARLES REED | 1382 W RIVER PARK DR | | | | INKSTER | MI | 48141-1837 |
| CHARLES REED | 1441 MAPLE DR APT 16 | | | | FAIRVIEW | MI | 48621-8708 |
| CHARLES REED | 17401 ROSELAWN ST | | | | DETROIT | MI | 48221-2554 |
| CHARLES REED | 212 MAPLE LEAF ST | | | | DEARBORN | MO | 64439-9085 |
| CHARLES REED | 2272 E COUNTY ROAD 651 N | | | | PITTSBORO | IN | 46167-9019 |
| CHARLES REED | 3306 W 52ND ST | | | | CLEVELAND | OH | 44102-5846 |
| CHARLES REED | 4765 LILLY CHAPEL OPOSSUM RD | | | | LONDON | OH | 43140-8874 |
| CHARLES REED | 4845 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3203 |
| CHARLES REED | 724 DENNIS ST | | | | ADRIAN | MI | 49221-3836 |
| CHARLES REED JR | 109 BRAD N CRIS DR | | | | HOUGHTON LAKE | MI | 48629-9793 |
| CHARLES REED JR | 1132 ANGIERS DR | | | | DAYTON | OH | 45408-2409 |
| CHARLES REED JR | 1836 RAVEN GLEN DR | | | | RUSKIN | FL | 33570-3219 |
| CHARLES REED JR | 4706 MARTIN RD | | | | FLOWERY BR | GA | 30542-3507 |
| CHARLES REEDER | 3201 DELTA RIVER DR | | | | LANSING | MI | 48906-3456 |
| CHARLES REEDY | 141 LITTLE SPRUCE CREEK RD | | | | CORBIN | KY | 40701-9568 |
| CHARLES REES | 1930 LOWELL AVE | | | | ANDERSON | IN | 46011-2128 |
| CHARLES REES | 21051 NICHOLAS AVE | | | | EUCLID | OH | 44123-3024 |
| CHARLES REEVER | 7430 SW 111TH PL | | | | OCALA | FL | 34476-8701 |
| CHARLES REEVES | 15765 GROVE RD | | | | LANSING | MI | 48906-9354 |
| CHARLES REEVES | 2310 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9285 |
| CHARLES REEVES | 5626 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4628 |
| CHARLES REEVES | 9405 MARLOWE AVE | | | | PLYMOUTH | MI | 48170-4039 |
| CHARLES REFFETT | 3109 RUSTIC MEADOW TRL | | | | MANSFIELD | TX | 76063-5808 |
| CHARLES REGAN | 705 COMANCHE TRL | | | | WEST MONROE | LA | 71291-8117 |
| CHARLES REGAN | 7260 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9586 |
| CHARLES REHAK | 7747 BRISTOL PARK DR S UNIT 3 NW | | | | TINLEY PARK | IL | 60477 |
| CHARLES REHRIG CUST | CATHERINE ANN MARINI UTMA NC | 723 PLANTATION DRIVE | | | TITUSVILLE | FL | 32780-2580 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHARLES REID | 11483 LIBERTY ST | | | CLIO | MI | 48420-1403 |
| CHARLES REID | 13775 SW 48TH CT | | | OCALA | FL | 34473-2063 |
| CHARLES REID | 510 WESTERHAM CT | | | LOUISVILLE | KY | 40222-5034 |
| CHARLES REID | 634 N CASS AVE | | | VASSAR | MI | 48768-1425 |
| CHARLES REID | 760 MOFF DR | | | COLUMBIAVILLE | MI | 48421-9735 |
| CHARLES REIGELSPERGER | 2121 RHOADES RD | | | FARMERSVILLE | OH | 45325-9227 |
| CHARLES REIGRUT | 282 FOREST PARK DR | | | BOARDMAN | OH | 44512-1452 |
| CHARLES REILLY | 339 S CARLSON ST | | | WESTLAND | MI | 48186-4057 |
| CHARLES REINKE | 9415 E TOWNLINE RD | | | FRANKENMUTH | MI | 48734-9556 |
| CHARLES REIP | 32 LOCH LOMA DR | | | MOUNT MORRIS | MI | 48458-8928 |
| CHARLES REMMERS | 1080 RIVER BAY RD | | | ANNAPOLIS | MD | 21409-4830 |
| CHARLES RENEAU | 255 SPENCE RD | | | MONROE | LA | 71203-8139 |
| CHARLES RENFROW | 243 CRESTWOOD ST | | | PONTIAC | MI | 48341-2732 |
| CHARLES RENN | 575 BUNN DR | | | DEFIANCE | OH | 43512-4305 |
| CHARLES RENNER | 9885 W WALNUT ST | | | LAPEL | IN | 46051-9733 |
| CHARLES RENSHAW | 1229 CACTUS CUT RD | | | MIDDLEBURG | FL | 32068-3207 |
| CHARLES RENTZ | 8750 DOG LEG RD | | | DAYTON | OH | 45414-1438 |
| CHARLES REPINSKI | 1805 MANSFIELD RD | | | BIRMINGHAM | MI | 48009-7293 |
| CHARLES REPYNECK | 305 SYCAMORE RD | | | TRENTON | MI | 45067-1923 |
| CHARLES RETI | 18243 MOTT AVE | | | EASTPOINTE | MI | 48021-2741 |
| CHARLES REUKAUF | APT 107 | 105 THRONSON DRIVE | | EDGERTON | WI | 53534-9206 |
| CHARLES REVELS | 2569 PHALANX MILLS HERNER RD | | | SOUTHINGTON | OH | 44470-9515 |
| CHARLES REWINDING | 801 COMMERCIAL PKWY | | | DOVER | OH | 44622-3152 |
| CHARLES REX | 3080 S DUFFIELD RD | | | LENNON | MI | 48449-9407 |
| CHARLES REYMOND I I I | 125 IRONWOOD CV | | | PASS CHRISTIAN | MS | 39571-2354 |
| CHARLES REYNOLDS | 229 E HOBSON AVE | | | FLINT | MI | 48505-2711 |
| CHARLES REYNOLDS | 3109 S SUGAR MAPLE ST | | | YORKTOWN | IN | 47396-9705 |
| CHARLES REYNOLDS | 4363 NATHAN W | | | STERLING HTS | MI | 48310-2654 |
| CHARLES REYNOLDS | 7 CEDAR ST | | | MASSENA | NY | 13662-1550 |
| CHARLES REYNOLDS | 9371 BRADEN RD | | | BYRON | MI | 48418-9722 |
| CHARLES REYNOLDS | CGM IRA CUSTODIAN | 535 SOUTH HALSTEAD | | PASADENA | CA | 91107-5404 |
| CHARLES REZABEK | 10203 HEWINS ROAD | | | GARRETTSVILLE | OH | 44231-9002 |
| CHARLES RHEAUME JR | 16978 W RIVER RD | | | COLUMBIA STA | OH | 44028-9012 |
| CHARLES RHEIN | 4529 FALCON CT | | | BRIGHTON | MI | 48114-8643 |
| CHARLES RHINEHART | 477 S MURRAY HILL RD | | | COLUMBUS | OH | 43228-1949 |
| CHARLES RHOADES | 613 S HAMILTON CIR | | | OLATHE | KS | 66061-4624 |
| CHARLES RHOADES | 806 HEMPHILL RD | | | STOCKBRIDGE | GA | 30281-2928 |
| CHARLES RHODES | 1067 STANFORD AVE | | | OAKLAND | CA | 94608-2351 |
| CHARLES RHODES | 13303 N GENESEE RD | | | CLIO | MI | 48420-9164 |
| CHARLES RHODES | 236 STONY POINTE WAY | | | STRASBURG | VA | 22657-2668 |
| CHARLES RHODES | 26014 TWP. 111 | | | WARSAW | OH | 43844 |
| CHARLES RHODES | 9036 W 97TH ST | | | OVERLAND PARK | KS | 66212-4016 |
| CHARLES RHODES | RR 3 BOX 3620 | | | MARBLE HILL | MO | 63764-9204 |
| CHARLES RHONEMUS | 1954 CANADA RD | | | LYNCHBURG | OH | 45142-9670 |
| CHARLES RHUM | 3964 E 100 S | | | MARION | IN | 46953-9620 |
| CHARLES RHYMER | 114 ADAMS CT | | | HARROGATE | TN | 37752-3931 |
| CHARLES RICCI | 15762 LORWAY DR | | | CLINTON TWP | MI | 48038-2588 |
| CHARLES RICE | 107 REBEL RUN RD | | | CROSSVILLE | TN | 38558-2904 |
| CHARLES RICE | 13220 VILLAGE PARK DR APT 2016 | | | SOUTHGATE | MI | 48195-2726 |
| CHARLES RICE | 3234 OAKRIDGE DR | | | DAYTON | OH | 45417-1556 |
| CHARLES RICE | 9700 W CALLA RD | | | SALEM | OH | 44460-9631 |
| CHARLES RICH | 243 SANDPIPER LN | | | STONEWALL | LA | 71078-2805 |
| CHARLES RICH JR | 3201 LAYTON RD | | | ANDERSON | IN | 46011-4539 |
| CHARLES RICHARD BIERCE & | VIOLET C BIERCE JT TEN | 7932 BOLLING DRIVE | | ALEXANDRIA | VA | 22308-1233 |
| CHARLES RICHARD FOUTCHE & | DONNA F MITCHELL & | DIANE CABELL JT TEN | 20 PUTT COURT | HAINES CITY | FL | 33844 |
| CHARLES RICHARD JR | 44 NEWBERRY STREET | | | PONTIAC | MI | 48341-1136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES RICHARD POPE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6504 MALIBU THE WOODS | | AUSTIN | TX | 78734 |
| CHARLES RICHARD REEVES | 8601 WILLOWICK DR | | | | AUSTIN | TX | 78759 |
| CHARLES RICHARD SCHMID & | AMY ALFORD SCHMID JT TEN | 9349 SCHMID WAY | | | PORTLAND | MO | 65067-1408 |
| CHARLES RICHARDS | 4927 HIAWATHA TRL | | | | GAYLORD | MI | 49735-9093 |
| CHARLES RICHARDS | 533 CHRISTIANA ST | | | | N TONAWANDA | NY | 14120-6203 |
| CHARLES RICHARDS | 8900 OLD MEAD RD | | | | HOUGHTON LAKE | MI | 48629-8607 |
| CHARLES RICHARDSON | 13416 HOOSIER RD | | | | VERSAILLES | MO | 65084-5128 |
| CHARLES RICHARDSON | 2115 WOOD VIEW DR | | | | STOUGHTON | WI | 53589-5437 |
| CHARLES RICHARDSON | 3919 HAVERHILL DR | | | | ANDERSON | IN | 46013-4357 |
| CHARLES RICHARDSON | 650 DUO DR | | | | MARTINSVILLE | IN | 46151-3129 |
| CHARLES RICHARDSON | 9304 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| CHARLES RICHARDSON JR | 3989 N MICHIGAN AVE APT 8 | | | | SAGINAW | MI | 48604-1882 |
| CHARLES RICHARDSON SR | PO BOX 43 | | | | CLAYTON | OH | 45315-0043 |
| CHARLES RICHERSON | 934 SE 4TH ST | | | | GRAND PRAIRIE | TX | 75051-3221 |
| CHARLES RICHERT | 3409 GREENBLUFF RD | | | | ZELLWOOD | FL | 32798-9765 |
| CHARLES RICHTER & | JEAN RICHTER JT TEN | 24501 ANN'S CHOICE WAY | | | WARMINSTER | PA | 18974-3361 |
| CHARLES RICKARD | 12437 CARDIFF DRIVE | | | | TAMPA | FL | 33625-6587 |
| CHARLES RICKER | 44628 26TH ST E | | | | LANCASTER | CA | 93535-1708 |
| CHARLES RICKER | 4924 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2948 |
| CHARLES RICKLEFS JR | 4084 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| CHARLES RIDEN | LANIER LAW FIRM PLLC | 126 EAST 56TH STREET 6TH FLOOR | | | NEW YORK | NY | 10022 |
| CHARLES RIDENOUR | 53 PINEWOOD ST | | | | SHELBY | OH | 44875-1753 |
| CHARLES RIDER | 2 CRESCENT CT | | | | ANDERSON | IN | 46013-4035 |
| CHARLES RIDER | 61 RAM DR | | | | EATON | OH | 45320-2818 |
| CHARLES RIDINGER | 308 EAKIN ST | | | | COLUMBUS GROVE | OH | 45830-1309 |
| CHARLES RIDLEY | 605 RIVERBY LN | | | | DELAWARE | OH | 43015-3261 |
| CHARLES RIEHN | 5919 OLD SCOTTSVILLE RD | | | | ALVATON | KY | 42122-9713 |
| CHARLES RIEKKOFF | 3700 OSBORNE BLVD | | | | RACINE | WI | 53405-2033 |
| CHARLES RIGDA | 8175 PETTIT RD | | | | BIRCH RUN | MI | 48415-8503 |
| CHARLES RIGGS | 3712 HIGHLAND AVE W | | | | BRADENTON | FL | 34205-2033 |
| CHARLES RIGOULOT | 7724 GILLCREST RD | | | | SYLVANIA | OH | 43560-3773 |
| CHARLES RILEY | 15678 TURNER RD | | | | LANSING | MI | 48906-1136 |
| CHARLES RILEY | 37 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906-3739 |
| CHARLES RILEY | 4314 GATEWOOD LN | | | | FRANKLIN | OH | 45005-4959 |
| CHARLES RILEY | 4415 MARATHON DR | | | | COLUMBIAVILLE | MI | 48421-8923 |
| CHARLES RILEY | 4735 EVA ST | | | | SAGINAW | MI | 48601-6918 |
| CHARLES RILEY | 704 HCR 1430 | | | | COVINGTON | TX | 76636-4553 |
| CHARLES RILEY | JESSICAS TOWN HOUSE | PARING AO BAUANG | LA UNION PHILLIPINES | | | | |
| CHARLES RILEY | PO BOX 53 | | | | SULPHUR SPRINGS | IN | 47388-0053 |
| CHARLES RILEY JR | 3910 SOMERLED TRL | | | | COLLEGE PARK | GA | 30349-2036 |
| CHARLES RINK | 2560 HILLENDALE DR | | | | ROCHESTER HLS | MI | 48309-1919 |
| CHARLES RISEBOROUGH | 303 JAHNS RD | | | | NAPOLEON | OH | 43545-2244 |
| CHARLES RISER | 153 CAVALRY DR | | | | FRANKLIN | TN | 37064-4907 |
| CHARLES RISER | 8404 COUNTRYSIDE CT | | | | INDIANAPOLIS | IN | 46231-3209 |
| CHARLES RISKO JR | 6838 INNSBRUCK DR | | | | DAYTON | OH | 45459-1310 |
| CHARLES RITCHEY | 417 CASCADE AVE | | | | MC MINNVILLE | TN | 37110-3595 |
| CHARLES RITTER | 4240 E HURT CT | | | | MARTINSVILLE | IN | 46151-6168 |
| CHARLES RIVER ASSOCIATES INC | JOHN HANCOCK TOWER | 200 CLARENDO ST T 33 | | | BOSTON | MA | 02116 |
| CHARLES RIVER SAAB | 570 ARSENAL ST | | | | WATERTOWN | MA | 02472-2850 |
| CHARLES RIVER SAAB | CICCOLO, RAYMOND J | 570 ARSENAL ST | | | WATERTOWN | MA | 02472-2850 |
| CHARLES ROACH | 821 LAIRD ST | | | | LAKE ORION | MI | 48362-2038 |
| CHARLES ROBBINS | 1061 WATERLOO LN | | | | GARDNERVILLE | NV | 89460-9720 |
| CHARLES ROBBINS | 1281 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9696 |
| CHARLES ROBBINS | 17497 ANKNEYTOWN RD | | | | FREDERICKTOWN | OH | 43019-8302 |
| CHARLES ROBBINS | 2714 W. 49TH STREET | | | | LORAIN | OH | 44053 |
| CHARLES ROBERSON | 10514 RENO AVE | | | | CLEVELAND | OH | 44105-2738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES ROBERT | 2616 SW 52ND TER | | | | CAPE CORAL | FL | 33914-6658 |
| CHARLES ROBERT BOBROFF IRA | FCC AS CUSTODIAN | 930 ALPINE AVE WEST | | | SANTA ANA | CA | 92707-3875 |
| CHARLES ROBERT CHRYSTIE & | SALLY A CHRYSTIE JT TEN | P O BOX 934 | | | SPARR | FL | 32192-0934 |
| CHARLES ROBERT JONES REV LIV | TRUST  U/A DTD 8/31/1999 | CHARLES ROBERT JONES TRUSTEE | 1800 BURROW CEMETARY DRIVE | | ARLINGTON | TN | 38002-4036 |
| CHARLES ROBERT MAUSSHARDT | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 448 WILDWOOD PARKWAY | | BALLWIN | MO | 63011 |
| CHARLES ROBERT MAUSSHARDT & | DENISE ANN MAUSSHARDT JT TEN | 448 WILDWOOD PKWY | | | BALLWIN | MO | 63011 |
| CHARLES ROBERT WEBB | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 258 BEWLEY RD | | HADDONFIELD | NJ | 08033 |
| CHARLES ROBERT WEBB & | ELLEN B WEBB JT TEN | 258 BEWLEY RD | | | HADDONFIELD | NJ | 08033 |
| CHARLES ROBERTS | 13118 E 48TH DR | | | | YUMA | AZ | 85367-7951 |
| CHARLES ROBERTS | 17160 HOLLY SHORES DR | | | | HOLLY | MI | 48442-1810 |
| CHARLES ROBERTS | 218 JACKSON LAKE INN RD | | | | JACKSON | GA | 30233-4703 |
| CHARLES ROBERTS | 4108 NICKAUS DR | | | | MANSFIELD | TX | 76063 |
| CHARLES ROBERTS | 43553 RIVERBEND DR N | | | | CLINTON TOWNSHIP | MI | 48038-2483 |
| CHARLES ROBERTS | 624 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2514 |
| CHARLES ROBERTS | 6773 RAPIDS RD LOT 21 | | | | LOCKPORT | NY | 14094-9580 |
| CHARLES ROBERTS | 8927 ARCADIA CT | | | | BELLEVILLE | MI | 48111-7401 |
| CHARLES ROBERTS | RR BOX 10 | | | | MANSFIELD | OH | 44903 |
| CHARLES ROBERTS JR | 16365 62ND ST | | | | OSKALOOSA | KS | 66066-4062 |
| CHARLES ROBERTS UNITED BANK INC | 514 MARKET ST | | | | PARKERSBURG | WV | 26101-5144 |
| CHARLES ROBINSON | 1121 BARCHESTER ST | | | | WESTLAND | MI | 48186-3794 |
| CHARLES ROBINSON | 1305 N 50TH TER | | | | KANSAS CITY | KS | 66102-1656 |
| CHARLES ROBINSON | 13944 LAUDER ST | | | | DETROIT | MI | 48227-2559 |
| CHARLES ROBINSON | 1714 BARBARA DR | | | | FLINT | MI | 48504-3621 |
| CHARLES ROBINSON | 1722 IVYHILL LOOP S | | | | COLUMBUS | OH | 43229-5226 |
| CHARLES ROBINSON | 31327 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1998 |
| CHARLES ROBINSON | 315 OLD HUNTSVILLE RD LOT 3 | | | | FAYETTEVILLE | TN | 37334-8037 |
| CHARLES ROBINSON | 329 LYNWOOD LANE | | | | JACKSON | MS | 39206-3932 |
| CHARLES ROBINSON | 335 S 30TH ST | | | | SAGINAW | MI | 48601-6347 |
| CHARLES ROBINSON | 38053 RADDE ST | | | | CLINTON TWP | MI | 48036-2945 |
| CHARLES ROBINSON | 5800 LAKE JACKSON DR | | | | ARLINGTON | TX | 75002-4050 |
| CHARLES ROBINSON | 5930 PAT ANN DR NW | | | | WARREN | OH | 44483-1150 |
| CHARLES ROBINSON JR | 14680 TRAVIS ST APT 26202 | | | | OVERLAND PARK | KS | 66223-3862 |
| CHARLES ROBINSON TOD | P J HALLMAN AND P J DEININGER | SUBJECT TO STA RULES | 1505 MOYER ROAD | | HATFIELD | PA | 19440-3325 |
| CHARLES ROBISON | 19654 DRAKE RD | | | | STRONGSVILLE | OH | 44149-6830 |
| CHARLES ROBISON | 2505 S F ST | | | | ELWOOD | IN | 46036-2634 |
| CHARLES ROBISON | PO BOX 194 | 8756 E BEARD | | | BYRON | MI | 48418-0194 |
| CHARLES ROBY | PO BOX 523 | C/O SHERRY WYNNE | | | HUNTER | NY | 12442-0523 |
| CHARLES ROCKHOLD JR | 121 ARIANA AVE | | | | AUBURNDALE | FL | 33823-3300 |
| CHARLES RODGER VAN NESS | TOD DTD 6/29/05 | 391 GREENTRAILS DR SO | | | CHESTERFIELD | MO | 63017-2983 |
| CHARLES RODGERS | 5667 E MILSPRING CIR | | | | GODFREY | IL | 62035-2134 |
| CHARLES RODGERS JR | 1304 GREENBRIAR RD | | | | ALVATON | KY | 42122-9514 |
| CHARLES RODMAN | 29149 SURF AVE | | | | LINCOLN | MO | 65338-2988 |
| CHARLES RODOLICO | 3334 HARMONY DR | | | | TROY | MI | 48083-5513 |
| CHARLES RODRIGUEZ | 738 OBERLIN PL | | | | AUSTINTOWN | OH | 44515-4213 |
| CHARLES ROESER | 500 S TRANSIT ST | | | | LOCKPORT | NY | 14094-5917 |
| CHARLES ROETH | 119 GALLEON DR | | | | NEWARK | DE | 19702-8505 |
| CHARLES ROGERS | #38 COUNTY ROAD #1529 | | | | LOUIN | MS | 39338 |
| CHARLES ROGERS | 1306 2ND ST | | | | SEAGOVILLE | TX | 75159-2824 |
| CHARLES ROGERS | 209 SUGARBUSH WAY | PO BOX 104 | | | ZANESFIELD | OH | 43360-9622 |
| CHARLES ROGERS | 2135 VAN OSS DR | | | | DAYTON | OH | 45431-3325 |
| CHARLES ROGERS | 2325 SELZER AVE | | | | CLEVELAND | OH | 44109-2921 |
| CHARLES ROGERS | 2700 OLD HICKORY DR NW | | | | MARIETTA | GA | 30064-1848 |
| CHARLES ROGERS | 319 N COLUMBIAN ST | | | | BAY CITY | MI | 48706-2803 |
| CHARLES ROGERS | 36639 RICHLAND ST | | | | LIVONIA | MI | 48150-2509 |
| CHARLES ROGERS | 369 S BRINER RD | | | | MARION | IN | 46953-9704 |
| CHARLES ROGERS | 396 DOUGLAS ST | | | | MOUNT GILEAD | OH | 43338-1018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES ROGERS | 3974 LAKE VISTA RD | | | | AKRON | OH | 44319-2672 |
| CHARLES ROGERS | 4664 EMERALD VALLEY LOOP | | | | FOWLERVILLE | MI | 48836-9675 |
| CHARLES ROGERS | PO BOX 501 | | | | WELAKA | FL | 32193-0501 |
| CHARLES ROGERS | TOD ACCOUNT | 105 SOUTH OAK VALLEY | | | EL DORADO | AR | 71730-5363 |
| CHARLES ROGERS JR | 4408 SHERMAN DR | | | | MARSHALL | TX | 75672-2542 |
| CHARLES ROGERS JR | 6701 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| CHARLES ROGERS SR | 860 GARY DR | | | | PLAINFIELD | IN | 46168-2210 |
| CHARLES ROGERS SR | PO BOX 1981 | | | | TRENTON | NJ | 08607-1981 |
| CHARLES ROHDE | 270 CRESTWOOD DR | | | | LOCKPORT | NY | 14094-8944 |
| CHARLES ROHRIG | 5049 LAKESHORE RD LOT 28 | | | | LEXINGTON | MI | 48450-9311 |
| CHARLES ROITER | 2215 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9527 |
| CHARLES ROITER | 2451 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9527 |
| CHARLES ROJEK | 68 PARK FOREST DR | | | | WILLIAMSVILLE | NY | 14221-4320 |
| CHARLES ROLAND JR | 34562 ASH ST | | | | WAYNE | MI | 48184-1304 |
| CHARLES ROLFES | 11678 GARRISON RD | | | | DURAND | MI | 48429-9708 |
| CHARLES ROLLER | 904 PINE ST | | | | ESSEXVILLE | MI | 48732-1434 |
| CHARLES ROLLINS | 3415 W MILLWHEEL LN | | | | TUCSON | AZ | 85741-1226 |
| CHARLES ROMANEK | 43 GARDEN LN | | | | LEVITTOWN | PA | 19055-1901 |
| CHARLES ROMANSKY | 635 CHESTNUT RD | | | | SEVEN HILLS | OH | 44131-3524 |
| CHARLES ROMERO | 810 HENLEY AVE | | | | FAIRMOUNT | IN | 46928-1915 |
| CHARLES ROMESBURG | 1090 KAREN DR | | | | ANGOLA | NY | 14006-8816 |
| CHARLES ROMINE | 40 CURTIS LN | | | | NEW JOHNSONVILLE | TN | 37134-2417 |
| CHARLES ROMINE | 6795 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| CHARLES ROMINES | HC 77 BOX 552 | | | | PITTSBURG | MO | 65724-9715 |
| CHARLES RONALD CROUCH AND | JUDY CROUCH JTWROS | 11208 W. 120TH STREET | | | OVERLAND PARK | KS | 66213-2046 |
| CHARLES RONDO | 6840 LESLIE RD | | | | BALTIMORE | MD | 21220-1224 |
| CHARLES ROOD | 6415 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9542 |
| CHARLES ROOD LIVING | 33470 SW CHINOOK PLAZA #204 | | | | SCAPPOOSE | OR | 97056 |
| CHARLES ROOK | 191 HILL COUNTY ROAD 4123 | | | | ITASCA | TX | 76055-5815 |
| CHARLES ROOSE | 3060 MERTZ RD ROUTE #3 | | | | CARO | MI | 48723 |
| CHARLES ROOSE JR | 6063 RIVERS EDGE DR | | | | HOWELL | MI | 48855-8302 |
| CHARLES ROPER | 4696 FOUR LAKES DR | | | | MELBOURNE | FL | 32940-1251 |
| CHARLES ROSA | 1674 FAIR OAK DR | | | | ROCHESTER HILLS | MI | 48309-2506 |
| CHARLES ROSCOE | 6580 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 |
| CHARLES ROSE | 10321 LAUREL ST | | | | LIVONIA | MI | 48150-2660 |
| CHARLES ROSE | 11196 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| CHARLES ROSE | 1208 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| CHARLES ROSE | 2141 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8027 |
| CHARLES ROSE | 2627 PINE OAK CT | | | | NILES | OH | 44446-4461 |
| CHARLES ROSE | 3599 W MIDDLETOWN RD | | | | COLUMBIANA | OH | 44408-9393 |
| CHARLES ROSE | 4015 SILVERHILL DR | | | | DALLAS | TX | 75241-6116 |
| CHARLES ROSE | 45318 GENOA AVE | | | | LANCASTER | CA | 93534-1904 |
| CHARLES ROSE | 633 NEW JERSEY AVE | | | | BALTIMORE | MD | 21221-4902 |
| CHARLES ROSE I I I | 4789 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9761 |
| CHARLES ROSE JR | 286 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8722 |
| CHARLES ROSEBURGH | 3325 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2344 |
| CHARLES ROSEBUSH | 3037 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| CHARLES ROSEN TTEE | ROSEN REVOCABLE FAMILY TRUST U/A | DTD 09/08/1988 | 4070 HUERFANO AVE APT 104 | | SAN DIEGO | CA | 92117-5214 |
| CHARLES ROSENBERGER | 610 FERN CT | | | | CINCINNATI | OH | 45244-1408 |
| CHARLES ROSENGARN JR | 9740 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9791 |
| CHARLES ROSKEY | 4029 BEACH RD | | | | MEDINA | OH | 44256-7324 |
| CHARLES ROSS | 1185 W 2ND ST APT 11 | | | | RENO | NV | 89503-5122 |
| CHARLES ROSS | 14935 PINEHURST ST | | | | DETROIT | MI | 48238-1626 |
| CHARLES ROSS | 23575 FALL RD | | | | CICERO | IN | 46034-9708 |
| CHARLES ROSS | 2929 BEGOLE ST | | | | FLINT | MI | 48504-3049 |
| CHARLES ROSS | 314 VINE HILL RD | | | | GREENVILLE | SC | 29607-5650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES ROSS | 404 BOHLAND AVE | | | | BELLWOOD | IL | 60104-1404 |
| CHARLES ROSS | 404 DAFFODIL RD | | | | OCILLA | GA | 31774-4138 |
| CHARLES ROSS | 4224 CARLOS CT | | | | HERNANDO BEACH | FL | 34607-3311 |
| CHARLES ROSS | 425 PORTER RD | | | | BASTROP | TX | 78602-5664 |
| CHARLES ROSS | 4424 SILVER LAKE RD | | | | LINDEN | MI | 48451-8915 |
| CHARLES ROSS | 5 MASON TERRACE | | | | BROOKLINE | MA | 02446-2603 |
| CHARLES ROSS | 93 RIVER RUN CIR | | | | LINEVILLE | AL | 36266-9007 |
| CHARLES ROSZAK | 142 NANCYCREST LN | | | | WEST SENECA | NY | 14224-3854 |
| CHARLES ROSZCZEWSKI | 2976 FARNSWORTH RD | | | | LAPEER | MI | 48446-8719 |
| CHARLES ROTH | 4540 JOHNNY CAKE LN | | | | ALBION | NY | 14411-9563 |
| CHARLES ROTHERMEL | PO BOX 938 | | | | BOLINGBROOK | IL | 60440-1083 |
| CHARLES ROTHMAN R/O IRA | FCC AS CUSTODIAN | 7626 NW 87TH AVE | | | TAMARAC | FL | 33321-1643 |
| CHARLES ROTHROCK JR | 16 ROCKWOOD AVENUE | | | | TRENTON | NJ | 08619-3718 |
| CHARLES ROTHWELL | 246 THRUSHWOOD DR | | | | CROSSVILLE | TN | 38558-4610 |
| CHARLES ROULEAU | 31387 GLEN VIEW LN | NEW ADDRESS 5/26/2004 | | | FLAT ROCK | MI | 48134-1821 |
| CHARLES ROUNSAVILLE | 1381 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3757 |
| CHARLES ROUSCH | 1304 PRICE RD | | | | AVON | IN | 46123-9542 |
| CHARLES ROWE | 713 ARKANSAS AVE | | | | MOUNTAIN HOME | AR | 72653-2201 |
| CHARLES ROWE SR | PO BOX 3399 | | | | RIVERVIEW | FL | 33568-3399 |
| CHARLES ROWLAND | 303 N MECCA ST APT 306 | | | | CORTLAND | OH | 44410-1084 |
| CHARLES ROWLAND | PO BOX 536 | | | | BURLESON | TX | 76097-0536 |
| CHARLES ROWLOFF | 21707 DEXTER CT | | | | WARREN | MI | 48089-2826 |
| CHARLES ROY | 10405 BAILEY RD | | | | MANCELONA | MI | 49659-7834 |
| CHARLES ROY | 4021 E 52ND ST | | | | MOUNT MORRIS | MI | 48458-9456 |
| CHARLES ROY | 600 CHESTNUT ST | | | | ROLLA | MO | 65401-3892 |
| CHARLES ROY MONTGOMERY & | BRENDA MONTGOMERY JT WROS | P O BOX 1781 | | | LA PORTE | TX | 77572-1781 |
| CHARLES RUBEN | CGM IRA CUSTODIAN | 30452 STRATFORD COURT | | | FARMINGTON HILLS | MI | 48331-1610 |
| CHARLES RUBY | 201 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3222 |
| CHARLES RUBY | 2977 WARREN AVE | | | | MC DONALD | OH | 44437-1406 |
| CHARLES RUCKERT | 1754 ORIOLE CT.-CARDINAL HILL | | | | MORRISTOWN | TN | 37814 |
| CHARLES RUDDUCK | 5460 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| CHARLES RUDOLPH | 396 ENCHANTED DR | | | | ANDERSON | IN | 46013-1071 |
| CHARLES RUE | 15731 ARCHDALE ST | | | | DETROIT | MI | 48227-1507 |
| CHARLES RUE | 927 WAYNE AVE | | | | GREENVILLE | OH | 45331-1138 |
| CHARLES RUECKERT | 1419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9652 |
| CHARLES RUEMENAPP | 37461 STONEGATE CIR | | | | CLINTON TWP | MI | 48036-2966 |
| CHARLES RUFF | 15 FORD AVE | | | | BAYVILLE | NJ | 08721-1814 |
| CHARLES RUFFNER JR | 2267 CHANEY CIR | | | | YOUNGSTOWN | OH | 44509-2213 |
| CHARLES RUGER | 64 LAWRENCE STREET | | | | NEW HYDE PARK | NY | 11040-1748 |
| CHARLES RUMMEL | 18 GOSHEN ST | | | | PATERSON | NJ | 07503-2202 |
| CHARLES RUNKLE | 11200 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9797 |
| CHARLES RUNNELLS | PO BOX 261 | | | | CONVOY | OH | 45832-0261 |
| CHARLES RUNYON | 23640 JOY ST | | | | SAINT CLAIR SHORES | MI | 48082-2531 |
| CHARLES RUPP | 16372 OAK HILL DR | | | | FENTON | MI | 48430-9091 |
| CHARLES RUPP | 4452 FITZGERALD AVE | | | | YOUNGSTOWN | OH | 44515-4425 |
| CHARLES RUSH | 2355 W MICHIGAN AVE APT CV8 | | | | PENSACOLA | FL | 32526-2364 |
| CHARLES RUSH | 260 N COUNTY ROAD 800 E | | | | LOGANSPORT | IN | 46947-7838 |
| CHARLES RUSHER | 13659 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9794 |
| CHARLES RUSHER | 8500 W RED BUD LN | | | | MUNCIE | IN | 47304-9324 |
| CHARLES RUSHING | 8360 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| CHARLES RUSHLOW | 1244 S BELSAY RD | | | | BURTON | MI | 48509-1918 |
| CHARLES RUSS | 323 NORTH RD SE | | | | WARREN | OH | 44484-4838 |
| CHARLES RUSSELL | 1308 E CHERRY ST | | | | PETERSBURG | IN | 47567-1327 |
| CHARLES RUSSELL | 1732 FISH LAKE RD | | | | LAPEER | MI | 48446-8345 |
| CHARLES RUSSELL | 4810 NW HIGH DR | | | | RIVERSIDE | MO | 64150-3368 |
| CHARLES RUSSELL | 811 TIFFANY CT | | | | MARTHASVILLE | MO | 63357-1467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES RUSSELL | 8135 TIMPSON AVE SE | | | | ALTO | MI | 49302-9659 |
| CHARLES RUSSELL | PO BOX 2750 | | | | ANDERSON | IN | 46018-2750 |
| CHARLES RUSSELL CLINE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6739 OLD LEXINGTON RD | | WINSTON-SALEM | NC | 27107 |
| CHARLES RUSSELL KRIVCHER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 159052 | | NASHVILLE | TN | 37215 |
| CHARLES RUSSELL LINTON | TRUST DTD 8/5/1982 | JEFFREY LINTON & DEANNA | BOOHER TTEES | 3362 NORTH 950 EAST | DARLINGTON | IN | 47940-7047 |
| CHARLES RUSSLER | 4451 WILLIAMSPORT PIKE | | | | MARTINSBURG | WV | 25404-6424 |
| CHARLES RUSSLER I I | 492 HAYMAKER RD | | | | HEDGESVILLE | WV | 25427-6315 |
| CHARLES RUST | 30854 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3308 |
| CHARLES RUTHERFORD | 3076 HIGHWAY 59 | | | | LAVONIA | GA | 30553-3409 |
| CHARLES RUTTER | 1701 RICH WAY UNIT D | | | | FOREST HILL | MD | 21050-3094 |
| CHARLES RYAN | 162 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| CHARLES RYAN | 229 ADAMS ST | | | | LESLIE | MI | 49251-9435 |
| CHARLES RYAN | 27220 NANTUCKET DR | | | | SOUTHFIELD | MI | 48076-4805 |
| CHARLES RYAN | 424 NORTHVIEW DR | | | | STANLEY | VA | 22851-2545 |
| CHARLES RYAN SR | 6800 GOUGH ST | | | | BALTIMORE | MD | 21224-1845 |
| CHARLES RYDER | 300 N MARQUETTE ST | | | | DURAND | MI | 48429-1328 |
| CHARLES S & VIRGINIA E | PRICE DECLARATION OF TRUST | CHARLES & VIRGINIA PRICE | CO-TTEES DTD 6/3/04 | 804 VALLEY AVE | FREMONT | MI | 49412-9005 |
| CHARLES S ADAM IRA | FCC AS CUSTODIAN | 2451 PADDOCK DRIVE | | | SAN RAMON | CA | 94583-2428 |
| CHARLES S ADLER & | MARILYN J ADLER & | CINDY ADLER JTWROS | 1800 N.E. 114TH STREET APT #403 | | NORTH MIAMI | FL | 33181-3416 |
| CHARLES S ARVIN JR | 7291 105TH ST | | | | FLUSHING | MI | 48433-8726 |
| CHARLES S ASHMORE & | INGRID G ASHMORE | JTWROS | 51 TEAL CT | | BOZEMAN | MT | 59715 |
| CHARLES S BARKER | PROTOTYPE SEP-PERSHING AS CUST | 911 NAPOLI DRIVE | | | BALLWIN | MO | 63021-6470 |
| CHARLES S BARNETT | 3128  DELANEY STREET | | | | KETTERING | OH | 45420-1106 |
| CHARLES S BERMAN | REVOCABLE TRUST | CHARLES S BERMAN TTEE UA | DTD 01/17/01 | 7299 HUNTCLIFF | W BLOOMFIELD | MI | 48322-2945 |
| CHARLES S BOWLING | 3249  BOXWOOD DR | | | | FAIRBORN | OH | 45324 |
| CHARLES S BRAUNSTEIN FAMILY | TRUST DTD 1/5/2005 | RUTH BRAUNSTEIN TTEE | 7228 E ECHO LANE | | SCOTTSDALE | AZ | 85258-2763 |
| CHARLES S BREECE, JR. | THE MIDLAND CO. OFFICE PUBLIC 220 W ELLSWORTH | | | | MIDLAND | MI | 48640 |
| CHARLES S BRICE | 329 DEWEY AVE | | | | BUFFALO | NY | 14214-2533 |
| CHARLES S BROWN TTEE FBO | CHARLES S BROWN REV LIVING TRUST | DTD 12/13/05 | 76 MT MATTERHORN PL | | TOMS RIVER | NJ | 08753-1559 |
| CHARLES S CAESAR | 726 LA SALLE DR | | | | DAYTON | OH | 45408 |
| CHARLES S CAESAR | 726 LASALLE | | | | DAYTON | OH | 45408-1523 |
| CHARLES S COHEN | 750 LEXINGTON AVE FL 28 | | | | NEW YORK | NY | 10022-9805 |
| CHARLES S DE CORDOVA | 5960 ABAJO CT | | | | ALTA LOMA | CA | 91737-2957 |
| CHARLES S ENDRESS (IRA) | FCC AS CUSTODIAN | 369 BRAUN ROAD | | | LAURENS | NY | 13796-2100 |
| CHARLES S FARRELL JR IRA | FCC AS CUSTODIAN | 1315 MALIBU PL | | | BIRMINGHAM | AL | 35216-2711 |
| CHARLES S FITZGERALD & | FRANCES D FITZGERALD JT TEN | 1524 WALTON DRIVE | | | DOWNINGTOWN | PA | 19335-3731 |
| CHARLES S FORTE | 1026 BEECHWOOD DR | | | | GIRARD | OH | 44420-2104 |
| CHARLES S HUMPHREY | 1690 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9577 |
| CHARLES S JERVEY TTEE TTEE | CAROLINA NEUROLOGICAL CLINIC | RETIREMENT PLAN DTD 1/1/02 | 693 LEADER LN | | MT PLEASANT | SC | 29464-8152 |
| CHARLES S KAISER | 2003 WEST PEBBLEVIEW DR | | | | VICTOR | NY | 14564 |
| CHARLES S KOZUP TR | UA DTD 7 25 96 | CHARLES S KOZUP REV TR | 2884 VILLA LANE | | BENTON HARBOR | MI | 49022-2476 |
| CHARLES S KUESTERSTEFFEN IRA | FCC AS CUSTODIAN | U/A DTD 11/08/98 | 16510 S LACKMAN ROAD | | OLATHE | KS | 66062 |
| CHARLES S LOVETT | TOD DTD 02/07/2009 | 8675 W WESLEY PL | | | LAKEWOOD | CO | 80227-3066 |
| CHARLES S MANFRED AND | JEANNE R MANFRED JTWROS | 29284 SNAPDRAGON PL. | | | CANYON COUNTRY | CA | 91387-1857 |
| CHARLES S MATTINA | 6648 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9212 |
| CHARLES S MAYER TTEE | CHARLES S. MAYER TRUST | U/A DTD 09/08/2000 | 2726 CEDARBROOK WAY | | BEAVERCREEK | OH | 45431-3700 |
| CHARLES S MCCORMICK TTEE | CHARLES S MCCORMICK | CHARITABLE REMAINDER | UNITRUST U/A DTD 9-12-96 | 4355 S. LEE ST. RM 116 | BUFORD | GA | 30518-5756 |
| CHARLES S MERRILL | 1780 OHIO ST | | | | NATIONAL CITY | MI | 48748-9693 |
| CHARLES S MOE | 111 BERTRAM AVE | | | | SOUTH AMBOY | NJ | 08879-1421 |
| CHARLES S MYERS | 120 E RIVERVIEW DR | | | | BLAIR | NE | 68008-2651 |
| CHARLES S PENNINGTON | 1504 BURBANK DR | | | | DAYTON | OH | 45406-4518 |
| CHARLES S POGOZELSKI | 716 POTOMAC KNOLLS DRIVE | | | | MCLEAN | VA | 22102-1422 |
| CHARLES S PRESS | 2603 OUTERBRIDGE CROSSING | | | | HARRISBURG | PA | 17112-9107 |
| CHARLES S PRICE | 310 S CENTRAL | | | | ROXANA | IL | 62084-1306 |
| CHARLES S PUTNAM IRA | FCC AS CUSTODIAN | 770 OLD STEVENS CREEK RD | | | MARTINEZ | GA | 30907-9225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES S REEVES | 5626 N ST RT =123 | | | | FRANKLIN | OH | 45005-4628 |
| CHARLES S SEREMETIS & | DIANE SEREMETIS JT TEN | 10 PARK CIRCLE | | | HINGHAM | MA | 02043 |
| CHARLES S SHALTOCHES | 7591 SEBRING DRIVE | | | | HUBER HEIGHTS | OH | 45424-2225 |
| CHARLES S SIDUN | 3019 MARYLAND AVE | | | | N VERSAILLES | PA | 15137-1485 |
| CHARLES S TAUMAN & | NANCY S TAUMAN JT TEN | 10708 SW 11TH DR | | | PORTLAND | OR | 97219 |
| CHARLES S TAYLOR | 461 PRESTON DRIVE | | | | WAYNESVILLE | OH | 45068-8703 |
| CHARLES S THOMPSON & | EVA M THOMPSON CO-TTEES | CHARLES S & EVA M THOMPSON TR | U/A DTD 9/1/94 | 1549 OREGON AVE | STEUBENVILLE | OH | 43952-1502 |
| CHARLES S TWYFORD | 8772 STATE ROUTE 46 | | | | N BLOOMFIELD | OH | 44450-9742 |
| CHARLES S WADE | 2 LONGWOOD DR | | | | HOPKINTON | MA | 01748 |
| CHARLES S WADE | THIS IS NOT THE BENEFICIARY | | | | DENVER | CO | 80217 |
| CHARLES S WAXBERG | 1420 TERRY AVENUE, APT 1903 | | | | SEATTLE | WA | 98101 |
| CHARLES S WELLEK  & | GEORGIA WELLEK JT WROS | 2910 WEST FITCH AVENUE | | | CHICAGO | IL | 60645-2936 |
| CHARLES S WILSON AND | DONNA O WILSON JTWROS | 516 SCHILLER | | | SHERIDAN | WY | 82801-4651 |
| CHARLES S WINGO & | BARBARA C WINGO JT WROS | 6613 NW 81ST BLVD | | | GAINESVILLE | FL | 32653-2974 |
| CHARLES S. BIRENBAUM | CGM IRA CUSTODIAN | 7912 SEA POINT WAY | | | LAKE WORTH | FL | 33467-6948 |
| CHARLES S. HOURIGAN | CGM IRA ROLLOVER CUSTODIAN | 36615 WHITCOMB | | | LIVONIA | MI | 48154-1663 |
| CHARLES S. MILLER | HENRIETTA MILLER TTEE | U/A/D 10/20/99 | FBO M. DECLARATION OF TRUST | 1373 W NORTHRIDGE | FRESNO | CA | 93711-0722 |
| CHARLES S. SATTLER SATURN, INC. | CHUCK SATTLER | 2350 PRAIRIE CROSSING DR | | | SPRINGFIELD | IL | 62711-9498 |
| CHARLES SABA | 1016 GARFIELD AVE | | | | LANSING | MI | 48917-9208 |
| CHARLES SABELLA TTEE | CHARLES SABELLA REVOCABLE | LIVING TRUST DTD 4/21/95 | 523 NORTH 10TH STREET | | NEW HYDE PARK | NY | 11040-4206 |
| CHARLES SABO | 6520 SAND HILL AVE | | | | SHREVEPORT | LA | 71107-8108 |
| CHARLES SACKRIDER | 9028 TRAILS END RD | | | | LAKE | MI | 48632-8601 |
| CHARLES SACKS | CGM SEP IRA CUSTODIAN | 30 SOUTHERN SLOPE DRIVE | | | MILLBURN | NJ | 07041-1508 |
| CHARLES SADDLER | 5411 N MERRIMAC AVE | | | | KANSAS CITY | MO | 64151-3341 |
| CHARLES SADLER | 3090 PARTRIDGE CT | | | | LAKE | MI | 48632-9153 |
| CHARLES SAFILIAN | 6033 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2211 |
| CHARLES SAGEMAN | 2200 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9415 |
| CHARLES SAIN | 4365 LINDA ST | | | | BURTON | MI | 48509-1113 |
| CHARLES SALAMIN | 3120 N POSEY LAKE HWY | | | | HUDSON | MI | 49247-9746 |
| CHARLES SALERNO | 11467 DENTON HILL RD | | | | FENTON | MI | 48430-2525 |
| CHARLES SALERNO | 68 SPRINGFIELD CT | | | | JASPER | GA | 30143-3250 |
| CHARLES SALIZZONI | 321 SHAWNEE AVE | | | | MONESSEN | PA | 15062-1625 |
| CHARLES SALLY | 26183 PINEHURST APT C104 | | | | ROSEVILLE | MI | 48066 |
| CHARLES SALMON | 3524 W 25TH ST | C/O JUDY COLLINS | | | ANDERSON | IN | 46011-4511 |
| CHARLES SALTZMAN | 9075 N LEWIS RD | | | | CLIO | MI | 48420-9727 |
| CHARLES SALVIA | 1 MYRTLE ST | | | | MENDON | MA | 01756-1204 |
| CHARLES SAMBERG | CGM IRA ROLLOVER CUSTODIAN | 4220 FOXTRACE DRIVE | | | BOYNTON BEACH | FL | 33436-3301 |
| CHARLES SAMMONS | 2051 EDWARDS BRANCH RD | | | | FLAG POND | TN | 37657-3103 |
| CHARLES SAMPSON | 2381 MARR ROAD | | | | PULASKI | PA | 16143-3313 |
| CHARLES SAMPSON | 801 NEGAUNEE LAKE DR | | | | EVART | MI | 49631-8730 |
| CHARLES SAMUELSON | 2413 LUCERNE DR | | | | JANESVILLE | WI | 53545-0574 |
| CHARLES SAMYN | 115 LOCUST ST | | | | WELLSVILLE | KS | 66092-8520 |
| CHARLES SANATA | 1340 CORONADO DR | | | | HERMITAGE | PA | 16148-6710 |
| CHARLES SANBORN | 562 LINDEN COURT | | | | FLINT | MI | 48506-5208 |
| CHARLES SANDBORN | 2223 PORTLAND RD | | | | PORTLAND | MI | 48875-9726 |
| CHARLES SANDERS | 115 DEBUS ST | | | | LAWRENCEBURG | TN | 38464-2647 |
| CHARLES SANDERS | 2204 SHELLY DR | | | | ROCKFORD | IL | 61101-5255 |
| CHARLES SANDERS | 261 VICTORIAN DR | | | | ORTONVILLE | MI | 48462-8936 |
| CHARLES SANDERS | 5331 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1109 |
| CHARLES SANDERS | 5628 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3250 |
| CHARLES SANDERS | 5905 S DELMAR RD | | | | MARION | IN | 46953-6123 |
| CHARLES SANDERS | 6885 EAST 425 N | | | | BROWNSBURG | IN | 46112 |
| CHARLES SANDERS | PO BOX 637 | | | | WAYNESVILLE | OH | 45068-0637 |
| CHARLES SANDERSON | 391 WOODSTOCK RD | | | | EASTLAKE | OH | 44095-2749 |
| CHARLES SANDFORD | 8310 DUFFIELD RD | | | | GAINES | MI | 48436-9794 |
| CHARLES SANDISON | 724 ALLSTON DR | | | | ROCHESTER HLS | MI | 48309-1656 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHARLES SANDUSKY | 36313 CORONET WAY | | | ZEPHYRHILLS | FL | 33541-2079 |
| CHARLES SANFILIPPO | 113 MACARTHUR DR | | | WILLIAMSVILLE | NY | 14221-3761 |
| CHARLES SANFORD | 1366 TWAIN CT | | | TROY | MI | 48083-5355 |
| CHARLES SANFORD | 1404 ELIDA ST | | | JANESVILLE | WI | 53545-1930 |
| CHARLES SANFORD | 518 CAMBRIDGE AVE | | | BUFFALO | NY | 14215-3124 |
| CHARLES SANKEY | PO BOX 694 | | | CARROLLTON | MI | 48724-0694 |
| CHARLES SANQUNETTI | 601 S INDIANA AVE | | | ALEXANDRIA | IN | 46001-2250 |
| CHARLES SARAGA | 637 CAVERN TER | | | SEBASTIAN | FL | 32958-6544 |
| CHARLES SARBACH | 7730 NOBLE RD | | | WINDSOR | OH | 44099-9751 |
| CHARLES SARZYNIAK | 557 FAIRMONT AVE | | | N TONAWANDA | NY | 14120-2940 |
| CHARLES SASENA | 6659 LAWNWOOD AVE | | | PARMA HEIGHTS | OH | 44130-3614 |
| CHARLES SATCHELL | 1330 RIVER RD | | | MARYSVILLE | MI | 48040-1543 |
| CHARLES SATER | 4433 W GIFFORD RD | | | BLOOMINGTON | IN | 47403-9262 |
| CHARLES SATTERELLI | 8325 MOUNT JOY RD | | | MT PLEASANT | TN | 38474-3212 |
| CHARLES SAVAGE | 8257 RANDY DR | | | WESTLAND | MI | 48185-1706 |
| CHARLES SAVAGE | PO BOX 772 | | | AU GRES | MI | 48703-0772 |
| CHARLES SAVITSKIE | 6549 SCENIC DR | | | SAULT SAINTE MARIE | MI | 49783-9026 |
| CHARLES SAWDON | 8237 FARRAND RD | | | MONTROSE | MI | 48457-9725 |
| CHARLES SAWYER | 409 SHORE VIEW DR | | | HOUGHTON LAKE | MI | 48629-9410 |
| CHARLES SAYE | 117 CROWE SPRINGS RD NW | | | CARTERSVILLE | GA | 30121-4502 |
| CHARLES SAYEN | 3807 SAN RAMON DR | | | ARLINGTON | TX | 76013-5718 |
| CHARLES SCARBROUGH | 211 PHEASANT RUN RD SE | | | WARREN | OH | 44484-2320 |
| CHARLES SCHAAF JR | 4900 SW 31ST AVENUE | | | FT LAUDERDALE | FL | 33312-5838 |
| CHARLES SCHAEFER | 2 CHRISTINA LANE | | | ROBBINSVILLE | NJ | 08691-1123 |
| CHARLES SCHAEFER | 7564 GLENCOE DR | | | CEDARBURG | WI | 53012-9786 |
| CHARLES SCHAEN | 303 MELLING AVE | | | LINWOOD | PA | 19061-4137 |
| CHARLES SCHAFER | 3767 LOCKPORT OLCOTT RD | | | LOCKPORT | NY | 14094-1126 |
| CHARLES SCHALBERG | 40 PRESTON RD | | | BUFFALO | NY | 14215-3614 |
| CHARLES SCHALL | 527 DAMIAN ST | | | VANDALIA | OH | 45377-1107 |
| CHARLES SCHALLIER | 1226 ORCHARD RD | | | ESSEXVILLE | MI | 48732-1914 |
| CHARLES SCHARF | 4235 W 38TH ST | | | CLEVELAND | OH | 44109-3286 |
| CHARLES SCHATTILLY | 7070 SHABBONA RD | | | DEFORD | MI | 48729-9711 |
| CHARLES SCHAUB | 4640 GOLF CREEK DR | | | TOLEDO | OH | 43623-2669 |
| CHARLES SCHAURER | 7222 PHILLIPSBURG UNION RD | | | BROOKVILLE | OH | 45309-8663 |
| CHARLES SCHEETZ | 147 S CLEVELAND AVE | | | NILES | OH | 44446-3769 |
| CHARLES SCHEIMAN | 3773 RUTH DR | | | BRUNSWICK | OH | 44212-2626 |
| CHARLES SCHEMEL | 2305 LYSLE LN | | | CINCINNATI | OH | 45212-1219 |
| CHARLES SCHENDEL | LOWR | 4102 WOODMONT ROAD | | TOLEDO | OH | 43613-3824 |
| CHARLES SCHEPLER | 18330 N FRUITPORT RD | | | SPRING LAKE | MI | 49456-1150 |
| CHARLES SCHIEFFER JR | 1949 SPIELHAGEN RD | | | TROY | MO | 63379-3505 |
| CHARLES SCHILLACI | MARY F SCHILLACI JT TEN | 47-424 RABAT DRIVE | | PALM DESERT | CA | 92260-5828 |
| CHARLES SCHILLER | 19455 ELKHART ST | | | HARPER WOODS | MI | 48225-2164 |
| CHARLES SCHILLER | 2129 BENNOCH RD | | | OLD TOWN | ME | 04468-5612 |
| CHARLES SCHILLING JR | 122 OAK ST | | | BROOKLYN | MI | 49230-8607 |
| CHARLES SCHIMEK | 105 RIDGE CREEK DR | | | JANESVILLE | WI | 53548-5823 |
| CHARLES SCHIRMER | 1100 NORTHVIEW DR APT 8E | | | HILLSBORO | OH | 45133-8581 |
| CHARLES SCHLETT | 310 W BOGART RD | | | SANDUSKY | OH | 44870-7118 |
| CHARLES SCHMERSAL | 7425 ROAD O | | | OTTAWA | OH | 45875-9566 |
| CHARLES SCHMIDT | 21773 SUNRISE BLVD | | | NOVI | MI | 48375-5164 |
| CHARLES SCHMIDT | 3157 DALE RD | | | SAGINAW | MI | 48603-3266 |
| CHARLES SCHMIDT | 380 MOUNDS CT | | | CARMEL | IN | 46032-9301 |
| CHARLES SCHMITT | 152 KRIEGER RD | | | WEBSTER | NY | 14580-3703 |
| CHARLES SCHNAIBLE | 206 VANDERBILT BLVD | | | ST. PETERS | MO | 63376 |
| CHARLES SCHNEIDER | 13037 E HAKE RD | | | WHITEWATER | WI | 53190-3549 |
| CHARLES SCHNEIDER | 1820 W DEWEY RD | | | OWOSSO | MI | 48867-9156 |
| CHARLES SCHNEIDER | 21929 FIRWOOD AVE | | | EASTPOINTE | MI | 48021-2183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES SCHNEIDER | 3026 N 131ST ST | | | | KANSAS CITY | KS | 66109-3348 |
| CHARLES SCHNEIDER | 437 HERITAGE DR | | | | DANVILLE | IN | 46122-1407 |
| CHARLES SCHOEN | 6124 FOXFIRE CIR | | | | CLARKSTON | MI | 48346-1658 |
| CHARLES SCHOLENO | 3384 GERRY LEVANT RD | | | | FALCONER | NY | 14733 |
| CHARLES SCHOLWINSKI | 6920 MANSFIELD CARDINAL RD | | | | KENNEDALE | TX | 76060-7027 |
| CHARLES SCHOOLER | 1470 SOUTHFIELD DR APT 16 | | | | AURORA | IL | 60504-5342 |
| CHARLES SCHOOLEY JR | 4659 RUTH ELIZABETH DR | | | | CLAYTON | IN | 46118-8810 |
| CHARLES SCHORFHEIDE | 433 E ALTON ST | | | | NASHVILLE | IL | 62263-1885 |
| CHARLES SCHORT SR | 274 DICK AVE | | | | PONTIAC | MI | 48341-1802 |
| CHARLES SCHOTT | 106 E JULIE ANN DR | | | | PENDLETON | IN | 46064-9144 |
| CHARLES SCHRACK | 417 NOLLMEYER RD | | | | BALTIMORE | MD | 21220-3009 |
| CHARLES SCHRAUBEN | 3715 OMARA ROAD | | | | MUIR | MI | 48860-9809 |
| CHARLES SCHROEDER | 15904 SOUTHWEST 300TH TERRACE | | | | HOMESTEAD | FL | 33033-3426 |
| CHARLES SCHROEDER | 43640 BURTRIG RD | | | | BELLEVILLE | MI | 48111-2904 |
| CHARLES SCHROEDER | CHRISTA H SCHROEDER JT TEN | TOD DATED 09/03/2007 | 7551 EAST CORVA DRIVE | | SCOTTSDALE | AZ | 85266-2720 |
| CHARLES SCHUCH | 9064-S | | | | LYONS | OH | 43533 |
| CHARLES SCHUCH | 969 NYLON ST | | | | SAGINAW | MI | 48604-2171 |
| CHARLES SCHUCKMANN | 6676 PONDFIELD LN | | | | MASON | OH | 45040-8524 |
| CHARLES SCHUDEL | 579 STOCKS DR | | | | COLDWATER | MI | 49036-7812 |
| CHARLES SCHULTZ | 2015 N MCCORD RD APT 109 | | | | TOLEDO | OH | 43615-3070 |
| CHARLES SCHULTZ | 4311 PENNSWOOD DR | | | | MIDDLETOWN | OH | 45042-2931 |
| CHARLES SCHULTZ | 6116 GODFREY RD | | | | BURT | NY | 14028-9756 |
| CHARLES SCHULTZ | 6600 WASHBURN RD | | | | VASSAR | MI | 48768-9532 |
| CHARLES SCHULTZ | 7911 RENWOOD DR | | | | PARMA | OH | 44129-4462 |
| CHARLES SCHULTZ | 937 RENFREW ST | | | | BALTIMORE | MD | 21221-5209 |
| CHARLES SCHULTZ JR | 6426 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-2135 |
| CHARLES SCHUNCK | 3913 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9612 |
| CHARLES SCHUSTER (IRA) | FCC AS CUSTODIAN | 12913 WEST 139TH STREET | | | OVERLAND PARK | KS | 66221-4150 |
| CHARLES SCHWAB | 1519 SEVILLE AVE | | | | KALAMAZOO | MI | 49004-1024 |
| CHARLES SCHWAB | 2920 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| CHARLES SCHWAB | ATTN: LEON GILMORE | 17700 ARNOLD DRIVE | | | SONOMA | CA | 94576 |
| CHARLES SCHWAB BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | 5190 NEIL RD STE 100 | P MCNOUGHER | | RENO | NV | 89502-8532 |
| CHARLES SCHWAB BANK TTEE | JOSEPHINE M KERR TRUST U/A | U/A DTD 02/08/2008 | 500 DELAWARE AVE STE 730 | | WILMINGTON | DE | 19801 |
| CHARLES SCHWAB JR | 6353 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3083 |
| CHARLES SCHWAB TRUST CO CUST | ALLIANZ ASSET EXEC DEF COMP PL | FBO IVOR SCHUCKING | 685 OAK STREET | | LAGUNA BEACH | CA | 92651 |
| CHARLES SCHWAB TRUST CO CUST | BELSHIRE ENVIRONMENTAL SERVS | FBO LAWRENCE J MOOTHART | 21401 MONTBURY DR | | LAKE FOREST | CA | 92630 |
| CHARLES SCHWAB TRUST CO CUST | CENTRE FOR NEURO SKILLS 401K | FBO DENNIS ROBERT HAYS | 7316 ALAMOSA LANE | | BAKERSFIELD | CA | 93309 |
| CHARLES SCHWAB TRUST CO CUST | HURON VALLEY RADIOLOGY EES RSP | FBO GARY THOMAS AUGUSTYN | PO BOX 7998 | | ANN ARBOR | MI | 48107 |
| CHARLES SCHWAB TRUST CO CUST | LINDLEY LABORATORIES INC 401K | FBO DIANE S HOGAN | 1214 GENEVA ALBRIGHT RD | | GRAHAM | NC | 27253 |
| CHARLES SCHWAB TRUST CO TTEE | ADAMS AND REESE LLP 401K PSP | FBO FRED LEE BUTLER | 11518 WENDOVER LAND | | HOUSTON | TX | 77024 |
| CHARLES SCHWAB TRUST CO TTEE | ALLEGRO MICROSYSTEMS RET PLAN | FBO ALEKSANDAR CHEVREVSKI | 26 GULF STREET | | BOYLSTON | MA | 01505 |
| CHARLES SCHWAB TRUST CO TTEE | ALLIANZ DRESDNER ASSET MGMT | FBO URSULA T FRISCH | 200 CENTRAL PARK S APT 8P | | NEW YORK | NY | 10019-1440 |
| CHARLES SCHWAB TRUST CO TTEE | AMERICAN RADIOLOGY ASSOC 401K | FBO DAVID C HURST MD | 3548 MARQUETTE ST | | DALLAS | TX | 75225 |
| CHARLES SCHWAB TRUST CO TTEE | ASPECT SOFTWARE 401K PLAN | FBO FREDERICK T MAYERS | 3450 WATERS COVE WAY | WAY | ALPHARETTA | GA | 30022 |
| CHARLES SCHWAB TRUST CO TTEE | ASSOC ANESTHESIOLOGISTS 401K | FBO PAUL RUSSELL JOHNSON | 78 BRIDGEWATER DR | | SAINT PAUL | MN | 55127 |
| CHARLES SCHWAB TRUST CO TTEE | ASSOCIATED PHYSICIANS SAV PLAN | FBO MICHAEL BURGIO | 4 VIZCAYA CT | | WAYNE | NJ | 07470 |
| CHARLES SCHWAB TRUST CO TTEE | BAY MEDICAL MANAGEMENT 401K PS | FBO DAVID WIXSON | 3148 VIA LARGA | | ALAMO | CA | 94507 |
| CHARLES SCHWAB TRUST CO TTEE | BIOMET 401K SAVINGS & RET PLAN | FBO JEFFREY STOUDER | 5693 W 200 S | | WARSAW | IN | 46580 |
| CHARLES SCHWAB TRUST CO TTEE | BIOMET 401K SAVINGS & RET PLAN | FBO ROBERT K LARSEN | 12211 W 154TH TERRACE | | OVERLAND PARK | KS | 66221 |
| CHARLES SCHWAB TRUST CO TTEE | BULL HOUSER BAILEY 401K | FBO RONALD STEPHENSON | 3150 SW HAMPSHIRE ST | | PORTLAND | OR | 97205 |
| CHARLES SCHWAB TRUST CO TTEE | DICKSTEIN SHAPIRO PS/401K | FBO JAMES R O'NEILL | 1825 EYE ST NW | | WASHINGTON | DC | 20006 |
| CHARLES SCHWAB TRUST CO TTEE | EASTERN RADIOLOGISTS INC PSP | FBO HENRYK M KOWALSKI | 512 CHESAPEAKE PL | | GREENVILLE | NC | 27858 |
| CHARLES SCHWAB TRUST CO TTEE | FENWICK & WEST LLP MPP PLAN | FBO ALBERT C SMITH | 43 SAN JUAN CT | | LOS ALTOS | CA | 94022 |
| CHARLES SCHWAB TRUST CO TTEE | IBERDROLA RENEWABLES 401K PL | FBO RYAN M RADICK | 206 ROCKINGHAM RD APT 2B | | BRYN MAWR | PA | 19010 |
| CHARLES SCHWAB TRUST CO TTEE | IMS RECYCLING SERVICES | FBO STEPHEN WALTER ADLER | 14625 HIDDEN WOOD RD | | JAMUL | CA | 91935 |
| CHARLES SCHWAB TRUST CO TTEE | JOHN H BURROWS 401K PLAN | FBO ROBERT BURROWS | 435 JIGGS HWY UNIT 4 | | SPRING CREEK | NV | 89815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES SCHWAB TRUST CO TTEE | KING & SPALDING PROFIT SHARING | FBO ADAIR DORSEY SISK | 1035 WINDMILL RD | | WOODSTOCK | GA | 30188 |
| CHARLES SCHWAB TRUST CO TTEE | MIZUHO SECURITIES DEF COMP PL | FBO ANTHONY C QUARATO SR | 959 WOODLAND AVE | | ORADELL | NJ | 07649 |
| CHARLES SCHWAB TRUST CO TTEE | MIZUHO SECURITIES DEF COMP PL | FBO STEVEN FABRIZIO | FBO STEVEN FABRIZIO | 20 PEAK STREET | RONKONKOMA | NY | 11779 |
| CHARLES SCHWAB TRUST CO TTEE | MORRISON FOERSTER LLP RET PL | FBO CARL R STEEN | PO BOX 11118 | | NEWPORT BEACH | CA | 92658 |
| CHARLES SCHWAB TRUST CO TTEE | MORRISON FOERSTER LLP RET PL | FBO F BRUCE DODGE | 319 GOODHILL RD | | KENTFIELD | CA | 94904 |
| CHARLES SCHWAB TRUST CO TTEE | MORRISON FOERSTER LLP RET PL | FBO RAJ TANDEN | 8909 ASHCROFT AVE | | WEST HOLLYWOOD | CA | 90048 |
| CHARLES SCHWAB TRUST CO TTEE | MORRISON FOERSTER LLP RET PL | FBO ROCHELLE D ALPERT | 56 PRESIDIO AVE | | SAN FRANCISCO | CA | 94115 |
| CHARLES SCHWAB TRUST CO TTEE | NATEXIS BLEICHROEDER 401K PL | FBO JONATHAN SELIGSON | 16 DEVONSHIRE DR | | RANDOLPH | NJ | 07869 |
| CHARLES SCHWAB TRUST CO TTEE | PACIFIC CAPITAL BANCORP SP | FBO DANIEL P GLAESER | 1363 GARDENIA LN | | LA VERNE | CA | 91750 |
| CHARLES SCHWAB TRUST CO TTEE | PLAINS CAPITAL CORP PSP & 401K | FBO MARTIN A TALLEY | PO BOX 1688 | | ALEDO | TX | 76008 |
| CHARLES SCHWAB TRUST CO TTEE | PUEBLO RADIOLOGY MED GRP | FBO JOHN J STEF | 380 CRESTWOOD AVE | | VENTURA | CA | 93003 |
| CHARLES SCHWAB TRUST CO TTEE | SAN DIEGO DIAGN RADIOL MED PSP | FBO JOHN A AMBERG | 6172 LA JOLLA MESA DR | | LA JOLLA | CA | 92037 |
| CHARLES SCHWAB TRUST CO TTEE | SCHWABPLAN SVGS & INV PLAN | FBO CINDY COSIDENTE | 491 WINCHESTER AVE | | STATEN ISLAND | NY | 10312 |
| CHARLES SCHWAB TRUST CO TTEE | SCHWABPLAN SVGS & INV PLAN | FBO JOHN P FINN | 6395 AUSTIN ST APT 2K | | REGO PARK | NY | 11374 |
| CHARLES SCHWAB TRUST CO TTEE | SCHWABPLAN SVGS & INV PLAN | FBO MARK KUNIHOLM | 11800 SUNSET HILLS RD | UNIT 418 | RESTON | VA | 20190 |
| CHARLES SCHWAB TRUST CO TTEE | SCHWABPLAN SVGS & INV PLAN | FBO MARY BETH RIEMONDY | 2844 SWISS OAKS DR | | SANDY | UT | 84093 |
| CHARLES SCHWAB TRUST CO TTEE | SCHWABPLAN SVGS & INVEST PLAN | FBO TACUMA ALEXANDER | 6408 EAGLE RIDGE DR | | VALLEJO | CA | 94591 |
| CHARLES SCHWAB TRUST CO TTEE | SCRIPPS CLINIC MED GRP SVG PL | FBO FRANK E MAYER | 14877 DE LA VALLE PLACE | | DEL MAR | CA | 92014 |
| CHARLES SCHWAB TRUST CO TTEE | SOUTHERN CALIF PERM MED KEOGH | FBO ARNOLD G MARKMAN MD | 340 ARROYO DR | | ENCINITAS | CA | 92024 |
| CHARLES SCHWAB TRUST CO TTEE | SOUTHERN CALIF PERM MED KEOGH | FBO DAMIEN P MOORE MD | 51 BRIDGEPORT RD | | NEWPORT COAST | CA | 92657 |
| CHARLES SCHWAB TRUST CO TTEE | SOUTHERN CALIF PERM MED KEOGH | FBO SHIHYEN HSU | 2020 HANSCOM DR | | SOUTH PASADENA | CA | 91030 |
| CHARLES SCHWAB TRUST CO TTEE | SOUTHWEST AIRLINES PILOTS RET | FBO KENNETH PHILLIP MYERS | 7457 WEST LANE | | GRANITE BAY | CA | 95746 |
| CHARLES SCHWAB TRUST CO TTEE | SOUTHWEST AIRLINES PILOTS RET | FBO TERRY B ATKINS | 3256 CLIFF SIELER WAY | | LAS VEGAS | NV | 89117 |
| CHARLES SCHWAB TRUST CO TTEE | SOUTHWEST AIRLINES PILOTS RET | FBO VICTORIA K WINGETT | 2115 SE 106TH AVE | | VANCOUVER | WA | 98664 |
| CHARLES SCHWAB TRUST CO TTEE | SOUTHWEST SECURITIES 401K PSP | FBO CLAYTON H WERTZ | 2622 HIBERNIA ST | | DALLAS | TX | 75204 |
| CHARLES SCHWAB TRUST CO TTEE | SOUTHWEST SECURITIES 401K PSP | FBO MICHAEL BRENT HARWOOD | 6935 CORONADO AVE | | DALLAS | TX | 75214 |
| CHARLES SCHWAB TRUST CO TTEE | SOUTHWEST SECURITIES 401K PSP | FBO MICHAEL CONNELLY | 9352 CREEL CREEK DR | | DALLAS | TX | 75228 |
| CHARLES SCHWAB TRUST CO TTEE | SOUTHWEST SECURITIES 401K PSP | FBO RHONDA S SHAFFER | 7607 KIM ST | | SAN ANTONIO | TX | 78209 |
| CHARLES SCHWAB TRUST CO TTEE | SOUTHWEST SECURITIES 401K PSP | FBO ROBERT B BARTON | 157 LANSDOWNE CIR | | COPPELL | TX | 75019 |
| CHARLES SCHWAB TRUST CO TTEE | STONE & YOUNGBERG PS 401K | FBO MICHAEL D GOODMAN | 2322 SUNSET HEIGHTS DR | | LOS ANGELES | CA | 90046 |
| CHARLES SCHWAB TRUST CO TTEE | THE OREGON CLINIC PC RETIREM P | FBO JEFFREY S ALBAUGH | 404 NW VIEW RIDGE ST | | CAMAS | WA | 98607 |
| CHARLES SCHWAB TRUST CO TTEE | THE PILOTS ASSOC 401K PLAN | FBO THOMAS L CLUFF SR | 130 COCO PLUM DR APT 401 | | MARATHON | FL | 33050 |
| CHARLES SCHWAB TRUST CO TTEE | THE PILOTS ASSOC PENSION PLAN | FBO DAVID A POTTER JR | 28078 GRAVEL HILL RD | | MILLSBORO | DE | 19966 |
| CHARLES SCHWAB TRUST CO TTEE | THOMPSON HINE LLP RETIREMENT P | FBO JOHN H WENDELN | 11849 NATHANSHILL LN | | CINCINNATI | OH | 45249 |
| CHARLES SCHWAB TRUST CO TTEE | UPSTATE NIAGARA COOP RET PL | FBO GERARD MCDONALD | 2427 FINLANDIA LN | | CLEARWATER | FL | 33763 |
| CHARLES SCHWAB TRUST CO TTEE | WSGR 401(K)/PS PLAN | FBO THOMAS KLEIN | 230 PORTOLA COURT | | LOS ALTOS | CA | 94022 |
| CHARLES SCHWARTZ | 1507 ELGIN AVE | | | | FOREST PARK | IL | 60130-2617 |
| CHARLES SCHWARTZ | 9600 MYRA CT | | | | SAINT LOUIS | MO | 63123-6220 |
| CHARLES SCHWEITZER | 526 W SEBEWAING ST | | | | SEBEWAING | MI | 48759-1317 |
| CHARLES SCHWOCHOW | 28325 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9737 |
| CHARLES SCIANDRA | 64 WELLINGTON AVE | | | | BUFFALO | NY | 14223-2843 |
| CHARLES SCIBERRAS | 39683 HILLARY DR | | | | CANTON | MI | 48187-4207 |
| CHARLES SCLAFANE | 26 S FARRAGUT AVE | | | | MANASQUAN | NJ | 08736-3743 |
| CHARLES SCOTT | 1312 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| CHARLES SCOTT | 1481 W HUMPHREY AVE | | | | FLINT | MI | 48505-1029 |
| CHARLES SCOTT | 1601 BIG TREE RD APT 1203 | | | | SOUTH DAYTONA | FL | 32119-8645 |
| CHARLES SCOTT | 2214 STIRRUP LN | APT M8 | | | TOLEDO | OH | 43613-1582 |
| CHARLES SCOTT | 2406 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3330 |
| CHARLES SCOTT | 2784 OLD THOMPSON MILL RD | | | | BUFORD | GA | 30519-5479 |
| CHARLES SCOTT | 312 CAMP RD | | | | CARTHAGE | MS | 39051-7657 |
| CHARLES SCOTT | 5528 N LESLIE DR | | | | MUNCIE | IN | 47304-5939 |
| CHARLES SCOTT | PO BOX 84 | | | | WEST BRANCH | MI | 48661-0084 |
| CHARLES SCOTT BEARDSLEE | SHERRY H BEARDSLEE | 112 BLUE SPRUCE RD | | | HUTCHINSON | KS | 67502-9621 |
| CHARLES SCOTT BURFORD | SOUTHWEST SECURITIES INC | 3501 HARVARD | | | DALLAS | TX | 75205 |
| CHARLES SCOTT BURFORD | SOUTHWEST SECURITIES, INC. | 7001 PRESTON RD., #300, LB 32 | | | DALLAS | TX | 75205-1187 |
| CHARLES SCOTT BURFORD JR | 3501 HARVARD | | | | DALLAS | TX | 75205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES SCOTT DECKER | 3 WHITE PINE LANE | | | | NEWFANE | VT | 05345-9686 |
| CHARLES SCOVORONSKI | 12916 TAKOMA DR | | | | STERLING HEIGHTS | MI | 48313-3376 |
| CHARLES SCROGGY | 218 W BOGART RD | | | | SANDUSKY | OH | 44870-5801 |
| CHARLES SCROUGHAMS | 5812 STATE ROAD 42 | | | | POLAND | IN | 47868-7416 |
| CHARLES SCRUFARI IRA | FCC AS CUSTODIAN | PO BOX 605 | | | LEWISTON | NY | 14092-0605 |
| CHARLES SCRUFARI TTEE | BRUNO A SCRUFARI III TTEE | U/W BRUNO A SCRUFARI TR FBO | THERESA M SCRUFARI ARTICLE 7 | PO BOX 545 | LEWISTON | NY | 14092-0545 |
| CHARLES SCRUGGS | 828 KING ST | | | | MANSFIELD | OH | 44903-7123 |
| CHARLES SEABURG | 5204 SADDLE DR | | | | FLOWER MOUND | TX | 75028-6011 |
| CHARLES SEALE | 1405 PIKEVIEW TER | | | | ARLINGTON | TX | 76011-4729 |
| CHARLES SEALS | 3726 S WESTMONT AVE | | | | BLOOMINGTON | IN | 47403-9250 |
| CHARLES SEAMAN | 391 ATWOOD ST NW | | | | WARREN | OH | 44483-2116 |
| CHARLES SEARCEY | 5780 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-8773 |
| CHARLES SEARCY | 2 COUNTY ROAD 82 | | | | GOLDEN | MS | 38847-7728 |
| CHARLES SEATON | 1151 W 123RD ST # 1E | | | | CALUMET PARK | IL | 60827-5835 |
| CHARLES SEAVEY | PO BOX 276 | | | | TURNER | ME | 04282-0276 |
| CHARLES SEDAM | 1029 E POWERLINE RD | | | | NORMAN | IN | 47264-8622 |
| CHARLES SEEBER | 3136 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6546 |
| CHARLES SEEFELD JR | 1307 PINE ST | | | | ESSEXVILLE | MI | 48732-1441 |
| CHARLES SEELEY | 304 ORCHARD ST | | | | MONTROSE | MI | 48457-9615 |
| CHARLES SEELEY JR | 1357 W JUDD RD | | | | FLINT | MI | 48507-3668 |
| CHARLES SEELIG CUSTODIAN | REBECCA ANNE SEELIG | UTMA CA | 124 OLD STIRLING ROAD | | WARREN | NJ | 07059-5722 |
| CHARLES SEHNERT | 9955 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8548 |
| CHARLES SEIPELT | 878 BRADBURY RD | | | | CINCINNATI | OH | 45245-2838 |
| CHARLES SEKRENES | 2405 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| CHARLES SELF | 2423 RAY RD | | | | FENTON | MI | 48430-9761 |
| CHARLES SELL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3407 SUMMER PLACE COURT | | DALLAS | TX | 75234 |
| CHARLES SELLERS | 16235 ROAD 25P | | | | FORT JENNINGS | OH | 45844-8847 |
| CHARLES SELMON | 102 TURNER RD APT B | | | | DAYTON | OH | 45415-3612 |
| CHARLES SENNETT | 634 VILLAGE BLVD | | | | FROSTPROOF | FL | 33843-8369 |
| CHARLES SENSENIG | 5057 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1101 |
| CHARLES SERAPHIN | 243 07 136TH AVE | | | | ROSEDALE | NY | 11422 |
| CHARLES SERGISON | 15012 GARY LN | | | | LIVONIA | MI | 48154-5100 |
| CHARLES SESSIONS | 4772 CAMP DAGGETT RD | | | | BOYNE CITY | MI | 49712-9221 |
| CHARLES SETTINO | 3168 DORAL DR | | | | ROCHESTER HLS | MI | 48309-1241 |
| CHARLES SETTLE | 9049 BELVOIR DR | | | | BIRMINGHAM | AL | 35206-1447 |
| CHARLES SEUBERT SR | 34 RIGHT WING DR | | | | BALTIMORE | MD | 21220-4631 |
| CHARLES SEUBERTH | 5840 HARRISON ANNEX RD | | | | BATESVILLE | AR | 72501-9604 |
| CHARLES SEVERINO | 145 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4645 |
| CHARLES SEVERT | 1910 STATE ROUTE 725 | | | | SPRING VALLEY | OH | 45370-9707 |
| CHARLES SEVIER | 2434 WISTFUL WAY | | | | MARIETTA | GA | 30066-8731 |
| CHARLES SEWARD | 9173 HICKORY HILL RD | | | | OXFORD | PA | 19363-2245 |
| CHARLES SEWELL | PO BOX 64 | | | | HERMANVILLE | MS | 39086-0064 |
| CHARLES SEXTON | 1120 S VALENTINE DR | | | | SHERMAN | TX | 75090-8352 |
| CHARLES SEXTON | 1488 BIRCH RUN DR NE | | | | WARREN | OH | 44483-4359 |
| CHARLES SEXTON | 429 WASHINGTON AVE | | | | GIRARD | OH | 44420-2264 |
| CHARLES SEXTON | 8304 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4747 |
| CHARLES SEXTON | 8411 S 900 W | | | | FAIRMOUNT | IN | 46928-9366 |
| CHARLES SEXTON | PO BOX 831 | | | | HELENWOOD | TN | 37755-0831 |
| CHARLES SEYMOUR | 2409 W HERRICK RD | | | | FARWELL | MI | 48622-9203 |
| CHARLES SFERRA | 307 ROOSEVELT ST N W | | | | WARREN | OH | 44483 |
| CHARLES SHADIX | 4172 RED OAK DR | | | | WINSTON | GA | 30187-1011 |
| CHARLES SHAFFER | 439 E WASHINGTON ST | | | | BUNKER HILL | IN | 46914-9000 |
| CHARLES SHAH | 1063 MORSE AVE  APT 25-200 | | | | SUNNYVALE | CA | 94089-1687 |
| CHARLES SHALTOCHES | 7591 SEBRING DR | | | | HUBER HEIGHTS | OH | 45424-2225 |
| CHARLES SHANER | 4640 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9707 |
| CHARLES SHANER JR | 2476 SOUTH 75 WEST | | | | FRANKLIN | IN | 46131-8439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES SHANK | 8029 LOWELL AVE | | | | OVERLAND PARK | KS | 66204-3428 |
| CHARLES SHANKS | 2584 TREASURE CT | | | | DECATUR | GA | 30034-2267 |
| CHARLES SHANNON | 4840 TEALTOWN RD | | | | MILFORD | OH | 45150-9736 |
| CHARLES SHANNON | 940 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629-4279 |
| CHARLES SHANOVICH | 3253 S 57TH ST | | | | MILWAUKEE | WI | 53219-4446 |
| CHARLES SHARP | 3036 MAGINN DR | | | | BEAVERCREEK | OH | 45434-5834 |
| CHARLES SHARP | 3433 SE OLD BARN LN | | | | HOLT | MO | 64048-8376 |
| CHARLES SHARPE | 152 FRANKLIN AVE | | | | HARROGATE | TN | 37752-8022 |
| CHARLES SHAUB | 3587 W HOWELL RD | | | | MASON | MI | 48854-9565 |
| CHARLES SHAUB | 422 PINEWOOD ST | | | | LANSING | MI | 48910-5230 |
| CHARLES SHAVER | 2028 JESSE RUN RD | | | | JANE LEW | WV | 26378-8217 |
| CHARLES SHAW | 1120 E DAVIS DR APT 409 | | | | TERRE HAUTE | IN | 47802-4067 |
| CHARLES SHAW | 14910 DEAD RIVER ROAD | | | | THONOTOSASSA | FL | 33592-2305 |
| CHARLES SHAW | 5789 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8019 |
| CHARLES SHAW | 9229 N. LONDON AVE. #D | | | | KANSAS CITY | MO | 64151 |
| CHARLES SHAW JR. | 5361 MISTY OAKS TRL | | | | SWARTZ CREEK | MI | 48473-1083 |
| CHARLES SHAY | 11264 E LANSING RD | | | | DURAND | MI | 48429-1815 |
| CHARLES SHEARER | 11756 S 23RD ST | | | | VICKSBURG | MI | 49097-9462 |
| CHARLES SHEARER | 2109 SYCAMORE RD | | | | LIBERTY | MO | 64068-9483 |
| CHARLES SHEARER | 381 WILLOW RD | | | | MILAN | MI | 48160-9542 |
| CHARLES SHEBESTER JR | 21750 LAKEFIELD RD | | | | MERRILL | MI | 48637-9797 |
| CHARLES SHEDD | 6590 FOREST RIDGE CT | | | | CLARKSTON | MI | 48346-3480 |
| CHARLES SHEEDY | 1885 ARROWHEAD TRL | | | | HUNTINGTON | IN | 46750-1382 |
| CHARLES SHEHAB | 196 CHAMPION AVE E | | | | WARREN | OH | 44483-1412 |
| CHARLES SHELATO | 807 HARMON ST | | | | DANVILLE | IL | 61832-3853 |
| CHARLES SHELDON | 340 FAIRWAY DR | | | | BENTON | KY | 42025-7543 |
| CHARLES SHELLEY | 50417 BELLAIRE DR | | | | CHESTERFIELD | MI | 48047-3661 |
| CHARLES SHELTON | PO BOX 96 | | | | CRITTENDEN | KY | 41030-0096 |
| CHARLES SHENK | 1702 N. BURLING ST | | | | CHICAGO | IL | 60614-5102 |
| CHARLES SHEPARD | 2711 BERKLEY ST | | | | FLINT | MI | 48504-3372 |
| CHARLES SHEPARD | 713 GROVER ST | | | | OWOSSO | MI | 48867-3217 |
| CHARLES SHEPHERD | 102 SE 52ND ST | | | | OKLAHOMA CITY | OK | 73129-3604 |
| CHARLES SHEPHERD | 20166 N CORONADO RIDGE DR | | | | SURPRISE | AZ | 85387-2807 |
| CHARLES SHERBENAUT | 110 KILLCARE STREET | | | | HOUGHTON LAKE | MI | 48629-9117 |
| CHARLES SHERIFF | 414 COLUMBIA AVE | | | | MIDDLETOWN | IN | 47356-1418 |
| CHARLES SHERMAN | 7308 ASH AVE | | | | RAYTOWN | MO | 64133-6715 |
| CHARLES SHERRILL | 6040 WHITE OAK CT | | | | KERNERSVILLE | NC | 27284-7787 |
| CHARLES SHERWOOD | 625 S TEACHOUT RD | | | | CURTICE | OH | 43412-9458 |
| CHARLES SHIBETTI | 30 BONWIT RD | | | | RIVERSIDE | CT | 06878-1215 |
| CHARLES SHIBILSKI | 2618 MCCRADY RD | | | | PITTSBURGH | PA | 15235-5127 |
| CHARLES SHICK | 2728 MERCURY CT | | | | INDIANAPOLIS | IN | 46229-1128 |
| CHARLES SHICK | PO BOX 372 | 184 N GENESEE ST | | | MONTROSE | MI | 48457-0372 |
| CHARLES SHIELDS | 6609 W 700 S | | | | DALEVILLE | IN | 47334 |
| CHARLES SHIMER | 3217 S JEFFERSON ST | | | | MUNCIE | IN | 47302-5641 |
| CHARLES SHIPLEY | 307 AVALON LN | | | | CHESTERFIELD | IN | 46017-1307 |
| CHARLES SHIPLEY | 603 E 600 N | | | | GREENFIELD | IN | 46140-9058 |
| CHARLES SHIPP | 3344 WILCOX ST | | | | INDIANAPOLIS | IN | 46222-4954 |
| CHARLES SHIRK | 5436 SUGARMAPLE LN | | | | TOLEDO | OH | 43623-1659 |
| CHARLES SHIRLEY | 17667 OAKDALE RD | | | | ATHENS | AL | 35613-5931 |
| CHARLES SHISLER | 5568 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-7728 |
| CHARLES SHIVELEY | 255 MENDENHALL RD | | | | PEEBLES | OH | 45660-8936 |
| CHARLES SHOCKEY | 1435 N BELLAMY RD | | | | IONIA | MI | 48846-9587 |
| CHARLES SHOENBERGER | 6918 GLENDALE AVE | | | | YOUNGSTOWN | OH | 44512-4549 |
| CHARLES SHORES | 511 14TH AVE | | | | MIDDLETOWN | OH | 45044-5601 |
| CHARLES SHORT | 1125 STATE ROAD 17 N | | | | SEBRING | FL | 33870-3066 |
| CHARLES SHORT | 188 EASY STREET BOX 213 | | | | BARGERSVILLE | IN | 46106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES SHORT | 2015 MAUMEE DR SE | | | | GRAND RAPIDS | MI | 49506-5209 |
| CHARLES SHORT | 6206 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9428 |
| CHARLES SHRABLE | 12241 FAIRBANKS RD | | | | LINDEN | MI | 48451-9453 |
| CHARLES SHREVE | 111 E HOLMES RD | | | | LANSING | MI | 48910-4664 |
| CHARLES SHREVE | 4139 DORAN ST | | | | FLINT | MI | 48504-1511 |
| CHARLES SHRIVER | 4414 BLACKLAND DR | | | | MARIETTA | GA | 30067-4710 |
| CHARLES SHROCK | 2417 S I ST | | | | ELWOOD | IN | 46036-2565 |
| CHARLES SHUE | 609 RIFLEMAN TRL | | | | ARLINGTON | TX | 76002-2825 |
| CHARLES SHUFF | 1830 TRADERS XING | | | | FORT WAYNE | IN | 46845-1538 |
| CHARLES SHULTZ | 3112 MERRIWEATHER RD | | | | SANDUSKY | OH | 44870-5642 |
| CHARLES SHUMATE JR | 5415 FARA ST | | | | SEBRING | FL | 33876-5858 |
| CHARLES SHUTES | 116 GREENWOOD CEMETARY RD | | | | DANVILLE | IL | 61832-7713 |
| CHARLES SIDAWAY | 4611 MURRAY RD | | | | MAYVILLE | MI | 48744-9587 |
| CHARLES SIDERS | 407 MYRTLE AVE | | | | BELTON | MO | 64012-4911 |
| CHARLES SIDES | 15721 W 650 S | | | | ANDERSON | IN | 46017-9318 |
| CHARLES SIDICK | 20190 GARDEN CT | | | | ROSEVILLE | MI | 48066-2214 |
| CHARLES SIEFKER | 12528 ROAD 18 | | | | CLOVERDALE | OH | 45827-9600 |
| CHARLES SIEGFRIED | 4218 17TH ST | | | | WYANDOTTE | MI | 48192-7026 |
| CHARLES SIEGLER | 440 PROSPECT AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5478 |
| CHARLES SIENERTH | 1120 HIGHLAND AVE | | | | SALEM | OH | 44460-1881 |
| CHARLES SIETSEMA | 9068 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8729 |
| CHARLES SIFFER | 1024 PLANK RD | | | | DUNDEE | MI | 48131-9304 |
| CHARLES SIGLER | 115 GREENWOOD AVE | | | | RITTMAN | OH | 44270-1242 |
| CHARLES SIGLER | 2196 FLINT HILL DR | | | | WENTZVILLE | MO | 63385-2201 |
| CHARLES SIGLOW | 2429 CRANE RD | | | | FENTON | MI | 48430-1055 |
| CHARLES SILER | 1088 BELVOIR LN | | | | CINCINNATI | OH | 45238-4431 |
| CHARLES SILER | 3886 BOEING DR | | | | SAGINAW | MI | 48604-1806 |
| CHARLES SILVA | 27796 WESTERN GOLF DR | | | | LIVONIA | MI | 48154-3982 |
| CHARLES SILVERTHORN | 1850 E SANILAC RD | | | | CARO | MI | 48723-8903 |
| CHARLES SILVERTHORN | 18830 SEIGLER RD | | | | SALINEVILLE | OH | 43945-9765 |
| CHARLES SILVIS | APT 1 | 2214 CONRAD DRIVE | | | JONESBORO | AR | 72401-7241 |
| CHARLES SIMINGTON | 811 S 49TH ST | | | | RICHMOND | CA | 94804-4428 |
| CHARLES SIMMONDS | 3 SIMMONDS LN | | | | WESTVILLE | IL | 61883-1595 |
| CHARLES SIMMONS | 1691 E WEBB RD | | | | DEWITT | MI | 48820-9384 |
| CHARLES SIMMONS | 2900 FAIRHOPE RD | | | | WILMINGTON | DE | 19810-1624 |
| CHARLES SIMMONS | 3000 CARLTON DR NW | | | | WARREN | OH | 44485-1222 |
| CHARLES SIMMONS | 320 CLOVER LN | | | | BATTLE CREEK | MI | 49015-3842 |
| CHARLES SIMONS | 1045 E HUFFMAN WAY | | | | KINGMAN | AZ | 86409-1015 |
| CHARLES SIMONS | 5434 FIELDSTONE DR SW | | | | WYOMING | MI | 49418-9306 |
| CHARLES SIMPSON | 11004 W 72ND ST | | | | SHAWNEE | KS | 66203-4406 |
| CHARLES SIMPSON | 12346 DODGE RD | | | | OTISVILLE | MI | 48463-9774 |
| CHARLES SIMPSON & | WILHELMINA SIMPSON TTEES | U/A/D 8/6/1998 | CHARLES SIMPSON TRUST | 23235 CRANBROOK | NOVI | MI | 48375 |
| CHARLES SIMPSON I I | 13636 W 75TH PL | | | | LENEXA | KS | 66216-4227 |
| CHARLES SIMPSON I I I | 3624 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1319 |
| CHARLES SIMS | 1102 FOSTER RD | | | | FORESTBURG | TX | 76239-3343 |
| CHARLES SIMS | 513 CONRAD RD | | | | STANDISH | MI | 48658-9666 |
| CHARLES SIMS | 803 MITCHELL RD | | | | TECUMSEH | OK | 74873-4672 |
| CHARLES SIPLE | 95 SPRING LAKE DR APT 203 | | | | VERO BEACH | FL | 32962-3043 |
| CHARLES SISCHO | 2112 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| CHARLES SISK JR | 515 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| CHARLES SISLER | 7075 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| CHARLES SISSON | 15515 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5211 |
| CHARLES SITEK | 26669 COUZENS AVE | | | | MADISON HTS | MI | 48071-3849 |
| CHARLES SITTNER | 508 W SAINT CLAIR ST | | | | FREEBURG | IL | 62243-1038 |
| CHARLES SIWIK | 244 BURESCH DR | | | | CLAYTON | DE | 19938-2490 |
| CHARLES SIZEMORE | 10040 RAY RD | | | | GAINES | MI | 48436-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES SIZEMORE | 2449 HOLLY HEIGHTS RD | | | | HOLLY | MI | 48442-8335 |
| CHARLES SKARVAN | 24387 FOLKSTONE AVE | | | | PORT CHARLOTTE | FL | 33980-5543 |
| CHARLES SKENE | 384 THISTLEDOWN WAY | | | | THE VILLAGES | FL | 32162-3321 |
| CHARLES SKIDMORE | 3097 SANTA ROSA DR | | | | KETTERING | OH | 45440-1323 |
| CHARLES SKIPWORTH JR | 134 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| CHARLES SKOFF | 7041 QUIVIRA RD | | | | SHAWNEE | KS | 66216-2928 |
| CHARLES SKORA | 18807 MIDWAY AVE | | | | ALLEN PARK | MI | 48101-1209 |
| CHARLES SKUHR | 2626 GILBERT RD | | | | MOUNT AIRY | MD | 21771-8800 |
| CHARLES SKVAREK | 6631 SANBORN RD | | | | ASHTABULA | OH | 44004-9552 |
| CHARLES SLAUGHTER | 1531 PARKS MILL RD | | | | BUCKHEAD | GA | 30625-1428 |
| CHARLES SLAUGHTER | PO BOX 171092 | | | | KANSAS CITY | KS | 66117-0092 |
| CHARLES SLAVINSKI | 201 60TH ST | | | | NIAGARA FALLS | NY | 14304-3872 |
| CHARLES SLOAN | 1609 HARVEST DR | | | | GOSHEN | IN | 46526-6703 |
| CHARLES SLOAN | 4678 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1705 |
| CHARLES SLOCUM | 13566 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9704 |
| CHARLES SLOSS | 1419 MIFFLIN ST | | | | WEST MIFFLIN | PA | 15122-4110 |
| CHARLES SLUSHER | 101 N MILDRED ST | | | | RANSON | WV | 25438-1422 |
| CHARLES SMAKAL | PO BOX 334 | | | | LAKE GEORGE | MI | 48633-0334 |
| CHARLES SMALLMAN | 12500 CLUBHOUSE CT | | | | TAVARES | FL | 32778-4485 |
| CHARLES SMEDLEY | 8236 FARM ROAD 3019 | | | | WINNSBORO | TX | 75494-4731 |
| CHARLES SMEJKAL | 2117 ESTEVEZ DR | | | | LADY LAKE | FL | 32159-9519 |
| CHARLES SMELTZER | 286 PHILLIPS RD | | | | WEBSTER | NY | 14580-9780 |
| CHARLES SMELTZER | PO BOX 288 | | | | ARCADIA | IN | 46030-0288 |
| CHARLES SMIESKA | 5230 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9707 |
| CHARLES SMILEY | 1300 HOLLOW RUN APT 1 | | | | CENTERVILLE | OH | 45459-5869 |
| CHARLES SMILEY | 2253 MCLAREN ST | | | | BURTON | MI | 48529-2169 |
| CHARLES SMILEY | 4655 W COLLINS RD | | | | COLLINS | OH | 44826-9733 |
| CHARLES SMITH | 10135 COWLES RD | | | | FOUNTAIN | FL | 32438-2746 |
| CHARLES SMITH | 1043 BURLING DR | | | | BEAVERTON | MI | 48612-8869 |
| CHARLES SMITH | 10996 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8461 |
| CHARLES SMITH | 111 MISKELL BLVD | | | | CAHOKIA | IL | 62206-2135 |
| CHARLES SMITH | 11513 SIGAL RD | | | | GERMANTOWN | OH | 45327-9759 |
| CHARLES SMITH | 11891 TUPPER LAKE RD | | | | GRAND LEDGE | MI | 48837-9508 |
| CHARLES SMITH | 1204 SHARE AVE | | | | YPSILANTI | MI | 48198-6489 |
| CHARLES SMITH | 1206 SOUTH CHIPMAN STREET | | | | OWOSSO | MI | 48867-4161 |
| CHARLES SMITH | 12648 OLD BOWLING GREEN RD | ROAD | | | SMITHS GROVE | KY | 42171-9281 |
| CHARLES SMITH | 127 KENSINGTON PARK DR | | | | DAVENPORT | FL | 33897-9776 |
| CHARLES SMITH | 1314 LILLIAN DR | | | | FLINT | MI | 48505-2580 |
| CHARLES SMITH | 132 CRESCENT DR | | | | PUNTA GORDA | FL | 33950-5113 |
| CHARLES SMITH | 1376 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9432 |
| CHARLES SMITH | 14048 WINCHESTER ST | | | | OAK PARK | MI | 48237-1362 |
| CHARLES SMITH | 1407 LYNNWOOD DR | | | | ANDERSON | IN | 46012-5403 |
| CHARLES SMITH | 141 E MORRIS AVE | | | | BUFFALO | NY | 14214-1828 |
| CHARLES SMITH | 14940 ARTESIAN ST | | | | DETROIT | MI | 48223-2280 |
| CHARLES SMITH | 1630 WEAVER RD | | | | MILFORD | MI | 48381-1146 |
| CHARLES SMITH | 16940 US HIGHWAY 19 N LOT 211 | | | | CLEARWATER | FL | 33764-6749 |
| CHARLES SMITH | 17147 DODSON BRANCH HWY | | | | COOKEVILLE | TN | 38501-9536 |
| CHARLES SMITH | 18 THREE RIVERS DR | | | | NEWARK | DE | 19702-4209 |
| CHARLES SMITH | 18283 ALOIS LN | | | | LAKE MILTON | OH | 44429-9505 |
| CHARLES SMITH | 1836 W CREEK RD | | | | BURT | NY | 14028-9757 |
| CHARLES SMITH | 20 LAWN AVE | | | | MOUNT VERNON | OH | 43050-2837 |
| CHARLES SMITH | 2027 OAKDALE ST | | | | DETROIT | MI | 48209-1430 |
| CHARLES SMITH | 203 WALNUT LEVEL RD | | | | NEW CUMBERLAND | PA | 17070-2859 |
| CHARLES SMITH | 2050 W GRANDVIEW DR | | | | MARION | IN | 46952-8624 |
| CHARLES SMITH | 2313 OWEN ST | | | | SAGINAW | MI | 48601-3411 |
| CHARLES SMITH | 2334 SCOTT RD | | | | NORTH BRANCH | MI | 48461-8113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES SMITH | 27055 OAKWOOD CIRLCE #210V | | | | OLMSTED FALLS | OH | 44138 |
| CHARLES SMITH | 29789 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-2221 |
| CHARLES SMITH | 3 LYNDENHURST LN | | | | PALM COAST | FL | 32137-9521 |
| CHARLES SMITH | 3011 PERRYSVILLE RD | | | | DANVILLE | IL | 61834-8070 |
| CHARLES SMITH | 3054 S 700 W | | | | RUSSIAVILLE | IN | 46979-9714 |
| CHARLES SMITH | 3176 HIDDEN TRL | | | | WATERFORD | MI | 48328-2556 |
| CHARLES SMITH | 3201 MONTANA AVE | | | | FLINT | MI | 48506-2552 |
| CHARLES SMITH | 3213 EAGLE LN | | | | EDMOND | OK | 73013-7421 |
| CHARLES SMITH | 3264 AMANDA DR | | | | DAYTON | OH | 45406-1101 |
| CHARLES SMITH | 3308 N BENTON RD | | | | MUNCIE | IN | 47304-9518 |
| CHARLES SMITH | 341 RICHARDS RD | | | | BAY CITY | MI | 48706-1843 |
| CHARLES SMITH | 369 PCR 701 | | | | PERRYVILLE | MO | 63775-6520 |
| CHARLES SMITH | 3704 RED BUD LN | | | | KOKOMO | IN | 46902-4352 |
| CHARLES SMITH | 3873 STATE ROUTE 96 | | | | SHORTSVILLE | NY | 14548-9512 |
| CHARLES SMITH | 3901 PECAN VALLEY CT | | | | GRANBURY | TX | 76048-3953 |
| CHARLES SMITH | 41 W DANSVILLE RD | | | | MASON | MI | 48854-9629 |
| CHARLES SMITH | 4209 JOSLIN ST | | | | SAGINAW | MI | 48638-6624 |
| CHARLES SMITH | 4321 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9713 |
| CHARLES SMITH | 44 CREEK VIEW LN SE | | | | BROOKHAVEN | MS | 39601-9573 |
| CHARLES SMITH | 4414 GARFIELD AVE | | | | KANSAS CITY | KS | 66102-1830 |
| CHARLES SMITH | 4487 NICKS PL | | | | FLINT | MI | 48506-1025 |
| CHARLES SMITH | 4556 MANNING RD | | | | INDIANAPOLIS | IN | 46228-2768 |
| CHARLES SMITH | 4595 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8913 |
| CHARLES SMITH | 4975 W STONEHAVEN LN | | | | NEW PALESTINE | IN | 46163-9079 |
| CHARLES SMITH | 5032 MYRTLE BEACH DR | | | | SEBRING | FL | 33872-1766 |
| CHARLES SMITH | 504 EXFORD CT | | | | KNOXVILLE | TN | 37934-5094 |
| CHARLES SMITH | 5044 OLD LANSING RD | | | | LANSING | MI | 48917-4465 |
| CHARLES SMITH | 52 MICHAEL ETCHISON CIR | | | | MONROE | GA | 30655-5921 |
| CHARLES SMITH | 5206 WEDDINGTON DR | | | | DAYTON | OH | 45426-1952 |
| CHARLES SMITH | 540 MAUDE AVE | | | | BALTIMORE | MD | 21225-1928 |
| CHARLES SMITH | 5688 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9290 |
| CHARLES SMITH | 6035 FOREST AVE | | | | KANSAS CITY | MO | 64110-3141 |
| CHARLES SMITH | 619 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344-1617 |
| CHARLES SMITH | 7051 KINSMAN NICKERSON RD | | | | KINSMAN | OH | 44428-9512 |
| CHARLES SMITH | 736 STANLEY AVE | | | | PONTIAC | MI | 48340-2473 |
| CHARLES SMITH | 8041 SIGLE LN | | | | POLAND | OH | 44514-3617 |
| CHARLES SMITH | 8321 BYINGTON RD | | | | BALTIMORE | MD | 21286-8222 |
| CHARLES SMITH | 8380 KLEIN RD | | | | HILLMAN | MI | 49746-9198 |
| CHARLES SMITH | 8774 RIDGE RD | | | | GASPORT | NY | 14067-9414 |
| CHARLES SMITH | 921 GEORGIA AVE | | | | MARYSVILLE | MI | 48040-1277 |
| CHARLES SMITH | 9366 N 51ST ST | | | | MILWAUKEE | WI | 53223-1431 |
| CHARLES SMITH | 94 HOPE HILL CEMETERY RD | | | | MILAN | TN | 38358-6009 |
| CHARLES SMITH | 9407 BATAAN DR | | | | SAINT LOUIS | MO | 63134-4027 |
| CHARLES SMITH | PO BOX 1355 | | | | BUFORD | GA | 30515-8355 |
| CHARLES SMITH | PO BOX 21 | | | | ATTICA | MI | 48412-0021 |
| CHARLES SMITH | PO BOX 249 | | | | BURNSIDE | KY | 42519-0249 |
| CHARLES SMITH | PO BOX 29592 | | | | SHREVEPORT | LA | 71149-9592 |
| CHARLES SMITH  & | DOROTHY M SMITH JT WROS | 80 BESSIDA ST | | | BLOOMFIELD | NJ | 07003-4203 |
| CHARLES SMITH I I | 197 N GENESEE ST | | | | MONTROSE | MI | 48457-9743 |
| CHARLES SMITH I I | 4508 N PATTEN TER | | | | MUNCIE | IN | 47304-9527 |
| CHARLES SMITH II | 5950 HILLCREST ST | | | | DETROIT | MI | 48236-2108 |
| CHARLES SMITH JR | 21 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| CHARLES SMITH JR | 2505 N MADISON ST | | | | WILMINGTON | DE | 19802-3412 |
| CHARLES SMITH JR | 7755 E M 71 | | | | DURAND | MI | 48429-9777 |
| CHARLES SMITTERBERG | PO BOX 54 | | | | CLARKDALE | AZ | 86324-0054 |
| CHARLES SMOTHERS | PO BOX 47294 | | | | ATLANTA | GA | 30362-0294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES SMULKSTIS | 1079 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-4248 |
| CHARLES SMYTH | 117 MEYER AVE | | | | DAYTON | OH | 45431-1948 |
| CHARLES SMYTH | 4806 CRESTVIEW RD | | | | DAYTON | OH | 45431-1933 |
| CHARLES SNEDEN | 18909 WOOD ST | | | | MELVINDALE | MI | 48122-1473 |
| CHARLES SNEED | 3136 W 31ST ST | | | | CLEVELAND | OH | 44109-1508 |
| CHARLES SNEED | 3451 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| CHARLES SNIDER | 252 N TIPPECANOE DR | | | | TIPP CITY | OH | 45371-1328 |
| CHARLES SNIDER | 3165 W COMMERCE RD | | | | MILFORD | MI | 48380-3217 |
| CHARLES SNOOK | PO BOX 156 | | | | CLARENDON | NY | 14429-0156 |
| CHARLES SNYDER | 4254 W ROUNDHOUSE RD APT 1 | | | | SWARTZ CREEK | MI | 48473-1442 |
| CHARLES SNYDER | 6632 W 400 N | | | | WABASH | IN | 46992-8719 |
| CHARLES SNYDER | PO BOX 307 | | | | HUNDRED | WV | 26575-0307 |
| CHARLES SOBOLESKY JR | 11202 MAIN RD | | | | FENTON | MI | 48430-9717 |
| CHARLES SOCWELL | 4322 CHADSWYCK DR | | | | JANESVILLE | WI | 53546-2139 |
| CHARLES SOLAZZO JR. | 168 REBECCA PARK | | | | BUFFALO | NY | 14207-1846 |
| CHARLES SOLBRIG | PO BOX 970526 | | | | YPSILANTI | MI | 48197-0809 |
| CHARLES SOLDWISH JR | 3460 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| CHARLES SOLINGER | 722 SCOTT AVE | | | | NILES | OH | 44446-2918 |
| CHARLES SOLOMON | 9542 CHEYENNE ST | | | | DETROIT | MI | 48227-3704 |
| CHARLES SOMMERVILLE | 28311 SHIAWASSEE RD | | | | FARMINGTN HLS | MI | 48336-5754 |
| CHARLES SONA | 658 ADELPHIA RD | | | | FREEHOLD | NJ | 07728-8820 |
| CHARLES SONLITNER | SPRING MEADOWS | 1991 RANDI DR #C105 | | | AURORA | IL | 60504-4757 |
| CHARLES SOOY | 34 MIRAMAR DR | | | | PENNSVILLE | NJ | 08070-2428 |
| CHARLES SORCE | PO BOX 214952 | | | | DAYTONA BEACH | FL | 32121-4952 |
| CHARLES SORENSEN | 1929A GATES AVE | | | | REDONDO BEACH | CA | 90278-1902 |
| CHARLES SORNIG | 1770 REVERE RD | | | | WATERFORD | MI | 48328-1416 |
| CHARLES SORRELLS | 180 TOWNLEY RD | | | | OXFORD | GA | 30054-3840 |
| CHARLES SOSSONG | 325 ONTARIO ST | | | | LOCKPORT | NY | 14094-2040 |
| CHARLES SOUTAR | 48607 BEMIS RD | | | | BELLEVILLE | MI | 48111-9702 |
| CHARLES SOUTHARD | 2129 NE 11TH ST | | | | MOORE | OK | 73160-8558 |
| CHARLES SOUTHWICK | 4616 WHITMAN RD | | | | CANASTOTA | NY | 13032-4362 |
| CHARLES SOVA | 1141 MEADOWVIEW DR | | | | WATERFORD | MI | 48327-2963 |
| CHARLES SOVERNS | 6146 S STATE ROAD 67 | | | | PENDLETON | IN | 46064-9308 |
| CHARLES SOVICK SR | 303 N BAYSHORE DR | | | | COLUMBIANA | OH | 44408-9358 |
| CHARLES SOWASH | 7575 N 575 W | | | | FRANKTON | IN | 46044-9555 |
| CHARLES SOWER | 1526 BERKLEY DR | | | | HOLT | MI | 48842-1853 |
| CHARLES SOWERS | 13084 HIGHWAY 116 | | | | CUMMINGS | KS | 66016-9004 |
| CHARLES SPALDING | 2173 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-3944 |
| CHARLES SPANGLER | 4636 BELAIR CIR | | | | PLAINFIELD | IN | 46168-9099 |
| CHARLES SPANGLER JR & | SHIRLEY B SPANGLER CO-TTEES | SPANGLER LIVING TRUST | U/A/D 04/30/96 | 1732 MCMILLIAN COURT | ROANOKE | VA | 24019-3652 |
| CHARLES SPANUELLO | 137 SILVER SPRING ROAD | | | | SHORT HILLS | NJ | 07078-3122 |
| CHARLES SPARKS | 10229 PRIMROSE DR | | | | DAVISON | MI | 48423-7909 |
| CHARLES SPARKS | 2240 2ND ST | | | | WESTLAND | MI | 48186-9747 |
| CHARLES SPARKS | 373 S BICKETT RD | | | | XENIA | OH | 45385-9608 |
| CHARLES SPARKS JR | 1815 S ELBA RD | | | | LAPEER | MI | 48446-9787 |
| CHARLES SPAULDING | 12443 LANSING RD | | | | DURAND | MI | 48429-9613 |
| CHARLES SPEAR | 4800 RIVERVIEW DR | | | | WATERFORD | MI | 48329-3770 |
| CHARLES SPEARS | 10363 STILLWELL CT | | | | AVON | IN | 46123-8523 |
| CHARLES SPEARS | 3131 JUDAH RD | | | | ORION | MI | 48359-2155 |
| CHARLES SPECK | 2405 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1626 |
| CHARLES SPEECE | 150 W MCKAY RD | | | | SHELBYVILLE | IN | 46176-3027 |
| CHARLES SPENCER | 2056 HURON DR | | | | AIKEN | SC | 29803-7535 |
| CHARLES SPENCER | 2289 E US 23 | | | | EAST TAWAS | MI | 48730-9425 |
| CHARLES SPENCER | 2554 KING AUTHOR WAY | | | | BEAVERCREEK | OH | 45431 |
| CHARLES SPENCER | 320 TAKISA CIR | | | | DAYTON | OH | 45415-2135 |
| CHARLES SPENCER | 4138 RED ARROW RD | | | | FLINT | MI | 48507-5406 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHARLES SPENCER | 6730 BEAR RIDGE RD | | | LOCKPORT | NY | 14094-9288 |
| CHARLES SPENCER | 7961 NEWBERRY RD | | | DURAND | MI | 48429-9184 |
| CHARLES SPENCER BARTOLETTI | SOUTHWEST SECURITIES | 13 HUCKLEBERRY LN | | BALLSTON LAKE | NY | 12019 |
| CHARLES SPENCLEY | 2075 S MACKINAW HWY | | | BRUTUS | MI | 49716 |
| CHARLES SPICER | 918 SEDGLEY RD | | | BALTIMORE | MD | 21228-1203 |
| CHARLES SPICER | PO BOX 353 | 519 LAURA LANE | | SWEETSER | IN | 46987-0353 |
| CHARLES SPICKLER | 147 ARDELEAN DR | | | OWOSSO | MI | 48867-1213 |
| CHARLES SPIDLE | 1329 WOODNOLL DR | | | FLINT | MI | 48507-4717 |
| CHARLES SPITTLE | 3729 ALIDA AVE | | | ROCHESTER HILLS | MI | 48309-4244 |
| CHARLES SPOHN | 9288 ELAINE DR | | | SWARTZ CREEK | MI | 48473-8529 |
| CHARLES SPOTTS | 1402 LINCOLN ST | | | MONESSEN | PA | 15062-1931 |
| CHARLES SPRAGG | 198 N CHURCH ST | | | ORTONVILLE | MI | 48462-8674 |
| CHARLES SPRAGGINS | 6896 FLORENCE DR | | | LITHIA SPGS | GA | 30122-1931 |
| CHARLES SPRAY | 4758 LINDSEY RD | | | MOUNT ORAB | OH | 45154-9625 |
| CHARLES SPRINGER | 10575 LANGE RD | | | BIRCH RUN | MI | 48415-9797 |
| CHARLES SPRINGER | PO BOX 706 | | | OAK GROVE | MO | 64075-0706 |
| CHARLES SPRINGS JR | 5256 HALE DR | | | TROY | MI | 48085-3405 |
| CHARLES SPRINGSTEEN | 12454 MAPLE RD | | | GOODRICH | MI | 48438-8802 |
| CHARLES SPROWLS | 452 WESTVIEW RD | | | BEDFORD | OH | 44146-2214 |
| CHARLES SQUIRE & | PHYLLIS J SQUIRE JTWROS | 1060 CANARY CIR S | | LAKELAND | FL | 33809-7338 |
| CHARLES STACEY | 14700 GULLEY ST | | | TAYLOR | MI | 48180-4591 |
| CHARLES STACEY | 180 15 MILE RD NW | | | SPARTA | MI | 49345-8590 |
| CHARLES STACHOWSKI | 2500 GARFIELD AVE | | | BAY CITY | MI | 48708-8644 |
| CHARLES STACK | 2108 N 64TH TER | | | KANSAS CITY | KS | 66104-2603 |
| CHARLES STACK | 5708 VENOY RD | | | SAGINAW | MI | 48604-1131 |
| CHARLES STACKS JR. | 1196 E 172ND ST | | | CLEVELAND | OH | 44119-3152 |
| CHARLES STACY | 12022 SEYMOUR RD | | | MONTROSE | MI | 48457-9782 |
| CHARLES STACY | 2716 SURFSIDE DR | | | VILLA HILLS | KY | 41017-1073 |
| CHARLES STADELMAYER | 3119 E KOENIG AVE | | | SAINT FRANCIS | WI | 53235-4235 |
| CHARLES STAFFORD | 8815 MADISON RD | | | MONTVILLE | OH | 44064-8716 |
| CHARLES STAHL | 198 UNION AVE | | | SHARPSVILLE | PA | 16150-1328 |
| CHARLES STAHL | 3128 NILES CORTLAND RD | | | CORTLAND | OH | 44410 |
| CHARLES STAINFORTH | 1116 N HURON RD | | | TAWAS CITY | MI | 48763-9426 |
| CHARLES STALEY | 20528 CARLYLE DR | | | STRONGSVILLE | OH | 44149-4004 |
| CHARLES STALKER | 1729 OLD HOMESTEAD DR | | | ROCHESTER HILLS | MI | 48306-3651 |
| CHARLES STALLMAN | 4555 RUDY RD | | | TIPP CITY | OH | 45371-9062 |
| CHARLES STAMANN | 901 DAY RD | | | SAGINAW | MI | 48609-6806 |
| CHARLES STAMPER | 26152 OAKLEY CT DR | | | BROWNSTOWN | MI | 48174 |
| CHARLES STAMPER | 3551 TYLERSVILLE RD LOT 43 | | | HAMILTON | OH | 45011-8051 |
| CHARLES STAMPER | 5720 LIVERNOIS RD | | | TROY | MI | 48098-3158 |
| CHARLES STANDHARDT | 10202 TORREY RD | | | FENTON | MI | 48430-9711 |
| CHARLES STANDIFORD | 3708 CHANCERY PL | | | FORT WAYNE | IN | 46804-2611 |
| CHARLES STANFIELD | 1620 W HARRELD RD | | | MARION | IN | 46952-8611 |
| CHARLES STANFORD | 1070 RIVER VIEW RD | | | MILLSAP | TX | 76066-9650 |
| CHARLES STANGE JR | 9461 VASSAR RD | | | MILLINGTON | MI | 48746-9735 |
| CHARLES STANLEY | 2600 ROBBINS STATION RD | | | NO HUNTINGDON | PA | 15642-2822 |
| CHARLES STANLEY | 3909 BANCROFT RD | | | BALTIMORE | MD | 21215-2705 |
| CHARLES STANLEY | 5736 LAKE BREEZE AVE | | | LAKELAND | FL | 33809-3341 |
| CHARLES STANLEY | 6036 E PIERSON RD | | | FLINT | MI | 48506-2250 |
| CHARLES STANLEY | 826 MYERS ST | | | ANDERSON | IN | 46012-4161 |
| CHARLES STANLEY JR | 133 MONICA DRIVE | | | SHELBYVILLE | KY | 40065-8911 |
| CHARLES STANNARD | 12101 COUNTY ROAD 87 | | | LAKEVIEW | OH | 43331-9135 |
| CHARLES STANT | 2601 W BURNELL DR | | | MUNCIE | IN | 47304-2630 |
| CHARLES STAPLES | 9141 WARD ST | | | DETROIT | MI | 48228-2646 |
| CHARLES STAPLETON | 604 SW 5TH ST | | | OAK GROVE | MO | 64075-9752 |
| CHARLES STARK | 11770 TAWAS CT | | | BOKEELIA | FL | 33922-3478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES STARKEY | 9060 SE 120TH LOOP | | | | SUMMERFIELD | FL | 34491-9468 |
| CHARLES STARR | 1802 PARKVUE RD | | | | FALLSTON | MD | 21047-2239 |
| CHARLES STARR | 4761 E 900 N | | | | ALEXANDRIA | IN | 46001-8767 |
| CHARLES STATHAM | 27800 E US 24 HWY | | | | BUCKNER | MO | 64016 |
| CHARLES STATON | 1824 TOWN LAKE RD | | | | AKRON | IN | 46910-9741 |
| CHARLES STAUFFER | 3250 WOODLAND RD | | | | LONGVIEW | TX | 75602-7538 |
| CHARLES STAUFFER | 9294 B DR N | | | | BATTLE CREEK | MI | 49014-8505 |
| CHARLES STAUP | 5972 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-5336 |
| CHARLES STEARNS | 1899 COUNTY ROAD 3512 | | | | DIKE | TX | 75437-3409 |
| CHARLES STEARNS | 3451 LILA DR | | | | ORLANDO | FL | 32806-6543 |
| CHARLES STEC | 801 PATRIOT PKWY APT 108 | | | | ROCK HILL | SC | 29730-2320 |
| CHARLES STECK | 166 SAPPHIRE DR | | | | CENTERVILLE | OH | 45458-4984 |
| CHARLES STEELE | 1149 GOOSEBERRY HILL | | | | SHREVEPORT | LA | 71118-3560 |
| CHARLES STEELE | 157 POPLAR AVE | | | | SHELBY | OH | 44875-1018 |
| CHARLES STEELE | 2947 N COUNTY ROAD 50 E | | | | GREENCASTLE | IN | 46135-8589 |
| CHARLES STEELE | 6531 EMMONS DR | | | | FORT WAYNE | IN | 46835-2293 |
| CHARLES STEFANAC | 5270 BIRCHWOOD DR | | | | KALAMAZOO | MI | 49009-9534 |
| CHARLES STEFANICK | 248 CONNELLSVILLE ST | | | | DUNBAR | PA | 15431-1610 |
| CHARLES STEFFY | 3421 W HOME AVE | | | | FLINT | MI | 48504-1462 |
| CHARLES STEGER | 816 DUBLIN AVE | | | | ENGLEWOOD | OH | 45322-2840 |
| CHARLES STEINBRINK | 5411 OLD STATE RD | | | | NATIONAL CITY | MI | 48748-9432 |
| CHARLES STEINER | 2057 N KIRK RD | | | | FAIRGROVE | MI | 48733-9763 |
| CHARLES STEINHELPER | 8851 CEDAR LN | | | | CLARKSTON | MI | 48348-4211 |
| CHARLES STEINKE | 7777 PETERS PIKE | | | | DAYTON | OH | 45414-1713 |
| CHARLES STEPHANSKI | 4349 PLANK RD | | | | LOCKPORT | NY | 14094-9780 |
| CHARLES STEPHENS | 10608 TAVISTOCK DR | | | | TAMPA | FL | 33626-1716 |
| CHARLES STEPHENS | 1341 WINTON AVE | | | | AKRON | OH | 44320-4050 |
| CHARLES STEPHENS | 2493 BONNIEBROOK DR | | | | MARYLAND HTS | MO | 63043-1109 |
| CHARLES STEPHENS | 3834 JOHN DALY ST | | | | INKSTER | MI | 48141-3150 |
| CHARLES STEPHENS | 4755 STEPHENS RD | | | | GAINESVILLE | GA | 30504-8250 |
| CHARLES STEPHENS | 48 MARIE AVE | | | | DAYTON | OH | 45405-3210 |
| CHARLES STEPHENS | 5338 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-8713 |
| CHARLES STEPHENS | 705 AIRPORT RD NW | | | | WARREN | OH | 44481-9409 |
| CHARLES STEPHENS | 713 TIMBERHILL DR | | | | HURST | TX | 76053-4325 |
| CHARLES STEPHENSON | 23585 OLIVER CT | | | | SOUTHFIELD | MI | 48033-3107 |
| CHARLES STEPHENSON | 4232 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9704 |
| CHARLES STEPP | 10455 S MERIDIAN RD | | | | KEYSTONE | IN | 46759-9721 |
| CHARLES STEVEN FECK IRA | FCC AS CUSTODIAN | 22753 S DAY HILL RD | | | ESTACADA | OR | 97023-7413 |
| CHARLES STEVEN HARKNESS & | KATHRYN SNELL HARKNESS JT TEN | 1307 BISHOP LN | | | ALEXANDRIA | VA | 22302 |
| CHARLES STEVENS | 1102 N PENNSYLVANIA AVE | | | | ROSWELL | NM | 88201-5047 |
| CHARLES STEVENS | 2940 BATES CT | | | | TRENTON | MI | 48183-3537 |
| CHARLES STEVENS | 460 UTAH AVE | | | | MC DONALD | OH | 44437-1522 |
| CHARLES STEVENS | 4661 RATHBURN DR | | | | ENGLEWOOD | OH | 45322-3721 |
| CHARLES STEVENS | 7151 E 52ND ST | | | | INDIANAPOLIS | IN | 46226-2725 |
| CHARLES STEVENS III | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CHARLES STEVENS JR | 1210 LITTLEPAGE ST | | | | FREDERICKSBRG | VA | 22401-4729 |
| CHARLES STEVENS JR | 4111 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| CHARLES STEVENSON | 1268 S EMERALD GROVE RD | | | | JANESVILLE | WI | 53546-9779 |
| CHARLES STEWARD | 6046 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2708 |
| CHARLES STEWART | 171 WALL ST | | | | PONTIAC | MI | 48342-3164 |
| CHARLES STEWART | 18681 LAMONT ST | | | | DETROIT | MI | 48234-2230 |
| CHARLES STEWART | 3260 TWINLEAF ST | | | | COMMERCE TWP | MI | 48382-4262 |
| CHARLES STEWART | 357 MAIN ST | | | | RIDGEDALE | MO | 65739-4147 |
| CHARLES STEWART | 4322 FORESTVIEW CT | | | | ENGLEWOOD | OH | 45322-2561 |
| CHARLES STEWART | 642 EAGLE RUN | | | | LAKELAND | FL | 33809-5637 |
| CHARLES STEWART | P. O. BOX 175 | | | | DAYTON | OH | 45409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES STEWART JR | 902 JOHNSTONE LN | | | | MIDDLETOWN | DE | 19709-8834 |
| CHARLES STEWART MOTT COMMUNITY COLLEGE | TECHNOLOGY DIVISION | 1401 E COURT ST | ATTN LYNN REYNOLDS | | FLINT | MI | 48503-6208 |
| CHARLES STICKNEY | 3863 LOTUS DR | | | | WATERFORD | MI | 48329-1226 |
| CHARLES STIDARD JR | 6227 JAMESTOWN DR | | | | PARMA | OH | 44134-4037 |
| CHARLES STIGALL | 16190 MARK TWAIN ST | | | | DETROIT | MI | 48235-4061 |
| CHARLES STIGER | 1180 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2570 |
| CHARLES STIGLER JR. | 2503 TIGANI DR | | | | WILMINGTON | DE | 19808-2518 |
| CHARLES STINCHCOMB | 546 DECKER RD | | | | WALLED LAKE | MI | 48390-3806 |
| CHARLES STINGER | 250 BITTERSWEET DR | | | | NEW WHITELAND | IN | 46184-1006 |
| CHARLES STINNETT | 6818 FLEMING RD | | | | FLINT | MI | 48504-1620 |
| CHARLES STITT | 3567 E 1450 N | | | | SUMMITVILLE | IN | 46070-8924 |
| CHARLES STIVER JR | 1915 STIVER LN | | | | CHARLOTTE | MI | 48813-7812 |
| CHARLES STOCK | PO BOX 241 | | | | CARO | MI | 48723-0241 |
| CHARLES STOCKER | 56273 CHIANTI DR | | | | SHELBY TOWNSHIP | MI | 48316-5088 |
| CHARLES STOCKFORD JR | PO BOX 771 | | | | FREELAND | MI | 48623-0771 |
| CHARLES STOETZER | 32538 SUNNY LANE | | | | WARREN | MI | 48092-3193 |
| CHARLES STONE | 1000 E WALNUT ST | | | | KOKOMO | IN | 46901-4880 |
| CHARLES STONE | 110 MEADOWLARK DR | | | | IONIA | MI | 48846-8529 |
| CHARLES STONE | 2213 YEWPON DR | | | | CARROLLTON | TX | 75007-5758 |
| CHARLES STONE | 250 S EUCLID AVE | | | | DAYTON | OH | 45402-6905 |
| CHARLES STONE | 6922 SY RD | | | | NIAGARA FALLS | NY | 14304-4620 |
| CHARLES STONE | 7467 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1148 |
| CHARLES STONE | 805 W 800 S | | | | BUNKER HILL | IN | 46914-9423 |
| CHARLES STONE JR | 2049 BUTLER RD | | | | WAKEMAN | OH | 44889-9797 |
| CHARLES STONEBRAKER | 81 E 100 N | | | | VEEDERSBURG | IN | 47987-8532 |
| CHARLES STONER | 817 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-1813 |
| CHARLES STOOS | 10778 DIXIE HWY | | | | DAVISBURG | MI | 48350-1123 |
| CHARLES STORCH | 21976 W 221ST ST | | | | SPRING HILL | KS | 66083-4010 |
| CHARLES STORM | 11399 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| CHARLES STOTTLEMIRE | 13795 S WALNUT VIEW DR | | | | OLATHE | KS | 66061-9078 |
| CHARLES STOTTLEMYER | 8421 N 750 W | | | | ELWOOD | IN | 46036-8990 |
| CHARLES STOUT | 10746 PHILLIPS RD | | | | CARP LAKE | MI | 49718-9775 |
| CHARLES STOUT | 8324 NEWCOMB DR | | | | PARMA | OH | 44129-5825 |
| CHARLES STOUT II | 3013 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| CHARLES STOVALL | 20100 KEYSTONE ST | | | | DETROIT | MI | 48234-2339 |
| CHARLES STOVALL | 27590 PARKVIEW BLVD APT 202 | | | | WARREN | MI | 48092-2979 |
| CHARLES STRAHM | 9700 DOWNING RD | | | | BIRCH RUN | MI | 48415-9211 |
| CHARLES STRAIN | 140 CORVETTE DR | | | | MARIETTA | GA | 30066-5906 |
| CHARLES STRAKA | 34052 MONICA DR | | | | NORTH RIDGEVILLE | OH | 44039-2130 |
| CHARLES STRALEY | 3255 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4332 |
| CHARLES STRAND | 5301 PENTWATER DR | | | | HOWELL | MI | 48843-6478 |
| CHARLES STRAUB | 12677 CROWE RD | | | | MILAN | MI | 48160-9284 |
| CHARLES STRAUB | 15321 OAK KNOLL DR | | | | MONROE | MI | 48161-1071 |
| CHARLES STRAWBACK | 2683 E 300 S | | | | KOKOMO | IN | 46902-9249 |
| CHARLES STRICKLAND | 12683 RR 104 | | | | LUCASVILLE | OH | 45648 |
| CHARLES STRICKLAND | 1604 ALCOVY RD | | | | LAWRENCEVILLE | GA | 30045-5114 |
| CHARLES STRICKLAND | 909 S SARASOTA DR | | | | YORKTOWN | IN | 47396-9575 |
| CHARLES STRONACH | 7 PAYSON ST | | | | QUINCY | MA | 02169-4911 |
| CHARLES STROPUS JR | PO BOX 7844 | | | | MOORE | OK | 73153-1844 |
| CHARLES STROUD MD PC | 44199 DEQUINDRE SUITE 250 | | | | TROY | MI | 48085 |
| CHARLES STROUPE JR | 6823 NASH RD | | | | N TONAWANDA | NY | 14120-1271 |
| CHARLES STRUCK | 13105 W PEET RD | | | | OAKLEY | MI | 48649-8762 |
| CHARLES STUART | 149 DELTON ST | | | | TONAWANDA | NY | 14150-5363 |
| CHARLES STUART | 4507 SPARKMAN DR NW | | | | HUNTSVILLE | AL | 35810-3942 |
| CHARLES STUART | 70 STRASBURG DRIVE | | | | PT CHARLOTTE | FL | 33954-2391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES STUART DORFMAN | TTEE CHARLES STUART | DORFMAN SEPARATE | PROPERTY TRUST U/A 3-11-03 | 6824 ROCKHILL RD | KANSAS CITY | MO | 64113-2446 |
| CHARLES STUBBS | PO BOX 161 | 14384 LIMERICK LANE | | | SOMERSET | MI | 49281-0161 |
| CHARLES STUMPF | 6835 SW 117TH ST | | | | OCALA | FL | 34476-3620 |
| CHARLES STUMPF | 947 STATE ROUTE 28 APT 18 | | | | MILFORD | OH | 45150-1907 |
| CHARLES STUMPF I I I | 152 COOPERS DR | | | | NEWARK | DE | 19702-2120 |
| CHARLES STURGILL | 4 FRITCHIE PL | | | | KETTERING | OH | 45420-2920 |
| CHARLES STURGILL | 4296 E 100 N | | | | SHELBYVILLE | IN | 46176-9217 |
| CHARLES STUVENGEN | 410 SPRING ST | | | | ORFORDVILLE | WI | 53576-9445 |
| CHARLES STYLES | 16300 W 9 MILE RD APT 621 | | | | SOUTHFIELD | MI | 48075-5982 |
| CHARLES SUCHECKI | 10220 WOLVEN AVE NE | | | | ROCKFORD | MI | 49341-9192 |
| CHARLES SUDBURY | 7173 PORTER RD | | | | GRAND BLANC | MI | 48439-8500 |
| CHARLES SUDDETH | 129 MITCHELL ST | | | | JACKSON | MI | 49203-3232 |
| CHARLES SUGG JR. | 11543 WILLIAM ST | | | | TAYLOR | MI | 48180-4282 |
| CHARLES SUGGS | 1053 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-4248 |
| CHARLES SULLIVAN | 51456 NICOLETTE DR | | | | CHESTERFIELD | MI | 48047-4525 |
| CHARLES SULLIVAN | 5544 HIGHLAND RD | | | | HIGHLAND HEIGHTS | OH | 44143-1968 |
| CHARLES SULLIVAN | 9555 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |
| CHARLES SULSER JR | 9191 FLETCHERS CHAPEL RD | | | | KING GEORGE | VA | 22485-6711 |
| CHARLES SUMMERFIELD | 7149 RANDEE ST | | | | FLUSHING | MI | 48433-8817 |
| CHARLES SUMMERHILL | 123 MILNOR AVE | | | | SYRACUSE | NY | 13224-1628 |
| CHARLES SUMMERS | 210 CAMBRIDGE DR | | | | CHARLOTTE | MI | 48813-2116 |
| CHARLES SUMMERS | 346 LINCOLN RD | | | | GALAX | VA | 24333-2340 |
| CHARLES SUMMERS | 38 COOL BREEZE DR APT C | | | | BALTIMORE | MD | 21220-3408 |
| CHARLES SUMMERS | 404 W GIER ST | | | | LANSING | MI | 48906-2945 |
| CHARLES SUMNER | 2A COTTONMOUTH DR | | | | LAKE PLACID | FL | 33852-7151 |
| CHARLES SUMPTER | 6061 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2713 |
| CHARLES SUPAPODOK, SR. LIVING TRUST U/A | DTD 06/24/1994 | CHARLES SUPAPODOK, SR. TTEE | 2317 LITTLE COUNTRY ROAD | | PARRISH | FL | 34219 |
| CHARLES SURDYK | 1302 VANDERBILT AVE | | | | N TONAWANDA | NY | 14120-2313 |
| CHARLES SUROWIEC | 310 MARY ANN DR | | | | WILMINGTON | DE | 19804-1617 |
| CHARLES SUTTLE JR | 9807 E 1735TH AVE | | | | SHUMWAY | IL | 62461-2228 |
| CHARLES SUTTON | 441 STANFORD ST | | | | AKRON | OH | 44314-3647 |
| CHARLES SUTTON | 802 9TH ST | | | | BEDFORD | IN | 47421-2606 |
| CHARLES SWAIN | PO BOX 2707 | | | | ANDERSON | IN | 46018-2707 |
| CHARLES SWALLOW | 13096 BLACKBIRD ST SPC 111 | | | | GARDEN GROVE | CA | 92843-2925 |
| CHARLES SWAN | 3356 TOEPFER RD | | | | WARREN | MI | 48091-5555 |
| CHARLES SWAN | 43210 BLUEJACK DR | | | | STERLING HEIGHTS | MI | 48314-1893 |
| CHARLES SWAN SR | 1080 RICHARDSON RD | | | | OWOSSO | MI | 48867-9706 |
| CHARLES SWANGER | 259 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| CHARLES SWANK | 3445 WEBSTER RD | | | | ELMIRA | MI | 49730-9728 |
| CHARLES SWANK | 5 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3833 |
| CHARLES SWANSON | PO BOX 893077 | | | | OKLAHOMA CITY | OK | 73189-3077 |
| CHARLES SWARTZ | 122 COUNTRY CLUB CIR | | | | WINCHESTER | VA | 22602-6002 |
| CHARLES SWARTZ | 140 NEIGHBORS RD | | | | HOHENWALD | TN | 38462-2566 |
| CHARLES SWEET | 1679 RIDGE RD | | | | WHITE LAKE | MI | 48383-1791 |
| CHARLES SWIFT | 294 BROOKS SCHOOL HOUSE RD | | | | CALHOUN | KY | 42327-9702 |
| CHARLES SWINEY | 10 LEHMOND ISLAND RD | | | | SAINT CHARLES | MO | 63301-6737 |
| CHARLES SWINFORD | 7101 NBU | | | | PRAGUE | OK | 74864-2508 |
| CHARLES SWOFFORD | 4454 VOYAGER DR | | | | FRISCO | TX | 75034-7541 |
| CHARLES SYER | 18849 HANNAN RD | | | | NEW BOSTON | MI | 48164-9369 |
| CHARLES SYMINGTON | 823 BUTTERWORTH ST SW | | | | GRAND RAPIDS | MI | 49504-6272 |
| CHARLES SYRACUSE | 715 DICK RD APT 2 | | | | CHEEKTOWAGA | NY | 14225-3856 |
| CHARLES SZEDLAK | 734 VERNON AVE | | | | LANSING | MI | 48910-4637 |
| CHARLES T BALENT | 758 ROOT ST | | | | BELDING | MI | 48809-1252 |
| CHARLES T BATEMAN | 788   BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2033 |
| CHARLES T BEAM | 3372 S E INLET HARBOR TER | | | | STUART | FL | 34996-5138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES T BEAUBIEN | 3260 CLARKSBRIDGE ROAD | | | | GAINESVILLE | GA | 30506-3722 |
| CHARLES T BRASFIELD TTEE | BRASFIELD SALES | MPP/PS PLAN DTD 04/01/84 | FBO CHARLES T BRASFIELD | 3820 N WOODRIDGE RD | BIRMINGHAM | AL | 35223-1414 |
| CHARLES T CARRE  & | PHYLLIS CARRE JT WROS | 60 HAMPTON ROAD | | | LYNBROOK | NY | 11563-3845 |
| CHARLES T CARRE C/F | DOMINIC C CARRE | U/NY/UGMA | 60 HAMPTON ROAD | | LYNBROOK | NY | 11563-3845 |
| CHARLES T CHATTIN | 363 VICTORIA PLACE | | | | WAYNESVILLE | OH | 45068 |
| CHARLES T COTTLE  & | VIRGINIA COTTLE JT WROS | 4464 CALICO ROAD | | | LENOIR | NC | 28645-9675 |
| CHARLES T COTTLE  IRA | FCC AS CUSTODIAN | U/A DTD 6/28/99 | 4464 CALICO RD | | LENOIR | NC | 28645-9675 |
| CHARLES T CUNNINGHAM | PO BOX 90653 | | | | ROCHESTER | NY | 14609-0653 |
| CHARLES T DAY III | STE F | 1790 ATKINSON ROAD | | | LAWRENCEVILLE | GA | 30043-7989 |
| CHARLES T DONLIN | PO BOX 7565 | | | | ROCHESTER | MN | 55903 |
| CHARLES T GAUSE | 5701 SMITH RD. | | | | PELL CITY | AL | 35128-6830 |
| CHARLES T GAUSE IRA | FCC AS CUSTODIAN | 5701 SMITH RD. | | | PELL CITY | AL | 35128-6830 |
| CHARLES T HALL AND | DORIS S HALL JTWROS | 855 N PARK ROAD P201 | | | WYOMISSING | PA | 19610 |
| CHARLES T HAMMOND | 16106 W 12 MILE RD # 208 | | | | SOUTHFIELD | MI | 48076-2974 |
| CHARLES T HATCHER | 124 MARSON DR | | | | DAYTON | OH | 45405 |
| CHARLES T HENTLEY | 1221 E 20TH ST | | | | OAKLAND | CA | 94606-3175 |
| CHARLES T HOOVER & | OPAL B HOOVER JT WROS | 2816 THOMPSON DR | | | BOWLING GREEN | KY | 42104-4360 |
| CHARLES T JOHNSON | 10932 GREENWOOD RD. | | | | MIDDLETOWN | OH | 45042-9527 |
| CHARLES T JOHNSON | 3261 BOWMAN RD | | | | BAY CITY | MI | 48706-1766 |
| CHARLES T JONES (SEP IRA) | FCC AS CUSTODIAN | 10217 S LAKE COURT | | | TRAVERSE CITY | MI | 49684-9591 |
| CHARLES T KEMERLING IRA | FCC AS CUSTODIAN | 5724 PARKHILL PLACE | | | BARTLESVILLE | OK | 74006-9110 |
| CHARLES T KIRKLEY | CGM IRA CUSTODIAN | 315 SILVERWOOD LANE | | | LEXINGTON | SC | 29072-9560 |
| CHARLES T LA LONDE | 643   HIGHLAND AVENUE | | | | ROCHESTER | NY | 14620-3159 |
| CHARLES T LANGOLF AND | LINDA C LANGOLF JTWROS | 510 HIDDEN CREEK LANE | | | TAYLORSVILLE | KY | 40071-8450 |
| CHARLES T LAWRENCE | 5830 GREENWOOD RD | | | | GLADWIN | MI | 48624-9004 |
| CHARLES T LEE SR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2108 VASI CT | | MOUNT PLEASANT | SC | 29466 |
| CHARLES T LEO | 980 SHAREWOOD CT | | | | KETTERING | OH | 45429 |
| CHARLES T MALLERY ESTATE | KRISTY SNODDY PERS REP | 21329 RIMROCK RD | | | MONROE | WA | 98272 |
| CHARLES T MARTIN | 38439 5TH AVENUE, # 115 | | | | ZEPHYRHILLS | FL | 33542 |
| CHARLES T MAYS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8121 HIGHWAY 156 | | SOUTH PITTSBURG | TN | 37380 |
| CHARLES T MC ENERY AND | ALICE G. MC ENERY JTWROS | 1331 W. GREENLEAF | | | CHICAGO | IL | 60626-2916 |
| CHARLES T MCINTOSH | 14389 STATE ROUTE 122 | | | | SOMERVILLE | OH | 45064-9621 |
| CHARLES T MELCHIORRE | 6235 WALDON RD | | | | CLARKSTON | MI | 48346-2241 |
| CHARLES T MORROW | PATRICIA A MORROW TTEE | U/A/D 01-29-2008 | FBO CHARLES T MORROW TRUST | 277 TURKEY CREEK | ALACHUA | FL | 32615-9364 |
| CHARLES T MOSS | 6820  ARCANUM BEARS MILL | | | | GREENVILLE | OH | 45331-9274 |
| CHARLES T MOWELL JR | 1638 HILLSIDE DR | | | | DAYTON | OH | 45432-2514 |
| CHARLES T OWEN JR | 10343 WASHBURN RD | | | | GOODRICH | MI | 48438-9631 |
| CHARLES T PITTS | 12185 BROOKMILL PT | | | | ALPHARETTA | GA | 30004-6372 |
| CHARLES T RENTZ | 8750 DOG LEG RD | | | | DAYTON | OH | 45414 |
| CHARLES T RICE | 107 REBEL RUN ROAD | | | | FAIRFIELD GLADE | TN | 38558-2904 |
| CHARLES T RIEHL | TOWER AT ERIEVIEW | 1301 E 9TH ST STE 3500 | | | CLEVELAND | OH | 44114-1838 |
| CHARLES T SCHWAB | 1519 SEVILLE AVE | | | | KALAMAZOO | MI | 49004-1024 |
| CHARLES T SIDAWAY | 4611 MURRAY RD | | | | MAYVILLE | MI | 48744-9587 |
| CHARLES T SMITH | 29789 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-2221 |
| CHARLES T SORCE | 3309 UNITY TREE DR | | | | EDGEWATER | FL | 32141-6415 |
| CHARLES T SORCE | PO BOX 214952 | | | | SOUTH DAYTONA | FL | 32121-4952 |
| CHARLES T SPEARS | & AMY T SMITH JTWROS | 67 TUNNEL LN | | | ANNA | IL | 62906 |
| CHARLES T STADTFELD & | JEANETTE H STADTFELD | TTEE STADTFELD LVG TR | U/A DTD 8-30-04 | 2708 S NORTON AVE | SIOUX FALLS | SD | 57105-4720 |
| CHARLES T STIPKOVIC JR | 240 WOLFE RUN RD | | | | FREEDOM | PA | 15042-9631 |
| CHARLES T SUTTON | 116 PENNSLYVANIA AVE | | | | ROCHESTER | NY | 14609-6010 |
| CHARLES T TAXDAL | RISE G TAXDAL | 1906 42ND ST W | | | BRADENTON | FL | 34205-1357 |
| CHARLES T THOMPSON & | NANCY L THOMPSON JT TEN | 20 CREAMERY DR | | | NEW WINDSOR | NY | 12553-8010 |
| CHARLES T TURNER | PATTI J TURNER JT TEN | 8 COVE COURT | | | GLENWOOD | NJ | 07418-1703 |
| CHARLES T WALKER | 92 CHAPLEN DR | | | | TROTWOOD | OH | 45426-3436 |
| CHARLES T WILLIAMSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 297 CIRCLE TOP DR | | HENDERSONVILLE | NC | 28739 |
| CHARLES T WOODS | 634 CHERRY BLOSSOM DR | | | | WEST CARROLLTON | OH | 45449-1615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES T. ALBRIGHT II TTEE | CHARLES T. ALBRIGHT II | DESCENDANT TRUST U/A 4/9/05 | | | PLAINFIELD | IL | 60586-8115 |
| CHARLES T. HOLMES & | CAROLYN H. HOLMES JTWROS | 1330 BRAZIL BOTTOM RD. | | | LEXINGTON | TN | 38351 |
| CHARLES T. NEAL - IRA | PREFERRED ADVISOR-DISCRETIONARY | 1020 WILSON PIKE | | | BRENTWOOD | TN | 37027 |
| CHARLES T. STADTFELD IRA | FCC AS CUSTODIAN | 2708 S. NORTON AVE. | | | SIOUX FALLS | SD | 57105-4720 |
| CHARLES TABER | 14118 BANGHAM RD | | | | ALBION | MI | 49224-9120 |
| CHARLES TABOR | 1295 STROSSMAYER RD | | | | VIENNA | OH | 44473-9612 |
| CHARLES TACKETT | 14227 LICK RUN LYRA RD | | | | SOUTH WEBSTER | OH | 45682-9099 |
| CHARLES TADAVICH | 5661 128TH STREET WEST | | | | SAINT PAUL | MN | 55124-8708 |
| CHARLES TAHASH | 6227 REID RD | | | | SWARTZ CREEK | MI | 48473-9460 |
| CHARLES TALAGA | 6190 COGSWELL ST | | | | ROMULUS | MI | 48174-4040 |
| CHARLES TALLEY | RR 1 BOX 1633 | | | | PLATTE CITY | MO | 64079 |
| CHARLES TANINECZ | PO BOX 219 | | | | HARTFORD | OH | 44424-0219 |
| CHARLES TANKERSLEY | 2425 HANDLEY DR | | | | FORT WORTH | TX | 76112-5534 |
| CHARLES TANNER | 22360 RATTLESNAKE RD | | | | COWGILL | MO | 64637-9642 |
| CHARLES TAORMINA | 2222 PARKTON WAY | | | | BARNHART | MO | 63012-1270 |
| CHARLES TAPLIN | 467 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| CHARLES TAPP | PO BOX 7523 | | | | AKRON | OH | 44306-0523 |
| CHARLES TAR | 30130 CARMEL RD | | | | SUN CITY | CA | 92586-5207 |
| CHARLES TARVER | 8426 COTTON VALLEY LN | | | | ARLINGTON | TX | 76002-3062 |
| CHARLES TASKET | 10315 CORTEZ RD W LOT 6D | | | | BRADENTON | FL | 34210-1606 |
| CHARLES TATE | 2521 PENNINGTON DR | | | | WILMINGTON | DE | 19810-4709 |
| CHARLES TATE | 914 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2622 |
| CHARLES TATTI JR | 31160 ELODIE | | | | FRASER | MI | 48026-2670 |
| CHARLES TATUM | 3415 56TH ST | | | | LUBBOCK | TX | 79413-4745 |
| CHARLES TAULBEE | 1880 SHAWHAN RD | | | | MORROW | OH | 45152-9621 |
| CHARLES TAYLOR | 101 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| CHARLES TAYLOR | 1243 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| CHARLES TAYLOR | 1308 WARNER AVE | | | | MANSFIELD | OH | 44905-2654 |
| CHARLES TAYLOR | 1453 NE HILLSIDE TER | | | | N KANSAS CITY | MO | 64116-3104 |
| CHARLES TAYLOR | 14617 LOGIS LN | | | | FLORISSANT | MO | 63034-2311 |
| CHARLES TAYLOR | 1536 IRENE AVE | | | | FLINT | MI | 48503-3554 |
| CHARLES TAYLOR | 165 HARVARD ST | C/O JONES | | | DORCHESTER CENTER | MA | 02124-1711 |
| CHARLES TAYLOR | 1710 SENECA ST | | | | FLINT | MI | 48504-2936 |
| CHARLES TAYLOR | 19153 W HARBOUR VILLAGE DR | | | | NORTHVILLE TW | MI | 48167-3145 |
| CHARLES TAYLOR | 1947 E RIVER DR | | | | BEAVERTON | MI | 48612-9474 |
| CHARLES TAYLOR | 2404 N CENTER RD | | | | SAGINAW | MI | 48603-3733 |
| CHARLES TAYLOR | 2425 HARTSUFF ST | | | | SAGINAW | MI | 48601-1570 |
| CHARLES TAYLOR | 32 LONG DR | | | | EATON | OH | 45320-2718 |
| CHARLES TAYLOR | 34578 PHYLLIS ST | | | | WAYNE | MI | 48184-2445 |
| CHARLES TAYLOR | 375 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1017 |
| CHARLES TAYLOR | 399 W WILEY ST | | | | GREENWOOD | IN | 46142-3556 |
| CHARLES TAYLOR | 4027 BARNES RD | | | | NORTH BRANCH | MI | 48461-8621 |
| CHARLES TAYLOR | 5441 MILLSBORO RD | | | | GALION | OH | 44833-9524 |
| CHARLES TAYLOR | 646 BRISTOL CHAMPION TOWNLINE RD | | | | WARREN | OH | 44481-- 94 |
| CHARLES TAYLOR | 6688 S GILMORE RD | | | | MT PLEASANT | MI | 48858-9527 |
| CHARLES TAYLOR | 692 LINCOLN ST | | | | LAPEER | MI | 48446-1850 |
| CHARLES TAYLOR | 7004 PARKER RD | | | | CASTALIA | OH | 44824-9370 |
| CHARLES TAYLOR | 7214 SAINT ELMO AVE | | | | MAPLEWOOD | MO | 63143-4225 |
| CHARLES TAYLOR | 7219 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| CHARLES TAYLOR | 7596 HORNBEAM DR | | | | NINEVEH | IN | 46164-9436 |
| CHARLES TAYLOR HAWORTH & | JOAN G HAWORTH JT WROS | 9003 WINGED FOOT DR | | | TALLAHASSEE | FL | 32312-4006 |
| CHARLES TAYLOR JR | 722  FAULKNER AVE | | | | DAYTON | OH | 45402 |
| CHARLES TEACHWORTH | 15280 MURRAY RD | | | | BYRON | MI | 48418-9006 |
| CHARLES TED ADAMS & | KAYLA ANN ADAMS JT TEN | 2747 PRIVATE ROAD 1342 | | | SANTA ANNA | TX | 76878 |
| CHARLES TEENIER II | 2590 DARWIN LN | | | | SAGINAW | MI | 48603-2701 |
| CHARLES TEETERS | 3503 EAST PLUM STREET | | | | PEARLAND | TX | 77581-3429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES TEETOR | 6509 CHARLOTTE ST | | | | KANSAS CITY | MO | 64131-1106 |
| CHARLES TELGENHOF I I I | 4382 STRATFORD CT | | | | HUDSONVILLE | MI | 49426-9337 |
| CHARLES TEMPLE | 43201 16TH ST WEST # A 15 | | | | LANCASTER | CA | 93534 |
| CHARLES TENBUSCH | 4354 CUTHBERT AVE | | | | NORTH PORT | FL | 34287-3945 |
| CHARLES TENER | PO BOX 266 | | | | BAINBRIDGE | OH | 45612-0266 |
| CHARLES TERRELL | 232 EASTLAKE DR | | | | BEDFORD | IN | 47421-3427 |
| CHARLES TERRIAN | 10340 MIDLAND RD LOT 129 | | | | FREELAND | MI | 48623-9718 |
| CHARLES TERRY | 4378 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| CHARLES TERRY | 485 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| CHARLES TERRY | 5008 ROCHESTER RD | | | | LEONARD | MI | 48367-1210 |
| CHARLES THAMES | PO BOX 754 | | | | SAGINAW | MI | 48606-0754 |
| CHARLES THANHAUSER (IRA) | FCC AS CUSTODIAN | 257 W 17TH ST APT 6B | | | NEW YORK | NY | 10011-5365 |
| CHARLES THATCHER | 100 5TH AVE | | | | PEEBLES | OH | 45660-1002 |
| CHARLES THATCHER | 1826 BENORE RD | | | | ERIE | MI | 48133-9607 |
| CHARLES THATCHER | 3153 W CHILLICOTHES ST #67 | | | | BOWERSVILLE | OH | 45307 |
| CHARLES THATCHER | 417 BRANDED BLVD | | | | KOKOMO | IN | 46901-4043 |
| CHARLES THAYER JR | 206 AUSABLE RIVER TRL | | | | ROSCOMMON | MI | 48653-9627 |
| CHARLES THELEN | PO BOX 419 | | | | WESTPHALIA | MI | 48894-0419 |
| CHARLES THIEDE | 9820 WHITEROCK RD | | | | HARBOR BEACH | MI | 48441-8925 |
| CHARLES THIEL | 214 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| CHARLES THITOFF | 726 JACKSON ST | | | | DELPHOS | OH | 45833-1917 |
| CHARLES THOMAS | 10220 BLAKE BLVD | | | | GALESBURG | MI | 49053-9611 |
| CHARLES THOMAS | 15052 SOUTH ROXBURGHE STREET | | | | OLATHE | KS | 66061-6853 |
| CHARLES THOMAS | 153 THOMAS RD | | | | BRAXTON | MS | 39044-2805 |
| CHARLES THOMAS | 16550 GREENVIEW AVE | | | | DETROIT | MI | 48219-4156 |
| CHARLES THOMAS | 25749 SHAKE RAG RD | | | | DANVILLE | IL | 61834-6111 |
| CHARLES THOMAS | 4035 BELFORD RD | | | | HOLLY | MI | 48442-9478 |
| CHARLES THOMAS | 432 N WEST ST | | | | XENIA | OH | 45385-2334 |
| CHARLES THOMAS | 5165 N JENNINGS RD | | | | FLINT | MI | 48504-1138 |
| CHARLES THOMAS | 5437 KNOLLWOOD DR APT 11 | | | | PARMA | OH | 44129-1652 |
| CHARLES THOMAS | 570 AVIATION AVE NE | | | | PALM BAY | FL | 32907-1932 |
| CHARLES THOMAS | 66 STRATLER DR | | | | SHIRLEY | NY | 11967-1140 |
| CHARLES THOMAS | 6945 RT 122 WEST | | | | EATON | OH | 45320 |
| CHARLES THOMAS | 8598 SANFORD DR | | | | WESTLAND | MI | 48185-1571 |
| CHARLES THOMAS | 8901 E SMITHFIELD PIKE | | | | SELMA | IN | 47383-9746 |
| CHARLES THOMAS | PO BOX 4082 | | | | DETROIT | MI | 48204-0082 |
| CHARLES THOMAS BURKE | 1908 BEARKLING PL | | | | CHAPEL HILL | NC | 27517-9416 |
| CHARLES THOMAS JR | 1904 VALLEY PINES DR | | | | HASTINGS | MI | 49058-8256 |
| CHARLES THOMAS JR | PO BOX 281 | | | | ZEBULON | GA | 30295-0281 |
| CHARLES THOMAS JR | PO BOX 420510 | | | | PONTIAC | MI | 48342-0510 |
| CHARLES THOMAS JR. | 10708 WOODLAND DR | | | | FREDERICKSBRG | VA | 22407-7781 |
| CHARLES THOMAS LEE (IRA) | FCC AS CUSTODIAN | 19384 OAK MEADOW CIRCLE | | | TYLER | TX | 75703-8780 |
| CHARLES THOME | 28155 EVENING STAR DR | | | | SUN CITY | CA | 92585-8963 |
| CHARLES THOMPSON | 1020 RIDGELINE CT | | | | LAKE ORION | MI | 48360-2628 |
| CHARLES THOMPSON | 11072 FAIRVIEW DR | | | | LANCASTER | NY | 14086-9639 |
| CHARLES THOMPSON | 1119 BLUEBIRD RD | | | | MEMPHIS | TN | 38116-4089 |
| CHARLES THOMPSON | 1147 FOX RUN DR | | | | ASHLAND | OH | 44805-9105 |
| CHARLES THOMPSON | 11709 N BETHESDA RD | | | | MOORESVILLE | IN | 46158-7141 |
| CHARLES THOMPSON | 128 STUBBS AVE | | | | FITZGERALD | GA | 31750-8145 |
| CHARLES THOMPSON | 129 SHAQUILLE LN | | | | PINE BLUFF | AR | 71602-8887 |
| CHARLES THOMPSON | 1456 E 123RD ST | | | | CLEVELAND | OH | 44106-1458 |
| CHARLES THOMPSON | 1885 WV THOMPSON RD | | | | RUTHERFORDTON | NC | 28139-6782 |
| CHARLES THOMPSON | 19451 WINTHROP RD | | | | DETROIT | MI | 48235-2033 |
| CHARLES THOMPSON | 224 S HOUGHTON ST | | | | MILFORD | MI | 48381-2412 |
| CHARLES THOMPSON | 257 W MAIN ST | | | | OAKDALE | IL | 62268-2611 |
| CHARLES THOMPSON | 26114 NORFOLK ST | | | | INKSTER | MI | 48141-2433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES THOMPSON | 3272 WESTBROOK ST | | | | SAGINAW | MI | 48601-6948 |
| CHARLES THOMPSON | 4164 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4628 |
| CHARLES THOMPSON | 69 MARIVA ST | | | | PONTIAC | MI | 48342-2819 |
| CHARLES THOMPSON | 7111 E RICHFIELD RD | | | | DAVISON | MI | 48423-8976 |
| CHARLES THOMPSON | 732 SUGARBERRY AVE | | | | BOWLING GREEN | KY | 42104-5554 |
| CHARLES THOMPSON | 9132 E GRANDVIEW DR | | | | MESA | AZ | 85207-4220 |
| CHARLES THOMPSON | 9700 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9328 |
| CHARLES THOMPSON | PO BOX 924 | | | | FLINT | MI | 48501-0924 |
| CHARLES THOMPSON JR | 11025 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8614 |
| CHARLES THOMPSON JR | 702 W WILLOW ST | | | | LANSING | MI | 48906-4767 |
| CHARLES THOMSON JR | 3320 BURNING BUSH RD | | | | BLOOMFIELD HILLS | MI | 48301-2166 |
| CHARLES THORNBURG | 11253 SEYMOUR RD | | | | MONTROSE | MI | 48457-9066 |
| CHARLES THORNTON | 853 CLARK LN | | | | LINDEN | MI | 48451-8510 |
| CHARLES THORP | 108 SILVIEW AVE | | | | WILMINGTON | DE | 19804-3320 |
| CHARLES THRASH | 1923 ECKLEY AVE | | | | FLINT | MI | 48503-4527 |
| CHARLES TIBBELS | 817 HIGHWAY 717 | | | | RANGER | TX | 76470-5902 |
| CHARLES TIDWELL | 45 WASHINGTON AVE | | | | N PLAINFIELD | NJ | 07060-4633 |
| CHARLES TIEDEMAN | 8822 OAK HILL RD | | | | CLARKSTON | MI | 48348-1041 |
| CHARLES TIFFANY | 1075 INDIAN RD | | | | LAPEER | MI | 48446-8050 |
| CHARLES TIFFIN | PO BOX 234 | | | | FAIRMOUNT | IL | 61841-0234 |
| CHARLES TILLER | 1111 WINNBROOK DR | | | | DACULA | GA | 30019-2086 |
| CHARLES TILLMAN | 247 ORIOLE DR | | | | BATTLE CREEK | MI | 49037-1025 |
| CHARLES TILLMAN | PO BOX 654 | | | | PEARL RIVER | LA | 70452-0654 |
| CHARLES TIMS | 1710 HEATHROW DR | | | | COOKEVILLE | TN | 38506-5552 |
| CHARLES TINDALL | 1421 COLT LN | | | | LAKELAND | FL | 33815-4184 |
| CHARLES TINGLEY | 15505 E CLARKSVILLE RD | | | | MARSHALL | IL | 62441-3800 |
| CHARLES TINNIN | 1324 BEECH SPG RD | | | | CADIZ | KY | 42211-8380 |
| CHARLES TINNIN | 262 BROWNSTONE DR | | | | FARMINGTON | MO | 63640-7672 |
| CHARLES TINSLEY | 1192 S STATE ROAD 67 | | | | MARTINSVILLE | IN | 46151-6234 |
| CHARLES TIPPETT | 8242 WEATHERFORD AVE | | | | BROOKSVILLE | FL | 34613-5830 |
| CHARLES TIPTON | 204 WESTWOOD RD | | | | FILLMORE | IN | 46128-9621 |
| CHARLES TISHUE | 1486 WINTER CAMP TRL | | | | HEDGESVILLE | WV | 25427-5309 |
| CHARLES TOBE | 110 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1920 |
| CHARLES TOBIAS | 25 LANYARD AVE | | | | TROTWOOD | OH | 45426-3044 |
| CHARLES TOBIAS | 4775 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9746 |
| CHARLES TODD | 232 BUTTERCUP RD | | | | MOUNT VERNON | KY | 40456-7479 |
| CHARLES TODD | 715 DETOUR RD | | | | BOWLING GREEN | KY | 42101-6506 |
| CHARLES TODD JR | 649 S GRANT ST | | | | MARTINSVILLE | IN | 46151-2334 |
| CHARLES TOIFL | 156 PRESTON AVE | | | | MIDDLETOWN | CT | 06457-2314 |
| CHARLES TOLBERT | 7634 AUTUMNAL LN | | | | LIVERPOOL | NY | 13088-3646 |
| CHARLES TOLLEY | 1325 LIBERTY ST | | | | COVINGTON | IN | 47932-1632 |
| CHARLES TOLLIVER | 2965 N LAST BEACH DR | | | | BAY CITY | MI | 48706-1910 |
| CHARLES TOLSON | 3610 HELMSLEY AVE | | | | N LAS VEGAS | NV | 89031-0352 |
| CHARLES TOMASO JR | 7 FRANK DR | | | | MILFORD | MA | 01757-3468 |
| CHARLES TOMLINSON | 29475 BRIARBANK CT | | | | SOUTHFIELD | MI | 48034-4626 |
| CHARLES TOMLINSON | 347 WEST WOODS MHP | | | | AMHERST | OH | 44001 |
| CHARLES TONEY | 1250 HOMESTEAD | | | | MILFORD | MI | 48381-3310 |
| CHARLES TOOLEY | 319 JONES AVE | | | | DRAKESBORO | KY | 42337-2011 |
| CHARLES TOOMEY | 115 COCHISE ST SE | | | | CLEVELAND | TN | 37323-8129 |
| CHARLES TOPPIN | 2613 CHIPPEWA DR | | | | ANDERSON | IN | 46012-1301 |
| CHARLES TORAIN | 517 E 21ST ST | | | | BALTIMORE | MD | 21218-6124 |
| CHARLES TORPEY | 7290 IDA EAST RD | | | | IDA | MI | 48140-9760 |
| CHARLES TORPEY | 9150 BALDWIN RD | | | | GAINES | MI | 48436-9764 |
| CHARLES TOSCANO | CGM IRA CUSTODIAN | 2739 YATES AVE. | | | BRONX | NY | 10469-5330 |
| CHARLES TOSH | 1405 KAY DR | | | | COOKEVILLE | TN | 38501-9338 |
| CHARLES TOUCHSTONE | 5224 BEECHWOOD FOREST CT | | | | LITHONIA | GA | 30038-3901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES TOWELL | 10175 ELKTON RD | | | | NASHVILLE | IL | 62263-4526 |
| CHARLES TOWNSEL | 1480 SMITH RD | | | | YAZOO CITY | MS | 39194-9794 |
| CHARLES TOWNSEND | 105 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4821 |
| CHARLES TOWNSEND | 3293 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| CHARLES TOWNSEND | 5420 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-3059 |
| CHARLES TOWNSEND | 712 ARBOR DR | | | | YPSILANTI | MI | 48197-5173 |
| CHARLES TOWSON | 16001 LONG AVE | | | | OAK FOREST | IL | 60452-3826 |
| CHARLES TRACY JR | 18 CEDARBROOK DR | | | | LANCASTER | NY | 14086-1436 |
| CHARLES TRAMEL | 30238 WOODHOUSE DR | | | | WARREN | MI | 48092-4873 |
| CHARLES TRAMMELL | 4661 SE BARNSVILLE RD | | | | LAWSON | MO | 64062-7282 |
| CHARLES TRANTHAM | 118 FRED NORTON RD | | | | HAWK POINT | MO | 63349-2304 |
| CHARLES TRAPP | 320 BRIERCLIFF DR | | | | COLUMBIA | SC | 29203-9532 |
| CHARLES TRAUBE | 11 ROLLING HILL LANE | | | | LAWRENCE | NY | 11559-1507 |
| CHARLES TRAUBE & | SHOSHANA TRAUBE JT WROS | 11 ROLLING HILL LANE | | | LAWRENCE | NY | 11559-1507 |
| CHARLES TRAVER | 11067 E MOUNT MORRIS RD LOT 54 | | | | DAVISON | MI | 48423-9357 |
| CHARLES TRAVIS | 1465 50TH ST SW | | | | WYOMING | MI | 49509-5001 |
| CHARLES TRAVIS | 24 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2900 |
| CHARLES TRAVIS | 27629 WAGNER DR | | | | WARREN | MI | 48093-4647 |
| CHARLES TRAYER | 8672 E BUTTERFLY LN | | | | WHITE CLOUD | MI | 49349-9575 |
| CHARLES TREECE | 136 N WASHINGTON ST | | | | LAPEER | MI | 48446-1807 |
| CHARLES TREMAINE | 115 E ANDOVER AVE | | | | MUNCIE | IN | 47303-1202 |
| CHARLES TRENT | 7481 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2125 |
| CHARLES TRIBBETT | 401 SEENEYTOWN RD | | | | CLAYTON | DE | 19938-3256 |
| CHARLES TRINKLE | 2509 N TERRITORIAL RD W | | | | ANN ARBOR | MI | 48105-9619 |
| CHARLES TRINOSKEY | 2130 NORTH ST | | | | LOGANSPORT | IN | 46947-1612 |
| CHARLES TROMBLEY | PO BOX 656 | | | | SOUTHBRIDGE | MA | 01550-0656 |
| CHARLES TROSPER | 2931 STARGAZE DRIVE | | | | O FALLON | MO | 63368-8068 |
| CHARLES TROSTLE | APT C | 6735 MILLSIDE DRIVE | | | INDIANAPOLIS | IN | 46221-9661 |
| CHARLES TROTTER | 17741 COUNTRY CLUB LN | | | | CNTRY CLB HLS | IL | 60478-4920 |
| CHARLES TROUT | PO BOX 1385 | | | | SURPRISE | AZ | 85378-1385 |
| CHARLES TROXELL | PO BOX 94 | | | | MIDDLETOWN | IN | 47356-0094 |
| CHARLES TROYAN | PO BOX 356 | | | | FLINT | MI | 48501-0356 |
| CHARLES TRUITT | 905 MAPLE ST | | | | MIDDLETOWN | IN | 47356-1242 |
| CHARLES TRUNCK | 1149 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1712 |
| CHARLES TRUPIANO | 915 IDLEWILD CT | | | | FRANKLIN | TN | 37069-8104 |
| CHARLES TRYON | 12492 N CLIO RD | | | | CLIO | MI | 48420-1050 |
| CHARLES TUBBS JR | 2509 AVONHILL DR | | | | ARLINGTON | TX | 76015-1206 |
| CHARLES TUCKER | 1117 WINSTANLEY AVE | | | | EAST SAINT LOUIS | IL | 62201-2027 |
| CHARLES TUCKER | 3510 PATRICIA PL | | | | ELLENTON | FL | 34222-4515 |
| CHARLES TUCKER | 9941 W GRASS LAKE RD | | | | LAKE STATION | IN | 48632-9403 |
| CHARLES TUCKER | PO BOX 234 | | | | GREENWOOD | LA | 71033-0234 |
| CHARLES TUFF | 1664 FYLER RD LOT 78 | MOHAWK MANOR | | | CHITTENANGO | NY | 13037-9466 |
| CHARLES TUPPER | 754 BLANCHARD HILL RD | | | | RUSSELL | NY | 13684-3107 |
| CHARLES TUREK | 10671 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8784 |
| CHARLES TURNAGE | 416 W BOSTON AVE | | | | YOUNGSTOWN | OH | 44511-3120 |
| CHARLES TURNER | 119 ECHO HILLS DR | | | | ROGERSVILLE | TN | 37857-3156 |
| CHARLES TURNER | 1606 LANTANA DR | | | | THOMPSONS STATION | TN | 37179-9767 |
| CHARLES TURNER | 1826 LAWNDALE AVE | | | | FLINT | MI | 48504-7207 |
| CHARLES TURNER | 1866 LOVING RD | | | | MORGANTON | GA | 30560-2706 |
| CHARLES TURNER | 2151 ROAD 70 | | | | HARTFORD | KS | 66854-9243 |
| CHARLES TURNER | 2528 BROWNELL BLVD | | | | FLINT | MI | 48504-2758 |
| CHARLES TURNER | 292 HILLTOP CIR | | | | SPRING CITY | TN | 37381-6180 |
| CHARLES TURNER | 3650 BUSCH RD | | | | BIRCH RUN | MI | 48415-9081 |
| CHARLES TURNER | 486 REDWOOD DR | | | | PENDLETON | IN | 46064-9262 |
| CHARLES TURNER | 52 JOHN TURNER DR | | | | CROSSVILLE | TN | 38572-8234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES TURNER | 774 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3865 |
| CHARLES TURNER | 926 PAT HARALSON MEMORIAL DR | | | | BLAIRSVILLE | GA | 30512-3032 |
| CHARLES TURNER | PO BOX 45 | | | | CANDLER | FL | 32111-0045 |
| CHARLES TUSCIUK | 9043 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| CHARLES TUSING | 888 SHERWOOD DR | | | | ELYRIA | OH | 44035-3016 |
| CHARLES TWILLEY | 1001 DOGWOOD POINT DR | | | | CLIMAX SPRINGS | MO | 65324-2425 |
| CHARLES TWITTY | 1922 LYNBROOK DR | | | | FLINT | MI | 48507-6036 |
| CHARLES TWYFORD | 8772 STATE ROUTE 46 | | | | N BLOOMFIELD | OH | 44450-9742 |
| CHARLES TYE | 4978 24TH AVE | | | | HUDSONVILLE | MI | 49426-8409 |
| CHARLES TYLER | 4932 GRACE RD | | | | NORTH OLMSTED | OH | 44070-3747 |
| CHARLES TYLER | 6401 HEATHER RIDGE ST | | | | KALAMAZOO | MI | 49009-5486 |
| CHARLES TYLER | 6810 NW PARK PLAZA DR | | | | KANSAS CITY | MO | 64151-1744 |
| CHARLES TYSON | 7907 E 118TH ST | | | | KANSAS CITY | MO | 64134-4048 |
| CHARLES TZAGOURNIS | SMITH BARNEY PROTOTYPE MP PLAN | CHARLES TZAGOURNIS TTEE | 4721 OLD RAVINE CT | | COLUMBUS | OH | 43220-2880 |
| CHARLES U QUINTERO & | BESSIE M QUINTERO JT TEN | 3656 CORNELL | | | DEARBORN | MI | 48124-3270 |
| CHARLES UEBERROTH | 2705 S MONROE ST | | | | BAY CITY | MI | 48708-8487 |
| CHARLES UGOLINO | 1195 HILLPOINTE CIR | | | | BLOOMFIELD HILLS | MI | 48304-1519 |
| CHARLES ULACCO | 368 SIMPLY ASHLEY CT | | | | HEDGESVILLE | WV | 25427-3089 |
| CHARLES ULBRICH | 5401 STEWART RD | | | | LAPEER | MI | 48446-9778 |
| CHARLES ULCH | 3122 IRETA | | | | HARRISON | MI | 48625-8017 |
| CHARLES ULLERY | 8020 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9296 |
| CHARLES ULRICH | 930 DURANT ST | | | | LANSING | MI | 48915-1331 |
| CHARLES UNDERWOOD | 10 SUNRISE VIEW | | | | LAKE PLACID | FL | 33852-7144 |
| CHARLES UNDERWOOD | 35429 SCHLEY ST | | | | WESTLAND | MI | 48186-8366 |
| CHARLES UPDEGRAFF | 427 N 11TH ST | | | | ELWOOD | IN | 46036-1558 |
| CHARLES UPDIKE JR | 7219 TRESA DR | | | | INDIANAPOLIS | IN | 46239-7854 |
| CHARLES URATO | 453 DAVISON RD APT 5 | | | | LOCKPORT | NY | 14094-4010 |
| CHARLES URSERY | 1002 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5142 |
| CHARLES URSITTI | 986 CHURCH ST | | | | PLYMOUTH | MI | 48170-1644 |
| CHARLES URTON | 2595 COSMOS DR | | | | LOVELAND | OH | 45140-1349 |
| CHARLES USHER | 4300 NW 79TH TER APT 12 | | | | KANSAS CITY | MO | 64151-4218 |
| CHARLES USSERY | 4532 CHARLES ST | | | | DETROIT | MI | 48212-2422 |
| CHARLES V BUNNER | 2387 HIGHWAY N | | | | FORISTELL | MO | 63348-1619 |
| CHARLES V COMBS | 6091  HANKINS RD | | | | MIDDLETOWN | OH | 45044-9117 |
| CHARLES V COX | PO BOX 699 | | | | TECUMSEH | OK | 74873-0699 |
| CHARLES V FARACI  & | HELEN C FARACI | JT TEN | 822 ANDREW GRAY ROAD | | ROXBURY | NY | 12474 |
| CHARLES V HILBERS | PO BOX 1000 | | | | BELZONI | MS | 39038-1000 |
| CHARLES V INGWERSON | 507 E 4TH ST | | | | CREIGHTON | MO | 64739-9106 |
| CHARLES V MAULTSBY & | MILDRED P MAULTSBY JTWRS | 902 FAIRIDGE DR | | | JAMESTOWN | NC | 27282-9440 |
| CHARLES V MEREDITH | 4908 STINKING CREEK RD | | | | PIONEER | TN | 37847-4402 |
| CHARLES V NEW | 96 ONIONTOWN RD. | | | | GREENVILLE | PA | 16125 |
| CHARLES V SIVIL | 52724 WINSOME LANE | | | | CHESTERFIELD TWNSHIP | MI | 48051-3722 |
| CHARLES V SOLBRIG | DESIGNATED BENE PLAN/TOD | 16 CONNOQUENESSING TER | | | ELLWOOD CITY | PA | 16117 |
| CHARLES V WAHLBERG REV TRUST | CHARLES V WAHLBERG TTEE | CAROLYN J WAHLBERG TTEE | U/A DTD 06/23/1998 | 67 BIRCH HILL DRIVE | NEW BRITAIN | CT | 06052-1803 |
| CHARLES V WILLIAMS | 99 NE 17 COURT | | | | FT LAUDERDALE | FL | 33305-2917 |
| CHARLES V WOOD | 10445 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9702 |
| CHARLES V. SHEETZ TTEE | FBO GENEVIE W. SHEETZ TRUST | U/A/D 02-15-1990 | 5500 CALLE REAL, APT. #B319 | | SANTA BARBARA | CA | 93111-3610 |
| CHARLES VACCA | 85 AMSTERDAM AVE | | | | HAWTHORNE | NY | 10532-1729 |
| CHARLES VAGEDES | 9423 STEPHANIE ST | | | | CENTERVILLE | OH | 45458-3717 |
| CHARLES VAJDA | 17310 WARRIOR DR | | | | HOWARD CITY | MI | 49329-9160 |
| CHARLES VALENTINE | 308 FOUNTAIN VIEW BLVD | | | | NORTH FORT MYERS | FL | 33903-7324 |
| CHARLES VALENTINE | 5188 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8902 |
| CHARLES VALENTINE | 5808 FRANKLIN ST | | | | SPRUCE | MI | 48762-9773 |
| CHARLES VALENTINI | 360 BUTTERFIELD DR | | | | ABINGDON | MD | 21009-1514 |
| CHARLES VALENTINI JR | 15222 CLASSIC DR | | | | BATH | MI | 48808-8767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES VALERIUS I I | 2041 BEAUFAIT DR | | | | GROSSE POINTE | MI | 48236-1641 |
| CHARLES VALLEY | 6326 E ATHERTON RD | | | | BURTON | MI | 48519-1608 |
| CHARLES VAN ACKER | 65627 E PENINSULA DR | | | | CASSOPOLIS | MI | 49031-9524 |
| CHARLES VAN ACKER JR | 11490 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2544 |
| CHARLES VAN AMBURGH | 7159 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-2050 |
| CHARLES VAN DYKE | 3839 LINDLEY CIR | | | | POWDER SPRINGS | GA | 30127-2707 |
| CHARLES VAN HORN | 23292 SAGEBRUSH | | | | NOVI | MI | 48375-4171 |
| CHARLES VAN KLEEK | 57 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2617 |
| CHARLES VAN OSTRAN | 7415 S 47TH ST | | | | CLIMAX | MI | 49034-9754 |
| CHARLES VANA JR | 125 MILL OAKS LN | | | | HOLLY | MI | 48442-8102 |
| CHARLES VANAELST | 723 JANICE ST | | | | HOLLY | MI | 48442-1266 |
| CHARLES VANBIBBER | 4146 LAMONT DR | | | | WATERFORD | MI | 48329-1925 |
| CHARLES VANCE | 17423 WICK AVE | | | | LAKE MILTON | OH | 44429-9772 |
| CHARLES VANCE II | 105 MARCIA DR | | | | AUSTINTOWN | OH | 44515-3940 |
| CHARLES VANDEN HOEK | 4885 MARSHALL AVE SE | | | | KENTWOOD | MI | 49508-4744 |
| CHARLES VANDER SCHAAF  AND | VIRGINIA VANDER SCHAAF | JT TEN | 17951 DOGWOOD DRIVE | | SPRING LAKE | MI | 49456 |
| CHARLES VANDER WOUDE | 9745 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8412 |
| CHARLES VANDERBILT | 3110 VZCR 4416 | | | | CANTON | TX | 75103 |
| CHARLES VANDERLIN JR. | 14555 MADISON AVE APT 110 | | | | LAKEWOOD | OH | 44107-4365 |
| CHARLES VANDERWALKER | 1014 COUNTY ROUTE 17 | | | | MOIRA | NY | 12957-1904 |
| CHARLES VANDEVELDE | 7467 MARTIN RD | | | | LAKE ODESSA | MI | 48849-9610 |
| CHARLES VANDEVENDER | 1415 N 225 W | | | | DANA | IN | 47847-8063 |
| CHARLES VANDEWARKER | 6796 BROOKS RD | | | | BROWN CITY | MI | 48416-9747 |
| CHARLES VANDRE | 636 E LINDEN DR | | | | JEFFERSON | WI | 53549-2151 |
| CHARLES VANHORN | 7273 GALLIA PIKE | | | | FRANKLIN FURNACE | OH | 45629-8988 |
| CHARLES VANITVELT | 130 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309-1430 |
| CHARLES VANN | 1125 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1823 |
| CHARLES VANN | 87 BEYNE ST | | | | MOUNT CLEMENS | MI | 48043-2411 |
| CHARLES VANN JR | 2800 KEELEY CT | | | | WATERFORD | MI | 48328-2678 |
| CHARLES VARNEY | 4072 KINGSTON DR | | | | MILAN | MI | 48160-9754 |
| CHARLES VASILION | 1796 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9303 |
| CHARLES VASQUEZ | 5616 WALES AVE | | | | FORT WORTH | TX | 76133-2510 |
| CHARLES VASSER | PO BOX 47 | | | | FLINT | MI | 48501-0047 |
| CHARLES VAT | 12079 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1630 |
| CHARLES VAUGHAN | 131 GEORGE ST | | | | FRANKFORT | MI | 49635-9747 |
| CHARLES VAUGHN | 1020 PRESIDENT AVE | | | | TUPELO | MS | 38801-5447 |
| CHARLES VAUGHN | 1451 W TARO LN | | | | PHOENIX | AZ | 85027-5469 |
| CHARLES VAUGHTERS | 5585 WRIGHT RD | | | | POWDER SPRINGS | GA | 30127-1074 |
| CHARLES VEDDER | 15382 MAIN ST | | | | THREE RIVERS | MI | 49093-9742 |
| CHARLES VEENSTRA | 631 WINDSOR RUN , BLOOMFIELD HILLS | | | | BLOOMFIELD HILLS | MI | 48304 |
| CHARLES VEGA | 12384 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7553 |
| CHARLES VEGH | 6625 ROSEDALE DR | | | | AMHERST | OH | 44001-1945 |
| CHARLES VEIL TOD | ANNETTE FERSTENBERG | SUBJECT TO STA RULES | 301 ST ANDREWS RD | | HOLLYWOOD | FL | 33021-2914 |
| CHARLES VELLA & | ELIZABETH VELLA TEN COM | 48-48 196TH STREET | | | FLUSHING | NY | 11365-1317 |
| CHARLES VERDUYN | 5961 2 MILE RD | | | | BAY CITY | MI | 48706-3183 |
| CHARLES VERMILION | 4951 S 250 W | | | | MARION | IN | 46953-9718 |
| CHARLES VERMILION | 6070 N 418 W | | | | MARION | IN | 46952-9682 |
| CHARLES VERNIER | 15176 33RD RD | | | | WETMORE | MI | 49895-9574 |
| CHARLES VERNON | 4461 SANDS PARK DR NE | | | | KALKASKA | MI | 49646-9531 |
| CHARLES VERNON | 50459 NESTING RIDGE DR | | | | MACOMB | MI | 48044-1383 |
| CHARLES VERSCHAEVE | 42410 PARK RIDGE WAY | | | | CLINTON TOWNSHIP | MI | 48038-5042 |
| CHARLES VERT | 5231 NORTH GENESEE ROAD | | | | FLINT | MI | 48506-1541 |
| CHARLES VERT JR | 14461 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| CHARLES VESELSKY JR | 521 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| CHARLES VESPERMAN | 1213 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6019 |
| CHARLES VESTER I I | 5405 W STATE ROAD 234 | | | | MC CORDSVILLE | IN | 46055-9547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES VEZZETTI | PO BOX 155 | CLOSTER ROAD | | | PALISADES | NY | 10964-0155 |
| CHARLES VICE | 150 DELTA PINE DR | | | | HUNTSVILLE | AL | 35811-7803 |
| CHARLES VICKERSON | 153 CLINTON ST | | | | MOUNT CLEMENS | MI | 48043-1763 |
| CHARLES VICTOR CASON | SOUTHWEST SECURITIES INC | 2516 OAK BROOK DR | | | BEDFORD | TX | 76021-7223 |
| CHARLES VIEHMAN | 808 ELLIS PARK PL | | | | WENTZVILLE | MO | 63385-5061 |
| CHARLES VIERS | 10925 GALLAWAY CT | | | | OAK HILLS | CA | 92344-8991 |
| CHARLES VIEW | 107 PARKER ST | | | | BAY CITY | MI | 48708-5440 |
| CHARLES VIK | 1322 S ALSTOTT DR | | | | HOWELL | MI | 48843-8871 |
| CHARLES VILLANO | 900 FRANK ST | | | | BAY CITY | MI | 48706-5500 |
| CHARLES VILLENEUVE | 1385 WOODBRIDGE CT | | | | WIXOM | MI | 48393-1635 |
| CHARLES VINCENT | 262 CLINTON ST | | | | LOCKPORT | NY | 14094-2441 |
| CHARLES VINCENT | 977 MARY DR | | | | LAPEER | MI | 48446-3422 |
| CHARLES VISHION | 590 WALL ST | | | | NORTH TONAWANDA | NY | 14120-3112 |
| CHARLES VITELLO JR | 12 AMBERWOOD DR | | | | AMHERST | NY | 14228-2834 |
| CHARLES VITTETOE | 3205 S ARROWHEAD DR | | | | INDEPENDENCE | MO | 64057-1196 |
| CHARLES VLK | 9460 BELL RD | | | | BIRCH RUN | MI | 48415-9041 |
| CHARLES VOCKLER | 2139 S COMMERCE RD | | | | WOLVERINE LAKE | MI | 48390-2415 |
| CHARLES VOGRIN | 7394 E HUNTINGTON DR APT D | | | | BOARDMAN | OH | 44512-8034 |
| CHARLES VOIGHT | 515 WARREN AVE | | | | FLUSHING | MI | 48433-1461 |
| CHARLES VOIGHT | 6176 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| CHARLES VOKES | 11492 HENKEL RD | | | | MORLEY | MI | 49336-9614 |
| CHARLES VOKES JR | 15376 WHITE CREEK AVE NE | | | | CEDAR SPRINGS | MI | 49319-9651 |
| CHARLES VOLKENAND | 1679 OTOOLE DR | | | | XENIA | OH | 45385-4323 |
| CHARLES VOLZ & | MIRNA VOLZ JT TEN | 277 NW 117TH AVE | | | CORAL SPRINGS | FL | 33071-5029 |
| CHARLES VON DEN BOSCH | 17785 KEEN'S FRIGHT LN | | | | HENDERSON | MD | 21640 |
| CHARLES VORES | 4606 N 200 W | | | | ANDERSON | IN | 46011-9217 |
| CHARLES VULLO | 446 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8213 |
| CHARLES W & KATHLEEN M MILLER | REV TRUST U/A/D 9 1 94 | CHARLES W MILLER & | KATHLEEN M MILLER TTEES | 5302 N LAKE SHORE DR | BLACK RIVER | MI | 48721-9705 |
| CHARLES W & MARTHA S | REINHART TTEE CHARLES W | & MARTHA S REINHART | REV FAM TR UAD 6/24/91 | 26032 S. BUTTONWOOD DR. | SUN LAKES | AZ | 85248-8216 |
| CHARLES W ADCOCK | & SUELLEN ADCOCK TEN COM | 2311 BAYOU MIST COURT | | | HOUSTON | TX | 77077 |
| CHARLES W ADKINS | 6554 SUNFIELD DR SW | | | | BYRON CENTER | MI | 49315-9450 |
| CHARLES W ALBERTE | 6353 CAMP BLVD | | | | HANOVERTIN | OH | 44423-8607 |
| CHARLES W ANDRES AND | MARY F ANDRES JTWROS | P O BOX 161 | | | RANDALL | MN | 56475-0161 |
| CHARLES W ASHLEY | 1459 PALMWOOD DRIVE | | | | MELBOURNE | FL | 32935-5443 |
| CHARLES W BABCOCK | 32750 S RIVER RD | | | | HARRISON TWP | MI | 48045-5706 |
| CHARLES W BAKER | P O BOX 94 | | | | MIAMISBURG | OH | 45343-0094 |
| CHARLES W BAXTER | 4477 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8812 |
| CHARLES W BELL | 8656 HAROLD DRIVE | | | | BERKELEY | MO | 63134-3202 |
| CHARLES W BERGNER & | SHIRLEY S BERGNER JT TEN TOD | TOD DTD 10/07/04 | PO BOX 303 | | TILDEN | IL | 62292-0303 |
| CHARLES W BERRY JR IRA | FCC AS CUSTODIAN | 2330 NE LAKE BREEZE LANE | | | LEE'S SUMMIT | MO | 64086-7065 |
| CHARLES W BLACKWELL | 25 CRESTVIEW DR | | | | FREDERICKTOWN | OH | 43019-9043 |
| CHARLES W BLANTON | 7514  LANTIS GEEDING RD | | | | CAMDEN | OH | 45311-8969 |
| CHARLES W BOLD JR | IRA DCG & T TTEE | 125 LYNBROOK DRIVE | | | SOUND BEACH | NY | 11789-1722 |
| CHARLES W BOSCH JR IRA | FCC AS CUSTODIAN | 107 KRAMER CT | | | MANDEVILLE | LA | 70471-8211 |
| CHARLES W BOSTON & | JON C BOSTON & | PEGGY M HEALEY | JT TEN | 612 N 4TH AVENUE | MARSHALLTOWN | IA | 50158-1847 |
| CHARLES W BOTHWELL & | SUZANNE M BOTHWELL JT TEN | 1026 2ND ST S UNIT D | | | JACKSONVILLE | FL | 32250-6551 |
| CHARLES W BOWEN & | JEFFREY S BOWEN JTWROS | 5032 LAUREL BRIDGE DR | | | SMYRNA | GA | 30082 |
| CHARLES W BRADY | 10657 LACEBARK LN | | | | INDIANAPOLIS | IN | 46235-7397 |
| CHARLES W BRAY & | JUNE K BRAY JT/TEN | 36 VOORHIS RD | | | LINCOLN PARK | NJ | 07035-1513 |
| CHARLES W BREWER | 12888 JOHNSTONE ROAD | | | | OAKLEY | MI | 48649-9790 |
| CHARLES W BRIGHAM | CGM IRA ROLLOVER CUSTODIAN | 4280 STONEHAM TERRACE | | | MARIETTA | GA | 30068-2674 |
| CHARLES W BROOME | TOD BENEFICIARIES ON FILE | 559 BATTLES ROAD | | | GATES MILLS | OH | 44040 |
| CHARLES W BROYLES JR. TTEE | CHARLES W BROYLES U/A | DTD 08/20/1993 | 10511 EMILIE LN APT 2414 | | ORLAND PARK | IL | 60467-8883 |
| CHARLES W BULPIN JR | 2225 REVERE AVE | | | | DAYTON | OH | 45420-1819 |
| CHARLES W BURKS | 1118  WENBROOK DR. | | | | KETTERING | OH | 45429-4421 |
| CHARLES W CALDWELL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 13965 N BUCKINGHAM DR | | TUCSON | AZ | 85755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES W CAMPBELL | TOD ACCOUNT | 6251 E PASEO TIERRA ALTA | | | TUCSON | AZ | 85715-3123 |
| CHARLES W CARTER AND | RINDA L CARTER CO-TTEES | U/A DTD 1-16-01 | FBO CHARLES W CARTER TRUST | 2691 EBENEZER ROAD | CINCINNATI | OH | 45233 |
| CHARLES W CHAPMAN | WBNA CUSTODIAN TRAD IRA | 7765 APPALOOSA TRAIL | | | GAINESVILLE | GA | 30506-3923 |
| CHARLES W CHAPPIUS BYPASS TR | U/A/D 8 11 92 | RONALD E RING TTEE | 5201 W 105TH PLACE | | OAK LAWN | IL | 60453 |
| CHARLES W CHESSER SR | CGM IRA ROLLOVER CUSTODIAN | 4392 LAMBETH DR | | | HUBER HEIGHTS | OH | 45424-5932 |
| CHARLES W COLLINS | 132 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005 |
| CHARLES W COLLINS | 170 APOLLO VIEW DR | | | | SPRING CITY | TN | 37381-8002 |
| CHARLES W COWELL | TRLR 23 | 15440 SOUTHEAST 29TH STREET | | | CHOCTAW | OK | 73020-6552 |
| CHARLES W COWENS | 2663 WYOMING DR | | | | XENIA | OH | 45385-4439 |
| CHARLES W CROOKS | FRANCILE H CROOKS JT TEN | 2606 LETA WAY | | | MESQUITE | TX | 75150-1933 |
| CHARLES W DADE | 385   GILMER RD. | | | | LEAVITTSBURG | OH | 44430-9544 |
| CHARLES W DARDEN III | CGM IRA BENEFICIARY CUSTODIAN | BEN OF BARBARA R DARDEN | 1409 WINFALL DRIVE | | CHESAPEAKE | VA | 23322-3941 |
| CHARLES W DAVIDSON JR | 255 W JULIAN STREET #200 | | | | SAN JOSE | CA | 95110-2406 |
| CHARLES W DAWSON | 230 WOODLAND DRIVE | | | | HILLSBORO | OH | 45133-8557 |
| CHARLES W DEASON | 5155 WAYNELAND DR. APT. B5 | | | | JACKSON | MS | 39211-4440 |
| CHARLES W DEBORD | 12794  S.R. 122 | | | | SOMERSVILLE | OH | 45064-9623 |
| CHARLES W DENISON SR | 1009 SHERI LN | | | | CARLISLE | OH | 45005-3845 |
| CHARLES W DENNISON | ELLA V DENNISON | DENNISON AB LIVING TRUST | 127 BRADLEY FOSTER DR | | HUNTINGTON | WV | 25701-9449 |
| CHARLES W DEWITT III AND | ANNE M DEWITT JTWROS | 324 OAK PARK VILLAGE DRIVE | | | WILDWOOD | MO | 63040-1417 |
| CHARLES W DEWITT III TTEE | CHARLES W DEWITT JR TEST TR | FBO STEPHEN JOHN DEWITT | DTD 2/28/06 | 324 OAK PARK VILLAGE DRIVE | WILDWOOD | MO | 63040-1417 |
| CHARLES W DEWITT III TTEE | CHARLES W DEWITT JR TEST TRUST | FBO CHAD W DEWITT DTD 2/28/06 | 324 OAK PARK VILLAGE DRIVE | | WILDWOOD | MO | 63040-1417 |
| CHARLES W DOOLIN | 209 EAST DORIS | | | | FAIRBORN | OH | 45324-4228 |
| CHARLES W DOUGHERTY | 3409 E VIENNA RD | | | | CLIO | MI | 48420-9171 |
| CHARLES W DOUGHERTY | 3409 VIENNA RD D. | | | | CLIO | MI | 48420 |
| CHARLES W EAGER III SUCC TR | ELIZABETH A EAGER TRUST | U A DTD 5/10/90 | 16 BRYAR LANE | | S YARMOUTH | MA | 02664-4404 |
| CHARLES W EDWARDS | 412 PENN STREET | | | | BROOKHAVEN | MS | 39601 |
| CHARLES W EIFLER & CAROL A | EIFLER CO-TTEES CHARLES W | EIFLER REV TRST DTD 11/3/99 | 316 FOX RIDGE RD | @ PLACID LAKES | LAKE PLACID | FL | 33852-5291 |
| CHARLES W ELLIOTT & | GLORIA J ELLIOTT & | SCOTT D ELLIOTT JT WROS | 12 VISTA PALM LANE #103 | | VERO BEACH | FL | 32962 |
| CHARLES W EMERSON | 3118  UNION ST | | | | N CHILI | NY | 14514-1113 |
| CHARLES W EVANS JR | 3010  NANCY AVE., B | | | | DAYTON | OH | 45418-2653 |
| CHARLES W EVERAGE | 4621 COUNTY RD 463B | | | | ELGIN | TX | 78621 |
| CHARLES W FAIN | 2217 S SMITHVILLE RD | | | | DAYTON | OH | 45420 |
| CHARLES W FRANK JR | REVOCABLE TRUST | CHARLES W FRANK JR TRUSTEE | U/A DTD 7/7/87 | 1750 ST CHARLES AVE UNIT# 531 | NEW ORLEANS | LA | 70130-4936 |
| CHARLES W FRITZ | 1309 XENIA AVE | | | | DAYTON | OH | 45410-2412 |
| CHARLES W GERICKE IRA | FCC AS CUSTODIAN | PO BOX 524 | | | ZEPHYR COVE | NV | 89448-0524 |
| CHARLES W GILKISON | 3637 MIDDLEBORO RD | | | | MORROW | OH | 45152-9499 |
| CHARLES W GOLDSTEIN & | SUSAN C GOLDSTEIN JT TEN | 8448 SPRINGFIELD AVE | | | SKOKIE | IL | 60076-2728 |
| CHARLES W GRAHAM JR & | ROBYN D GRAHAM JT TEN | 17906 TOWNHOUSE RD | | | SAEGERTOWN | PA | 16433-3758 |
| CHARLES W GRANDIN | 3014  KENMORE AVE | | | | DAYTON | OH | 45420-2236 |
| CHARLES W GRANT | GEORGIA GRANT | 422 TERRACINA CT | | | NAPLES | FL | 34119 |
| CHARLES W GREER & | MARY L GREER JTWROS | HWY 193 PO BOX 121 | | | WILLISTON | TN | 38076-0121 |
| CHARLES W GREGG & | JOHNIE K GREGG | JT TEN | 1002 FAIRWAY DRIVE | | JONESBORO | AR | 72401-4328 |
| CHARLES W GREGG AND | JOHNIE K GREGG JTWROS | 1002 FAIRWAY | | | JONESBORO | AR | 72401-4328 |
| CHARLES W GREGG IRA | FCC AS CUSTODIAN | 1002 FAIRWAY DRIVE | | | JONESBORO | AR | 72401-4328 |
| CHARLES W GRIFFIN | 39   CONCORD STREET | | | | ROCHESTER | NY | 14605-2206 |
| CHARLES W GUTHRIE TTEE | CHARLES W GUTHRIE REV TR | DTD 9/11/97 | 2492 HAVERSHAM CLOSE | | VIRGINIA BEACH | VA | 23454-1150 |
| CHARLES W HAERING | JEAN A HAERING JT WROS | 1209 THOMAS DRIVE | | | FT WASHINGTON | PA | 19034-1646 |
| CHARLES W HALL | 115   LOGIC CT | | | | DAYTON | OH | 45440-3420 |
| CHARLES W HALL | 137 FIORD DR | | | | EATON | OH | 45320 |
| CHARLES W HARGRAVE IRA | 3525 ROYAL SCOTS WAY | | | | FORT SMITH | AR | 72908 |
| CHARLES W HARTMAN | 6164 UITICA RD. | | | | WAYNESVILLE | OH | 45068-9535 |
| CHARLES W HARVEY JR | 3618 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| CHARLES W HAVLIN | 4750 W. 29TH STREET | APT 701 | | | GREELEY | CO | 80634 |
| CHARLES W HAWES | 335 S. BROADWAY | | | | DAYTON | OH | 45402 |
| CHARLES W HAWKINS | 2900 S.E.163RD STREET RD. | | | | SUMMERFIELD | FL | 34491-5069 |
| CHARLES W HELTON & | ANITA B. HELTON | JT TEN | 337 SOUTH MISSON RIDGE D | | ROSSVILLE | GA | 30741-2405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES W HERRINGTON JR | 7128 AVENUE D 1/2 | | | | SANTA FE | TX | 77510-8877 |
| CHARLES W HILLE TTEE | FBO H. FAMILY SURVIVOR'S TRUST | U/A/D 11/17/94 | 105 LAUREL CT | | PRESCOTT | AZ | 86303-5392 |
| CHARLES W HILLER | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410 |
| CHARLES W HIRZEL | BERNICE I HIRZEL JT TEN | 6121 EAST WALLINGS ROAD | | | BROADVIEW HTS | OH | 44147-1539 |
| CHARLES W HODGES & | NELL HODGES JT WROS | 703 EDINBURGH WAY | | | DOTHAN | AL | 36305-6973 |
| CHARLES W HOGAN | JONATHAN I SHIFF JT TEN | 109 4TH STREET SE | | | CHARLOTTESVILLE | VA | 22902-5227 |
| CHARLES W HOWARD | 5560 OLIVE TREE DR | | | | TROTWOOD | OH | 45426 |
| CHARLES W HOWE | 5240 NOBLE AVE | | | | SHERMAN OAKS | CA | 91411-3906 |
| CHARLES W HUDAK | 4991  CORY HUNT RD., N.W. | | | | BRISTOLVILLE | OH | 44402-9606 |
| CHARLES W HUFF | 208 BURKE ST | | | | TRENTON | OH | 45067 |
| CHARLES W IVY | 406 INVERNESS COURT | | | | OCEAN SPRINGS | MS | 39564-8410 |
| CHARLES W JENSEN | 2474 MANGO WAY | | | | DEL MAR | CA | 92014-2919 |
| CHARLES W JONES ROTH IRA | FCC AS CUSTODIAN | 202 WHITLER | | | ALTAMONT | IL | 62411-1600 |
| CHARLES W JORDAN | 9410 OWENS RD | | | | OIL CITY | LA | 71061-9695 |
| CHARLES W KARR | 2207 CLEARVIEW AVE NW | | | | WARREN | OH | 44483 |
| CHARLES W KEIHL | 10074 VERSAILLES SOUTHEASTE RD | | | | VERSAILLES | OH | 45380 |
| CHARLES W KELLY | 453 WAYSIDE DR | | | | DAYTON | OH | 45440 |
| CHARLES W KING & | AUDRIE A KING JT WROS | 2504 STONE MOUNTAIN DR | | | DENTON | TX | 76210-2938 |
| CHARLES W KOZNICK TTEE | CHARLES W. KOZNICK TRUST | U/A DTD 07/10/2007 | 590 N WINDSOR BLVD | | LOS ANGELES | CA | 90004 |
| CHARLES W KRAMER | PO BOX 488 | | | | FLORHAM PARK | NJ | 07932-0488 |
| CHARLES W KRAMER II | 424 HURON ST | | | | SHREVEPORT | LA | 71106 |
| CHARLES W LANAGAN, JR  & | JOAN M LANAGAN, JR JT WROS | 27 HOWITT ROAD | | | WEST ROXBURY | MA | 02132-6410 |
| CHARLES W LANG | 465 BARK CIR | | | | DELAND | FL | 32724-6265 |
| CHARLES W LANG | NELA O LANG | 465 BARK CIR | | | DELAND | FL | 32724-6265 |
| CHARLES W LANGE | 6226  STATE ROUTE 722 | | | | ARCANUM | OH | 45304-8408 |
| CHARLES W LANKEY | ILA J LANKEY JT TEN | TOD DTD 03/01/2006 | 1550 1ST ST N APT 112 | | WILLMAR | MN | 56201-8773 |
| CHARLES W LAVINE | 225 CAIN ST | | | | NEW LEBANON | OH | 45345-1211 |
| CHARLES W LAYOU JR. | PO BOX 146 | | | | ROYAL OAK | MI | 48068-0146 |
| CHARLES W LEAVERTON & | SUZANNE T LEAVERTON | JT TEN | 409 HIDDEN WOODS LANE | | HENDERSONVILL | NC | 28791-1669 |
| CHARLES W LEIBY | 6 STONE CROP RD | | | | WILMINGTON | DE | 19810-1316 |
| CHARLES W LENTZ | CGM IRA CUSTODIAN | 5105 FOXCROFT DR | | | MIDLAND | MI | 48642-3256 |
| CHARLES W LEWIS | 34   MEETING HOUSE RD | | | | CENTERVILLE | OH | 45459-2544 |
| CHARLES W LOKEY JR | 3800 A MONTEVALLO RD | | | | BIRMINGHAM | AL | 35213 |
| CHARLES W MARGESON | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 7804 WALKER RD | | LE ROY | NY | 14482 |
| CHARLES W MARTIN | 8611 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3052 |
| CHARLES W MASON,JR. | 9067 BRIARBROOK DR NE | | | | WARREN | OH | 44484 |
| CHARLES W MAXWELL | ELIZABETH H MAXWELL | 878 JERI LN | | | BOULDER CITY | NV | 89005-2220 |
| CHARLES W MC KAY | CGM IRA ROLLOVER CUSTODIAN | 10635 BOULDER CANYON ROAD | | | ALTA LOMA | CA | 91737-2477 |
| CHARLES W MCAULEY | SANDRA S MCAULEY | 21593 CUMBERLAND RD | | | NOBLESVILLE | IN | 46062-9562 |
| CHARLES W MCCLANAHAN | 935 S DETROIT ST | | | | XENIA | OH | 45385-5551 |
| CHARLES W MCDANIEL (IRA) | FCC AS CUSTODIAN | 3756 HARBOR RIDGE TRAIL | | | ERIE | PA | 16510-5956 |
| CHARLES W MCQUISTON | 816   CARSON ST. | | | | NEW CASTLE | PA | 16101-1950 |
| CHARLES W MENTZER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1968 E HAROLD AVE | | VISALIA | CA | 93292 |
| CHARLES W MEYER | 43326 W OSTER DR | | | | MARICOPA | AZ | 85238-8969 |
| CHARLES W MILLER | CGM IRA CUSTODIAN | 1212 OLD MILL RD. | | | WYOMISSING | PA | 19610-2853 |
| CHARLES W MINNELEY | 295 WEST MARKET ST APT 307 | | | | WARREN | OH | 44481-1048 |
| CHARLES W MITCHELL | 3413  SHARON AVENUE | | | | KETTERING | OH | 45429-3629 |
| CHARLES W MOLER | 139 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| CHARLES W MOLLO TOD | BERTHA TOSSONA | SUBJECT TO STA RULES | 1682 SYLVAN DRIVE | | BLUE BELL | PA | 19422-3555 |
| CHARLES W MORABITO | 280   WINBOURNE RD | | | | ROCHESTER | NY | 14619-2445 |
| CHARLES W MORRIS | 1904 TYROL ST | | | | DULUTH | MN | 55811-5334 |
| CHARLES W MORRIS / SEP IRA | FCC AS CUSTODIAN | 1904 TYROL ST | | | DULUTH | MN | 55811-5334 |
| CHARLES W MORTELL AND | HEATHER S MORTELL JTWROS | W5775 SHERWOOD DR | | | LA CROSSE | WI | 54601-8430 |
| CHARLES W MOSS | 5234  ALVA N.W. | | | | WARREN | OH | 44483-1212 |
| CHARLES W MOWERY & | HELEN MOWERY JTWROS | 461 SHULER ROAD | | | ETTERS | PA | 17319-9545 |
| CHARLES W MURRAY | 24568 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES W NAGY TRUST | U/A/D 11/9/99 | CHARLES W NAGY TRUSTEE | 10611 VALLEYWOOD DR | | STRONGSVILLE | OH | 44136 |
| CHARLES W NEFF | 1954 STATE RD NW | | | | WARREN | OH | 44481 |
| CHARLES W NYDAM | LINDA J NYDAM | JTWRS | 4 GOODRICH WAY | | DRYDEN | NY | 13053-9726 |
| CHARLES W ONGENA | THERESA J ONGENA JT-TEN | 4173 S RIVER RD | | | EAST CHINA | MI | 48054-2911 |
| CHARLES W OSENTOSKI | 114 WINDSOR RD | | | | CROSSVILLE | TN | 38558-4510 |
| CHARLES W OTT | 11965 COUNTY ROAD 5 LOT 3 | | | | DELTA | OH | 43515-9712 |
| CHARLES W PAINTER | 1050 NORVIEW AVENUE | | | | NORFOLK | VA | 23513-3467 |
| CHARLES W PARTEE JR | 318 TRUESDALE | | | | YOUNGSTOWN | OH | 44506 |
| CHARLES W PATSCHKE | 111 JACK'S LANE | | | | CENTRE HALL | PA | 16828-9112 |
| CHARLES W PERRY | 3333  OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8734 |
| CHARLES W PETERSON | PO BOX 66 | | | | AGES BROOKSIDE | KY | 40801-0066 |
| CHARLES W PIERCE | 612 MARTIN DR | | | | XENIA | OH | 45385-1618 |
| CHARLES W PILLSBURY | TOD CHARLES W PILLSBURY JR | & STEVEN L PILLSBURY | 5009 DODGE STREET | | DULUTH | MN | 55804 |
| CHARLES W PITSINGER | 1725  BANTAS CREEK RD | | | | EATON | OH | 45320-9742 |
| CHARLES W PITZER | 203   LAKEWOOD RD. | | | | NEW CASTLE | PA | 16101-2733 |
| CHARLES W PLAMBECK | 1735 WENONAH | | | | SAGINAW | MI | 48638-- 44 |
| CHARLES W POLLET | 20 S MAIN ST | | | | W ALEXANDRIA | OH | 45381-1216 |
| CHARLES W POWELL | 7817 TEAGUE ROAD | | | | COLUMBIA | SC | 29209-3153 |
| CHARLES W PROSSER | 658 W DRUEN RD | | | | MAGNOLIA | KY | 42757-7615 |
| CHARLES W PROSSER | 658 W.DRUEN RD. | | | | MAGNOLIA | KY | 42757-7615 |
| CHARLES W REEDY | 6785 COLLEEN DR | | | | YOUNGSTOWN | OH | 44512 |
| CHARLES W REIGELSPERGER | 2121 RHOADES RD | | | | FARMERSVILLE | OH | 45325-9227 |
| CHARLES W REINHART IRA | FCC AS CUSTODIAN | 26032 S BUTTONWOOD DRIVE | | | SUN LAKES | AZ | 85248-8216 |
| CHARLES W ROBINSON | 4000 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70115-1433 |
| CHARLES W ROBINSON JR | C/F CHARLES W ROBINSON | III U/LA/UTMA | 4000 TCHOUPITOULAS ST | | NEW ORLEANS | LA | 70115-1433 |
| CHARLES W ROWE JR & | LISA AMY ROWE JT TEN | 401 N ABERDEEN ST # 4N | | | CHICAGO | IL | 60642 |
| CHARLES W RUSHER | 13659 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309 |
| CHARLES W RUSSELL | CGM IRA CUSTODIAN | P O BOX 439 | | | WINNSBORO | TX | 75494-0439 |
| CHARLES W SANDERS | 730 IDLEWOOD CT | | | | COLUMBIA | MO | 65203-3132 |
| CHARLES W SANDERS | PO BOX 637 | | | | WAYNESVILLE | OH | 45068-0637 |
| CHARLES W SAVAGE TTEE | U/W/O WALTER W SAVAGE | 8 PARKMAN PLACE | | | OLD SAYBROOK | CT | 06475-4316 |
| CHARLES W SCANNELL (IRA) | FCC AS CUSTODIAN | 141 SEVEN HILLS RD | | | NORTHVILLE | NY | 12134 |
| CHARLES W SCHMIDT | CGM IRA CUSTODIAN | 23 ANGUS CT | | | JACKSON | NJ | 08527-3927 |
| CHARLES W SCHMIDT AND | DANIEL F SCHMIDT JTWROS | 23 ANGUS CT | | | JACKSON | NJ | 08527-3927 |
| CHARLES W SCHULLI  & | LEZLEY A. SCHULLI JT WROS | 25833 BRENTWOOD DR | | | SUN LAKES | AZ | 85248-6721 |
| CHARLES W SEALS | 3726 S WESTMONT AVE | | | | BLOOMINGTON | IN | 47403-9250 |
| CHARLES W SHIRLEY & | MARNA E SHIRLEY TTEES UTD 03/07/02 | FBO CHARLES W SHIRLEY & | MARNA E SHIRLEY FAMILY TRUST | 1499 NORTHERN HEIGHTS LOOP | KEIZER | OR | 97303 |
| CHARLES W SMALL AND | CAROLYN J SMALL JT TEN | 2649 SOUTHEAST 21 COURT | | | HOMESTEAD | FL | 33035-1321 |
| CHARLES W SMILEY | 1300 HOLLOW RUN | APT 1 | | | CENTREVILLE | OH | 45459-5869 |
| CHARLES W SMITH | & SUSAN L SMITH JTWROS | 1 LITTLE RIVER RD | | | BIDDEFORD | ME | 04005 |
| CHARLES W SMITH | CGM IRA CUSTODIAN | 361 CAROLINA MEADOWS VILLA | | | CHAPEL HILL | NC | 27517-7549 |
| CHARLES W SNIDER | 252   TIPPICANOE DR | | | | TIPP CITY | OH | 45371-0000 |
| CHARLES W STAGER | SYLVIA S STAGER | 1347 W HOWARD AVE | | | VISALIA | CA | 93277-4556 |
| CHARLES W STERLING | 104   WOLFCREEK | | | | BROOKVILLE | OH | 45309-0000 |
| CHARLES W STONE | 7467  DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1148 |
| CHARLES W TEBOW | ATTN SEPARATE ACCOUNT | 2022 RIVER ROAD | | | SHREVEPORT | LA | 71105-3832 |
| CHARLES W THOMAS | 432 N. WEST ST. | | | | XENIA | OH | 45385-2334 |
| CHARLES W THOMAS | 714 W IOWA AVE | | | | INDIANOLA | IA | 50125 |
| CHARLES W TOLBERT & | CAROL R TOLBERT | SPECIAL BOND ACCOUNT | P O BOX 671 | | PULASKI | VA | 24301-0671 |
| CHARLES W TONKINSON | DESIGNATED BENE PLAN/TOD | 35 TANGLEWOOD DR | | | HENDERSON | NV | 89012 |
| CHARLES W WADDILL | 2301 LINCOLN AVE | | | | ST ALBANS | WV | 25177-3239 |
| CHARLES W WEAR JR TTEE | CHARLES W WEAR JR TRUST | U/A DTD 07/14/2004 | 12423 BANYAN RD | | NORTH PALM BEACH | FL | 33408 |
| CHARLES W WHALEN | 5301 PORTSMOUTH ROAD | | | | BETHESDA | MD | 20816-2930 |
| CHARLES W WHITE | 2119 POINCIANA TERRACE | | | | CLEARWATER | FL | 33760-1920 |
| CHARLES W WILSON | 911   SCIOTO STREET | | | | YOUNGSTOWN | OH | 44505-3753 |
| CHARLES W WILSON & ALICE M WILSON | TTEES F/T WILSON REV LIVING TRUST | DATED 2-8-96 | P O BOX 71378 | | SHASTA LAKE | CA | 96079-1378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES W WITTENBURG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | | | MESA | AZ | 85209 |
| CHARLES W WOODS | 4640 FORSYTHE | | | | DAYTON | OH | 45406 |
| CHARLES W WOOSLEY SR | 4486 JOSEPH ST | | | | PT CHARLOTTE | FL | 33948-2432 |
| CHARLES W YEAGER JR | CGM IRA CUSTODIAN | 7521 SE AUTUMN LANE | | | HOBE SOUND | FL | 33455-7817 |
| CHARLES W YOCUM | KELLEY J JEWETT JT TEN | 71 WOOD DUCK ROAD | | | HILTON HEAD | SC | 29928-7105 |
| CHARLES W YOUNG | 2020 RUGBY ROAD | | | | DAYTON | OH | 45406 |
| CHARLES W. BARTZ TTEE | CHARLES W. BARTZ TRUST | U/A/D 8-8-97 | 16417 FESTIAN | | CLINTON TWP | MI | 48035-2228 |
| CHARLES W. BAZEMORE | CHARLES W. BAZEMORE | 2320 OXBOW CIR | | | STONE MOUNTAIN | GA | 30087-1217 |
| CHARLES W. CHESSER AND | MARY J. CHESSER JTWROS | 4392 LAMBETH DR | | | HUBER HEIGHTS | OH | 45424-5932 |
| CHARLES W. HENRICKSEN | 54 FLORENCE | | | | WINCHESTER | MA | 01890-2048 |
| CHARLES W. HENRICKSEN ROTH IRA | FCC AS CUSTODIAN | 85 MERRIMAC STREET | STE 407 | | BOSTON | MA | 02114-4715 |
| CHARLES W. JOHNSON | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 1277 | | | CONWAY | SC | 29528-1277 |
| CHARLES W. SCHRADER  INC. | 686 CLINTON AVE S | | | | ROCHESTER | NY | 14620-1336 |
| CHARLES W. TWIGG | CGM IRA CUSTODIAN | 14005 CEDARWOOD DR | | | CUMBERLAND | MD | 21502-5735 |
| CHARLES WACHTER | 69 E SAINT MARY ST | | | | MILTON | WI | 53563-1652 |
| CHARLES WADE | 18650 DICE RD | | | | MERRILL | MI | 48637-9545 |
| CHARLES WADE | 6291 E PIERSON RD | | | | FLINT | MI | 48506-2253 |
| CHARLES WADE | PO BOX 590 | | | | BELLVILLE | OH | 44813-0590 |
| CHARLES WADERLOW | 12043 FULMAR RD | | | | WEEKI WACHEE | FL | 34614-3316 |
| CHARLES WAFFLE | 58 GORTON AVE | | | | HILTON | NY | 14468-1219 |
| CHARLES WAGNER | 2690 COTTAGE LN | | | | HARSENS ISLAND | MI | 48028-9716 |
| CHARLES WAGNER | 476 AUTUMN LN | | | | GREENWOOD | IN | 46143-1108 |
| CHARLES WAGNER | 7427 TRAYMORE AVE | | | | BROOKLYN | OH | 44144-3239 |
| CHARLES WAGNER | 9013 MILL ST | | | | GASPORT | NY | 14067-9480 |
| CHARLES WAGNER SR | 3000 S SANDHILL RD APT 109 | | | | LAS VEGAS | NV | 89121-2554 |
| CHARLES WAGONER | 10 WHISPERING OAKS DR | | | | MCLOUD | OK | 74851-8134 |
| CHARLES WAGONSCHUTZ | 44001 WILSON ST | | | | GRAND BLANC | MI | 48439-7209 |
| CHARLES WAISHWELL | 16613 FAIRFAX CT | | | | TINLEY PARK | IL | 60477-5489 |
| CHARLES WAITE | 332 HARDING AVE | | | | KINGSFORD | MI | 49802-3820 |
| CHARLES WAKEFIELD JR | 1211 E 650 S | | | | MARKLEVILLE | IN | 46056-9616 |
| CHARLES WALDRON | 100 N BRINGOLD AVE | | | | HARRISON | MI | 48625-8318 |
| CHARLES WALKER | 10541 AERONCA LN | | | | MC CORDSVILLE | IN | 46055-9621 |
| CHARLES WALKER | 12614 KEY AVE | | | | PATTONSBURG | MO | 64670-7201 |
| CHARLES WALKER | 1335 FAIRVIEW DR | | | | GREENFIELD | IN | 46140-1030 |
| CHARLES WALKER | 1600 TURKEY CREEK RD | | | | NEWNAN | GA | 30263-5287 |
| CHARLES WALKER | 17349 PINEHURST ST | | | | DETROIT | MI | 48221-2312 |
| CHARLES WALKER | 201 N 73RD ST | | | | EAST SAINT LOUIS | IL | 62203-2408 |
| CHARLES WALKER | 2128 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| CHARLES WALKER | 2460 TAM-O-OSHANTER RD | | | | KOKOMO | IN | 46902 |
| CHARLES WALKER | 25850 SALEM CHURCH RD | | | | ARCADIA | IN | 46030-9764 |
| CHARLES WALKER | 2626 CHESTERFIELD PL | | | | ANDERSON | IN | 46012-4440 |
| CHARLES WALKER | 299 SYLVAN CIR | | | | BOWLING GREEN | KY | 42101-8827 |
| CHARLES WALKER | 3115 LOVERS LN | | | | RAVENNA | OH | 44266-8930 |
| CHARLES WALKER | 32105 MACKENZIE DR | | | | WESTLAND | MI | 48185-1501 |
| CHARLES WALKER | 3540 MARY LN | | | | MOUNT DORA | FL | 32757-2312 |
| CHARLES WALKER | 5278 MARLLARD C. T. | | | | BEAVERTON | MI | 48612 |
| CHARLES WALKER | 5304 OAKBURY CT | | | | LAS VEGAS | NV | 89130-3663 |
| CHARLES WALKER | 56 COMMUNITY DR | | | | AVON LAKE | OH | 44012-1594 |
| CHARLES WALKER | 69 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2724 |
| CHARLES WALKER | 716 STANLEY AVE | | | | PONTIAC | MI | 48340-2471 |
| CHARLES WALKER | 802 S CLAY ST | | | | GALLATIN | MO | 64640-1439 |
| CHARLES WALKER | 92 CHAPLEN DR | | | | TROTWOOD | OH | 45426-3436 |
| CHARLES WALKER III | 5676 GOLF POINTE DRIVE | | | | CLARKSTON | MI | 48348-5148 |
| CHARLES WALKER JR | 51   BENEDICT RD | | | | PITTSFORD | NY | 14534-3435 |
| CHARLES WALKIEWICZ | WBNA CUSTODIAN TRAD IRA | 29347 PRINCEVILLE DR | | | SAN ANTONIO | FL | 33576 |
| CHARLES WALL | 869 WHISPERING PINE RD | | | | WINDER | GA | 30680-3737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES WALL | PO BOX 193 | | | | STATHAM | GA | 30666-0004 |
| CHARLES WALLACE | 1107 KETTERING ST | | | | BURTON | MI | 48509-2349 |
| CHARLES WALLACE | 15360 GREYDALE ST | | | | DETROIT | MI | 48223-1523 |
| CHARLES WALLACE | 1718 GALLAGHER ST | | | | SAGINAW | MI | 48601-3902 |
| CHARLES WALLACE | 211 LOT 142 FOREST LAKE DR | | | | STEPHENS CITY | VA | 22655 |
| CHARLES WALLING | 418 HOLLIDAY PARK RD | | | | WASHINGTON | GA | 30673-3841 |
| CHARLES WALLINGFORD | 2148 STOCKER DR | | | | KETTERING | OH | 45429-4123 |
| CHARLES WALLS | 1842 DARLING RD | | | | MASON | MI | 48854-9416 |
| CHARLES WALLS | 6215 OLD 27 SOUTH | | | | GAYLORD | MI | 49735 |
| CHARLES WALLS | 9230 AUTUMNGLO DR | | | | CLARKSTON | MI | 48348-1608 |
| CHARLES WALSH | 921 NE 32ND ST | | | | CAPE CORAL | FL | 33909-3536 |
| CHARLES WALTER | 3051 STAPLETON DR | | | | KEEGO HARBOR | MI | 48320-1055 |
| CHARLES WALTERS | 319 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322-1208 |
| CHARLES WALTERS | 891 BRIAN LN | C/O DAVID G WATT | | | FOREST PARK | GA | 30297-3306 |
| CHARLES WALTERS | PO BOX 130 | | | | ALANSON | MI | 49706-0130 |
| CHARLES WALTERS | PO BOX 142 | | | | VERNON | MI | 48476-0142 |
| CHARLES WALTON | 11143 142ND ST | | | | JAMAICA | NY | 11435-5809 |
| CHARLES WALTON PARKER_AND | SANDRA H PARKER JTWROS | 117 GUMS XG RD | | | COFFEEVILLE | MS | 38922 |
| CHARLES WAMER | 300 S WASHINGTON AVE LOT 226 | | | | FORT MEADE | FL | 33841-1907 |
| CHARLES WAMPLER | 1196 SUFFIELD AVE | | | | BIRMINGHAM | MI | 48009-1040 |
| CHARLES WANNEMACHER | 9860 STATE ROUTE 65 | | | | OTTAWA | OH | 45875-1046 |
| CHARLES WARD | 1112 SOMERSET LN | | | | FLINT | MI | 48503-2926 |
| CHARLES WARD | 125 ROLLING RD | | | | SOCIAL CIRCLE | GA | 30025-5312 |
| CHARLES WARD | 205 RICHMOND AVE | | | | BUFFALO | NY | 14222-2111 |
| CHARLES WARD | 425 E CHESTNUT ST | | | | HARTFORD CITY | IN | 47348-2506 |
| CHARLES WARD | 5204 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1457 |
| CHARLES WARD | 6 GERANIUM PL | | | | BALTIMORE | MD | 21220-5411 |
| CHARLES WARD | 6230 CALKINS RD | | | | FLINT | MI | 48532-3241 |
| CHARLES WARD | 6573 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8798 |
| CHARLES WARD | 9099 MORROW WOODVILLE RD | | | | PLEASANT PLN | OH | 45162-8102 |
| CHARLES WARDEN | 709 S HARMONY RD | | | | NEWARK | DE | 19713-3342 |
| CHARLES WARE | 531 S EASTLAWN CT | | | | DETROIT | MI | 48215-3297 |
| CHARLES WARE | 823 GLENSTONE CT | | | | TROTWOOD | OH | 45426-2258 |
| CHARLES WARNER | ROUTE 1 - BOX 143A | | | | MONTROSE | WV | 26283 |
| CHARLES WARNER I I I | 7100 TERRY RD | | | | SAGINAW | MI | 48609-5262 |
| CHARLES WARREN | 103 E WASHINGTON ST BOX 34 | | | | VERNON | MI | 48476 |
| CHARLES WARREN | 12001 DIAMONDVIEW DR | | | | SHARONVILLE | OH | 45241-6076 |
| CHARLES WARREN | 4902 STATE ROAD Y | | | | DE SOTO | MO | 63020-3324 |
| CHARLES WARREN | 5518 ROBIN DR | | | | GRAND BLANC | MI | 48439-7930 |
| CHARLES WARREN | 6154 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439 |
| CHARLES WARREN | 7143 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2245 |
| CHARLES WARREN | PO BOX 944 | | | | LEWISTON | MI | 49756-0944 |
| CHARLES WARREN LINDSEY IRA | FCC AS CUSTODIAN | 605 CARLTON | | | SPRINGDALE | AR | 72762-5028 |
| CHARLES WASHBURN SR | PO BOX 32 | | | | BANNISTER | MI | 48807-0032 |
| CHARLES WASOSKI | 1119 SUNSET HILLS CT NW | | | | WALKER | MI | 49534-3614 |
| CHARLES WASSOM | 1229 SCHAVEY RD | | | | DEWITT | MI | 48820-9523 |
| CHARLES WATERBURY | 18733 N MI STATE ROAD 52 | | | | CHELSEA | MI | 48118-9566 |
| CHARLES WATERS | 809 CHARTER OAK CT | | | | ARLINGTON | TX | 76012-4469 |
| CHARLES WATKINS | 1220 BROOK VALLEY LN | | | | DALLAS | TX | 75232-1511 |
| CHARLES WATKINS | 130 E GENESEE ST | | | | FLINT | MI | 48505-4214 |
| CHARLES WATKINS | 3945 DETROIT ST | | | | DEARBORN HTS | MI | 48125-3205 |
| CHARLES WATKINS | 5644 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| CHARLES WATSON | 2720 VIKING LANE | | | | DAYTON | OH | 45439-1720 |
| CHARLES WATSON | 2741 FREMBES RD | | | | WATERFORD | MI | 48329-3616 |
| CHARLES WATSON | 3000 RHONDA LN | | | | ANDERSON | IN | 46017-9756 |
| CHARLES WATSON | 48881 DENTON RD APT 7 | | | | BELLEVILLE | MI | 48111-2055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES WATSON | 8746N 36TH ST | | | | RICHLAND | MI | 49083 |
| CHARLES WATSON | 9238 SCENIC DR | | | | BRIGHTON | MI | 48114-8778 |
| CHARLES WATSON | 9661 SMART RD | | | | HILLSBORO | OH | 45133-8669 |
| CHARLES WATT | 15374 STANSBURY ST | | | | DETROIT | MI | 48227-3231 |
| CHARLES WATT | 2360 25TH ST | | | | CUYAHOGA FALLS | OH | 44223-1514 |
| CHARLES WATTS | 323 S ROSEMARY ST | | | | LANSING | MI | 48917-3857 |
| CHARLES WATTS | G-7462 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| CHARLES WAWA | 4112 DREXEL DR | | | | TROY | MI | 48098-4310 |
| CHARLES WAWRO | 27862 REO RD | | | | GROSSE ILE | MI | 48138-2080 |
| CHARLES WAY | 4133 W WILSON ST SPC 95 | | | | BANNING | CA | 92220-1314 |
| CHARLES WAYNE OVERBEY | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 30303 SHIPP LN | | GIRARD | IL | 62640 |
| CHARLES WAYNE SUMNER REV | TRUST TR | CYNTHIA LYNN SUMNER TTEE | U/A DTD 08/12/2004 | BOX 197 | FPO | AE | 09589-1000 |
| CHARLES WAYT | 5132 MAHONING AVE NW | | | | WARREN | OH | 44483-1410 |
| CHARLES WC WANG, MS | ACCT OF ROLAND ROWELL | PO BOX 19187 | | | KALAMAZOO | MI | 49019-0187 |
| CHARLES WEASEL | 115 N POINT RD NE | | | | MILLEDGEVILLE | GA | 31061-8783 |
| CHARLES WEATHERS | 10131 ROAD 4304 | | | | UNION | MS | 39365-2953 |
| CHARLES WEBB | 1076 WINCHESTER DR | SOUTHLAND PARK | | | ROCK HILL | SC | 29730-8522 |
| CHARLES WEBB | 3417 HIGHWAY 100 W | | | | CENTERVILLE | TN | 37033-4289 |
| CHARLES WEBB | G6181 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458 |
| CHARLES WEBER | 1641 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5765 |
| CHARLES WEBLER | 8075 RUCKER RD | | | | INDIANAPOLIS | IN | 46250-1739 |
| CHARLES WEBSTER | 208 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| CHARLES WEBSTER | 3707 SHELLBROOK CT | | | | RANDALLSTOWN | MD | 21133-4127 |
| CHARLES WEBSTER | 4906 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8973 |
| CHARLES WEBSTER | 8265 N TERRITORIAL RD | | | | DEXTER | MI | 48130-8600 |
| CHARLES WEDDING | 4312 WILLIAMSON ST | | | | BRIDGEPORT | MI | 48722-9637 |
| CHARLES WEDDLE | 6573 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-1720 |
| CHARLES WEDNESBURY LTD | BRIDGE WORKS WEDNESBURY | WEST MIDLANDS WS10 0NU | | ENGLAND GREAT BRITAIN | | | |
| CHARLES WEEMS | 2505 FONTAINE CIR | | | | DECATUR | GA | 30032-5644 |
| CHARLES WEEMS | 2902 JANET CIR | | | | ARLINGTON | TX | 76013-2012 |
| CHARLES WEEMS I I I | 6420 WASHINGTON AVE | | | | GLEN BURNIE | MD | 21060-6363 |
| CHARLES WEHAR | RR 1 BOX 37 | | | | HUME | MO | 64752-9719 |
| CHARLES WEIDA | 150 CASSANDRA DR | | | | NILES | OH | 44446-2035 |
| CHARLES WEILER | 2403 IMLAY CITY RD | | | | LAPEER | MI | 48446 |
| CHARLES WEIMAR | 33620 HILLCREST DR | | | | FARMINGTON | MI | 48335-3526 |
| CHARLES WEINER | 914 COTTMAN STREET | | | | PHILADELPHIA | PA | 19111-3019 |
| CHARLES WEIR | 897 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9663 |
| CHARLES WEISHUHN | 5243 OLEKSYN RD | | | | FLINT | MI | 48504-1023 |
| CHARLES WEISS | 1225 COLLINGTON DR | | | | CARY | NC | 27511-5839 |
| CHARLES WEISSENBORN | 124 E GAMBLE ST | | | | CARO | MI | 48723-1816 |
| CHARLES WELCH | 35740 MARY ST | | | | ROMULUS | MI | 48174-4167 |
| CHARLES WELCH | 436 CANDLESTICK DR | | | | WATERFORD | MI | 48328-2102 |
| CHARLES WELCH | 5227 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1267 |
| CHARLES WELCH | 7654 LEXINGTON GREEN ST | | | | MIDDLEBRG HTS | OH | 44130-6864 |
| CHARLES WELDON | 5664 BROWN RD | | | | KENOCKEE | MI | 48006-2910 |
| CHARLES WELKER | 516 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1017 |
| CHARLES WELLMAN III | 451 CREEK BEND DR | | | | MOSCOW MILLS | MO | 63362-2446 |
| CHARLES WELLMAN SR. | 7808 WENTWORTH AVE | | | | CLEVELAND | OH | 44102-5142 |
| CHARLES WELLS | 11440 COLLINGWOOD DR | | | | CLIO | MI | 48420-1719 |
| CHARLES WELLS | 12708 W SPRING VALLEY RD | | | | BRODHEAD | WI | 53520-9722 |
| CHARLES WELLS | 2839 CHURCH RD | | | | N TONAWANDA | NY | 14120-1001 |
| CHARLES WELLS | 3325 MARKET ST | | | | EAST SAINT LOUIS | IL | 62207-1634 |
| CHARLES WELLS | 4141 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4820 |
| CHARLES WELLS | 5569 JONES RD | | | | NORTH BRANCH | MI | 48461-9590 |
| CHARLES WELLS | 7430 ADDISON RD | | | | MASURY | OH | 44438-9710 |
| CHARLES WELLS | 8830 YARDLEY CT APT 207 | | | | INDIANAPOLIS | IN | 46268-4911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES WELLS JR | 804 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1347 |
| CHARLES WENDEL COLLINS | 3008 DORN CT | | | | LAGUNA BEACH | CA | 92651 |
| CHARLES WENDERSKI | 11448 KLINGER ST | | | | HAMTRAMCK | MI | 48212-3158 |
| CHARLES WENDLING | 17600 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9640 |
| CHARLES WENDLING | 5618 TONAWANDA CREEK RD. | | | | LOCKPORT | NY | 14094 |
| CHARLES WENTZ | 510 E PERKINS ST | | | | HARTFORD CITY | IN | 47348-1632 |
| CHARLES WERMUTH | 365 ELMWOOD RD. UPPER | | | | GRAND ISLAND | NY | 14072 |
| CHARLES WERNER | 8149 DITZLER AVE | | | | RAYTOWN | MO | 64138-1542 |
| CHARLES WERNER | 8183 RIDGESTONE DR SW | | | | BYRON CENTER | MI | 49315-8158 |
| CHARLES WERNER | 9627 OLD HICKORY RD | | | | BROOKVILLE | IN | 47012-9034 |
| CHARLES WERTH | 1350 N CENTER RD | | | | SAGINAW | MI | 48638-5510 |
| CHARLES WERTZ | 484 4TH AVE | | | | PONTIAC | MI | 48340-2017 |
| CHARLES WESCOTT | 183 E CURTIS AVE | | | | RUTLAND | VT | 05701 |
| CHARLES WESLEY | 279 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2355 |
| CHARLES WESLEY MOWELL | 1951  S BIRD RD | | | | SPRINGFIELD | OH | 45505-3543 |
| CHARLES WESLEY STALEY TTEE | FBO CHARLES WESLEY STALEY | U/A/D 12-05-1995 | 4 SEBURN DRIVE | | BLUFFTON | SC | 29909-5037 |
| CHARLES WESSON | PO BOX 481 | | | | FRANKTON | IN | 46044-0481 |
| CHARLES WEST | 11321 YOUNGMAN RD | | | | GREENVILLE | MI | 48838-9435 |
| CHARLES WEST | 14 MATTHEWS RD | | | | NEWARK | DE | 19713-2557 |
| CHARLES WEST | 1855 N MICHAEL DR AVONDALE | | | | MARION | IN | 46952 |
| CHARLES WEST | 628 PLEASANT GROVE DR SE | | | | BROOKHAVEN | MS | 39601-9751 |
| CHARLES WEST | 7697 CONTINENTAL DR | | | | MOORESVILLE | IN | 46158-7727 |
| CHARLES WEST | 8453 S 950 E | | | | NEW ROSS | IN | 47968-8021 |
| CHARLES WESTBROOKS | PO BOX 1104 | | | | GARDENA | CA | 90249-0104 |
| CHARLES WESTERMAN | 4179 ORCHID BLVD | | | | LAKE WALES | FL | 33898-9612 |
| CHARLES WETZEL | RT 3 6060 PERRY TWP 88 | | | | FREDERICKTOWN | OH | 43019 |
| CHARLES WHEAT | 3484 STICKS RD | | | | GLEN ROCK | PA | 17327-7828 |
| CHARLES WHEELER | 1400 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| CHARLES WHEELER | 148 IRONWOOD CT | | | | DAYTON | OH | 45440-3560 |
| CHARLES WHEELER | 1642 RUSSELL ST | | | | DANVILLE | IL | 61832-6540 |
| CHARLES WHEELER | 4 BLUE SKYS DR | | | | NAPLES | FL | 34104-3901 |
| CHARLES WHEELER JR | 15751 HEYDEN ST | | | | DETROIT | MI | 48223-1240 |
| CHARLES WHEELOCK | 12900 BROAD STREET WEST | | | | LEHIGH ACRES | FL | 33936-6549 |
| CHARLES WHICKER | 1332 GABLE DR | | | | WARSAW | IN | 46580-4805 |
| CHARLES WHITAKER | 19620 MERRIMAN RD | | | | ROMULUS | MI | 48174-9490 |
| CHARLES WHITAKER | 375 WHITAKER HOLLOW RD | | | | LAKE CITY | TN | 37769-5926 |
| CHARLES WHITAKER | 432 S GRUNDY QUARLES HWY | | | | GAINESBORO | TN | 38562-9518 |
| CHARLES WHITCOMB | 13817 LAWSON RD | | | | GRAND LEDGE | MI | 48837-9757 |
| CHARLES WHITE | 1127 VANWAY DR | | | | PIQUA | OH | 45356 |
| CHARLES WHITE | 1161 STARLIGHT DR | | | | REYNOLDSBURG | OH | 43068-9643 |
| CHARLES WHITE | 11930 HOWELL AVE APT 3 | | | | MOUNT MORRIS | MI | 48458-1453 |
| CHARLES WHITE | 1525 SMITH RD | | | | GLADWIN | MI | 48624-8414 |
| CHARLES WHITE | 161 FALCON POINTE DR | | | | CANTON | GA | 30114-7708 |
| CHARLES WHITE | 1820 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9671 |
| CHARLES WHITE | 18550 CITRONIA ST APT 27 | | | | NORTHRIDGE | CA | 91324-2235 |
| CHARLES WHITE | 19348 GRASS LAKE RD | | | | MANCHESTER | MI | 48158-9714 |
| CHARLES WHITE | 1975 GEIGER RD | | | | IDA | MI | 48140-9761 |
| CHARLES WHITE | 2119 POINCIANA TER | | | | CLEARWATER | FL | 33760-1920 |
| CHARLES WHITE | 2995 JEFFERSON DR | | | | PLAINFIELD | IN | 46168-9696 |
| CHARLES WHITE | 3043 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-4042 |
| CHARLES WHITE | 309 CARSON ST | | | | SPRINGDALE | PA | 15144-1018 |
| CHARLES WHITE | 311 POLLYS WAY | | | | MARYVILLE | TN | 37801-0675 |
| CHARLES WHITE | 3220 NOBLET RD | | | | MANSFIELD | OH | 44903-7783 |
| CHARLES WHITE | 37333 CURTIS RD | | | | LIVONIA | MI | 48152-4090 |
| CHARLES WHITE | 4324 TAHITIAN GARDENS CIR APT A | | | | HOLIDAY | FL | 34691-3713 |
| CHARLES WHITE | 450827 OLD DIXIE HWY | | | | CALLAHAN | FL | 32011-6661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES WHITE | 5416 W FARRAND RD | | | | CLIO | MI | 48420-8253 |
| CHARLES WHITE | 5901  HORRELL ROAD | | | | TROTWOOD | OH | 45426-2144 |
| CHARLES WHITE | 6026 BOHDE TRL | | | | FORT WAYNE | IN | 46835-3702 |
| CHARLES WHITE | 704 N SPRING ST | | | | GLADWIN | MI | 48624-1340 |
| CHARLES WHITE | 810 E BRIDGE ST | | | | PORTLAND | MI | 48875-1507 |
| CHARLES WHITE | 857 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |
| CHARLES WHITE | 9328 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9715 |
| CHARLES WHITE | PO BOX 1654 | | | | CHOCTAW | OK | 73020-1654 |
| CHARLES WHITE | PO BOX 503 | | | | VERONA | OH | 45378-0503 |
| CHARLES WHITE | PO BOX 9631 | | | | COLUMBUS | OH | 43209-0631 |
| CHARLES WHITE | W17373 US2 | | | | GOULD CITY | MI | 49838 |
| CHARLES WHITE JR | 5901 HORRELL RD | | | | TROTWOOD | OH | 45426 |
| CHARLES WHITEHEAD | 3892 HUNT RD | | | | LAPEER | MI | 48446-2976 |
| CHARLES WHITEHEAD | PO BOX 6701 | | | | KOKOMO | IN | 46904-6701 |
| CHARLES WHITEHOUSE | 132 BROOKVIEW LN | | | | LIVERPOOL | NY | 13088-5660 |
| CHARLES WHITELOW | PO BOX 28254 | | | | COLUMBUS | OH | 43228-0254 |
| CHARLES WHITENER | 1161 S EBERT CT | | | | MARBLEHEAD | OH | 43440-2543 |
| CHARLES WHITESELL | 12612 TANFIELD DR | | | | LAMIRADA | CA | 90638-2147 |
| CHARLES WHITESIDE JR | 15668 FM 279 | | | | CHANDLER | TX | 75758-4062 |
| CHARLES WHITETREE | PO BOX 1343 | | | | CHEROKEE | NC | 28719-1343 |
| CHARLES WHITFIELD | 3611 WENONAH LN | | | | FORT WAYNE | IN | 46809-1143 |
| CHARLES WHITING | 1789 QUAIL HILL DRIVE | | | | LAKELAND | FL | 33810-3047 |
| CHARLES WHITING | 9274 KINGSLEY DR | | | | ONSTED | MI | 49265-9420 |
| CHARLES WHITMAN | 2417 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| CHARLES WHITMER | 90 QUARTON LANE | | | | BLOOMFIELD | MI | 48304-3456 |
| CHARLES WHITMIRE | 11755 M33 | | | | ATLANTA | MI | 49709 |
| CHARLES WHITMORE | 939 SYCAMORE ST | | | | WYANDOTTE | MI | 48192-5610 |
| CHARLES WHITNEY | PO BOX 883 | | | | AU GRES | MI | 48703-0883 |
| CHARLES WHITT | 174 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2839 |
| CHARLES WHITT | 79 REDMOND RD | | | | COLUMBUS | OH | 43228-1819 |
| CHARLES WHITTEN | PO BOX 822 | | | | FLINT | MI | 48501-0822 |
| CHARLES WIBLE I I I | 2795 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7416 |
| CHARLES WICK | 313 VICTORIAN PL | | | | EATON | OH | 45320-2407 |
| CHARLES WICKE | 403 54TH ST | | | | OCEAN CITY | NJ | 08226-1209 |
| CHARLES WIDGER | 340 LAKE FOREST LN | | | | SPRING CITY | TN | 37381-4714 |
| CHARLES WIDMYER | 102 S LAUREL AVE | | | | BERKELEY SPGS | WV | 25411-5311 |
| CHARLES WIELAND | 4454 E PARK DR | | | | BAY CITY | MI | 48706-2550 |
| CHARLES WIENER & | ROSALYN S WIENER JT TEN | 9331 WELCH FOLLY LN | | | FRISCO | TX | 75035 |
| CHARLES WIENHOLD | 6811 BESSEMER AVE | | | | DUNDALK | MD | 21222-1115 |
| CHARLES WIESECKEL | 14172 BARTON DR | | | | SHELBY TWP | MI | 48315-5413 |
| CHARLES WIESEN | 506 FRANK ST | | | | BAY CITY | MI | 48706-4066 |
| CHARLES WIGGERLY | PO BOX 6457 | | | | MOORE | OK | 73153-0457 |
| CHARLES WIGGINS | 500 WOODROW ST | | | | ARLINGTON | TX | 76012-5038 |
| CHARLES WILBER I I | 1407 W UNION ST | | | | MIDLAND | MI | 48640-4989 |
| CHARLES WILBURN | 8123 W ASHFORD LN | | | | MUNCIE | IN | 47304-9500 |
| CHARLES WILD | 161 FRANKLIN CORNER RD APT F-3 | | | | LAWRENCEVILLE | NJ | 08648-2513 |
| CHARLES WILD | 34 PLYMOUTH DR | | | | ISELIN | NJ | 08830-1330 |
| CHARLES WILEY | 3309 YALE ST | | | | FLINT | MI | 48503-4629 |
| CHARLES WILHELM | PO BOX 142 | | | | DESHLER | OH | 43516-0142 |
| CHARLES WILHITE | 3421 SWANEE DR | | | | LANSING | MI | 48911-3328 |
| CHARLES WILKE | 600 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-5732 |
| CHARLES WILKERSON | 1180 GILNA RD. RT. 2 | | | | CORUNNA | MI | 48817 |
| CHARLES WILKERSON | 180 GILNA RD. RT.2 | | | | CORUNNA | MI | 48817 |
| CHARLES WILKES | 2184 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9771 |
| CHARLES WILKES | 310 SCHOOL ST | | | | HUDSON | MI | 49247-1426 |
| CHARLES WILKINS | 1093 WOODSIDE DR | P O BOX 83 | | | HASLETT | MI | 48840-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES WILKINS | 2120 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1227 |
| CHARLES WILKINS | 34743 MALCOLM ST | | | | ROMULUS | MI | 48174-1515 |
| CHARLES WILKINSON | 816 MACMILLAN DR | | | | TROTWOOD | OH | 45426-2747 |
| CHARLES WILKINSON | 955 BEAR LAKE DR | | | | LONGS | SC | 29568-8645 |
| CHARLES WILKS | 14241 PREVOST ST | | | | DETROIT | MI | 48227-1784 |
| CHARLES WILLARD | 17411 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9233 |
| CHARLES WILLARD I I | 10549 SPILLWAY VIEW DR | | | | DEERFIELD | OH | 44411-9741 |
| CHARLES WILLETTE | 5716 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |
| CHARLES WILLIAM GARNER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 456 | | MC ELHATTAN | PA | 17748 |
| CHARLES WILLIAM GRAY & | REGINA ANN GRAY JT TEN | 4502 TREY CT | | | LOUISVILLE | KY | 40220-3271 |
| CHARLES WILLIAM WADDILL JR | 10160 HILLINGTON COURT | | | | VIENNA | VA | 22182-2908 |
| CHARLES WILLIAMS | 10386 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| CHARLES WILLIAMS | 11408 SEMINOLE | | | | REDFORD | MI | 48239-4402 |
| CHARLES WILLIAMS | 1170 HAYNES ST | | | | MEMPHIS | TN | 38114-4004 |
| CHARLES WILLIAMS | 1389 CORNELL PL | | | | UNION | NJ | 07083-6230 |
| CHARLES WILLIAMS | 1563 CHENOWETH CIR | | | | BOWLING GREEN | KY | 42104-6357 |
| CHARLES WILLIAMS | 1613 SHERWOOD DR | | | | ANDERSON | IN | 46012-2829 |
| CHARLES WILLIAMS | 1615 E 100 N | | | | KOKOMO | IN | 46901-3450 |
| CHARLES WILLIAMS | 1721 DUSTY RD | | | | CREWE | VA | 23930-3900 |
| CHARLES WILLIAMS | 178 COUNTY LINE RD | | | | GRIFFIN | GA | 30224-5206 |
| CHARLES WILLIAMS | 1801 PRINCESS PL | | | | ARLINGTON | TX | 76014-1551 |
| CHARLES WILLIAMS | 19327 BURGESS | | | | DETROIT | MI | 48219-1874 |
| CHARLES WILLIAMS | 19346 WESTPHALIA ST | | | | DETROIT | MI | 48205-2214 |
| CHARLES WILLIAMS | 2038 CAMBRIAN CT | | | | FLINT | MI | 48532-4008 |
| CHARLES WILLIAMS | 20520 PREVOST ST APT C4 | | | | DETROIT | MI | 48235-2165 |
| CHARLES WILLIAMS | 2609 S. CABRILLO | | | | SAN PEDRO | CA | 90731-6206 |
| CHARLES WILLIAMS | 2713 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4408 |
| CHARLES WILLIAMS | 2855 BURNTFIELDS RD | | | | FULTON | MS | 38843-9643 |
| CHARLES WILLIAMS | 3002 GREGORY ST | | | | GRAND BLANC | MI | 48439 |
| CHARLES WILLIAMS | 3504 NW DOGWOOD DR | | | | BLUE SPRINGS | MO | 64015-6958 |
| CHARLES WILLIAMS | 3810 S DEERFIELD AVE | | | | LANSING | MI | 48911-2319 |
| CHARLES WILLIAMS | 3928 BRIDGEPORT DR | | | | LANSING | MI | 48911-4301 |
| CHARLES WILLIAMS | 398 STRINGER RD | | | | ROCKMART | GA | 30153-4379 |
| CHARLES WILLIAMS | 400 HAWTHORNE AVE | ATHENS CHECK EXCHANGE, LTD | | | ATHENS | GA | 30606 |
| CHARLES WILLIAMS | 4072 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-8728 |
| CHARLES WILLIAMS | 4177 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3501 |
| CHARLES WILLIAMS | 4215 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2549 |
| CHARLES WILLIAMS | 439 N MACOMB ST | | | | MONROE | MI | 48162-2615 |
| CHARLES WILLIAMS | 480 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |
| CHARLES WILLIAMS | 4871  BECKER DR | | | | DAYTON | OH | 45427-3017 |
| CHARLES WILLIAMS | 5415 S COUNTY ROAD 750 E | | | | FILLMORE | IN | 46128-9441 |
| CHARLES WILLIAMS | 5608 S WEBSTER ST | | | | KOKOMO | IN | 46902-5251 |
| CHARLES WILLIAMS | 5764 ROCKPORT LN | | | | HALTOM CITY | TX | 76137-2141 |
| CHARLES WILLIAMS | 5855 S STATE ROAD 267 | | | | LEBANON | IN | 46052-8152 |
| CHARLES WILLIAMS | 631 POLLOCK RD | | | | DAYTON | OH | 45403-3247 |
| CHARLES WILLIAMS | 7030 CHASE RUN LN | | | | FLUSHING | MI | 48433-2281 |
| CHARLES WILLIAMS | 7241 N MYRTLE AVE | | | | GLADSTONE | MO | 64119-1973 |
| CHARLES WILLIAMS | 7242 N MERSINGTON AVE | | | | GLADSTONE | MO | 64119-1974 |
| CHARLES WILLIAMS | 7330 W OUTER DR | | | | DETROIT | MI | 48235-3180 |
| CHARLES WILLIAMS | 8400 EAST 116 HWY | | | | LATHROP | MO | 64465 |
| CHARLES WILLIAMS | 8505 GRAND VIEW DR | | | | GRAND BLANC | MI | 48439 |
| CHARLES WILLIAMS | 878 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1226 |
| CHARLES WILLIAMS | 9417 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| CHARLES WILLIAMS | PO BOX 1478 | | | | MERLIN | OR | 97532-1478 |
| CHARLES WILLIAMS | PO BOX 27553 | | | | DETROIT | MI | 48227-0553 |
| CHARLES WILLIAMS JR | 3551 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES WILLIAMS JR | 4107 MOJAVE DR | | | | GRANBURY | TX | 76049-5253 |
| CHARLES WILLIAMS SR | 1170 DUBLIN DR | | | | FORT WORTH | TX | 76134-2222 |
| CHARLES WILLIAMS SR | 4909 S BRIARWOOD DR | | | | OKLAHOMA CITY | OK | 73135-1201 |
| CHARLES WILLIAMS SR | PO BOX 734 | | | | MURRAYVILLE | GA | 30564-0734 |
| CHARLES WILLIAMSON | 2140 PARMALEE LN | | | | BRIGHTON | MI | 48114-9229 |
| CHARLES WILLIS | 1146 DEER LAKE RD | | | | FRANKLIN | TN | 37069-4751 |
| CHARLES WILLIS | 25227 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6105 |
| CHARLES WILLIS | 5212 KATELLA AVE STE 205 | | | | LOS ALAMITOS | CA | 90720-6832 |
| CHARLES WILLIS | 5845 SNODGRASS RD | | | | FLETCHER | OH | 45326-9710 |
| CHARLES WILLIS | 6208 ECHO SUMMIT LN | | | | ARLINGTON | TX | 76017-1906 |
| CHARLES WILLIS | 977 BALDWIN AVE | | | | SHARON | PA | 16146-2511 |
| CHARLES WILLIS | PO BOX 7164 | | | | FLINT | MI | 48507-0164 |
| CHARLES WILLLIAMS | PO BOX 17335 | | | | DAYTON | OH | 45417-0335 |
| CHARLES WILLOUGHBY | 12344 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 |
| CHARLES WILLOUGHBY | 13579 YOUNGSTOWN PITTSBURGH RD | | | | PETERSBURG | OH | 44454-9713 |
| CHARLES WILLS | 2626 S COUNTY LINE RD W | | | | YODER | IN | 46798-9703 |
| CHARLES WILLS | 28 DELANO ST | | | | CEDARTOWN | GA | 30125-3304 |
| CHARLES WILLS JR | 9340 E MOGOLLON TRL | | | | GOLD CANYON | AZ | 85218-4698 |
| CHARLES WILMOTH | 5333 BELMONT DR | | | | HIGH RIDGE | MO | 63049-2423 |
| CHARLES WILMOUTH | 1109 PATCHEN AVE SE | | | | WARREN | OH | 44484-2725 |
| CHARLES WILSON | 10761 COUNTY ROAD 4020 | | | | KEMP | TX | 75143-3907 |
| CHARLES WILSON | 108 CRESTLINE DR | | | | MOUNTAIN HOME | AR | 72653-7107 |
| CHARLES WILSON | 11393 MORSEVILLE RD | | | | BIRCH RUN | MI | 48415-8725 |
| CHARLES WILSON | 1201 WILSON RD | | | | BELLEVUE | KY | 41073-1710 |
| CHARLES WILSON | 1422 W COURT ST | FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| CHARLES WILSON | 14434 RUTLAND ST | | | | DETROIT | MI | 48227-1381 |
| CHARLES WILSON | 15343 STOLTZ RD | | | | DIAMOND | OH | 44412-9628 |
| CHARLES WILSON | 1707 HAMILTON ST SW | | | | WARREN | OH | 44485-3528 |
| CHARLES WILSON | 200 S EAST ST | | | | VASSAR | MI | 48768-1727 |
| CHARLES WILSON | 212 OSAGE TRL | | | | COLUMBIA | TN | 38401-2134 |
| CHARLES WILSON | 236 LARMON MILL RD | | | | BOWLING GREEN | KY | 42104-7600 |
| CHARLES WILSON | 2406 MAIN ST APT P | | | | BUFFALO | NY | 14214-2352 |
| CHARLES WILSON | 26711 ROSS ST | | | | INKSTER | MI | 48141-3191 |
| CHARLES WILSON | 3385 ERNEST ST | | | | SAGINAW | MI | 48604-1705 |
| CHARLES WILSON | 3811 HUGGINS AVE | | | | FLINT | MI | 48506-2607 |
| CHARLES WILSON | 407 W STATE ST | | | | PENDLETON | IN | 46064-1039 |
| CHARLES WILSON | 429 J RD | | | | FLORAL | AR | 72534-9518 |
| CHARLES WILSON | 4478 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| CHARLES WILSON | 4504 LONE OAK DR | | | | ARLINGTON | TX | 76017-3125 |
| CHARLES WILSON | 606 MIMOSA DR | | | | DENTON | TX | 76201-0859 |
| CHARLES WILSON | 6116 W TAYLOR RD | | | | MUNCIE | IN | 47304-4768 |
| CHARLES WILSON | 6396 ROOKERY CIR | | | | BRADENTON | FL | 34203-7105 |
| CHARLES WILSON | 724 COLUMBIA HWY | | | | HOHENWALD | TN | 38462-2403 |
| CHARLES WILSON | 791 E 156TH ST | | | | CLEVELAND | OH | 44110-3069 |
| CHARLES WILSON | 8075 E PINE HOLLOW CT | | | | FLORAL CITY | FL | 34436-5609 |
| CHARLES WILSON | 8182 SILVER OAKS CT | | | | JONESBORO | GA | 30236-4049 |
| CHARLES WILSON | PO BOX 128 | | | | PILOT KNOB | MO | 63663-0128 |
| CHARLES WILSON | PO BOX 261 | | | | COVE | AR | 71937-0261 |
| CHARLES WILSON | PO BOX 357 | | | | AU GRES | MI | 48703-0357 |
| CHARLES WILSON JR | 5077 CREEK RD | | | | MEDINA | NY | 14103-9525 |
| CHARLES WILT | 1919 CIDER MILL WAY | | | | TIPP CITY | OH | 45371-2490 |
| CHARLES WILTON JR | W1677 ORCHARD LN | | | | WILSON | MI | 49896-9679 |
| CHARLES WINCHELL | 9034 STATE ROUTE 46 | | | | N BLOOMFIELD | OH | 44450-9743 |
| CHARLES WINDELS | PO BOX 255 | | | | ROGERS CITY | MI | 49779-0255 |
| CHARLES WINDSCHIEGL | 609 S HILLSIDE AVE | | | | ELMHURST | IL | 60126-4245 |
| CHARLES WINDSOR | 949 CO. STREET | 2910 | | | TUTTLE | OK | 73089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES WINEGAR | 620 W MILL ST | | | | MIDDLETOWN | IN | 47356-9302 |
| CHARLES WINEINGER | 1496 W HIGHWAY U | | | | TROY | MO | 63379-4181 |
| CHARLES WINGFIELD | 513 HARRIET ST | | | | FLINT | MI | 48505-4711 |
| CHARLES WINGFIELD JR | 1475 RICHARD STOKES DR | | | | DECATUR | GA | 30033-2205 |
| CHARLES WINGLE | 26 AVENAL RD | | | | BALTIMORE | MD | 21221-7005 |
| CHARLES WININGER | 802 ALPINE DR | | | | ANDERSON | IN | 46013-5002 |
| CHARLES WINKLE | 309 E 12TH ST | | | | BROOKVILLE | IN | 47012-1015 |
| CHARLES WINKLE | PO BOX 112 | | | | YORKTOWN | IN | 47396-0112 |
| CHARLES WINKLER | 1009 BONNIE BRAE PL APT 5B | | | | RIVER FOREST | IL | 60305-1549 |
| CHARLES WINN | 3984 MCARTHUR RD | | | | JACKSON | MI | 49203-2416 |
| CHARLES WINN | 8646 NORTH 800 EAST | | | | LOSANTVILLE | IN | 47354 |
| CHARLES WINRIGHT | 1014 E PEARL ST | | | | GREENVILLE | MI | 48838-1444 |
| CHARLES WINSLOW | 3376 NEWARK RD | | | | ATTICA | MI | 48412-9605 |
| CHARLES WINSLOW | 4208 GREENLAWN DR | | | | FLINT | MI | 48504-2044 |
| CHARLES WINSTEL | 23157 WESTVIEW | | | | WHARTON | NJ | 07885-1787 |
| CHARLES WINSTON | 170 WOODROW HUGHES RD | | | | SCOTTSVILLE | KY | 42164-8311 |
| CHARLES WINTERS | 2707 LEROY LN | | | | ORCHARD LAKE | MI | 48324-2241 |
| CHARLES WINTERS | 3320 COUNTY LINE RD | | | | W FARMINGTON | OH | 44491-9772 |
| CHARLES WINTRUB TTEE | FBO TOBY WINTRUB AMENDED | RESTATED REV TR UAD 01/14/2008 | 35 VERPLANK AVENUE | | STAMFORD | CT | 06902-8213 |
| CHARLES WINYARD | 1210 CALLA RD E | | | | POLAND | OH | 44514-3208 |
| CHARLES WIREMAN | PO BOX 343 | | | | NILES | OH | 44446-0343 |
| CHARLES WISDA | U570 COUNTY ROAD 19 | | | | ARCHBOLD | OH | 43502-9523 |
| CHARLES WISE JR | 18216 MACARTHUR | | | | REDFORD | MI | 48240-1945 |
| CHARLES WISE JR | PO BOX 381 | | | | LOCKESBURG | AR | 71846-0381 |
| CHARLES WISELEY JR | 12437 DEMOND RD | | | | GAINES | MI | 48436-8901 |
| CHARLES WISEMAN | 24 TULIP WAY | | | | MEDWAY | MA | 02053-6204 |
| CHARLES WISHART | 3997 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| CHARLES WITHER | 16280 CYNTHIA DR | | | | BROOK PARK | OH | 44142-2712 |
| CHARLES WITHERSPOON | 32 RIKER ST | | | | PONTIAC | MI | 48342-1362 |
| CHARLES WITHUN | 3296 MCKELLAR RD | | | | ROSE CITY | MI | 48654-9767 |
| CHARLES WITT | 2243 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2505 |
| CHARLES WITT | 5002 W WILLOW HWY | | | | LANSING | MI | 48917-1579 |
| CHARLES WITTHUHN JR | 445 E TIPTON ST | | | | HUNTINGTON | IN | 46750-2249 |
| CHARLES WITTKE | 2706 CHALET HILL DR | | | | SAINT LOUIS | MO | 63129-4204 |
| CHARLES WM. JAMESON | ACCT OF CARLOS ROZOBUENO | | | | | | |
| CHARLES WM. MADER | 719 BOWEN STREET | | | | DAYTON | OH | 45410-2511 |
| CHARLES WOGAMAN | 10915 E GOODALL RD UNIT 59 | | | | DURAND | MI | 48429-9789 |
| CHARLES WOGGERMON | 3204 S DYE RD | | | | FLINT | MI | 48507-1006 |
| CHARLES WOJICK | 14 GLEN COVE RISE | | | | ROCHESTER | NY | 14617-1465 |
| CHARLES WOJTKIEWICZ | 5023 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9422 |
| CHARLES WOLBERT | 546 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 |
| CHARLES WOLF | 12755 TURNER RD | | | | PORTLAND | MI | 48875-9488 |
| CHARLES WOLF | 5611 LANDS END ST | | | | AUSTIN | TX | 78734-1515 |
| CHARLES WOLFE | 18910 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9612 |
| CHARLES WOLFE | 489 E GLASS RD | | | | ORTONVILLE | MI | 48462-8878 |
| CHARLES WOLFENSBERGER | 216 DAYCOTAH AVE | | | | HAGERSTOWN | MD | 21740-3518 |
| CHARLES WOLFORD | 8660 COUNTY RD 8-1 | | | | DELTA | OH | 43515 |
| CHARLES WOLLE | 1225 E LEONARD RD | PO BOX 674 | | | LEONARD | MI | 48367-2035 |
| CHARLES WOLLENWEBER | 7160 W 300 S | | | | NEW PALESTINE | IN | 46163-9783 |
| CHARLES WOMACK | 15087 LAKEVIEW DR | | | | BONNER SPRINGS | KS | 66012-7054 |
| CHARLES WOMACK | 5374 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| CHARLES WOMACK JR | 1119 MEDLIN ST SE APT A3 | | | | SMYRNA | GA | 30080-4348 |
| CHARLES WOMBLE | 151 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377-9696 |
| CHARLES WOOD | 10445 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9702 |
| CHARLES WOOD | 135 DOROTHY CT | | | | SHEPHERDSVILLE | KY | 40165-9657 |
| CHARLES WOOD | 3108 E 640 S | | | | MARKLEVILLE | IN | 46056-9748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES WOOD | 3111 COUNTY LINE RD W | | | | MANISTEE | MI | 49660-9519 |
| CHARLES WOOD | 3936 BISSONETTE RD | | | | GLENNIE | MI | 48737-9593 |
| CHARLES WOOD | 5534 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1318 |
| CHARLES WOOD JR | 4651 E 50 N | | | | KOKOMO | IN | 46901-8145 |
| CHARLES WOOD JR | PO BOX 647 | | | | SCOTTSVILLE | KY | 42164-0647 |
| CHARLES WOODARD | 1114 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4934 |
| CHARLES WOODARD | 1318 20TH ST | | | | BEDFORD | IN | 47421-4019 |
| CHARLES WOODARD JR | 242 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| CHARLES WOODRUFF | 211 E HENRY ST | | | | FLUSHING | MI | 48433-1503 |
| CHARLES WOODRUFF | 281 OZORA RD | | | | LOGANVILLE | GA | 30052-2120 |
| CHARLES WOODRUFF | 5960 S HASSETOWN RD | | | | MORGANTOWN | IN | 46160-9334 |
| CHARLES WOODRUFF | 7873 WOOD RD | | | | KINGSLEY | MI | 49649-9619 |
| CHARLES WOODS | 11052 S SANGAMON ST | | | | CHICAGO | IL | 60643-3838 |
| CHARLES WOODS | 262 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7675 |
| CHARLES WOODS | 3200 EAST SOUTH ST | APT# 130A | | | LAKEWOOD | CA | 90805 |
| CHARLES WOODS | 5452 CHASE RD | | | | DEARBORN | MI | 48126-3128 |
| CHARLES WOODS | PO BOX 50241 | | | | BOWLING GREEN | KY | 42102-2841 |
| CHARLES WOODS JR | 4478 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| CHARLES WOODSON | 902 BURLINGTON DR | | | | FLINT | MI | 48503 |
| CHARLES WOODTHORP | 8188 W BLANCHARD RD | | | | BLANCHARD | MI | 49310-9157 |
| CHARLES WOODWARD | 265 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-2220 |
| CHARLES WOODWORTH | PO BOX 88 | | | | BABCOCK | WI | 54413-0088 |
| CHARLES WOODY | 240 CAMELIA DR | | | | DALEVILLE | VA | 24083-3504 |
| CHARLES WOOLBRIGHT | 36425 COUNTY ROAD 203 | | | | CAMPBELL | MO | 63933-8177 |
| CHARLES WOOLF JR | 1980 E CIDER MILL RD | | | | COLUMBIA CITY | IN | 46725-9095 |
| CHARLES WORDEN | 4806 COTTAGE RD | | | | LOCKPORT | NY | 14094-1602 |
| CHARLES WORKMAN | 24298 NYE RD | | | | ATHENS | AL | 35613-3551 |
| CHARLES WORLEY | 4185 N US HIGHWAY 31 | | | | SHARPSVILLE | IN | 46068-9122 |
| CHARLES WORTHINGTON | 1528 S 925 W | | | | LOGANSPORT | IN | 46947 |
| CHARLES WORTHINGTON | 171 FAIRVIEW DR | | | | MANTON | MI | 49663-9202 |
| CHARLES WORTHINGTON | 17660 SUNAQUA DR | | | | PRESQUE ISLE | MI | 49777-8379 |
| CHARLES WOZNIAK | 8926 W DEBORAH CT | | | | LIVONIA | MI | 48150-3359 |
| CHARLES WRAY | 2024 WELLESLEY DR | | | | LANSING | MI | 48911-1603 |
| CHARLES WRIGHT | 101 DIDRIKSON ST | | | | NEWTON | TX | 75955-3238 |
| CHARLES WRIGHT | 1078 DOGWOOD DR | | | | PIGGOTT | AR | 72454-1115 |
| CHARLES WRIGHT | 11800 BROOKPARK RD | H-60 | | | CLEVELAND | OH | 44130-1100 |
| CHARLES WRIGHT | 14 CONANT RD | | | | FRAMINGHAM | MA | 01702-6806 |
| CHARLES WRIGHT | 210 SANDERSON AVE | | | | PONTIAC | MI | 48341-1444 |
| CHARLES WRIGHT | 22770 KIMBALL RD | | | | SAND LAKE | MI | 49343-9765 |
| CHARLES WRIGHT | 2344 LAWNDALE AVE | | | | COLUMBUS | OH | 43207-2832 |
| CHARLES WRIGHT | 26155 S RIVER PARK DR | | | | INKSTER | MI | 48141-1973 |
| CHARLES WRIGHT | 2823 IMLAY CITY RD | | | | LAPEER | MI | 48446-3268 |
| CHARLES WRIGHT | 3119 COVENTRY DR | | | | BAY CITY | MI | 48706-9226 |
| CHARLES WRIGHT | 3310 COUNTY ROAD 1816 | | | | JACKSONVILLE | TX | 75766-7838 |
| CHARLES WRIGHT | 45 WESTOVER PL | | | | COVINGTON | GA | 30016-7201 |
| CHARLES WRIGHT | 47639 Y AND O RD | | | | EAST LIVERPOOL | OH | 43920-9702 |
| CHARLES WRIGHT | 635 UNION ST | | | | OWOSSO | MI | 48867-3946 |
| CHARLES WRIGHT | PO BOX 5143 | | | | GRANBURY | TX | 76049-0143 |
| CHARLES WRIGHT JR | 4539 GENESEE RD | | | | LAPEER | MI | 48446-3639 |
| CHARLES WRIGHT JR | 4908 THETA PASS | | | | FLINT | MI | 48506-1875 |
| CHARLES WRIGHT JR | 560 N KERBY RD | | | | CORUNNA | MI | 48817-9705 |
| CHARLES WRINKLE | 2780 GREEN 441 ROAD | | | | LAFE | AR | 72436 |
| CHARLES WURZBACHER AND | ANN WHEELER WURZBACHER | JT TEN | 406 BROOKWOOD LANE | | LAFAYETTE | GA | 30728 |
| CHARLES WYANT | 44366 BAYVIEW | | | | CLINTON TOWNSHIP | MI | 48038 |
| CHARLES WYANT JR | 817 N MAIN ST | | | | NILES | OH | 44446-5138 |
| CHARLES WYATT | 13234 N FOREST DR | | | | CAMBY | IN | 46113-8674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES WYATT | 2014 CIRCLE DR | | | | TOLEDO | OH | 43607-1010 |
| CHARLES WYCHE | PO BOX 789 | | | | TROY | MI | 48099-0789 |
| CHARLES WYNKOOP | 15900 CHATSWORTH ST | | | | GRANADA HILLS | CA | 91344-7128 |
| CHARLES WYNN | LIFESPAN, INC | ATTN: DEBBIE SPILLANE | | | ROCHESTER | NY | 14618 |
| CHARLES WYRICK | 2440 ADAMS RD | | | | OAKLAND | MI | 48363-1908 |
| CHARLES WYSE | 1413 IROQUOIS PL | | | | ANN ARBOR | MI | 48104-4637 |
| CHARLES X BROOKS | 1949 LORD FITZWALTER DRIVE | | | | MIAMISBURG | OH | 45342 |
| CHARLES YAHLE JR | 5900 IVY RIDGE RD | | | | DAYTON | OH | 45431-2914 |
| CHARLES YAKLIN | PO BOX 166 | | | | NEW LOTHROP | MI | 48460-0166 |
| CHARLES YAMBRICK | 298 MANSFIELD DR | | | | LAPEER | MI | 48446-7702 |
| CHARLES YANCEY | 4245 PECAN ST | | | | LOGANVILLE | GA | 30052-2606 |
| CHARLES YATES | PO BOX 61585 | 8135 PAPHOS | | CYPRUS | | | |
| CHARLES YEAGER | 2172 S VAN BUREN RD | | | | REESE | MI | 48757-9213 |
| CHARLES YEARY | 1100 SW 24TH ST | | | | MOORE | OK | 73170-7458 |
| CHARLES YEATMAN | 174 RAMUNNO CIR | | | | HOCKESSIN | DE | 19707-2065 |
| CHARLES YELSIK | 5490 S RANSOM RD | | | | ASHLEY | MI | 48806-9370 |
| CHARLES YODER | 1231 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2909 |
| CHARLES YORK | 1093 BERWICK BLVD | | | | PONTIAC | MI | 48341-2321 |
| CHARLES YORK | 2303 GARDEN CREEK DR | | | | MAUMEE | OH | 43537-1021 |
| CHARLES YOSICK | 272 GRACE ST | | | | MANSFIELD | OH | 44902-1115 |
| CHARLES YOU | 12 RIVER STREET EXT APT 207 | | | | LITTLE FERRY | NJ | 07643-1128 |
| CHARLES YOUMANS | 8522 MOMS DR | | | | BELLEVILLE | MI | 48111-1337 |
| CHARLES YOUNG | 1272 BLOOD RD | | | | COWLESVILLE | NY | 14037-9735 |
| CHARLES YOUNG | 165 PONDEROSA DR | | | | WILLIAMSVILLE | NY | 14221-2422 |
| CHARLES YOUNG | 2122 N 43RD TER | | | | KANSAS CITY | KS | 66104-3420 |
| CHARLES YOUNG | 21556 LUNDY DR | | | | FARMINGTON HILLS | MI | 48336-4635 |
| CHARLES YOUNG | 2225 S LONG LAKE RD | | | | FENTON | MI | 48430-1457 |
| CHARLES YOUNG | 2278 FAIRGREEN ST NE | NE | | | WARREN | OH | 44483-2802 |
| CHARLES YOUNG | 27600 E STATE ROUTE P | | | | PLEASANT HILL | MO | 64080-8199 |
| CHARLES YOUNG | 305 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4765 |
| CHARLES YOUNG | 5232 LAKE VILLAGE DR | | | | SARASOTA | FL | 34235-2043 |
| CHARLES YOUNG | 543 CAPE RD NW | | | | LAKE PLACID | FL | 33852-6780 |
| CHARLES YOUNG | 6810 CRANWOOD DR | | | | FLINT | MI | 48505-1957 |
| CHARLES YOUNG | 886 POLO PL | | | | AUBURN HILLS | MI | 48326-3677 |
| CHARLES YOUNG | PO BOX 456 | | | | BRIDGEPORT | MI | 48722-0456 |
| CHARLES YOUNGLOVE | 2474 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| CHARLES YOUNGMAN | 2209 PARK HILL DR | | | | ARLINGTON | TX | 76012-5632 |
| CHARLES YOUNGS | 5230 HARTEL RD | | | | POTTERVILLE | MI | 48876-9703 |
| CHARLES YOUNT | 300 LAN ROB LN | | | | DESTIN | FL | 32541-2250 |
| CHARLES YUMKAS | CGM IRA ROLLOVER CUSTODIAN | 8 PARK CENTER COURT | SUITE 200 | | OWINGS MILLS | MD | 21117-5616 |
| CHARLES Z JONES JR | 88 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2308 |
| CHARLES Z PALMER IRA | FCC AS CUSTODIAN | 841 SEMINOLE WOODS BLVD | | | GENEVA | FL | 32732-9321 |
| CHARLES ZAGAR | 1237 2ND ST | | | | JEFFERSON HILLS | PA | 15025-2487 |
| CHARLES ZAJAC | 45667 GOODWILL LN | | | | MACOMB | MI | 48044-6229 |
| CHARLES ZALLOW | 963 COMMERCE AVE NW | | | | WARREN | OH | 44485-2223 |
| CHARLES ZALLOW II | 2468 EAST POINTE DRIVE | | | | WARREN | OH | 44484 |
| CHARLES ZAPPIA | 301 GOLD ST | | | | BUFFALO | NY | 14206-1205 |
| CHARLES ZARB | 4977 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2538 |
| CHARLES ZDENEK | 1509 FERAL DAE LN  UNIT 302 | | | | ANNAPOLIS | MD | 21409-5897 |
| CHARLES ZEBERLEIN JR | 1314 LAKE VISTA DR | | | | JOPPA | MD | 21085-1815 |
| CHARLES ZEBERLEIN SR | 7826 SAINT BONIFACE LN | | | | BALTIMORE | MD | 21222-3525 |
| CHARLES ZEBROWSKI | PO BOX 1002 | | | | DOVER PLAINS | NY | 12522-1002 |
| CHARLES ZECH | 1802 N K ST | | | | ELWOOD | IN | 46036-1367 |
| CHARLES ZELLMAN | 1181 APPLETON RD | | | | ELKTON | MD | 21921-3912 |
| CHARLES ZEMAN | 7952 OAK RD | | | | PASADENA | MD | 21122-3716 |
| CHARLES ZEPKE | 124 CHEROKEE DR | | | | EDGERTON | WI | 53534-9330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLES ZERBE (IRA) | FCC AS CUSTODIAN | 738 MILL CREEK RD | | | CHALFONT | PA | 18914-3530 |
| CHARLES ZETTEK | 39 E. MAIN STREET | | | | HOPKINTON | MA | 01748-1238 |
| CHARLES ZIMMER | 1001 S 28TH ST | | | | DECATUR | IN | 46733-3809 |
| CHARLES ZIMMER | 2315 CHURCH ST | | | | PORT HURON | MI | 48060-2616 |
| CHARLES ZIMMER | 3285 MANN RD | | | | CLARKSTON | MI | 48346-4030 |
| CHARLES ZIMMER III | 3681 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| CHARLES ZIMMERMAN | 129 ALLEN STREET | | | | LANSING | MI | 48912-2706 |
| CHARLES ZIMMERMAN | 2066 E BRISTOL RD | | | | BURTON | MI | 48529-1319 |
| CHARLES ZIMMERMAN | 3620 COUNTY ROAD 23 | | | | CONTINENTAL | OH | 45831 |
| CHARLES ZIMMERMAN | CGM IRA ROLLOVER CUSTODIAN | 7132 ASHFORD LANE | | | BOYNTON BEACH | FL | 33472-2936 |
| CHARLES ZINS | 2235 SHETLAND LN | | | | POLAND | OH | 44514-1552 |
| CHARLES ZIOTS | 748 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-6418 |
| CHARLES ZUBEK | 7144 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| CHARLES ZURAWSKI | 116 GREEN VALLEY DR | | | | MILAN | MI | 48160-9411 |
| CHARLES ZURILLA | 26251 ZEMAN AVE | | | | EUCLID | OH | 44132-1938 |
| CHARLES' CHEVROLET-BUICK-OLDSMOBILE | 235 N FRONT ST | | | | COLOMA | WI | 54930-9683 |
| CHARLES' CHEVROLET-BUICK-OLDSMOBILE, INC. | 235 N FRONT ST | | | | COLOMA | WI | 54930-9683 |
| CHARLES' CHEVROLET-BUICK-OLDSMOBILE, INC. | CHARLES PLACH | 235 N FRONT ST | | | COLOMA | WI | 54930-9683 |
| CHARLES, ALBERT J | 10025 HONDA HILLS RD | | | | THORNVILLE | OH | 43076-9019 |
| CHARLES, ALBERT L | 2547 SANDWEDGE LN | | | | PINCKNEY | MI | 48169-9190 |
| CHARLES, ALLAN H | PO BOX 292905 | | | | DAYTON | OH | 45429-8905 |
| CHARLES, AMBER D | 440 MARYLAND ST NW | | | | WARREN | OH | 44483-3244 |
| CHARLES, ANN M | 132 DEMOREST AVE | | | | AVENEL | NJ | 07001-1246 |
| CHARLES, ASKA | 3137 RAYWOOD ST | | | | FLINT | MI | 48504-1818 |
| CHARLES, CAROL | 1097 LESLIE LN | | | | GIRARD | OH | 44420-1441 |
| CHARLES, CAROLE M | 3948 TIMBER CREST CIR | | | | HOLT | MI | 48842-9761 |
| CHARLES, CHARLEY G | 7179 FOXMOOR CT W | | | | KALAMAZOO | MI | 49009-7509 |
| CHARLES, CHRISTINA L | 2245 CROWN DR | | | | NOVI | MI | 48377-1951 |
| CHARLES, CLAUDIA W | 600 W WALTON BLVD | | | | PONTIAC | MI | 48340 |
| CHARLES, COLLEEN K | 32380 30 MILE RD | | | | LENOX | MI | 48050-1803 |
| CHARLES, COLLEEN KAY | 32380 30 MILE RD | | | | LENOX | MI | 48050-1803 |
| CHARLES, DANIEL L | 6195 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| CHARLES, DANIEL LLOYD | 6195 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| CHARLES, DAVID H | 3283 HARRISBURG GEORGESVILLE RD | | | | GROVE CITY | OH | 43123-9168 |
| CHARLES, DONALD D | PO BOX 116 | | | | WOODLAND | MI | 48897-0116 |
| CHARLES, DONALD F | 699 E BROADWAY ST | P.O. BOX 116 | | | WOODLAND | MI | 48897-9794 |
| CHARLES, DONNA M | 8021 MEADOWLARK LN | | | | PORT ST LUCIE | FL | 34952-3141 |
| CHARLES, DOROTHY B | PO BOX 116 | | | | WOODLAND | MI | 48897-0116 |
| CHARLES, DYLINDA L | 730 GEORGIAN HILLS DR | | | | LAWRENCEVILLE | GA | 30045-8698 |
| CHARLES, DYLINDA LEE | 730 GEORGIAN HILLS DR | | | | LAWRENCEVILLE | GA | 30045-8698 |
| CHARLES, EDWIN E | 303 3RD AVE | | | | PONTIAC | MI | 48340-2844 |
| CHARLES, ERIC N | 2000 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9636 |
| CHARLES, ERIC NOEL | 2000 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9636 |
| CHARLES, FREDDIE D | 300 WATER ST | | | | LYONS | MI | 48851-5104 |
| CHARLES, GARY L | 51 1/2 S WASHINGTON ST APT B | | | | DANVILLE | IN | 46122-1709 |
| CHARLES, GENOVEVA | 1816 MAIN AVE | | | | LAREDO | TX | 78040-6731 |
| CHARLES, GEORGE F | 101 DEERPOINTE COURT | | | | UNIONVILLE | TN | 37180 |
| CHARLES, GERALD M | 4051 JACKMAN RD | | | | TOLEDO | OH | 43612-1521 |
| CHARLES, GLENN A | 38666 OAKBROOK CT | | | | FARMINGTN HLS | MI | 48331-2921 |
| CHARLES, HARLAN W | 46835 RIVERWOODS DR | | | | MACOMB | MI | 48044-5704 |
| CHARLES, HENRY | 7459 WINDING WAY | | | | BRECKSVILLE | OH | 44141-1923 |
| CHARLES, HERBERT L | 16361 RILEY ST | | | | HOLLAND | MI | 49424-5816 |
| CHARLES, JAMMIE L | 8011 W 29TH ST | | | | LITTLE ROCK | AR | 72204-4619 |
| CHARLES, JEFFREY L | PO BOX 237 | | | | ROSEVILLE | MI | 48066-0237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES, JEFFREY LAMONTE | PO BOX 237 | | | | ROSEVILLE | MI | 48066-0237 |
| CHARLES, JEROME F | 2754 GROVENBURG RD | | | | LANSING | MI | 48911-6459 |
| CHARLES, JERRY L | PO BOX 552 | | | | CLINCHCO | VA | 24226-0552 |
| CHARLES, JOE L | 4313 SCOTT AVE | | | | PINE BLUFF | AR | 71603-4655 |
| CHARLES, JOHN F | 1778 HANFORD AVE | | | | LINCOLN PARK | MI | 48146-1321 |
| CHARLES, JOHN M | 12825 ONTONAGON DR | | | | DEWITT | MI | 48820-8676 |
| CHARLES, JOHNNIE L | 1921 ROSELAWN DR | | | | FLINT | MI | 48504-2087 |
| CHARLES, JOYCE I | 229 W RIVERSIDE DR | | | | IONIA | MI | 48846-9400 |
| CHARLES, JULIUS F | 26 JONES BR | | | | OLIVE HILL | KY | 41164-8960 |
| CHARLES, KATE | POWELL TRACHTMAN LOGAN CARRLE BOWMAN & LOMBARDO | 475 ALLENDALE RD STE 200 | | | KING OF PRUSSIA | PA | 19406 |
| CHARLES, KATHRYN M | 38666 OAKBROOK CT | | | | FARMINGTON HILLS | MI | 48331-2921 |
| CHARLES, KELVIN L | 615 LOCUST ST | | | | WELLSVILLE | KS | 66092-8745 |
| CHARLES, KEVIN L | 7031 LONG TIME TRL | | | | SOUTH BRANCH | MI | 48761-9646 |
| CHARLES, KEVIN LAMONTE | 7031 LONG TIME TRL | | | | SOUTH BRANCH | MI | 48761-9646 |
| CHARLES, KIMDOLYN D | 1321 MANN AVE | | | | FLINT | MI | 48503-3243 |
| CHARLES, KIMDOLYN DAWN | 1321 MANN AVE | | | | FLINT | MI | 48503-3243 |
| CHARLES, LAURA K | 3724 S WIGGER | | | | MARION | IN | 46953 |
| CHARLES, LAURA L | 3271 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| CHARLES, LAURA LEE | 3271 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| CHARLES, LAUREN G | 2437 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| CHARLES, LAWRENCE J | 17 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| CHARLES, LESTER A | 2445 CANTERBURY RD | | | | CLEVELAND HTS | OH | 44118-4342 |
| CHARLES, LORAIN | 394 EDDY RD APT 1 | | | | CLEVELAND | OH | 44108-1780 |
| CHARLES, MARGARET | 12838 DEVONSHIRE LAKES CIR | | | | FORT MYERS | FL | 33913-7967 |
| CHARLES, MARGARET E | 1417 HARBOUR DR | | | | MESQUITE | NV | 89027-6731 |
| CHARLES, MARILYN J | 4459 ERICA CT | | | | DAYTON | OH | 45440-3859 |
| CHARLES, MARK E | 1321 MANN AVE | | | | FLINT | MI | 48503-3243 |
| CHARLES, MARK EDGAR | 1321 MANN AVE | | | | FLINT | MI | 48503-3243 |
| CHARLES, MARY A | 467 MOORE ST | | | | PONTIAC | MI | 48342-1962 |
| CHARLES, MARY M | 14620 CLOVERLINE STREET | | | | DETROIT | MI | 48238 |
| CHARLES, MILLARD R | 600 W WALTON BLVD | | | | PONTIAC | MI | 48340 |
| CHARLES, MURVEL E | 361 ALEXANDER DR | | | | WALLED LAKE | MI | 48390-2961 |
| CHARLES, PATRICIA A | 172 MARY BALLARD RD | | | | MONROE | LA | 71202-8569 |
| CHARLES, PAUL S | 16601 GARFIELD AVE SPC 313 | | | | PARAMOUNT | CA | 90723-6462 |
| CHARLES, RANDALL | 3877 HEARTHSTONE DR | | | | CHAPEL HILL | TN | 37034-2083 |
| CHARLES, RICHARD D | 2437 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| CHARLES, RICHARD DUANE | 2437 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| CHARLES, RICHARD L | 120 JEFFERSON DR | | | | COLUMBIA | TN | 38401-2129 |
| CHARLES, RICHARD L | 8825 WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1119 |
| CHARLES, RICKY D | 14829 DEMA REST SPUR | | | | NORTHPORT | AL | 35475-3505 |
| CHARLES, RUDOLPH L | 150 S HAWLEY ST | | | | LYONS | MI | 48851-9688 |
| CHARLES, SADIE | 6106 W LONDON GROVEPORT RD | LOT B.4 | | | GROVE CITY | OH | 43123 |
| CHARLES, SALLIE | 6387 WADSWORTH RD | | | | MEDINA | OH | 44256-9797 |
| CHARLES, STEPHANIE L | 116 TRODER ST | | | | BRYAN | OH | 43506-9147 |
| CHARLES, STEPHEN J | 9054 CAVELL AVE | | | | LIVONIA | MI | 48150-4166 |
| CHARLES, STEVEN M | 2011 N COATS RD | | | | OXFORD | MI | 48371-2201 |
| CHARLES, THADFORD A | PO BOX 1025 | | | | FLINT | MI | 48501-1025 |
| CHARLES, TIMOTHY J. | 2377 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| CHARLES, TOMMIE L | 2997 W BUENA VISTA ST # 2 | | | | DETROIT | MI | 48238 |
| CHARLES, TROY L | 73 GREENE ROAD 637 | | | | PARAGOULD | AR | 72450-7604 |
| CHARLES, WENDELL R | 302 DERRICK AVE | | | | UNIONTOWN | PA | 15401-5323 |
| CHARLES, WESLEY K | PO BOX 980497 | | | | YPSILANTI | MI | 48198-0497 |
| CHARLES, WILLIAM F | 1367 EGGLESTON AVE | | | | FLINT | MI | 48532-4131 |
| CHARLES, WILLIAM H | 1009 MADRID ST | | | | HURST | TX | 76053-4130 |
| CHARLES, WILLIAM S | 3448 SUNNYSIDE DR | | | | BEAVERCREEK | OH | 45432-2316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLES, WILLIE C | 914 BAKER ST | | | | LANSING | MI | 48910-1714 |
| CHARLES, WILLIE M | 1921 ROSELAWN DR | | | | FLINT | MI | 48504-2087 |
| CHARLES-DRUMMOND, ARDITH A | 55 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2201 |
| CHARLES/JANET GONCALVES TRUST | JANET GONCALVES TTEE | UAD 07/24/98 | 1156 MCDANIEL ST | | SUN CITY CTR | FL | 33573-7077 |
| CHARLESETT KELSO | 3323 GRANTSBURG DR | | | | LANSING | MI | 48911-2225 |
| CHARLESETTA WATSON | 5560  NORTHFORD RD | | | | DAYTON | OH | 45426-1108 |
| CHARLESON DONALD | 11918 DREXEL HILL DR | | | | HOUSTON | TX | 77077-3010 |
| CHARLESON, TODD C | 22 RIVER HILL RD | | | | POTSDAM | NY | 13676-3389 |
| CHARLESON, TODD CHRISTOPHER | 22 RIVER HILL RD | | | | POTSDAM | NY | 13676-3389 |
| CHARLESSA C SIMON | 228 CHICAHOMINY AVE | | | | DAYTON | OH | 45417-1920 |
| CHARLESTON AUTO PARTNERS, LLC | STEPHEN JACOBS | 8199 RIVERS AVE | | | NORTH CHARLESTON | SC | 29406-9238 |
| CHARLESTON AUTO REPAIR, INC. | 2495 ASHLEY RIVER RD | | | | CHARLESTON | SC | 29414-4601 |
| CHARLESTON AUTOMOTIVE COMPANY | DBA SAAB OF CHARLESTON | 1518 CHARLESTON HIGHWAY | | | CHARLESTON | SC | 29407 |
| CHARLESTON CITY POLICE DEPARTMENT | | 180 LOCKWOOD BLVD STE A | | | | SC | 29403 |
| CHARLESTON NECK & BA | 1835 SAVAGE RD | | | | CHARLESTON | SC | 29407-4726 |
| CHARLESTON SERV. CENTER | 1718 LINCOLN AVE | | | | CHARLESTON | IL | 61920-3031 |
| CHARLESTON SOUTHERN UNIVERSITY | STUDENT ACCOUNT | PO BOX 118087 | | | CHARLESTON | SC | 29423-8087 |
| CHARLESTON STAMPING & MFG INC | ATTN ACCOUNTS RECEIVABLE | 3100 MACCORKLE AVE SW STE 307 | | | SOUTH CHARLESTON | WV | 25303-1440 |
| CHARLESTON STEEL AND METAL COMPANY | PO BOX 814 | | | | CHARLESTON | SC | 29402-0814 |
| CHARLESTON TENNIS LLC | PO BOX 14136A | | | | NEWARK | NJ | 07198-0032 |
| CHARLESTON, BARBARA A | 1019 CORA DR | | | | FLINT | MI | 48532-2720 |
| CHARLESTON, BARBARA M | 26123 KITCH ST | | | | INKSTER | MI | 48141-2614 |
| CHARLESTON, ERNEST | PO BOX 1505 | | | | SAGINAW | MI | 48605-1505 |
| CHARLESTON, FRED T | 15866 MANSFIELD ST | | | | DETROIT | MI | 48227-1959 |
| CHARLESTON, GWENDOLYN | 4138 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| CHARLESTON, HYFONIA WILLIE | 8096 GRANDVILLE AVE | | | | DETROIT | MI | 48228-3352 |
| CHARLESTON, ILSE E | 7519 W MALLORY WAY | | | | FRANKLIN | WI | 53132-2707 |
| CHARLESTON, PERCY L | 23057 NORFOLK ST | | | | DETROIT | MI | 48219-1185 |
| CHARLESTON, THOMAS J | 3200 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9320 |
| CHARLESTON, THOMAS L | 4032 LAURELWOOD RD | | | | RICHMOND | VA | 23234-3220 |
| CHARLESTON, WAYNE J | 496 STATE HIGHWAY 131 | | | | MASSENA | NY | 13662-3484 |
| CHARLESTON, WAYNE JEFFERY | 496 STATE HIGHWAY 131 | | | | MASSENA | NY | 13662-3484 |
| CHARLESWJO SNELL | 4117 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| CHARLESWORTH, ROBERT F | 477 RAMCAT HOLLOW RD. | | | | CONFLUENCE | PA | 15424 |
| CHARLET, LAURA A | 2231 MORNINGSIDE DRIVE | | | | JANESVILLE | WI | 53546-1119 |
| CHARLET, LORRAINE B | 1798 PERSIMMON CIR | | | | EDGEWATER | FL | 32132-2860 |
| CHARLETTA F PRATER | PO BOX 180087 | | | | SHELBY TWP | MI | 48318-0087 |
| CHARLETTA PRATER | PO BOX 180087 | | | | SHELBY TWP | MI | 48318-0087 |
| CHARLETTE ANN CANTRELL & | LINDA LUNN JT TEN | 510 SOUTH FIRST STREET | | | SAVANNAH | MO | 64485-1914 |
| CHARLETTE BARRATT | 1233 ASHLAND AVE | | | | NILES | OH | 44446-1203 |
| CHARLETTE CHISHOLM | 2916 WHATLEY AVE | | | | THUNDERBOLT | GA | 31404-5056 |
| CHARLETTE CLARK | 8247 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| CHARLETTE DOUGHTY | PO BOX 1343 | | | | ONALASKA | TX | 77360-1343 |
| CHARLETTE L THOMPSON | 7A CAROL AVE | | | | ORWELL | OH | 44076-9529 |
| CHARLETTE PAGNANI | 983 BERYL CT | | | | ROCHESTER HILLS | MI | 48307-3202 |
| CHARLETTE R BARRATT | 1233 ASHLAND AVE | | | | NILES | OH | 44446-1203 |
| CHARLETTE WILSON | 20309 ELKHART ST | | | | HARPER WOODS | MI | 48225-2235 |
| CHARLETTE, RALPH R | 86 STATICE LN | | | | HYANNIS | MA | 02601-2189 |
| CHARLETTEE RODEHEFFER | 215 WALDEN RD | | | | VIDOR | TX | 77662-7736 |
| CHARLEVILLE, RONALD J | 5200 BRADY RD | | | | HOWELL | MI | 48843-7405 |
| CHARLEVOIX TOWNSHIP | 12491 WALLER RD | | | | CHARLEVOIX | MI | 49720-1093 |
| CHARLEY  III R WEST  & | DEBI A WEST JT WROS | 113 ABBEY POINTE WAY | | | SUWANEE | GA | 30024-2303 |
| CHARLEY & JULEE SMITH TRUST | U/A DTD 05/05/1987 | CHARLEY R SMITH & JULEE W | SMITH TTEE | PO BOX 2704 | HOBBS | NM | 88241 |
| CHARLEY ALLEN | 13321 RIVERVIEW ST | | | | BONNER SPRINGS | KS | 66012-9199 |
| CHARLEY BARRETT | PO BOX 173 | 4112 WALNUT ST | | | ALBA | MI | 49611-0173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLEY BOYKIN | PO BOX 121 | 208 5TH STREET | | | DOCENA | AL | 35060-0121 |
| CHARLEY BRO CO | 1000 PAINTERSVILLE RD | | | | NEW STANTON | PA | 15672 |
| CHARLEY BROWN | 7510 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| CHARLEY BUNTROCK ZECHES | 61 VICKSBURG ST | | | | SAN FRANCISCO | CA | 94114-3324 |
| CHARLEY BYRD | PO BOX 26 | | | | NOBLESVILLE | IN | 46061-0026 |
| CHARLEY CHANDLER | 1711 MASON ST | | | | FLINT | MI | 48503-1021 |
| CHARLEY EASTWOOD | 20505 SE 155TH PL | | | | UMATILLA | FL | 32784-8272 |
| CHARLEY EDWARDS & | MADIA EDWARDS JTWROS | 663 HONEY HILL ROAD | | | SEARCY | AR | 72143 |
| CHARLEY F DOWNEY | 312 REDWING CT | | | | VERSAILLES | KY | 40383-9004 |
| CHARLEY GRIFFIN JR | 325 FRANKLIN ESTATES RD | | | | HOMER | LA | 71040-7424 |
| CHARLEY HARPST | 10761 DOTY RD | | | | MAYBEE | MI | 48159-9501 |
| CHARLEY HUBBARD | 171 LABRADOR LN | | | | HALLSVILLE | TX | 75650-6234 |
| CHARLEY HUFF | 255 DOCK LN | UNIT 3 BOX 14 | | | NEW TAZEWELL | TN | 37825 |
| CHARLEY M SMITH | 203 COUNTY RD. 916 | | | | FT.PAYNE | AL | 35967 |
| CHARLEY MAXEY | PO BOX 168 | | | | MARSTON | NC | 28363-0168 |
| CHARLEY MOLDER | PO BOX 46686 | | | | KANSAS CITY | MO | 64188-6686 |
| CHARLEY OWENS | 10257 BAYRIDGE RD | | | | MINERAL POINT | MO | 63660-8558 |
| CHARLEY PERKINS | 29632 THOMAS CT | | | | INKSTER | MI | 48141-2813 |
| CHARLEY PLACIDI | 9773 MONROE BLVD | | | | TAYLOR | MI | 48180-3618 |
| CHARLEY R STRICKLAND | 1100 W.HILLCREST AVE.APT C | | | | DAYTON | OH | 45405 |
| CHARLEY RAY | 1905 WARTENBURG ST | | | | SAGINAW | MI | 48601-6042 |
| CHARLEY REYES | 208 BROOKHILL LN NE | | | | CLEVELAND | TN | 37323-8735 |
| CHARLEY ROBERTSON | 4945 WICKHAM FEN RD | | | | FLORISSANT | MO | 63033-7535 |
| CHARLEY STEPHEN (470599) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHARLEY SWIFT | 618 E MCCLELLAN ST | | | | FLINT | MI | 48505-4232 |
| CHARLEY THOM ANDERSEN | GAIL M ANDERSON JT TEN | 319 W 3RD | | | MILLER | SD | 57362 |
| CHARLEY TILLMAN | PO BOX 270295 | | | | KANSAS CITY | MO | 64127-0295 |
| CHARLEY W EASTWOOD | 628 LOWER ROAD | | | | WEST MONROE | NY | 13167 |
| CHARLEY W SCHRUPP | 20354 STATE ROUTE K | | | | SAINT JOSEPH | MO | 64505-3572 |
| CHARLEY WILLIAM L | CHARLEY, WILLIAM L | NATIONWIDE INSURANCE | 1168 ASHLAND AVE | | CONSHOHOKEN | PA | 19428 |
| CHARLEY ZAVISCH | 12614 NW BARNES RD APT 8 | | | | PORTLAND | OR | 97229-6034 |
| CHARLEY, CLEOTHA | 15775 MARLOWE ST | | | | DETROIT | MI | 48227-2956 |
| CHARLEY, DAVID | 458 MERRILL AVENUE | | | LASALLE ON CANADA N9J3N7 | | | |
| CHARLEY, LEROY | 81 KING ST | | | | ELYRIA | OH | 44035-2543 |
| CHARLEY, SHELLIE J | 724 BEVERAGE HILL AVENUE | | | | PAWTUCKET | RI | 02861 |
| CHARLEY, SHELLIE JAMES | 724 BEVERAGE HILL AVENUE | | | | PAWTUCKET | RI | 02861 |
| CHARLEY, WARREN G | 2304 CHELTENHAM RD | | | | TOLEDO | OH | 43606-3232 |
| CHARLEY, WARREN S | 20045 MANSFIELD ST | | | | DETROIT | MI | 48235-2371 |
| CHARLEYNE BEHMLANDER | 1887 E BRADFORD RD | | | | MIDLAND | MI | 48640-9540 |
| CHARLICK, BART A | 1107 CLYDE RD | | | | HIGHLAND | MI | 48357-2211 |
| CHARLICK, DALE W | 18394 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8506 |
| CHARLICK, DONALD E | 2090 ERICKSON RD | | | | RHODES | MI | 48652-9523 |
| CHARLICK, WILLIAM H | 762 KNOLLS LANDING DR | | | | MILFORD | MI | 48381-1888 |
| CHARLIE ADAMS | 2140 ROCKHAVEN CIR | | | | DECATUR | GA | 30032-5371 |
| CHARLIE ALFREY | 7676 NEFF RD | | | | MEDINA | OH | 44256-9483 |
| CHARLIE ANDERSON | 12747 WOODMONT AVE | | | | DETROIT | MI | 48227-1215 |
| CHARLIE ANDERSON | 213 SW 40TH TERREST | | | | TOPEKA | KS | 66609 |
| CHARLIE ARMSTRONG | 21615 M-32 | | | | HILLMAN | MI | 49746 |
| CHARLIE AUSTIN | 11693 WHITCOMB ST | | | | DETROIT | MI | 48227-2030 |
| CHARLIE BAKER | 124 HICIRCLE DR | | | | AKRON | OH | 44319-4566 |
| CHARLIE BARNES | 3193 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| CHARLIE BATTLE | 2704 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105-1216 |
| CHARLIE BEAL | 143 N ARDMORE AVENUE | | | | DAYTON | OH | 45417-2203 |
| CHARLIE BECK'S GARAGE | 505 N ELM ST | | | | DENTON | TX | 76201-4113 |
| CHARLIE BELL | 3521 STERLING ST | | | | FLINT | MI | 48504-3559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLIE BELL JR | 8056 WOODSTONE DR | | | | GRAND BLANC | MI | 48439-7096 |
| CHARLIE BERRY | 3437 E 105TH ST | | | | CLEVELAND | OH | 44104-5643 |
| CHARLIE BEVERLY JR | 5574 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| CHARLIE BRADLEY | 4703 ABLE ST | | | | SPENCER | OK | 73084-2517 |
| CHARLIE BRAGGS | PO BOX 356 | | | | LAUDERDALE | MS | 39335-0356 |
| CHARLIE BROWN | 4435 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3263 |
| CHARLIE BROWN | 641 E 5TH ST | | | | LIMA | OH | 45804-2523 |
| CHARLIE BROWN | 718 EGGERT RD | | | | BUFFALO | NY | 14215-1243 |
| CHARLIE BUFFORD | 444 S VERLINDEN AVE | | | | LANSING | MI | 48915-1161 |
| CHARLIE BURNS & MARY BURNS JTTEN | TOD C W BURNS JR,A B MORRISON | SUBJ TO STA RULES | 333 MOOREHEAD ROAD | | BENTON | MS | 39039-9195 |
| CHARLIE BURTON | 344 CENTER SPRINGS RD | | | | SOMERVILLE | AL | 35670-4212 |
| CHARLIE BUSH | 5702 SALLY CT | | | | FLINT | MI | 48505-2562 |
| CHARLIE BUTLER JR | PO BOX 3251 | | | | KALAMAZOO | MI | 49003-3251 |
| CHARLIE C CAMPBELL | 7881  CARTER DR | | | | WAYNESVILLE | OH | 45068-9508 |
| CHARLIE C CLARK JR | 8711 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9431 |
| CHARLIE C GRISAMORE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 304 WINDSOR PL | | PEACHTREE CITY | GA | 30269 |
| CHARLIE C ODNEAL | 591 1ST AVE | | | | PONTIAC | MI | 48340-2806 |
| CHARLIE CALDWELL JR CITY MARSHALL | 1244 TEXAS AVENUE | | | | SHREVEPORT | LA | 71101 |
| CHARLIE CAMPBELL | 7881 CARTER DR | | | | WAYNESVILLE | OH | 45068-9508 |
| CHARLIE CARLTON | 2765 SCOTTWOOD RD | | | | COLUMBUS | OH | 43209-3178 |
| CHARLIE CHAMARRO | 100 PINEWOOD ST | | | | ORTONVILLE | MI | 48462-9055 |
| CHARLIE CHERRY | 140 NC 305 | | | | WINDSOR | NC | 27983 |
| CHARLIE CHILDS | 2788 LUTHER DR | | | | EAST POINT | GA | 30344-2315 |
| CHARLIE CHRISTIAN | W168N9731 CHIPPEWA DR | | | | GERMANTOWN | WI | 53022-4971 |
| CHARLIE CLARK | 548 W. FUNDERBURG RD | | | | FAIRBORN | OH | 45324 |
| CHARLIE CLARK JR | 8711 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9431 |
| CHARLIE CLEMONS | 5801 BALDWIN BLVD | | | | FLINT | MI | 48505-5113 |
| CHARLIE COLEY | 9356 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2733 |
| CHARLIE COOPER | 219 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1558 |
| CHARLIE COOPER | 3217 S ARVIN DR | | | | SAGINAW | MI | 48601-4503 |
| CHARLIE COOPER ACF | ASHLEY A COOPER U/OH/UTMA | 210 COLONIAL LN | | | DAYTON | OH | 45429-2119 |
| CHARLIE COULTER | 3424 PORTLAND DR | | | | JANESVILLE | WI | 53546-3536 |
| CHARLIE COUSINEAU | 4751 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9558 |
| CHARLIE CROLEY | 813 DAYTON PIKE | | | | DAYTON | KY | 41074-1641 |
| CHARLIE CUNNINGHAM | 3501 N ELM ST | | | | DENTON | TX | 76207-7560 |
| CHARLIE DANIEL | 90 HILLSIDE DR | | | | MONTICELLO | KY | 42633-8531 |
| CHARLIE DAVENPORT | 483 COUNTY ROAD 348 | | | | MAPLESVILLE | AL | 36750-2880 |
| CHARLIE DAVIS | 2702 MILLIKEN COURT | | | | FLINT | MI | 48505-2407 |
| CHARLIE DAWSON | 17596 FREELAND ST | | | | DETROIT | MI | 48235-2569 |
| CHARLIE DIAMOND | 1732 STYER DR | | | | NEW CARLISLE | OH | 45344 |
| CHARLIE DILLARD | 4709 HILLSIDE AVE | | | | GARFIELD HTS | OH | 44125-1841 |
| CHARLIE DINKEL | 3787 ANVIL DR | | | | TROY | MI | 48083-5914 |
| CHARLIE DIX | 4775 CLAYTON CROSSING LN | | | | ELLENWOOD | GA | 30294-4311 |
| CHARLIE DOCKERY | 20690 POWERS RD | | | | DEFIANCE | OH | 43512-9068 |
| CHARLIE DOGAN | 3530 MIAMI ST APT 410 | | | | SAINT LOUIS | MO | 63118-3554 |
| CHARLIE DONALDSON | 64 FERNWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2440 |
| CHARLIE E ALLEN & JOSEPHINE ALLEN | TTEES ALLEN FAM REV LIV TRUST | U/A DTD 11-07-1990 | 10940 OAKMONT DRIVE | | SUN CITY | AZ | 85351-3320 |
| CHARLIE E JONES JR | 6841 OLD WATERLOO RD  APT#1323 | | | | ELKRIDGE | MD | 21075 |
| CHARLIE E POTEET | 1086  GRANGE HALL RD | | | | DAYTON | OH | 45430-1043 |
| CHARLIE E WORTHAM | 2922  MELBOURNE | | | | DAYTON | OH | 45417-1616 |
| CHARLIE EDWARDS | 1578 BALD KNOB RD | | | | SPARTA | NC | 28675-9103 |
| CHARLIE F CANTRELL | 3226 MESMER AVE | | | | DAYTON | OH | 45410-3453 |
| CHARLIE F COOPER | 219 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1558 |
| CHARLIE FARLEY | 449 CARO LN | | | | CHAPIN | SC | 29036-7989 |
| CHARLIE FAY RUFF TTEE | CHARLIE RUFF FAM TRUST | U/A DTD 11-05-1998 | 11553 HEMINGWAY DRIVE | | RESTON | VA | 20194-1240 |
| CHARLIE FLOWERS | PO BOX 706 | | | | BEVERLY | MA | 01915-0010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLIE FOWLER | 12754 CONWAY ST | | | | DETROIT | MI | 48217-1001 |
| CHARLIE FRANKS | 4981 GREEN HWY | | | | TECUMSEH | MI | 49286-9543 |
| CHARLIE G HARRIS | 10730 ST.RT. 122 | | | | CAMDEN | OH | 45311-8876 |
| CHARLIE GADBERRY | 2525 MARSH AVE | | | | NORWOOD | OH | 45212-4109 |
| CHARLIE GANDY-THOMPSON | 3821 KENT RD | | | | ROYAL OAK | MI | 48073-1813 |
| CHARLIE GANT | 1513 E 115TH ST | | | | CLEVELAND | OH | 44106-3901 |
| CHARLIE GARDNER | 316 E 35TH ST | | | | ANDERSON | IN | 46013-4624 |
| CHARLIE GARDNER | 652 E 131ST ST | | | | CLEVELAND | OH | 44108-2035 |
| CHARLIE GARRETT | 452 MIDWAY RD | | | | NEWNAN | GA | 30263-4396 |
| CHARLIE GHANNAM | 7820 KINNERK RD | | | | FORT WAYNE | IN | 46819-2221 |
| CHARLIE GLOSUP | 9 CHISOS CT | | | | TROPHY CLUB | TX | 76262-5204 |
| CHARLIE GOOCH | 19111 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7221 |
| CHARLIE GOODWIN | 117 ELWOOD AVE | | | | DAYTON | OH | 45402-8016 |
| CHARLIE GOULD | 12401 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111-5143 |
| CHARLIE GRAY | 1517 AUTUMN DR | | | | FLINT | MI | 48532-2606 |
| CHARLIE GRIER | 387 PENNYBROOK DR | | | | STONE MTN | GA | 30087-5757 |
| CHARLIE GROSS | 6499 LAHRING RD | | | | HOLLY | MI | 48442-9602 |
| CHARLIE GROSVENOR | CGM IRA BENEFICIARY CUSTODIAN | BENE OF MARION GROSVENOR | 15137 SE FRANCIS ST | | PORTLAND | OR | 97236-2254 |
| CHARLIE GUFFY | 2233 Q AVE | | | | NEW CASTLE | IN | 47362-2151 |
| CHARLIE GUNTER | PO BOX 15 | | | | ATLAS | MI | 48411-0015 |
| CHARLIE GUYTON | 859 BALLARD ST SE | | | | GRAND RAPIDS | MI | 49507-2036 |
| CHARLIE H HARRIS | 723 HARRIS AVENUE NW | | | | VALDESE | NC | 28690-2135 |
| CHARLIE H HILL | 432 HARRIET ST | | | | DAYTON | OH | 45408-2024 |
| CHARLIE HALL | 1194 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7546 |
| CHARLIE HALL | 31600 KENWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1085 |
| CHARLIE HAM | STE 100 | 3842 HARLEM ROAD | | | BUFFALO | NY | 14215-1949 |
| CHARLIE HAND | 408 LUCAS ST E | | | | CASTALIA | OH | 44824-9783 |
| CHARLIE HARRIS | 10730 STATE ROUTE 122 | | | | CAMDEN | OH | 45311-8876 |
| CHARLIE HARRIS | 1730 OVERLAND AVE | | | | YOUNGSTOWN | OH | 44511-1636 |
| CHARLIE HARRIS | 221 W DEWEY ST | | | | FLINT | MI | 48505-6608 |
| CHARLIE HARRIS | 5116 ELDRED ST | | | | FLINT | MI | 48504-1258 |
| CHARLIE HARRIS | PO BOX 1643 | | | | SAGINAW | MI | 48605-1643 |
| CHARLIE HART | 309 W RUTH AVE | | | | FLINT | MI | 48505-2601 |
| CHARLIE HARWELL | 124 THOMAS ST | | | | GRIFFIN | GA | 30224-5133 |
| CHARLIE HAWN | 405 STONE MILL DR SE | | | | CARTERSVILLE | GA | 30121-8145 |
| CHARLIE HAYES | 2069 SEAVEY DR | | | | DECATUR | GA | 30032-5528 |
| CHARLIE HAYES | 27132 HIGHWAY FIFTY EIGHT | | | | SOUTH HILL | VA | 23970-5632 |
| CHARLIE HEARN | 608 WYOMING AVE | | | | PONTIAC | MI | 48341-2567 |
| CHARLIE HENLEY | PO BOX 355 | | | | CROSBY | MS | 39633-0355 |
| CHARLIE HICKS JR | 7840 SILVERSMITH CT | | | | CUMMING | GA | 30028-5549 |
| CHARLIE HILL | 3328 JOHN DALY ST | | | | INKSTER | MI | 48141-2633 |
| CHARLIE HILL | 432 HARRIET ST | | | | DAYTON | OH | 45408-2024 |
| CHARLIE HILL | 6771 WOOD VALLEY DRIVE | LOT 5 | | | MILLINGTON | MI | 48746 |
| CHARLIE HILL | 901 PALLISTER ST APT 404 | | | | DETROIT | MI | 48202-2680 |
| CHARLIE HILLIARD | 655 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111-1822 |
| CHARLIE HINTON | 13900 DELTA DR | | | | VENUS | TX | 76084-3301 |
| CHARLIE HOGAN | 2660 OLD MEMPHIS PIKE | | | | TUSCUMBIA | AL | 35674-7251 |
| CHARLIE HOLCOMB | 326 9TH ST SOUTH | | | | COLUMBUS | MS | 39701-5859 |
| CHARLIE HULL | 9796 W 300 S | | | | LAPEL | IN | 46051-9741 |
| CHARLIE HUNT | PO BOX 25 | | | | STANTON | TN | 38069-0025 |
| CHARLIE HUNTER JR | PO BOX 1115 | | | | JACKSON | GA | 30233-0023 |
| CHARLIE J BRADLEY | 4703 ABLE ST | | | | SPENCER | OK | 73084-2517 |
| CHARLIE J HILLIARD | 655 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111-1822 |
| CHARLIE J HILLIARD | 655 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111-1822 |
| CHARLIE J PETERS | 4721  KENTFIELD DR | | | | TROTWOOD | OH | 45426-1821 |
| CHARLIE J TONEY | MARTHA TONEY JTTEN | 4464 HIRAM LITHIA RD | | | POWDER SPRINGS | GA | 30127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLIE JAMES | 4494 BAYBERRY CT | | | | WARREN | MI | 48092-4170 |
| CHARLIE JOHNSON | 11216 CLAY COUNTY HWY | | | | MOSS | TN | 38575-6337 |
| CHARLIE JOHNSON | 14433 KENTFIELD ST | | | | DETROIT | MI | 48223-2763 |
| CHARLIE JOHNSON | 605 PIXLEY ST | | | | DANVILLE | IL | 61832-4129 |
| CHARLIE JOHNSON | PO BOX 310673 | | | | FLINT | MI | 48531-0673 |
| CHARLIE JOHNSON | PO BOX 653 | | | | FESTUS | MO | 63028-0653 |
| CHARLIE JONES | 10960 S 700 W | | | | DALEVILLE | IN | 47334 |
| CHARLIE JONES | 1908 W ALEXIS RD APT E103 | | | | TOLEDO | OH | 43613-2280 |
| CHARLIE JONES | 2021 SUNSWEET CT | | | | LAWRENCEVILLE | GA | 30043-2611 |
| CHARLIE JONES | 5322 KRISTA ALETHES | | | | LAS VEGAS | NV | 89031 |
| CHARLIE JONES | 75 REED TOWN RD | | | | ARKADELPHIA | AR | 71923-8502 |
| CHARLIE KEARNS | 350 W PALMER ST | | | | COMPTON | CA | 90220-2107 |
| CHARLIE KELLY | 13101 RITA ST | | | | PAULDING | OH | 45879-8865 |
| CHARLIE KENNEDY JR | 19041 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2351 |
| CHARLIE KENNEDY P | 16126 SORRENTO ST | | | | DETROIT | MI | 48235-4206 |
| CHARLIE KEY JR | AUTO SUPPLY CO INC | 3740 N PATTERSON AVE | | | WINSTON SALEM | NC | 27105-3540 |
| CHARLIE KING | 11536 SUMMER TRCE | | | | HAMPTON | GA | 30228-2694 |
| CHARLIE KING | 5951 THOMAS CT | | | | COLLEGE PARK | GA | 30349-6923 |
| CHARLIE KINTNER | 12377 NEFF RD | | | | CLIO | MI | 48420-1808 |
| CHARLIE L GRAY | 1517 AUTUMN DR | | | | FLINT | MI | 48532-2606 |
| CHARLIE L HALL | 1194 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7546 |
| CHARLIE L PETERS | 4138  MERRYFIELD AVENUE | | | | DAYTON | OH | 45416-1220 |
| CHARLIE L THOMAS | 9040 LEVERNE | | | | REDFORD | MI | 48239-1890 |
| CHARLIE L THOMPSON | 16181 OAKFIELD ST | | | | DETROIT | MI | 48235-3408 |
| CHARLIE LANE | 111 MEADOWS CT | | | | DAWSONVILLE | GA | 30534-9502 |
| CHARLIE LEAK III | 11378 APPLETON | | | | REDFORD | MI | 48239-1442 |
| CHARLIE LEE | 6621 DUPONT ST | | | | FLINT | MI | 48505-2073 |
| CHARLIE LEEPER | 6031 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2742 |
| CHARLIE LEONARD | 10085 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1507 |
| CHARLIE LEVERETTE | 2310 BEGOLE ST | | | | FLINT | MI | 48504-3120 |
| CHARLIE LINGUA JR | 12384 SANTA MARIA DR | | | | SAINT LOUIS | MO | 63138-2651 |
| CHARLIE LONG | 112 SE NEWTON DR | | | | BURLESON | TX | 76028-4733 |
| CHARLIE LORANCE JR | 350 SWALLOWS XING | P.O. BOX 357 | | | GRIMSLEY | TN | 38565-6009 |
| CHARLIE LOWERY | 448 MAPLE DR | | | | MURCHISON | TX | 75778-4626 |
| CHARLIE LUCAS | 5233 E 39TH TER | | | | KANSAS CITY | MO | 64130-1706 |
| CHARLIE LUSTER | PO BOX 310095 | | | | FLINT | MI | 48531-0095 |
| CHARLIE M JOHNSON | 3679 CASTANO DRIVE | | | | DAYTON | OH | 45416-1105 |
| CHARLIE M O'NEAL | 124 STRAFFORD ST | | | | JACKSON | MS | 39209 |
| CHARLIE M SMITH | 3921 LARKSPUR DR. | | | | DAYTON | OH | 45406-3418 |
| CHARLIE MARIE LINDSEY TRUSTEE | CHARLIE MARIE LINDSEY TRUST | DATED 6/6/2001 | 5230 SCOTT LAKE ROAD | | LAKELAND | FL | 33813-2824 |
| CHARLIE MARSHALL | 208 MERIWETHER RD | | | | LYNCHBURG | VA | 24503-1800 |
| CHARLIE MARTINEZ | APT 3A | 9901 EAST EVANS AVENUE | | | DENVER | CO | 80247-3547 |
| CHARLIE MATTHEWS | PO BOX 109 | | | | MOUNT AIRY | NC | 27030-0109 |
| CHARLIE MAYS | 18680 SANTA ROSA DR | | | | DETROIT | MI | 48221-2247 |
| CHARLIE MAYS I I I | 34 STOWELL ST | | | | PONTIAC | MI | 48342-2454 |
| CHARLIE MC COLOR | 18945 ALGONAC ST | | | | DETROIT | MI | 48234-3746 |
| CHARLIE MC DONALD | 445 N EAST BLVD | | | | PONTIAC | MI | 48342 |
| CHARLIE MCGHEE | 1174 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4972 |
| CHARLIE MILLER | 2231 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3420 |
| CHARLIE MILLER | 3118 STEVENSON ST | | | | FLINT | MI | 48504-3247 |
| CHARLIE MITCHELL | 27619 CALIFORNIA DR SW | | | | LATHRUP VILLAGE | MI | 48076-3417 |
| CHARLIE MITCHELL JR | PO BOX 38569 | | | | DETROIT | MI | 48238-0569 |
| CHARLIE MOBLEY | 3206 MACKIN RD | | | | FLINT | MI | 48504-5601 |
| CHARLIE MONDAY | 2143 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0932 |
| CHARLIE MOORE | 15521 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9616 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHARLIE MOORE | 5407 LEITH RD | | | BALTIMORE | MD | 21239-3304 |
| CHARLIE MOORE | 722 COUNTY ROAD 1224 | | | TEXARKANA | TX | 75501-2274 |
| CHARLIE MOTLEY | 5901 SALLY CT | | | FLINT | MI | 48505-2565 |
| CHARLIE NAPIER | 3973 S STATE RT= 741 | | | LEBANON | OH | 45036-9586 |
| CHARLIE NAPIER | 72 ROSELL DR | | | BEAVERCREEK | OH | 45440-3235 |
| CHARLIE NELSON | 1126 AVENUE A | | | FLINT | MI | 48503-1402 |
| CHARLIE NEWSOME | 6824 WEIDNER RD | | | SPRINGBORO | OH | 45066-7439 |
| CHARLIE NEWSOME | PO BOX 533 | | | MONROE | GA | 30655-0533 |
| CHARLIE O'NEAL | 124 STRAFFORD ST | | | JACKSON | MS | 39209-2434 |
| CHARLIE OBAUGH PONTIAC BUICK GMC OF | PO BOX 2548 | | | STAUNTON | VA | 24402-2648 |
| CHARLIE OBAUGH PONTIAC BUICK GMC OF | PO BOX 2648 | | | STAUNTON | VA | 24402-2648 |
| CHARLIE OBAUGH PONTIAC BUICK GMC OF HARRISONBURG | ERIC OBAUGH | PO BOX 2548 | | STAUNTON | VA | 24402-2548 |
| CHARLIE OBAUGH PONTIAC BUICK GMC OF HARRISONBURG | PO BOX 2648 | | | STAUNTON | VA | 22402-2548 |
| CHARLIE OBAUGH PONTIAC BUICK GMC TR | 410 LEE JACKSON HWY | | | STAUNTON | VA | 24401-5506 |
| CHARLIE OBAUGH PONTIAC BUICK GMC TRUCK MAZDA | 410 LEE JACKSON HWY | | | STAUNTON | VA | 24401-5506 |
| CHARLIE OBAUGH PONTIAC BUICK GMC, INC. | CHARLES OBAUGH | 410 LEE JACKSON HWY | | STAUNTON | VA | 24401-5506 |
| CHARLIE ODNEAL | 591 1ST AVE | | | PONTIAC | MI | 48340-2806 |
| CHARLIE OTTLEY | 1309 BONNY VIEW AVE | | | ALBANY | GA | 31705-2234 |
| CHARLIE OWENS | 512 E AVONDALE RD | | | WEST GROVE | PA | 19390-9704 |
| CHARLIE PADDOCK | 1004 S WIGHT ST | | | SAINT JOHNS | MI | 48879-2344 |
| CHARLIE PARHAM | 536 S 9TH ST | | | SAGINAW | MI | 48601-1964 |
| CHARLIE PENDERGRASS | 10575 WILKINSON RD | | | LENNON | MI | 48449-9688 |
| CHARLIE PENNIE | 917 TUSKEGEE ST | | | GRAND PRAIRIE | TX | 75051-2646 |
| CHARLIE PENNINGTON | 1100 S INDIANAPOLIS RD | | | LEBANON | IN | 46052-9637 |
| CHARLIE PERSINGER | PO BOX 90 | | | LITTLEFIELD | AZ | 86432-0090 |
| CHARLIE PETERS | 4138 MERRYFIELD AVE | | | DAYTON | OH | 45416-1220 |
| CHARLIE PETERS | 4721 KENTFIELD DR | | | TROTWOOD | OH | 45426-1821 |
| CHARLIE PHILLIPS | 1140 W LEDBETTER DR | | | DALLAS | TX | 75224-4923 |
| CHARLIE PHILLIPS | 1609 SENECA ST | | | FLINT | MI | 48504-2933 |
| CHARLIE PHILLIPS | 5056 WOODHAVEN DR | | | FLINT | MI | 48504-1261 |
| CHARLIE PITTS | 1929 SEYMOUR AVE | | | FLINT | MI | 48503-4340 |
| CHARLIE POORE | 2270 RENFROE RD | | | HUNTINGDON | TN | 38344-5544 |
| CHARLIE POPE | 4419 CADILLAC BLVD | | | DETROIT | MI | 48214-1408 |
| CHARLIE POTEET | 1086 GRANGE HALL RD | | | DAYTON | OH | 45430-1043 |
| CHARLIE PREWITT | 1045 MATTHEWS WAY | | | MCDONOUGH | GA | 30252-5776 |
| CHARLIE PUTMAN | 557 TRI COUNTY RD | | | BROOKS | GA | 30205-2452 |
| CHARLIE R HERRING | 310 FM 1534 | | | WHITNEY | TX | 76692-5155 |
| CHARLIE R STRANGE (IRA) | FCC AS CUSTODIAN | P.O. BOX 355 | | WEWAHITCHKA | FL | 32465-0355 |
| CHARLIE RANKIN | 4933 CRANSTON DR | | | TOLEDO | OH | 43615-2911 |
| CHARLIE RATCLIFF | 252 RAPID ST | | | PONTIAC | MI | 48341-2255 |
| CHARLIE REAGAN | 314 FITE ST | | | BONNE TERRE | MO | 63628-1240 |
| CHARLIE RHINE | 50145 HELFER BLVD | | | WIXOM | MI | 48393-3227 |
| CHARLIE RICE | 605 SILVERSTONE DR | | | MADISON | MS | 39110-7581 |
| CHARLIE RICHARD | 473 PRIMM RD | | | EL DORADO | AR | 71730-7911 |
| CHARLIE RIVERS | 3206 STUDOR RD | | | SAGINAW | MI | 48601-5735 |
| CHARLIE ROBERTS, INC. CHEVROLET-BUI | 103 E WASHINGTON ST | | | RENSSELAER | IN | 47978-2818 |
| CHARLIE ROBERTS, INC. CHEVROLET-BUICK SALES | 103 E WASHINGTON ST | | | RENSSELAER | IN | 47978-2818 |
| CHARLIE ROBERTS, INC. CHEVROLET-BUICK SALES | STEVEN ROBERTS | 103 E WASHINGTON ST | | RENSSELAER | IN | 47978-2818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLIE ROBINSON | 2252 STERLING RIDGE RD | | | | DECATUR | GA | 30032-6151 |
| CHARLIE ROMAN | 5014 M L KING AVE | | | | FLINT | MI | 48505-3342 |
| CHARLIE ROSS | 219 WOODWARD AVE | | | | BUFFALO | NY | 14214-2313 |
| CHARLIE RUDD | 10106 CROCUSLAWN ST | | | | DETROIT | MI | 48204-2593 |
| CHARLIE RUMPH | 1405 ORLANDO AVE | | | | AKRON | OH | 44320-3422 |
| CHARLIE RUSSELL | 2401 OME AVE | | | | DAYTON | OH | 45414-5110 |
| CHARLIE RYAN | 46 LOWNIE CRT | | | BOWMANVILLE ON L1C 5C9 CANADA | | | |
| CHARLIE SALBASHIAN & | JANET M SALBASHIAN JT TEN | 5033 SOUTH 78TH ST | | | GREENFIELD | WI | 53220-4205 |
| CHARLIE SANDERS | 25320 SHIAWASSEE CIR APT 202 | | | | SOUTHFIELD | MI | 48033-3829 |
| CHARLIE SCAIFE | PO BOX 2800 | | | | ANDERSON | IN | 46018-2800 |
| CHARLIE SCHAFER INDUSTRIES | 7714 LEE HWY | | | | FALLS CHURCH | VA | 22042-7736 |
| CHARLIE SEAVER | 4465 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8237 |
| CHARLIE SHAW | 664 SHANNON GREEN CIR SW | | | | MABLETON | GA | 30126-1638 |
| CHARLIE SHELBY | PO BOX 430806 | | | | PONTIAC | MI | 48343-0806 |
| CHARLIE SMALL | 1850 SPRINGFIELD ST | | | | FLINT | MI | 48503-4552 |
| CHARLIE SMITH | 2335 ELKTON PIKE | | | | PULASKI | TN | 38478-8714 |
| CHARLIE SMITH | 3628 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-1750 |
| CHARLIE SMITH | 3921 LARKSPUR DR | | | | DAYTON | OH | 45406-3418 |
| CHARLIE SNOW | 16166 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2028 |
| CHARLIE STALLARD-MAYS | 2701 PRATT LAKE RD | | | | GLADWIN | MI | 48624-9765 |
| CHARLIE STEPHENS | 10249 S COUNTY ROAD 10 E | | | | CLOVERDALE | IN | 46120-9106 |
| CHARLIE STEPHENSON | 19924 KENTUCKY ST | | | | DETROIT | MI | 48221-1137 |
| CHARLIE STEVENS & | DOROTHY STEVENS JT TEN | 7458 GA HWY 315 | | | CATAULA | GA | 31804-2606 |
| CHARLIE STINES | 988 N FORK RD | | | | BARNARDSVILLE | NC | 28709-9734 |
| CHARLIE STRODE | 2030 EYMER ST | | | | SAGINAW | MI | 48602-2722 |
| CHARLIE STROZIER | 2863 PROSPECT ST | | | | FLINT | MI | 48504-7522 |
| CHARLIE T GOUBEAUX | 7347 HOKE ROAD | | | | CLAYTON | OH | 45315-8702 |
| CHARLIE TAYLOR | 1018 STEWART AVE | | | | DUNCANVILLE | TX | 75137-3547 |
| CHARLIE TEAGLE | 960 MILLARD FARMER RD | | | | NEWNAN | GA | 30263-5133 |
| CHARLIE THOMAS | 1301 ELDORADO DR | | | | FLINT | MI | 48504-3238 |
| CHARLIE THOMAS | 291 CRISLER ST | | | | CANTON | GA | 30114-3119 |
| CHARLIE THOMAS | 9040 LEVERNE | | | | REDFORD | MI | 48239-1890 |
| CHARLIE THOMAS CHEVROLET, LTD. | DANIEL AGNEW | 13800 GULF FWY | | | HOUSTON | TX | 77034-5009 |
| CHARLIE THOMPSON | 2640 PEACH ORCHARD RD | | | | LEWISBURG | KY | 42256-7823 |
| CHARLIE THOMPSON | PO BOX 237 | | | | TALLULAH FALLS | GA | 30573-0237 |
| CHARLIE THOMPSON JR | 16181 OAKFIELD ST | | | | DETROIT | MI | 48235-3408 |
| CHARLIE TOLBERT | PO BOX 3503 | | | | CENTER LINE | MI | 48015-0503 |
| CHARLIE TOWNSEND | PO BOX 461 | | | | OXFORD | GA | 30054-0461 |
| CHARLIE TUCKER | 20259 FENMORE ST | | | | DETROIT | MI | 48235-2262 |
| CHARLIE TURMAN III | 2407 STRATHMORE RD | | | | LANSING | MI | 48910-2858 |
| CHARLIE TURNER | 1751 DARWIN WAY | | | | SAN JOSE | CA | 95122-2034 |
| CHARLIE TURNER | 4300 MURPHY LN | | | | LOUISVILLE | KY | 40241-1810 |
| CHARLIE TWYMON | 12101 SAINT AUBIN ST | | | | HAMTRAMCK | MI | 48212-4200 |
| CHARLIE TWYMON JR | 24424 N CAROLINA ST | | | | SOUTHFIELD | MI | 48075-2527 |
| CHARLIE TYUS | 5881 WOOD VALLEY RD | | | | KALAMAZOO | MI | 49009-8223 |
| CHARLIE VELASQUEZ | 9305 1/2 AVALON BLVD | | | | LOS ANGELES | CA | 90003-3836 |
| CHARLIE VINEYARD | PO BOX 961 | | | | DICKINSON | TX | 77539-0961 |
| CHARLIE VITTETOE | 5561 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3270 |
| CHARLIE W DRAEGER | 1217 MILLER ST | | | | ANTIOCH | CA | 94509-2019 |
| CHARLIE W GOODWIN | 117 ELWOOD  AVENUE | | | | DAYTON | OH | 45402-8016 |
| CHARLIE W PREWITT | 1045 MATTHEWS WAY | | | | MCDONOUGH | GA | 30252-5776 |
| CHARLIE WALLACE | 622 E COTTAGE AVE | | | | DAYTON | OH | 45449-1354 |
| CHARLIE WALLINGFORD | 67 LAKEVIEW DR | | | | GEORGETOWN | OH | 45121 |
| CHARLIE WALLIS, ET AL. | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| CHARLIE WARD | 867 GEORGIA AVE S | | | | PARSONS | TN | 38363-3151 |
| CHARLIE WARE JR | 2262 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLIE WATKINS JR | 3159 W CASS AVE | | | | FLINT | MI | 48504-1246 |
| CHARLIE WATSON JR | 64 VAUGHAN DR | | | | NEWARK | NJ | 07103-3470 |
| CHARLIE WEBB | 2809 MARJORIE AVE | | | | DALLAS | TX | 75216-7242 |
| CHARLIE WELLS | 3304 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-4052 |
| CHARLIE WHITE | 490 S 20TH ST | | | | NEWARK | NJ | 07103-1211 |
| CHARLIE WHITFIELD JR. | PO BOX 7423 | | | | AUGUSTA | GA | 30905-0423 |
| CHARLIE WIGGINS | 1506 PINE DR | | | | COLUMBIA | TN | 38401-5622 |
| CHARLIE WILEY | 553 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3212 |
| CHARLIE WILLIAMS | 15 STONE BARN RD | | | | ROCHESTER | NY | 14624-3737 |
| CHARLIE WILLIAMS | 15813 KENTUCKY ST | | | | DETROIT | MI | 48238-1129 |
| CHARLIE WILLIAMS | 1706 WILBERFORCE LANE | | | | FLINT | MI | 48503 |
| CHARLIE WILLIAMS | 1914 CALVERT | | | | DETROIT | MI | 48206 |
| CHARLIE WILLIAMS | 2640 W RIVERVIEW AVE | | | | DAYTON | OH | 45402-5647 |
| CHARLIE WINER | 809 MAJOR ST | | | | FLINT | MI | 48507-2562 |
| CHARLIE WINGATE | 2912 DAVID LN | | | | ARLINGTON | TX | 76013-2026 |
| CHARLIE WOODWARD | 916 W GENESEE ST | | | | FLINT | MI | 48504-2610 |
| CHARLIE'S A-1 AUTO BODY | 691 N CHERRY ST | | | | GERMANTOWN | OH | 45327-1109 |
| CHARLIE'S AUTO REPAIR | 818 S FEDERAL AVE | | | | MASON CITY | IA | 50401-5758 |
| CHARLIE'S AUTO REPAIR INC | | 18506 SW 104TH AVE | | | | FL | 33157 |
| CHARLIE'S BELLEAIR AMOCO BP | 1495 BELLEAIR RD | | | | CLEARWATER | FL | 33756-2376 |
| CHARLIE'S MARATHON | 4001 S DIXIE DR | | | | MORAINE | OH | 45439-2101 |
| CHARLIE'S TIRE & SERVICE CENTER IN | 825 SOUTH MAIN ST | | | | BELLINGHAM | MA | 02019-1852 |
| CHARLIE'S TRANSMISSION & AIR CONDITIONING | 75 COREY AVE | | | | ST PETE BEACH | FL | 33706-1810 |
| CHARLIE, GEORGE R | 5853 BIRCH DR | | | | BARRYTON | MI | 49305-9508 |
| CHARLIE, JOSEPH L | 1728 LORAINE AVE | | | | LANSING | MI | 48910-2580 |
| CHARLIER DAVID O (481148) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CHARLIER JAMES J (481673) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHARLIER, ARTHUR J | 25067 FLACH RD | | | | MENDON | MI | 49072-9760 |
| CHARLIER, HAROLD J | 09459 50TH ST | | | | GRAND JUNCTION | MI | 49056-9444 |
| CHARLIES AUTO REPAIR | 18506 SW 104TH AVE | | | | CUTLER BAY | FL | 33157-6831 |
| CHARLIES AUTO SERVICE | 102 STATE ROUTE 101A | | | | AMHERST | NH | 03031-2211 |
| CHARLIES ON THE ROAD CATERING | 200 CLINTON ST | | | | DEFIANCE | OH | 43512-2112 |
| CHARLIES SERVICE | 115 FRONTAGE ROAD | | | | ARNEGARD | ND | 58835 |
| CHARLIES WELDING INC | 2363 360TH ST SW | | | | TIFFIN | IA | 52340-9335 |
| CHARLINE COLE | 1019 ELEANOR AVE | | | | DELTONA | FL | 32725-6922 |
| CHARLINE D LACOE TR | CHARLINE D LACOE TTEE | U/A DTD 03/01/2004 | PO BOX 1962 | | ESCONDIDO | CA | 92033-1962 |
| CHARLINE D SLOAN  & | PETER G SLOAN JT WROS | 813 LEGENDS GLEN COURT | | | FRANKLIN | TN | 37069-4600 |
| CHARLINE EVES | 36837 GODDARD RD | | | | ROMULUS | MI | 48174-1228 |
| CHARLINE LEVIN HUSTED | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 25050 ROLLING WOOD CT | | VOLCANO | CA | 95689 |
| CHARLINE LINDSAY | TOD REGISTRATION | 1718 OXFORD WAY | | | OKLAHOMA CITY | OK | 73120-1152 |
| CHARLINE P MANNING & | TOMMY MANNING JT TEN | TOD REGISTRATION | 910 GILLETTE DR | | LITTLE ROCK | AR | 72205-1611 |
| CHARLINE RAY | 179 DELANO DR | | | | JACKSON | MS | 39209-2114 |
| CHARLINE REISLER | 4330 HILLCREST DR | APT 501 | | | HOLLYWOOD | FL | 33021-7981 |
| CHARLINE T RAY | 179 DELANO DR | | | | JACKSON | MS | 39209 |
| CHARLINE TIDWELL | 367 E BISHOP AVE | | | | FLINT | MI | 48505-3325 |
| CHARLISE WILLIAMS | 3183 BRIDLE PATH | | | | FLINT | MI | 48507-1201 |
| CHARLITA HOLSEY | 24885 BEECH RD | | | | SOUTHFIELD | MI | 48033-2826 |
| CHARLOT S LAMM | 330 MOUNTAIN WAY | | | | MORRIS PLAINS | NJ | 07950-1112 |
| CHARLOT, GWENDOLYN C | 9660 LAKE FOREST BLVD. | | | | NEW ORLEANS | LA | 70127-2619 |
| CHARLOTT BORTLE | 115 MELCHER ST | | | | PRESCOTT | MI | 48756-8631 |
| CHARLOTT D NORRIS | 634 BALBOA PL | | | | PONTIAC | MI | 48342-1602 |
| CHARLOTT NORRIS | 634 BALBOA PL | | | | PONTIAC | MI | 48342-1602 |
| CHARLOTT TROUT | 3404 GREGORY RD | | | | ORION | MI | 48359-2012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLOTTA DISHMAN | 4188 CORDELL DR | | | | DAYTON | OH | 45439-2608 |
| CHARLOTTE & GERALD BUCHANAN | LIV TRUST U/A/D 4 2 92 | CHARLOTTE BUCHANAN & | GERALD BUCHANAN TTEES | 6034 PECK AVE | WARREN | MI | 48092-3845 |
| CHARLOTTE (CITY OF) | 600 E 4TH ST | | | | CHARLOTTE | NC | 28250-0001 |
| CHARLOTTE (CITY OF) | BILLING CENTER | 600 EAST 4TH STREET | | | CHARLOTTE | NC | 28250-0001 |
| CHARLOTTE A ANDERSON IRA | FCC AS CUSTODIAN | 500 GRAND AVENUE PARKWAY | # 19103 | | PFLUGERVILLE | TX | 78660-1884 |
| CHARLOTTE A BOWEN | 735 RENAISSANCE DRIVE | APT 121 | | | WILLIAMSVILLE | NY | 14221-8041 |
| CHARLOTTE A BROWN | 4391 RUNDELL DRIVE | | | | DAYTON | OH | 45415-1422 |
| CHARLOTTE A CLARK | 256 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1310 |
| CHARLOTTE A COMBS | 3313  SELLARS RD | | | | MORAINE | OH | 45439-1321 |
| CHARLOTTE A CORNETT | 90 S.LAFEYETTE ST | | | | CAMDEN | OH | 45311 |
| CHARLOTTE A DOAK | PO BOX 10607 | | | | PENSACOLA | FL | 32524-0607 |
| CHARLOTTE A FLANIGAN | 11302 WASHBURN RD | | | | OTISVILLE | MI | 48463-9601 |
| CHARLOTTE A HAFNER TTEE | CHARLOTTE A HAFNER REV | TRUST U/A DTD 3/2/01 | 8344 DELMAR | ONE NORTH | ST LOUIS | MO | 63124-2156 |
| CHARLOTTE A HALES | PO BOX 943 | | | | WEST MONROE | LA | 71294-0943 |
| CHARLOTTE A HARRIS | 10640 VERNA TRL W | | | | FORT WORTH | TX | 76108-4219 |
| CHARLOTTE A HERRICK TTEE | U/A DTD 9/15/97 | FBO CHARLOTTE A HERRICK | 8910 NOTTINGHAM PARKWAY | | LOUISVILLE | KY | 40222-5219 |
| CHARLOTTE A KATZ | CGM IRA CUSTODIAN | 2734 BIRCHWOOD AVE | | | WILMETTE | IL | 60091-2103 |
| CHARLOTTE A KATZ TTEE | FBO CHARLOTTE A KATZ LIVING TR | U/A/D 09-01-2005 | 2734 BIRCHWOOD AVE | | WILMETTE | IL | 60091-2103 |
| CHARLOTTE A LARABEE | 7448 FORNEY HILL ROAD | | | | DENVER | NC | 28037 |
| CHARLOTTE A LENNON AND | RICHARD D LENNON JTWROS | 1833 WANNINGER LANE | | | CINCINNATI | OH | 45255-2579 |
| CHARLOTTE A LIPKER | 20157 APPLE TREE LANE | | | | ESTERO | FL | 33928-4001 |
| CHARLOTTE A MEDLEY | & RAYMOND MEDLEY JR JTWROS | 146 MANORS DR. | | | LEBANON | MO | 65536 |
| CHARLOTTE A METTEE | 3795 MONACA AVE | | | | AUSTINTOWN | OH | 44511 |
| CHARLOTTE A MOORE (IRA) | FCC AS CUSTODIAN | 27896 RECTORY COURT | | | MECHANICSVLLE | MD | 20659-5308 |
| CHARLOTTE A MUSSON | 281 THOROUGHBRED CT | | | | O FALLON | MO | 63368-6581 |
| CHARLOTTE A PECK | 8405 LITTLE RICHMOND ROAD | | | | TROTWOOD | OH | 45428 |
| CHARLOTTE A PHARRIS | 16301 LONGS CHURCH ROAD | | | | EAST LIVERPOOL | OH | 43920 |
| CHARLOTTE A PROULX | CGM IRA CUSTODIAN | P.O. BOX 80287 | | | BILLINGS | MT | 59108-0287 |
| CHARLOTTE A RAFFENSPERGER | 501 N BETHLEHEM PIKE | APT 5B | | | LOWER GWYNEDD | PA | 19002-2519 |
| CHARLOTTE A REID | 3201 AMELIA AVE | | | | FLUSHING | MI | 48433-2305 |
| CHARLOTTE A ROGALA TTEE | U/A/D 2/22/02 | ROMAN F & CHARLOTTE A ROGALA | TRUST | 18215 32 MILE RD | ARMADA | MI | 48005 |
| CHARLOTTE A RUTFIELD | E. RICHARD RUTFIELD TTEE | U/A/D 10/31/03 | FBO C. RUTFIELD FAMILY TRUST | 55 SHAW FARM ROAD | CANTON | MA | 02021-3441 |
| CHARLOTTE A SADLER & | THOMAS W SADLER | JT-TEN | 5730 N FAIRFIELD AVE | | CHICAGO | IL | 60659-4706 |
| CHARLOTTE A SCHIFFLER | 3598 ATLANTIC AVE | | | | PENFIELD | NY | 14526-1800 |
| CHARLOTTE A SCHWARTZ TTEE | U/A DTD 11-7-96 | FBO D DANIEL SCHWARTZ TRUST | 3070 PHEASANT CREEK DR #308 | | NORTHBROOK | IL | 60062-3361 |
| CHARLOTTE A SHIFFLET | 5112  SIERRA CIR W | | | | DAYTON | OH | 45414-3690 |
| CHARLOTTE A SMITH | 26266  LANCER LANE | | | | PUNTA GORDA | FL | 33983-8626 |
| CHARLOTTE A VANBRUNT | 4807 NBU | | | | PRAGUE | OK | 74864-2046 |
| CHARLOTTE A VON LOSSOW TTEE | JAMES J VONLOSSOW DISCLAIMER TRUST | U/W DTD 07/17/1989 | 4920 NE 65 ST | | SEATTLE | WA | 98115-7702 |
| CHARLOTTE A VORDENBERG  TTEE | U/A DTD 10/14/98 | CHARLOTTE A VORDENBERG REV TR | 6235 HUMMINGBIRD DR | | MASON | OH | 45040 |
| CHARLOTTE A ZIOLO | 110 DEER RUN LN | | | | ELGIN | IL | 60120-7308 |
| CHARLOTTE A. MACGREGOR | PRINCIPLE & INCOME TRUST | FERDERICK J. HALL III TRUSTEE | SHIRLEY L. HALL TTEE 11/09/04 | 230 MICHIGAN TRAIL | DANIELSVILLE | GA | 30633-5530 |
| CHARLOTTE A. MURRAY IRA | FCC AS CUSTODIAN | 512 HARDAGE TRACE NW | | | MARIETTA | GA | 30064-1973 |
| CHARLOTTE ADAMS | 2640 STUBBS MILL RD | | | | LEBANON | OH | 45036-8760 |
| CHARLOTTE ADKINS | 4346 W 60TH ST | | | | CLEVELAND | OH | 44144-2801 |
| CHARLOTTE AGGSON | 3205 ELM ST | | | | SAINT CHARLES | MO | 63301-4653 |
| CHARLOTTE AGNES SHEEHAN | 41 BEAVER LAKE RD | | | | ROCK HILL | NY | 12775 |
| CHARLOTTE ALLEY | 512 RAINBOW DR | | | | KOKOMO | IN | 46902-3722 |
| CHARLOTTE AMATO-HUBBARD | APT 203 | 37530 JEFFERSON AVENUE | | | HARRISON TWP | MI | 48045-2688 |
| CHARLOTTE ANDERSON | 1514 KNAPP AVE | | | | FLINT | MI | 48503-3240 |
| CHARLOTTE ANDERSON | 7675 CRESTROSE DR | | | | MANCELONA | MI | 49659-9683 |
| CHARLOTTE ANDROSKY | 16204 PINE LAKE FOREST DR | C/O CHARLES ANDROSKY | | | LINDEN | MI | 48451-9092 |
| CHARLOTTE ANN MILLER | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | PO BOX 2285 | | UMATILLA | FL | 32784 |
| CHARLOTTE ANNE DOOLEY TRUST | RAYMOND D DYER III TTEE | SCOTT ALAN DYER TTEE | U/A DTD 11/02/2005 | 350 PINERIDGE DRIVE | WINSTON SALEM | NC | 27104-2616 |
| CHARLOTTE APPLEBEE | 712 CHURCH ST | | | | JANESVILLE | WI | 53548-2305 |
| CHARLOTTE ARMSTRONG | 2325 HALFORD ST | | | | ANDERSON | IN | 46016-3736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLOTTE ARNOLD | 15222 HIGHWAY 133 | | | | BRINKTOWN | MO | 65443-9111 |
| CHARLOTTE ARQUETTE | C/O RICHARD R ARQUETTE | 1323 COUNTRY ROAD 12 | | | FREMONT | OH | 43420 |
| CHARLOTTE ARTHUR | 325 E 34TH ST | | | | ANDERSON | IN | 46013-4617 |
| CHARLOTTE ASHTON | 913 SURREY DRIVE BOX 322 | | | | GWYNEDD VLY | PA | 19437-0322 |
| CHARLOTTE AUXIER | 12005 CIELO AMBER LN | | | | LAS VEGAS | NV | 89138-6094 |
| CHARLOTTE B BEAUMONT | 2245 7TH ST. | | | | PORT NECHES | TX | 77651 |
| CHARLOTTE B FARTHING | 1002 WALNUT HILLS LN | | | | HAZLEHURST | MS | 39083-8712 |
| CHARLOTTE B HALE | 9703 BUNKER CT | | | | PETERSBURG | VA | 23805-9126 |
| CHARLOTTE B JONES | 973 GREEN ST | | | | CONYERS | GA | 30012 |
| CHARLOTTE B MCGILL | 5925 PAVILLION LAKES AVE | | | | LAS VEGAS | NV | 89122-3407 |
| CHARLOTTE B ROBBINS TTEE | ROBBINS FAMILY TRUST | U/A DTD 11/12/2002 | PO BOX 997 | | WALNUT GROVE | CA | 95690 |
| CHARLOTTE B ROSENBERG TTEE | ROSENBERG FAMILY TRUST UAD | 8/25/87 | FBO ROSENBERG FAMILY | 25 GYPSY ROVER WAY | BRIDGEWATER | MA | 02324-1766 |
| CHARLOTTE B VAUGHAN TTEE | CHARLOTTE B VAUGHAN REV | TRUST UAD 11-6-91 | 11 PETERSON ROAD | | NATICK | MA | 01760-1423 |
| CHARLOTTE B. KANE (IRA) | FCC AS CUSTODIAN | 2405 WOODLEIGH DR. | | | GASTONIA | NC | 28056-8818 |
| CHARLOTTE BAILEY | 3935 WALDON RD | | | | LAKE ORION | MI | 48360-1633 |
| CHARLOTTE BANKS | PO BOX 401078 | | | | REDFORD | MI | 48240-9078 |
| CHARLOTTE BARFIELD | PO BOX 504 | | | | CONYERS | GA | 30012-0504 |
| CHARLOTTE BARNES | 3089 W MOTT AVE | | | | FLINT | MI | 48504-6842 |
| CHARLOTTE BARTLETT | 8583 STARLING CIR | | | | FRANKLIN | OH | 45005-4133 |
| CHARLOTTE BASEL | 1367 W SHARON RD SW | | | | FIFE LAKE | MI | 49633-9423 |
| CHARLOTTE BATTEY | 3405 BROMELY SE | | | | GRAND RAPIDS | MI | 49508-2603 |
| CHARLOTTE BATTISTESSA,TTEE | E BATTISTESSA & C BATTISTESSA | TR #1 UNDER DEC OF TRUST DTD | 9/20/82 | 7731 85TH STREET | PLAYA DEL REY | CA | 90293-8405 |
| CHARLOTTE BAYS | RTE #2 BOX 73 | | | | HAMLIN | WV | 25523 |
| CHARLOTTE BEAM | PO BOX 417 | | | | SORRENTO | FL | 32776-0417 |
| CHARLOTTE BEARD | 5290 CEDAR SHORES CT APT 202 | | | | FLINT | MI | 48504-1566 |
| CHARLOTTE BEAUCHAMP | 2118 LAKEVIEW ST | | | | STANDISH | MI | 48658-9616 |
| CHARLOTTE BECK | 201 E 79TH ST APT 14F | | | | NEW YORK | NY | 10075-0839 |
| CHARLOTTE BELISLE | 1616 ZARIEDA ST | | | | ORTONVILLE | MI | 48462-8817 |
| CHARLOTTE BELL | 1193 MORRIS HILL PARK | | | | MOUNT MORRIS | MI | 48458 |
| CHARLOTTE BELL | 9074 CALADIUM AVENUE | | | | FOUNTAIN VLY | CA | 92708-1419 |
| CHARLOTTE BELSKY | 215 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5535 |
| CHARLOTTE BENJAMIN | 5545 MARCONI AVE APT 224 | | | | CARMICHAEL | CA | 95608-4448 |
| CHARLOTTE BERARD | 9383 JOHNSON RD | | | | KALEVA | MI | 49645-9783 |
| CHARLOTTE BERRYMAN | 1473 COUNTY STREET 2986 | | | | BLANCHARD | OK | 73010-3187 |
| CHARLOTTE BEZEK | 16 D CEDAR | | | | TOMS RIVER | NJ | 08753 |
| CHARLOTTE BIRKHOLZ | 1520 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5435 |
| CHARLOTTE BIXBY | 2823 MONTANA AVE | | | | FLINT | MI | 48506-2449 |
| CHARLOTTE BLACK | 5266 E ARTHUR ST | | | | INVERNESS | FL | 34452-7309 |
| CHARLOTTE BOGGS | 150 BAYWIND DR | | | | NICEVILLE | FL | 32578-4800 |
| CHARLOTTE BOROWSKI | 218 4TH ST | | | | MOUNT MORRIS | MI | 48458-1165 |
| CHARLOTTE BRACE | 11158 STAGECOACH DR | | | | DOWLING | MI | 49050-8819 |
| CHARLOTTE BRICE | 3300 SHALLOW SPRING RD APT 304 | | | | TROTWOOD | OH | 45426 |
| CHARLOTTE BROCK-MOWL | 4091 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7960 |
| CHARLOTTE BRODIE | 1175 YORK AVENUE | APT PHB 6 | | | NEW YORK | NY | 10021-7169 |
| CHARLOTTE BROOKSHIRE | 3325 LAKEVIEW DR | | | | NAPLES | FL | 34112-5823 |
| CHARLOTTE BROWN | 4104 GRANDVIEW TER SW | | | | GRANDVILLE | MI | 49418-2498 |
| CHARLOTTE BROWN | 47 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1837 |
| CHARLOTTE BROWN | 7840 AKRON RD | ROUTE 93 | | | LOCKPORT | NY | 14094-9311 |
| CHARLOTTE BRYANT | 13640 ROBINSON RD | | | | PLAIN CITY | OH | 43064-8057 |
| CHARLOTTE BUCKLEY | 2242 VERO BEACH LN | | | | ROYAL PALM BEACH | FL | 33411-5756 |
| CHARLOTTE BUCKO | 2341 UNION RD APT 155 | | | | WEST SENECA | NY | 14224-1470 |
| CHARLOTTE BULFORD | 3911 BRUCE DR SE | | | | WARREN | OH | 44484-2717 |
| CHARLOTTE BULL | 11190 APACHE DR APT 101 | | | | PARMA HEIGHTS | OH | 44130-9076 |
| CHARLOTTE BUMGARNER | 2936 WHISPERING HILLS DR | | | | CHAMBLEE | GA | 30341-5108 |
| CHARLOTTE BURCHFIELD | 951 GREAT VIEW CIR | APT B | | | DAYTON | OH | 45458-6048 |
| CHARLOTTE BUREAU | 801 WINDBROOK COURT | | | | FORT SMITH | AR | 72908-8198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLOTTE BURTON | 815 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5145 |
| CHARLOTTE BUSE | 1442 AVON ST | | | | SAGINAW | MI | 48602-3901 |
| CHARLOTTE BUZALSKI | 2313 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8160 |
| CHARLOTTE BYAM | 12838 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8652 |
| CHARLOTTE BYRNE | 6732 SW 42ND | | | | PORTLAND | OR | 97219 |
| CHARLOTTE C BARTLETT | 8583 STARLING CIRCLE | | | | FRANKLIN | OH | 45005-4133 |
| CHARLOTTE C CLARKE | 2258 KNAPP STREET | | | | SAINT PAUL | MN | 55108 |
| CHARLOTTE C ORR | 3654 ELDER RD S | | | | W BLOOMFIELD | MI | 48324-2530 |
| CHARLOTTE CAGE | 9 HUNTLEY CT | | | | SAGINAW | MI | 48601-5132 |
| CHARLOTTE CAMPBELL | 6210 LONGMEADOW BLVD S | | | | SAGINAW | MI | 48603-4200 |
| CHARLOTTE CANCELLI | 637 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6225 |
| CHARLOTTE CARR | 48651 WILLOW RD | | | | BELLEVILLE | MI | 48111-9636 |
| CHARLOTTE CARROLL | 12585 E TERRY ST L 34 | | | | BONITA SPRINGS | FL | 34135 |
| CHARLOTTE CARROLL | 8122 CORKTREE DR | | | | INDIANAPOLIS | IN | 46239-7609 |
| CHARLOTTE CARROW | 407 FLOWERDALE ST | | | | FERNDALE | MI | 48220-1878 |
| CHARLOTTE CARTER | 709 WIND SONG TRL | | | | MOORESVILLE | IN | 46158-7507 |
| CHARLOTTE CASE | 4627 WILDWOOD RD | | | | ALGER | MI | 48610-9525 |
| CHARLOTTE CASTOR | 2905 LAYTON RD | | | | ANDERSON | IN | 46011-4538 |
| CHARLOTTE CEKUN | PO BOX 265 | | | | WEST MILTON | OH | 45383-0265 |
| CHARLOTTE CHAPMAN | 650 S. 80TH STREET | APT 111 | | | MESA | AZ | 85208 |
| CHARLOTTE CHARTER | 84 LYFORD RD | | | | WATERFORD | MI | 48328-2857 |
| CHARLOTTE CHASTEEN | 1623 NORTHDALE RD | | | | DAYTON | OH | 45432-3509 |
| CHARLOTTE CITO | PO BOX 33 | | | | LAKE ORION | MI | 48361-0033 |
| CHARLOTTE CITY TREASURER | 111 EAST LAWRENCE AVENUE | | | | CHARLOTTE | MI | 48813 |
| CHARLOTTE CLARK | 256 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1310 |
| CHARLOTTE CLENDENIN | 636 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 |
| CHARLOTTE CLOUTHIER | 1109 QUINCY COVE RD | | | | HOUGHTON | MI | 49931-2729 |
| CHARLOTTE COBB | 2100 S COUNTY ROAD 21 | | | | OZARK | AL | 36360-5936 |
| CHARLOTTE COBB | 2722 MONTICELLO DR NW | | | | HUNTSVILLE | AL | 35810-3726 |
| CHARLOTTE COCHRAN | 4722 HALDERMAN ROAD | | | | W ALEXANDRIA | OH | 45381-9322 |
| CHARLOTTE COCHRANE | 4825 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603-5207 |
| CHARLOTTE COHN | WBNA CUSTODIAN TRAD IRA | 16770 KNIGHTSBRIDGE LANE | | | DELRAY BEACH | FL | 33484-6948 |
| CHARLOTTE COLWELL | 22 AMSTERDAM AVE APT 13 | | | | AMHERST | NY | 14226-1148 |
| CHARLOTTE CONLEY | 917 OLD SAWMILL RD | | | | MONTICELLO | KY | 42633-7170 |
| CHARLOTTE CONVENTION CENTER | C/O SMART CITY NETWORKS | 3720 HOWARD HUGHES PKWY STE 190 | | | LAS VEGAS | NV | 89169-5974 |
| CHARLOTTE CORNELIUS | 11292 BUTTERNUT RD | | | | CHARDON | OH | 44024-9326 |
| CHARLOTTE CORNELL | PO BOX 356 | | | | CAPAC | MI | 48014-0356 |
| CHARLOTTE CORNETT | 90 S LAFAYETTE ST | | | | CAMDEN | OH | 45311-1020 |
| CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIR | | | | PORT CHARLOTTE | FL | 33948-1068 |
| CHARLOTTE COUTCHER | 5107 E COLDWATER RD | | | | FLINT | MI | 48506-4503 |
| CHARLOTTE CRAGUN | PO BOX 3071 | | | | KOKOMO | IN | 46904-3071 |
| CHARLOTTE CRAIG | CGM IRA CUSTODIAN | 51 HEDGE ROW ROAD | | | PRINCETON | NJ | 08540-5054 |
| CHARLOTTE CRANE | 2212 MOSSY GRV | | | | HAMILTON | OH | 45013-5159 |
| CHARLOTTE CROSS | 19731 BLESSINGS LN | | | | WARRENTON | MO | 63383-4743 |
| CHARLOTTE CROWLEY | 36319 TOULON DRIVE | | | | MURIETTA | CA | 92562-4519 |
| CHARLOTTE CULLEN | 2931 GLEN HAVEN DR | | | | GAINESVILLE | GA | 30504-5544 |
| CHARLOTTE CUMMINS | 6991 W STEVENSON LAKE RD | | | | LAKE | MI | 48632 |
| CHARLOTTE CUYLER | 609 N MORTON ST LOT 31 | | | | SAINT JOHNS | MI | 48879-1277 |
| CHARLOTTE CZARNEY | 4407 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| CHARLOTTE D GARFINKEL & | MELVIN GARFINKEL JT TEN | 10 NUTMEG LANE | | | FARMINGTON | CT | 06032 |
| CHARLOTTE D HENDERSON | 42 EAST HELENA ST | APT F | | | DAYTON | OH | 45405 |
| CHARLOTTE D NEWMAN | 1223 BARGANIER ROAD | | | | CECIL | AL | 36013-3708 |
| CHARLOTTE D WALLACE | 11998  OLD MILL ROAD | | | | UNION | OH | 45322-9723 |
| CHARLOTTE D WEBSTER IRA | FCC AS CUSTODIAN | 206 KOEHLER | | | BAY CITY | MI | 48706-5077 |
| CHARLOTTE D. SCHERCK TRUST U/A DTD 07/08 | 87, THEODORE R. SCHERCK TTEE, JUDITH E. | SCHERCK TTEE | 1214 LEXHAM DRIVE | | MARIETTA | GA | 30068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLOTTE DAIGNEAU | 6641 E LAKATO LN | | | | INVERNESS | FL | 34453-1213 |
| CHARLOTTE DAVIE | 2469 KENWOOD DR SW | | | | WARREN | OH | 44485-3319 |
| CHARLOTTE DAVIS | 130 MILLINGTON RD | | | | MILLINGTON | MD | 21651-1410 |
| CHARLOTTE DAVIS | 3113 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| CHARLOTTE DAWSON | 128 CHURCHILL DR | | | | MAYLENE | AL | 35114-5411 |
| CHARLOTTE DAWSON | APT 228 | 147 NORTH RIVER COURT | | | MOUNT CLEMENS | MI | 48043-1969 |
| CHARLOTTE DEATON | 326 MIAMI STREET | | | | SEVEN MILE | OH | 45062 |
| CHARLOTTE DEVERS TTEE | THE DEVERS FAMILY TRUST U/A | DTD 11/04/1993 | 5070 N VIA CONDESA | | TUSCON | AZ | 85718-5727 |
| CHARLOTTE DEWITT | 16870 EDLOYTOM WAY UN142 | | | | CLINTON TWP | MI | 48038 |
| CHARLOTTE DICK | 1111 SHADOW HILL WAY | | | | BEVERLY HILLS | CA | 90210-2231 |
| CHARLOTTE DICKEY | 8809 E 61ST TER | | | | RAYTOWN | MO | 64133-3717 |
| CHARLOTTE DIENER | 1069 RIVER HILL DR | | | | FLINT | MI | 48532-2870 |
| CHARLOTTE DILLARD | 1329 PANNELL RD | | | | MONROE | GA | 30655-7275 |
| CHARLOTTE DIMKOFF | 3303 EVELYN DR | | | | ELLENTON | FL | 34222-3557 |
| CHARLOTTE DOBKIN | 616 SOUTH ORANGE AVE APT SH4 | | | | MAPLEWOOD | NJ | 07040-1045 |
| CHARLOTTE DONALDSON | 99 IVAN RD | | | | SCOTTVILLE | MI | 49454-9695 |
| CHARLOTTE DOUBLE | 4449 GREENVILLE RD | | | | FARMDALE | OH | 44417-9747 |
| CHARLOTTE DOWDEN | 2878 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| CHARLOTTE DRAY (IRA) | FCC AS CUSTODIAN | C/O PHILLIP DRAY | 425 CEDAR LANE | | WILMETTE | IL | 60091 |
| CHARLOTTE DRAY TRUST | CHARLOTTE DRAY TTEE | U/A DTD 08/05/1991 (COMMAND) | C/O PHILLIP DRAY | 425 CEDAR LANE | WILMETTE | IL | 60091 |
| CHARLOTTE DRWIEGA | 7943 TRAFALGAR ST | | | | TAYLOR | MI | 48180-2440 |
| CHARLOTTE E CURRIER | 724 S EDISON AVE | | | | ROYAL OAK | MI | 48067-4062 |
| CHARLOTTE E FREDERICK | 1117 JORDAN RD | | | | W ALEXANDRIA | OH | 45381 |
| CHARLOTTE E HARMON | CGM IRA CUSTODIAN | 200 ERIN WAY APT 103 | | | REISTERSTOWN | MD | 21136-3463 |
| CHARLOTTE E HUNNICUTT TTEE | CHARLOTTE E HUNNICUTT REV TR | DTD 09/20/02 | 16253 CAPE HORN BLVD | | PUNTA GORDA | FL | 33955-4006 |
| CHARLOTTE E JACOBSON | TOD MINNIE JACOBSON | 32 CAMELOT LANE | LOT 21 | | RICE LAKE | WI | 54868 |
| CHARLOTTE E KING (DEC'D) | LARRY W KING JT TEN | 4435 GOLF VIEW DRIVE | | | BRIGHTON | MI | 48116-9186 |
| CHARLOTTE E LEVIN | 858 GAINSWAY RD | | | | YARDLEY | PA | 19067-3009 |
| CHARLOTTE E REID TTEE | FBO THE CHARLOTTE E. REID 2004 | U/A/D 10-01-2004 | 3453 DYER COURT | | MODESTO | CA | 95350-1528 |
| CHARLOTTE E SHELLEY AND | LESLYE STRINGFELLOW JTWROS | 41691 WOODHAVEN DRIVE EAST | | | PALM DESERT | CA | 92211-8150 |
| CHARLOTTE E VAN ABSHOVEN & | M VAN ABSHOVEN JT TEN | 180 GOLDEN RIDGE RD | | | ALNA | ME | 04535 |
| CHARLOTTE ESTES | 203 WESTERN DR | | | | MEDWAY | OH | 45341-9517 |
| CHARLOTTE ETZEL | 8800 WALTHER BLVD APT 1208 | | | | BALTIMORE | MD | 21234-9002 |
| CHARLOTTE EVANS | 25312 SHIAWASSEE CIR APT 206 | | | | SOUTHFIELD | MI | 48033-3827 |
| CHARLOTTE EVANS | 4249 RICHLAND AVE | | | | DAYTON | OH | 45432-1415 |
| CHARLOTTE F CARTER | 1302 E BROOKWOOD DR | | | | ARLINGTON HTS | IL | 60004-2752 |
| CHARLOTTE F EVANS | 4249 RICHLAND DR | | | | DAYTON | OH | 45432-1415 |
| CHARLOTTE F HUDSON BENE IRA | JESSIE CASTLEBERRY (DECD) | FCC AS CUSTODIAN | 6 HICKORY POINTE CV | | LITTLE ROCK | AR | 72223-5086 |
| CHARLOTTE F LOVITZ IRA | FCC AS CUSTODIAN | U/A DTD 03/13/00 | 207 CANTERBURY CT. | | WARRINGTON | PA | 18976 |
| CHARLOTTE F POINDEXTER | 130 S MAIN | | | | UNION | OH | 45322-3303 |
| CHARLOTTE FABIAN | 306 W 6TH ST | | | | LAPEL | IN | 46051-9506 |
| CHARLOTTE FAILS | 1459 TRADITION DR | | | | CANTON | MI | 48187-5810 |
| CHARLOTTE FAJKOWSKI | 4200 S 35TH ST APT 221 | | | | GREENFIELD | WI | 53221-1887 |
| CHARLOTTE FANNIN | 2807 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| CHARLOTTE FARTHING | 1002 WALNUT HILLS LN | | | | HAZLEHURST | MS | 39083-8712 |
| CHARLOTTE FAULKNER | 5031 KENDELLWOOD CT APT E | | | | FLORISSANT | MO | 63033-4689 |
| CHARLOTTE FEATHERNGILL | 258 PRIVATE ROAD 1150 | | | | MARSHALL | TX | 75672-5902 |
| CHARLOTTE FELLER | 10663 S PLEASANT ST | | | | SILVER LAKE | IN | 46982-8830 |
| CHARLOTTE FISCHER | 7221 KINGS WAY | | | | FLUSHING | MI | 48433-2289 |
| CHARLOTTE FLANIGAN | 11302 WASHBURN RD | | | | OTISVILLE | MI | 48463-9601 |
| CHARLOTTE FLOHRE | 980 WILMINGTON AVE APT 926 | | | | DAYTON | OH | 45420-4609 |
| CHARLOTTE FLORKA | 11429 SAN JOSE | | | | REDFORD | MI | 48239-4400 |
| CHARLOTTE FOUSTNER | 18 SLOPE ST | | | | NANTICOKE | PA | 18634-1437 |
| CHARLOTTE FOWLER | 301 HANCHETT ST | | | | SAINT CHARLES | MI | 48655-1859 |
| CHARLOTTE FOWLER | 6 CHATSWORTH LN | | | | FLAGLER BEACH | FL | 32136-8036 |
| CHARLOTTE FRANKHOUSE IRA | FCC AS CUSTODIAN | U/A DTD 05/24/99 | 834 WINSTON DR | | MONROE | MI | 48161-1814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLOTTE FRASER | 150 E DOVER RD | | | | WILMINGTON | VT | 05363-7933 |
| CHARLOTTE FREDERICK | 2287 S CENTER RD APT 617 | | | | BURTON | MI | 48519-1140 |
| CHARLOTTE FRYE | 24127 TANA CT | | | | FARMINGTON HILLS | MI | 48335-3474 |
| CHARLOTTE G BERNTSEN TTEE | BERNTSEN FAMILY REV LIV TR | U/A/D 08/12/97 | 2440 S STEELE ST UNIT #210 | | TACOMA | WA | 98405-2809 |
| CHARLOTTE G BIGGS CUST FOR | BRADLEY ELLIOTT BIGGS UTMA/FL | UNTIL AGE 21 | 4456 SW BIMINI CIRCLE EAST | | PALM CITY | FL | 34990-1349 |
| CHARLOTTE G CHANEY | SOUTHWEST SECURITIES, INC. | 4009 ROSEBUD | | | ROWLETT | TX | 75089 |
| CHARLOTTE G GILLESPIE | 9755 DOGWOOD RD STE 220 | | | | ROSWELL | GA | 30075-4663 |
| CHARLOTTE G HOLM IRA | FCC AS CUSTODIAN | 208 CASTLE GLENN | | | WALNUT CREEK | CA | 94595-2603 |
| CHARLOTTE G KOWALCYK | 4402 FITZGERALD ST | | | | MARSHALL | TX | 75672-2618 |
| CHARLOTTE G MARCUS | 5996 MITCHELL ROAD NW #25 | | | | SANDY SPRINGS | GA | 30328-4875 |
| CHARLOTTE G. BENDURE | 1443 WILMORE DR. | | | | COLUMBUS | OH | 43209-3152 |
| CHARLOTTE GALLUP CROZE | POA RICHARD M HOPPER | 111 EMERSON ST APT 543 | | | DENVER | CO | 80218 |
| CHARLOTTE GARTIN | 1140 REID PL | | | | INDIANAPOLIS | IN | 46203-2037 |
| CHARLOTTE GASTON | 10001 W FRONTAGE RD SPC 132 | | | | SOUTH GATE | CA | 90280-5403 |
| CHARLOTTE GAY | 3111 FULLER AVENUE | UNIT 2 | | | GRAND RAPIDS | MI | 49505 |
| CHARLOTTE GILBERT | 405 SEQUOIA DR | | | | DAVISON | MI | 48423-1929 |
| CHARLOTTE GILLENWATER | 7801 PENINSULA EXPY APT 408 | | | | BALTIMORE | MD | 21222-6070 |
| CHARLOTTE GLASPIE | 12112 CLINTON RD | | | | SPRINGPORT | MI | 49284-9735 |
| CHARLOTTE GLEMBOCKI | 20094 CANDACE DR | | | | ROCKWOOD | MI | 48173-1087 |
| CHARLOTTE GLENA | 9309 FISK RD | | | | AKRON | NY | 14001-9025 |
| CHARLOTTE GLOVER | 423 E MAIN ST | | | | GREENTOWN | IN | 46936-1257 |
| CHARLOTTE GOODE | 1261 TANGLEWOOD DR | | | | GREENWOOD | IN | 46142-5226 |
| CHARLOTTE GOSHORN | 10310 WOESTE RD | | | | ALEXANDRIA | KY | 41001-7980 |
| CHARLOTTE GRAHAM | 5236 W WILSON RD | | | | CLIO | MI | 48420-9450 |
| CHARLOTTE GRIFFIN | 5908 SAINT REGIS ROAD | | | | BALTIMORE | MD | 21206-4040 |
| CHARLOTTE GRIMES | 1542 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46203-2611 |
| CHARLOTTE GROBY | 4309 FAR HILLS AVE | | | | KETTERING | OH | 45429 |
| CHARLOTTE GROSE | 1614 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1056 |
| CHARLOTTE GRUENEWALD | 7820 W COLDSPRING RD | | | | GREENFIELD | WI | 53220-2819 |
| CHARLOTTE GUALDONI | 14846 PARK ST | | | | LIVONIA | MI | 48154-7107 |
| CHARLOTTE GUICE | 238 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 |
| CHARLOTTE H BARD | TOD ACCOUNT | C/O GLORIA ALLEN | 7083 REA LANE | | ALMONT | MI | 48003-8314 |
| CHARLOTTE H BURRELL | 5836 ASHCROFT AVENUE | | | | MINNEAPOLIS | MN | 55424-1701 |
| CHARLOTTE H DAIGLE | CGM IRA ROLLOVER CUSTODIAN | 19 BEECHWOOD DRIVE | | | BRACEY | VA | 23919-1921 |
| CHARLOTTE H GEYER TR | CHARLOTTE H GEYER TRUST | U/A DTD 7/2/93 | 1620 MAYFLOWER CT APT B619 | | WINTER PARK | FL | 32792-5810 |
| CHARLOTTE H INGALLS | 4197 NEW RD | | | | YOUNGSTOWN | OH | 44515 |
| CHARLOTTE H LEWIS | 1925 S ATLANTIC AVENUE | #306 | | | DAYTONA BEACH | FL | 32118-5037 |
| CHARLOTTE H PADERA | P O BOX 738 | | | | GENEVA | FL | 32732-0738 |
| CHARLOTTE H TIPTON | 831 LINCOLN AVE | | | | LANCASTER | OH | 43130-4253 |
| CHARLOTTE H YARES | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 18 BAGATELLE RD | | HUNTINGTON STATION | NY | 11746 |
| CHARLOTTE HABER TTEE | CHARLOTTE HABER REVOCABLE LIVING TR | U/A DTD 03/26/1997 | 2612 CALLIANDRA TERRACE | | COCONUT CREEK | FL | 33063-3839 |
| CHARLOTTE HALES | PO BOX 943 | | | | WEST MONROE | LA | 71294-0943 |
| CHARLOTTE HALL | 7346 MASON RD | | | | BERLIN HTS | OH | 44814-9657 |
| CHARLOTTE HALLER | 3325 SHELBY STREET | | | | THE VILLAGES | FL | 32162 |
| CHARLOTTE HALPERN | 63-109 SAUNDERS ST APT B13 | | | | REGO PARK | NY | 11374-3130 |
| CHARLOTTE HARRIS | 10640 VERNA TRL W | | | | FORT WORTH | TX | 76108-4219 |
| CHARLOTTE HARRISON | 11420 LENORE | | | | REDFORD | MI | 48239-1613 |
| CHARLOTTE HART | 5522 N COUNTY ROAD 100 EAST | | | | NEW CASTLE | IN | 47362-9223 |
| CHARLOTTE HAYES | 1580 VAN TYLE RD | | | | GAYLORD | MI | 49735-9214 |
| CHARLOTTE HEINRICH | 12505 RUGGS LAKE RD | | | | EVERETT | WA | 98208-6738 |
| CHARLOTTE HENDERSON | 2921 BAGLEY DR E | | | | KOKOMO | IN | 46902-3224 |
| CHARLOTTE HENDERSON | 3080 GRASS LAKE RD | | | | GLADWIN | MI | 48624-7218 |
| CHARLOTTE HEY | 1299 WILDGOOSE CT | | | | CENTERVILLE | OH | 45458 |
| CHARLOTTE HIGHFILL | 1637 N OSPREY CIR | | | | SANFORD | MI | 48657-9237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLOTTE HIL/CHARLT | 5624 WESTPARK DR | | | | CHARLOTTE | NC | 28217-3552 |
| CHARLOTTE HILGER | 40128 WINSLOW CT | | | | STERLING HTS | MI | 48310-2071 |
| CHARLOTTE HILL | 120 CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5005 |
| CHARLOTTE HILL | 130 COUNTRY WALK | | | | SOCIAL CIRCLE | GA | 30025-5111 |
| CHARLOTTE HINOJOS | 954 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4601 |
| CHARLOTTE HODES | TOD REGISTRATION | 4 COMET ROAD | | | SELDEN | NY | 11784 |
| CHARLOTTE HOLMES | 3177 BRETHREN CHURCH RD | | | | WHITE PINE | TN | 37890-4317 |
| CHARLOTTE HOOD | 16831 RUNIONS CREEK ROAD | | | | BROADWAY | VA | 22815-2041 |
| CHARLOTTE HOOKS | 5652 CRESTHAVEN LN | | | | TOLEDO | OH | 43614-1271 |
| CHARLOTTE HOOVER-GUTZKE | 8356 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| CHARLOTTE HOSKING | 5326 SADDLE CLUB DR | | | | KALAMAZOO | MI | 49009-9773 |
| CHARLOTTE HUDACK | 1020 LARSON CT | | | | ROCHESTER HILLS | MI | 48307-3011 |
| CHARLOTTE HUFF | 4327 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46226-3610 |
| CHARLOTTE HUFFER | 1300 W 53RD ST | | | | ANDERSON | IN | 46013-1309 |
| CHARLOTTE HULET | 5149 S NEENAH AVE | | | | CHICAGO | IL | 60638-1203 |
| CHARLOTTE HUNTINGTON | 15302 61ST PL NE | | | | KENMORE | WA | 98028-4358 |
| CHARLOTTE HYER | 2616 W 38TH ST | | | | LORAIN | OH | 44053-2310 |
| CHARLOTTE I ADAMS | 2640 STUBBS MILL RD | | | | LEBANON | OH | 45036-8760 |
| CHARLOTTE I CEKUN | P.O BOX 265 | | | | WEST MILTON | OH | 45383 |
| CHARLOTTE I SPUNGIN TR | U/A/D 07/15/05 | CHARLOTTE I SPUNGIN REV TRUST | P.O. BOX 8833 | | FT LAUDERDALE | FL | 33310-8833 |
| CHARLOTTE IMPORT CARS INC. | ATT: WILLIAM COLLINS | 7038 E. INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28227 |
| CHARLOTTE INGMIRE | 4340 SW 74TH AVE | | | | DAVIE | FL | 33314-3025 |
| CHARLOTTE INTL AUTO SHOW | GCADA | 429 S SHARON AMITY RD STE B | | | CHARLOTTE | NC | 28211-2866 |
| CHARLOTTE J BURCHFIELD | 951 GREATVIEW CIRCLE | APT B | | | CENTERVILLE | OH | 45459 |
| CHARLOTTE J CARR | 48651 WILLOW RD | | | | BELLEVILLE | MI | 48111-9636 |
| CHARLOTTE J CHASTEEN | 1623  NORTHDALE ROAD | | | | DAYTON | OH | 45432-3509 |
| CHARLOTTE J HAUN | TOD ACCOUNT | 7170 W BOPP RD | | | TUCSON | AZ | 85735-8602 |
| CHARLOTTE J HAUN IRA | FCC AS CUSTODIAN | 7170 W. BOPP RD. | | | TUCSON | AZ | 85735-8602 |
| CHARLOTTE J STROUP | 154 S NEW THOMPSEN LAKE RD | | | | CARBONDALE | IL | 62901-5341 |
| CHARLOTTE J TRUEHEART | 2304 CEDARFIELD PKWY APT 3834 | | | | RICHMOND | VA | 23233 |
| CHARLOTTE JACKSON | 5791 ROCKHILL ST | | | | AUSTELL | GA | 30106-3260 |
| CHARLOTTE JACQMAIN | 6550 HOSPITAL RD | | | | FREELAND | MI | 48623-9315 |
| CHARLOTTE JAROZEWSKI | 2563 S 9TH ST | | | | MILWAUKEE | WI | 53215-3421 |
| CHARLOTTE JOHNS | PO BOX 54 | | | | WETMORE | MI | 49895-0054 |
| CHARLOTTE JOHNSON | 3771 NATHAN CT | | | | BRUNSWICK | OH | 44212-4435 |
| CHARLOTTE JOHNSON | 8757 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| CHARLOTTE JOHNSON | PO BOX 45 | | | | GRAY HAWK | KY | 40434-0045 |
| CHARLOTTE JOHNSTON | 5097 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8542 |
| CHARLOTTE JOHNSTON | PO BOX 173 | | | | LEWISTON | MI | 49756-0173 |
| CHARLOTTE JONES | 1050 LEREW WAY | | | | BALTIMORE | MD | 21205-3315 |
| CHARLOTTE JONES | 1815 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1852 |
| CHARLOTTE JONES | 3405 MICHIGAN AVE W | | | | BATTLE CREEK | MI | 49037-1173 |
| CHARLOTTE JOY IRA | FCC AS CUSTODIAN | 4417 25TH STREET | | | KENOSHA | WI | 53144-1351 |
| CHARLOTTE JURD | 9042 LUEA LANE | | | | SWARTZ CREEK | MI | 48473-1082 |
| CHARLOTTE K BODULICH | 1361 BOOT RD APT 244 | | | | WEST CHESTER | PA | 19380-5988 |
| CHARLOTTE K BODULICH | CGM IRA CUSTODIAN | 1361 BOOT RD APT 244 | | | WEST CHESTER | PA | 19380-5988 |
| CHARLOTTE K KOVACH | 64 CAMROSE DR | | | | NILES | OH | 44446 |
| CHARLOTTE K PHELPS | 555 E MARKET ST | | | | GERMANTOWN | OH | 45327-1471 |
| CHARLOTTE K. ENGEMANN | CGM IRA ROLLOVER CUSTODIAN | 716 GALLOWS HILL ROAD | | | CRANFORD | NJ | 07016-1613 |
| CHARLOTTE KACSOR | 1631 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| CHARLOTTE KARSCH | 85-48 214TH STREET | | | | HOLLIS HILLS | NY | 11427 |
| CHARLOTTE KARSCH (IRA) | FCC AS CUSTODIAN | 85-48 214TH STREET | | | HOLLIS HILLS | NY | 11427 |
| CHARLOTTE KELLAR | 30 SUMMIT ST | | | | PONTIAC | MI | 48342-1162 |
| CHARLOTTE KELLY | 36463 W LYMAN RD | | | | FARMINGTON HILLS | MI | 48331-3822 |
| CHARLOTTE KENNEDY | 1225 HEIDORN AVE | | | | WESTCHESTER | IL | 60154-3441 |
| CHARLOTTE KIAH | 2046 HEGEMON CREST DR | | | | COLUMBUS | OH | 43219-1383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLOTTE KIRK | 427 NORWOOD AVENUE | | | | AVON | NJ | 07717-1129 |
| CHARLOTTE KIRVAN | 10475 ATABERRY DR | | | | CLIO | MI | 48420-1906 |
| CHARLOTTE KLATT | 8534 SANDBERRY BLVD | | | | ORLANDO | FL | 32819-4149 |
| CHARLOTTE KOSER | KENSINGTON PLACE | 1001 PARKVIEW BLVD | | | COLUMBUS | OH | 43219 |
| CHARLOTTE KOSKI | TOD DTD 07/08/2008 | 32 ORCHARD ST | | | WILLIAMS BAY | WI | 53191-9708 |
| CHARLOTTE KOVACH | 64 CAMROSE DR | | | | NILES | OH | 44446-2128 |
| CHARLOTTE KOWALCYK | 4402 FITZGERALD ST | | | | MARSHALL | TX | 75672-2618 |
| CHARLOTTE KOZLOWSKI | 11138 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9252 |
| CHARLOTTE KROLL | 4562 W 194TH ST | | | | CLEVELAND | OH | 44135-1741 |
| CHARLOTTE KRUEGER | 11374 BRYDAN ST APT 157 | | | | TAYLOR | MI | 48180-3990 |
| CHARLOTTE KUSCHEL | 8123 S BARNUM RD | | | | BELOIT | WI | 53511-8414 |
| CHARLOTTE L CONLEY | 917 OLD SAWMILL RD | | | | MONTICELLO | KY | 42633-7170 |
| CHARLOTTE L HAASE IRA ROLLOVER | FCC AS CUSTODIAN | 2448 LAKERIDGE SHORES EAST | | | RENO | NV | 89519-5732 |
| CHARLOTTE L JOHNSON | 10200 N ARMENIA AVENUE | APT 3408 | | | TAMPA | FL | 33612 |
| CHARLOTTE L JOHNSON | 330 APPLE VALLEY DRIVE | | | | LEWISBURG | OH | 45338 |
| CHARLOTTE L KURZEJA IRA | FCC AS CUSTODIAN | 4707 E. WONDER LAKE RD. | | | WONDER LAKE | IL | 60097-9763 |
| CHARLOTTE L LINN | 3015 FRONT RD | | | | JACKSONVILLE | FL | 32257-5644 |
| CHARLOTTE L MC GUINNESS | 803 COXSWAIN WAY | APT 111 | | | ANNAPOLIS | MD | 21401-6822 |
| CHARLOTTE L MORRIS | 700 FRONT ST UNIT 1005 | | | | SAN DIEGO | CA | 92101 |
| CHARLOTTE L STROMSLAND TTEE | F/T STROMSLAND FAM TR SURVIVOR'S | SHARE DTD 6-2-89 | 23506 BARONA MESA ROAD | | RAMONA | CA | 92065-4342 |
| CHARLOTTE L. FITCH | 501 HIAWATHA TRAIL | | | | GEORGETOWN | KY | 40324 |
| CHARLOTTE LAMBERT | 204 S GENESEE ST | PO BOX 3157 | | | MONTROSE | MI | 48457-7703 |
| CHARLOTTE LAMBERT | 8207 FOREST CITY RD | | | | ORLANDO | FL | 32810-2354 |
| CHARLOTTE LANNING | 4601 E INLOW SPRINGS RD | | | | MUNCIE | IN | 47302-9602 |
| CHARLOTTE LAPRATT | 140 E CONGRESS ST | | | | CARO | MI | 48723-1814 |
| CHARLOTTE LARABEE | 7448 FORNEY HILL ROAD | | | | DENVER | NC | 28037-7407 |
| CHARLOTTE LAS | 512 AUSTIN CREEK DR | | | | GRAPEVINE | TX | 76051-8006 |
| CHARLOTTE LEACH | 755 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9144 |
| CHARLOTTE LEFTON TTEE | CHARLOTTE LEFTON REV LIV TRUST | DTD 5/7/08 | 16702 BOBCAT DRIVE SW | | FORT MYERS | FL | 33908-4327 |
| CHARLOTTE LILLY | 1291 RYDALE RD | | | | DAYTON | OH | 45405-1308 |
| CHARLOTTE LINCH | PO BOX 237 | | | | BURLESON | TX | 76097-0237 |
| CHARLOTTE LINDSEY | 37 LINDSEY DR | | | | FALKVILLE | AL | 35622 |
| CHARLOTTE LIPKER | 20157 APPLE TREE LN | | | | ESTERO | FL | 33928-4001 |
| CHARLOTTE LISNOW | CGM IRA CUSTODIAN | 4454 VENTURA CANYON AVE #105 | | | SHERMAN OAKS | CA | 91423-3770 |
| CHARLOTTE LOGAN | 9151 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| CHARLOTTE LOGUE | 887 DUBLIN DRIVE | NO: D | | | RICHARDSON | TX | 75080 |
| CHARLOTTE LONG & | TERRY LONG JT TEN | 2719 N NEVA AVENUE | | | CHICAGO | IL | 60707-1612 |
| CHARLOTTE LONGMIRE | 1864 COOLIDGE HWY | | | | RIVER ROUGE | MI | 48218 |
| CHARLOTTE LOPER | 2005 STONEY BROOK CT | | | | FLINT | MI | 48507-2238 |
| CHARLOTTE LOU BARFIELD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2300-51 EL PORTAL DR | | BAKERSFIELD | CA | 93309 |
| CHARLOTTE LOU BARFIELD | PO BOX 40368 | | | | BAKERSFIELD | CA | 93384 |
| CHARLOTTE LUCAS | 4246 STRAW LANE | | | | ROSCOE | IL | 61073-8953 |
| CHARLOTTE LYNCH | 41 RANSOM AVE | | | | MASSENA | NY | 13662-1738 |
| CHARLOTTE M A HERMAN | 1996 TRUST | CHARLOTTE M A HERMAN TTEE | U/A DTD 04/19/1996 | P.O. BOX 1434 | ADA | OK | 74821 |
| CHARLOTTE M AMATO-HUBBARD | APT 203 | 37530 JEFFERSON AVENUE | | | HARRISON TWP | MI | 48045-2688 |
| CHARLOTTE M BOCK TTEE | CHARLOTTE MARIE BOCK TRUST U/A | DTD 09/15/1983 | 11971 SW KINGSWAY CIR | | LAKE SUZY | FL | 34269-7093 |
| CHARLOTTE M BROWN (IRA) | FCC AS CUSTODIAN | 1314 E HOLLYHILL | | | WESTLAKE | LA | 70669-4810 |
| CHARLOTTE M CLEVENGER | 920 WOODMERE DRIVE | | | | WESTFIELD | NJ | 07090 |
| CHARLOTTE M COWLING | 162 163RD PL S E | | | | BELLEVUE | WA | 98008-4632 |
| CHARLOTTE M DODGE | CAROL D WELCH | JUDITH D GEWIRTZ | 1010 W 8TH ST | | WILMINGTON | DE | 19806-4604 |
| CHARLOTTE M EVANS | 25312 SHIAWASSEE CIR APT 206 | | | | SOUTHFIELD | MI | 48033-3827 |
| CHARLOTTE M GIACONA | 528 BARONNE STREET APT 504 | | | | NEW ORLEANS | LA | 70113-3604 |
| CHARLOTTE M GOLDBERG | BY CHARLOTTE M GOLDBERG | 6250 KIPPS COLONY CT S # 104 | | | GULFPORT | FL | 33707-3982 |
| CHARLOTTE M HALL | 103 HILLCREST AVE | | | | SOMERSET | NJ | 08873-2437 |
| CHARLOTTE M HOUSER REV TRUST | CHARLOTTE M HOUSER TTEE | U/A DTD 11/28/00 | 4604 COURTHOUSE RD | | PRINCE GEORGE | VA | 23875-2954 |
| CHARLOTTE M KEIBEL TRUSTEE | U/A DTD 02/26/2000 | CHARLOTTE M KEIBEL TRUST | 3480 BYRON DR | | DOYLESTOWN | PA | 18902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLOTTE M OLKOWSKI TTEE | FBO CHARLOTTE OLKOWSKI TRUST | U/A/D 12/27/89 | | | LIVONIA | MI | 48154-4163 |
| CHARLOTTE M RIVERS | 515 WILLIAMS PARKWAY | | | | EATON | OH | 45320 |
| CHARLOTTE M SIEBER | 4845 GLEN IVY LANE | # 102 | | | ROANOKE | VA | 24018-6023 |
| CHARLOTTE M STARKS | 2530 MAPLE GROVE AVENUE | | | | RACINE | WI | 53404-2221 |
| CHARLOTTE M STARNER | 50 ACADEMY STREET ROOM 220 | | | | MCSHERRYSTOWN | PA | 17344-2126 |
| CHARLOTTE M WHITE | 4411 CHESAPEAKE ST NW | | | | WASHINGTON | DC | 20016-4423 |
| CHARLOTTE M WITT | 2224  MIDVALE ST | | | | KETTERING | OH | 45420-3526 |
| CHARLOTTE M. DAVIS | 129 ELMCREST DR. | | | | BIG PINE | CA | 93513-2039 |
| CHARLOTTE MAE BERNARDIN & | JOHN BERNARDIN JT TEN | 16 GREENBRAE CT | | | EL SOBRANTE | CA | 94803 |
| CHARLOTTE MAE OLSEN | 5594 MEISTER RD | | | | FRIDLEY | MN | 55432 |
| CHARLOTTE MAGEE | 16 RECORDS DR | | | | ANDERSON | IN | 46013-3703 |
| CHARLOTTE MAGILL | CGM IRA CUSTODIAN | 235 PROSPECT AVENUE | APT. 11-D | | HACKENSACK | NJ | 07601-7727 |
| CHARLOTTE MANCINI | 857 LINCOLN AVE | | | | GIRARD | OH | 44420-1915 |
| CHARLOTTE MANN | 1852 SANTA FE PIKE | | | | COLUMBIA | TN | 38401 |
| CHARLOTTE MANNING | 1530 OLD BEECH CT | | | | CENTERVILLE | OH | 45458-9505 |
| CHARLOTTE MARTIN | 124 S ORLANDO AVE | | | | OCEAN VIEW | DE | 19970-9758 |
| CHARLOTTE MARTIN | 2578 NEWBERRY LN SE | | | | KENTWOOD | MI | 49508-8400 |
| CHARLOTTE MASESSA | 128 SCHOOL ST APT 2G | | | | UNITY | ME | 04988-3939 |
| CHARLOTTE MASON | 401 NICHOLSON DR | | | | POTOSI | MO | 63664-1242 |
| CHARLOTTE MAXWELL | 108 SE 21ST PL | | | | CAPE CORAL | FL | 33990-1441 |
| CHARLOTTE MAZUR | 713 PASADENA AVE | | | | NIAGARA FALLS | NY | 14304-3541 |
| CHARLOTTE MAZUREK | 2994 ELMWOOD AVE APT 6 | | | | KENMORE | NY | 14217-1223 |
| CHARLOTTE MC CORD | PO BOX 158 | | | | DALEVILLE | IN | 47334-0158 |
| CHARLOTTE MC PECK | 7165 PRESTONBURG DR SW | | | | GRAND RAPIDS | MI | 49548-7166 |
| CHARLOTTE MCBRIDE | 4975 ARCHER LN N | C/O PATRICIA LYNNE NAPLES | | | PLYMOUTH | MN | 55446-2744 |
| CHARLOTTE MCCOY | 2125 CHARLES ST | | | | ANDERSON | IN | 46013-2729 |
| CHARLOTTE MCDONALD | 5388 HAMMOND RD | | | | LAPEER | MI | 48446-2779 |
| CHARLOTTE MCGILL | 5925 PAVILION LAKES AVE | | | | LAS VEGAS | NV | 89122-3407 |
| CHARLOTTE MCNALLY | 3620 S PARK AVE | | | | MUNCIE | IN | 47302-4939 |
| CHARLOTTE MCTARSNEY | 3141 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46234-1618 |
| CHARLOTTE MEIER | 19 MOORE DRIVE | | | | FLEMINGTON | NJ | 08822-3403 |
| CHARLOTTE MESSMER | 1513 LOST DOUPHIN RD CO J RUYS | | | | DE PERE | WI | 54115 |
| CHARLOTTE METZGER | 11483 E ROYAL RD | | | | STANWOOD | MI | 49346-9748 |
| CHARLOTTE MEZERA | 3400 BOND PL | | | | JANESVILLE | WI | 53548-5816 |
| CHARLOTTE MILES | 46 MILL SPGS | | | | COATESVILLE | IN | 46121-8946 |
| CHARLOTTE MILES RAY TTEE | RAY FAMILY TRUST | U/A DTD 09/11/2001 | 1409 STRONG DR | | LAS VEGAS | NV | 89102 |
| CHARLOTTE MILLER | 1118 BELL ST | | | | ARLINGTON | TX | 76001-7117 |
| CHARLOTTE MILLER | 143 TINSMAN LN | | | | MARTINSBURG | WV | 25403-6137 |
| CHARLOTTE MILLER | 2230 S. PATTERSON BLVD | UNIT 23 | | | DAYTON | OH | 45409-1936 |
| CHARLOTTE MITNICK TTEE | CHARLOTTE MITNICK REV TR U/A | DTD 12/28/1995 | 25800 W 11 MILE RD APT 514 | | SOUTHFIELD | MI | 48034-6181 |
| CHARLOTTE MOORE | 2750 S DURANGO DR APT 2127 | | | | LAS VEGAS | NV | 89117-2691 |
| CHARLOTTE MORAN | 2513 W JEFFERSON ST | | | | VANDALIA | IL | 62471-1444 |
| CHARLOTTE MORGAN | 642 W HOLBROOK AVE | | | | FLINT | MI | 48505-2058 |
| CHARLOTTE MOTOR SPEEDWAY, LLC | AKA  LOWE'S MOTOR SPEEDWAY | PO BOX 600 | | | CONCORD | NC | 28026-0600 |
| CHARLOTTE MUCHITSCH | 8743 KIDLEY DR | | | | STERLING HEIGHTS | MI | 48314-1660 |
| CHARLOTTE MUMMA | 1199 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9714 |
| CHARLOTTE MURPHY | 31437 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4902 |
| CHARLOTTE MUSSON | 281 THOROUGHBRED CT | | | | O FALLON | MO | 63368-6581 |
| CHARLOTTE MYERS | 3640 FM 2199 S | | | | MARSHALL | TX | 75672-3156 |
| CHARLOTTE MYERS | 61288 SURREY LN | | | | WASHINGTON | MI | 48094-1438 |
| CHARLOTTE N ALEX & JAMES T | ALEX JR TTEE | ALEX LIVING TRUST | U/A DTD 12/13/2001 | 4124 HIGHFIELD | ROYAL OAK | MI | 48073 |
| CHARLOTTE N HAMLIN | 2207 ARBOR GLENN CT | | | | SUN CITY CTR | FL | 33573-4411 |
| CHARLOTTE N MYERS | 6287 W 3RD ST | | | | DAYTON | OH | 45427-2033 |
| CHARLOTTE N THOMAS | JOAN C DEPUY | 3925 NE 22ND ST | | | OCALA | FL | 34470-3106 |
| CHARLOTTE N. KITCHEN IRA | FCC AS CUSTODIAN | 4739 MAYBANK HWY | | | WADMALAW IS | SC | 29487-7080 |
| CHARLOTTE NASH | 2615 GUM CREEK CHURCH RD | | | | LOGANVILLE | GA | 30052-7215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARLOTTE NELSON | 5650 HICKORY HLW DR W 33B | | | | WAYNE | MI | 48184 |
| CHARLOTTE NEWBERRY | 93 GLENALBY RD | | | | TONAWANDA | NY | 14150-7517 |
| CHARLOTTE NEWVILLE | 8128 HELEN | | | | CENTER LINE | MI | 48015-1564 |
| CHARLOTTE NICCUM | 602 HERITAGE LN | | | | ANDERSON | IN | 46013-1448 |
| CHARLOTTE NICHOLS TTEE | FBO CHARLOTTE NICHOLS | U/A/D 05/16/03 | 487 RIDERS MILLS ROAD | | BRAINARD | NY | 12024-2709 |
| CHARLOTTE NIKLEWICZ | 2086 S 105TH ST | | | | WEST ALLIS | WI | 53227-1210 |
| CHARLOTTE NOVAK | 9593 E BROOKS RD | | | | LENNON | MI | 48449-9677 |
| CHARLOTTE NOVOTNY | 9793 41ST ST | | | | PINELLAS PARK | FL | 33782-3942 |
| CHARLOTTE NUITE KITCHEN | 4739 MAYBANK HWY. | | | | WADMALAW IS | SC | 29487-7080 |
| CHARLOTTE O BULFORD | 3911 BRUCE DR SE | | | | WARREN | OH | 44484-2717 |
| CHARLOTTE O'BRYANT | 8850 N KREPPS RD | | | | ELSIE | MI | 48831-9790 |
| CHARLOTTE OLEX | 20 DEWAR DR | | | | TRENTON | NJ | 08620-2435 |
| CHARLOTTE OSCAR | 10521 YALE RD | | | | DEERFIELD | OH | 44411-8754 |
| CHARLOTTE OSSWALD | 3085 N SULPHUR SPRINGS RD | | | | WEST ALEXANDRIA | OH | 45381-9605 |
| CHARLOTTE P CHAGNON TR | ANNE BYRON TTEE | U/A DTD 09/20/1993 | 18 PIPER COURT | | CHARLESTOWN | RI | 02813 |
| CHARLOTTE P CLENDENIN | 636   WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 |
| CHARLOTTE P FANNIN | 2807 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| CHARLOTTE P GILLILAND (IRA) | FCC AS CUSTODIAN | 799 BROOKFIELD AVE | | | BOARDMAN | OH | 44512 |
| CHARLOTTE P PARTRIDGE & | CHERYL B FAHEY JTWROS | 174 HAZARD AVENUE | | | E PROVIDENCE | RI | 02914-4215 |
| CHARLOTTE P TASCIONE | 1611 ROBBINS AVE APT 15 | | | | NILES | OH | 44446-3956 |
| CHARLOTTE P THOMPSON | 5371  STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-9522 |
| CHARLOTTE P. STOKES AS TTEE OF | THE CHARLOTTE P. STOKES TRUST | U/T/A DTD 9/2/93 | 28 ORIOLE LANE | | GREENPORT | NY | 11944-3110 |
| CHARLOTTE PAINT CO INC | 1604 LANE RD | | | | MOUNT HOLLY | NC | 28120-9036 |
| CHARLOTTE PAOLUCCI | 6201 LUCAS AVE | | | | ASHTABULA | OH | 44004-6319 |
| CHARLOTTE PARKS | 4809 CAMPBELL ST | | | | DEARBORN HTS | MI | 48125-2717 |
| CHARLOTTE PARLIAMENT | 213 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1013 |
| CHARLOTTE PARR | 15 MIDDLESEX RD | | | | DEPEW | NY | 14043-1625 |
| CHARLOTTE PARROT | 4791 BRUNK DR | | | | OTTER LAKE | MI | 48464-9755 |
| CHARLOTTE PATRICK | 2436 OVIDIA CIR SW | | | | ATLANTA | GA | 30311-3232 |
| CHARLOTTE PAYNE AND JAY PAYNE | ATTN: ROBERT M N PALMER | THE LAW OFFICES OF PALMEROLIVER PC | 205 PARK CENTRAL EAST, SUITE 511 | | SPRINGFIELD | MO | 65906 |
| CHARLOTTE PEETS | 44856 HUNTINGTON DR | | | | NOVI | MI | 48375-2222 |
| CHARLOTTE PEGG | 594 A ST | | | | KING OF PRUSSIA | PA | 19406-2751 |
| CHARLOTTE PENSAK | 119 RANDOM RD | | | | PRINCETON | NJ | 08540-4145 |
| CHARLOTTE PERRET | 387 COOK LN | | | | TUSCUMBIA | AL | 35674-5758 |
| CHARLOTTE PERRY | 3040 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8727 |
| CHARLOTTE PFEIFER | 13406 TERRA SANTA DR | | | | STERLING HEIGHTS | MI | 48312-4165 |
| CHARLOTTE PHELPS | 555 E MARKET ST | | | | GERMANTOWN | OH | 45327-1471 |
| CHARLOTTE PLAMONDON | 5293 CROMEY ROAD | | | | NORTH PORT | FL | 34288-7901 |
| CHARLOTTE PLATT | 1910 CLARK ST | | | | DOTHAN | AL | 36301-1216 |
| CHARLOTTE POHLE | 634 95TH AVE N | | | | NAPLES | FL | 34108-2455 |
| CHARLOTTE POINDEXTER | 130 S MAIN ST | | | | UNION | OH | 45322-3303 |
| CHARLOTTE POISAL | 48 CAVALIER AVE | | | | MARTINSBURG | WV | 25403-3651 |
| CHARLOTTE PONDER | A/K/A GABRIELLE KENYATTA WILLIAMS | 1125 BURLINGTON DRIVE | | | FLINT | MI | 48503-2928 |
| CHARLOTTE PORTZ TTEE | CHARLOTTE PORTZ REV LIVING TRUST | U/A DTD 05/15/1982 | 326 FARE DRIVE | | HORTON | MI | 49246-9680 |
| CHARLOTTE POWELL | 5121 OSCEOLA DR | | | | DAYTON | OH | 45427-2116 |
| CHARLOTTE PROCTOR | 1478 COUNTY ROAD 170 | | | | MOULTON | AL | 35650-6524 |
| CHARLOTTE PUBLIC SCHOOLS | 378 STATE ST | | | | CHARLOTTE | MI | 48813-1704 |
| CHARLOTTE R ALLISON | 556 DEE NIX RD. | | | | ALTOONA | AL | 35952-7437 |
| CHARLOTTE R BARFIELD | PO BOX 504 | | | | CONYERS | GA | 30012-0504 |
| CHARLOTTE R DAVIE | 2469 KENWOOD DR SW | | | | WARREN | OH | 44485-3319 |
| CHARLOTTE R KLATT | 5600 CELESTIAL COURT | | | | UTICA | MI | 48316-1712 |
| CHARLOTTE R NELSON TTEE | CHARLOTTE R NELSON REV TRUST | U/A DTD 2/18/02 | 9892 MORGAN OAKS DRIVE APT 6 | | MINOQUA | WI | 54548-8701 |
| CHARLOTTE R RATLIFF | 7280 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327 |
| CHARLOTTE R SMITH | 3516 WHEATLEY ST | | | | JACKSON | MS | 39212 |
| CHARLOTTE R WALTON | 401 E LINTON BLVD | APT 403 | | | DELRAY BEACH | FL | 33483-5026 |
| CHARLOTTE RADO | 405 PORTER DRIVE | | | | ENGLEWOOD | OH | 45322-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLOTTE RAIBLE | JANE DIAKS | MICHAEL DIAKS | | | SANDS POINT | NY | 11050-2633 |
| CHARLOTTE RAND | 7330 E WINGSPAN WAY | | | | SCOTTSDALE | AZ | 85255-4757 |
| CHARLOTTE RANGER | 2415 FAIR LN | | | | BURTON | MI | 48509-1309 |
| CHARLOTTE RATLIFF | 2207 JOYCE AVENUE | | | | NEWPORT | KY | 41071-2607 |
| CHARLOTTE RATLIFF | 7280 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9564 |
| CHARLOTTE RAU | 53031 CAMDEN CT | | | | MACOMB | MI | 48042-2821 |
| CHARLOTTE RAWLS DUNN | 43608 HABITAT CIR | | | | LEESBURG | VA | 20176 |
| CHARLOTTE REEDER | 1154 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449-2222 |
| CHARLOTTE REEVES | 800 BELL TRACE CIRCLE APT.316 | | | | BLOOMINGTON | IN | 47408-4403 |
| CHARLOTTE REID | 3201 AMELIA AVE | | | | FLUSHING | MI | 48433-2305 |
| CHARLOTTE RENNOLDS | 21005 BON HEUR ST | | | | ST CLAIR SHRS | MI | 48081-3105 |
| CHARLOTTE REY | 11510 SUNNYSIDE DR NORTH 565 | | | | BAYTOWN | TX | 77523 |
| CHARLOTTE RICHARDSON | 2404 E PAULDING RD | | | | FORT WAYNE | IN | 46816-3830 |
| CHARLOTTE RIDOLFO | 2672 MANGROVE ST | | | | ST JAMES CITY | FL | 33956-2171 |
| CHARLOTTE RIVERS | 515 WILLIAMS PKWY | | | | EATON | OH | 45320-1241 |
| CHARLOTTE ROBINSON | 4237 COUNTY ROAD 489 | | | | ONAWAY | MI | 49765-9586 |
| CHARLOTTE RODRIGUEZ | 15296 SPINNING WHEEL LN | | | | SPRING HILL | FL | 34604-8186 |
| CHARLOTTE ROMAIN | CGM IRA CUSTODIAN | 13800 W. 135TH | | | OLATHE | KS | 66062-6253 |
| CHARLOTTE ROSE | 30524 BARTON ST | | | | GARDEN CITY | MI | 48135-1301 |
| CHARLOTTE ROSENZWEIG TOD | MARCIA WEISSBERG, NATHALIE QUINN | SUBJ STA RULES | 8500 ROYAL PALM BLVD APT A315 | | CORAL SPRINGS | FL | 33065-5759 |
| CHARLOTTE ROSSER | 2700 E ALLRED AVE LOT 70 | | | | MESA | AZ | 85204-1655 |
| CHARLOTTE ROTHSCHILD | 860 LOWER FERRY ROAD APT 1-J | | | | EWING | NJ | 08628-3519 |
| CHARLOTTE RUBENSTEIN TTEE | U/A/D 04-28-2005 FBO HYMAN | RUBENSTEIN & CHARLOTTE | RUBENSTEIN JOINT REV TRUST | 5874 CRYSTAL SHORE DRIVE #403 | BOYNTON BEACH | FL | 33437-5685 |
| CHARLOTTE RUSH | PO BOX 852 | | | | BRISTOL | TN | 37621-0852 |
| CHARLOTTE RUTGERS | 2900 THORNHILLS AVE SE APT 113 | | | | GRAND RAPIDS | MI | 49546-7131 |
| CHARLOTTE RUTT | 1314 LANCASTER AVENUE | | | | READING | PA | 19607-1538 |
| CHARLOTTE RYAN | 444 SMITH AVE | | | | SHARON | PA | 16146-3228 |
| CHARLOTTE RYVER | 5902 NIGHTINGALE ST | | | | DEARBORN HEIGHTS | MI | 48127-3045 |
| CHARLOTTE S ABRAMS | TRILOGY APTS B1104 | 8470 LIMEKILN PIKE | | | WYNCOTE | PA | 19095-2701 |
| CHARLOTTE S AND DAVID LEVIN | CO-TRUSTEES | U/A DTD 01/11/05 | STANLEY LEVIN REV TRUST | 1210 GREENWAY RD | WILMINGTON | DE | 19803 |
| CHARLOTTE S MCBRIDE | 10 FOREST HILL DRIVE SW | | | | CARTERSVILLE | GA | 30120-7433 |
| CHARLOTTE S MILLS | 27250 MURRIETA RD # 170 | | | | SUN CITY | CA | 92586-3760 |
| CHARLOTTE S RYAN | 444   SMITH AVE. | | | | SHARON | PA | 16146-3228 |
| CHARLOTTE S WILLIAMS | 25 SMITH DR | | | | FAIRBORN | OH | 45324-3424 |
| CHARLOTTE SANDS | 98 BEECH TREE LN | | | | HARRINGTON | DE | 19952-2700 |
| CHARLOTTE SANSOM | PO BOX 551 | | | | LUDINGTON | MI | 49431-0551 |
| CHARLOTTE SCEARCE & | RAYMOND SCEARCE | JT TEN | 418 MORRIS CHAPEL RD | | BEAN SATION | TN | 37708-4405 |
| CHARLOTTE SCHOVAERS TTEE | JUDY SCHOVAERS GREEN TTEE | SCHOVAERS ELECTRONICS CORP | UA DTD 01/01/1980 | 22 JEREMY STREET | SALT LAKE CTY | UT | 84104-1131 |
| CHARLOTTE SCHWARTZ & | SHARON ROBBINS JT TEN | 3070 PHEASANT CREEK DR APT 308 | | | NORTHBROOK | IL | 60062-3361 |
| CHARLOTTE SEBASTIAN | 4848 RITTENHOUSE DR | | | | HUBER HEIGHTS | OH | 45424-4361 |
| CHARLOTTE SEXTON | 15301 LYNN RD | | | | LEAVENWORTH | KS | 66048-8383 |
| CHARLOTTE SEXTON | 186 BEE GEE CT | | | | LAPEER | MI | 48446-3301 |
| CHARLOTTE SEYFFERLE | 5438 CAMELIA PL | | | | DAYTON | OH | 45429-2013 |
| CHARLOTTE SEYMOUR | 604 WOODBERRY DR | | | | DANVILLE | IN | 46122-7808 |
| CHARLOTTE SHARPE | 5709 DELORES DR | | | | CASTALIA | OH | 44824-9456 |
| CHARLOTTE SHEA | 9085 BOELTER LAKE DR | | | | ALMOND | WI | 54909-9730 |
| CHARLOTTE SHEPHERD | 5192 CRAUN RD | | | | PRESCOTT | MI | 48756-9518 |
| CHARLOTTE SHERATSKY | 95 PARK GATE DR | | | | EDISON | NJ | 08820-4036 |
| CHARLOTTE SHIFFLET | 5112 SIERRA CIR W | | | | DAYTON | OH | 45414-3690 |
| CHARLOTTE SHULTZ | 1128 W ELM | | | | OLATHE | KS | 66061 |
| CHARLOTTE SHUTTLEWOR | 9911 PIPPIN ST | | | | OAKLAND | CA | 94603-2315 |
| CHARLOTTE SIDES | 14360 CORNELL ST | | | | TAYLOR | MI | 48180-4608 |
| CHARLOTTE SIPES | 17917 WORLEY DR | | | | PFLUGERVILLE | TX | 78660-5131 |
| CHARLOTTE SISINGER | 210 ATWOOD PL | | | | HURON | OH | 44839-1106 |
| CHARLOTTE SIUDA | 21400 DIX TOLEDO HWY APT 237 | | | | BROWNSTOWN TWP | MI | 48183-1367 |
| CHARLOTTE SKAGGS | 1172 CARMAN ST | | | | BURTON | MI | 48529-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLOTTE SMILEK | 1018 REVERE AVE | | | | TRENTON | NJ | 08629-2712 |
| CHARLOTTE SMITH | 149 SANDY OAKS LN | | | | WASKOM | TX | 75692-5637 |
| CHARLOTTE SMITH | 2000 WATERFALL LN | | | | VANDALIA | OH | 45377-2956 |
| CHARLOTTE SMITH | 822 TISDALE AVE | | | | LANSING | MI | 48910-3347 |
| CHARLOTTE SMITH | 902 E GRANT ST | | | | MARION | IN | 46952-3063 |
| CHARLOTTE SMITH | 907 COUNTY ROUTE #4 FT. | | | | FORT COVINGTON | NY | 12937 |
| CHARLOTTE SMITH | PO BOX 1709 | | | | CEDARTOWN | GA | 30125-1709 |
| CHARLOTTE SMITH | PO BOX 310275 | | | | FLINT | MI | 48531-0275 |
| CHARLOTTE SNYDER | G3365 BROOKGATE DRIVE | | | | FLINT | MI | 48507 |
| CHARLOTTE SOBOTTA | 3218 LAUDERDALE CT | | | | LA CROSSE | WI | 54603-1605 |
| CHARLOTTE SOCOLOFF & | STANLEY SOCOLOFF JT TEN | 6842 TREVES WAY | | | BOYNTON BEACH | FL | 33437-6486 |
| CHARLOTTE SOCOLOFF IRA | FCC AS CUSTODIAN | 6842 TREVES WAY | | | BOYNTON BCH | FL | 33437-6486 |
| CHARLOTTE SOIFER | 2405 VIA MARIPOSA W UNIT 1D | | | | LAGUNA WOODS | CA | 92637-2002 |
| CHARLOTTE SPERKO | 4293 FOXPOINTE DR | | | | W BLOOMFIELD | MI | 48323-2614 |
| CHARLOTTE SPOERING | 188 N COUNTY LINE HWY | | | | DEERFIELD | MI | 49238-9627 |
| CHARLOTTE SPROLES | 1806 28TH ST | | | | BEDFORD | IN | 47421-5302 |
| CHARLOTTE ST JAMES | 1072 W CASS AVE | | | | FLINT | MI | 48505-1383 |
| CHARLOTTE STALSBERG | 1644 KEELER AVE | | | | BELOIT | WI | 53511-4767 |
| CHARLOTTE STARK TOD | FAITH ROSENKRANTZ SUBJ TO STA RULES | 119 NORTH JEROME AVENUE | | | MARGATE | NJ | 08402-1517 |
| CHARLOTTE STARKS | 2530 MAPLE GROVE AVE | | | | RACINE | WI | 53404-2221 |
| CHARLOTTE STERN IRREV TRUST | DAVID STERN AND | RICHARD STERN TRUSTEES | DTD 06/21/07 | 2901 S OCEAN BOULEVARD APT 804 | HIGHLAND BCH | FL | 33487-1866 |
| CHARLOTTE STEVENS | 6319 CHICKASAW ST | | | | FLINT | MI | 48506-1102 |
| CHARLOTTE STEVENSON | CGM IRA CUSTODIAN | 26150 LINWOOD | | | ROSEVILLE | MI | 48066-4917 |
| CHARLOTTE STEVENSON SUCC TTEE | FBO WILLIAM J. STEVENSON | U/A/D 08/12/82 | 26150 LINWOOD | | ROSEVILLE | MI | 48066-4917 |
| CHARLOTTE STIFLER TRUST | CHARLOTTE STIFLER TTEE | U/A/D 5/7/79 | 900 ARBOR LAKE DRIVE #306 | | NAPLES | FL | 34110-8061 |
| CHARLOTTE STONE | 7541 BELLA VERDE WAY | | | | DELRAY BEACH | FL | 33446-4409 |
| CHARLOTTE STRAUSBAUGH | 1006 WENBROOK DR | | | | KETTERING | OH | 45429-4419 |
| CHARLOTTE STROJNOWSKI | 1325 MOLL ST | | | | N TONAWANDA | NY | 14120-2229 |
| CHARLOTTE STRONG | PO BOX 135 | | | | SWARTZ CREEK | MI | 48473-0135 |
| CHARLOTTE STROUP | 10945 W 400 N | | | | KEMPTON | IN | 46049-9313 |
| CHARLOTTE SUE MOORE AND | LUCILLE G MOORE JTWROS | RT 1 BOX 364 | | | ELLINGTON | MO | 63638-9718 |
| CHARLOTTE SUGGS | 1504 HILLSIDE DR | | | | MIDLOTHIAN | TX | 76065-2006 |
| CHARLOTTE SUMMERS | 5216 JUSTIN DR | | | | FLINT | MI | 48507-5100 |
| CHARLOTTE SUMMERS | 7355 LAKESIDE DR | | | | INDIANAPOLIS | IN | 46278-1618 |
| CHARLOTTE SUNDERBRUCH IRA | FCC AS CUSTODIAN | 489 KEENE RD | | | LARGO | FL | 33771-1154 |
| CHARLOTTE SWANTEK | 39117 DEVONSHIRE CT | | | | HARRISON TOWNSHIP | MI | 48045-6021 |
| CHARLOTTE SZPARA | 7350 PAYNE AVE | | | | DEARBORN | MI | 48126-1333 |
| CHARLOTTE T AGGSON | 3205 ELM ST | | | | SAINT CHARLES | MO | 63301-4653 |
| CHARLOTTE T MANCINI | 857 LINCOLN AVE | | | | GIRARD | OH | 44420-1915 |
| CHARLOTTE T NOVOTNY | 9793 41ST ST | | | | PINELLAS PARK | FL | 33782-3942 |
| CHARLOTTE T ROWE TTEE OF THE | ROWE FAMILY TRUST | U/A DTD 8/27/92 | 2133 VALLEYDALE LANE | | ENCINITAS | CA | 92024-4242 |
| CHARLOTTE T STEELE, | DAVID A STEELE & SUSAN LOOMIS | #5 GENERAL WING RD, APT 217 | | | RUTLAND | VT | 05701-4687 |
| CHARLOTTE T. MARSHALL | 402 RIVERVIEW RD. | | | | ATHENS | GA | 30606 |
| CHARLOTTE TAMMARO | 10 E SAGAMORE DR | | | | FARMINGDALE | NJ | 07727-4309 |
| CHARLOTTE TASCIONE | 1611 ROBBINS AVE APT 15 | | | | NILES | OH | 44446-3956 |
| CHARLOTTE TAYLOR | 5809 MARBLE CT | | | | ANDERSON | IN | 46013-2026 |
| CHARLOTTE TEGGART | 13145 W WARREN CIR | | | | LAKEWOOD | CO | 80228-4617 |
| CHARLOTTE TEIG | 65-55 172ND STREET | | | | FLUSHING | NY | 11365-2007 |
| CHARLOTTE THOMAS | 17335 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9761 |
| CHARLOTTE THOMPSON | 5371 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-9522 |
| CHARLOTTE TINKER | 362 APRICOTT ST. | | | | SHELBY | MI | 49455 |
| CHARLOTTE TODDY | PO BOX 4614 | | | | BATESVILLE | AR | 72503-4614 |
| CHARLOTTE TOPEL | 6317 NW 82ND CT | | | | KANSAS CITY | MO | 64151-1069 |
| CHARLOTTE TUCKER | 187 LONG HILL DRIVE | | | | SHORT HILLS | NJ | 07078-1517 |
| CHARLOTTE TURNER | 3830 W 2ND ST | | | | DAYTON | OH | 45417-1320 |
| CHARLOTTE V BOTHWELL | 50 B&T DR. BOX625 | | | | ASHVILLE | AL | 35953-0625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLOTTE V SAWTELL TTEE | CHARLOTTE V SAWTELL | TRUST U/A DTD 10/9/02 | 888 GULF BEACH DR | APT 110 | FORT MYERS | FL | 33907-5734 |
| CHARLOTTE VANBRUNT | 4807 NBU | | | | PRAGUE | OK | 74864-2046 |
| CHARLOTTE VANEK | 11626 SURFWOOD AVE | | | | JACKSONVILLE | FL | 32246-3951 |
| CHARLOTTE VANETT | 1 MUIRFIELD COURT | | | | NEWTOWN SQUARE | PA | 19073 |
| CHARLOTTE VANWINKLE | 91-1359 WAHANE STREET | | | | KAPOLEI | HI | 96707-3127 |
| CHARLOTTE VICKERS | 2030 OLD RAMSEY RD | | | | MONROEVILLE | PA | 15146-4914 |
| CHARLOTTE VON LOSSOW | 4920 NE 65TH STREET | | | | SEATTLE | WA | 98115-7702 |
| CHARLOTTE W BARNES IRA | FCC AS CUSTODIAN | 86 EAGLE VIEW DRIVE | | | EAGLE POINT | OR | 97524-6545 |
| CHARLOTTE W BISHOP | CGM IRA ROLLOVER CUSTODIAN | 5242 HAYDEN FARMS DRIVE | | | POWDER SPRINGS | GA | 30127-4916 |
| CHARLOTTE W DOUGLAS | 4005 WEILACHER DR S.W | | | | WARREN | OH | 44481-9186 |
| CHARLOTTE W PERRY | 4346 RICHMOND AVE. | | | | NEWTON FALLS | OH | 44444 |
| CHARLOTTE W SMALLEY | 504 N HAVEN LANE | | | | HIXSON | TN | 37343-3844 |
| CHARLOTTE WALBECK | 2633 STONEYRIDGE DR | | | | MADISON | OH | 44057-3435 |
| CHARLOTTE WALKER | 522 N BOOTS ST | | | | MARION | IN | 46952-2264 |
| CHARLOTTE WALLACE | 11998 OLD MILL RD | | | | UNION | OH | 45322-9723 |
| CHARLOTTE WARNER-URIA | 5341 CHATEAU THIERRY BLVD | | | | WHITE LAKE | MI | 48383-2608 |
| CHARLOTTE WARRICK | 3843 IMPERIAL DR | | | | LAS CRUCES | NM | 88012-0686 |
| CHARLOTTE WARRIX | 667 BIRCH AVENUE | | | | INDIANAPOLIS | IN | 46221-1301 |
| CHARLOTTE WHITFORD | 615 MARY LN APT 103 | | | | MILTON | WI | 53563-1744 |
| CHARLOTTE WILBUR | 4143 NORTH HENDERSON ROAD | | | | DAVISON | MI | 48423-8512 |
| CHARLOTTE WILKINSON | 192 AFTON AVE | | | | BOARDMAN | OH | 44512-2306 |
| CHARLOTTE WILLIAMS | 1840 N D ST | | | | ELWOOD | IN | 46036-1630 |
| CHARLOTTE WILLIAMS | 25 SMITH DR | | | | FAIRBORN | OH | 45324-3424 |
| CHARLOTTE WILLIAMS-SCOTT | 3305 BITTERNUT BLVD | | | | YORK | PA | 17404-8492 |
| CHARLOTTE WILLIS | 5760 KITRIDGE RD | | | | DAYTON | OH | 45424-4448 |
| CHARLOTTE WILSHINSKY | 23710 LUND ST | | | | WOODLAND HLS | CA | 91367-5838 |
| CHARLOTTE WILSON | 3118 GEHRING DR | | | | FLINT | MI | 48506-2234 |
| CHARLOTTE WITT | 2224 MIDVALE ST | | | | KETTERING | OH | 45420-3526 |
| CHARLOTTE WOLF | 12431 SORRENTO BLVD | | | | STERLING HTS | MI | 48312-1369 |
| CHARLOTTE WOLF | 5233 PRATT RD | | | | METAMORA | MI | 48455-9609 |
| CHARLOTTE WOLLENHAUPT | 6748 DICKINSON TER | | | | PORT ST LUCIE | FL | 34952-8257 |
| CHARLOTTE WOODSON | 6873 KNAUF RD | | | | CANFIELD | OH | 44406-9762 |
| CHARLOTTE WRIGHT | 5417 NE HOLIDAY DR | | | | LEES SUMMIT | MO | 64064-2468 |
| CHARLOTTE WYNNE OZ | WBNA CUSTODIAN TRAD IRA | 3288 PAGE AVE | | | VIRGINIA BEACH | VA | 23451 |
| CHARLOTTE Y HINZMAN | 440 PAGE TER | | | | SOUTH ORANGE | NJ | 07079-2931 |
| CHARLOTTE YEATHERMON | 2611 CHINQUAPIN OAK LN | | | | ARLINGTON | TX | 76012-2841 |
| CHARLOTTE YORK | 128 NIMITZ DR | | | | DAYTON | OH | 45431-1365 |
| CHARLOTTE YOUNG | 5133 LEIPER ST | | | | PHILADELPHIA | PA | 19124-1917 |
| CHARLOTTE YOUNG | 608 BERNARD AVE | | | | INDIANAPOLIS | IN | 46208-3831 |
| CHARLOTTE ZALESKI | 602 N ROWE ST | | | | LUDINGTON | MI | 49431-1412 |
| CHARLOTTE, LEMASTER, | 250 11TH AVE NE APT 6 | | | | ST PETERSBURG | FL | 33701-1934 |
| CHARLOTTES | 1701 GREENSPRING DR | | | | LUTHERVILLE | MD | 21093-4909 |
| CHARLSA J FRANZ | PO BOX 2262 | | | | BURLESON | TX | 76097-2262 |
| CHARLSA NORTHCUTT | SIMPLE IRA-PERSHING LLC CUST | 225 N LOCUST ST | | | DENTON | TX | 76201-4119 |
| CHARLSIE LUCKETT | 422N WINSBORO STREET | | | | QUITMAN | TX | 75783 |
| CHARLSIE THOMAS | 3105 DOUGLASS ST | | | | SAGINAW | MI | 48601-4317 |
| CHARLSTON RAMEY | 116 WANDLE AVE | | | | BEDFORD | OH | 44146-2656 |
| CHARLTON BORROR, ROSE M | RR 2 BOX 143 | | | | KEYSER | WV | 26726-9232 |
| CHARLTON BROS TRANSPORTATION C | PO BOX 64416 | | | | BALTIMORE | MD | 21264-4416 |
| CHARLTON CASEY | 1749 COTTONWOOD LN | | | | NEWCASTLE | OK | 73065-5756 |
| CHARLTON CROMER | 2911 KIRK LN | | | | BOSSIER CITY | LA | 71112-2762 |
| CHARLTON FLOOD JR | 4802 JOHN T MULLEN ROAD | | | | SUFFOLK | VA | 23438 |
| CHARLTON JAMES L (443730) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHARLTON JR, ROBERT E | 2708 MANOR DR | | | | MIDLAND | MI | 48640-4454 |
| CHARLTON MCDONALD | 917 NW 9TH ST | | | | MOORE | OK | 73160-1809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARLTON METHODIST H | PO BOX 911875 | | | | DALLAS | TX | 75391-75 |
| CHARLTON MICHELLE | 916 WOODCOTT DRIVE | | | | CHESAPEAKE | VA | 23322-9069 |
| CHARLTON R BAKER | 124   S. MAIN ST. | | | | CASTINE | OH | 45304-9114 |
| CHARLTON ROBERT (443731) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHARLTON RUSSELL J | CHARLTON, RUSSELL J | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| CHARLTON TAYLOR | 437 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4407 |
| CHARLTON, ANDREW L | 9467 COPPERTON DR | | | | CENTERVILLE | OH | 45458-3963 |
| CHARLTON, ARTHUR W | 1231 ROYAL POINTE DR | | | | BLOOMINGTON | IL | 61704-8213 |
| CHARLTON, BRUCE W | 2923 ELMWOOD AVE | | | | TRENTON | MI | 48183-1812 |
| CHARLTON, CATHERINE J | 1540 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6870 |
| CHARLTON, DENNIS P | 5203 SOUTHERN HILLS DR | | | | FORT WAYNE | IN | 46825-1767 |
| CHARLTON, DONNIE FRANKLIN | 638 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2345 |
| CHARLTON, DOROTHA M | 296 WISTERIA DR | | | | FRANKLIN | TN | 37064-6170 |
| CHARLTON, DUANE P | 1540 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6870 |
| CHARLTON, FRED D | 7749 W 1000 S | | | | FORTVILLE | IN | 46040-9224 |
| CHARLTON, GLEN A | 4857 JACKSON ST | | | | TRENTON | MI | 48183-4575 |
| CHARLTON, GLORIA J | 1521 EDENDALE RD | | | | DAYTON | OH | 45432-3602 |
| CHARLTON, JANICE | 15121 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1548 |
| CHARLTON, JEFFREY P | 4086 LEITH ST | | | | BURTON | MI | 48509-1031 |
| CHARLTON, LARRY D | 2920 EATON PL | | | | FLINT | MI | 48506 |
| CHARLTON, LAUNA | PO BOX 23 | | | | BIMBLE | KY | 40915-0023 |
| CHARLTON, MARILYN | 4428 MELLEN CT | | | | ANDERSON | IN | 46013-5039 |
| CHARLTON, MATTHEW T | 4755 CARLS LN | | | | METAMORA | MI | 48455-9758 |
| CHARLTON, STEPHEN L | 335 ABERDEEN AVE | | | | DAYTON | OH | 45419-3205 |
| CHARLTON, STEPHEN LEE | 335 ABERDEEN AVE | | | | DAYTON | OH | 45419-3205 |
| CHARLTON, THEDA H | 2820 SOUTH MEMORIAL DR | APT 211 | | | NEW CASTLE | IN | 47362 |
| CHARLTON, THEDA H | APT 211 | 2820 SOUTH MEMORIAL DRIVE | | | NEW CASTLE | IN | 47362-1164 |
| CHARLTON, THERESA L | APT 4510 | 9730 BAIRD ROAD | | | SHREVEPORT | LA | 71118-3848 |
| CHARLTON, THOMAS D | 800 UNION RD | | | | WEST SENECA | NY | 14224-3448 |
| CHARLTON, THOMAS J | 5724 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1841 |
| CHARLTON, THOMAS J | JACOBS HALL BOX 1093 | | | | ASHLAND | OH | 44805 |
| CHARLTON, THOMAS W | 6118 RIDGE RD | | | | OSCODA | MI | 48750-9794 |
| CHARLTON, TIMOTHY D | 3121 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| CHARLTON, TIMOTHY D | 4086 LEITH ST | | | | BURTON | MI | 48509 |
| CHARLTON, WILLIAM G | 1180 GREEN TIMBER TRAIL | | | | DAYTON | OH | 45458-9334 |
| CHARLTON, WILLIAM R | 12136 GEIST COVE DR | | | | INDIANAPOLIS | IN | 46236-9192 |
| CHARLY PHILLIPS | 6111 HAUSER DR | | | | SHAWNEE | KS | 66216-1709 |
| CHARLYN BOOHER | HC 71 BOX 173D | | | | KINGSTON | OK | 73439-9723 |
| CHARLYN ELIZABETA HUMMELL | 5266 WHITE SAND CIRCLE NE | | | | ST PETERSBURG | FL | 33703-3154 |
| CHARLYN G CROW REVOCABLE TRUST | UAD 11/29/00 | CHARLYN G CROW & GARRETT E CROW | TTEES | 4938 MALTESE CT NE | BELMONT | MI | 49306-9030 |
| CHARLYN K BAUER TR | UA 05-16-2006 | CHARLYN K BAUER DECLARATION | OF TRUST | 660 BROWNSTONE CIR | AVON LAKE | OH | 44012-4013 |
| CHARLYN WARNER | 612 S EAST ST | | | | SAINT LOUIS | MI | 48880-1734 |
| CHARLYNE J MUELLER AND | PETER J MUELLER JTWROS | 30 E FACTORYVILLE ROAD | | | BANGOR | PA | 18013-9480 |
| CHARLYNE JEWELL | 2989 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902-8133 |
| CHARLYNN HARRIS | 4084 CAGNEY LN | | | | HOWELL | MI | 48843-6532 |
| CHARLYOO NEAL | 2102 PLUM STREET | | | | NEW CASTLE | IN | 47362-3145 |
| CHARLYOO MCCORMIC | 3736 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9458 |
| CHARMA BRIAN (IRA) | FCC AS CUSTODIAN | 10767 WOOD VIEW TERRACE | | | TRAVERSE CITY | MI | 49686-9203 |
| CHARMAGNE E TOWER | 683 VICKERY STREET EXT | | | | HARTWELL | GA | 30643-4077 |
| CHARMAIN Y TREMPER & | CHARLES J TREMPER JTTEN | 14520 MICHAUX BLUFF DRIVE | | | MIDLOTHIAN | VA | 23113-6849 |
| CHARMAINE ANGIERSKI | 25 VILLA PARK | | | | CHEEKTOWAGA | NY | 14227-3524 |
| CHARMAINE BENOIT | 1308 CHICAGO DR SW | | | | WYOMING | MI | 49509-1008 |
| CHARMAINE EVANS | 483 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1319 |
| CHARMAINE FEIST | 1161 E COOPER DR | | | | EDGERTON | WI | 53534-9023 |
| CHARMAINE HURT | PO BOX 1322 | | | | FAIRFIELD BAY | AR | 72088-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARMAINE L KELLY | 854 CHERRY RIDGE DR | | | | CLINTON | MS | 39056 |
| CHARMAINE L SLATER | 1394 AMBLESIDE DR | | | | CLARKSVILLE | TN | 37040-8534 |
| CHARMAINE L WRAY | 22050 SHAKESPEARE AVE | | | | EASTPOINTE | MI | 48021-2425 |
| CHARMAINE M BENOIT | 1308 CHICAGO DR SW | | | | WYOMING | MI | 49509-1008 |
| CHARMAINE M PRICE | 6192 S.C. RD 550 EAST | | | | GREENCASTLE | IN | 46135 |
| CHARMAINE M PRICE | 6192 S.C.RD 550 EAST | | | | GREENCASTLE | IN | 46135 |
| CHARMAINE PHILLIPS | 6606 ASHLAR AVE | | | | HUBBARD | OH | 44425-2488 |
| CHARMAINE PRICE | 6192 S COUNTY ROAD 550 E | | | | GREENCASTLE | IN | 46135-7906 |
| CHARMAINE R TRAYVICK | 3234 LAKEVIEW | | | | DAYTON | OH | 45408 |
| CHARMAINE RABER | 11464 ZEA STREET NW | | | | COON RAPIDS | MN | 55433 |
| CHARMAINE SLATER | 1394 AMBLESIDE DR | | | | CLARKSVILLE | TN | 37040-8534 |
| CHARMAINE SWINGER | 3621 RIMINI LN | | | | STOCKTON | CA | 95212-3123 |
| CHARMAINE VAN HEYN TTEE | CHARMAINE VAN HEYN LIVING TRUST U/A | DTD 08/31/2005 | 27068 SO LA PAZ ROAD #336 | | ALISO VIEJO | CA | 92656-3041 |
| CHARMAINE WHITMAN | 2537 KATE STREET | | | | HOLT | MI | 48842-9751 |
| CHARMAINE WILEY | 615 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2435 |
| CHARMAINE WRAY | 22050 SHAKESPEARE AVENUE | | | | EASTPOINTE | MI | 48021-2425 |
| CHARMALEE FULLER | 137 SAINT MARYS ST | | | | NORWALK | OH | 44857-1651 |
| CHARMANE ADAMS | 5210 14TH ST W LOT 8 | | | | BRADENTON | FL | 34207-2872 |
| CHARMANE BREWER | 2100 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-2001 |
| CHARMANE D KEE | 3451  HABERER AVENUE | | | | DAYTON | OH | 45408-1111 |
| CHARMANE SMITH | 1000  WEBSTER ST | | | | FARRELL | PA | 16121-1230 |
| CHARMETRA STOLAROFF | PO BOX 1250 | | | | SPARKS | NV | 89432-1250 |
| CHARMIAN FOSTER | 580 PEACEFUL CT | | | | ANDERSON | IN | 46013-1175 |
| CHARMIAN N GIFFIN TTEE | CHARMIAN N GIFFIN TR DTD 8-9-01 | 2345 WOODLYN ROAD | | | PASADENA | CA | 91104-3445 |
| CHARMILLES TECHNOLOGIES | 30405 SOLON RD STE 7 | | | | SOLON | OH | 44139-3432 |
| CHARMING SHOPPES, INC. | GWEN SNOBERGER | 3750 STATE RD | | | BENSALEM | PA | 19020-5903 |
| CHARNA BENNETT | TOD REGISTRATION | 2 BAY CLUB DRIVE | APT. 3T | | BAYSIDE | NY | 11360-2920 |
| CHARNELLE D CRUTHCER-CROWDER | 1117 WEST FAIRVIEW AVENUE | | | | DAYTON | OH | 45406 |
| CHARNES, JOHN L | 1216 N LUCE AVE | | | | WHITE CLOUD | MI | 49349-9037 |
| CHARNES, JOSEPH J | 6501 W 8 MILE RD | | | | IRONS | MI | 49644-9050 |
| CHARNESE D MCKINNEY | 105 MACGREGOR DR | | | | TROTWOOD | OH | 45426 |
| CHARNESKY, BRIAN | 514 PAMELA DR | | | | HARRISON CITY | PA | 15636-1525 |
| CHARNESKY, CASIMIR G | 514 PAMELA DRIVE | | | | HARRISON CITY | PA | 15636-1525 |
| CHARNESKY, DENNIS B | 1265 CONSER DR | | | | SALEM | OH | 44460-4117 |
| CHARNESKY, GUY | 997 HAMPSTEAD LN | | | | ROCHESTER HILLS | MI | 48309-2451 |
| CHARNESKY, JOSEPH R | 3611 DONA MARIE DR | | | | HOWELL | MI | 48843-8965 |
| CHARNESKY, JOSEPHINE B | 16566 FORESTVIEW DR | | | | CLINTON TWP | MI | 48036-1607 |
| CHARNESKY, KERRY A | 2761 WINDEMERE RD | | | | BIRMINGHAM | MI | 48009-7524 |
| CHARNESKY, LARRY T | 1265 CONSER DR | | | | SALEM | OH | 44460-4117 |
| CHARNESKY, MAURICE J | 5600 CELESTIAL CT | | | | SHELBY TOWNSHIP | MI | 48316-1712 |
| CHARNESKY, SCOTT P | 2761 WINDEMERE RD | | | | BIRMINGHAM | MI | 48009-7524 |
| CHARNESKY, VICTOR J | PO BOX 658 | | | | WASHINGTON | MI | 48094-0658 |
| CHARNEY, DOLORES M | 35205 LANA LN | | | | STERLING HEIGHTS | MI | 48312-3855 |
| CHARNEY, DONALD J | 1432 BEAUMONT CIR | | | | FLUSHING | MI | 48433-1872 |
| CHARNEY, JOHN C | 6008 SADDLEWOOD DR | | | | TOLEDO | OH | 43613-1608 |
| CHARNEY, LISA A | PO BOX 364 | | | | SOUTH LYON | MI | 48178-0364 |
| CHARNEY, MARIE E | 2265 SEARLES RD | | | | BALTIMORE | MD | 21222-3216 |
| CHARNEY, MARK A | APT 1 | 433 DONOVAN STREET | | | SOUTH LYON | MI | 48178-1278 |
| CHARNEY, OLGA O | 1420 WATERFORD PL APT 9 | | | | MANHATTAN | KS | 66502-2794 |
| CHARNEY, OLGA O | APT 8 | 1420 WATERFORD PLACE | | | MANHATTAN | KS | 66502-2794 |
| CHARNEY, ROBERT J | 5944 BOOTH RD | | | | CHINA | MI | 48054-4515 |
| CHARNEY, ROBERT JOSEPH | 5944 BOOTH RD | | | | CHINA | MI | 48054-4515 |
| CHARNEY, SANDRA A | 3322A W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215-4250 |
| CHARNEY, SCOTT A | 2540 GREEN MEADOW WAY | | | | CUMMING | GA | 30041-7847 |
| CHARNEY, SCOTT H | 570 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-5768 |
| CHARNEZ BROWN | 3925 CREEK HOLLOW WAY | | | | THE COLONY | TX | 75056-4091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARNIGA, MARY E | 408 REMSEN AVE | | | | AVENEL | NJ | 07001-1142 |
| CHARNIK MICHAEL JR | CHARNIK, MICHAEL | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CHARNISKY, DEBRA A | 3871 LYNN DR | | | | ORCHARD PARK | NY | 14127-4021 |
| CHARNOCK MARDA | 3351 HUFFMAN RD | | | | MEDINA | OH | 44256-8628 |
| CHARNOCK, DONALD M | PO BOX 300854 | | | | DRAYTON PLAINS | MI | 48330-0854 |
| CHARNOK, MARY | 168 VALLEY AVE | | | | MONONGAHELA | PA | 15063-1042 |
| CHARNOSKE, PETER M | 1653 KINDIG RD S | | | | ALGER | MI | 48610-9705 |
| CHARNOW, ANTHONY | 10419 FORTUNE AVE | | | | CLEVELAND | OH | 44111-3861 |
| CHARNS, NORMAN | 4625 PASADENA CT | | | | NAPLES | FL | 34109-3330 |
| CHARNY, LENA J | 11911 CLEARVIEW RD | | | | CHESTERLAND | OH | 44026-1821 |
| CHARO JR, NICHOLAS R | 322 S WATER ST | | | | PINCONNING | MI | 48650-9610 |
| CHAROENSUKVANICH AMNART | 17708 HERON LN | | | | CANYON COUNTRY | CA | 91387-6386 |
| CHAROLETTE B SHEPHERD | 663   WHITMORE AVENUE | | | | DAYTON | OH | 45417-1236 |
| CHAROLETTE M. GARNET | 203 HIDDEN TRAIL DR NW | | | | WARREN | OH | 44483-7104 |
| CHAROLETTE SHEPHERD | 663 WHITMORE AVE | | | | DAYTON | OH | 45417-1236 |
| CHAROLTT A SPEER | PO BOX 220 | | | | GUIN | AL | 35563-0220 |
| CHARON L STANLEY | 132 MAPLE | | | | NEWTON FALLS | OH | 44444 |
| CHARON MORGAN | 4580 WINDMILL CT | | | | ORION | MI | 48359-2074 |
| CHARON STANLEY | 132 MAPLE ST | | | | NEWTON FALLS | OH | 44444-1519 |
| CHARON, NOVELLA F | 2040 MILFORD ST NW | | | | GRAND RAPIDS | MI | 49504-2513 |
| CHARONDA HAMPTON | 2009 LINCOLN DR | | | | FLINT | MI | 48503-4718 |
| CHARPENTIER, PAUL E | GENERAL DELIVERY | | | | FRENCHBORO | ME | 04635-9999 |
| CHARRETTE LLC | 719 E MANDOLINE | | | | ATLANTA | GA | 30384-7968 |
| CHARREY, JANE E | 37516 HOWELL ST | | | | LIVONIA | MI | 48154-4829 |
| CHARRIE DENNIS | 461 FREEPORT ST | | | | NEW KENSINGTON | PA | 15068-6016 |
| CHARRIS REHAB INC | 12105 TAFT ST | | | | PEMBROKE PINES | FL | 33026-1957 |
| CHARRON MACLIN | 2770 BARDIN RD APT 1103 | | | | GRAND PRAIRIE | TX | 75052-4287 |
| CHARRON SHOW SERVICE INC | 1 WASHINGTON BLVD | ROOM 1053 COBO HALL | | | DETROIT | MI | 48226-4420 |
| CHARRON, ALLEN L | 50950 LINDA LN APT 3 | | | | SHELBY TOWNSHIP | MI | 48317-1268 |
| CHARRON, ALLEN R | PO BOX 2822 | | | | LEWISBURG | TN | 37091-1822 |
| CHARRON, CLARE A | 3099 KIRKLEVINGTON DR APT 129 | | | | LEXINGTON | KY | 40517-2480 |
| CHARRON, DONALD E | 210 W 18 MILE RD | | | | BITELY | MI | 49309-9665 |
| CHARRON, DONAT E | 22 WATSON RD | | | | QUINEBAUG | CT | 06262 |
| CHARRON, DOUGLAS R | 897 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009-2917 |
| CHARRON, FERNAND R | 4425 STERN AVE | | | | SHERMAN OAKS | CA | 91423-3520 |
| CHARRON, JO-ANNE | 138 NASSAU AVE | | | | KENMORE | NY | 14217-2140 |
| CHARRON, JOHN FRANCIS | 8 FEATHERSTONE CT | | | | NOTTINGHAM | MD | 21236-2611 |
| CHARRON, KEITH W | 61 LEMOYN AVE | | | | ROCHESTER | NY | 14612-4920 |
| CHARRON, MARIE T | 2117 MUSTANG ST | | | | SAINT HELEN | MI | 48656-9619 |
| CHARRON, MARY L | 35446 SILVANO ST | | | | CLINTON TWP | MI | 48035-2687 |
| CHARRON, MICHAEL E | 21652 PINERY CEMETERY RD | | | | SKANEE | MI | 49962-9016 |
| CHARRON, RACHEL L | 41400 7 MILE RD | | | | NORTHVILLE | MI | 48167-2206 |
| CHARRON, REGINALD E | PO BOX 131 | 24 DEWEY AVE | | | PIERCEFIELD | NY | 12973-0131 |
| CHARRON, ROBERT L | 4123 BRAMFORD DR | | | | SHELBY TOWNSHIP | MI | 48317-4015 |
| CHARRON, ROGER O | 45 N MAIN ST APT 104 | | | | PASCOAG | RI | 02859-3148 |
| CHARRON, RONALD E | 1219 DORROLL ST NE | | | | GRAND RAPIDS | MI | 49505-4319 |
| CHARRON, RUSSELL J | 445 CHASSERAL DR NW APT 3C | | | | COMSTOCK PARK | MI | 49321-9154 |
| CHARRON, THERESA A | 5211 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| CHART ONE, INC | PO BOX 152472 | | | | IRVING | TX | 75015-2472 |
| CHARTEONE BANK | FOR DEPOSIT TO THE A/C OF | 2500 W MAPLE RD | R WOODHEAD | | BLOOMFIELD | MI | 48301-2749 |
| CHARTER AUTOMOTIVE | 7850 N 81ST ST | | | | MILWAUKEE | WI | 53223-3829 |
| CHARTER AUTOMOTIVE | CAROL WILDER | RINGWAY INDSTRL EST EASTERN AV | LICHFIELD | | RHEINLAND-PFALZ | DE | |
| CHARTER AUTOMOTIVE | DIV OF CHARTER MFG CO INC | PO BOX 88451 | | | MILWAUKEE | WI | 53288-0001 |
| CHARTER AUTOMOTIVE | PAUL MARSH | 7850 N 81ST ST | | | MILWAUKEE | WI | 53223-3829 |
| CHARTER AUTOMOTIVE | PAUL MARSH | 7850 N. 81ST ST. | | | CHESTERFIELD | MI | 48051 |
| CHARTER AUTOMOTIVE | PAUL MARSH | 9201 W HEATHER AVE | | | MILWAUKEE | WI | 53224-2419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARTER AUTOMOTIVE | PAUL MARSH | 9201 W. HEATHER AVENUE | | | WARREN | MI | 48089 |
| CHARTER AUTOMOTIVE | RINGWAY INDSTRL EST EASTERN AVE | | | LICHFIELD STAFFORDSHIRE GB WS13 7SF GREAT BRITAIN | | | |
| CHARTER AUTOMOTIVE | RINGWAY INDSTRL EST EASTERN AVE | | | LICHFIELD STAFFORDSHIRE WS13 7SF GREAT BRITAIN | | | |
| CHARTER CAPTAIN SCHOOL | 15005 TELEGRAPH | | | | FLAT ROCK | MI | 48134 |
| CHARTER COMMUNICATIONS | DOUG SCHNEIDER | 6399 SOUTH FIDDLER'S GREEN CIRCLE | | | GREENWOOD VILLAGE | CO | |
| CHARTER COMMUNICATIONS | NEIL SMIT | 12405 POWERSCOURT DR | | | SAINT LOUIS | MO | 63131-3673 |
| CHARTER COMMUNICATIONS | PO BOX 3019 | | | | MILWAUKEE | WI | 53201-3019 |
| CHARTER DEPT INC | PO BOX 612804 | | | | DALLAS | TX | 75261-2804 |
| CHARTER MANUFACTURING CO | 9201 W HEATHER AVE | | | | MILWAUKEE | WI | 53224-2419 |
| CHARTER MANUFACTURING CO INC | 4099 BRECK AVE | | | LONDON ON N6L 1B3 CANADA | | | |
| CHARTER MANUFACTURING CO INC | 7850 N 81ST ST | | | | MILWAUKEE | WI | 53223-3829 |
| CHARTER MANUFACTURING CO INC | CAROL WILDER | RINGWAY INDSTRL EST EASTERN AV | LICHFIELD | | RHEINLAND-PFALZ | DE | |
| CHARTER MANUFACTURING CO INC | PAUL MARSH | 7850 N 81ST ST | | | MILWAUKEE | WI | 53223-3829 |
| CHARTER MANUFACTURING CO INC | PAUL MARSH | 7850 N. 81ST ST. | | | CHESTERFIELD | MI | 48051 |
| CHARTER MANUFACTURING CO INC | PAUL MARSH | 9201 W HEATHER AVE | | | MILWAUKEE | WI | 53224-2419 |
| CHARTER MANUFACTURING CO INC | PAUL MARSH | 9201 W. HEATHER AVENUE | | | WARREN | MI | 48089 |
| CHARTER MANUFACTURING CO INC | PAUL MARSH | C/O C&L TUBE INC | 191 EXETER ROAD - UNIT A | | MCALLEN | TX | 78503 |
| CHARTER MANUFACTURING CO INC | RINGWAY INDSTRL EST EASTERN AVE | | | LICHFIELD STAFFORDSHIRE GB WS13 7SF GREAT BRITAIN | | | |
| CHARTER MANUFACTURING CO INC | RINGWAY INDSTRL EST EASTERN AVE | | | LICHFIELD STAFFORDSHIRE WS13 7SF GREAT BRITAIN | | | |
| CHARTER OAK FIRE INSURANCE COMPANY | NEUENS & ASSOCIATES | PO BOX 17409 | | | DENVER | CO | 80217 |
| CHARTER OAK STATE COLLEGE | 55 PAUL MANAFORT DR | | | | NEW BRITAIN | CT | 06053-2150 |
| CHARTER ONE | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 42001 | M PACZKOWSKI | | PROVIDENCE | RI | 02940-2001 |
| CHARTER ONE BANK | 100 W BROAD ST | | | | CHESANING | MI | 48616-1203 |
| CHARTER ONE BANK | FOR DEPOSIT IN THE A/C OF | 44547 MOUND RD | T HOSEA | | STERLING HEIGHTS | MI | 48314-1319 |
| CHARTER ONE BANK | FOR DEPOSIT IN THE A/C OF | 5775 E 14 MILE RD | J COX | | STERLING HEIGHTS | MI | 48310-6538 |
| CHARTER ONE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 200 S MAIN ST | J WOLF | | ROYAL OAK | MI | 48067-2612 |
| CHARTER ONE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2225 18 MILE RD | R AGRESTA | | STERLING HEIGHTS | MI | 48314-3707 |
| CHARTER ONE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2500 W MAPLE RD | M TSIEN | | BLOOMFIELD HILLS | MI | 48301-2749 |
| CHARTER ONE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2500 W MAPLE RD | R WOODHEAD | | BLOOMFIELD HILLS | MI | 48301-2749 |
| CHARTER ONE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2580 S ROCHESTER RD | A PARIKH | | ROCHESTER HILLS | MI | 48307-4441 |
| CHARTER ONE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2580 S ROCHESTER RD | D LEE | | ROCHESTER HILLS | MI | 48307-4441 |
| CHARTER ONE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 44 N ADAMS RD | R COLE | | ROCHESTER HILLS | MI | 48309-1356 |
| CHARTER ONE BANK | FOR DEPOSIT IN THE ACCOUNT OF | L MANEV | 44525 ANN ARBOR RD - KROGER | | PLYMOUTH | MI | 48170 |
| CHARTER ONE BANK | FOR DEPOSIT TO THE A/C OF | 100 W BROAD ST | T VEST | | CHESANING | MI | 48616-1203 |
| CHARTER ONE BANK | FOR DEPOSIT TO THE A/C OF | 13620 NORTHBAY DR | C LALONDE | | STERLING HEIGHTS | MI | 48313-1237 |
| CHARTER ONE BANK | FOR DEPOSIT TO THE A/C OF | 44815 FIVE MILE RD | M RAUBACHER | | PLYMOUTH | MI | 48170-3756 |
| CHARTER ONE BANK | FOR DEPOSIT TO THE A/C OF | 751 E BIG BEAVER RD | Q WANG | | TROY | MI | 48083-1403 |
| CHARTER ONE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 1000 HAYNES ST | ST | | BIRMINGHAM | MI | 48009-6778 |
| CHARTER ONE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 2500 W MAPLE RD | E TOWARNICKY | | BLOOMFIELD HILLS | MI | 48301-2749 |
| CHARTER ONE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 460 N LAPEER RD | M YEAGER | | LAKE ORION | MI | 48362-1581 |
| CHARTER ONE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 55 W LONG LAKE RD | M GYAMLANI | | TROY | MI | 48098-4633 |
| CHARTER ONE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 55 W LONG LAKE RD | M KORT | | TROY | MI | 48098-4633 |
| CHARTER ONE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 7670 HIGHLAND RD | | | WATERFORD | MI | 48327-1409 |
| CHARTER ONE BANK | FOR DEPOSIT TO THE ACCOUNT OF | DAVID JOHNSON 33333 W. 12 M | ILE RD. | | FARMINGTON HILLS | MI | 48375 |
| CHARTER STEEL TRADING CO INC | 4401 W ROOSEVELT RD | | | | CHICAGO | IL | 60624-3841 |
| CHARTER TOWNSHIP OF | W BLOOMFIELD | PO BOX 250130 | | | WEST BLOOMFIELD | MI | 48325-0130 |
| CHARTER TOWNSHIP OF BLOOMFIELD | 4200 TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302-2038 |
| CHARTER TOWNSHIP OF BRANDON DEPT. 77202 | PO BOX 77000 | | | | DETROIT | MI | 48277-0202 |
| CHARTER TOWNSHIP OF BROWNSTOWN | 21313 TELEGRAPH RD | | | | BROWNSTOWN TWP | MI | 48183-1314 |
| CHARTER TOWNSHIP OF CHESTERFIELD TREASURER | 47275 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHARTER TOWNSHIP OF FLINT | 1490 S DYE RD | | | | FLINT | MI | 48532-4121 |
| CHARTER TOWNSHIP OF GRAND BLANC | 5317 SOUTH SAGINAW STREET | | | | GRAND BLANC | MI | 48439 |
| CHARTER TOWNSHIP OF GRAND BLANC | 5371 SOUTH SAGINAW STREET | | | | GRAND BLANC | MI | 48439 |
| CHARTER TOWNSHIP OF GRAND BLANC | PO BOX 1833 | | | | GRAND BLANC | MI | 48480-0057 |
| CHARTER TOWNSHIP OF INDEPENDENCE | 90 N MAIN ST | | | | CLARKSTON | MI | 48346-1516 |
| CHARTER TOWNSHIP OF LANSING | 3209 W MICHIGAN AVE | | | | LANSING | MI | 48917-2921 |
| CHARTER TOWNSHIP OF LYON | 58000 GRAND RIVER AVE | | | | NEW HUDSON | MI | 48165-9816 |
| CHARTER TOWNSHIP OF MERIDIAN | 5151 MARSH RD | | | | OKEMOS | MI | 48864-1104 |
| CHARTER TOWNSHIP OF MILFORD | 1100 ATLANTIC STREET | | | | MILFORD | MI | 48381 |
| CHARTER TOWNSHIP OF MONROE TREASURER | 4925 E DUNBAR RD | | | | MONROE | MI | 48161-9117 |
| CHARTER TOWNSHIP OF MT MORRIS | G 5447 BICENTENNIAL PARKWAY | | | | MOUNT MORRIS | MI | 48458 |
| CHARTER TOWNSHIP OF MUNDY | 3478 MUNDY AVE | | | | SWARTZ CREEK | MI | 48473-8866 |
| CHARTER TOWNSHIP OF ORION | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360-1951 |
| CHARTER TOWNSHIP OF ORION | DICK WHITE | 2525 JOSLYN RD | | | LAKE ORION | MI | 48360-1951 |
| CHARTER TOWNSHIP OF PLYMOUTH | 42350 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170-4303 |
| CHARTER TOWNSHIP OF PLYMOUTH | PO BOX 8040 | | | | PLYMOUTH | MI | 48170-8040 |
| CHARTER TOWNSHIP OF REDFORD | PO BOX 39401 | | | | REDFORD | MI | 48239-0401 |
| CHARTER TOWNSHIP OF SHELBY | 52700 VAN DYKE | | | | SHELBY TOWNSHIP | MI | 48316 |
| CHARTER TOWNSHIP OF VAN BREN | 46425 TYLER RD | | | | BELLEVILLE | MI | 48111-5217 |
| CHARTER TOWNSHIP OF VAN BUREN | DEPUTY DIRECTOR OF DEVELOPMENT SERVICES | 46425 TYLER RD | | | BELLEVILLE | MI | 48111-5217 |
| CHARTER TOWNSHIP OF VAN BUREN | PATTI DUHA | 48425 TYLER RD | | | BELLEVILLE | MI | 48111 |
| CHARTER TOWNSHIP OF VIENNA | 3400 W VIENNA RD | | | | CLIO | MI | 48420-1373 |
| CHARTER TOWNSHIP OF YPSILANTI | LARRY J DOE TREASURER | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197-7007 |
| CHARTER TOWNSHIP OF YPSILANTI | RUTH ANN JAMNICK TREASURER | 7200 S HURON RIVER DR | | | YPSILANTI | MI | 48197-7007 |
| CHARTER, BETTY JO | 2602 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2940 |
| CHARTER, CHARLOTTE M | 84 LYFORD RD | | | | WATERFORD | MI | 48328-2857 |
| CHARTER, DAVID M | 5544 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2522 |
| CHARTER, KEITH R | 2886 S BOLLINGER RD | | | | CARSON CITY | MI | 48811-9591 |
| CHARTER, MARSHALL F | 5572 OAK PARK DR | | | | CLARKSTON | MI | 48346-3273 |
| CHARTER, ROXANNE L | 5544 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2522 |
| CHARTER/MILWAUKEE | 9201 W HEATHER AVE | | | | MILWAUKEE | WI | 53224-2419 |
| CHARTERED ACCOUNTANTS OF NEW BRUNSWICK | 55 UNION ST STE 250 | | | SAINT JOHN CANADA NB E2L 5B7 CANADA | | | |
| CHARTERIS, PHILIP J | 1863 QUENDALE LN | | | | MILFORD | MI | 48381-1349 |
| CHARTERONE BANK | FOR DEPOSIT TO THE ACCOUNT OF | T JENDRELL 6465 ORCHAR | D LAKE ROAD | | WEST BLOOMFIELD | MI | 48322 |
| CHARTERS INTERNATIONAL & CO. | ATTN: LEE CONNELL | 5940 NIEMAN ROAD | | | SHAWNEE | KS | 66203-2954 |
| CHARTERS, CHRISTOPHER E | 1749 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9795 |
| CHARTERS, CHRISTOPHER L | 1749 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9795 |
| CHARTERS, CLAUDINE J | 839 E YUCATAN CT | | | | GRAND JUNCTION | CO | 81506-1797 |
| CHARTERS, DEBORAH J | 1749 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9795 |
| CHARTERS, HALDON G | 2017 OAKDALE DR | | | | WATERFORD | MI | 48329-3856 |
| CHARTERS, HECK, O'DONNELL , PETRULIS, P.C. | 888 W BIG BEAVER RD STE 1490 | | | | TROY | MI | 48084-4762 |
| CHARTERS, JEAN A | 909 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1907 |
| CHARTERS, JENNIFER E | 43467 SCENIC LN | | | | NORTHVILLE | MI | 48167-8926 |
| CHARTERS, JONATHAN ANDREW | 245 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9424 |
| CHARTERS, MARY ELLEN C | 389 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9507 |
| CHARTERS, NORMAN L | 1322 INEZ RD | | | | EAST TAWAS | MI | 48730-9341 |
| CHARTERS, ROLLAND G | 1386 N WAHBEE AVE | | | | INDIAN RIVER | MI | 49749-9024 |
| CHARTERS, WILLIAM J | 155 COLEMAN DR | | | | WATERFORD | MI | 48328-3611 |
| CHARTIER JR, HOMER J | PO BOX 94 | | | | SANDUSKY | OH | 44871-0094 |
| CHARTIER JR., FREDERICK | 5141 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1669 |
| CHARTIER ROBERT (657145) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CHARTIER, BETTY | 13643 IRENE CT | | | | WARREN | MI | 48088-3706 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHARTIER, DUANE E | 3252 PINEHURST DR | | | GLADWIN | MI | 48624-9738 |
| CHARTIER, EMILE A | 122 WT'BY ROAD | | | PROSPECT | CT | 06712 |
| CHARTIER, EUGENE R | 2284 E LAKE RD | | | CLIO | MI | 48420-9175 |
| CHARTIER, FRANK L | 53883 SHELBY RD | | | SHELBY TWP | MI | 48316-2269 |
| CHARTIER, IRENE | 5829 S QUALITY AVE | | | CUDAHY | WI | 53110-2725 |
| CHARTIER, JAMES W | 5707 45TH ST E LOT 138 | | | BRADENTON | FL | 34203-5535 |
| CHARTIER, JENNALYN M | 2374 CAMILLA DR | | | TROY | MI | 48083-2332 |
| CHARTIER, JOHN M | 225 PERSIMMON CT | | | OXFORD | MI | 48371-4055 |
| CHARTIER, KEITH E | 12034 INNSBRUCK PL | | | CLIO | MI | 48420-2151 |
| CHARTIER, MERLE E | 302 PRINCETON ST | | | BAY CITY | MI | 48708-4407 |
| CHARTIER, NORMAN E | 2431 SHORE OAKS PASS | | | FORT WAYNE | IN | 46814-9029 |
| CHARTIER, RAYMOND L | 6493 S BROOKS RD | | | FRUITPORT | MI | 49415 |
| CHARTIER, RENE J | 1018 FITZROY CIR | | | SPRING HILL | TN | 37174-8528 |
| CHARTIER, RUTH A | 247 ALBERT ST | | | FALL RIVER | MA | 02721-3601 |
| CHARTIER, STEPHEN L | 12696 TAKOMA DR | | | STERLING HTS | MI | 48313-3371 |
| CHARTIER, SUSAN KAY | PO BOX 314 | | | MIO | MI | 48647-0314 |
| CHARTIER, TERENCE M | 2374 CAMILLA DR | | | TROY | MI | 48083-2332 |
| CHARTIER, TIMOTHY P | 1985 YORWAY DR | | | HOWELL | MI | 48843-8987 |
| CHARTION, JOYCE L | 72 MCDANIEL AVE | | | JAMESTOWN | NY | 14701-4552 |
| CHARTION, WARREN C | 72 MCDANIEL AVENUE | | | JAMESTOWN | NY | 14701-4552 |
| CHARTPAK/LEEDS | 1 RIVER RD | | | LEEDS | MA | 01053-9732 |
| CHARTRAND JANNIFER | CHARTRAND, JANNIFER | 903 700 WEST PENDER ST | VANCOUVER BC V6C1G8 CANADA | | | |
| CHARTRAND, ANNA | 446 HAUXWELL DR | | | LAKE ORION | MI | 48362-3634 |
| CHARTRAND, DAVID M | 816 CHELHAM WAY | | | SANTA BARBARA | CA | 93108-1048 |
| CHARTRAND, EUGENE H | 9285 SW 89TH TER UNIT E | | | OCALA | FL | 34481-9335 |
| CHARTRAND, JOSEPH C | PO BOX 292 | | | MUNISING | MI | 49862-0292 |
| CHARTRAND, LOIS K | 9285 SOUHTWEST 89TH | TER. UNIT E | | OCALA | FL | 34481 |
| CHARTRAND, MYRTLE M | 428 CHARLOTTE HWY | | | PORTLAND | MI | 48875-1611 |
| CHARTRAND, PATRICIA J | 3625 E STERNBERG RD | | | FRUITPORT | MI | 49415-9763 |
| CHARTRAND, RAYMOND A | 3625 E STERNBERG RD | | | FRUITPORT | MI | 49415-9763 |
| CHARTRAND, RAYMOND ALLEN | 3625 E STERNBERG RD | | | FRUITPORT | MI | 49415-9763 |
| CHARTRAND, RENA I | 4480 CONCORD ST | | | SAGINAW | MI | 48603-2013 |
| CHARTRAND, RICHARD W | PO BOX 2703 | | | PARADISE | CA | 95967-2703 |
| CHARTRAND, SHEILA J | 671 GARFIELD AVENUE | | | MOUNT MORRIS | MI | 48458-1521 |
| CHARTRAND, STEVEN J | APT 5 | 126 SAWYER STREET | | GRAND BLANC | MI | 48439-1373 |
| CHARTRANT, JOHN E | 12 MILAN MANOR DR | | | MILAN | OH | 44846-9601 |
| CHARTRANT, JUSTIN J | 17 CHIPPEWA DR | | | MILAN | OH | 44846-9762 |
| CHARTRAU, DONNA | 6948 EMERALD SPRINGS LN | | | LAS VEGAS | NV | 89113-1374 |
| CHARTRAU, DOYNE L | 252 TERRA RD | | | COGAN STATION | PA | 17728-9101 |
| CHARTRAU, JAMES K | 426 W DRAYTON ST | | | FERNDALE | MI | 48220-2735 |
| CHARTRECE MOTLEY | 3432 SUMPTER ST | | | LANSING | MI | 48911-2615 |
| CHARU HAYES | PO BOX 9022 | GM BANGALORE | | WARREN | MI | 48090-9022 |
| CHARVAT JR, ROY J | 19193 S RAUCHOLZ RD | | | OAKLEY | MI | 48649-9785 |
| CHARVAT JR, ROY JAMES | 19193 S RAUCHOLZ RD | | | OAKLEY | MI | 48649-9785 |
| CHARVAT, BEVERLY | 821 LAKE PORT BLVD APT S102 | | | LEESBURG | FL | 34748-7671 |
| CHARVAT, JENNIFER L | 19193 S RAUCHOLZ RD | | | OAKLEY | MI | 48649-9785 |
| CHARVAT, PATRICIA L | 19155 S RAUCHOLZ RD | | | OAKLEY | MI | 48649-9785 |
| CHARVAT, PAUL A | 10531 W HILLTOP DR | | | CASA GRANDE | AZ | 85293-9097 |
| CHARVAT, RAYMOND E | 10629 E DUPCZA DR | | | DURAND | MI | 48429-9790 |
| CHARVAT-WOODLAND, PAULETTE M | 432 MANCHESTER AVE | | | YOUNGSTOWN | OH | 44509-1709 |
| CHARVEL VAUGHN | 29200 JOAN ST | | | ROMULUS | MI | 48174-4231 |
| CHARYAK, PATRICIA F | 10 BIRCH RUN CT | | | EWING | NJ | 08628-2023 |
| CHARYDCZAK, ROMAN | 3524 CARDINAL BLVD | | | DAYTONA BEACH SHORES | FL | 32118-4683 |
| CHARYL ARMSDON | 3396 W CLEAR LAKE RD | | | WEST BRANCH | MI | 48661-8413 |
| CHARYL L ARMSDON | 3396 W CLEAR LAKE RD | | | WEST BRANCH | MI | 48661-8413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHARYL S SINGLETON | 201 SANFORD ST | | | | NEW BRUNSWICK | NJ | 08901 |
| CHARYL SZUKALOWSKI | 49301 AULAC DR E | LOT-91 | | | CHESTERFIELD | MI | 48051 |
| CHARZETTA ENGLISH | 14 BUTTONWOOD AVE | | | | NEW CASTLE | DE | 19720-3604 |
| CHARZEWSKI, KEN L | 5345 VERMILION PL | | | | KEITHVILLE | LA | 71047-7030 |
| CHAS MORAN | 801 S EAST ST | | | | FENTON | MI | 48430-2969 |
| CHAS ROBERTS AIR CONDITIONING | 9828 N 19TH AVE | | | | PHOENIX | AZ | 85021-1906 |
| CHAS. H. JENKINS AND CO. | 307 NC 42 WEST | | | | AHOSKIE | NC | |
| CHAS. H. JENKINS AND CO. | 307 NC 42 WEST | | | | AHOSKIE | NC | 27910 |
| CHASCO CONTRACTING | | 2801 E OLD SETTLERS BLVD | | | | TX | 78665 |
| CHASCO SYSTEMS, INC. | ATTN: GENERAL COUNSEL | 39180 AMRHEIN ROAD | | | LIVONIA | MI | 48150 |
| CHASCO, JACQUELINE | 114 LYNN ST | | | | WASHINGTON | IL | 61571-2837 |
| CHASDA CONSTRUCTION CO | 7 ROBINWING LN | | | | HAZELWOOD | MO | 63042-2614 |
| CHASE | ATTN M PATRICK DEPOSIT TO A/C | M O HARE | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| CHASE | ATTN M PATRICK DEPOSIT TO A/C | R SOCIA | 611 WOODWARD AVE MI 1-8089 | | DETROIT | MI | 48226 |
| CHASE | ATTN M PATRICK DEPST A/C OF | P LAYER | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| CHASE | ATTN M PATRICK FOR DEPOSIT TO | ACCOUNT OF J TERNEUS WOODWARD | AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| CHASE | ATTN M PATRICK FOR DEPOSIT TO | M ROBERTSON | 611 WOODWARD AVE MCMI1-8089 | | DETROIT | MI | 48226 |
| CHASE | FOR DEPOSIT IN THE A/C OF | 300 S BRYANT AVE | R JENSEN | | EDMOND | OK | 73034-5725 |
| CHASE | FOR DEPOSIT IN THE A/C OF | 5541 SASHABAW RD | N BEIGH | | CLARKSTON | MI | 48346-3147 |
| CHASE | FOR DEPOSIT IN THE A/C OF | 5601 SASHABAW RD | G NAKIS | | CLARKSTON | MI | 48346-3149 |
| CHASE | FOR DEPOSIT IN THE A/C OF | 611 WOODWARD AVE | A KRISHNAMACHARI | | DETROIT | MI | 48226-3408 |
| CHASE | FOR DEPOSIT IN THE A/C OF | N OWENS | 6001 N ADAMS RD STE 250 | | BLOOMFIELD | MI | 48304-1547 |
| CHASE | FOR DEPOSIT IN THE A/C OF | PO BOX 260180 | J SCHONS | | BATON ROUGE | LA | 70826-0180 |
| CHASE | FOR DEPOSIT IN THE A/C OF | R YOUNG | 600 MADISON AVE | | NEW YORK | NY | 10022 |
| CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 29700 VAN DYKE AVE | M MCLAUGHLIN | | WARREN | MI | 48093-2332 |
| CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 611 WOODWARD AVE | M JAFFKE | | DETROIT | MI | 48226-3408 |
| CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 706 BROAD RIPPLE AVE | A GOPALASWAMY | | INDIANAPOLIS | IN | 46220-1963 |
| CHASE | FOR DEPOSIT IN THE ACCOUNT OF | 75 N ADAMS RD | M KHAN | | ROCHESTER HILLS | MI | 48309-1357 |
| CHASE | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 36520 | V PEREIRA | | LOUISVILLE | KY | 40233-6520 |
| CHASE | FOR DEPOSIT TO THE ACCOUNT OF | 1643 N LAPEER RD | J PETTIT | | LAPEER | MI | 48446-1300 |
| CHASE | FOR DEPOSIT TO THE ACCOUNT OF | 5312 CORUNNA RD | V HOUSE | | FLINT | MI | 48532-4013 |
| CHASE | FOR DEPOSIT TO THE ACCOUNT OF | 75 N ADAMS RD | K THOMPSON | | ROCHESTER HILLS | MI | 48309-1357 |
| CHASE | FOR DEPOSIT TO THE ACCOUNT OF | 9858 E GRAND RIVER AVE | | | BRIGHTON | MI | 48116-1911 |
| CHASE | FOR DEPOSIT TO THE ACCOUNT OF | D STRAND | PO BOX 36520 NBBM | | LOUISVILLE | KY | 40233 |
| CHASE | FOR DEPOSIT TO THE ACCOUNT OF | E ZAMORA | 611 WOODWARD MC1-8089 | | DETROIT | MI | 48226 |
| CHASE | FOR DEPOSIT TO THE ACCOUNT OF | T PIKE | 6714 GRADE LANE | | LOUISVILLE | KY | 40213 |
| CHASE (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| CHASE - BRIARWOOD | FOR DEPOSIT IN THE ACCOUNT OF | 105 BRIARWOOD CIR | J MAQUIGNAZ | | ANN ARBOR | MI | 48108-1601 |
| CHASE A LOFLAND AND | JEFFREY A LOFLAND AND | JENNIFER A LOFLAND JT TEN | 116 WAH WAH TAY SEE WAY | | BATTLE CREEK | MI | 49015 |
| CHASE AARON | CHASE, AARON | COMMERCE INSURANCE | 11 GORE ROAD | | WEBSTER | MA | 01570 |
| CHASE ALYSON | CHASE, ALYSON | 206 PRINCETON ST | | | NORTH CHELMSFORD | MA | 08163-2511 |
| CHASE AUTO FINANCE | 1 E OHIO ST | | | | INDIANAPOLIS | IN | 46204-1912 |
| CHASE AUTO/GARDEN CI | 900 STEWART AVE | | | | GARDEN CITY | NY | 11530-4855 |
| CHASE AUTOMOTIVE | 1695 JASPER ST | | | | AURORA | CO | 80011-4613 |
| CHASE AUTOMOTIVE FINANCE | 900 STEWART AVE | | | | GARDEN CITY | NY | 11530-4855 |
| CHASE BANK | 100 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 |
| CHASE BANK | 4841 FENTON RD | | | | FLINT | MI | 48507-3321 |
| CHASE BANK | ATTN M PATRICK DEPOSIT A/C | K WICKS | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| CHASE BANK | ATTN M PATRICK DEPOSIT A/C OF | J WEATHERBE | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| CHASE BANK | ATTN M PATRICK DEPOSIT TO A/C | A SOOD | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| CHASE BANK | ATTN M PATRICK DEPOSIT TO A/C | C OLLILA | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| CHASE BANK | ATTN M PATRICK DEPOSIT TO A/C | H CHOI | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| CHASE BANK | ATTN M PATRICK DEPOSIT TO A/C | J HYDE | 611 WOODWARD MCMI 1-8089 | | DETROIT | MI | 48226 |
| CHASE BANK | ATTN M PATRICK DEPOSIT TO A/C | J SALDANHA | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| CHASE BANK | ATTN M PATRICK DEPOSIT TO A/C | N GALAVOTTI | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| CHASE BANK | ATTN M PATRICK DEPOSIT TO A/C | R STRAIN | 611 WOODWARD AVE MCMI1-8089 | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHASE BANK | ATTN M PATRICK DEPOSIT TO A/C | S TONKS | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| CHASE BANK | ATTN M PATRICK FOR DEPOSIT TO | M MILLER | 611 WOODWARD AVE MI1-8089 | | DETROIT | MI | 48226 |
| CHASE BANK | ATTN R PARKS FOR DEPOSIT A/C | 1261 BALDWIN AVE | J FRENCH | | PONTIAC | MI | 48340-1911 |
| CHASE BANK | C/O L SCHACHINGER FOR DEPOSIT | 29700 VAN DYKE AVE | S BASILE | | WARREN | MI | 48093-2332 |
| CHASE BANK | DEPOSIT IN THE ACCOUNT OF | 6670 DIXIE HWY | S MILLER | | CLARKSTON | MI | 48346-2917 |
| CHASE BANK | FOR DEPOSIT IN THE A/C OF | 2475 W STADIUM BLVD | S HONG | | ANN ARBOR | MI | 48103-3809 |
| CHASE BANK | FOR DEPOSIT IN THE A/C OF | 29700 VAN DYKE AVE | J TAVEL | | WARREN | MI | 48093-2332 |
| CHASE BANK | FOR DEPOSIT IN THE A/C OF | 4144 BAY RD | D SPRINGER | | SAGINAW | MI | 48603-1202 |
| CHASE BANK | FOR DEPOSIT IN THE A/C OF | 465 MAIN ST | L EVANS | | BELLEVILLE | MI | 48111-2647 |
| CHASE BANK | FOR DEPOSIT IN THE A/C OF | 990 S LAPEER RD | J KIMPAN | | OXFORD | MI | 48371-5041 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 18 E 15TH ST | R ATASSI | | EDMOND | OK | 73013-4301 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2025 RAWSONVILLE RD | P COMBS | | BELLEVILLE | MI | 48111-2219 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2039 AIRLINE DR | D MYERS | | BOSSIER CITY | LA | 71111-3203 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2155 W BIG BEAVER RD | G TOSCH | | TROY | MI | 48084-3422 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 235 N SHELDON RD | M ALBANO | | PLYMOUTH | MI | 48170-1524 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 26363 WOODWARD AVE | Y BENDA | | HUNTINGTON WOODS | MI | 48070-1331 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 2886 E HIGHLAND RD | E SIZEN | | HIGHLAND | MI | 48356-2730 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 29700 VAN DYKE AVE | B DUNTY | | WARREN | MI | 48093-2332 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 29700 VAN DYKE AVE | D WIESE | | WARREN | MI | 48093-2332 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 33200 W 12 MILE RD | F MARTINS | | FARMINGTON HILLS | MI | 48334-3309 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 339 S MAIN ST | A FRANCAVILLA | | ROCHESTER | MI | 48307-2035 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 339 S MAIN ST | T CONNORS | | ROCHESTER | MI | 48307-2035 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 5541 SASHABAW RD | P DERSLEY | | CLARKSTON | MI | 48346-3147 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 5601 SASHABAW RD | C COOK | | CLARKSTON | MI | 48346-3149 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 565 S STATE ROAD 135 | R PRICE | | GREENWOOD | IN | 46142-1427 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 611 WOODWARD AVE | E TURVEY | | DETROIT | MI | 48226-3408 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 611 WOODWARD AVE | T MCGINNIS | | DETROIT | MI | 48226-3408 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 6670 DIXIE HWY | R TRIULZI | | CLARKSTON | MI | 48346-2917 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 685 SAINT CLAIR ST | P TOMHON | | GROSSE POINTE | MI | 48230-1243 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 75 N ADAMS RD | J DALTON | | ROCHESTER HILLS | MI | 48309-1357 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 75 N ADAMS RD | J KIM | | ROCHESTER HILLS | MI | 48309-1357 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 807 SOUTHFIELD DR | J JONES | | PLAINFIELD | IN | 46168-2455 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 8238 S SAGINAW ST | D WIDENER JR | | GRAND BLANC | MI | 48439-1828 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | J GRANT | G-5668 S SAGINAW STREET | | FLINT | MI | 48507 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | J ZAVALA | G-5668 SAGINAW | | GRAND BLANC | MI | 48507 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 260180 | T MCMILLEN | | BATON ROUGE | LA | 70826-0180 |
| CHASE BANK | FOR DEPOSIT IN THE ACCOUNT OF | S RUSNAK | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| CHASE BANK | FOR DEPOSIT TO A/C OF | 33200 W 12 MILE RD | A AHMED | | FARMINGTON HILLS | MI | 48334-3309 |
| CHASE BANK | FOR DEPOSIT TO THE A/C OF | 100 RENAISSANCE CTR STE 8032 | S WICKS | | DETROIT | MI | 48243-1106 |
| CHASE BANK | FOR DEPOSIT TO THE A/C OF | 14206 N FENTON RD | L GEPFREY | | FENTON | MI | 48430-1542 |
| CHASE BANK | FOR DEPOSIT TO THE A/C OF | 2450 N OPDYKE RD | L KNOX JR | | AUBURN HILLS | MI | 48326-2441 |
| CHASE BANK | FOR DEPOSIT TO THE A/C OF | 25 BARCLAY CIR | J RAAD | | ROCHESTER HILLS | MI | 48307-4508 |
| CHASE BANK | FOR DEPOSIT TO THE A/C OF | 25 BARCLAY CIR | K RAAD | | ROCHESTER HILLS | MI | 48307-4508 |
| CHASE BANK | FOR DEPOSIT TO THE A/C OF | 29700 VAN DYKE AVE | C TAYLOR | | WARREN | MI | 48093-2332 |
| CHASE BANK | FOR DEPOSIT TO THE A/C OF | 64970 VAN DYKE RD | M FRANKS | | WASHINGTON TOWNSHIP | MI | 48095-2587 |
| CHASE BANK | FOR DEPOSIT TO THE A/C OF | D SEAY JR | PO BOX 36520 KYI-0900 | | LOUISVILLE | KY | 40233 |
| CHASE BANK | FOR DEPOSIT TO THE A/C OF | PO BOX 36520 | T STROHM | | LOUISVILLE | KY | 40233-6520 |
| CHASE BANK | FOR DEPOSIT TO THE A/C OF | R GRYSIEWICZ | 5668 S SAGINAW RD UPTD 9/1/06 | | FLINT | MI | 48507 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 1116 W LONG LAKE RD | D PRITCHARD | | BLOOMFIELD | MI | 48302-1963 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 1116 W LONG LAKE RD | R SWANDO | | BLOOMFIELD HILLS | MI | 48302-1963 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 1290 WALTON BLVD | R MERCHANT | | ROCHESTER HILLS | MI | 48307-6900 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 14206 N FENTON RD | M STRICKHAUSER | | FENTON | MI | 48430-1542 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 14801 N MERIDIAN ST | S HOMSY | | CARMEL | IN | 46032-1383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 2181 N PONTIAC TRL | | | COMMERCE TOWNSHIP | MI | 48390-3162 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 2307 W EDMOND RD | | | EDMOND | OK | 73012-4501 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 25 BARCLAY CIR | D TREBESH | | ROCHESTER HILLS | MI | 48307-4508 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 260 JOHN R RD | F MIRZA | | TROY | MI | 48083-4540 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 29700 VAN DYKE AVE | B DUNTY | | WARREN | MI | 48093-2332 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 29700 VAN DYKE AVE | G PLAYER | | WARREN | MI | 48093-2332 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 29700 VAN DYKE AVE | T THOMPSON | | WARREN | MI | 48093-2332 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 3401 AUBURN RD | | | AUBURN HILLS | MI | 48326-3313 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 43100 GRAND RIVER AVE | E LIU | | NOVI | MI | 48375-1734 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 43101 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038-1113 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 4860 W MAPLE RD | C NAEGELI | | BLOOMFIELD | MI | 48301-2803 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 4860 W MAPLE RD | J BUTLER | | BLOOMFIELD HILLS | MI | 48301-2803 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 5601 SASHABAW RD | J RASE | | CLARKSTON | MI | 48346-3149 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 685 SAINT CLAIR ST | D DAVIS | | GROSSE POINTE | MI | 48230-1243 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 6920 ORCHARD LAKE RD | M AMIN-JAVAHERI | | WEST BLOOMFIELD | MI | 48322-3417 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 7301 S STATE RD | J FULTZ | | GOODRICH | MI | 48438-8861 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 75 N ADAMS RD | B MILLER | | ROCHESTER HILLS | MI | 48309-1357 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 95 S ZEEB RD | S CARLSON | | ANN ARBOR | MI | 48103-9399 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | G RIECK | 75 N ADAMS | | ROCHESTER HILLS | MI | 48309 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 36520 | C ULRICH | | LOUISVILLE | KY | 40233-6520 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | S JENSEN 34 NORTH B | ROAD STREET | | CANFIELD | OH | 44406 |
| CHASE BANK | FOR DEPOSIT TO THE ACCOUNT OF | Y THEEKE | PO BOX 36520 KY1-0900 | | LOUISVILLE | KY | 40233 |
| CHASE BANK | FOR THE DEPOSIT TO THE ACCOUNT | 43101 GARFIELD RD | I MURPHY | | CLINTON TOWNSHIP | MI | 48038-1113 |
| CHASE BANK | FOR THE DEPOSIT TO THE ACCOUNT | 6670 DIXIE HWY | A MANSER | | CLARKSTON | MI | 48346-2917 |
| CHASE BANK | MC MI1-9676 DEP IN THE ACCT OF | 2181 N PONTIAC TRL | J PIECHOCKI | | COMMERCE TOWNSHIP | MI | 48390-3162 |
| CHASE BANK | MI1-9124 DEPOSIT TO THE AC OF | 75 N ADAMS RD | R BALSLEY II | | ROCHESTER HILLS | MI | 48309-1357 |
| CHASE BANK (FORMERLY BANK ONE) | N/A | 100 E BROAD ST | | | COLUMBUS | OH | 43271 |
| CHASE BANK - NBBM MC KY1-0900 | FOR DEPOSIT IN THE ACCOUNT OF | 6714 GRADE LN STE 807 | G ATKINS | | LOUISVILLE | KY | 40213-3404 |
| CHASE BANK ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | J HANSON | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| CHASE BANK ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | J MCGIVERN | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| CHASE BANK ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | M GAYLORD | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| CHASE BANK BY MAIL | FOR DEPOSIT TO ACCOUNT OF | PO BOX 5242 | | | NEW HYDE PARK | NY | 11042 |
| CHASE BANK KY1-0900-NBBM | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 36520 | J THOMAS | | LOUISVILLE | KY | 40233-6520 |
| CHASE BANK MC 8089 MI1 | FOR DEPOSIT TO THE ACCOUNT OF | M MCCARTHY | PO BOX 330222 5TH FLOOR | | DETROIT | MI | 48232 |
| CHASE BANK NA | FOR DEPOSIT TO THE A/C OF | K PARKER | G5668 S SAGINAW ST GRAND BLANC | | LOUISVILLE | KY | 48507 |
| CHASE BANK NBBM | FOR DEPOSIT TO THE ACCOUNT OF | H WON | PO BOX 36520 KY1-0900 | | LOUISVILLE | KY | 40233 |
| CHASE BANK ONE | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 36520 | R AZANGER | | LOUISVILLE | KY | 40233-6520 |
| CHASE BANK ONE BRANCH 00125 | FOR DEPOSIT TO THE ACCOUNT OF | DANIEL J HERMER 1050 E LON | G LAKE ROAD | | TROY | MI | 48098 |
| CHASE BANK USA | ATTN LEGAL DEPT/IL-1-0169 | 131 SOUTH DEARBORN STREET FLOOR 5 | | | CHICAGO | IL | 60603 |
| CHASE BANK USA NA | 301 N WALNUT STREET DE1-1287 | | | | WILMINGTON | DE | 19801 |
| CHASE BANK USA, NATIONAL ASSOCIATION | GENERAL COUNSEL | 201 N WALNUT ST | | | WILMINGTON | DE | 19801-3933 |
| CHASE BANK USA, NATIONAL ASSOCIATION | SHERRIE CALDWELL | 201 NORTH MARKET ST. | | | WILMINGTON | DE | 19801 |
| CHASE CARLYLE (443734) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CHASE CHEVROLET CO | GILBERT KELLY CROWLEY & JENNETT | 333 CITY BLVD W STE 1600 | | | ORANGE | CA | 92868-5903 |
| CHASE CHEVROLET CO | LOMBARDI LOPER & CONANT LLP | 1999 HARRISON ST STE 2600 | | | OAKLAND | CA | 94612-4702 |
| CHASE CHEVROLET CO., INC. | | | | | STOCKTON | CA | 95212 |
| CHASE CHEVROLET CO., INC. | 6441 HOLMAN RD | | | | STOCKTON | CA | 95212-2703 |
| CHASE CHEVROLET CO., INC. | JOHN CHASE | 6441 HOLMAN RD | | | STOCKTON | CA | 95212-2703 |
| CHASE CHEVROLET, INC. | 127 MAIN ST | | | | WORCESTER | NY | 12197 |
| CHASE CHEVROLET, INC. | NORMAN CHASE | 127 MAIN ST | | | WORCESTER | NY | 12197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHASE CLAY | KENTUCKY FARM BUREAU MUTURAL INSURANCE COMPANY | PO BOX 659 | | | SOMERSET | KY | 42502-0659 |
| CHASE COUNTY TREASURER | PO BOX 1299 | | | | IMPERIAL | NE | 69033-1299 |
| CHASE CREATIVE UNLIMITED | ATTN BOB LARSON | 9278 GENERAL DR STE 100 | | | PLYMOUTH | MI | 48170-4689 |
| CHASE DENNIS | 1408 ROSEVILLE DR | | | | COLORADO SPRINGS | CO | 80911-3862 |
| CHASE DESIGN/NSHVL | 3001 ARMORY DR STE 225 | ATTN: DARRELL ELROD | | | NASHVILLE | TN | 37204-3738 |
| CHASE ELIZABETH | 3450 SANTA MONICA DR | | | | ABILENE | TX | 79605-6634 |
| CHASE FIDELITY HOLDINGS LLC | C/O JOHN ROGIN BUICK LIVONIA | 30500 PLYMOUTH RD | ATNN JOHN ROGIN | | LIVONIA | MI | 48150-2130 |
| CHASE FIDELITY HOLDINGS, LLC | 30500 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2130 |
| CHASE I I, JOHN J | 6511 CLOVIS AVE | | | | FLUSHING | MI | 48433-9044 |
| CHASE II, JOHN J | 6511 CLOVIS AVE | | | | FLUSHING | MI | 48433-9044 |
| CHASE III, ROBERT J | 8421 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7637 |
| CHASE JOHN A | 7296 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1532 |
| CHASE JOHN R (423899) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CHASE JP MORGAN | FOR DEPOSIT TO THE ACCOUNT OF | 11440 MAIN ST | A SCEPKA | | ROSCOE | IL | 61073-8980 |
| CHASE JR, CHARLES D | 10740 EAST RD | | | | BURT | MI | 48417-2077 |
| CHASE JR, RUSSELL F | 12 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1230 |
| CHASE JR, WILLIAM S | 8635 SW 95TH ST UNIT C | | | | OCALA | FL | 34481-8950 |
| CHASE KENNETH W | 894 E 840 N | | | | OREM | UT | 84097-3440 |
| CHASE MAE | CHASE, MAE | 20001 N 33RD AVE | | | PHOENIX | AZ | 85027-3807 |
| CHASE MANHAT/NEW YRK | 3 CHASE METROTECH CTR | ATTN: REVENUE BILLING DEPT. | MEZZANINE LEVEL | | BROOKLYN | NY | 11245-0001 |
| CHASE MANHATTAN AUTO FINANCE | ACC EFT | 900 STEWARD AVE 6TH FL | | | GARDEN CITY | NY | 11530 |
| CHASE MANHATTAN AUTOMOTIVE FINANCE CORP | 900 STEWART AVE | | | | GARDEN CITY | NY | 11530-4855 |
| CHASE MANHATTAN BANK | ATTN: GENERAL COUNSEL | 522 5TH AVE. | | | NEW YORK | NY | 10036 |
| CHASE MANHATTAN BANK OF CONNECTICUT NA | 999 BROAD ST | | | | BRIDGEPORT | CT | 06604 |
| CHASE MANHATTAN BANK USA NA | DEVLIN NAYLOR & TURBYFILL | 4801 WOODWAY - SUITE 420 WEST | | | HOUSTON | TX | 77056 |
| CHASE MARY | 8498 HARROW CT | | | | JACKSONVILLE | FL | 32217-4515 |
| CHASE MAURER, YVONNE C | 4200 WILSHIRE BLVD | | | | OAKLAND | CA | 94602-3550 |
| CHASE MORGAN | FOR DEPOSIT TO THE A/C OF | 2155 W BIG BEAVER RD | J ALLEN | | TROY | MI | 48084-3422 |
| CHASE MOTORS, INC. | RICHARD HOYER | 301 MINERAL AVE | | | LIBBY | MT | 59923-1953 |
| CHASE NANCY | 19 MURDOUGH HILL RD | | | | MUNSONVILLE | NH | 03457-5410 |
| CHASE NATIONAL BANK BY MAIL | FOR DEPOSIT IN THE A/C OF | E BEASLEY | PO BOX 36520 - KY1-0900 | | LOUISVILLE | KY | 40233 |
| CHASE NATIONAL BANK BY MAIL | FOR DEPOSIT IN THE ACCOUNT OF | 6714 GRADE LN STE 807 | T HUGHES | | LOUISVILLE | KY | 40213-3404 |
| CHASE NATIONAL BANK BY MAIL | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 36520 | | | LOUISVILLE | KY | 40233-6520 |
| CHASE NATIONALEASE | 1050 MARKLEY DR | | | | PLYMOUTH | IN | 46563-3203 |
| CHASE NBBM KY1-0900 | FOR DEPOSIT TO THE A/C OF | K WELLENKOTTER | PO BOX 36520 | | LOUISVILLE | KY | 40233 |
| CHASE PATTY | CHASE, PATTY | 835 E 100 S | | | PLEASANT GROVE | UT | 04062 |
| CHASE PFEFFER | APT 1328 | 7340 SOUTH GARNETT ROAD | | | BROKEN ARROW | OK | 74012-8685 |
| CHASE PINE KNOB MC M11-9674 | FOR DEPOSIT TO THE ACCOUNT OF | 5601 SASHABAW RD | M SCHWARTZ | | CLARKSTON | MI | 48346-3149 |
| CHASE PRINTING COMPANY INC | 411 BROADWAY ST | | | | SAINT PAUL | MN | 55101-1924 |
| CHASE PRODUCT DEVELOPMENT INC | 8348 CENTER DR STE A | | | | LA MESA | CA | 91942-2910 |
| CHASE ROBERT F | 2688 PARADISE DR | | | | SPRING HILL | TN | 37174-7156 |
| CHASE SR, GARLAND D | 3829 RAYTON RD | | | | RANDALLSTOWN | MD | 21133-2030 |
| CHASE STERLING (491973) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHASE TEXAS ESCROW AGENT FOR | BRESLUBE | 712 MAIN STREET 5TH FLOOR | | | HOUSTON | TX | 77002 |
| CHASE, AMBER R | 8185 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1309 |
| CHASE, AMBER RAE | 8185 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1309 |
| CHASE, ANNA K | 1442 JANE AVENUE | | | | FLINT | MI | 48506-3341 |
| CHASE, ANNA M | 809 HUDSON AVE | | | | PEEKSKILL | NY | 10566-3403 |
| CHASE, ANNIE V | 1631 LAWRENCE ST | | | | RAHWAY | NJ | 07065-5144 |
| CHASE, BESSIE V | 8635 SW 95TH ST UNIT C | | | | OCALA | FL | 34481-8950 |
| CHASE, BONNIE J | 1601 S SANDHILL RD UNIT 52 | | | | LAS VEGAS | NV | 89104-4727 |
| CHASE, BONNIE L | 8421 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHASE, BRENDA L | 3602 RETSOF RD | | | | RETSOF | NY | 14539 |
| CHASE, CALVIN J | 3636 BRENTWOOD DR | | | | FLINT | MI | 48503-2344 |
| CHASE, CARY W | 9890 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9351 |
| CHASE, CATHERINE E | 9650 N 4400 W | | | | ELWOOD | UT | 84337-8701 |
| CHASE, CHARLENE | 5600 ST.RT. # 303 | | | | WINDHAM | OH | 44288 |
| CHASE, CHARLES J | 3098 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| CHASE, CHRISTINA E | 4223 HILLARY CRK | | | | BURTON | MI | 48519-2859 |
| CHASE, CLARA J | PO BOX 45 | | | | GREENTOWN | IN | 46936-0045 |
| CHASE, CLIFFORD R | 5365 GOODAR RD | | | | SOUTH BRANCH | MI | 48761-9519 |
| CHASE, CORA | 09058 CHRISTY RD RR 2 | | | | DEFIANCE | OH | 43512 |
| CHASE, DANIEL J | 425 MONROE BLVD | | | | ROSCOMMON | MI | 48653-8759 |
| CHASE, DANIEL J | 803 CARROLL CREEK RD | | | | JOHNSON CITY | TN | 37601-2918 |
| CHASE, DANIEL N | 7585 OAK HILL LN | | | | OZAWKIE | KS | 66070-5198 |
| CHASE, DANNY | 4013 RISING FAWN LN | | | | COLUMBIA | TN | 38401-7357 |
| CHASE, DARLENE F | 49 HYDE PARK | | | | LOCKPORT | NY | 14094-4719 |
| CHASE, DAVID A | 4986 E 900 N | | | | ALEXANDRIA | IN | 46001-8275 |
| CHASE, DAVID C | 2017 FOYT DR APT C | | | | SPEEDWAY | IN | 46224-4354 |
| CHASE, DAVID L | 8185 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1309 |
| CHASE, DEAN R | 3587 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9359 |
| CHASE, DELMAR B | 20 ELM PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1105 |
| CHASE, DIANE C | 1389 S CORNELL AVE | | | | FLINT | MI | 48505-1166 |
| CHASE, DOLORES M | 426 E COMSTOCK ST | | | | OWOSSO | MI | 48867-3106 |
| CHASE, DONALD C | 5437 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1132 |
| CHASE, DONALD L | 2325 CLYDE PARK | | | | WYOMING | MI | 49509 |
| CHASE, DONALD R | 7183 OAK BROOK CIR | | | | PORTAGE | MI | 49002-4482 |
| CHASE, DORIS C | 1778 THOMAS CT | | | | ROCHESTER HILLS | MI | 48309-3332 |
| CHASE, DOUGLAS J | 819 PROSPECT ST | | | | LANSING | MI | 48912-1431 |
| CHASE, ELAINE J | 5901 WOODLEE CT | | | | ORCHARD PARK | NY | 14127-3828 |
| CHASE, ENID C | 34 WOLCOTT ST | | | | DORCHESTER | MA | 02121-3727 |
| CHASE, FRANK J | 663 79TH ST SE | | | | KENTWOOD | MI | 49508-7238 |
| CHASE, FRANKLIN M | 90 KENDALL AVE | | | | FRAMINGHAM | MA | 01702-7429 |
| CHASE, GENEVIEVE | 26 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| CHASE, GEORGE W | 250 WAX MYRTLE TRL | | | | SOUTHERN SHORES | NC | 27949-3204 |
| CHASE, GLENNIE | 15813 PAGE AVE | | | | HARVEY | IL | 60426-4243 |
| CHASE, GLORIA M | 57886 WOODCREEK LOT 295 | | | | LENOX | MI | 48048 |
| CHASE, HERBERT | 246 LAKE DR | | | | LAKE PEEKSKILL | NY | 10537-1113 |
| CHASE, HILDA | 34 BENWOOD DRIVE | APT 404 | | | BUFFALO | NY | 14214 |
| CHASE, J G | BOX 455 704 CAMPUS DR APT 18X | | | | STANFORD | CA | 94305 |
| CHASE, JACK | 9871 DARCY RD | | | | SILVERWOOD | MI | 48760-9515 |
| CHASE, JACK J | 3120 E BURT RD | | | | BURT | MI | 48417-9637 |
| CHASE, JACK L | APT 405S | 1100 PONCE DE LEON BOULEVARD | | | CLEARWATER | FL | 33756-3011 |
| CHASE, JAMES E | 3644 LONGFORD LN | | | | ZEPHYRHILLS | FL | 33541-4144 |
| CHASE, JAMES H | 4038 BANKER ST | P O BOX 79 | | | NORTH BRANCH | MI | 48461-6101 |
| CHASE, JAMES H | 7212 NORMAN RD | | | | N TONAWANDA | NY | 14120-4909 |
| CHASE, JAMES M | 12415 HARBOUR RIDGE BLVD | | | | PALM CITY | FL | 34990-8041 |
| CHASE, JAMES R | 8611 MEADOWVISTA DR | | | | INDIANAPOLIS | IN | 46217-5042 |
| CHASE, JAMES W | 4041 GRANGE HALL RD LOT 8 | | | | HOLLY | MI | 48442-1917 |
| CHASE, JANET S | PO BOX 544 | | | | SUMMIT | AR | 72677-0544 |
| CHASE, JAYE L | 107 SUSAN LN | | | | BRANDON | MS | 39042-3178 |
| CHASE, JERRY A | 2043 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49505-4358 |
| CHASE, JOHN A | 7296 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1532 |
| CHASE, JOHN J | G1389 S CORNELL | | | | FLINT | MI | 48505 |
| CHASE, JONATHAN L | 3090 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9109 |
| CHASE, JONATHAN LESLIE | 3090 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9109 |
| CHASE, JOSEPH A | 2261 SIEBOLDT QUARRY RD | | | | BEDFORD | IN | 47421-7447 |
| CHASE, JOSEPH ADAM | 2261 SIEBOLDT QUARRY RD | | | | BEDFORD | IN | 47421-7447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHASE, JUSTIN C | 9890 N COUNTY ROAD 600 WEST | | | | MIDDLETOWN | IN | 47356-9351 |
| CHASE, KAREN | 1717 MACKINAW ST | | | | SAGINAW | MI | 48602-3029 |
| CHASE, KENNETH W | 28 KENNEBEC LN | | | | SIMPSONVILLE | SC | 29681-5995 |
| CHASE, LARS E | 4050 ARCADIA PARK DR | | | | WATERFORD | MI | 48328-4004 |
| CHASE, LAWRENCE W | PO BOX 146 | | | | BEULAH | CO | 81023-0146 |
| CHASE, LEON E | 18518 80TH AVE | | | | COOPERSVILLE | MI | 49404-9405 |
| CHASE, LESTER J | 56 E ELM ST | | | | NORWALK | OH | 44857-2144 |
| CHASE, LLOYD S | 9418 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| CHASE, LORINE J | 394 WEST GRAND RIVER | | | | WEBERVILLE | MI | 48892 |
| CHASE, LUCILE I | 11800 31 MILE RD | | | | WASHINGTON | MI | 48095-1410 |
| CHASE, LYNN C | 505 N LINCOLN ST | | | | DURAND | MI | 48429-1106 |
| CHASE, MARGARET A | 3120 E BURT RD | | | | BURT | MI | 48417-9637 |
| CHASE, MARK K | 50379 OREGON AVE | | | | NOVI | MI | 48374-1476 |
| CHASE, MARK W | 284 GARDENIA LN | | | | PARRISH | FL | 34219-8908 |
| CHASE, MICHAEL D | 3370 KINGS CORNERS RD W | | | | LEXINGTON | OH | 44904-9218 |
| CHASE, MILDRED J. | 11617 MARSH RD | | | | SHELBYVILLE | MI | 49344-9627 |
| CHASE, NORMAN D | 6925 N BERKLEY AVE | | | | PARKVILLE | MO | 64152-4504 |
| CHASE, OLLIE M | 7390 MILAN AVE | | | | SAINT LOUIS | MO | 63130-1400 |
| CHASE, PHILIP A | 2560 W LA PALMA AVE APT 142 | | | | ANAHEIM | CA | 92801-2640 |
| CHASE, PHILIP A | PO BOX 2753 | | | | HILLSBORO | OR | 97123-1930 |
| CHASE, REBECCA L | 3429 JUTEWOOD CT | | | | SACRAMENTO | CA | 95827-3226 |
| CHASE, RILEY R | 81 HUMISTON CIR | | | | THOMASTON | CT | 06787-1220 |
| CHASE, ROBERT D | 301 BUTTERFIELD LN | | | | CLAY | MI | 48001-4604 |
| CHASE, ROBERT E | 2927 E BEVENS RD | | | | CARO | MI | 48723-9452 |
| CHASE, ROBERT F | 2688 PARADISE DR | | | | SPRING HILL | TN | 37174-7156 |
| CHASE, ROBERT G | 107 HALL ST | | | | RAYNHAM | MA | 02767-1852 |
| CHASE, ROBERT H | 12296 LONG POINT DR | | | | PLAINWELL | MI | 49080-9266 |
| CHASE, ROBERT HENRY | 29742 BROOKVIEW COURT | | | | PERRYSBURG | OH | 43551-4547 |
| CHASE, ROBERT J | 20 N HARTLAND ST | | | | MIDDLEPORT | NY | 14105 |
| CHASE, ROBERT L | 29529 SHAKER DR | | | | WICKLIFFE | OH | 44092-2233 |
| CHASE, ROBERT S | 4515 MOTORWAY DR | | | | WATERFORD | MI | 48328-3455 |
| CHASE, ROBERT W | 22320 COUNTY ROAD F | | | | ARCHBOLD | OH | 43502-9461 |
| CHASE, ROGER E | PO BOX 6 | | | | WOODLAND | MI | 48897-0006 |
| CHASE, RONALD O | 2963 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8413 |
| CHASE, SANDRA | 129 TULIP TREE LN | | | | BATTLE CREEK | MI | 49037-1160 |
| CHASE, SCOTT E | UNIT 515 | 16141 CLEVELAND STREET | | | REDMOND | WA | 98052-4376 |
| CHASE, STANFORD L | 1218 HAMLET CT | | | | SAINT LOUIS | MO | 63137-1119 |
| CHASE, THOMAS E | 1503 TEMPLE AVE APT 112 | | | | COLLEGE PARK | GA | 30337-2726 |
| CHASE, VIRGINIA J | 6802 MULBERRY LN # B | P.O. BOX494 | | | LOCKPORT | NY | 14094-6818 |
| CHASE, WILLIAM F | 55058 BELLE ROSE DR | | | | SHELBY TWP | MI | 48316-5200 |
| CHASE, WILLIAM G | 609 POST OAK DR | | | | HURST | TX | 76053-6519 |
| CHASE, WILLIAM K | 4415 COGSHALL ST | | | | HOLLY | MI | 48442-1807 |
| CHASE, WILLIAM M | 116 WHITETAIL CT | | | | CARTHAGE | TX | 75633-5325 |
| CHASE, WILLIAM R | 5975 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7323 |
| CHASE-KY1-0900 | FOR DEPOSIT IN THE A/C OF | PO BOX 36520 | J N-WHELAN | | LOUISVILLE | KY | 40233-6520 |
| CHASE-PRIVATE BANKING INTL | FOR DEPOSIT IN THE ACCOUNT OF | G TODD | 611 WOODWARD MC MI1-8089 | | DETROIT | MI | 48226 |
| CHASE/BANK ONE | FOR DEPOSIT IN THE ACCOUNT OF | 5601 SASHABAW RD | L PRINGLE | | CLARKSTON | MI | 48346-3149 |
| CHASE/BANK ONE BANK | FOR DEPOSIT TO THE ACCOUNT OF | 761 S ORTONVILLE RD | D FRYE | | ORTONVILLE | MI | 48462-8546 |
| CHASEY, JOSEPH P | 6335 N CLAREMONT AVE | | | | CHICAGO | IL | 60659 |
| CHASIDY J SCOTT | 740 SHAWNEE RUN, APT A | | | | W CARROLLTON | OH | 45449 |
| CHASINS, DANIEL B | 9023 HUNTERS CREEK DR | | | | CLARKSTON | MI | 48348-2894 |
| CHASITY BALLINGER | ATTN: K RICK ALVIS | ALVIS & WILLINGHAM, LLP | 1400 URBAN CENTER DR, SUITE 475 | | BIRMINGHAM | AL | 35242 |
| CHASITY GREAVES | 47500 DALLAS LN | | | | MACOMB | MI | 48044-2956 |
| CHASITY HAMPTON | 209 CLARK STREET | | | | MONROE | LA | 71203-4021 |
| CHASITY LYNN MOORE | ATTN: NEIL CHANTER | STRONG, GARNER, BAUER, P.C. | 415 E. CHESTNUT EXPRESSWAY | | SPRINGFIELD | MO | 65802 |
| CHASITY M HUGHES | 306 EASTVIEW AVE | | | | VANDALIA | OH | 45377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHASKEY JR., JAMES E | PO BOX 433 | | | | ONAWAY | MI | 49765-0433 |
| CHASNEY I V, JOHN J | 650 KING HAROLD CT | | | | OVIEDO | FL | 32765-9134 |
| CHASNEY, EDWARD J | 64601 TARA HILL DR | | | | WASHINGTON | MI | 48095-2551 |
| CHASNIS, CASSANDRA R | 1204 CRANBROOK DR | | | | SAGINAW | MI | 48638-5439 |
| CHASNIS, JAMES C | 3125 WINSTON DR | | | | SAGINAW | MI | 48603-1645 |
| CHASNIS, MARY L | 816 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-4596 |
| CHASOLEN, HELEN D | 100 BRADLEY RAOD | | | | MADISON | CT | 06443 |
| CHASON D OTIS | 5133 POST OAK RD | | | | JACKSON | MS | 39206 |
| CHASON, MYRTLE M | CHURCHMAN'S VILLAGE | 4949 OGLETOWN | STANTON RD, APT 215 | | NEWARK | DE | 19713 |
| CHASON, RUTH C | C/O KATHERINE TRIMMER, 7964 HIGH | | | | HANOVER | PA | 17331 |
| CHASQUI S A | 19500 TURNBERRY WAY OFC | MARINA TOWER, APT 8E | | | MIAMI | FL | 33180 |
| CHASSE JR, ROGER R | 22 BRIAR DR | | | | WESTPORT | MA | 02790-4806 |
| CHASSE, ALAN C | PO BOX 342 | | | | STORRS MANFLD | CT | 06268-0342 |
| CHASSE, ANDRE L | 4013 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5829 |
| CHASSE, DALE J | 27 NURSERY AVE | | | | WOONSOCKET | RI | 02895-3717 |
| CHASSE, J R | PO BOX 1035 | | | | BRISTOL | CT | 06011-1035 |
| CHASSE, JR.,ROBERT | 76 DONALD AVE | | | | SOMERSET | MA | 02726-5410 |
| CHASSE, ROGER J | 56 DORSET WAY | | | | BRISTOL | CT | 06010-4749 |
| CHASSE, ROGER R | 22 BRIAR DR | | | | WESTPORT | MA | 02790-4806 |
| CHASSE, WELMER L | 197 GROVE ST | P O BOX 1382 | | | BRISTOL | CT | 06011-1382 |
| CHASSE, WELMER L | 197 GROVE ST | P.O. BOX 1382 | | | BRISTOL | CT | 06010-4322 |
| CHASSER, AGNES H | 5833 HERITAGE LAKES DRIVE | | | | HILLIARD | OH | 43026-7626 |
| CHASSIN, CAROLYN | 7209 MEARS GATE DR NW | | | | NORTH CANTON | OH | 44720-8853 |
| CHASSIS CORP | 12700 STEPHENS RD | | | | WARREN | MI | 48089-4334 |
| CHASSIS CORP | 435 POLYMOORE DR UNIT 3 | | CORUNNA ON N0N 1G0 CANADA | | CORUNNA | ON | N0N 1 |
| CHASSIS CORP OF MICHIGAN | 2223 DOVE ST | | | | PORT HURON | MI | 48060-6738 |
| CHASSIS CORP OF MICHIGAN | ANGELA BURTON | 2223 DOVE ST | | | PORT HURON | MI | 48060-6738 |
| CHASSIS CORP OF MICHIGAN | ANGELA BURTON | 2223 DOVE STREET | | | BLOOMSBURG | PA | |
| CHASSIS CORPORATION | CATHY MATTHEWS | 435 POLYMORE DRIVE #3 | OLDCASTLE ON CANADA | | | | |
| CHASSIS HOLDING SARL | 5 RUE GUILLAUME KROLL | | LUXEMBOURG 1882 LUXEMBOURG | | | | |
| CHASSIS HOLDING SARL | 5 RUE GUILLAUME KROLL | | LUXEMBOURG 1882 LUXEMBOURG | | LUXEMBOURG | | 1882 |
| CHASSIS HOLDING SARL | KALISKA 72 | | PRASZKA PL 46-320 POLAND (REP) | | | | |
| CHASSIS SUP/CHARLOTT | PO BOX 905565 | | | | CHARLOTTE | NC | 28290-5565 |
| CHASSIS SUPPLY PARTNERS | 39500 HIGH POINTE BLVD STE 200 | | | | NOVI | MI | 48375-5530 |
| CHASTAIN EDWARD ARNOLD - TX (334750) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| CHASTAIN HOBERT LEE (336070) - MARTIN JAMES PAUL | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| CHASTAIN JR, OLIN | 2385 BRASELTON HWY | | | | BUFORD | GA | 30519-5210 |
| CHASTAIN STEVEN | CHASTAIN, RENEE | CONSUMER LITIGATION OFFICE | PO BOX 546 | | ELLENTON | FL | 34222 |
| CHASTAIN STEVEN | CHASTAIN, STEVEN | PO BOX 546 | | | ELLENTON | FL | 34222-0546 |
| CHASTAIN, ANNIE R | PO BOX 666 | | | | LIBERTY | SC | 29657-0666 |
| CHASTAIN, BETTIE J. | 865 SUGAR VALLEY RD SW | | | | CARTERSVILLE | GA | 30120-5702 |
| CHASTAIN, CHARLES E | 4109 SCOFIELD PL | | | | STONE MTN | GA | 30083-4733 |
| CHASTAIN, CHRIS A | 1625 N ST | | | | BEDFORD | IN | 47421-3717 |
| CHASTAIN, CLEO D | PO BOX 93 | | | | ROACHDALE | IN | 46172-0093 |
| CHASTAIN, CURTIS E | 1813 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9000 |
| CHASTAIN, CURTIS E | 712 26TH ST | | | | BEDFORD | IN | 47421-5112 |
| CHASTAIN, DARRELL C | # 217 | 202034 PLAZA DRIVE | | | BEDFORD | IN | 47421-3553 |
| CHASTAIN, DONALD G | 4991 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| CHASTAIN, DOUGLAS E | 7394 STATE ROUTE 97 LOT 67 | | | | MANSFIELD | OH | 44903-6608 |
| CHASTAIN, EDGAR L | 74 GARNER RD | | | | BRASELTON | GA | 30517-2068 |
| CHASTAIN, EDWARD T | 127 MIDWAY CREEK RD | | | | MURPHY | NC | 28906-9040 |
| CHASTAIN, ELISE L | 89 N 820 W | | | | KOKOMO | IN | 46901-8731 |
| CHASTAIN, ERNEST C | 11567 ADMIRALS LN | | | | INDIANAPOLIS | IN | 46236-8666 |
| CHASTAIN, ERNEST E | 16658 COVELLO ST | | | | VAN NUYS | CA | 91406-2811 |
| CHASTAIN, FRANK J | PO BOX 85 | | | | POCAHONTAS | AR | 72455-0085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHASTAIN, FRANKLIN | 7985 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8593 |
| CHASTAIN, GERALD J | 3015 OLD BRYAN DR | | | | MYRTLE BEACH | SC | 29577 |
| CHASTAIN, GERALD J | 985 GADDIS AVE | | | | PRATTVILLE | AL | 36066 |
| CHASTAIN, GREG | 506 CLUB WILEY ROAD | | | | JACKSON | AL | |
| CHASTAIN, HARLEY E | 3732 N FACULTY DR | | | | INDIANAPOLIS | IN | 46224-1267 |
| CHASTAIN, HARVEY C | 1680 E CHOCTAW DR | | | | LONDON | OH | 43140-8730 |
| CHASTAIN, HELEN M | 3715 NE STANTON ST | | | | LEES SUMMIT | MO | 64064-1936 |
| CHASTAIN, JACK B | 2512 L ST | | | | BEDFORD | IN | 47421-5034 |
| CHASTAIN, JACK L | 2232 26TH STREET | | | | BEDFORD | IN | 47421 |
| CHASTAIN, JEFFREY C | 1680 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7829 |
| CHASTAIN, JENAVE A | PO BOX 372 | | | | ENGLEWOOD | FL | 34295-0372 |
| CHASTAIN, L C | 75 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1827 |
| CHASTAIN, LARRY D | 17003 COVENTRY LN | | | | HOLLY | MI | 48442-8200 |
| CHASTAIN, LINDA C | 418 CREEK VALLEY DR | | | | WOODSTOCK | GA | 30188-3923 |
| CHASTAIN, MARJORIE A | 7985 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8593 |
| CHASTAIN, MARK A | 402 SONHATSETT DR | | | | WESTFIELD | IN | 46074-9471 |
| CHASTAIN, MARSHALL | 212 WHITEHALL RD | | | | ELKTON | MD | 21921-6426 |
| CHASTAIN, MARY L | 202034 PLAZA DRIVE | APT 217 | | | BEDFORD | IN | 47421 |
| CHASTAIN, MARY M | 3150 HERITAGE HILLS DR | | | | BLAIRSVILLE | GA | 30512-1951 |
| CHASTAIN, NELSON | 2033 HUNNICUT RD | | | | HIAWASSEE | GA | 30546-2043 |
| CHASTAIN, NORMA | 412 M ST | | | | BEDFORD | IN | 47421-1819 |
| CHASTAIN, RAY O | 4286 SE HAZEL VIEW RD | | | | KINGSTON | MO | 64650-9109 |
| CHASTAIN, ROBERT D | 3904 E STATE ROAD 234 | | | | LADOGA | IN | 47954-8005 |
| CHASTAIN, ROBERT L | 6 SHOREBREEZE CT | | | | EAST PALO ALTO | CA | 94303-2053 |
| CHASTAIN, RUTHIE L | 6461 EVERGREEN TRL | | | | LAKE | MI | 48632-9240 |
| CHASTAIN, SARAH L | 5789 FOX RUN | | | | REX | GA | 30273-1335 |
| CHASTAIN, SHIRLEY | 452 N 8TH ST | | | | MITCHELL | IN | 47446-1021 |
| CHASTAIN, STEVEN | 435 J ST APT 4 | | | | BEDFORD | IN | 47421-2246 |
| CHASTAIN, THOMAS B | 12760 GARY RD | | | | CHESANING | MI | 48616-9431 |
| CHASTAIN, THOMAS C | 8139 CLEARWATER DR | | | | KANSAS CITY | MO | 64152-2575 |
| CHASTAIN, VELMA M | 1621 OLIVER AVE | | | | INDIANAPOLIS | IN | 46221-1170 |
| CHASTAIN, WAYNE A | 18140 TILLMAN MILL RD | | | | ATHENS | AL | 35614-5016 |
| CHASTAIN, WILLIAM | 7810 TAMIAMI TRL S | C/O LUTHERAN SERVICES FLORIDA INC | SUITE A-3 | | VENICE | FL | 34293-5100 |
| CHASTANG, ANTHONY | 25705 POND VIEW DR | | | | NEW BOSTON | MI | 48164-9123 |
| CHASTANG, IRIS M | 25705 POND VIEW DR | | | | NEW BOSTON | MI | 48164-9123 |
| CHASTANG, OLIVIER | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| CHASTEEN JR, DONALD W | 202 DUKE DR | | | | KOKOMO | IN | 46902-5227 |
| CHASTEEN JR, HERBERT D | 1124 PRICE CT | | | | AVON | IN | 46123-9545 |
| CHASTEEN JR, WILLIAM O | 71 WASSERMAN RD | | | | HAMILTON | OH | 45013-4151 |
| CHASTEEN, BELAH P | 6664 LONGWORTH DR | | | | WATERFORD | MI | 48329-1343 |
| CHASTEEN, BERTHA A | 71 WASSERMAN RD | | | | HAMILTON | OH | 45013-4151 |
| CHASTEEN, CARL G | PO BOX 536 | | | | VERONA | OH | 45378-0536 |
| CHASTEEN, EARL A | 8438 ROMNEY | | | | SAN ANTONIO | TX | 78254-2466 |
| CHASTEEN, ELIZABETH A | 4101 COUNTY ROAD 401C | | | | ALVARADO | TX | 76009-3071 |
| CHASTEEN, FREDERICK A | 3175 W INTERNATIONAL SPEEDWAY BLVD | | | | DAYTONA BEACH | FL | 32124-1019 |
| CHASTEEN, HENRIETTA P | 85 WESTLINE DR | | | | FRANKLIN | OH | 45005-1752 |
| CHASTEEN, HERBERT D | 3121 LANES MILL RD | | | | OXFORD | OH | 45056-9333 |
| CHASTEEN, JAMES C | 2137 GRAND TETON CT | | | | FAIRFIELD | OH | 45014-3837 |
| CHASTEEN, JAMES E | 7752 KAYE DR | | | | FRANKLIN | OH | 45005-3824 |
| CHASTEEN, JUDITH M | BOX 536 304 E MAIN ST | | | | VERONA | OH | 45378-0536 |
| CHASTEEN, JUDITH M | PO BOX 536 | | | | VERONA | OH | 45378-0536 |
| CHASTEEN, LEONARD S | 6542 HOLLOW LN | | | | LOVELAND | OH | 45140-8559 |
| CHASTEEN, MICHAEL G | 7501 17TH LN N | | | | SAINT PETERSBURG | FL | 33702-4911 |
| CHASTEEN, RUBY | 1415 OAK MNR | | | | BEDFORD | IN | 47421-2740 |
| CHASTEEN, RUBY E | 1331 S COLONY DR | | | | YORKTOWN | IN | 47396-1011 |
| CHASTEEN, RUSSELL J | PO BOX 236 | | | | OVERPECK | OH | 45055-0236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHASTINE, CHRIS S | 10271 MONTICELLO BLVD | | | | FORT WAYNE | IN | 46825-8103 |
| CHASTINE, ROSA LEE M | 1016 SKYLINE DR | | | | JUNCTION CITY | KS | 66441-4025 |
| CHASTITY CHADWICK | 266 RUSTY LN | | | | MONROE | LA | 71203-8108 |
| CHASTNEY, PATRICIA M | 631 WOODHAVEN DR | | | | COMMERCE TOWNSHIP | MI | 48390-3298 |
| CHASTULIK, JOHN | 3808 LONGHILL DR SE | | | | WARREN | OH | 44484-2616 |
| CHASZAR, DANIEL V | 25790 PINE VIEW AVE | | | | WARREN | MI | 48091-3891 |
| CHAT OF MICHIGAN | 35790 NORTHLINE RD | PO BOX 74498 | | | ROMULUS | MI | 48174-3651 |
| CHAT OF MICHIGAN INC | PO BOX 74498 | | | | ROMULUS | MI | 48174-0498 |
| CHATAGNIER, RICKIE | 421 JORDAN DR | | | | BILOXI | MS | 39531-2312 |
| CHATARJEE, ANITA M | 1888 IRENE CT | | | | POTTSTOWN | PA | 19464-1454 |
| CHATEAU ELAN HOTELS & RESORTS LLC | 100 RUE CHARLEMAGNE DR | | | | BRASELTON | GA | 30517-2435 |
| CHATEAU, RAYMOND J | 54784 NADIR CT | | | | SHELBY TWP | MI | 48316-1649 |
| CHATEAUNEUF, HELEN | 2177 NORTH GENESEE ROAD | | | | BURTON | MI | 48509-1208 |
| CHATELLE, SANDRA M | 8865 E. BASELINE ROAD #1303 | | | | MESA | AZ | 85209 |
| CHATFIELD JR, CARL L | 10800 SIMPSON WEST PRIVATE DR | | | | GREENVILLE | MI | 48838-9431 |
| CHATFIELD, DAVID L | 4903 NOTTINGHAM RD | | | | VASSAR | MI | 48768-9512 |
| CHATFIELD, ETHEL L | 2742 DELLA DR | | | | DAYTON | OH | 45408-2432 |
| CHATFIELD, JERALD R | 107 S VAN BUREN ST | | | | TECUMSEH | MI | 49286-1353 |
| CHATFIELD, KEITH R | 15100 E JONES BEACH DR | | | | KENT | NY | 14477-9780 |
| CHATFIELD, LORENA S | 1111 GLENDALE ST | | | | BURTON | MI | 48509-1937 |
| CHATFIELD, MAURICE E | 23323 WESTCHESTER DR | | | | NORTH OLMSTED | OH | 44070-1427 |
| CHATFIELD, PETER F | 14 ERIN CT | | | | CORNWALL | NY | 12518-1150 |
| CHATFIELD, SHERYL | 6356 N SWEDE RD | | | | RHODES | MI | 48652-9611 |
| CHATHAM ARTILLERY CORP | P.O. BOX 13506 | | | | SAVANNAH | GA | 31416-0506 |
| CHATHAM CHEVROLET BUICK PONTIAC INC | PO BOX 320 | | | | RALEIGH | NC | 27603 |
| CHATHAM COLLEGE | THE HUB | WOODLAND ROAD | | | PITTSBURGH | PA | 15232 |
| CHATHAM COUNTY TAX COLLECTOR | PO BOX 900002 | | | | CHARLOTTE | NC | 27676 |
| CHATHAM COUNTY TAX COMMISSIONER | P O BOX 8324 | | | | SAVANNAH | GA | 31412 |
| CHATHAM COUNTY, GEORGIA | PO BOX 9827 | TAX COMMISSIONER | | | SAVANNAH | GA | 31412-0027 |
| CHATHAM M ROSS & | JULIA W ROSS JT TEN | 3860 LAKEVIEW DR | | | PFAFFTOWN | NC | 27040-9533 |
| CHATHAM, CAROL A | 1004 HARDING ST | | | | DEFIANCE | OH | 43512-1852 |
| CHATHAM, DWIGHT D | 347 DANFORTH ST | | | | DEFIANCE | OH | 43512-1737 |
| CHATHAM, EDSEL F | 5930 NICHOLS LN | | | | GAINESVILLE | GA | 30506-6100 |
| CHATHAM, ERNEST H | 7154 CEDAR HILL DR | | | | GAINESVILLE | GA | 30507-9554 |
| CHATHAM, HENRY S | 1179 CHATHAM RD | | | | BUFORD | GA | 30518-4903 |
| CHATHAM, JAMES E | 4011 PRINCETON PL | | | | GAINESVILLE | GA | 30507-9512 |
| CHATHAM, MARK A | 752 LOST CANYON BLVD | | | | WENTZVILLE | MO | 63385-3872 |
| CHATHAM, VICKIE C | 752 LOST CANYON BLVD | | | | WENTZVILLE | MO | 63385-3872 |
| CHATHAM, WILLIE D | 2706 HIGHLAND RDG NW | | | | KENNESAW | GA | 30152-6037 |
| CHATHAM/SOUTHFIELD | 28588 NORTHWESTERN HWY. | SUITE 100 | | | SOUTHFIELD | MI | 48034 |
| CHATILLON/ST CLR SHR | 20400 E 9 MILE RD | C/O NELS JORGENSON AND COMPANY | P.O. BOX 347 | | SAINT CLAIR SHORES | MI | 48080-1793 |
| CHATMAN ANDRE | 15088 STRATHMOOR ST | | | | DETROIT | MI | 48227-2934 |
| CHATMAN III, EMERY L | PO BOX 3426 | | | | ANN ARBOR | MI | 48106-3426 |
| CHATMAN JR, CHARLIE | 12081 BLOOM ST | | | | DETROIT | MI | 48212-2876 |
| CHATMAN JR, JOHN | 408 HOWLAND AVE | | | | PONTIAC | MI | 48341-2844 |
| CHATMAN JR, LARRY O | 15111 ALBRIGHT DRIVE | | | | LOCKPORT | IL | 60441-1511 |
| CHATMAN, ADDIE L | 3120 WELLACHER RD S W | | | | WARREN | OH | 44481-9105 |
| CHATMAN, BARTON K | 3168 WINGATE DR SE APT 3B | | | | KENTWOOD | MI | 49512-8044 |
| CHATMAN, BRENDA E | 508 PEEPLES ST SW | | | | ATLANTA | GA | 30310-1816 |
| CHATMAN, CALVIN U | 109 STEPHANIE ST | | | | BOWLING GREEN | KY | 42104-7493 |
| CHATMAN, CRAIG J | 11045 KEYSTONE DR NE | | | | LOWELL | MI | 49331-9786 |
| CHATMAN, DAVID T | PO BOX 70414 | | | | ALBANY | GA | 31708-0414 |
| CHATMAN, DEITRICH B | 115 LEAH DR | | | | TALLADEGA | AL | 35160-4833 |
| CHATMAN, DEREK L | 10029 COBBLERS WAY | | | | GRAND BLANC | MI | 48439-2532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHATMAN, DONALD R | 6000 SOBIESKI ST | | | | DETROIT | MI | 48212-2559 |
| CHATMAN, DONNA S | 109 STEPHANIE ST | | | | BOWLING GREEN | KY | 42104-7493 |
| CHATMAN, DORIAN | 2407 ZION RD | | | | COLUMBIA | TN | 38401-6043 |
| CHATMAN, DORIS K | 6420 BREEZY POINT LN | | | | KALAMAZOO | MI | 49009-8059 |
| CHATMAN, EARNIE M | 494 GRANADA DR | | | | PONTIAC | MI | 48342-1725 |
| CHATMAN, EDWARD J | 1055 60TH ST SW | | | | BYRON CENTER | MI | 49315-8682 |
| CHATMAN, ELDON L | RR 1 BOX 174 G | | | | ELLSINORE | MO | 63937 |
| CHATMAN, GEORGE | 3691 MIDDLE URBANA RD | APT 105 | | | SPRINGFIELD | OH | 45502-7886 |
| CHATMAN, GEORGE | APT 105 | 3691 MIDDLE URBANA ROAD | | | SPRINGFIELD | OH | 45502-7886 |
| CHATMAN, GLADYS C | 408 HOWLAND AVE | | | | PONTIAC | MI | 48341-2844 |
| CHATMAN, GLORIA A | 2123 SUSSEX LN APT 112 | | | | INDIANAPOLIS | IN | 46229-1640 |
| CHATMAN, HARRY | 458 HAMILTON RD | | | | BOSSIER CITY | LA | 71111-4662 |
| CHATMAN, HAZEL S | PO BOX 273 | 3802 TAYLOR | | | CARROLLTON | MI | 48724-0273 |
| CHATMAN, HEWITT | 511 ALGIE NEELY RD | | | | DENMARK | TN | 38391-1909 |
| CHATMAN, IDELLA | 126 BOWERS RD | | | | VLHRMOSO SPGS | AL | 35775-7007 |
| CHATMAN, IRENE L | 13648 8TH AVE | | | | MARNE | MI | 49435-8712 |
| CHATMAN, JAMES H | 844 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3752 |
| CHATMAN, JENNIE | 3737 ORIOLE AVE SW | | | | WYOMING | MI | 49509 |
| CHATMAN, JOANNE | 214 MARCELLA FALLS RD BOX 145 | | | | ETHRIDGE | TN | 38456 |
| CHATMAN, JOE C | 310 MONAHAN DR APT 13 | | | | FORT WALTON BEACH | FL | 32547-3280 |
| CHATMAN, JOHN H | 624 W RIDGEWAY AVE | | | | FLINT | MI | 48505-2616 |
| CHATMAN, KAREN M | 39013 JEFFERSON AVE | | | | HARRISON TOWNSHIP | MI | 48045-1844 |
| CHATMAN, KAREN M | 39013 JEFFERSON AVENUE | | | | HARRISON TWP | MI | 48045-1844 |
| CHATMAN, KENDRICK L | 2338 N CHARLES ST | | | | SAGINAW | MI | 48602-5067 |
| CHATMAN, LEONARD H | 1405 SE 20TH AVE | | | | CAPE CORAL | FL | 33990-6815 |
| CHATMAN, LEROY | 131 VERPLANCK ST | | | | BUFFALO | NY | 14208-1712 |
| CHATMAN, LEROY | 2954 WELLAND DR | | | | SAGINAW | MI | 48601-6941 |
| CHATMAN, MARGARET A | 442 DOWNING ST | | | | LAWRENCEVILLE | GA | 30045-4594 |
| CHATMAN, MARGARET ANN | PO BOX 956906 | | | | DULUTH | GA | 30095-9516 |
| CHATMAN, MARLENE | 6918 IRA AVE | | | | SAINT LOUIS | MO | 63121-3404 |
| CHATMAN, MARLON M | 1924 TEBO ST | | | | FLINT | MI | 48503-4431 |
| CHATMAN, MARY J | 12733 WILSHIRE DR | | | | DETROIT | MI | 48213-1851 |
| CHATMAN, MARYANN | 11689 FAUST AVE | | | | DETROIT | MI | 48228-1145 |
| CHATMAN, MAUDE E | 18075 PARKSIDE ST | | | | DETROIT | MI | 48221-2718 |
| CHATMAN, MICHAEL A | 1015 SANDY SPRINGS RD NW | | | | HUNTSVILLE | AL | 35806-2411 |
| CHATMAN, MYRON M | 40 WAKEFIELD AVE | | | | BUFFALO | NY | 14214-2112 |
| CHATMAN, PATRICIA | PO BOX 426 | | | | GRAND BLANC | MI | 48480-0426 |
| CHATMAN, PHAEDRA D | PO BOX 1071 | | | | WARREN | MI | 48090-1071 |
| CHATMAN, RENITA F | 155 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2923 |
| CHATMAN, RILEY | 7402 PINES RD | | | | SHREVEPORT | LA | 71129-3902 |
| CHATMAN, ROBERT V | 4544 REILLY DR | | | | TROY | MI | 48085-4920 |
| CHATMAN, SONDRA S | 5924 DEERING ST | | | | GARDEN CITY | MI | 48135-2596 |
| CHATMAN, STEVEN E | 665 LAKEWOOD DR | | | | LAKE ST LOUIS | MO | 63367-1311 |
| CHATMAN, TERENCE | 5924 DEERING ST | | | | GARDEN CITY | MI | 48135-2596 |
| CHATMAN, TERESA A | 458 HAMILTON RD | | | | BOSSIER CITY | LA | 71111-4662 |
| CHATMAN, WALTER T | 4021 SHENANDOAH DR | | | | DAYTON | OH | 45417-1101 |
| CHATMAN, WILL J | 23200 KARR RD | | | | BELLEVILLE | MI | 48111-9340 |
| CHATMAN, WILLIAM E | 3347 JACQUE ST | | | | FLINT | MI | 48532 |
| CHATMAN, WILLIE L | 64 N TASMANIA ST | | | | PONTIAC | MI | 48342-2766 |
| CHATMON, CHARLES L | 606 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |
| CHATMON, CLIFTON | 9195 FM 3126 | | | | LIVINGSTON | TX | 77351-7638 |
| CHATMON, EULA | 9639 HUBBELL ST | | | | DETROIT | MI | 48227-2701 |
| CHATMON, GARY A | 145 WILKES AVE | | | | BUFFALO | NY | 14215-3571 |
| CHATMON, HERMON | 494 GRANADA DR | | | | PONTIAC | MI | 48342-1725 |
| CHATMON, JOYCE R | 1246 E WALTON BLVD. | APT #326 | | | PONTIAC | MI | 48340 |
| CHATMON, LADESTA | 410 W DAYTON ST | | | | FLINT | MI | 48505-4109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHATMON, MAMIE | 606 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |
| CHATMON, PHILLIP A | 1305 N MERIDIAN AVE APT 328 | | | | OKLAHOMA CITY | OK | 73107-5077 |
| CHATMON, RALPH | 1202 LAVENDER AVE | | | | FLINT | MI | 48504-3323 |
| CHATMON, ROBERT E | 201 ODETTE ST | | | | FLINT | MI | 48503-1074 |
| CHATMON, WILLIE L | 2752 E PAULDING RD APT 6 | | | | FORT WAYNE | IN | 46816-3855 |
| CHATOM MOTOR CO., INC | 301 JORDAN ST | | | | CHATOM | AL | |
| CHATOM MOTOR CO., INC | 301 JORDAN ST | | | | CHATOM | AL | 36518 |
| CHATOM MOTOR CO., INC | J. MASSEY | 301 JORDAN ST | | | CHATOM | AL | 36518 |
| CHATOU, ZLHAIR C | 3110 W HOOD AVE | | | | CHICAGO | IL | 60659-2425 |
| CHATREAU, RAYMOND F | 3290 WOODLAND LN | | | | LEWISTON | MI | 49756-8685 |
| CHATT, DAVID M | 7133 NORTHLEDGE DR | | | | LOCKPORT | NY | 14094-1635 |
| CHATT, ELIZABETH A | 230 SEACROFT RD | | QUALICUM BEACH BC CANADA V9K-2B4 | | | | |
| CHATT, ROBERT J | 111 HI POINT DR | | | | LOCKPORT | NY | 14094-5108 |
| CHATT, VIRGINIA M | PO BOX 2879 | | | | FLORENCE | AZ | 85232-2879 |
| CHATTAHOOCHEE TECHNICAL COLLEGE | 980 S COBB DR | | | | MARIETTA | GA | 30060 |
| CHATTAHOOCHEE VALLEY STATE COMMUNITY COLLEGE | 2602 COLLEGE DR | | | | PHENIX CITY | AL | 36869-7960 |
| CHATTAMS, CLAUDE S | 115 AUDUBON PARK | | | | DAYTON | OH | 45402-6372 |
| CHATTANOOGA AUTO AUCTION | 2120 STEIN DR | | | | CHATTANOOGA | TN | 37421-7219 |
| CHATTANOOGA AUTO AUCTION, LLC | MARGARET GALLOWAY | 2120 STEIN DR | | | CHATTANOOGA | TN | 37421-7219 |
| CHATTANOOGA AUTO AUCTIONS | 2120 STEIN DR | | | | CHATTANOOGA | TN | 37421-7219 |
| CHATTANOOGA CITY TREASURER | 102 CITY HALL | | | | CHATTANOOGA | TN | 37402 |
| CHATTANOOGA EXECUTIVE CENTER | 100 UNIVERSITY TOWERS | 651 E 4TH ST | | | CHATTANOOGA | TN | 37403 |
| CHATTANOOGA STATE TECHNICAL COMMUNITY COLLEGE | 4501 AMNICOLA HWY | | | | CHATTANOOGA | TN | 37406-1018 |
| CHATTEN, ELIZABETH | 1007 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-8147 |
| CHATTERJEE AMY | 4266 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5212 |
| CHATTERJEE PALLAB K | 5004 YORK LN | | | | PLANO | TX | 75093-3459 |
| CHATTERJEE, AAMRAPALI | 4266 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5212 |
| CHATTERJEE, AMIT | 7819 BANCASTER CIR | | | | INDIANAPOLIS | IN | 46268-5702 |
| CHATTERJEE, ATREYA | 2426 SANDERS PL | | | | BLOOMFIELD HILLS | MI | 48302-0459 |
| CHATTERJEE, PRADIP K | 19045 RED OAK LN | | | | BROWNSTOWN | MI | 48193-8803 |
| CHATTERLEY DANIEL | 796 DEER COURT UNIT 301 | | | | PLYMOUTH | MI | 48170 |
| CHATTERLEY, JAMES P | 60701 APACHE LN | | | | WASHINGTON | MI | 48094-2010 |
| CHATTERLEY, JAMES P | 61758 LANTERN CV | | | | WASHINGTON | MI | 48094-1411 |
| CHATTERSON III, GEORGE | 5140 CHERRY VALLEY RD | | | | MIDDLEVILLE | MI | 49333-9068 |
| CHATTERSON, GEORGE A | 10528 NORTH 100 EAST | | | | ALEXANDRIA | IN | 46001-9031 |
| CHATTERSON, GEORGE F | 1800 E VEDDER RD | | | | LAKE ODESSA | MI | 48849-9614 |
| CHATTERSON, MICHAEL J | 10528 N 100 E | | | | ALEXANDRIA | IN | 46001-9031 |
| CHATTERSON, PATRICIA M | 5195 LOBDELL RD | | | | FENTON | MI | 48430-8989 |
| CHATTERTON, HELEN C | 1239 NORTON ST | | | | ROCHESTER | NY | 14621-3963 |
| CHATTERTON, HILDA | APT 69 | 9855 REGENCY SQUARE BOULEVARD | | | JACKSONVILLE | FL | 32225-8152 |
| CHATTERTON, MARK A | 5127 SPRING WILLOW CT | | | | OWINGS MILLS | MD | 21117-5718 |
| CHATTERTON, TERRY W | 6175 CRAIGMONT DR | | | | GOLETA | CA | 93117-1736 |
| CHATTERTON, WILLIAM H | APT 69 | 9855 REGENCY SQUARE BOULEVARD | | | JACKSONVILLE | FL | 32225-8152 |
| CHATTIN, FREDERICK E | 430 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468-9117 |
| CHATTIN, JEAN S | 6423 VELASCO AVE | | | | DALLAS | TX | 75214-3756 |
| CHATTIN, RHONDA | 525 KINGSTON BLVD | | | | MCHENRY | IL | 60050-7113 |
| CHATTIN, ROBERT D | 432 HERMITAGE DR APT 301 | | | | DANVILLE | VA | 24541-5855 |
| CHATTLEY, MELBA J | PO BOX 462 | | | | PANGBURN | AR | 72121-0462 |
| CHATTMAN JONES, DEBORAH | 3031 LODWICK DR NW APT 4 | | | | WARREN | OH | 44485-1542 |
| CHATTMAN JR, LUTHER | 5694 OLIVE TREE DR | | | | DAYTON | OH | 45426-1313 |
| CHATTMAN, ALICE S | 668 OAK CIR SW | | | | WARREN | OH | 44485-3464 |
| CHATTMAN, FLOYD T | 175 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-7025 |
| CHATTMAN, OSCAR L | 2741 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1535 |
| CHATTMON, ROY D | 1917 GREENBRIAR LN | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHATTMON, ROY D | 3702 ESTHER ST | | | | FLINT | MI | 48505-3868 |
| CHATTO FIELDS II LLLP | C/O HUGH CHEEK | 2637 PEACHTREE RD NE | PEACHTREE HOUSE 405 | | ATLANTA | GA | 30305-3667 |
| CHATTON, DOROTHY A | 2903 RAVENSWOOD CT | | | | COLUMBUS | OH | 43232-3841 |
| CHATTON, WALLACE L | 1701 E 12TH ST STE 20 | | | | CLEVELAND | OH | 44114-3235 |
| CHATZIS, GEORGES K | 18316 FERNLEA DR | | | | MACOMB | MI | 48044-3440 |
| CHATZKA ANASTASIA | # 3 | 1259 NORTH MILWAUKEE AVENUE | | | CHICAGO | IL | 60642-2218 |
| CHAU HOANG | 5124 S TIERNEY DR | | | | INDEPENDENCE | MO | 64055-6939 |
| CHAU HUA | 4525 DONCASTER AVE | | | | HOLT | MI | 48842-2060 |
| CHAU N TRAN | 3914 NORTH 102 PLACE | | | | CLEARWATER | FL | 33762 |
| CHAU NGUYEN | 2646 WALMAR DR | | | | LANSING | MI | 48917-5110 |
| CHAU NGUYEN | 47798 LIGHTHOUSE DR | | | | MACOMB | MI | 48044-5914 |
| CHAU NGUYEN | 813 RAINIER COURT | | | | ALLEN | TX | 75002-1535 |
| CHAU NGUYEN | 9811 CASTLE CREST DR | | | | HOUSTON | TX | 77083-6395 |
| CHAU TRAN | 3063 NADAR | | | | GRAND PRAIRIE | TX | 75054-6791 |
| CHAU, ERIC L | 32664 INKSTER RD | | | | FRANKLIN | MI | 48025-1024 |
| CHAU, NATALIE T | 7263 ALAMEDA AVE | | | | GOLETA | CA | 93117-1349 |
| CHAU, SHANICE K | 12202 MARBLE CIR | | | | GARDEN GROVE | CA | 92843-1813 |
| CHAU, WING H | 63 ST BOTOLPH ST | | | | BOSTON | MA | 02116 |
| CHAUDHARI, RAJEEV | 3200 BECK RD | | | | LOMPOC | CA | 93436-8300 |
| CHAUDHARY, TAHIR M | 1120 OTTO RD | | | | CHARLOTTE | MI | 48813-9764 |
| CHAUDHRY, AAMIR B | 47143 BLUEJAY DR | | | | MACOMB | MI | 48044-2836 |
| CHAUDHRY, HABIB R | RR 2 BOX 291 | | | | RAMSEUR | NC | 27316 |
| CHAUDOIN, STEPHEN W | 312 S CHICAGO ST | | | | ROSSVILLE | IL | 60963-1202 |
| CHAUHAN, UDAY | 2720 REBECCA LN STE 101 | | | | ORANGE CITY | FL | 32763-8351 |
| CHAULK, MARILYN D | 5286 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2265 |
| CHAULKLIN, ANTHONY L | 10280 LAPEER RD | | | | DAVISON | MI | 48423-8151 |
| CHAULKLIN, JILL E | 10280 LAPEER RD | | | | DAVISON | MI | 48423-8151 |
| CHAUMLEY, ETHEL M | 485 FERRY AVE | | | | PONTIAC | MI | 48341-3316 |
| CHAUMLEY, JEROME C | 485 FERRY AVE | | | | PONTIAC | MI | 48341-3316 |
| CHAUMLEY, RUTH A | PO BOX 420378 | | | | PONTIAC | MI | 48342-0378 |
| CHAUMLEY, SARAH L | PO BOX 47554 | | | | OAK PARK | MI | 48237-5254 |
| CHAUMLEY, TURKESSA Y | 814 CEDAR STREET | | | | PONTIAC | MI | 48342-1710 |
| CHAUNCEY BALL | 1810 N BALLENGER HWY | | | | FLINT | MI | 48504-3074 |
| CHAUNCEY BEARDSLEY | 520 STATE ROUTE 88 NE | | | | BRISTOLVILLE | OH | 44402-9748 |
| CHAUNCEY GIBSON JR | 3693 PALMERSTON RD | | | | SHAKER HTS | OH | 44122-5057 |
| CHAUNCEY HACK | PO BOX 193 | 2416 NANCY ST - | | | LUZERNE | MI | 48636-0193 |
| CHAUNCEY HOWELL IRA | FCC AS CUSTODIAN | 7 CHARLES ST | | | NEW YORK | NY | 10014-3014 |
| CHAUNCEY R MCPHERSON | MARY MCPHERSON PATTERSON | TSTEES, U/ W CHAUNCEY | 291 STANWICH RD | | GREENWICH | CT | 06830-3523 |
| CHAUNCEY WELLS | 119 STAFFORD DR | | | | CLINTON | MS | 39056-9330 |
| CHAUNCEY, ALAN B | 3931 SW COLLEGE RD | | | | OCALA | FL | 34474-5713 |
| CHAUNCEY, CHARLA J | 1606 FIRST AVE S PO 1002 | | | | STEINHATCHEE | FL | 32359 |
| CHAUNCEY, ISOM I | 1606 FIRST AVE S PO 1002 | | | | STEINHATCHEE | FL | 32359 |
| CHAUNTEL L JACKSON | 50 TRUMBULL CT | APT 1 | | | LIBERTY | OH | 44505 |
| CHAUNTEZ D GEE | 3936 BRADWOOD DRIVE | | | | DAYTON | OH | 45405 |
| CHAUR C CHEN | 5 BLUE DEVIL LANE | | | | MERCERVILLE | NJ | 08619 |
| CHAURAND, RENE | 7912 NW 77TH PL | | | | KANSAS CITY | MO | 64152-4226 |
| CHAURERO, CHRISTOPHER A | 36518 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047-5562 |
| CHAURET, LORETTA P | PO BOX 319 | | | | BRADENTON | FL | 34206-0319 |
| CHAUSSE, ALBERT D | 4254 FREEMAN RD | | | | MIDDLEPORT | NY | 14105 |
| CHAUSSE, AMOS D | 6229 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| CHAUSSE, BETTY J | 156 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5120 |
| CHAUSSE, DAVID P | 3530 LOCKPORT 0LCOTT | | | | LOCKPORT | NY | 14094 |
| CHAUSSEE AUTOMOTIVE | 316 LINNERUD DR | | | | SUN PRAIRIE | WI | 53590-2922 |
| CHAUVAUX, JAHREE P | 2203 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3024 |
| CHAUVAUX, JULES R | 9604 W 200 S | | | | RUSSIAVILLE | IN | 46979-9728 |
| CHAUVIN ALBERT JR | 2952 COOLWOOD LN | | | | ROCKWALL | TX | 75032-7289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAUVIN JR, CHARLES B | 818 PARKSIDE CIR N | | | | BOCA RATON | FL | 33486-5239 |
| CHAUVIN, JAMES M | 28547 LANCASTER DR | | | | CHESTERFIELD | MI | 48047-1781 |
| CHAUVIN, JINA H | 2007 WAYNE ST | | | | PASADENA | TX | 77502-3252 |
| CHAUVIN, JOHN D | 27 MOUNTAIN MIST LN | | | | DIXMONT | ME | 04932-3640 |
| CHAUVIN, MAREDA J | 862 N WILDER RD | | | | LAPEER | MI | 48446-3434 |
| CHAUVIN, WILLIAM L | 53059 SCENIC DR | | | | SHELBY TWP | MI | 48316-2150 |
| CHAUVIN, WILLIAM LAURENCE | 56106 STONEY PLACE LN | | | | SHELBY TWP | MI | 48316-4917 |
| CHAVA BEN-AMOS | TOD REGISTRATION | 8511 WAREHAM PL | | | JAMAICA EST | NY | 11432-3047 |
| CHAVA BEN-AMOS (IRA) | FCC AS CUSTODIAN | 8511 WAREHAM PL | | | JAMAICA EST | NY | 11432-3047 |
| CHAVA, MURALIKRISHNA | 29593 MEDBURY ST | | | | FARMINGTON HILLS | MI | 48336-2126 |
| CHAVALIA, EMILY L | 3341 SHERWOOD RD | | | | BAY CITY | MI | 48706-1527 |
| CHAVANNE, RANDY A | 301 E AND WEST RD | | | | WEST SENECA | NY | 14224-3956 |
| CHAVANT INC | 5043 INDUSTRIAL ROAD | | | | WALL | NJ | 07719 |
| CHAVARIN JOSE | CHAVARIN, JOSE | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| CHAVARIN, SIMON G | 93 N INDIAN TANK LN 85629 | | | | SAHUARITA | AZ | 85629 |
| CHAVARRIA HUGO | CHAVARRIA, HUGO | 13409 W COUNTY ROAD 122 | | | ODESSA | TX | 79765-8812 |
| CHAVARRIA, AMANDA M | 1601 GRAND AVE APT 902 | | | | SWEETWATER | TX | 79556-2760 |
| CHAVARRIA, FRANCISCO V | 2365 CENTRAL ST | | | | DETROIT | MI | 48209-1111 |
| CHAVARRIA, MIGUEL X | 2800 WAKEFIELD RD | | | | BERKLEY | MI | 48072-3617 |
| CHAVARRIA, PETE G | 15103 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2403 |
| CHAVARRIA, THOMAS M | 16412 LOS GATOS BLVD | | | | LOS GATOS | CA | 95032-5525 |
| CHAVARRIAGA, ALEJANDRO | 7006 MILL CREEK BLVD | | | | BOARDMAN | OH | 44512-4113 |
| CHAVARRY, ROBERT E | 1444 TOFTING CIRCLE | | | | IOWA CITY | IA | 52240-9193 |
| CHAVARRY, ROBERT E | 341 RAYS CREEK WAY | | | | FORT WAYNE | IN | 46825-8107 |
| CHAVEL, FRANK E | 29470 HERITAGE LN | | | | SOUTHFIELD | MI | 48076-5041 |
| CHAVERS, ARTHUR L | 6084 REDWAGEN COURT | | | | FLORISSANT | MO | 63033 |
| CHAVERS, DOUGLAS | 453 E AMHERST ST | | | | BUFFALO | NY | 14215-1533 |
| CHAVERS, GARY W | 2508 SW 30TH ST | | | | CAPE CORAL | FL | 33914-4736 |
| CHAVERS, LEATHA R | 203 ZELMA LN | | | | FLORENCE | MS | 39073-9073 |
| CHAVERS, MARY L | 37328 CLUBHOUSE DR | | | | STERLING HTS | MI | 48312-2244 |
| CHAVERS, OMLEY L | 5153 BROADWAY AVE | | | | JACKSONVILLE | FL | 32254-2946 |
| CHAVERS, ROBERT L | 228 HENNESSEE ST | | | | LAKELAND | FL | 33805-2022 |
| CHAVERS, SANDRA B | 4 HARLEQUIN DR | | | | HAMPTON | VA | 23669-4676 |
| CHAVERS, WALTER L | 1385 NASH AVE | | | | YPSILANTI | MI | 48198-6282 |
| CHAVERS, WALTER LEE | 1385 NASH AVE | | | | YPSILANTI | MI | 48198-6282 |
| CHAVES ASSOCIATES INC | 38228 JOHN P ST | | | | CLINTON TOWNSHIP | MI | 48036-1219 |
| CHAVES COUNTY TREASURER | PO BOX 1772 | | | | ROSWELL | NM | 88202-1772 |
| CHAVES JR, ANTHONY J | 31 ELM ST | | | | WESTBOROUGH | MA | 01581-1625 |
| CHAVES, CEASAR M | 185 ELWOOD AVE APT 5 | | | | NEWARK | NJ | 07104-3125 |
| CHAVES, DIEGO P | 67 WATER ST | | | | MILFORD | MA | 01757-4121 |
| CHAVES, ERNEST L | 1515 BRASSWOOD ST | | | | LAS VEGAS | NV | 89110-5916 |
| CHAVES, JULIET M | 31 ELM ST | | | | WESTBOROUGH | MA | 01581-1625 |
| CHAVES, MANUEL M | 24 ESSEX ST | | | | FRAMINGHAM | MA | 01702-6466 |
| CHAVES, MANUEL M | 28 HARVARD DR | | | | MILFORD | MA | 01757-1208 |
| CHAVES, MARIA F | 1 APPLETON DR | | | | HUDSON | MA | 01749-2820 |
| CHAVES, MICHAEL | 103 PACKARD STREET | | | | HUDSON | MA | 01749-1454 |
| CHAVES, OLGA C | 285 EDGE HILL RD | | | | MILTON | MA | 02186-5427 |
| CHAVES, SHARON D | 1515 BRASSWOOD ST | | | | LAS VEGAS | NV | 89110-5916 |
| CHAVEY, DANA J | 760 W SADDLE BUTTE ST | | | | APACHE JCT | AZ | 85220-8804 |
| CHAVEY, DONALD H | 530 M-55 WEST | | | | TAWAS CITY | MI | 48763 |
| CHAVEY, EDWIN G | PO BOX 311 | | | | HARRISVILLE | MI | 48740-0311 |
| CHAVEY, JANE A | PO BOX 164 | | | | SHELBYVILLE | MI | 49344-0164 |
| CHAVEY, NANCY K | 624 SUNSET ST | | | | MANCHESTER | MI | 48158-9566 |
| CHAVEY, ROLAND C | 3571 W OTSEGO LAKE DR | | | | GAYLORD | MI | 49735-9673 |
| CHAVEZ ALFREDO | CHAVEZ, ALFREDO | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CHAVEZ ALFREDO (652937) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAVEZ ANTHONY | CHAVEZ, ANTHONY | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| CHAVEZ ANTHONY | CHAVEZ, FRANCISCO | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| CHAVEZ ANTHONY | CORRALES, OLIVIA | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| CHAVEZ ANTHONY | DIAZ, GUADALUPE | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| CHAVEZ ANTHONY | DIAZ, SERGIO | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| CHAVEZ ANTHONY | JAMERSON, MYOSHI UMEKI | 21031 VENTURA BOULEVARD SUITE 800 | | | WOODLAND HILLS | CA | 91364 |
| CHAVEZ ANTHONY | PEDROZA, JOSE | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| CHAVEZ ANTHONY | PEDROZA, JOSE JR | 11801 W WASHINGTON BLVD | | | LOS ANGELES | CA | 90066-5920 |
| CHAVEZ ARRON | CHAVEZ, ARRON | 350 E SAN ANTONIO DR | | | LONG BEACH | CA | 90807-2002 |
| CHAVEZ AURELIO RAY (481674) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAVEZ DANIEL | 8929 FIREBIRD LANE | | | | RIVERSIDE | CA | 92503-1229 |
| CHAVEZ ED | C/O COACHELLA VALLEY | 78960 VARNER RD | PONTIAC-BUICK GMC | | INDIO | CA | 92203-9710 |
| CHAVEZ ELOY F (459031) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAVEZ ERIC | CHAVEZ, ERIC | 3 MACARTHUR PL STE 800 | | | SANTA ANA | CA | 92707-6076 |
| CHAVEZ ERIC | CHAVEZ, JACLYN | 3 MACARTHUR PL STE 800 | | | SANTA ANA | CA | 92707-6076 |
| CHAVEZ ERIC | CHAVEZ, JARED | 550 W C ST STE 1050 | | | SAN DIEGO | CA | 92101-3532 |
| CHAVEZ ERIC | CHAVEZ, KYLE | 550 W C ST STE 1050 | | | SAN DIEGO | CA | 92101-3532 |
| CHAVEZ FERMIN (459032) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAVEZ HANSEN HELEN | 343 N 4TH ST | | | | FOWLER | CA | 93625-2121 |
| CHAVEZ HENRY JR | CHAVEZ, HENRY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CHAVEZ JAIME | CHAVEZ, JAIME | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CHAVEZ JOE (459033) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAVEZ JOSE (ESTATE OF) (639071) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| CHAVEZ JR, GEORGE | 8960 STATE ROAD | | | | BANCROFT | MI | 48414-9453 |
| CHAVEZ JR, GERARDO | 114 W 48TH ST | | | | LOS ANGELES | CA | 90037-3237 |
| CHAVEZ JR, GERARDO | 116 W 48TH ST | | | | LOS ANGELES | CA | 90037-3237 |
| CHAVEZ MANUEL | CHAVEZ, MANUEL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| CHAVEZ MAURICIO GONZALEZ | CHAVEZ, MAURICIO GONZALEZ | 25 W FLAGLER ST STE 800 | | | MIAMI | FL | 33130-1720 |
| CHAVEZ MAURICIO GONZALEZ | MELENDEZ, MARGARITA MARCIAL | 25 W FLAGLER ST STE 800 | | | MIAMI | FL | 33130-1720 |
| CHAVEZ MORRIS SR (481675) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAVEZ NOLBERT V (481676) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAVEZ RAMON G (481677) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAVEZ ROBERT A | CHAVEZ, HILDA M | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| CHAVEZ ROBERT A | CHAVEZ, ROBERT A | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| CHAVEZ RUBEN | CHAVEZ, RUBEN | 2998 SCENIC AVE | | | CENTRAL POINT | OR | 97502-1751 |
| CHAVEZ SERGIO ENRIQUE | DBA THE CHAVEZ LAW FIRM | BLDG 2 | 5915 SILVER SPRINGS DRIVE | | EL PASO | TX | 79912-4126 |
| CHAVEZ WILLIE ROBERT (481678) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHAVEZ, AARON | PO BOX 25091 | | | | SN BERNRDNO | CA | 92406-0691 |
| CHAVEZ, ADRIAN | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| CHAVEZ, ADRIAN | GONZALES HOBLIT FERGUSON LLP | 700 N SAINT MARYS ST STE 1800 | | | SAN ANTONIO | TX | 78205-3502 |
| CHAVEZ, ALBERT | 1850 E GARDENIA AVE APT 162 | | | | PHOENIX | AZ | 85020-5269 |
| CHAVEZ, ALEJANDRO | 7827 RANCHITO AVE | | | | PANORAMA CITY | CA | 91402-6523 |
| CHAVEZ, ALEX A | 9305 WOODMAN AVE APT 11 | | | | ARLETA | CA | 91331-6430 |
| CHAVEZ, ALEXANDER | 2765 CECELIA ST | | | | SAGINAW | MI | 48602-5743 |
| CHAVEZ, ALFREDO | 13208 DUFFIELD AVE | | | | LA MIRADA | CA | 90638-1710 |
| CHAVEZ, ANTONIO | 326 SOUTH CEADERIDGE CIR | | | | ROBINSON | TX | 76706 |
| CHAVEZ, ARTHUR M | 3457 RUNNELS RD | | | | MARSHALL | TX | 75670-8317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAVEZ, BALTAZAR | 402 TEXAS POINT | | | | SAN ANTONIO | TX | 78260-7737 |
| CHAVEZ, BEN A | 1384 W MEAD DR | | | | CHANDLER | AZ | 85248-5521 |
| CHAVEZ, BENJAMIN A | 5164 WEYMOUTH WAY | | | | OCEANSIDE | CA | 92057-1814 |
| CHAVEZ, BENJAMIN A | 5604 NORTHCREST XING | | | | CLARKSTON | MI | 48346-2749 |
| CHAVEZ, BERNICE A | 117 S RIVER DR | | | | CLARKSTON | MI | 48346-4150 |
| CHAVEZ, BOBBETTE J | 2006 WINDING WAY | | | | ANDERSON | IN | 46011-1845 |
| CHAVEZ, BOBBETTE JOSEPHINE | 2006 WINDING WAY | | | | ANDERSON | IN | 46011-1845 |
| CHAVEZ, CARMEN M | 3457 RUNNELS RD | | | | MARSHALL | TX | 75670-8317 |
| CHAVEZ, CARPOFORO | 891 SPENCE ST | | | | PONTIAC | MI | 48340-3058 |
| CHAVEZ, CHARLES | 37904 CANYON HEIGHTS DR | | | | FREMONT | CA | 94536-1808 |
| CHAVEZ, CLARENCE | 9642 BLATY ST | | | | TAYLOR | MI | 48180-3561 |
| CHAVEZ, CLEMENTE T | 40137 168TH ST E | | | | PALMDALE | CA | 93591-3029 |
| CHAVEZ, CONCEPCION | 893 OLIVINA AVE | | | | LIVERMORE | CA | 94551-6518 |
| CHAVEZ, CRYSTAL | 1007 N OAKLEY ST | | | | SAGINAW | MI | 48602-4658 |
| CHAVEZ, DELFINO A | 3719 RUSSIAN OLIVE LN | | | | ZEPHYRHILLS | FL | 33541-4660 |
| CHAVEZ, DENNIS R | 8664 GALLANT FOX DR | | | | INDIANAPOLIS | IN | 46217-6814 |
| CHAVEZ, EDDIE F | 8366 BELLE OAKE CR | | | | GREENWOOD | LA | 71033 |
| CHAVEZ, ELEUTERIO B | 746 S HILLVIEW AVE | | | | LOS ANGELES | CA | 90022-3204 |
| CHAVEZ, ELIZABETH | 1085 GARDEN GATE DR | | | | MANTECA | CA | 95336-3724 |
| CHAVEZ, ELIZABETH | 700 WHITNEY ST | | | | SAN BENITO | TX | 78586-4354 |
| CHAVEZ, ELIZABETH T | 3301 CANTERBURY LN | | | | PUEBLO | CO | 81005-3332 |
| CHAVEZ, EMILIO F | 784 W FERNFIELD DR | | | | MONTEREY PARK | CA | 91754-6809 |
| CHAVEZ, EMMA A | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| CHAVEZ, ENEDINA C | PO BOX 648 | | | | MIRA LOMA | CA | 91752-0648 |
| CHAVEZ, ERIC | 10455 CALLE ALAVA NW | | | | ALBUQUERQUE | NM | 87114-1449 |
| CHAVEZ, ERIC | AITKEN AITKEN & COHN | 3 MACARTHUR PL STE 800 | | | SANTA ANA | CA | 92707-6076 |
| CHAVEZ, ERNEST B | 5019 CASS ELIZABETH RD | | | | WATERFORD | MI | 48327-3220 |
| CHAVEZ, ERNESTO | 193 SAINT JOHN ST | | | | WYANDOTTE | MI | 48192-2930 |
| CHAVEZ, ETHEL L | 912 W BELL DE MAR DR | | | | TEMPE | AZ | 85283-5408 |
| CHAVEZ, EVA | 305 11TH STREET | | | | GILCREST | CO | 80623 |
| CHAVEZ, FERNANDO | 8619 HOLBROOK ST | | | | PICO RIVERA | CA | 90660-2613 |
| CHAVEZ, FERNANDO S | PO BOX 648 | | | | MIRA LOMA | CA | 91752-0648 |
| CHAVEZ, FORTUNATO A | 921 N DITMAN AVE | | | | LOS ANGELES | CA | 90063-3812 |
| CHAVEZ, FRANCISCO | 8931 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8494 |
| CHAVEZ, FRANCISCO M | 1455 E 97TH PL | | | | THORNTON | CO | 80229-2242 |
| CHAVEZ, FRANCISCO OCHOA | CARLSON C RAY LAW OFFICES OF | 27951 SMYTH DR STE 101 | | | VALENCIA | CA | 91355-4049 |
| CHAVEZ, FRANK X | 38701 HARVARD CT | | | | NORTHVILLE | MI | 48167-9071 |
| CHAVEZ, GILBERTO | 20048 LEZOTTE DR | | | | ROCKWOOD | MI | 48173-8621 |
| CHAVEZ, GUADALUPE V | 4916 ALTHEA DRIVE | | | | SAN ANTONIO | TX | 78238-1903 |
| CHAVEZ, HECTOR ALFONSO | LAW OFFICES OF LIONEL CIRO SAPETTO | 11001 VALLEY MALL STE 302 | | | EL MONTE | CA | 91731-2620 |
| CHAVEZ, HECTOR ALFONSO | SAPETTO LIONEL CIRO LAW OFFICES OF | 11001 VALLEY MALL STE 302 | | | EL MONTE | CA | 91731-2620 |
| CHAVEZ, HENRY P | 4297 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9580 |
| CHAVEZ, HUMBERTO | 2724 ILLINOIS AVE | | | | SOUTH GATE | CA | 90280-4004 |
| CHAVEZ, ISABEL | 7539 W 62ND PL | | | | SUMMIT | IL | 60501-1705 |
| CHAVEZ, ISIDRO O | 1669 W ACACIA ST | | | | STOCKTON | CA | 95203-2001 |
| CHAVEZ, JACKIE M | 7009 WILBUR AVE | | | | RESEDA | CA | 91335-3938 |
| CHAVEZ, JACLYN | AITKEN AITKEN & COHN | 3 MACARTHUR PL STE 800 | | | SANTA ANA | CA | 92707-6076 |
| CHAVEZ, JARED | 10455 CALLE ALAVA NW | | | | ALBUQUERQUE | NM | 87114-1449 |
| CHAVEZ, JARED | VICKIE TURNER | 550 W C ST STE 1050 | | | SAN DIEGO | CA | 92101-3532 |
| CHAVEZ, JEANNE M | 18428 LEMARSH ST UNIT 61 | | | | NORTHRIDGE | CA | 91325-1080 |
| CHAVEZ, JEFFREY M | 2107 ASHTON CT | | | | VISALIA | CA | 93277-5613 |
| CHAVEZ, JESUS | 7539 W 62ND PL | | | | ARGO | IL | 60501-1705 |
| CHAVEZ, JOE O | 730 S TRONA AVE | | | | WEST COVINA | CA | 91791-3035 |
| CHAVEZ, JOE V | 5096 S 3200 W | | | | SALT LAKE CITY | UT | 84118-2956 |
| CHAVEZ, JOHN M | 3522 REDWOOD RD | | | | ANDERSON | IN | 46011-3843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAVEZ, JOHN R | 2006 WINDING WAY | | | | ANDERSON | IN | 46011-1845 |
| CHAVEZ, JONATHAN | 445 E JOHNSON ST | | | | HEWITT | TX | 76643-3426 |
| CHAVEZ, JOSE H | 411 KENYON AVE | | | | ROMEOVILLE | IL | 60446-1509 |
| CHAVEZ, JOSE W | 8104 OAKDALE AVE | | | | CANOGA PARK | CA | 91306-1935 |
| CHAVEZ, JOSEPH G | 946 E. WILSON STREET | | | | BRYAN | OH | 43506 |
| CHAVEZ, JOSEPHINE | 6550 CAMINO VENTUROSO | | | | GOLETA | CA | 93117-1527 |
| CHAVEZ, JUAN P | 218 SW 29TH ST | | | | SAN ANTONIO | TX | 78237 |
| CHAVEZ, JUAN P | 3454 BAGSHAW DR | | | | SAGINAW | MI | 48601-5207 |
| CHAVEZ, JUAN R | 4181 SWEETBRIAR DR | | | | SAGINAW | MI | 48603-2069 |
| CHAVEZ, JUANITA | 14370 ORO GRANDE ST | | | | SYLMAR | CA | 91342-4148 |
| CHAVEZ, JUANITA M | 3073 S QUITMAN ST | | | | DENVER | CO | 80236-2210 |
| CHAVEZ, JULIO A | 7827 RANCHITO AVE | | | | PANORAMA CITY | CA | 91402-6523 |
| CHAVEZ, KYLE | 10455 CALLE ALAVA NW | | | | ALBUQUERQUE | NM | 87114-1449 |
| CHAVEZ, KYLE | VICKIE TURNER | 550 W C ST STE 1050 | | | SAN DIEGO | CA | 92101-3532 |
| CHAVEZ, LIONEL | 850 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9695 |
| CHAVEZ, MAGDALENA T | 31745 PEMBROKE ST | | | | LIVONIA | MI | 48152-1514 |
| CHAVEZ, MANUEL | 451 DARTMOOR AVE | | | | ROMEOVILLE | IL | 60446-1769 |
| CHAVEZ, MANUEL C | 10621 ILEX AVE | | | | PACOIMA | CA | 91331-3040 |
| CHAVEZ, MANUEL M | 628 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3708 |
| CHAVEZ, MANUEL Z | 1112 W 95TH PL | | | | THORNTON | CO | 80260-5404 |
| CHAVEZ, MARIA | 1021 S WALNUT ST | | | | PECOS | TX | 79772-5121 |
| CHAVEZ, MARIA | PO BOX 342 | | | | BURSON | CA | 95225-0342 |
| CHAVEZ, MARIA C | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| CHAVEZ, MARIO I | 11967 ELLERY ST | | | | SAN JOSE | CA | 95127-1415 |
| CHAVEZ, MICHAEL A | 1220 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9358 |
| CHAVEZ, MICHAEL ANDRES | 1220 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9358 |
| CHAVEZ, OSCAR T | 12645 SUN HAVEN DR | | | | EL PASO | TX | 79938-4438 |
| CHAVEZ, PEDRO | 1339 ROBERTSON AVE | | | | LANSING | MI | 48915-2231 |
| CHAVEZ, PEDRO J | 13009 GRIDLEY ST | | | | SYLMAR | CA | 91342-3237 |
| CHAVEZ, PEDRO N | 2008 E 20TH ST | | | | OAKLAND | CA | 94606-4204 |
| CHAVEZ, PHILLIP R | 606 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3708 |
| CHAVEZ, RAINA L | 356 NELSON ST | | | | PONTIAC | MI | 48342-1544 |
| CHAVEZ, RAUL A | 938 N DITMAN AVE | | | | LOS ANGELES | CA | 90063-3813 |
| CHAVEZ, RAYMOND F | 12923 SUNBURST STREET | | | | PACOIMA | CA | 91331-3344 |
| CHAVEZ, RAYMOND G | 8988 GULLO AVE | | | | ARLETA | CA | 91331-6125 |
| CHAVEZ, RAYMOND M | 107 CHANDLER ST | | | | MARLBOROUGH | MA | 01752-2395 |
| CHAVEZ, RAYMOND M | 3975 W TRIPP RD | | | | JANESVILLE | WI | 53548-8593 |
| CHAVEZ, REYNA | 15111 PIPELINE AVE SPC 6 | | | | CHINO HILLS | CA | 91709-2636 |
| CHAVEZ, REYNALDA | 3421 S BRONSON AVE | | | | LOS ANGELES | CA | 90018-3634 |
| CHAVEZ, RICHARD | 15111 PIPELINE AVE SPC 6 | | | | CHINO HILLS | CA | 91709-2636 |
| CHAVEZ, RICHARD | 2316 WILLOW REED RD | | | | LAGRANGE | KY | 40031-7906 |
| CHAVEZ, RICHARD | 6474 N LAFAYETTE ST | | | | DEARBORN HEIGHTS | MI | 48127-2123 |
| CHAVEZ, ROSEMARY P | 8988 GULLO AVE | | | | ARLETA | CA | 91331-6125 |
| CHAVEZ, RUBEN G | 216 M100 | | | | POTTERVILLE | MI | 48876 |
| CHAVEZ, RUDY | 1501 DECOTO RD APT 128 | | | | UNION CITY | CA | 94587-3577 |
| CHAVEZ, SALLY S | 891 SPENCE ST | | | | PONTIAC | MI | 48340-3058 |
| CHAVEZ, SANDRA P | 1260 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2003 |
| CHAVEZ, SANTOS A | 14370 ORO GRANDE ST | | | | SYLMAR | CA | 91342-4148 |
| CHAVEZ, SENA J | PO BOX 17450 | | | | SHREVEPORT | LA | 71138-0450 |
| CHAVEZ, TERESA Y | 2514 E 10TH ST | | | | ANDERSON | IN | 46012-4410 |
| CHAVEZ, THOMAS H | 2824 W JOLLY RD | | | | LANSING | MI | 48911-3447 |
| CHAVEZ, TORIBIO | 309 E MILLS AVE | TESOTO HOTEL | ROOM 24 | | EL PASO | TX | 79901-1309 |
| CHAVEZ, VICTOR M | 3504 QUAIL RIDGE DR | | | | MOORE | OK | 73160-7723 |
| CHAVEZ, VINCENT | 2006 LOWRY RD | | | | LAREDO | TX | 78045-7039 |
| CHAVEZ-WILSON, PATRICIA MARIE | 2219 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2439 |
| CHAVIANO & ASSOCIATES LTD | 10 S LASALLE ST STE 3710 | | | | CHICAGO | IL | 60603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHAVIN, KEVIN A | 20 COSSELL DR | | | | INDIANAPOLIS | IN | 46224-8810 |
| CHAVIRA MARIO (492949) | BARON & BUDD | | | | DALLAS | TX | 75219 |
| CHAVIRA, ABEL | 3929 THORNBURY PL | 3102 OAK LANE AVE , SUITE 1100 | | | FORT WAYNE | IN | 46804-2643 |
| CHAVIRA, JOSEFINA R | 8697 SHAKESPEARE LN | | | | FRISCO | TX | 75034-7817 |
| CHAVIRA, LEONARD V | 320 REDWOOD ST | | | | OXNARD | CA | 93033-5230 |
| CHAVIRA, LUCY R | 438 W FAIRVIEW AVE | | | | SAN GABRIEL | CA | 91776-2954 |
| CHAVIRA, NORMA L | 251 EILEEN LN | | | | SANTA MARIA | CA | 93455-3738 |
| CHAVIRA, TRACY L | 148 RUSS ST # A | | | | SAN FRANCISCO | CA | 94103-4010 |
| CHAVIS CHARLOTTE | 18113 PINEHURST DRIVE | | | | PRAIRIEVILLE | LA | 70769-3454 |
| CHAVIS DEBORAH | NEED BETTER ADDRESS 12/05/06CP | 1604 COFFEE LANE | | | CHARLESTON | SC | 29412 |
| CHAVIS JONES | 835 FORREST STREET | | | | LOUISVILLE | KY | 40217-2201 |
| CHAVIS LINDA | 4669 GREEN PINE LN | | | | PASO ROBLES | CA | 93446-4100 |
| CHAVIS RICHARDSON | APT 1716 | 1431 WASHINGTON BOULEVARD | | | DETROIT | MI | 48226-1725 |
| CHAVIS, ALEXANDER V | 15119 WASHBURN STREET | | | | DETROIT | MI | 48238-1639 |
| CHAVIS, BETTY L | 19727 NEGAUNEE | | | | REDFORD | MI | 48240-1683 |
| CHAVIS, GARY F | 5784 MEADOWVIEW ST | | | | YPSILANTI | MI | 48197-7177 |
| CHAVIS, HUSTON | 1309 E PATAPSCO AVE | | | | BALTIMORE | MD | 21225-2234 |
| CHAVIS, LILLIE L | 3821 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46205-2916 |
| CHAVIS, LISA J | 3017 BOYD ST | | | | MCKEESPORT | PA | 15132-1943 |
| CHAVIS, LONNIE A | 401 STEFAN CT | | | | BALTIMORE | MD | 21222-2859 |
| CHAVIS, LOUISE | 3249 NINETY SIX RD | | | | NEESES | SC | 29107-8819 |
| CHAVIS, MARGARET M | 6574 K 268 HWY | | | | QUENEMO | KS | 66528 |
| CHAVIS, MATHEW J | PO BOX 451 | | | | BOWLING GREEN | KY | 42102-0451 |
| CHAVIS, MICHAEL J | 1 BUNKER CT | | | | GRASONVILLE | MD | 21638-9652 |
| CHAVIS, MICHAEL J | PO BOX 1131 | | | | BOWLING GREEN | KY | 42102-1131 |
| CHAVIS, THERESA J | PO BOX 802 | | | | MEDINA | OH | 44258-0802 |
| CHAVIS-FENNELL, LISA J | 3017 BOYD ST | | | | MCKEESPORT | PA | 15132-1943 |
| CHAVKA, DAWN A | 13583 BURNING TREE LN | | | | PLYMOUTH | MI | 48170-3398 |
| CHAVOLLA, EDUARDO | 11549 BLACKMOOR DR | | | | ORLANDO | FL | 32837-5712 |
| CHAVORA, HELEN A | 7540 DORWOOD ROAD | | | | BIRCH RUN | MI | 48415-8901 |
| CHAVOUS, NEVA D | 7697 BRYDEN ST | | | | DETROIT | MI | 48210-1032 |
| CHAVOUSTIE JR, JAMES | 4342 ROHE RD | | | | SYRACUSE | NY | 13215-9692 |
| CHAW KHONG IND. CO. LTD. | JERRY LIN | #29 WU CHUANG 3RD ROAD | WU KU INDUSTRIAL PARK | TAIPEI TAIWAN | | | |
| CHAW KHONG IND. CO. LTD. | JERRY LIN | #29 WU CHUANG 3RD ROAD | WU KU INDUSTRIAL PARK | TOULOUSE FRANCE | | | |
| CHAW KHONG TECH CO LTD | 29 WU CHUANG 3 ROAD WU KU | INDUSTRIAL PARK TAIPEI HSIEN | | ROC TAIWAN TAIWAN | | | |
| CHAW KHONG TECHNOLOGY CO LTD | JERRY LIN | #29 WU CHUANG 3RD ROAD | WU KU INDUSTRIAL PARK | TAIPEI TAIWAN | | | |
| CHAW KHONG TECHNOLOGY CO LTD | JERRY LIN | #29 WU CHUANG 3RD ROAD | WU KU INDUSTRIAL PARK | TOULOUSE FRANCE | | | |
| CHAW, ERNEST | 3895 ALICE AVE | | | | BRUNSWICK | OH | 44212-2701 |
| CHAWA, CHARANJIT S | 41203 TARRAGON DR | | | | STERLING HEIGHTS | MI | 48314-4066 |
| CHAWALIT GAWJARONE | 505 SILOAM RD | | | | GLASGOW | KY | 42141-8331 |
| CHAWALIT T GAWJARONE | 505 SILOAM RD | | | | GLASGOW | KY | 42141-8331 |
| CHAWD ROCK, LLC | MMGR: BRIGGS ASSET MANAGEMENT | RELIANT ENERGY PLAZA | 1000 MAIN ST, STE 2560 | | HOUSTON | TX | 77002-6339 |
| CHAWKI MICHAEL | CHAWKI, HWEIDA | 3 WEST 35TH ST | | | NEW YORK | NY | 10001 |
| CHAWKI MICHAEL | CHAWKI, MICHAEL | 3 WEST 35TH ST | | | NEW YORK | NY | 10001 |
| CHAWKI, MICHAEL | 7612 5TH AVE 2ND FLOOR | | | | BROOKLYN | NY | 11209 |
| CHAWN BROOKS | 3610 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1250 |
| CHAWNDALE M ALEXANDER | 2101 PHILADELPHIA DR | | | | DAYTON | OH | 45406 |
| CHAWNER, JOSEPH E | 7366 MAPLELEAF BLVD | | | | COLUMBUS | OH | 43235-4220 |
| CHAYA BERNEY | 164 REGENT DRIVE | | | | LAKEWOOD | NJ | 08701-3026 |
| CHAYA FREUND | 5811 12 AVE | | | | BROOKLYN | NY | 11219 |
| CHAYAN, ELLEN A | 3659 COLUMBIA ST | | | | HAMBURG | NY | 14075-2713 |
| CHAZ CHAPPELL | 6891 FORRER ST | | | | DETROIT | MI | 48228-3784 |
| CHAZ E CHAPPELL | 6891 FORRER ST | | | | DETROIT | MI | 48228-3784 |
| CHAZEN, JOANNE | 4815 HARLEM RD | | | | BUFFALO | NY | 14226-3812 |
| CHAZICK, GARY M | 5377 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| CHAZICK, HELEN | 1360 CLEVELAND AVE | | | | FLINT | MI | 48503-4852 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHAZICK, TERRENCE L | 6216 SANDY LN | | | BURTON | MI | 48519-1312 |
| CHE, DAVID C | 131 ASPEN DR | | | BEAVER | PA | 15009-9303 |
| CHE, DAVID CHENGGANG | 253 REGENTS DR | | | TROY | MI | 48084-5441 |
| CHEADLE, A M | 3942 MOHAWK AVE SW | | | GRANDVILLE | MI | 49418-2447 |
| CHEADLE, ALBERT B | 1712 LILLY LN | | | LADY LAKE | FL | 32159-2193 |
| CHEADLE, BARBARA E | 1654 CLEARWATER LARGO RD LOT 121 | | | CLEARWATER | FL | 33756-1170 |
| CHEADLE, DAVID G | 6246 KINGS CROWN RD | | | GRAND BLANC | MI | 48439-8710 |
| CHEADLE, DORIS A | 1009 KEYSTONE DR | | | TAWAS CITY | MI | 48763-9595 |
| CHEADLE, EVELYNN B | 8333 HARVARD TER | | | RAYTOWN | MO | 64138-3662 |
| CHEADLE, GARY D | 2896 SPRUCE HILL DR | | | FARWELL | MI | 48622-8776 |
| CHEADLE, GINA F | 202 S ALBRIGHT ST | | | ARCANUM | OH | 45304-1204 |
| CHEADLE, JAMES W | 3579 ALBERTA ST | | | COLUMBUS | OH | 43228 |
| CHEADLE, JAMES W | 79 N PRINCETON AVE | | | COLUMBUS | OH | 43222-1137 |
| CHEADLE, MOSE C | 1300 NE 53RD ST | | | OKLAHOMA CITY | OK | 73111-6610 |
| CHEADLE, RICHARD W | PO BOX 927 | | | WEST BRANCH | MI | 48661-0927 |
| CHEAIRS BONNIE | CHEAIRS, BONNIE | 22 WORCESTER PLACE | | DETROIT | MI | 48203-2262 |
| CHEAL, GLADYS R | 14175 TIMBERWYCK DRIVE | | | SHELBY TWP | MI | 48315-2437 |
| CHEAL, VERETTA T | 5796 PONTIAC LAKE RD | | | WATERFORD | MI | 48327-2115 |
| CHEAP CHEVROLET-OLDSMOBILE CO., INC | 714 W WATER ST | | | FLEMINGSBURG | KY | 41041 |
| CHEAP CHEVROLET-OLDSMOBILE CO., INC. | CALVIN CHEAP | 714 W WATER ST | | FLEMINGSBURG | KY | 41041 |
| CHEAP HANDIMEN | 1735 KIRK PLACE | | | CARLSBAD | CA | 92008-3621 |
| CHEAPE, JAMES D | 292 ORCHARD DR | | | BUFFALO | NY | 14223-1039 |
| CHEASTY, CARRIE | C/O GARY W CHEASTY | 6472,ROUNDS ROAD | | NEWFANE | NY | 14108 |
| CHEASTY, GARY W | 6472 ROUNDS RD | | | NEWFANE | NY | 14108-9732 |
| CHEASTY, MAURICE W | 7097 OLD ENGLISH RD | | | LOCKPORT | NY | 14094-5409 |
| CHEATEM, BRAION S. | 2715 PALISADE DR | | | FORT WAYNE | IN | 46806-5320 |
| CHEATEM, DONALD E | 109 HOLLY AVE | | | DARIEN | IL | 60561-3960 |
| CHEATHAM CASAUNDRA A & ALLEY | PRATT & VARSALONA PLLC | 711 S CHARLES G SEIVERS BLVD | | CLINTON | TN | 37716-2725 |
| CHEATHAM COUNTY TRUSTEE | PO BOX 56 | | | ASHLAND CITY | TN | 37015-0056 |
| CHEATHAM GASTON (456525) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | PORTSMOUTH | VA | 23704-3813 |
| CHEATHAM JOHN | 1635 NW CLIFFSIDE WAY | | | REDMOND | OR | 97756-0289 |
| CHEATHAM SR, RICHARD | PO BOX 109 | | | LOCKPORT | NY | 14095-0109 |
| CHEATHAM THERESA | CHEATHAM, THERESA | 671 CREEKSTONE CIR | | MEMPHIS | TN | 38127 |
| CHEATHAM'S GARAGE | 155 CHEATHAM DR | | | ATHENS | GA | 30606-4403 |
| CHEATHAM, ANDREW J | 1904 SUMTER CT | | | COLUMBIA | TN | 38401-6811 |
| CHEATHAM, ANNIE L | 311 DAVIDSON AVE | | | BUFFALO | NY | 14215-2346 |
| CHEATHAM, ANTHONY O | PO BOX 13498 | | | FLINT | MI | 48501-3498 |
| CHEATHAM, ARNOLD L | 846 KIRKWALL DR | | | COPLEY | OH | 44321-1766 |
| CHEATHAM, ARTHUR L | 4565 TOWNE CENTRE DR | | | SAINT LOUIS | MO | 63128-3060 |
| CHEATHAM, BILLIE | PO BOX 131 | C/O JANICE C CARTER | | MC CLELLANVILLE | SC | 29458-0131 |
| CHEATHAM, BOBBIE J | 5454 FARMHILL RD | | | FLINT | MI | 48505 |
| CHEATHAM, C L | BOX 7382 HIGHWAY 166 | | | DOUGLASVILLE | GA | 30135 |
| CHEATHAM, CARL A | 1 MARGARET ROAD | APT. 103 | HALIFAX NOVA SCOTIA CANADA B3N1R7 | | | |
| CHEATHAM, CAROLYN | PO BOX 981232 | | | YPSILANTI | MI | 48198-1232 |
| CHEATHAM, CATHY | 18903 MANSFIELD ST | | | DETROIT | MI | 48235-2935 |
| CHEATHAM, CLAUDE H | 3381 MORNING GLORY RD | | | DAYTON | OH | 45449-3030 |
| CHEATHAM, DERRICK L | 3210 KENELWORTH DR APT 18 | | | EAST POINT | GA | 30344-6131 |
| CHEATHAM, EDWIN R | PO BOX 10241 | | | CLEVELAND | OH | 44110-0241 |
| CHEATHAM, HELEN R | 3035 S OUTER DR | | | SAGINAW | MI | 48601-6938 |
| CHEATHAM, HENRY C | PO BOX 311170 | | | FLINT | MI | 48531-1170 |
| CHEATHAM, JAMES A | 2016 W COIL ST | | | INDIANAPOLIS | IN | 46260-4323 |
| CHEATHAM, JAMES R | 168 HIGHLAND DR | | | MOULTON | AL | 35650-4108 |
| CHEATHAM, JERRY E | 11330 ENGLEMAN RD | | | WARREN | MI | 48089-1010 |
| CHEATHAM, JOAN F | 10149 E CHEVELON ST | | | TUCSON | AZ | 85748-1808 |
| CHEATHAM, JOHN E | 4486 E STATE ROAD 236 | | | MARSHALL | IN | 47859-8830 |
| CHEATHAM, JOSEPH | 1784 FULLERTON DR | | | CINCINNATI | OH | 45240-1022 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHEATHAM, LOUISE L | 9182 HIGHWAY 76 S | | | STANTON | TN | 38069-3623 |
| CHEATHAM, NADINE | 111 S SPRING ST APT 102 | | | GREENCASTLE | IN | 46135-1712 |
| CHEATHAM, OLIVE V | 11 HUNTER ST | | | OSSINING | NY | 10562-4612 |
| CHEATHAM, RILEY | 2694 LAFEUILLE CIR APT 7 | | | CINCINNATI | OH | 45211-8226 |
| CHEATHAM, ROBERT E | 5454 FARMHILL RD | | | FLINT | MI | 48505-1073 |
| CHEATHAM, ROBERTA L | 1930 ROCK SPRINGS RD | | | COLUMBIA | TN | 38401-7420 |
| CHEATHAM, ROGER D | 2900 BLACKWATER 493 RD | | | DALEVILLE | MS | 39326-5909 |
| CHEATHAM, RONALD | PO BOX 658 | | | LOCKPORT | NY | 14095-0658 |
| CHEATHAM, ROSE M | PO BOX 310613 | | | FLINT | MI | 48531-0613 |
| CHEATHAM, SANDRA J | 11875 LYNCH DR | | | ORLAND PARK | IL | 60467-4437 |
| CHEATHAM, SHIRLEY | 11520 KENN RD | | | CINCINNATI | OH | 45240-2530 |
| CHEATHAM, STANLEY G | 21534 COUNTY ROAD 460 | | | TRINITY | AL | 35673-3801 |
| CHEATHAM, THOMAS J | 6950 OAKVIEW ST | | | SHAWNEE | KS | 66216-2138 |
| CHEATHAM, TRAVAREZ R | 103 VISTA ST | | | CLINTON | MS | 39056-3039 |
| CHEATHAM, VALERIE A | 108 GOFF DRIVE | | | ROYSE CITY | TX | 75189-8593 |
| CHEATHAMS, ANTHONY D | 123 EAGLE AVE | | | SWARTZ CREEK | MI | 48473-1573 |
| CHEATHEAM DAVID L (360256) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| CHEATHEM, DARYL E | 18823 DEQUINDRE ST | | | DETROIT | MI | 48234-1205 |
| CHEATHEM, DARYL ERIC | 18823 DEQUINDRE ST | | | DETROIT | MI | 48234-1205 |
| CHEATHEM, MARIE | 693 SPRINGMILL ST | | | MANSFIELD | OH | 44903-1107 |
| CHEATOM JR, BRUCE | 433 LONDON CT | | | ANTIOCH | TN | 37013-1716 |
| CHEATOM JR, OTIS | 5316 DUPONT ST | | | FLINT | MI | 48505-2649 |
| CHEATOM, DANNY D | 21362 BROADSTONE ST | | | HARPER WOODS | MI | 48225-2354 |
| CHEATOM, DEBRA A | 5316 DUPONT ST | | | FLINT | MI | 48505-2649 |
| CHEATOM, FREDERICK L | 6474 HARVARD AVE | | | MOUNT MORRIS | MI | 48458-2353 |
| CHEATOM, HELEN J | 1446 KENNEBEC RD | | | GRAND BLANC | MI | 48439-4978 |
| CHEATOM, JACQUELINE F | 2223 BEGOLE ST | | | FLINT | MI | 48504-3119 |
| CHEATOM, JACQUELINE FAYE | 2223 BEGOLE ST | | | FLINT | MI | 48504-3119 |
| CHEATOM, LILLIAN | 5722 BALDWIN BLVD | | | FLINT | MI | 48505-5163 |
| CHEATOM, ODIS | 5015 M L KING AVE | | | FLINT | MI | 48505-3341 |
| CHEATOM, ROBERT E | 1446 KENNEBEC RD | | | GRAND BLANC | MI | 48439-4978 |
| CHEATOM, THELMA | 1204 CAMBAY DR | | | ROSENBERG | TX | 77471-5688 |
| CHEATUM, HAROLD A | 24286 SHIAWASSEE DR | | | DETROIT | MI | 48219-1019 |
| CHEATUM, KATHERINE S | 9310 WALTERVILLE RD | | | HOUSTON | TX | 77080-7422 |
| CHEATUM, ROBERT E | 11107 NW JONES DR | | | PARKVILLE | MO | 64152-3150 |
| CHEATWOOD, CARL H | 10609 HIGHWAY 155 | | | CASTOR | LA | 71016-4140 |
| CHEATWOOD, KAREN R | 301 LOS SANTOS DR | | | GARLAND | TX | 75043-3104 |
| CHEATWOOD, PAUL R | 928 WOODBROOK DR | | | PURCELL | OK | 73080-2109 |
| CHEATWOOD, RONNIE V | 11990 NS 3660 | | | WEWOKA | OK | 74884-6018 |
| CHEATWOOD, RUDY L | 607 COUNTY RD 1342 | | | VINEMONT | AL | 35179 |
| CHEATWOOD, WAYMON | 162 OLD ROANOKE RD | | | BOWDON | GA | 30108-3214 |
| CHEAVACCI, ROBERT J | 5699 AARON DR | | | LOCKPORT | NY | 14094-6001 |
| CHEAVACCI, VICTOR | 170 LA GARDINIA | C/O CAROL A HUTCHINSON | | EDGEWATER | FL | 32141-7643 |
| CHEAVES, JERRY | 333 WESTBOURNE CT | | | BLOOMFIELD VILLAGE | MI | 48301-3442 |
| CHEBALO, STANLEY J | 644 93RD ST | | | NIAGARA FALLS | NY | 14304-3562 |
| CHEBATORIS, WILLIAM RONALD | 6811 EMILY CT | | | WESTLAND | MI | 48185-2813 |
| CHEBATORIS, DARLENE M | 10721 TILLEY RD S | | | OLYMPIA | WA | 98512-9166 |
| CHEBETAR, F C | 2939 PEABODY AVE | | | COLUMBUS | GA | 31904-8239 |
| CHEBETAR, MARY K | 26 WOODSIDE AVE | | | ELMSFORD | NY | 10523-2810 |
| CHEBOWSKI, DANIEL J | 3551 BLUE HERON CT | | | YPSILANTI | MI | 48198-9609 |
| CHEBOWSKI, DONALD T | 5474 HERTFORD DR | | | TROY | MI | 48085-3235 |
| CHEBOYGAN COUNTY UNITED WAY | 224 N MAIN ST SUITE A | | | CHEBOYGAN | MI | 49721 |
| CHEBRA, JOHN A | 150 SAINT ANDREWS DR | | | EGG HARBOR TOWNSHIP | NJ | 08234-7724 |
| CHEBULTZ, RONALD E | 1833 WILLIAMS ST APT 402 | | | DENVER | CO | 80218-1298 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHECCHI JR, JOSEPH E | 303 BLAIR STREET | | | LESLIE | MI | 49251-9461 |
| CHECCHI, MARIA S | 46 COLLEGE AVE | | | SLEEPY HOLLOW | NY | 10591-2709 |
| CHECCHIO DANIEL (ESTATE OF) (403153) | BROWN LAWRENCE H | 17TH FLOOR , ONE PENN SQUARE WEST | | PHILADELPHIA | PA | 19102 |
| CHECCOBELLI, ALDO B | 28661 BAYBERRY CT E | | | LIVONIA | MI | 48154-3869 |
| CHECHACK, JOHN J | 48425 ORIOLE ST | | | SHELBY TOWNSHIP | MI | 48317-2354 |
| CHECHACK, ROSE C | 3253 SOFT WATER LAKE DR NE APT 203 | | | GRAND RAPIDS | MI | 49525-2730 |
| CHECK ADVANCE #20148 | 2692 CRANSTON RD | | | BELOIT | WI | 53511-6908 |
| CHECK CASHERS & MORE INC | 616 BROOKWAY BLVD | | | BROOKHAVEN | MS | 39601-2638 |
| CHECK CHEVROLET CADILLAC | 1393 SOUTH US 25 EAST | | | BARBOURVILLE | KY | |
| CHECK CHEVROLET CADILLAC | 1393 SOUTH US 25 EAST | | | BARBOURVILLE | KY | 40906 |
| CHECK CHRISTOPHER | CHECK, CHRISTOPHER | | | | | |
| CHECK CORP | 1800 STEPHENSON HWY | | | TROY | MI | 48083-2148 |
| CHECK CORP | BRIAN CHAMPA | 1800 STEPHENSON HWY | | WILMINGTON | OH | 45177 |
| CHECK CORPORATION | 1800 STEPHENSON HWY | | | TROY | MI | 48083-2148 |
| CHECK CORPORATION | BRIAN CHAMPA | 1800 STEPHENSON HWY | | WILMINGTON | OH | 45177 |
| CHECK EXCHANGE | 550 HIGHWAY 51 S STE B | | | BROOKHAVEN | MS | 39601-3723 |
| CHECK JR, THOMAS M | 5200 N WEST ROTAMER RD | | | MILTON | WI | 53563-9499 |
| CHECK MATE PRODUCTS | G R OFFICE PRODUCTS INC | 11 KENTUCKY AVE | | PATERSON | NJ | 07503-2505 |
| CHECK NOW INC 251 | 2500 AMONETT ST | | | PASCAGOULA | MS | 39567-2422 |
| CHECK POINT AUTOMOTIVE, INC. | 18545 E SMOKY HILL RD | | | CENTENNIAL | CO | 80015-3105 |
| CHECK POINT SOFTWARE TECHNOLOG | 800 BRIDGE PKWY | | | REDWOOD CITY | CA | 94065-1156 |
| CHECK POINT SOFTWARE TECHNOLOGIES INC | 800 BRIDGE PKWY | | | REDWOOD CITY | CA | 94065-1156 |
| CHECK WILLIAM P (645396) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | WILMINGTON | DE | 19801 |
| CHECK, CAROL L | 3570 FLY RD | | | SANTA FE | TN | 38482-3118 |
| CHECK, CHARLOTTE D | 24371 PRAIRIE LN | | | WARREN | MI | 48089-4759 |
| CHECK, JAMES L | 3091 DURST CLAGG RD NE | | | WARREN | OH | 44481-9358 |
| CHECK, ROBERT F | 14704 W SKY HAWK DR | | | SUN CITY WEST | AZ | 85375-5955 |
| CHECK, ROBERT G | 55461 CLEVELAND | | | SHELBY TWP | MI | 48316-1115 |
| CHECK, ROBERT J | 119 CRAPE MYRTLE DR | | | HOLMDEL | NJ | 07733-1536 |
| CHECK, SHIRLEY L | 3350 S CANFIELD NILES RD | | | CANFIELD | OH | 44406-8694 |
| CHECK, STEVEN R | 13125 BOARDWALK DR | | | BRUCE TWP | MI | 48065-4484 |
| CHECK, THOMAS S | 12924 W CALLA RD | | | SALEM | OH | 44460-9634 |
| CHECKER CAB CO INC | 124 N SUMMIT | | | TOLEDO | OH | 43604 |
| CHECKER CAB COMPANY | | 563 TRABERT AVE NW | | | GA | 30309 |
| CHECKER CAB COMPANY | PO BOX 767 | | | TAUNTON | MA | 02780-0767 |
| CHECKER CAB MEMBERS TRUST FUND | 2128 TRUMBULL ST | | | DETROIT | MI | 48216-1344 |
| CHECKER HOLDING CORP IV | DENISE MOTT | 2016 N PITCHER ST | | KALAMAZOO | MI | 49007-1869 |
| CHECKER HOLDING CORP IV | DENISE MOTT | 2016 N. PITCHER | | BLOOMINGTON | MN | 54420 |
| CHECKER HOLDING CORP IV | FRED LAMPHERE | 2016 N PITCHER ST | | KALAMAZOO | MI | 49007-1869 |
| CHECKER INDUSTRIAL LTD | 3345 WYANDOTTE ST E | PO BOX 2308 STN MAIN WYANDOTTE ST E | WINDSOR ON N8Y 4S2 CANADA | | | |
| CHECKER INDUSTRIAL RUBBER & TI | 3345 WYANDOTTE ST E | P O BOX 2308 | WINDSOR ON N8Y 4S2 CANADA | | | |
| CHECKER LSG/AVIS RAC | 5536 AIRPORT RD NW | | | ROANOKE | VA | 24012-1311 |
| CHECKER LSG/AVIS RAC | HWY 60 AT WELCOME LANE | | | COLLEGE STATION | TX | 77845 |
| CHECKER MOTORS CORP (KALAMAZOO) | FRED LAMPHERE | 2016 N PITCHER ST | | KALAMAZOO | MI | 49007-1869 |
| CHECKER MOTORS CORP. | DENISE MOTT | 2016 N PITCHER ST | | KALAMAZOO | MI | 49007-1869 |
| CHECKER MOTORS CORP. | DENISE MOTT | 2016 N. PITCHER | | BLOOMINGTON | MN | 54420 |
| CHECKER MOTORS CORPORATION | 4111 ANDOVER ROAD WEST - 2ND FLOOR | | | BLOOMFIELD HILLS | MI | 48302 |
| CHECKER MOTORS CORPORATION | CARSON FISCHER PLC | 4111 ANDOVER ROAD WEST - 2ND FLOOR | | BLOOMFIELD HILLS | MI | 48302 |
| CHECKER SEDAN CO | 26500 VAN BORN RD | | | DEARBORN HEIGHTS | MI | 48125-1340 |
| CHECKER SEDAN CO. | 26500 VAN BORN RD | | | DEARBORN HTS | MI | 48125-1340 |
| CHECKER SEDAN CO. | 26500 VAN BORN ROAD | | | DEARBORN | MI | |
| CHECKER, MELVIN H | PO BOX 315 | | | VERNON | MI | 48476-0315 |
| CHECKER/FRMGTN HILLS | 32969 HAMILTON CT STE 200 | C/O SUSAN GARDNER | | FARMINGTON HILLS | MI | 48334-3361 |
| CHECKEROSKI MARK | 5520 BLOOD RD | | | METAMORA | MI | 48455-9338 |
| CHECKEROSKI, MARK | 5520 BLOOD RD | | | METAMORA | MI | 48455-9338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHECKEYE, FRANK T | 625 KIRTLEY WAY # A | | | | BOWLING GREEN | KY | 42104-4063 |
| CHECKI, EDWARD T | 4747 COUNTY ROAD H | | | | FRANKSVILLE | WI | 53126-9403 |
| CHECKLE, MARK A | 11234 U S TURNPIKE RD | | | | SOUTH ROCKWOOD | MI | 48179-9779 |
| CHECKLE, MARK A | 11234 U S TURNPIKE ROAD | | | | S ROCKWOOD | MI | 48179-9779 |
| CHECKON MICHAEL | CHECKON, MICHAEL | 5 GEORGE STREET | | | PUTNAM | CT | 06260-2105 |
| CHECKOSKY, JAMES E | 458 SUMMERHAVEN DR N | | | | EAST SYRACUSE | NY | 13057-3138 |
| CHECKOWSKY, PAUL J | 8870 DEERWOOD RD | | | | CLARKSTON | MI | 48348-2828 |
| CHECKOWSKY, RONALD P | 8070 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348-4540 |
| CHECKOWSKY,PAUL J | 8870 DEERWOOD RD | | | | CLARKSTON | MI | 48348-2828 |
| CHECKPOINT FOREIGN CAR S & S INC | 487 KENMORE AVE | | | | BUFFALO | NY | 14223-2821 |
| CHECKPOINT FOREIGN CAR S&S INC | DANIELS, DONALD | 487 KENMORE AVE | | | BUFFALO | NY | 14223-2821 |
| CHECKPOINT SYSTEMS | LISA STOCKER | 8180 UPLAND CIR | | | CHANHASSEN | MN | 55317-9625 |
| CHECKSUM LLC | 612 195TH STREET NE | | | | ARLINGTON | WA | 98223 |
| CHECO, PEDRO A | 48 PIERCE AVE APT 2 | | | | MIDLAND PARK | NJ | 07432-1853 |
| CHECONSKY, HELEN | 10181 OTTER DR | | | | SOUTH LYON | MI | 48178-8873 |
| CHEDESTER JR, ERNEST E | 7780 COWMAN RD | | | | HUBBARDSTON | MI | 48845-9524 |
| CHEDISTER, MARGARET ANN | 1386 HAMMERBERG CT | | | | FLINT | MI | 48507-3215 |
| CHEDISTER, THOMAS H | 309 N DAVISON ST APT A | | | | DAVISON | MI | 48423-1463 |
| CHEDISTER, WILLIAM C | 322 WEST AUGUSTA RM 8 | | | | DEKALB | IL | 60115 |
| CHEDRAUE, JOSEPH L | 1399 LAKEVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4573 |
| CHEDRICK JR, JOHN A | 3101 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9510 |
| CHEE, RICHARD W | 2816 BROWNING DR | | | | PLANO | TX | 75093-3265 |
| CHEE JERRY (663061) | MUTNICK JEFFREY S LAW OFFICE OF | 737 SW VISTA AVE | | | PORTLAND | OR | 97205-1202 |
| CHEEK JOEY | 2002 FAWNBROOK DR | | | | GREENSBORO | NC | 27455-2919 |
| CHEEK JR, GUY I | PO BOX 13 | | | | FAIRMOUNT | GA | 30139-0013 |
| CHEEK JR, ROBERT | 9154 DAVIS RD | | | | LOVELAND | OH | 45140-1425 |
| CHEEK JR, WILLIAM C | 9108 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9536 |
| CHEEK JR., CLARENCE W | 120 WEMPE DR | | | | CUMBERLAND | MD | 21502-4224 |
| CHEEK MARY | PO BOX 95 | | | | WEAVERVILLE | NC | 28787-0095 |
| CHEEK MICHAEL LEE (499174) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| CHEEK RAYMOND O (428648) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHEEK TERRELL MARSHALL (ESTATE OF) (654755) | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| CHEEK WILLIAM K | CHEEK, TAMMY | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| CHEEK WILLIAM K | CHEEK, WILLIAM A | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| CHEEK, AARON M | 1227 W REID RD | | | | FLINT | MI | 48507-4640 |
| CHEEK, AARON MITCHELL | 1227 W REID RD | | | | FLINT | MI | 48507-4640 |
| CHEEK, AGNES M | 6299 FENTON RD APT 4 | | | | FLINT | MI | 48507-4728 |
| CHEEK, ARNOLD | 26612 SHINDLER RD | | | | DEFIANCE | OH | 43512-8872 |
| CHEEK, ARTHUR | 1503 TERRA CEIA BAY CIRCLE | | | | PALMETTO | FL | 34221-5949 |
| CHEEK, ARTHUR | 975 PARKER RD | | | | LONDON | KY | 40741-8222 |
| CHEEK, BRENDA J | 321 CHEEK RD | | | | FRANKLIN | NC | 28734-5766 |
| CHEEK, BRUCE A | 663 N 950 E | | | | GREENTOWN | IN | 46936-8866 |
| CHEEK, CHARLES H | 23817 BEVERLY STREET | | | | ST CLR SHORES | MI | 48082-2129 |
| CHEEK, CHARLES R | 45111 25TH ST E SPC 65 | | | | LANCASTER | CA | 93535-2846 |
| CHEEK, CHARLES R | 45111 N 25TH ST E | 65 | | | LANCASTER | CA | 93535 |
| CHEEK, CLIFTON C | 20457 CHEROKEE ST | | | | DETROIT | MI | 48219-1176 |
| CHEEK, COY | 760 EMERALD AVE | | | | KODAK | TN | 37764-1681 |
| CHEEK, DAVID E | 3567 BALFOUR DR | | | | TROY | MI | 48084-1444 |
| CHEEK, DEBORAH E | 21554 FLORY ROAD ROUTE 1 | | | | DEFIANCE | OH | 43512 |
| CHEEK, DONALD MICHAEL | 6496 E ATHERTON RD | | | | BURTON | MI | 48519-1681 |
| CHEEK, DOROTHEA E | 25015 MEADOWBROOK RD | | | | NOVI | MI | 48375-2855 |
| CHEEK, ELLA R | 1908 MOORE RD | | | | AUGUSTA | GA | 30906-3726 |
| CHEEK, EMORY C | 1630 E US HIGHWAY 40 | | | | BRAZIL | IN | 47834-7634 |
| CHEEK, ERA T | 2661 OLD PEACHTREE RD | | | | DACULA | GA | 30019-2021 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHEEK, ESTHER E | 2028 S 200 E | | | KOKOMO | IN | 46902-4128 |
| CHEEK, EVELYN L | 4728 BURKHARDT AVE | | | DAYTON | OH | 45403-3204 |
| CHEEK, FLOYD M | 708 SCARLET CT | | | GREENTOWN | IN | 46936-8796 |
| CHEEK, FLOYD MARK | 708 SCARLET CT | | | GREENTOWN | IN | 46936-8796 |
| CHEEK, GARY E | 8621 HAHN ST | | | UTICA | MI | 48317-5734 |
| CHEEK, GEORGIA | 971 E. GOLDEN AVENUE | | | HIGHLAND PARK | MI | 48203 |
| CHEEK, HOWARD | 2590 LILAC ST | | | LOVELAND | OH | 45140-1248 |
| CHEEK, J C | 392 N SAGINAW ST | | | PONTIAC | MI | 48342-1455 |
| CHEEK, JACK | 2633 MOTT AVE | | | WATERFORD | MI | 48328-2633 |
| CHEEK, JACK T | 6035 HIGHWAY 412 W | | | LEXINGTON | TN | 38351-7117 |
| CHEEK, JAMES M | 9359 JAMIE DR | | | DAVISON | MI | 48423-2827 |
| CHEEK, JAMES R | 647 S C ST | | | HAMILTON | OH | 45013-3328 |
| CHEEK, JASON M | 79127 AGNEW RD | | | HERMISTON | OR | 97838-9100 |
| CHEEK, JASON M | WILSON, ROBERT E | 404 3RD AVE N STE 201 | | MINNEAPOLIS | MN | 55401-1759 |
| CHEEK, JEFF | 9142 CHATWELL CLUB LN APT 1 | | | DAVISON | MI | 48423-2871 |
| CHEEK, JEFFREY D | 4843 SUMMERHILL | | | DRAYTON PLNS | MI | 48020 |
| CHEEK, JIMMY L | PO BOX 300318 | | | MIDWEST CITY | OK | 73140-0318 |
| CHEEK, JOHN L | 2630 CHATSWORTH HWY. | | | CALHOUN | GA | 30701 |
| CHEEK, JOHNNY C | 7365 PORTER RD | | | GRAND BLANC | MI | 48439-8553 |
| CHEEK, KAREN | 6035 HIGHWAY 412 WEST | | | LEXINGTON | TN | 38351-7117 |
| CHEEK, KATHY IRENE | DORSEY LAW FIRM | PO BOX 530 | | LEONARDTOWN | MD | 20650-0530 |
| CHEEK, KATIE | 1318 RIVERVIEW DR | | | SEVIERVILLE | TN | 37862-2820 |
| CHEEK, KEITH Q | 38493 MILTON ST | | | WESTLAND | MI | 48186-3817 |
| CHEEK, LOIS JEAN | G 3474 BILSKY | | | BURTON | MI | 48519 |
| CHEEK, MARY L | 8073 RAYMOND RD | | | BROOKVILLE | IN | 47012-8108 |
| CHEEK, MILLARD | 17226 JADOR LN | | | FENTON | MI | 48430-8538 |
| CHEEK, NELLIE | 900 EAST NORTHFIELD AVENUE | | | PONTIAC | MI | 48340-1455 |
| CHEEK, NELLIE | 910 NORTHFIELD | | | PONTIAC | MI | 48340-1455 |
| CHEEK, PEGGY J | 6513 US HIGHWAY 23 S | | | OSSINEKE | MI | 49766-9611 |
| CHEEK, PEGGY JEAN | 6513 US HIGHWAY 23 SOUTH | | | OSSINEKE | MI | 49766-9611 |
| CHEEK, RANNEL | 482 JOHNSON LN | | | BEDFORD | IN | 47421-8508 |
| CHEEK, ROBERT D | 2028 S 200 E | | | KOKOMO | IN | 46902-4128 |
| CHEEK, RODGER W | 6513 US HIGHWAY 23 S | | | OSSINEKE | MI | 49766-9611 |
| CHEEK, ROYCE E | 3180 SIDIS CT | | | DORAVILLE | GA | 30340-4535 |
| CHEEK, STEVE M | PO BOX 66156 | | | ROSEVILLE | MI | 48066-6156 |
| CHEEK, TOMMY | 5178 NICKLESVILLE RD NE | | | RESACA | GA | 30735-6515 |
| CHEEK, WILLIAM C | PO BOX 782 | | | DEFIANCE | OH | 43512-0782 |
| CHEEKS, CAROL E | 98 HOGG RIDGE RD | | | WILLIAMSTOWN | KY | 41097-9195 |
| CHEEKS, CECIL | 8660 SCHAEFER HWY | | | DETROIT | MI | 48228-2578 |
| CHEEKS, DEBRA | 301 DILLON DR | | | CLINTON | SC | 29325-2123 |
| CHEEKS, MAMIE J | 4625 LAURIE LN | | | LANSING | MI | 48910-5326 |
| CHEEKS, MICHAEL J | 7235 WOODSTEAD CT APT 5 # 5 | | | SAINT LOUIS | MO | 63121-2307 |
| CHEEKS, SHIRLEY A | 3939 HUNTERS RIDGE DR APT 4 | | | LANSING | MI | 48911-1127 |
| CHEEKS, VERRIE L | G3064 MILLER RD APT 810 | | | FLINT | MI | 48507-1343 |
| CHEEKS, WILLIAM P | 2016 NEWGARDEN RD | | | SALEM | OH | 44460-9515 |
| CHEEKTOWAGA POLICE GARAGE | | 3175 UNION RD | | | NY | 14227 |
| CHEEKWOOD EDUCATION DEPARTMENT | 1200 FORREST PARK DR | | | NASHVILLE | TN | 37205-4206 |
| CHEELEY, STANLEY W | 1011 TURNER ST NE | | | CONYERS | GA | 30012-4533 |
| CHEELY, STEPHEN W | 3235 DILLON RD | | | FLUSHING | MI | 48433-9763 |
| CHEENEY, JOHN H | 114 E STURGIS ST | | | SAINT JOHNS | MI | 48879-2258 |
| CHEENEY, TROY D | 2474 STONEFIELD LN | | | JANESVILLE | WI | 53546-4338 |
| CHEERFUL LEE | 1044 FISK PARK DR | | | COOKEVILLE | TN | 38506-7182 |
| CHEERS I I I, ALONZO | 5353 N DYEWOOD DR | | | FLINT | MI | 48532-3322 |
| CHEERS III, ALONZO | 5353 N DYEWOOD DR | | | FLINT | MI | 48532-3322 |
| CHEERS, JAMES W | 807 VANDERBER AVE | | | WILMINGTON | DE | 19802 |
| CHEERS, JANICE D | 151 BUTTERNUT STAGE DR | | | SAINT PETERS | MO | 63376-4242 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHEERS, RAYMOND E | 7835 HOOVER CT | | | MENTOR | OH | 44060-4824 |
| CHEERS, RONALD M | 4908 NW 59TH TER | | | GAINESVILLE | FL | 32653-4065 |
| CHEERS, WILLIAM H | 34 MEMORIAL DR | | | NEW CASTLE | DE | 19720-1311 |
| CHEES, THOMAS E | 4721 SW CHANNEL HEIGHTS CT | | | DUNNELLON | FL | 34431-3809 |
| CHEESBRO, MELVIN D | 6500 N HAWKINS HWY | | | MANITOU BEACH | MI | 49253-9736 |
| CHEESBROUGH, DONNA | 1092 WATERFALL CT | | | BIRMINGHAM | MI | 48009-4609 |
| CHEESBROUGH, MARGARET H | 1035 SCOTT DR APT 257 | | | PRESCOTT | AZ | 86301-1783 |
| CHEESEBORO, EDNA V | 815 BELGIAN AVE | | | BALTIMORE | MD | 21218-1221 |
| CHEESEBRO-HODGINS, LOIS L | 1320 LEISURE DR | | | FLINT | MI | 48507-4054 |
| CHEESEBROUGH DONNA | 1092 WATERFALL CT | | | BIRMINGHAM | MI | 48009-4609 |
| CHEESEBROUGH III, ALFRED | 1092 WATERFALL CT | | | BIRMINGHAM | MI | 48009-4609 |
| CHEESEBROUGH, DONNA V | 1092 WATERFALL CT | | | BIRMINGHAM | MI | 48009-4609 |
| CHEESEBROUGH,DONNA V | 1092 WATERFALL CT | | | BIRMINGHAM | MI | 48009-4609 |
| CHEESEMAN CHRISTINE E | CHEESEMAN, CHRISTINE E | 89 N HADDON AVE | | HADDONFIELD | NJ | 08033-2423 |
| CHEESEMAN, EDGAR | 668 S STATE ROAD 67 | | | MARTINSVILLE | IN | 46151-6238 |
| CHEESEMAN, ELMER R | 7880 GUY RD | | | NASHVILLE | MI | 49073-9511 |
| CHEESEMAN, FRANCES G | 668 S STATE ROAD 67 | | | MARTINSVILLE | IN | 46151-6238 |
| CHEESEMAN, HENRY E | 6251 GROVENBURG RD | | | LANSING | MI | 48911-5409 |
| CHEESMAN, ALBERT D | 5619 25TH ST W | | | BRADENTON | FL | 34207-3506 |
| CHEESMAN, CHESTER G | 22093 COUNTY ROAD 135 | | | MC MILLAN | MI | 49853-9072 |
| CHEESMAN, CLOY | 6482 W 1000 S | | | MODOC | IN | 47358-9458 |
| CHEESMAN, DAVE | 138 NORTH 1735 EAST RD | | | DANVILLE | IL | 61834 |
| CHEESMAN, DAVID R | 91 SAINT JOHNS DR | | | GLEN MILLS | PA | 19342-1449 |
| CHEESMAN, ELMONT | 21 CADWALLADER CT | | | YARDLEY | PA | 19067-1514 |
| CHEESMAN, GARY R | 13739 N 1735 EAST RD | | | DANVILLE | IL | 61834-7900 |
| CHEESMAN, GLORIA J | 2764 S COFFING RD | | | COVINGTON | IN | 47932 |
| CHEESMAN, HELEN J | 621 E 13TH ST | | | DANVILLE | IL | 61832-7744 |
| CHEESMAN, HUBERT B | 4229 S COUNTY RD O EW | | | FRANKFORT | IN | 46041 |
| CHEESMAN, JEFF L | 829 N PARK AVE | | | IOWA PARK | TX | 76367-1741 |
| CHEESMAN, MADONNA | 13739 N 1735 EAST RD | | | DANVILLE | IL | 61834-7900 |
| CHEESMAN, MARTA | 19231 E 45TH AVE | | | DENVER | CO | 80249-7134 |
| CHEESMAN, RONALD | 25 CANDLELIGHT LN | | | BLUFFTON | SC | 29909-6081 |
| CHEESMOND, ARTHUR G | 200 BOUCK AVE | | | GRAND LEDGE | MI | 48837-1608 |
| CHEETAH EXPRESS | 206 CHURCH ST | | | ESTILL SPRINGS | TN | 37330-3311 |
| CHEETAH TRANSPORTATION LLC | PO BOX 933232 | | | ATLANTA | GA | 31193-3232 |
| CHEETHAM, CARLETON R | 160 S AURELIUS RD | | | MASON | MI | 48854-9504 |
| CHEETHAM, CLYDE A | 2205 S OLDGATE ST | | | SANDUSKY | OH | 44870-5166 |
| CHEETHAM, JACK W | 2103 JEANETTE CT | | | SANDUSKY | OH | 44870-6036 |
| CHEETHAM, ROBERT D | 5682 BRENDON WAY PKWY | | | INDIANAPOLIS | IN | 46226-1115 |
| CHEETHAM, VERA K | 3566 INVERNESS BLVD | | | CARMEL | IN | 46032-9379 |
| CHEEVER, ALAN D | 18615 W 167TH ST | | | OLATHE | KS | 66062-9569 |
| CHEEVER, DIANE | 13063 COUNTY LINE RD | | | SPRING HILL | FL | 34609-6615 |
| CHEEVER, GORDON D | 53417 BELLAMINE DR | | | SHELBY TWP | MI | 48316-2105 |
| CHEEVER, HAROLD L | 2718 APACHE DR | | | ANDERSON | IN | 46012-1402 |
| CHEEVER, MARK D | 53417 BELLAMINE DR | | | SHELBY TWP | MI | 48316-2105 |
| CHEEVER, PEGGY M | 206 SERENITY CIR | | | ANDERSON | IN | 46013-1032 |
| CHEEVER, RICHARD L | 11787 PURSEL LN | | | CARMEL | IN | 46033-7227 |
| CHEEVER, RUSSELL L | 5991 ERIN LEIGH DR | | | GLOUCESTER | VA | 23061-4358 |
| CHEEVER, SHARON R | 16321 PACIFIC COAST HWY SPC 170 | | | PACIFIC PALISADES | CA | 90272-4789 |
| CHEEZAN DANIEL C (443741) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| CHEFALO SHERI | PO BOX 1769 | | | CAVE CREEK | AZ | 85327-1769 |
| CHEFF, JOHN W | 227 PHEASANT LN | | | GRAND BLANC | MI | 48439-7017 |
| CHEFF, STEVE M | 4650 RITA ST | | | AUSTINTOWN | OH | 44515-3830 |
| CHEFFER, SHARON SUE | 650 BELLE AIRE DR | | | VISTA | CA | 92084 |
| CHEFFIN, HORACE R | 399 OREGON TRL | | | MONROE | LA | 71202-3723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHEFFIN, HORACE R | 399 ORGAN TRAIL | | | | MONROE | LA | 71202 |
| CHEGAN, JOANN | 720 N GRAYTOWN RD | | | | GRAYTOWN | OH | 43432-9705 |
| CHEGAR, JOHN T | 328 SAWMILL DR | | | | CORTLAND | OH | 44410-1625 |
| CHEGUIS, CRAIG | 215 N STREVELL AVE | | | | MILES CITY | MT | 59301-2739 |
| CHEGWIDDEN, THOMAS K | 104 KILLMASTER DR | | | | OSCODA | MI | 48750-1005 |
| CHEHAB, ALI A | 6435 HARTWELL ST | | | | DEARBORN | MI | 48126-2216 |
| CHEHAB, HASSAN A | 38338 PINEBROOK DR | | | | STERLING HTS | MI | 48310-3014 |
| CHEHAYEB RAMZI | CHEHAYEB, RAMZI | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| CHEHOVITS, DONALD A | 7772 TREFEATHEN DR NE | | | | WARREN | OH | 44484-1463 |
| CHEHOVITS, KEVIN D | 8531 BLACK OAK DR NE | | | | WARREN | OH | 44484-1618 |
| CHEHOVITS, SHERI L | 8531 BLACK OAK DR NE | | | | WARREN | OH | 44484-1618 |
| CHEILA G DELOACH - IRA | 27028 FORDHAM DRIVE | | | | WESLEY CHAPEL | FL | 33544 |
| CHEIRS, ROBERT L | 22 JAMES PL | | | | HUBBARD | OH | 44425-1444 |
| CHEKALUK, ROBERT A | 4656 DEVONSHIRE CMN | | | | FREMONT | CA | 94536-5762 |
| CHEKAWAY, MARILYNN L | 27124 ELDORADO PL | | | | LATHRUP VILLAGE | MI | 48076-3410 |
| CHEKKI, MAHANTESH D | 3566 CHERRY CREEK LN | | | | STERLING HTS | MI | 48314-1032 |
| CHEKURI VIJITHA | 18952 BAYBERRY WAY | | | | NORTHVILLE | MI | 48168-6816 |
| CHELAN COUNTY TREASURER | PO BOX 1441 | | | | WENATCHEE | WA | 98807-1441 |
| CHELCIE EDWARDS | 3385 MIDWAY RD | | | | ALBION | NY | 14411-9070 |
| CHELEDNIK, FRANK A | 9222 SE 108TH PL | | | | BELLEVIEW | FL | 34420-8516 |
| CHELEMEDOS THOMAS A (361287) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHELETIA A GAINES | 32 JENNINGS COURT | | | | NEW BRUNSWICK | NJ | 08901-3534 |
| CHELETTE, BRIAN B | 228 THORNTON RD | | | | STONEWALL | LA | 71078-9363 |
| CHELETTE, E Y | 150 LIVE OAK TRL NE | | | | CLEVELAND | TN | 37323-5524 |
| CHELF, JAMES C | 529 N SPALDING AVE | | | | LEBANON | KY | 40033-1022 |
| CHELF, JOHN M | 6161 ALAMANDER AVE | C/O ELIZABETH A BRYANT | | | VENICE | FL | 34293-6607 |
| CHELF, JUANA C | 3096 FROST RD | | | | WILLIAMSTON | MI | 48895-9739 |
| CHELF, JUANA CRUZ | 3096 FROST RD | | | | WILLIAMSTON | MI | 48895-9739 |
| CHELF, KEVIN R | 3563 PLEASANT CREEK DR | | | | INDIANAPOLIS | IN | 46227-6914 |
| CHELF, KEVIN RUSSELL | 3563 PLEASANT CREEK DR | | | | INDIANAPOLIS | IN | 46227-6914 |
| CHELI & LYSHAK, PLC | ATTN: STEVEN R. POHL | 26154 WOODWARD AVENUEFIFTH THIRD CENTER | P.O. BOX 1247 | | ROYAL OAKRAPIDS | MI | 48068-1257 |
| CHELIA A COPELAND | 6262 GARBER RD | | | | DAYTON | OH | 45415 |
| CHELINI, JANICE A | 265 NOGAL DR | | | | SANTA BARBARA | CA | 93110-2206 |
| CHELIUS, MICHAEL D | 547 DRAGE DRIVE | | | | APOPKA | FL | 32703-3320 |
| CHELL HOCH | 35 CATHEDRAL DR | | | | WEST SENECA | NY | 14224-2219 |
| CHELL K HOCH | 35 CATHEDRAL DR | | | | WEST SENECA | NY | 14224-2219 |
| CHELLA KURS | 123 GOLDEN ROD CIR | | | | DILLON | CO | 80435-7814 |
| CHELLAND, ERNEST J | 5437 DELEON LN | | | | ELKTON | FL | 32033-4006 |
| CHELLBERG, PAUL M | PO BOX 36 | | | | PRESQUE ISLE | MI | 49777-0036 |
| CHELLI JR, ALFRED A | 456 MEADOWOOD RD | | | | JACKSON | NJ | 08527-1181 |
| CHELLI, LUCY | 5 CARNABY CLOSE (SURREY DOWNS) | | | | FREEHOLD | NJ | 07728 |
| CHELLINK INVESTMENT LTD. | TREINTA Y TRES 1576 SUITE 28305 | CP 11000 MONTEVIDEO | | URUGUAY | | | |
| CHELLINO, MICHAEL A | 1721 EAST AVE | | | | BARKER | NY | 14012 |
| CHELLINO, WARREN T | 1964 GENESEE ST | | | | BUFFALO | NY | 14211-1820 |
| CHELLIS GRAHAM | 111 W MAIN ST #18 | | | | NORTHVILLE | MI | 48167 |
| CHELLIS, KENNETH D | 10037 OXFORD DR | | | | PICKERINGTON | OH | 43147-9235 |
| CHELLURY, NARSINGARAO S | 2739 FOX WOODS LN | | | | ROCHESTER HILLS | MI | 48307-5912 |
| CHELMECKI, JON | 44 MARTIN ST | | | | PORT SANILAC | MI | 48469-9651 |
| CHELO M THOMAS | 2368  LINDA DR. | | | | WARREN | OH | 44485-1705 |
| CHELO THOMAS | 2368 LINDA DR NW | | | | WARREN | OH | 44485-1705 |
| CHELOC, MARGARET L. | 846 PELLEY DR | | | | CLEVELAND | OH | 44109-4575 |
| CHELON ROBERT (ESTATE OF) (655689) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CHELSEA CHEVROLET BUICK | 1500 S MAIN ST | | | | CHELSEA | MI | 48118-1411 |
| CHELSEA COMMUNITY HO | 775 S MAIN ST | | | | CHELSEA | MI | 48118-1383 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHELSEA CORNELIOUS | 4247 PLATT AVE | | | | LYNWOOD | CA | 90262-3820 |
| CHELSEA FARRIS | 8807 CAMBRIDGE AVE APT 2103 | | | | KANSAS CITY | MO | 64138-5423 |
| CHELSEA FOOD SERVICES CONTINENTAL AIRLINES | | BLDG 330 METROPLEX ROAD EWRKZ | NEWARK LIBERTY INTL. AIRPORT | | | NJ | 07114 |
| CHELSEA INDUSTRIES | JULIA WOLF | 320 N. MAIN STREET | | | TERRE HAUTE | IN | 47802 |
| CHELSEA INDUSTRIES INC | JULIA WOLF | 320 N. MAIN STREET | | | TERRE HAUTE | IN | 47802 |
| CHELSEA PEITZ IRREVOCABLE TR | DONALD PEITZ TTEE | U/A DTD 03/12/1991 | 13520 WHITE LAKE RD | | FENTON | MI | 48430-8428 |
| CHELSEA R PALMER | 207 LARADO DR | | | | CLINTON | MS | 39056 |
| CHELSEA SPAULDING JR | 3691 EATON RD | | | | HAMILTON | OH | 45013-9732 |
| CHELSEA VILLAGE | 305 S MAIN ST STE 100 | | | | CHELSEA | MI | 48118-1556 |
| CHELSEA ZENK | 38580 LANCASTER CT | | | | LIVONIA | MI | 48154-1300 |
| CHELSEA, STANLEY J | 3323 CAPITOL WAY | | | | HIGHLAND | MI | 48356-1603 |
| CHELSEA, VICTOR | 5271 ALVA AVE NW | | | | WARREN | OH | 44483-1211 |
| CHELSEY C SANTUCCI | 26 S BENTLEY AVE | | | | NILES | OH | 44446-3065 |
| CHELSEY MCGRATH | 28516 DAWSON ST | | | | GARDEN CITY | MI | 48135-2440 |
| CHELSEY SANTUCCI | 26 S BENTLEY AVE | | | | NILES | OH | 44446-3065 |
| CHELSEY SHORO | 90 KENSINGTON BLVD | | | | PLEASANT RIDGE | MI | 48069-1221 |
| CHELSEY, MATTHEW D | 48307 MARION DR | | | | MACOMB | MI | 48044-5932 |
| CHELSIE E COFFMAN | CGM IRA BENEFICIARY CUSTODIAN | MARLENE BURRUD (DEC'D) | 15411 VERDUN CIRCLE | | IRVINE | CA | 92604-3153 |
| CHELSIE FREDERICK | 1888 TURKEY CREEK RD | | | | BARBOURVILLE | KY | 40906-7796 |
| CHELSKI, PEGGY A | PO BOX 324 | | | | BELLVILLE | OH | 44813-0324 |
| CHELSKY, PATRICIA ANN | 1201 KENTFORD DR E | | | | SAGINAW | MI | 48638-5522 |
| CHELSON GERALD L (428649) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHELTENHAM TOWNSHIP | | 8230 OLD YORK RD | | | | PA | 19027 |
| CHELTON, RICHARD L | 265 EXLEY RD S | | | | RINCON | GA | 31326-3628 |
| CHEM CAST/MADISON HT | 550 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1401 |
| CHEM CAST/ROYAL OAK | 3925 ROCHESTER RD | C/O C.J. EDWARDS COMPANY | | | ROYAL OAK | MI | 48073-2726 |
| CHEM ECOL LTD | 640 VICTORIA ST | PO BOX 955 STN MAIN VICTORIA ST | COBOURG ON K9A 4W4 CANADA | | | | |
| CHEM FAB/HARRISON | 6906 LYSTRA RD | | | | HARRISON | TN | 37341-9602 |
| CHEM FREE/NORCROSS | 8 MECA WAY | | | | NORCROSS | GA | 30093-2919 |
| CHEM MET/WYANDOTTE | 18550 ALLEN RD | | | | WYANDOTTE | MI | 48193-8404 |
| CHEM PAK INC | 39080 WEBB DR | | | | WESTLAND | MI | 48185-1978 |
| CHEM PRO LABORATORY INC | 941 W 190TH ST | | | | GARDENA | CA | 90248-4301 |
| CHEM TROL GROUP ADMIN FUND | R W STEPHENS RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202 |
| CHEM-ECOL LTD | PO BOX 955 | | COBOURG ON K9A 4W4 CANADA | | | | |
| CHEMA PAUL (ESTATE OF) (474795) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHEMA PAUL (ESTATE OF) (489005) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHEMA, ALICE A | 6843 BOONE RD | | | | TRAVERSE CITY | MI | 49684-8624 |
| CHEMA, ARNOLD P | PO BOX 585 | | | | MILLINGTON | MI | 48746-0585 |
| CHEMA, DEBRA L | PO BOX 585 | | | | MILLINGTON | MI | 48746-0585 |
| CHEMA, DEBRA LEE | 8919 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9654 |
| CHEMA, GEORGE | 8047 DOVER DR | | | | GRAND BLANC | MI | 48439-9554 |
| CHEMA, JEFFREY L | 1266 SUMMER LYNNE DR | | | | O FALLON | MO | 63366-6311 |
| CHEMA, PAUL | 44641 STEWART WAY | | | | HEMET | CA | 92544-5515 |
| CHEMA, RONALD J | 5925 N CHIPPEWA TRL | | | | HALE | MI | 48739-9041 |
| CHEMA, RUTH E. | 28234 VIA CASCADITA | | | | SUN CITY | CA | 92585-3914 |
| CHEMALLOY CO INC | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-8500 |
| CHEMAT TECHNOLOGY INC | 9036 WINNETKA AVE | | | | NORTHRIDGE | CA | 91324-3235 |
| CHEMBAR/GROVEPORT | PO BOX 386 | | | | GROVEPORT | OH | 43125-0386 |
| CHEMCENTRAL CANADA CORPORATION | 555 SOUTHGATE DR | | GUELPH CANADA ON N1G 3W6 CANADA | | | | |
| CHEMCENTRAL CORPORATION | PO BOX 98400 | | | | CHICAGO | IL | 60693-0001 |
| CHEMCLENE SITE DEFENSE GROUP | C\O LANGSAM STEVENS & MORRIS | 1616 WALNUT ST STE 812 | | | PHILADELPHIA | PA | 19103-5308 |
| CHEMCLENE SITE DEFENSE GROUP | DEUTSCHE BANK ATTN M FRADKIN | 60 WALL STREET 27TH FLOOR | MAIL STOP 2710 | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHEMDRY FRANCHISEES/HARRIS RESEARCH | TODD COLE | 1530 N 1000 W | | | LOGAN | UT | 84321-1966 |
| CHEMELLO, MORGAN | 10628 LAFOLLETTE DR | | | | BRIGHTON | MI | 48114-9623 |
| CHEMETALL CANADA | 115 EAST DR | | BRAMPTON ON L6T 1B7 CANADA | | | | |
| CHEMFIL CANADA LIMITED | 3258 MARENTETTE AVE | | WINDSOR ON N8X 4G4 CANADA | | | | |
| CHEMFIL CANADA LTD | 3258 MARENTETTE AVE | | WINDSOR ON N8X 4G4 CANADA | | | | |
| CHEMICAL ABSTRACTS SERVICE | L-3000 | | | | COLUMBUS | OH | 43260-0001 |
| CHEMICAL ANALYTICS INC | 29959 BEVERLY RD | | | | ROMULUS | MI | 48174-2031 |
| CHEMICAL BANK | ATTN: WORLDWIDE BANKING GROUP, MULTINATIONAL DIVISION | 277 PARK AVE. | | | NEW YORK | NY | 10172 |
| CHEMICAL BANK | ATTN: WORLDWIDE BANKING GROUP, MULTINATIONAL DIVISION | 277 PARK AVENUE | | | NEW YORK | NY | 10172 |
| CHEMICAL BANK FOR THE | ACCT OF NEW YORK | DEPT OF TAXATION | | | | | |
| CHEMICAL BANK OF NEW YORK | 95 WALL STREET, 9TH FLOOR | | | | NEW YORK | NY | 10005 |
| CHEMICAL CONTAINMENT SYSTEMS | PO BOX 46474 | 36650 THEODORE | | | MOUNT CLEMENS | MI | 48046-6474 |
| CHEMICAL CONTAINMENT SYSTEMS INC | PO BOX 46474 | | | | MOUNT CLEMENS | MI | 48046-6474 |
| CHEMICAL DATA | 2900 NORTH LOOP W STE 830 | | | | HOUSTON | TX | 77092-8805 |
| CHEMICAL DATA/HOUSTN | 830 BROOKHOLLOW CENTRAL | 2900 NORTH LOOP WEST | | | HOUSTON | TX | 77092 |
| CHEMICAL LEAMAN TANK LINES INC | 102 PICKERING WAY | | | | EXTON | PA | 19341-1323 |
| CHEMICAL MANUFACTURERS ASSOC INC | C/O PATTY HAMPTON | 2501 M ST NW | | | WASHINGTON | DC | 20037 |
| CHEMICAL RECOVERY SYSTEMS SITETRUST | C/O SQUIRE SANDERS & DEMPSEY | 4900 KEY TOWER 127 PUBLIC SQ | | | CLEVELAND | OH | 44114 |
| CHEMICAL SERVICES INC | 2600 THUNDERHAWK CT | | | | DAYTON | OH | 45414-3463 |
| CHEMICAL WAS/ATLANTA | PO BOX 100285 | | | | ATLANTA | GA | 30384-0285 |
| CHEMICAL WASTE MANAGEMENT | 3331 STREET RD STE 200 | | | | BENSALEM | PA | 19020-2023 |
| CHEMICAL WASTE MANAGEMENT INC | 7 MOBILE ST | | | | SAUGET | IL | 62201-1069 |
| CHEMICAL WASTE MANAGEMENT INC | PO BOX 453 ADR CHG 8-19-96 | 4301 INFIRMARY ROAD | | | WEST CARROLLTON | OH | 45449 |
| CHEMICAL WASTE MANAGEMENT INC | PO BOX 651290 | | | | CHARLOTTE | NC | 28265-1290 |
| CHEMICAL WASTE MGMT OF INDIANA | 4636 ADAMS CENTER RD | | | | FORT WAYNE | IN | 46806-2926 |
| CHEMICO | 5611 E 71ST ST | | | | INDIANAPOLIS | IN | 46220-3920 |
| CHEMICO MAYS LLC | 10 W HURON ST STE 300 | | | | PONTIAC | MI | 48342-2194 |
| CHEMICO MAYS LLC | PO BOX 798051 | | | | SAINT LOUIS | MO | 63179-8000 |
| CHEMICO SYSTEMS | LEON C. RICHARDSON, PRESIDENT | 10 W.HURON, SUITE 300 | | | PONTIAC | MI | 48342 |
| CHEMICO SYSTEMS INC | 50725 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051-2488 |
| CHEMICO/MAYS LLC | 10 WEST HURON - STE | | | | PONTIAC | MI | 48342 |
| CHEMICO/MAYS LLC | 50725 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051-2488 |
| CHEMICO/MAYS LLC | PO BOX 798051 | | | | SAINT LOUIS | MO | 63179-8000 |
| CHEMICO/PONTIAC | 10 W HURON ST STE 300 | | | | PONTIAC | MI | 48342-2194 |
| CHEMICOMAYS LLC | 50725 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051-2488 |
| CHEMINSTRUMENTS | 510 COMMERCIAL DR | | | | FAIRFIELD | OH | 45014-7593 |
| CHEMIQUIP PRODUCTS CO INC | 524 64TH ST | | | | WEST NEW YORK | NJ | 07093-1625 |
| CHEMLAWN | PO BOX 51634 | | | | BOWLING GREEN | KY | 42102-6634 |
| CHEMLINE PLASTICS LIMITED | 55 GUARDSMAN ROAD | | THORNHILL CANADA ON L3T 6L2 CANADA | | | | |
| CHEMO'S AUTO REPAIR | 3309 EDISON HWY | | | | BAKERSFIELD | CA | 93307-2234 |
| CHEMO, STEVE | 2367 S BELSAY RD | | | | BURTON | MI | 48519-1215 |
| CHEMPOINT DOT COM | 411 108TH AVE NE STE 1050 | | | | BELLEVUE | WA | 98004-8402 |
| CHEMPOINT.COM INC | 411 108TH AVE NE STE 1050 | | | | BELLEVUE | WA | 98004-8402 |
| CHEMPRO OF OHIO INC | 16 N CLINTON ST | | | | DAYTON | OH | 45402-1327 |
| CHEMREX INC | 300 CORPORATE PKWY STE 216N | | | | AMHERST | NY | 14226-1259 |
| CHEMSOL SUPERFUND SITE ERT | C/O DE MAXIMIS INC | 450 MONTBROOK LN | | | KNOXVILLE | TN | 37919-2705 |
| CHEMSOL TRUST FUND | JOANNE STRUBLE ACCT MGR | THE LEGAL CENTER | 1 RIVERFRONT PLAZA 7TH FL | | NEWARK | NJ | 07102 |
| CHEMSTATION | DEPT 428 | | | | COLUMBUS | OH | 43265 |
| CHEMSTATION INTERNATIONAL INC | 3127 ENCRETE LN | | | | MORAINE | OH | 45439-1901 |
| CHEMSTATION INTERNATIONAL INC | 3400 ENCRETE LN | | | | MORAINE | OH | 45439-1946 |
| CHEMSTATION INTL INC | 3400 ENCRETE LN | | | | MORAINE | OH | 45439-1946 |
| CHEMTECH/MEMPHIS | 2701 CHANNEL AVENUE | | | | MEMPHIS | TN | 38113 |
| CHEMTOOL INC | 8200 RIDGEFIELD RD | PO BOX 538 | | | CRYSTAL LAKE | IL | 60012-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHEMTREAT INC | 4301 DOMINION BLVD | | | | GLEN ALLEN | VA | 23060-6744 |
| CHEMTREAT INC | 4461 COX RD STE 300 | | | | GLEN ALLEN | VA | 23060-6173 |
| CHEMTREAT INC | 4461 COX ROAD | | | | GLEN ALLEN | VA | 23060 |
| CHEMTREAT, INC. | FRAN GENOVESE | 4301 DOMINION BLVD | | | GLEN ALLEN | VA | 23060-6744 |
| CHEMUNG COUNTY HIGHWAY DEPARTMENT | | 803 CHEMLING STREET | | | | NY | 14845 |
| CHEMYCZ, EVELYN V | 4930 HILLCREST AVE | | | | OKEMOS | MI | 48864-1010 |
| CHEN CHERIE | 5528 VILLAGE GRN | | | | LOS ANGELES | CA | 90016-5109 |
| CHEN DAJUN | 412 YORKSHIRE SQ | | | | BOLINGBROOK | IL | 60440-2989 |
| CHEN DONGMEI | 739 N 182ND ST | | | | SHORELINE | WA | 98133-4402 |
| CHEN FURMAN | 6026W 124 TERRACE | | | | OVERLAND PARK | KS | 66209-2780 |
| CHEN HWA-SHING | 6767 EAST EVANS DRIVE | | | | SCOTTSDALE | AZ | 85254-3490 |
| CHEN JACQUELINE | 10605 LEATHER CV | | | | AUSTIN | TX | 78750-1726 |
| CHEN JIAN | APT 31 | 63177 EASTVIEW DRIVE | | | BEND | OR | 97701-7104 |
| CHEN JIAN | APT 36 | 331 HOPE STREET | | | PROVIDENCE | RI | 02906-2350 |
| CHEN JIANMIN | 260 NW 19TH ST APT 25 | | | | BOCA RATON | FL | 33432-1504 |
| CHEN JIMMY | 1327 EAST AUBURN ROAD | | | | ROCHESTER HLS | MI | 48307-5407 |
| CHEN KAI | 309 WEST WESTFIELD COURT | | | | DUNLAP | IL | 61525-8937 |
| CHEN LU | 2762 PARKWAY CIR | | | | STERLING HEIGHTS | MI | 48310-7123 |
| CHEN NAN | 3905 RIVERSIDE DR EAST 507 | WINDSOR ON N9V 1B3 | CANADA | | | | |
| CHEN PENNY P | 3831 MAY CT | | | | PALO ALTO | CA | 94303-4545 |
| CHEN SHAO FANG | CHEN, SHAO FANG | 1809 E 15TH ST | | | TULSA | OK | 74104-4610 |
| CHEN SHAO FANG | WU, HAI MUN | 1809 E 15TH ST | | | TULSA | OK | 74104-4610 |
| CHEN SHAO FANG | WU, PO SHING | 1809 E 15TH ST | | | TULSA | OK | 74104-4610 |
| CHEN WEI | CHEN, WEI | 43 JACKSON DR | | | ACTON | MA | 01720-3108 |
| CHEN WEI | DENG, MING | UNKNOWN | | | | | |
| CHEN XU | 2862 CHASEWAY DR | | | | ANN ARBOR | MI | 48105-9445 |
| CHEN XU | APT 1106 536 SOUTH FOREST AVE | | | | ANN ARBOR | MI | 48104-2551 |
| CHEN YEN-NAN ALLEN | APT 301 | 7471 HARDING COVE | | | GERMANTOWN | TN | 38138-2013 |
| CHEN YOUHUA | # 2 | 14831 BOOTH MEMORIAL AVENUE | | | FLUSHING | NY | 11355-5404 |
| CHEN YUE-MING | 48921 MANHATTAN CIR | | | | CANTON | MI | 48188-1499 |
| CHEN ZHONG-TAI | 5720 BEAUCHAMP | | | | W BLOOMFIELD | MI | 48322-1474 |
| CHEN, ANDY T | 3651 HERON RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-4522 |
| CHEN, BELLE | 26361 GLENWOOD DR | | | | NOVI | MI | 48374-2139 |
| CHEN, BELLE H | 26361 GLENWOOD DR | | | | NOVI | MI | 48374-2139 |
| CHEN, BOB | 19930 IRVING DR | | | | LIVONIA | MI | 48152-4112 |
| CHEN, CALVIN C | 11030 EVERGREEN WAY APT A308 | | | | EVERETT | WA | 98204-4391 |
| CHEN, CALVIN CHI-HSIU | 11030 EVERGREEN WAY APT A308 | | | | EVERETT | WA | 98204-4391 |
| CHEN, CHENG-FOO | 1739 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3109 |
| CHEN, CHIEN-MING | 1119 SOMERSET DRIVE | | | | SAN JOSE | CA | 95132-3044 |
| CHEN, CHIH-CHANG | 3293 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309-2729 |
| CHEN, DALU | 4804 WOODLAND AVE APT 210 | | | | ROYAL OAK | MI | 48073-1401 |
| CHEN, DAVID S | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| CHEN, DONGMEI | 739 NORTH 182ND STREET | | | | SHORELINE | WA | 98133-4402 |
| CHEN, FANG M | 2525 EARL AVE | | | | LONG BEACH | CA | 90806-3031 |
| CHEN, FEN F | 6325 N CALLE DEL HALCON | | | | TUCSON | AZ | 85718-3347 |
| CHEN, FRANCIS H | 1374 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306-3706 |
| CHEN, FRANCIS H K | 1374 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306-3706 |
| CHEN, HOWEY | 435 MONTEREY BLVD | | | | SAN FRANCISCO | CA | 94127-2413 |
| CHEN, HUNG-KUEI | 3158 SHAMROCK CT | | | | ANN ARBOR | MI | 48105-9675 |
| CHEN, HYACINTH | 8623 MARJORAM DR | | | | ORLANDO | FL | 32825-3624 |
| CHEN, JACQUELINE S | 555 BRUSH ST APT 903 | | | | DETROIT | MI | 48226-4331 |
| CHEN, JAMES | 308 TRAMORE CT | | | | STERLING | VA | 20164-3550 |
| CHEN, JIA-SHIUN | 9240 COLONY FARMS DR | | | | PLYMOUTH | MI | 48170-3309 |
| CHEN, JIAN | 7342 EDINBOROUGH | | | | WEST BLOOMFIELD | MI | 48322-4031 |
| CHEN, JIANG | 1330 E WALNUT CREEK PKWY | | | | WEST COVINA | CA | 91790-3128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHEN, JIN F | 1673 BROOKGREEN CT | | | | DAYTON | OH | 45458-9610 |
| CHEN, JIUN | 7124 GRAND AVE | | | | DOWNERS GROVE | IL | 60516-3915 |
| CHEN, JONATHAN Y | 6243 BRITTANY TREE DR | | | | TROY | MI | 48085-1087 |
| CHEN, JOSEPH Y | 2423 TAMARACK CT | | | | ANN ARBOR | MI | 48105-9660 |
| CHEN, JUI-NING | 115 MELANIE LN | | | | TROY | MI | 48098-1707 |
| CHEN, JYH-SHIN | 6275 RIVERTON DR | | | | TROY | MI | 48098-1881 |
| CHEN, K C | 24111 BEVERLY ST | | | | OAK PARK | MI | 48237-1941 |
| CHEN, KANGHUA | 50315 LIVINGSTON DR | | | | NORTHVILLE | MI | 48168-6804 |
| CHEN, KEMING | 2621 PLAZA DEL AMO | 524 | | | TORRANCE | CA | 90503 |
| CHEN, KEW X | 3044 W GRAND BLVD | C/O SHANGHAI, RM 3-220 | | | DETROIT | MI | 48202-3009 |
| CHEN, KUO-HUEY | 2923 PRAIRIE DR | | | | TROY | MI | 48085-7023 |
| CHEN, KUO-KUANG | 1800 CHARM CT | | | | ROCHESTER HILLS | MI | 48306-3014 |
| CHEN, LARISSA C | 1090 FUCHSIA DR | | | | SUNNYVALE | CA | 94086-8346 |
| CHEN, LARRY D | 19 MILLER CIR | | | | PENNINGTON | NJ | 08534-5148 |
| CHEN, LIGANG | 50985 SUNDAY DR | | | | NORTHVILLE | MI | 48167-9169 |
| CHEN, LISA P | PO BOX 4308 | | | | SAINT PAUL | MN | 55104-0308 |
| CHEN, MEIYU | 913 ASHFORD LN | | | | WESTMONT | IL | 60559-2656 |
| CHEN, MOU | 311 KENBROOK CIR | | | | SAN JOSE | CA | 95111-3281 |
| CHEN, MOU | 515 SYCAMORE ST | | | | OAKLAND | CA | 94612-1709 |
| CHEN, NANCY | 46519 PINEHURST CIR | | | | NORTHVILLE | MI | 48168-8488 |
| CHEN, NOBEL K | 100 W 67TH ST | | | | WESTMONT | IL | 60559-3400 |
| CHEN, NORMA | 7430 VANTAGE AVE | | | | N HOLLYWOOD | CA | 91605-3609 |
| CHEN, PAUL K | 511 7TH AVE APT 401 | | | | KIRKLAND | WA | 98033-4252 |
| CHEN, PIN-HUA | 802 BRIDGE PARK DR | | | | TROY | MI | 48098-1859 |
| CHEN, QIAN | APT 180 | 4757 SOUTH BRETON CT SOUTHEAST | | | GRAND RAPIDS | MI | 49508-5257 |
| CHEN, ROGER J | 802 BRIDGE PARK DR | | | | TROY | MI | 48098-1859 |
| CHEN, RUOBO | 2429 WALTHAM DR | | | | TROY | MI | 48085-3549 |
| CHEN, SHAO FANG | CORLEY & GANEM | 1809 E 15TH ST | | | TULSA | OK | 74104-4610 |
| CHEN, SHERMAN | 2474 BURNHAM WAY | | | | PALO ALTO | CA | 94303-3507 |
| CHEN, SHI PIN | BORTNICK MCKEON & SAKOULAS | 1222 MCGEE ST | | | KANSAS CITY | MO | 64106-2415 |
| CHEN, SHI PIN | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| CHEN, SHIH-KEN | 1849 FLEMINGTON DR | | | | TROY | MI | 48098-2561 |
| CHEN, STEPHEN S | 12939 LUCAS LN | | | | CERRITOS | CA | 90703-1221 |
| CHEN, TERRY | 5867 ALOE VERA COURT | | | | CHINO HILLS | CA | 91709-7986 |
| CHEN, VICTOR THOMAS | 319 W 77TH ST APT 5 | APT 5 | | | NEW YORK | NY | 10024-6831 |
| CHEN, XIAO | 3865 PIEDMONTE DRIVE | | | | ROCHESTER | MI | 48306-5001 |
| CHEN, XU | 166 MERION DR | | | | CANTON | MI | 48188-3071 |
| CHEN, XU | 2862 CHASEWAY DR | | | | ANN ARBOR | MI | 48105-9445 |
| CHEN, YAN | 975 LAKE SHORE DR | | WINDSOR ONTARIO CANADA N9G-2R2 | | | | |
| CHEN, YAN | 975 LAKE SHORE DRIVE | | WINDSOR ON N9G 2R2 CANADA | | | | |
| CHEN, YEA-PING A | 1090 FUCHSIA DR | | | | SUNNYVALE | CA | 94086-8346 |
| CHEN, YEN-LUNG | 1937 ROLLING WOODS DR | | | | TROY | MI | 48098-6606 |
| CHEN, YI'OU | 251 HORIZON AVE | | | | MOUNTAIN VIEW | CA | 94043-4718 |
| CHEN, YI'OU | 987 BEACONSFIELD AVE | APT. 1-N | | | GROSSE POINTE PARK | MI | 48230 |
| CHEN, YILONG | 500 FUSHAN ROAD | UCTOWER SUITE 907 | SHANGHAI CHINA 200122 | | | | |
| CHEN, YILONG | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CHEN, YING | 2061 LAGOON DR | | | | ROCHESTER HILLS | MI | 48309-3872 |
| CHEN, YU | 308 TRAMORE CT | | | | STERLING | VA | 20164-3550 |
| CHEN, YU-LIN | 21 E FLORAL AVE | | | | ARCADIA | CA | 91006-2343 |
| CHEN, YUE-MING | 48921 MANHATTAN CIR | | | | CANTON | MI | 48188-1499 |
| CHEN, YUQI | 1718 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306-3140 |
| CHEN, ZHONG-TAI | 5720 BEAUCHAMP | | | | WEST BLOOMFIELD | MI | 48322-1474 |
| CHENARD, ROGER T | 2205 IVY CREST DR | | | | BELLBROOK | OH | 45305-1855 |
| CHENAULT ROBERT L SR (343408) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHENAULT, DANIEL G | 2208 APOLLA LN SE | | | DECATUR | AL | 35601-4430 |
| CHENAULT, DARLINE E | 135 GLENWOOD DR APT A | | | ROCK HILL | SC | 29732-3829 |
| CHENAULT, DAVID C | 3590 GLORIA ST | | | WAYNE | MI | 48184-1953 |
| CHENAULT, DELBERT J | 550 N MAIN ST | | | BRITTON | MI | 49229-9514 |
| CHENAULT, EDWANNA P | 5567 ECTON RD | | | WINCHESTER | KY | 40391-9626 |
| CHENAULT, JOHN M | 1504 CHEROKEE LN SE | E | | DECATUR | AL | 35601-6502 |
| CHENAULT, LARRY L | 150 MERIDIAN ST | | | BEDFORD | IN | 47421-6644 |
| CHENAULT, LEONARD E | 809 ENDOR CT | | | CINCINNATI | OH | 45240-3140 |
| CHENAULT, MARJORIE | 14800 COUNTY ROAD 10 | | | MONTPELIER | OH | 43543-9010 |
| CHENAULT, RUTH E | 73 S CENTER ST | | | W JEFFERSON | OH | 43162-1510 |
| CHENAULT, S M | 4201 COPPER ROCK DR | | | EDMOND | OK | 73025-2948 |
| CHENAULT, SHERRIE A | 3321 APPLEWOOD DR APT 2112 | | | ORION | MI | 48359-2335 |
| CHENAULT, SHIRLEY DEAN | 3024 RIDGEWOOD ST | | | OWENSBORO | KY | 42301-0224 |
| CHENAULT, WANDA F | 3102 MANOR CT | | | INDIANAPOLIS | IN | 46218-2309 |
| CHENDO TRANSMISSIONS | 13939 AMAR RD | | | LA PUENTE | CA | 91746-1677 |
| CHENE, GERTRUDE D | 50150 AMBLESIDE CT | | | SHELBY TWP | MI | 48315-3200 |
| CHENE, JAMES J | 230 W WILLIS RD | | | SALINE | MI | 48176-9426 |
| CHENE, JAMES JEAN | 230 W WILLIS RD | | | SALINE | MI | 48176-9426 |
| CHENESA R BENSON | 3854 LAKEBEND DR APT A1 | | | DAYTON | OH | 45404-- 29 |
| CHENETTE, AARON | 50 NANTASKET AVE | | | HULL | MA | 02045-3239 |
| CHENETTE, DALE L | 8155 EVERGREEN PARK DR | | | SAGINAW | MI | 48609-4265 |
| CHENEVERT, MAURICE L | 13225 101ST ST LOT 445 | | | LARGO | FL | 33773-5631 |
| CHENEVERT, NANCY C | 13225 101ST ST LOT 445 | | | LARGO | FL | 33773-5631 |
| CHENEVERT, ROBERT W | 11 QUAKER ST | | | NORTHBRIDGE | MA | 01534-1316 |
| CHENEY AMANDA | CHENEY, AMANDA | 8201 STATE ROUTE 34 | | WEEDSPORT | NY | 13166-9814 |
| CHENEY BRIAN | CHENEY, BRIAN | 958 NORTH GATE DRIVE | | POCATELLO | ID | 83201 |
| CHENEY DANA | 600 COUNTRY CLUB DRIVE | | | BELOIT | KS | 67420-2603 |
| CHENEY DAYTON L | CHENEY, DAYTON L | PO BOX 1487 | | WAUKESHA | WI | 53187-1487 |
| CHENEY M MEIRE & | SHIRLEY H MEIRE JT TEN | 2204 WINDSOR FOREST DRIVE | | FLORENCE | SC | 29501-2069 |
| CHENEY MICHELLE | 3744 MEADOW HILLS CT | | | BAKERSFIELD | CA | 93308-7851 |
| CHENEY TIRE | 839 STATE ST STE 5 | | | WATERTOWN | NY | 13601-2873 |
| CHENEY, BETH A | PO BOX 457 | | | UPLAND | IN | 46989-0457 |
| CHENEY, CAROL A | 1527 CHESTNUT ST | | | SAGINAW | MI | 48602-1825 |
| CHENEY, CAROLE S | 810 W MAPLE AVE | | | ADRIAN | MI | 49221-1413 |
| CHENEY, CAROLYN | 1144 JENNA DR | | | DAVISON | MI | 48423-3608 |
| CHENEY, CRAIG L | 6326 DUTCH RD | | | GOODRICH | MI | 48438-9759 |
| CHENEY, DAVID W | 5488 COHOCTAH RD | | | LINDEN | MI | 48451-9626 |
| CHENEY, DUSTIN T. | 291 REITMAN CT | | | ROCHESTER HILLS | MI | 48307-1142 |
| CHENEY, EVA | 149 W HATMAKER RD | | | COLDWATER | MI | 49036-9734 |
| CHENEY, FRANCIS J | 68 BEL AIR RD | | | HINGHAM | MA | 02043-1242 |
| CHENEY, FREDERICK M | G 3090 ALCOTT AVE | | | FLINT | MI | 48506 |
| CHENEY, HUBERT H | 3645 ARTHINGTON BLVD | | | INDIANAPOLIS | IN | 46218-1630 |
| CHENEY, JAMES R | 310 SCOBEY AVE TRLR 300 | | | DONNA | TX | 78537-2576 |
| CHENEY, JAMES W | 501 S POPLAR ST | | | HARTFORD CITY | IN | 47348-2549 |
| CHENEY, JANICE E | 470 N FOX HILLS DR #3 | | | DALLAS | TX | 75214 |
| CHENEY, JERRY E | 358 OLD TRAIL DR | | | HOUGHTON LAKE | MI | 48629-9533 |
| CHENEY, JOHN D | PO BOX 457 | | | UPLAND | IN | 46989-0457 |
| CHENEY, JON R | 5900 176TH ST W # 493 | | | FARMINGTON | MN | 55024-8151 |
| CHENEY, JOYCE A | 310 SCOBEY AVE TRLR 300 | | | DONNA | TX | 78537-2576 |
| CHENEY, KATHERINE | 11645 N 25TH PL APT 109 | | | PHOENIX | AZ | 85028-1845 |
| CHENEY, LAWRENCE G | 1857 STATE ROUTE- 458 | | | SAINT REGIS FALLS | NY | 12980 |
| CHENEY, LEROY E | 617 S JEFFERSON ST | | | HARTFORD CITY | IN | 47348-2722 |
| CHENEY, MINNIE E | 630 STOUT ST | APT 5 | | NAPOLEON | OH | 43545-1878 |
| CHENEY, MINNIE E | APT 5 | 630 STOUT STREET | | NAPOLEON | OH | 43545-1878 |
| CHENEY, PAUL D | PO BOX 337 | 22609 S. RIVER RUN | | TROUT LAKE | MI | 49793-0337 |
| CHENEY, PAULETTA M | 2267 VANDECARR RD | | | OWOSSO | MI | 48867-9128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHENEY, RANDAL | 8201 STATE ROUTE 34 | | | | WEEDSPORT | NY | 13166-9814 |
| CHENEY, RICHARD A | 126 PENNELS DR | | | | ROCHESTER | NY | 14626-4909 |
| CHENEY, ROBERT J | 3732 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-1032 |
| CHENEY, RONALD B | 130 AURORA CIR | | | | YOUNGSTOWN | OH | 44505-1176 |
| CHENEY, RONALD BENJAMIN | 130 AURORA CIR | | | | YOUNGSTOWN | OH | 44505-1176 |
| CHENEY, TERESA E | 8448 KELL AVE S | | | | BLOOMINGTON | MN | 55437-1502 |
| CHENEY, THOMAS J | 3193 BERENT ST | | | | BURTON | MI | 48529-1430 |
| CHENEY, THOMAS W | 76 HAMILTON ST | | | | SWARTZ CREEK | MI | 48473-1177 |
| CHENEY, WALTER L | 476 WYOMING AVE | | | | BUFFALO | NY | 14215-3134 |
| CHENEY, WILLIAM E | 2255 ANGELA DR SW | | | | LILBURN | GA | 30047-4701 |
| CHENEZ, MADELINE E | 8437 LAKE RD | | | | BARKER | NY | 14012-9608 |
| CHENG CHUNG SHEN & | HELENA SHEN CPWROS | P O BOX 3670 | | | ROLLING HILLS ESTATES | CA | 90274-9517 |
| CHENG DER JEN & | SHAW JEN JEN JT TEN | 130 GREENWAY DRIVE | | | BLOOMINGDALE | IL | 60108-2060 |
| CHENG HAI JIN & | KUEI K. WONG DE CHENG JTWROS | P.O.BOX 0850-00602 | PANAMA, REPUBLIC OF PANAMA | | | | |
| CHENG HANG | 10112 OLD ORCHARD CT APT 2C | | | | SKOKIE | IL | 60076-1081 |
| CHENG HO-CHING | TAIPEI P.O BOX 96-966 | | TAIWAN R.O.C | | | | |
| CHENG LIAO FANG- LAN | TSAI CHIN CHENG | 21-10F, SECTION 3 | MING SHENG EAST RD | TAIPEI/TAIWAN | | | |
| CHENG PENG | PO BOX 2432 | | | | NATICK | MA | 01760-0018 |
| CHENG SHIN RUBBER CANADA INC | 400 CHRYSLER DR | | BRAMPTON ON L6S 5Z5 CANADA | | | | |
| CHENG SHIN RUBBER CANADA INC | MAXXIS | 400-C CHRYSLER DRIVE | BRAMPTON CANADA ON L6S 5Z5 CANADA | | | | |
| CHENG SHIN RUBBER INDUSTRIAL CO LTD | 215 MEI KANG RD  HUANG HSU VILLAGE | | TATSUN HSIANG 51542 TAIWAN | | | | |
| CHENG SHIN RUBBER INDUSTRIAL CO LTD | 545 OLD PEACHTREE RD NW | | | | SUWANEE | GA | 30024-2935 |
| CHENG SHIN RUBBER INDUSTRIAL CO LTD | NO 8 HEFENG RD LUJIAZHEN | | KUNSHAN CN 215301 CHINA (PEOPLE'S REP) | | | | |
| CHENG SHIN RUBBER INDUSTRIAL CO LTD | NO 8 HEFENG RD LUJIAZHEN | JIANGSU PROVINCE | KUNSHAN CN 215301 CHINA (PEOPLE'S REP) | | | | |
| CHENG SHIN RUBBER USA INC | 545 OLD PEACHTREE RD NW | | | | SUWANEE | GA | 30024-2935 |
| CHENG SHIN RUBBER USA INC | DBA MAXXIS INTERNATIONAL USA | 545 OLD PEACHTREE RD NW | | | SUWANEE | GA | 30024-2935 |
| CHENG SHIN TOYO TIRE & RUBBER | NO 8 HEFENG RD LUJIAZHEN | | KUNSHAN CN 215301 CHINA (PEOPLE'S REP) | | | | |
| CHENG SHIN TOYO TIRE & RUBBER | NO 8 HEFENG RD LUJIAZHEN | JIANGSU PROVINCE | KUNSHAN 215301 CHINA (PEOPLE'S REP) | | | | |
| CHENG SHIN TOYO TIRE & RUBBER | NO 8 HEFENG RD LUJIAZHEN | JIANGSU PROVINCE | KUNSHAN CN 215301 CHINA (PEOPLE'S REP) | | | | |
| CHENG WANLA | DBA ASIA LINK CONSULTING GROUP | 10 W 66 ST 1/10/07 CM | | | NEW YORK | NY | 10023 |
| CHENG WEI | CHENG, WEI | | | | | | |
| CHENG WEI | CHENG, WEI | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 44 MONTGOMERY ST STE 3400 | | SAN FRANCISCO | CA | 94104 |
| CHENG, CHI | 391 WESTERN AVE | | | | CLARENDON HLS | IL | 60514-1314 |
| CHENG, CHING-SHAN | 292 BLOSSOM DR | | | | CANTON | MI | 48188-1412 |
| CHENG, EUGENIA S | 1048 ALAMEDA BLVD | | | | TROY | MI | 48085-6733 |
| CHENG, JEAN H | 12 PROCTOR DR | | | | WEST HARTFORD | CT | 06117-2037 |
| CHENG, JENNY T | 1270 WESTVIEW RD | | | | BLOOMFIELD HILLS | MI | 48304-2072 |
| CHENG, MARTIN D | 10306 LINDEN RD | | | | GRAND BLANC | MI | 48439-9363 |
| CHENG, MATTHEW P | 1657 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1216 |
| CHENG, MEI-YU | 6769 ECKERMAN DR | | | | TROY | MI | 48085-1280 |
| CHENG, PETER | 7717 HOLLIDAY DR E | | | | INDIANAPOLIS | IN | 46260-3600 |
| CHENG, PETER L | APT 102 | 6016 STODDARD COURT | | | ALEXANDRIA | VA | 22315-5608 |
| CHENG, SHI-WAI S | 915 HUNTSFORD DR | | | | TROY | MI | 48084-1615 |
| CHENG, YANG T | 1778 NEW CASTLE DR | | | | TROY | MI | 48098-6548 |
| CHENG, YI-PEN | 6617 GRANGER DR | | | | TROY | MI | 48098-1708 |
| CHENG-FU KAO | 1048 ILLINOIS RD | | | | WILMETTE | IL | 60091-1308 |
| CHENGALVA, SURESH K | 3445 MODESTO LN | | | | WESTFIELD | IN | 46074-8454 |
| CHENGALVARAYAN, RATHINAVELU | 339 MILLCREEK LN | | | | NAPERVILLE | IL | 60540-8292 |
| CHENGERI, LOIS | 628 COLGATE AVE | | | | PERTH AMBOY | NJ | 08861 |
| CHENHALLS JR, THOMAS S | 180 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-8046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHENHALLS, JAIME | 1429 SHERWOOD FOREST CT | | | | WATERFORD | MI | 48327-1677 |
| CHENHALLS, ROBERT S | 3162 PIRRIN DR | | | | WATERFORD | MI | 48329-2740 |
| CHENICAL BANK | WORLD BANKING-MULTINATIONAL DIVISION | 277 PARK AVENUE | | | NEW YORK | NY | 10172 |
| CHENIE ISLAMOVKI J | 309 1/2E MAIN ST. | | | | EATON | OH | 45320-0000 |
| CHENIER, MARJORIE J | 3810 NAVAHO ST SW | | | | GRANDVILLE | MI | 49418-1844 |
| CHENIER, RAYMOND | 1100 CHOCTAW RIDGE RD | | | | MIDWEST CITY | OK | 73130-6129 |
| CHENJERI, SRIRAM J | 453 CONCORD DR | | | | CANTON | MI | 48188-5283 |
| CHENNAIAH C NADINDLA & | CHANDRALEKHA NADINDLA JT TEN | 1071 WOODFIELD ESTATES DR | | | TOWN AND COUNTRY | MO | 63017 |
| CHENNAULT, HOLLIE J | 12895 CHERRY ST | | | | SOUTHGATE | MI | 48195-1606 |
| CHENOA M THOMAS | 204 LOVETT DR | | | | CLINTON | MS | 39056-3030 |
| CHENOT, MAUREEN | 916 KENNESAW ST | | | | BIRMINGHAM | MI | 48009-5721 |
| CHENOT, WILLIAM C | 10372 MARTIN DR | | | | ALEXANDRIA | KY | 41001-8985 |
| CHENOVICK, RICHARD L | 1491 SYCAMORE CANYON RD | | | | SANTA BARBARA | CA | 93108-1948 |
| CHENOWETH JR, CLARENCE J | 5251 PEPPER DR | | | | DAYTON | OH | 45424-6046 |
| CHENOWETH JR, CLYDE | 1017 W 1ST ST | | | | ANDERSON | IN | 46016-2307 |
| CHENOWETH, ALAN M | 5218 JENNIE DRIVE | | | | WHITE LAKE | MI | 48383-3714 |
| CHENOWETH, BETTY J | 400 RIDGE AVE | | | | WEIRTON | WV | 26062-2362 |
| CHENOWETH, CHARLES F | 1046 WINTERTHUR | | | | INDIANAPOLIS | IN | 46260-2232 |
| CHENOWETH, DARRELL L | 2317 PECAN ST | | | | BOWLING GREEN | KY | 42101-5215 |
| CHENOWETH, DARRELL LEE | 2317 PECAN ST | | | | BOWLING GREEN | KY | 42101-5215 |
| CHENOWETH, DAVID L | PO BOX 325 | | | | SHARPSVILLE | IN | 46068-0325 |
| CHENOWETH, DIANA S | 1046 WINTERTHUR | | | | INDIANAPOLIS | IN | 46260-2232 |
| CHENOWETH, DOLORES W | 5261 N MYAKKA AVE | | | | TUCSON | AZ | 85705-1135 |
| CHENOWETH, DONALD L | 3689 AMICK WAY | | | | LEXINGTON | KY | 40509-1998 |
| CHENOWETH, ELIZABETH DIANNE | 2317 PECAN ST | | | | BOWLING GREEN | KY | 42101-5215 |
| CHENOWETH, GORDON D | 1780 WOODFIELD ST | | | | ORTONVILLE | MI | 48462-9120 |
| CHENOWETH, GORDON DALE | 1780 WOODFIELD ST | | | | ORTONVILLE | MI | 48462-9120 |
| CHENOWETH, L MARIA | 1223 AUSTIN LN PO BX 1314 | | | | ALAMO | TX | 78516 |
| CHENOWETH, MARVIN R | 4243 FLORA ST | | | | LAKE WALES | FL | 33898-9606 |
| CHENOWETH, MARY | 30 WARREN GROVE RD | | | | BARNEGAT | NJ | 08005-1048 |
| CHENOWETH, PATRICK L | 916 W WISCONSIN AVE | | | | DELAND | FL | 32720-4083 |
| CHENOWETH, RAYMOND L | 9531 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2165 |
| CHENOWETH, RICHARD S | 2313 CELESTIAL DR NE | | | | WARREN | OH | 44484-3906 |
| CHENOWETH, THERESA A | 9531 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2165 |
| CHENOWITH JR, JOSEPH J | 212 TIMBER TRL APT F | | | | BEL AIR | MD | 21014-3142 |
| CHENOWITH, MAHLON F | 14214 GREEN RD | | | | BALDWIN | MD | 21013-9215 |
| CHENTFANT, JOHN A | 41 MARTIN RD | | | | LACKAWANNA | NY | 14218-2705 |
| CHENTFANT, ROBERT P | 2776 BAUER RD | | | | EDEN | NY | 14057-9668 |
| CHENTFANT, ROBERT PAUL | 2776 BAUER RD | | | | EDEN | NY | 14057-9668 |
| CHENTNIK STACEY | 7632 WHEATGRASS LN | | | | NOBLESVILLE | IN | 46062-6614 |
| CHENTORYCKI, VALERIE | 8121 ROSEBURY AVE | | | | WOODRIDGE | IL | 60517-7737 |
| CHEOL KIM | 45591 MORNINGSIDE RD | | | | CANTON | MI | 48187-5612 |
| CHEONGHA CO LTD | 1270 8 SONGHYUN RD | | KIMHAE 621 882 KOREA (REP) | | | | |
| CHEPEGA, JOSEPH R | 1 JESSICA WAY | | | | EASTAMPTON | NJ | 08060-2517 |
| CHEPKO, CORIN D | 350 MATHILDA DR APT 12 | | | | GOLETA | CA | 93117-2526 |
| CHEPLEY JR, JOHN R | 21950 ROBERT AVE | | | | ROCKY RIVER | OH | 44116-3850 |
| CHEPONIS, PAUL T | 19 MAKO CT | | | | SOUTH RIVER | NJ | 08882-1107 |
| CHEPULIS, LEONE L | 10352 W VILLA AVE | | | | MILWAUKEE | WI | 53224-2655 |
| CHEPY, MILDRED L | 2603 W MOUNT HOPE AVE | | | | LANSING | MI | 48911-1662 |
| CHEQUITA STEWART | 915 S BLAINE ST | | | | MUNCIE | IN | 47302-2628 |
| CHEQUITO INVESTMENT COMPANY | PO BOX 10259 | GEORGE TOWN, KY1-1003 | CAYMAN ISLANDS | | | | |
| CHER-RON L BANKS | 5202 KENTWOOD RD | | | | DAYTON | OH | 45427 |
| CHERAMIE MARINE, LLC | | 1300 N BAYOU DR | | | | LA | 70357 |
| CHERAMIE, HUEY L INC | CALLAIS LEE A | PO BOX 1575 | | | LAROSE | LA | 70373 |
| CHERASO JR, SAM R | 1874 E TREMAINE AVE | | | | GILBERT | AZ | 85234-8148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERBA'S TIRE AND AUTO, INC. | 10 POWELL DR | | | | HAZLETON | PA | 18201-7300 |
| CHERCHEL BARKER | 551 SHAWNEE RUN RD | | | | HARRODSBURG | KY | 40330-9780 |
| CHERE' M PARKER | 4006 HANEY RD | | | | TROTWOOD | OH | 45416 |
| CHERECHINSKY, DIANE BEVERLY | 125 W RAINBOW RIDGE DR APT 513 | | | | OAK CREEK | WI | 53154-2956 |
| CHEREDAR, KIMBERLY A | 1241 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9558 |
| CHEREP, BARBARA J | 10372 CHEROKEE ST | | | | TAYLOR | MI | 48180-3238 |
| CHERESNE, GEORGE F | PO BOX 1252 | | | | SALEM | OH | 44460-8252 |
| CHERGOSKY, MARK | PO BOX 1111 | | | | CAPE CANAVERAL | FL | 32920-1111 |
| CHERI A KUBISHTA | CGM IRA ROLLOVER CUSTODIAN | 10186 EL MONTEREY AVENUE | | | FOUNTAIN VALLEY | CA | 92708-5265 |
| CHERI A LABRECQUE | 6150 ELRO ST | | | | BURTON | MI | 48509-2440 |
| CHERI A RAYMOND | 13596 KENYON RD | | | | GRAND LEDGE | MI | 48837-9733 |
| CHERI A SHAW AND | MICHAEL W SHAW JTWROS | 7164 BURNING BUSH | | | FLUSHING | MI | 48433-2292 |
| CHERI ALEXANDER | 505 E HURON ST APT 804 | | | | ANN ARBOR | MI | 48104-1567 |
| CHERI BOYCE | 3727 CHAMBERS RD | | | | VASSAR | MI | 48768-8919 |
| CHERI BRAATEN | 2701 S IDAHO RD LOT 40 | | | | APACHE JUNCTION | AZ | 85219 |
| CHERI C GRIFFIN | 13924 S TRACY AVE | | | | RIVERDALE | IL | 60827-1920 |
| CHERI CURTIS | 5263 MAIN ST APT 4 | | | | SYLVANIA | OH | 43560-2136 |
| CHERI FULLINGTON | 2459 CLEARWATER CT APT B | | | | BOWLING GREEN | KY | 42101-5271 |
| CHERI GOVIER | 8228 LOON LN | | | | GRAND BLANC | MI | 48439-7239 |
| CHERI GREENE | 4812 SYLVAN DR | | | | DAYTON | OH | 45427-3048 |
| CHERI HAWKINS | 1665 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| CHERI HOLTZ | 1097 E TIPTON ST | | | | HUNTINGTON | IN | 46750-1648 |
| CHERI JOHNSON | 19673 VENTURA DR | | | | LAWRENCEBURG | IN | 47025-8956 |
| CHERI L DYER | 5412  KEITH DRIVE | | | | DAYTON | OH | 45449-2949 |
| CHERI L FULLINGTON | 2459 CLEARWATER CT APT B | | | | BOWLING GREEN | KY | 42101-5271 |
| CHERI L MCLAUGHLIN-RODGERS | 2102 ROCKY BRANCH CT | | | | ARLINGTON | TX | 76013-5228 |
| CHERI L MOORE | 3441 VILLAGE GREEN DR | | | | DAYTON | OH | 45414 |
| CHERI L OTT | 49474 PINE RIDGE CT | | | | PLYMOUTH | MI | 48170-6306 |
| CHERI LABRECQUE | 6150 ELRO ST | | | | BURTON | MI | 48509-2440 |
| CHERI LEE | PO BOX 145 | | | | ARCADIA | MO | 63621-0145 |
| CHERI LOCKWOOD | 1147 ARLIE CT | | | | XENIA | OH | 45385-4793 |
| CHERI MCLAUGHLIN-RODGERS | 2102 ROCKY BRANCH CT | | | | ARLINGTON | TX | 76013-5228 |
| CHERI OTT | 49474 PINE RIDGE CT | | | | PLYMOUTH | MI | 48170-6306 |
| CHERI PAYNE | 6085 WATERVIEW COURT | #6104 | | | WEST BLOOMFIELD | MI | 48322 |
| CHERI PEDLEY | 1122 E YALE AVE | | | | FLINT | MI | 48505-1519 |
| CHERI R PEDLEY | 1122 E YALE AVE | | | | FLINT | MI | 48505-1519 |
| CHERI R WILSON | 2231 MISSISSIPPI DR | | | | XENIA | OH | 45385 |
| CHERI RAYMOND | 13596 KENYON RD | | | | GRAND LEDGE | MI | 48837-9733 |
| CHERI RICCIO IRA | FCC AS CUSTODIAN | 15 STERLING DR | | | N SCITUATE | RI | 02857-2943 |
| CHERI ROUISSI | 2840 BARCO | | | | GRAND PRAIRIE | TX | 75054-6763 |
| CHERI RUGE | 3630 ELMVIEW ST | | | | WEST BLOOMFIELD | MI | 48324-2618 |
| CHERI SIMMONS | 2340 NORFOLK APT 203 | | | | ROCHESTER HILLS | MI | 48309-3180 |
| CHERI SURRE | 6451 LANMAN DR | | | | WATERFORD | MI | 48329-3029 |
| CHERI TADEMY | 794 CONISBURGH CT | | | | STONE MTN | GA | 30087-4968 |
| CHERI TALLMAN | PO BOX 738 | | | | ANDERSON | IN | 46015-0738 |
| CHERI VANKELL | 8044 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1576 |
| CHERIAN IDICHERIA | 2427 DORCHESTER DR N APT 105 | | | | TROY | MI | 48084-3771 |
| CHERIAN MATHAI AND | MARY MATHAI JTWROS | 201 50TH AVE APT 4C | | | LONG IS CITY | NY | 11101-5768 |
| CHERIAN P MATHEWS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1617 MUIRFIELD DR | | DYER | IN | 46311 |
| CHERIAN, BOBBY K | 150 LONDONDERRY LN | | | | ROCHESTER | MI | 48306-4669 |
| CHERIAN, THOMAS | 1113 WOODBRIAR DR | | | | OXFORD | MI | 48371-6069 |
| CHERICO, JAMES F | 15906 ALTA VISTA DR UNIT F | | | | LA MIRADA | CA | 90638-3205 |
| CHERIE A DAVIS | 158  FIG | | | | FAIRBORN | OH | 45324-3628 |
| CHERIE BROWNLEE | 8053 HOWARD CV | | | | SOUTHAVEN | MS | 38672-8428 |
| CHERIE CASTLEBERRY | 5042 COUNTRY DRIVE | | | | KINGSPORT | TN | 37664 |
| CHERIE COPELAND | 1115 OHIO AVE | | | | E LIVERPOOL | OH | 43920-3419 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHERIE D'AIGLE | 4323 WEBSTER RD | | | FLUSHING | MI | 48433-9054 |
| CHERIE DEISER | 2009 E 47TH ST | | | ANDERSON | IN | 46013-2717 |
| CHERIE EMALA | 1660 E HASTINGS LAKE RD | | | JONESVILLE | MI | 49250-9813 |
| CHERIE ERNST | 607 S OAKLAND ST | | | SAINT JOHNS | MI | 48879-2227 |
| CHERIE FLORY | 17 528 COUNTY ROAD O | | | NAPOLEON | OH | 43545 |
| CHERIE G MONETTE | 139 N CORBIN ST | | | HOLLY | MI | 48442-1432 |
| CHERIE G. FEIGENBAUM | 71 BAY COLONY DR | | | FT LAUDERDALE | FL | 33308-2001 |
| CHERIE GUPPY | PO BOX 176 | | | WEST MONROE | NY | 13167-0176 |
| CHERIE HAMILTON | 1514 WABASH AVE | | | FLINT | MI | 48504-2945 |
| CHERIE JACKSON | 2884 W BRITTON RD APT B42 | | | PERRY | MI | 48872-9623 |
| CHERIE JENKINS | 5529 WARREN SHARON RD | | | VIENNA | OH | 44473-9721 |
| CHERIE MONETTE | 139 N CORBIN ST | | | HOLLY | MI | 48442-1432 |
| CHERIE O WARREN | 1013 TANYARD SPRINGS DR | | | SPRING HILL | TN | 37174-6131 |
| CHERIE ODA UTZ | 5055 PIQUA TROY RD | | | PIQUA | OH | 45356-9252 |
| CHERIE POOLER | 8521 N JOHN PAUL RD | | | MILTON | WI | 53563-9262 |
| CHERIE POTOCKI | 141 DAVISON RD | | | LOCKPORT | NY | 14094-3310 |
| CHERIE S JENKINS | 5529  WARREN SHARON RD. | | | VIENNA | OH | 44473-9721 |
| CHERIE SHOECRAFT | PO BOX 61273 | | | OKLAHOMA CITY | OK | 73146-1273 |
| CHERIE TIEPPO | SOUTHWEST SECURITIES INC | 802 ANNIE LANG DR | | MILFORD | MI | 48381 |
| CHERIE WALSH | 5036 BROOKLYN RD | | | JACKSON | MI | 49201-7814 |
| CHERIE WARREN | 1013 TANYARD SPRINGS DR | | | SPRING HILL | TN | 37174-6131 |
| CHERIE WASHINGTON | PO BOX 501124 | | | ATLANTA | GA | 31150-1124 |
| CHERIE YAEGER | 6894 CLAYTON ST | | | DETROIT | MI | 48210-2836 |
| CHERILYN A EASTERWOOD & | MARK E EASTERWOOD JTWROS | 5411 N CANFIELD AVE | | CHICAGO | IL | 60656 |
| CHERISE MANTISI | 33   KENCREST DRIVE | | | ROCHESTER | NY | 14606-5845 |
| CHERITA A ALFORD | 744 LA SALLE DRIVE | | | DAYTON | OH | 45408 |
| CHERIYAN, VARGHESE | 1310 W STADIUM BLVD APT 6 | | | ANN ARBOR | MI | 48103-5361 |
| CHERKIS, BASIL M | 220 SEABROOK DR | | | WILLIAMSVILLE | NY | 14221-4741 |
| CHERKIS, DAVID M | 8835 PHILLIPS RD | | | HOLLAND | NY | 14080-9667 |
| CHERKOIAN, ROBERT L | 9306 PICKWICK CIR.E. BLDG 19 | | | TAYLOR | MI | 48180 |
| CHERL HESTER | PO BOX 128 | | | KEMPTON | IN | 46049-0128 |
| CHERLYN GERGICK | 6908 NW BLAIR RD | | | PARKVILLE | MO | 64152-2420 |
| CHERLYN STAGNER | 26363 LA MUERA ST | | | FARMINGTON HILLS | MI | 48334-4725 |
| CHERLYNE LAIRD | 17573 TRACEY ST | | | DETROIT | MI | 48235-2635 |
| CHERMAGNE L WRIGHT | 5118 ROBB CT. | | | DAYTON | OH | 45418 |
| CHERMAK, NORA A | 800 W RAND RD APT C301 | | | ARLINGTON HTS | IL | 60004-8413 |
| CHERMANSKY, ETHEL | 2300 W SPRAGUE RD | | | PARMA | OH | 44134-6859 |
| CHERMANSKY, JAMES R | PO BOX 377 | | | NEWTON FALLS | OH | 44444-0377 |
| CHERMSIDE, JOHN G | 3739 WOODMONTE DR | | | OAKLAND TWP | MI | 48306-4798 |
| CHERNAY, JOHN J | 24756 HILL AVE | | | WARREN | MI | 48091-4458 |
| CHERNE, KEITH D | 210 WHITE DOVE AVE | | | ORANGE CITY | FL | 32763-4626 |
| CHERNEK, JOSEPH D | PO BOX 1264 | | | BAY CITY | MI | 48706-0264 |
| CHERNEK, MARY A | 3017 MALIBU ST | | | SPRINGFIELD | OH | 45503-2027 |
| CHERNEK, SYBIL I | 2361 DELTA RD | | | BAY CITY | MI | 48706-9340 |
| CHERNENKO, DARLENE | 22339 HANSON CT | | | SAINT CLAIR SHORES | MI | 48080-1411 |
| CHERNENKO, WILLIAM J | 14645 APPLEWAY CT | | | SHELBY TOWNSHIP | MI | 48315-4319 |
| CHERNESKI, ANTHONY A | 41 VALLEY FORGE DR | | | MILFORD | DE | 19963-2108 |
| CHERNESKI, JAMES J | 13203 LAKE SHORE DR | | | FENTON | MI | 48430-1019 |
| CHERNESKI, SHIRLEY | 41 VALLEY FORGE DR | | | MILFORD | DE | 19963-2108 |
| CHERNESKY JOSEPH | 17261 HORGER AVE | | | ALLEN PARK | MI | 48101-2838 |
| CHERNEY JR, MICHAEL | 13767 ALTON DR | | | MONROE | MI | 48161-3846 |
| CHERNEY, ANNA | 16028 S HOWARD ST | | | PLAINFIELD | IL | 60586-2301 |
| CHERNEY, CHRISTINE | 20 OTTAWA CT | | | OSWEGO | IL | 60543-9165 |
| CHERNEY, CONNIE | 660 SILVER CREEK ROAD | | | WHITEHALL | MI | 49461 |
| CHERNEY, JAMES K | 3050 SERENITY RD | | | OAKLAND | MI | 48363-2734 |
| CHERNEY, STANLEY J | 20 OTTAWA CT | | | OSWEGO | IL | 60543-9165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERNEY, STEVEN J | 14450 VANESSA DR | | | | HOLLY | MI | 48442-2019 |
| CHERNG JIA HWANG | 170 HILL HOLLOW RD | | | | WATCHUNG | NJ | 07069-6442 |
| CHERNIAWSKI, PETER T | 2230 CASS | | | | BAY CITY | MI | 48708 |
| CHERNICH, KATHY D | 6094 FORT RD | | | | BIRCH RUN | MI | 48415-9019 |
| CHERNIN MEGAN | NEED BETTER ADDRESS 11/16/06CP | 379 ANDESITE RIDGE | | | BIG SKY | MT | 59716 |
| CHERNIN, LARRY | 7745 LIME AVE | | | | FONTANA | CA | 92336-8716 |
| CHERNISKY SR, GEORGE B | 364 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1112 |
| CHERNJAVSKY, SERGEJ | 417 THOMAS AVE | | | | ROCHESTER | NY | 14617-2165 |
| CHERNOBY, STEVEN | PO BOX 338 | | | | WHITE CLOUD | MI | 49349-0338 |
| CHERNOFF, ADRIAN B | 249 | 6525 GUNPARK | DR STE 370 | | BOULDER | CO | 80301-3333 |
| CHERNOFF, ADRIAN B | 6525 GUNPARK DR. | STE 370 | | | BOULDER | CO | 80301-3333 |
| CHERNOFF, NATHAN G | WBNA CUSTODIAN TRAD IRA | 7911 STEVENSON RD | | | BALTIMORE | MD | 21208-3027 |
| CHERNOLUTSKIY, VLADISLAV | 2016 HARBOR VILLAGE AVE | | | | KEEGO HARBOR | MI | 48320-1374 |
| CHERNOSKY LAW OFFICES | RE: RYAN FORBES | 21161 STRATFORD AVE | | | ROCKY RIVER | OH | 44116-1250 |
| CHERNOSKY LAW OFFICES | RE: VICTORIA FORBES | 21161 STRATFORD AVE | | | ROCKY RIVER | OH | 44116-1250 |
| CHERNOW, ANDREW G | 15760 STUART RD | | | | CHESANING | MI | 48616 |
| CHERNOW, DOLORES E | 10813 RIDGE RD | | | | NORTH ROYALTON | OH | 44133-2920 |
| CHERNOW, JAMES F | 13 DRAKE DR E | | | | SAGINAW | MI | 48603-9644 |
| CHERNOW, PATRICIA J | 17538 DORIS ST | | | | LIVONIA | MI | 48152-4505 |
| CHERNOW, PAUL E | 17576 ROOSEVELT RD | | | | HEMLOCK | MI | 48626-9765 |
| CHERNUSHIN, DOROTHY M | 4592 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9202 |
| CHERNY JR, LOUIS | 9196 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8616 |
| CHERNY, ANDREW J | 14743 WICK RD | | | | ALLEN PARK | MI | 48101-1639 |
| CHERNY, BETTY J | 9196 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8616 |
| CHERNY, KELLY G | 9805 E PITTSBURG RD | | | | DURAND | MI | 48429-9402 |
| CHERNY, RICHARD P | 13 MANSFIELD RD | | | | EWING | NJ | 08628-1907 |
| CHERNYAK, JULIA | 41-07 CHRISTINE CT | | | | FAIR LAWN | NJ | 07410-5701 |
| CHERNYAK, MICHAEL | 28425 LAKE PARK DR W | | | | FARMINGTON HILLS | MI | 48331-3220 |
| CHEROK, JARRETT | 205 COLEEN DR | | | | PITTSBURGH | PA | 15236-4308 |
| CHEROKEE AUTO RENTAL | 1705 SHEPARD ROAD | | | | CHATTANOOGA | TN | 37421 |
| CHEROKEE CAD | ATTN ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN STREET SUITE 1600 | | DALLAS | TX | 75201 |
| CHEROKEE CONSTRUCTION CO INC | 505 W 67TH ST | | | | SHREVEPORT | LA | 71106-3023 |
| CHEROKEE COUNTY APPRAISAL DISTRICT | PO BOX 494 | | | | RUSK | TX | 75785-0494 |
| CHEROKEE COUNTY REVENUE COMMISSIONER | 260 CEDAR BLUFF RD STE 102 | | | | CENTRE | AL | 35960-1433 |
| CHEROKEE COUNTY TAX COLLECTOR | 75 PEACHTREE ST STE 109 | | | | MURPHY | NC | 28906-2948 |
| CHEROKEE COUNTY TAX COLLECTOR | COURTHOUSE | | | | CENTRE | AL | 35960 |
| CHEROKEE COUNTY TAX OFFICE | COURTHOUSE 135 S. MAIN | | | | RUSK | TX | 75785 |
| CHEROKEE COUNTY TREASURER | 213 W DELAWARE ST STE 207 | | | | TAHLEQUAH | OK | 74464-3600 |
| CHEROKEE COUNTY TREASURER | PO BOX 149 | | | | COLUMBUS | KS | 66725-0149 |
| CHEROKEE COURIER SERVICE INC | PO BOX 357 | | | | ROGERSVILLE | TN | 37857-0357 |
| CHEROKEE DISTRIBUTING CO | | 200 MILLER MAIN CIR | | | | TN | 37919 |
| CHEROKEE EXPRESS INC | 126 S LEROY ST | GM LOGISTICS | | | FENTON | MI | 48430-2652 |
| CHEROKEE GLASS INC | 55 PUBLIC SQ STE 800 | | | | CLEVELAND | OH | 44113-1909 |
| CHEROKEE GLASS INC | KEIS GEORGE LLP | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| CHEROKEE GLASS INC | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| CHEROKEE HILLS AUTO | 6822 NW 63RD ST | | | | BETHANY | OK | 73008-1929 |
| CHEROKEE MOTORS L.L.C. | RICHARD CROFT | 1704 SOUTH GRAND | | | CHEROKEE | OK | 73728 |
| CHEROKEE VILLAGE UNITED METHOD | PO BOX 420 | | | | CHEROKEE VILLAGE | AR | 72525-0420 |
| CHEROL, MARY | 1935 HIGHLAWN AVE | | | | YOUNGSTOWN | OH | 44509-2219 |
| CHEROLYN F CURETON TRUSTEE OF | THE CHEROLYN F CURETON FAMILY TRUST | DTD 07-24-98 | 9815 GAVIRATE WAY | | ELK GROVE | CA | 95757-3035 |
| CHERON W STRESEN-REUTER | 314 A W MARYLAND | | | | PHOENIX | AZ | 85013-1314 |
| CHERON W STRESEN-REUTER (IRA) | FCC AS CUSTODIAN | 314 A W MARYLAND | | | PHOENIX | AZ | 85013-1314 |
| CHERON, JOSEPH | 11 BURNABY LN | | | | PALM COAST | FL | 32137-9435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHEROSKY, ROBERT V | 12224 SHILOH DR | | | | CHESTERLAND | OH | 44026-2220 |
| CHEROTTI, JOHN L | 5500 CRANE FEATHER DR | | | | PORT ORANGE | FL | 32128-2506 |
| CHERPAK, JOSEPHINE B | 78 ROESCH AVE | | | | BUFFALO | NY | 14207-1130 |
| CHERPELIS & ASSOCIATES PA | PO BOX 37380 | | | | ALBUQUERQUE | NM | 87176-7380 |
| CHERRAL FARRIS | 702 BEAGLE RUN | | | | ANDERSON | SC | 29625-4962 |
| CHERRAL W FARRIS | 702 BEAGLE RUN | | | | ANDERSON | SC | 29625 |
| CHERRETTE, ALICE L | 25 ASHFORD WAY | | | | GRIFFIN | GA | 30224-8842 |
| CHERRETTE, JAMES C | 203 BLUE HERON LAKE CIR | | | | ORMOND BEACH | FL | 32174-8149 |
| CHERRETTE, MARGARET E | 241 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5968 |
| CHERRI ENGLE-MORRIS | 12123 LAKE RD | | | | OTISVILLE | MI | 48463-9754 |
| CHERRI FLYNN | 626 WEST ST | | | | NILES | OH | 44446-2654 |
| CHERRI L. WENDT | 4927 31 STREET EAST | | | | BRADENTON | FL | 34203-3990 |
| CHERRI MUSCOE | 707 DWIGHT ST | | | | YPSILANTI | MI | 48198-3072 |
| CHERRI O FLYNN | 626 WEST ST | | | | NILES | OH | 44446-2654 |
| CHERRI PILKINGTON | 321 EAST 5TH STREET | | | | CLAREMORE | OK | 74017-7414 |
| CHERRICK LINDA | 750 WENNEKER DR | | | | SAINT LOUIS | MO | 63124-2040 |
| CHERRIE BEARD | 7346 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8952 |
| CHERRIE CAMPBELL | 10 LANTERN WAY | | | | PORTSMOUTH | VA | 23703-2239 |
| CHERRIE DUNBAR | 17000 S HARRAH RD | | | | NEWALLA | OK | 74857-7209 |
| CHERRIE HYDINGER REV LIV TRUST | DTD 01-14-1991 | DAVID P HYDINGER TRUSTEE | 175 BRUSHY PLAIN RD | APT 1-C5 | BRANFORD | CT | 06405-2609 |
| CHERRIE MIRELEZ | 8473 ROSCOMMON COURT | | | | ONSTED | MI | 49265-9466 |
| CHERRIE WARDEN | 13150 N CLIO RD | | | | CLIO | MI | 48420-1029 |
| CHERRILYNN JONES | 401 DEPOT ST | | | | BLISSFIELD | MI | 49228-1317 |
| CHERRINE DONALD (443744) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHERRINGTON, RICHARD L | 62 WOOD CIR | | | | READING | PA | 19607-3311 |
| CHERRIX, PAMELA | 536 NW 44 TERRACE | | | | DEERFIELD BEACH | FL | 33442 |
| CHERRO HARVEY P (438909) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHERRO, FRANK | 48013 BRIAR ROSE CT | | | | MACOMB | MI | 48044-2910 |
| CHERRY ANDRE (480696) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| CHERRY AUTO PARTS INC | 5650 N DETROIT AVE | | | | TOLEDO | OH | 43612-3709 |
| CHERRY AUTO/ROMULUS | 17770 TELEGRAPH RD | | | | ROMULUS | MI | 48174-9675 |
| CHERRY BROWN | 2018 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| CHERRY CAPITAL CADILLAC | 1747 S GARFIELD AVE | | | | TRAVERSE CITY | MI | 49686-4337 |
| CHERRY CAPITAL CADILLAC SUBARU LLC | OTTO BELOVICH | 1747 S GARFIELD AVE | | | TRAVERSE CITY | MI | 49686-4337 |
| CHERRY CORP, THE | 11200 88TH AVE | | | | PLEASANT PRAIRIE | WI | 53158-2306 |
| CHERRY CORP, THE | RICK ARNOLD | CHERRY DE MEXICO | 12420 MERCANTILE AVE BLDG 6 | | CANTON | MA | 02021 |
| CHERRY CORP, THE | RICK ARNOLD | CHERRY DE MEXICO | 12420 MERCANTILE AVE BLDG 6 | | EL PASO | TX | 79928 |
| CHERRY COUNTY TREASURER | PO BOX 290 | | | | VALENTINE | NE | 69201-0290 |
| CHERRY CREEK SCHOOLS | | 16500 E SMOKY HILL RD | | | | CO | 80015 |
| CHERRY DAVIS | 23954 ANDREW JACKSON HWY E | | | | BOLTON | NC | 28423-8766 |
| CHERRY DAYE | 6169 BERTHA AVE | | | | SAINT LOUIS | MO | 63133-2259 |
| CHERRY DE MEXICO SA DE CV | VALLE DE LOS CEDRO 1650 | | JUAREZ CI 36430 MEXICO | | | | |
| CHERRY ELEC/FARMNGTN | 22031 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48336-4417 |
| CHERRY ELECTRICAL PRODUCTS | 3600 SUNSET AVE | | | | WAUKEGAN | IL | 60087-3214 |
| CHERRY ELEMENTARY SCHOOL | A TOLEDO PUBLIC SCHOOL | 730 SPRING ST | | | TOLEDO | OH | 43608-2554 |
| CHERRY EUGENE (443745) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHERRY FARMS PRP TRUST ACCOUNT | C/O STEPHENS & STEPHENS LLP | ATTN HUGH STEPHENS | 410 MAIN ST | | BUFFALO | NY | 14202 |
| CHERRY HARRIS | 2021 BLAINE ST APT 323 | | | | DETROIT | MI | 48206-2255 |
| CHERRY HENDERSON | 2765 GLEN GARDEN DR | | | | FORT WORTH | TX | 76119-2703 |
| CHERRY HILL CLASSIC CARS | 2000 MARLTON PIKE E | | | | CHERRY HILL | NJ | 08003-1202 |
| CHERRY HILL CLASSIC CARS | 2000 ROUTE 70 EAST | | | | CHERRY HILL | NJ | 08034 |
| CHERRY HILL CLASSIC CARS | HESSERT JR., THOMAS J | 2000 MARLTON PIKE E | | | CHERRY HILL | NJ | 08003-1202 |
| CHERRY HILL UNITED METHODIST | CHURCH GENERAL FUND | C/O ROBERT L MCKEOWN JR | 227 GALLAGHER ROAD | | ELKTON | MD | 21921-2809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHERRY II, THOMAS M | 1800 S LIBERTY ST | | | | MUNCIE | IN | 47302-3159 |
| CHERRY II, THOMAS MCNAUGHTON | 1800 S LIBERTY ST | | | | MUNCIE | IN | 47302-3159 |
| CHERRY JAMES H (415511) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CHERRY JR, ANTHONY C | 1202 KENTFORD DR E | | | | SAGINAW | MI | 48638-5521 |
| CHERRY JR, DONALD | 3649 HIGH DRIVE | | | | SAINT ANN | MO | 63074-2441 |
| CHERRY JR, DONALD | 910 PRYNNWOOD LN APT 104 | | | | O FALLON | MO | 63366-7627 |
| CHERRY JR, STANLEY J | 2761 MARGARET ST | | | | MELVINDALE | MI | 48122-1833 |
| CHERRY JR, THOMAS M | 7580 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9606 |
| CHERRY L CONATSER | 219 YALE AVENUE | | | | NEW LEBANON | OH | 45345 |
| CHERRY L MORR0W | 1820 SCOBEE AVE SW | | | | DECATUR | AL | 35603-2406 |
| CHERRY L NIX CARTER | 69 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2724 |
| CHERRY L RICHARD | PO BOX 4475 | | | | FLINT | MI | 48504-0475 |
| CHERRY L. FORD | TOD ACCOUNT | 1055 20TH STREET | | | BEAUMONT | TX | 77706-4709 |
| CHERRY LEONARD J (479584) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| CHERRY MARGARET | CHERRY, MARGARET | 10152 CHERRY HILLS AVE CI | | | BRADENTON | FL | 34202 |
| CHERRY MCKEE | 4604 E 200 S | | | | MARION | IN | 46953-9655 |
| CHERRY MOORE | 5000 HEATHER DR | #L105 | | | DEARBORN | MI | 48126 |
| CHERRY NIX CARTER | 69 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2724 |
| CHERRY ONEAL | 27204 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9284 |
| CHERRY PARK AUTOMOTIVE | 7625 CHERRY PARK DR | | | | HOUSTON | TX | 77095-2724 |
| CHERRY PARKS | 13208 BRISTOL AVE | | | | GRANDVIEW | MO | 64030-3312 |
| CHERRY RICHARD | PO BOX 4475 | | | | FLINT | MI | 48504-0475 |
| CHERRY ROBINSON | 1820 SCOBEE AVE SW | | | | DECATUR | AL | 35603-2406 |
| CHERRY SANDERS | 5914 LESLIE DR | | | | FLINT | MI | 48504-5004 |
| CHERRY SANDY | 4187 COUNTY ROAD 9 | | | | GREENSBORO | AL | 36744-5631 |
| CHERRY SCHOOL/PTO | 3348 CHERRY ST | | | | TOLEDO | OH | 43608-1051 |
| CHERRY SCOTT | 7440 MILLROCK AVE | | | | SHELBY TOWNSHIP | MI | 48317-2380 |
| CHERRY TEXT/SOUTHFLD | 26500 NORTHWESTERN HWY STE 220 | | | | SOUTHFIELD | MI | 48076-3752 |
| CHERRY TIRE | 1810 WILSON AVE | | NORTH YORK ON M3L 2N6 CANADA | | | | |
| CHERRY TRAVICE D (404574) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHERRY WAYNE K | 5362 WOODLANDS ESTATES DR S | | | | BLOOMFIELD HILLS | MI | 48302-2875 |
| CHERRY WEILAND | 3687 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359-1473 |
| CHERRY WHITSETT | PO BOX 251 | | | | LEESBURG | GA | 31763-0251 |
| CHERRY, ANN M | 726 AVENIDA REAL | | | | CERES | CA | 95307-7255 |
| CHERRY, BETTY J | 6 CHIPPEWA CT | | | | SAGINAW | MI | 48602-2808 |
| CHERRY, BOBBY J | 1183 REESE ALEXANDER RD | | | | UNION CITY | TN | 38261-8063 |
| CHERRY, CAROL A | 1425 NW 105TH TER | | | | OKLAHOMA CITY | OK | 73114-5205 |
| CHERRY, CHARLIE E | 140 NC 305 | | | | WINDSOR | NC | 27983 |
| CHERRY, CHARLIE E | 725 HILLCREST DR | | | | GREENWOOD | IN | 46142-1830 |
| CHERRY, CHESTER J | 9019 BELL RD | | | | BIRCH RUN | MI | 48415-9039 |
| CHERRY, CORNELL | 20582 HAMPTON | | | | HARPER WOODS | MI | 48225 |
| CHERRY, DANIEL R | 2201 MARSTON DR | | | | WATERFORD | MI | 48327-1143 |
| CHERRY, DAVID P | 6333 N ODELL AVE | | | | CHICAGO | IL | 60631-1945 |
| CHERRY, DAVID S | PO BOX 19213 | | | | DETROIT | MI | 48219-0213 |
| CHERRY, DEBORAH S | 817 MOORELAND DR | | | | BOWLING GREEN | KY | 42103-1570 |
| CHERRY, DELBERT J | 115 8TH AVENUE | | | | N TONAWANDA | NY | 14120-4001 |
| CHERRY, DELORES M | 1829 DELEVAN AVE | | | | LANSING | MI | 48910-9022 |
| CHERRY, DENNIS F | 7643 AKRON RD | | | | LOCKPORT | NY | 14094-9310 |
| CHERRY, DONALD L | 4162 EASTRIDGE DR | | | | JANESVILLE | WI | 53546-1724 |
| CHERRY, DORIS L | 6131 WILDCAT DR | | | | INDIANAPOLIS | IN | 46203-5753 |
| CHERRY, DOROTHY P | 1612 DURDEN CT | | | | INDIANAPOLIS | IN | 46214-2200 |
| CHERRY, EDSON & KELLY | 150 WHITE PLAINS ROAD | | | | TARRYTOWN | NY | 10591 |
| CHERRY, EDSON & KELLY | ATTORNEYS AT LAW | 150 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 |
| CHERRY, EDSON & KELLY | ONE OLD COUNTRY ROAD | | | | CARLE PLACE | NY | 11514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERRY, EDWARD | 2216 GLACIER PARK LN | | | | GRAND PRAIRIE | TX | 75050-1317 |
| CHERRY, EDWARD M | 21210 BAYSIDE ST | | | | ST CLAIR SHRS | MI | 48081-3002 |
| CHERRY, ELIZABETH K | PO BOX 432 | | | | GENESEE | MI | 48437-0432 |
| CHERRY, ELIZABETH M | 26300 HUNTINGTON ST | | | | ROSEVILLE | MI | 48066-3494 |
| CHERRY, EVELYN R | 2844 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902-7008 |
| CHERRY, FRANK W | 1549 BRADMORE DR | | | | TOLEDO | OH | 43612-2012 |
| CHERRY, GAIL I | PO BOX 442647 | | | | LAWRENCE | KS | 66044-5647 |
| CHERRY, GENE M | PO BOX 322 | 17 BAKER ST. | | | MONROEVILLE | OH | 44847-0322 |
| CHERRY, GEORGE M | 26300 HUNTINGTON ST | | | | ROSEVILLE | MI | 48066-3494 |
| CHERRY, GERTRUDE B | 3706 CHESAPEAKE WAY | | | | EAST POINT | GA | 30344-6039 |
| CHERRY, GLORIA J | 19508 BENTLER ST | | | | DETROIT | MI | 48219-1990 |
| CHERRY, HORACE | 640 27TH ST | | | | NEWPORT NEWS | VA | 23607-4034 |
| CHERRY, JAMES C | 8363 DUERS MILL RD | | | | ORLINDA | TN | 37141-9016 |
| CHERRY, JAMES E | 4603 GRATIOT RD | | | | SAGINAW | MI | 48638-6240 |
| CHERRY, JAMES P | 5152 PLANET AVE | | | | TOLEDO | OH | 43623-2315 |
| CHERRY, JAMMIE | PO BOX | | | | BALTIMORE | MD | 21216 |
| CHERRY, JAY L | 4435 JACKMAN RD APT 37 | | | | TOLEDO | OH | 43612-1565 |
| CHERRY, JESSICA L | 52 EAST AVE | | | | TONAWANDA | NY | 14150-2334 |
| CHERRY, JESSICA MARIE | 3407 BERKLEY DRIVE | | | | CHATTANOOGA | TN | 37415-4601 |
| CHERRY, JOHN D | 1009 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7321 |
| CHERRY, JOHN J | 343 CLIFFWOOD AVE | | | | CLIFFWOOD | NJ | 07721-1131 |
| CHERRY, JOHN L | 1442 BROOKE PARK DR APT 2 | | | | TOLEDO | OH | 43612-4142 |
| CHERRY, JOSEPH L | PO BOX 100 | | | | GENESEE | PA | 16923-0100 |
| CHERRY, JUDITH W | 111 W JACKSON ST | | | | VILLA PARK | IL | 60181-3123 |
| CHERRY, KENT B | 4180 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| CHERRY, KENT BLAKE | 4180 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| CHERRY, LARRY | 161 MEADOW HILL RD | | | | NEWBURGH | NY | 12550-2455 |
| CHERRY, LARRY | 5201 MAPLEBROOK LN | | | | FLINT | MI | 48507-4154 |
| CHERRY, LATERRANCE | 925 CAMPGROUND RD | | | | PONTOTOC | MS | 38863-8136 |
| CHERRY, LAYMON S | 3234 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9685 |
| CHERRY, LORRAINE M | 2300 GRAND HAVEN DR APT 119 | | | | TROY | MI | 48083-4420 |
| CHERRY, MARQUITA K | 202 CHRISTY LN | | | | KOKOMO | IN | 46901-3805 |
| CHERRY, MARYJANE | 29 BUCKINGHAM ST APT 5 | | | | WATERBURY | CT | 06710-1959 |
| CHERRY, MICHAEL A | 34322 BROOKSHIRE DR | | | | STERLING HTS | MI | 48312-5614 |
| CHERRY, MICHAEL F | 2917 POINTER DR | | | | SAGINAW | MI | 48609-7020 |
| CHERRY, MICHAEL J | 527 WINTERBERRY LN | | | | MYRTLE BEACH | SC | 29579-7295 |
| CHERRY, MICHAEL J | 8552 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8420 |
| CHERRY, MICHAEL S | 604 RUTH ST | | | | AUBURN | MI | 48611-9450 |
| CHERRY, MILDRED E | 1236 LEISURE DR | | | | FLINT | MI | 48507-4052 |
| CHERRY, MILTON E | PO BOX 56 | | | | JARRATT | VA | 23867-0056 |
| CHERRY, NELL E | 936 W 8TH ST | | | | ANDERSON | IN | 46016-1270 |
| CHERRY, NORMA J | 113 PARK LN | | | | LEESBURG | FL | 34788-2685 |
| CHERRY, PAUL | 1221 RICHARD ROAD | | | | IRWIN | PA | 15642-5209 |
| CHERRY, PAUL M | 11084 IRVINGTON DR | | | | WARREN | MI | 48093-4903 |
| CHERRY, RAYMOND | 1018 WRIGHT ST | | | | SAGINAW | MI | 48602-2839 |
| CHERRY, REBECCA J | 14503 HAZELRIDGE ST | | | | DETROIT | MI | 48205-3619 |
| CHERRY, RICHARD A | 4474 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| CHERRY, RICHARD ANTHONY | 4474 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| CHERRY, RICHARD L | 32 W REYNOLDS ST | | | | CASEYVILLE | IL | 62232-1035 |
| CHERRY, RICHARD L | 44 GARDEN DR | | | | DELAND | FL | 32724-3005 |
| CHERRY, ROBERT | 19400 GREYDALE AVE | | | | DETROIT | MI | 48219-1848 |
| CHERRY, ROBERT E | 4875 GASPORT RD | | | | GASPORT | NY | 14067 |
| CHERRY, ROBERT L | 52 EAST AVE | | | | TONAWANDA | NY | 14150-2334 |
| CHERRY, ROGER A | 10307 FREEMAN RD | | | | MEDINA | NY | 14103-9574 |
| CHERRY, RON R | 2034 LAKEVIEW RD SW | | | | ALBUQUERQUE | NM | 87105-6140 |
| CHERRY, RONALD L | 2204 TERRACE LN | | | | LEBANON | IN | 46052-1140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHERRY, ROSEMARIE N | 2201 MARSTON AVE | | | | WATERFORD | MI | 48327-0000 |
| CHERRY, RUBY E | 415 WEBSTER AVE APT 2C | | | | NEW ROCHELLE | NY | 10801-3211 |
| CHERRY, SAMMY L | 48 PENHURST ST | | | | ROCHESTER | NY | 14619-1518 |
| CHERRY, SARAH | 181 CRESTFIELD PL | | | | FRANKLIN | TN | 37069-1843 |
| CHERRY, SHANNON H | 4450 W 500 N | | | | COLUMBIA CITY | IN | 46725-8166 |
| CHERRY, SHELDON E | 199 OAK PARK DR | | | | ROANOKE | IN | 46783-9106 |
| CHERRY, SUSAN L | PO BOX 212 | | | | NOVI | MI | 48376-0212 |
| CHERRY, THELMA J | 2800 INDIAN RIVER BLVD | U-05 | | | VERO BEACH | FL | 32960-5282 |
| CHERRY, THOMAS D | 1115 COOLIDGE ST | | | | SEMINOLE | OK | 74868-2903 |
| CHERRY, TIMOTHY E | 770 CRIPPLE CREEK CT | | | | NAPOLEON | OH | 43545-2250 |
| CHERRY, TRESA L | 810 S JAY ST | | | | KOKOMO | IN | 46901-5534 |
| CHERRY, TYRONE A | 1116 SAINT MATTHEW AVE | | | | COLUMBUS | OH | 43204-2769 |
| CHERRY, TYRONE ANDRE | 1116 SAINT MATTHEW AVE | | | | COLUMBUS | OH | 43204-2769 |
| CHERRY, VICTOR | 10123 BEAMISH LN | | | | FREELAND | MI | 48623-8817 |
| CHERRY, VICTOR V | 10123 BEAMISH LN | | | | FREELAND | MI | 48623-8817 |
| CHERRY, VIRGINIA M | 1004 W MARKET ST | | | | RUSHVILLE | IN | 46173-1745 |
| CHERRY, WAYNE K | 5362 WOODLANDS ESTATES DR S | | | | BLOOMFIELD | MI | 48302-2875 |
| CHERRY, WILLIE P | 504 FOREST ST | | | | EATON RAPIDS | MI | 48827-1522 |
| CHERRY, WILMA J | 4009 40TH AVE W | | | | BRADENTON | FL | 34205-2358 |
| CHERRY-MORGAN, CANDACE F | 5704 BAY OAKS DR | | | | MONROE | LA | 71203-3206 |
| CHERRY/SNTA ANN | 1224 E WARNER AVE | | | | SANTA ANA | CA | 92705-5414 |
| CHERRY/SOUTHFIE | 29201 TELEGRAPH RD STE 607 | | | | SOUTHFIELD | MI | 48034-7649 |
| CHERRYL ENGLAND | 9343 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8511 |
| CHERRYL JENSEN | 22385 COUNTY ROAD 18 | | | | GOSHEN | IN | 46528-8485 |
| CHERRYL L TAYLOR | 950 HALLER AVE | | | | DAYTON | OH | 45408 |
| CHERRYL TUTTLE | 3064 MILLER RD 8078 | | | | FLINT | MI | 48507 |
| CHERRYLAND ELECTRIC COOPERATIVE | | 5930 US HIGHWAY 31 | | | | MI | 49637 |
| CHERRYLAND GAGE & TOOL CO | 10123 BEAMISH LN | | | | FREELAND | MI | 48623-8817 |
| CHERUBIM, JUSTIN L | 3650 RUE FORET APT. 17 | 6 | | | FLINT | MI | 48532 |
| CHERUBINI, FRANK | 2161 GRISEMORE RD | | | | CLYMER | PA | 15728-8913 |
| CHERUBINI, PAUL | 302 TUPELO GRV | | | | AMBLER | PA | 19002-5040 |
| CHERUKURU, RADHIKA | APT C | 3213 STONEBURG COURT | | | GREENSBORO | NC | 27409-8821 |
| CHERUKUVADA, SRINIVASA | 2600 LOCKSLEY CT | | | | TROY | MI | 48083-5713 |
| CHERVEN, KENNETH M | 1481 SEMINOLE ST | | | | DETROIT | MI | 48214-2708 |
| CHERVEN, MARY E | 206 BROWN ST | | | | BROWNSVILLE | PA | 15417-8704 |
| CHERVENAK, CARMEL J | 13536 HEMLOCK RD | | | | HUNTLEY | IL | 60142-6358 |
| CHERVENAK, ROBERT | 2923 BIRCHWOOD ST | | | | TRENTON | MI | 48183-3681 |
| CHERVENAK, ROSE M | 45547 HAMPSHIRE ST | | | | MACOMB | MI | 48044-3845 |
| CHERVENY I I, MICHAEL W | 241 PLYMOUTH BEACH RD | | | | INDIAN RIVER | MI | 49749-9774 |
| CHERVENY, CYNTHIA A | 5418 AMENO LANE | | | | SWARTZ CREEK | MI | 48473-8884 |
| CHERVENY, DONALD G | 2508 BRIAR FOREST DR | | | | DENTON | TX | 76210-8007 |
| CHERVENY, FRANK D | 5418 AMENO LANE | | | | SWARTZ CREEK | MI | 48473-8884 |
| CHERVENY, GERALDINE A | 452 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8950 |
| CHERVENY, JAMES L | 4402 CALKINS RD | | | | FLINT | MI | 48532-3515 |
| CHERVENY, JERRY R | 13496 TORREY RD | | | | FENTON | MI | 48430-1042 |
| CHERVENY, JERRY RICHARD | 13496 TORREY RD | | | | FENTON | MI | 48430-1042 |
| CHERVENY, JOHN W | 5141 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8747 |
| CHERVENY, MICHAEL W | 546 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1337 |
| CHERVENY, STEVE W | 15592 BEACHCOMBER AVENUE | | | | FORT MYERS | FL | 33908-3362 |
| CHERVENY, STEVE WILLIAM | 15592 BEACHCOMBER AVENUE | | | | FORT MYERS | FL | 33908-3362 |
| CHERVILLE, LEWIS | 468 SAW CREEK EST | | | | BUSHKILL | PA | 18324-9425 |
| CHERVINSKY, EDWIN M | 46518 IMPERIAL LN | | | | MACOMB | MI | 48044-3920 |
| CHERVUS, GEORGIA J | 3007 N SOUTH DR | | | | GLADWIN | MI | 48624-8348 |
| CHERVYL C. BARTOS | 7847 LOIS CIRCLE | APT. 334 | | | DAYTON | OH | 45459-8604 |
| CHERWINSKI JR, LOUIS | 13138 HARRIS RD | | | | CHESANING | MI | 48616-9420 |
| CHERWINSKI SR, DONALD R | 5163 HEIDI LN | | | | SAGINAW | MI | 48604-9510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERWINSKI, BENJAMIN J | 12033 COLDWATER RD | | | | FLUSHING | MI | 48433-9703 |
| CHERWINSKI, LORRAINE | 300 KENNELY RD APT 118 | | | | SAGINAW | MI | 48609-7702 |
| CHERWINSKI, STANLEY R | 11030 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| CHERWINSKI, STANLEY ROBERT | 11030 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| CHERYL A HURLEY | 2185  FERRY RD | | | | BELLBROOK | OH | 45305-9728 |
| CHERYL A ARWOOD | 302 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-7205 |
| CHERYL A BENJAMIN | PO BOX 115 | | | | GOODRICH | MI | 48438-0115 |
| CHERYL A BENSON | 5602 BUCKEYE COURT | | | | HUBER HEIGHTS | OH | 45424 |
| CHERYL A BOYLE | 2965 OLD TROON DR APT L | | | | FAIRBORN | OH | 45324-7509 |
| CHERYL A BRADSHAW | P O BOX 136 | | | | CEDARVILLE | OH | 45314 |
| CHERYL A BROWN | 2521  ARLENE AVE | | | | DAYTON | OH | 45406-1349 |
| CHERYL A BROWN | 4112 STILLWELL AVE | | | | LANSING | MI | 48911-2161 |
| CHERYL A BUCKLEY-KING | 4296  SUNBEAM AVE | | | | DAYTON | OH | 45440-3362 |
| CHERYL A CAMERON | 860 N OLD GEORGETOWN RD | | | | LAKE CITY | SC | 29560-6410 |
| CHERYL A CECCHINI & | PHILLIP A CECCHINI TEN COM | 19986 E CLAIRVIEW CT | | | GROSSE POINTE | MI | 48236-2304 |
| CHERYL A COLE | 1572 ELECTRA ST | | | | COLUMBUS | OH | 43240-6063 |
| CHERYL A COMAN | 411 RAVINE DR. | | | | YOUNGSTOWN | OH | 44505 |
| CHERYL A CRESS | 4700  DELBA DRIVE | | | | DAYTON | OH | 45439-2952 |
| CHERYL A FEIN | TOD DTD 08/08/06 | 1155 SOUTH WASHINGTON ST 204 | | | NAPERVILLE | IL | 60540-7967 |
| CHERYL A FINLAY | 628 CR 333 | | | | CHERRY VALLEY | AR | 72324-8852 |
| CHERYL A FLAISHER | LESLY FLAISHER TTEE | U/A/D 02/02/00 | FBO CHERYL A FLAISHER TRUST | 10554 KINGSTON | HUNTINGTON WOODS | MI | 48070-1158 |
| CHERYL A GEREAU TTEE | FBO CHERYL A GEREAU DEC OF TRU | U/A/D 09-22-2005 | 3 CHERRYTREE CT | | PALM COAST | FL | 32137-9050 |
| CHERYL A GOULD | PO BOX 83 | | | | NEW CARLISLE | OH | 45344-0083 |
| CHERYL A HARRIS | 7735 NW ROANRIDGE RD APT K | | | | KANSAS CITY | MO | 64151-1340 |
| CHERYL A HESS | 2047 EVALINE ST | | | | HAMTRAMCK | MI | 48212 |
| CHERYL A HOLLER | 59   AGAR AVE | | | | HENRIETTA | NY | 14467-9326 |
| CHERYL A HOWARD | 4712 AMESBOROUGH RD | | | | DAYTON | OH | 45420 |
| CHERYL A JAMES | 2231 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49507-2352 |
| CHERYL A JOHNSON | 53   LAKE AVE APT 2 | | | | HILTON | NY | 14468-1233 |
| CHERYL A JOHNSON | 609 OBERDICK DR | | | | MCKEESPORT | PA | 15135-2221 |
| CHERYL A JOINER | 136 TOPAZ TRL | | | | CORTLAND | OH | 44410-1378 |
| CHERYL A KRUGER TOD | EDWARD A KRUGER | SUBJECT TO STA RULES | 732 MIDLINE ROAD | | AMSTERDAM | NY | 12010-6252 |
| CHERYL A KRULL | 1425 EVANS AVE | | | | MACHESNEY PK | IL | 61115-3027 |
| CHERYL A LAKES | 1112 MORNINGSIDE DR | | | | LEBANON | IN | 46052-1960 |
| CHERYL A LAMBERT | 201 N GRANT AVE | | | | JANESVILLE | WI | 53548-3427 |
| CHERYL A MADER | CGM IRA CUSTODIAN | 3201 CHANDLER CT | | | KETTERING | OH | 45420-1223 |
| CHERYL A MCCARTHY | CHARLES D MCCARTHY | 435 PORTER LAKE DR APT 129 | | | LONGMEADOW | MA | 01106-1271 |
| CHERYL A MCMAHAN | 5380 BROBECK ST | | | | FLINT | MI | 48532-4003 |
| CHERYL A MOLSON | 716 OAK STREET | | | | HUNTINGTON | IN | 46750-2020 |
| CHERYL A MURRAY | 5350 PRINCETON ROAD | | | | MACUNGIE | PA | 18062-9532 |
| CHERYL A OLEJAR | 1168 SHENANDOAH DR | | | | ROCHESTER HILLS | MI | 48306-3850 |
| CHERYL A PEREZ | 3297 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| CHERYL A PETERMAN | 2871  PARKMAN RD APT 147 | | | | WARREN | OH | 44485 |
| CHERYL A PETRO TTEE | THE CHERYL A PETRO LIVING TRUST U/A | DTD 01/22/2009 | 13408 ALDRIN AVE | | POWAY | CA | 92064-5116 |
| CHERYL A REIS TTEE | REBA W CABANAW TR U/A | DTD 02/07/1991 | 1849 ELDORADO DR | | GENEVA | IL | 60134-4334 |
| CHERYL A ROAT | 6339 S SHERIDAN AVE | | | | DURAND | MI | 48429-9311 |
| CHERYL A ROCZKOWSKI | 877 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9189 |
| CHERYL A SCHMUKER | 1792 MAPLEROW LANE NW | | | | WALKER | MI | 49534-2224 |
| CHERYL A SCHUMM | 821   TRUMBULL DRIVE | | | | NILES | OH | 44446-2125 |
| CHERYL A SHARP | 1500 FALKE DR. | | | | DAYTON | OH | 45432 |
| CHERYL A SMITH | 117 GODFREY ST | | | | HOWARD CITY | MI | 49329-9741 |
| CHERYL A STEELE | ROBERT E STEELE | PO BOX 286 | | | EDMOND | OK | 73083-0286 |
| CHERYL A THOMAS | 2305 MORTON AVE | | | | FLINT | MI | 48507-4445 |
| CHERYL A THOMAS | 4113 NEVADA AVE | | | | DAYTON | OH | 45416-1414 |
| CHERYL A TKALENKO | P.O BOX 458 | | | | GREEN VALLEY | AZ | 85622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL A TOSCANO | 131   BRIGHT AUTUMN LANE | | | | ROCHESTER | NY | 14626-1278 |
| CHERYL A VOIGT | 1912 MOUNTAIN MAPLE AVE | | | | HGHLNDS RANCH | CO | 80129-5472 |
| CHERYL A WEATHINGTON | 321 NANCY CARROL AVE | | | | GLENCOE | AL | 35905-1511 |
| CHERYL A WILCOX | 56283 OCEAN DR | | | | MARATHON | FL | 33050-5603 |
| CHERYL A WRIGHT | 14663 RIDGE RD W | | | | ALBION | NY | 14411-9603 |
| CHERYL A. BOOTS | 108 CASTLE HILL RD. | | | | WINDHAM | NH | 03087-1746 |
| CHERYL A. BOOTS BENE IRA | KATHRYN M. MITCHELL DECD | FCC AS CUSTODIAN | 108 CASTLE HILL RD. | | WINDHAM | NH | 03087-1746 |
| CHERYL ADAMS | 1093 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4884 |
| CHERYL ADOLPH | 12312 CHANNEL CT | | | | FENTON | MI | 48430-9735 |
| CHERYL ALBERTSON | 712 SW 27TH ST | | | | MOORE | OK | 73160-5523 |
| CHERYL ALEXANDER | 4246 CABALLO CROSSING DR | | | | FLORISSANT | MO | 63034-3494 |
| CHERYL ALFORD | 937 SUN CIRCLE WAY | | | | BALTIMORE | MD | 21221-5946 |
| CHERYL ALLEN | 10990 DAYTON CINNTINNATI PIKE | | | | MIAMISBURG | OH | 45342 |
| CHERYL ALLEN | 928 LAGUNA ST | | | | KOKOMO | IN | 46902-2334 |
| CHERYL ANDERS | 1081 TIDWELL RD | | | | WEST MONROE | LA | 71292-9004 |
| CHERYL ANDERSON | 22910 PINE RD | ANGOLA NECK PARK | | | LEWES | DE | 19958-5651 |
| CHERYL ANDERSON | 3333 BURTON PL | | | | ANDERSON | IN | 46013-5241 |
| CHERYL ANDERSON | 8440 ARBELA RD | | | | MILLINGTON | MI | 48746-9526 |
| CHERYL ANDREE | 5430 W RITA DR | | | | WEST ALLIS | WI | 53219-2252 |
| CHERYL ANGLIN | 5220 N VIRGINIA TRL | | | | COLUMBIA CITY | IN | 46725-8957 |
| CHERYL ANN BAIN | 2901 GLASGOW DR | | | | ARLINGTON | TX | 76015 |
| CHERYL ANN LAWRENCE BENE IRA | JOHN G LAWRENCE (DECD) | FCC AS CUSTODIAN | 1011 GILMORE AVE, APT 3 | | N TONAWANDA | NY | 14120-2725 |
| CHERYL ANN MCAULIFFE | FIRST FARMERS & MERCHANTS BANK | 816 S GARDEN ST | | | COLUMBIA | TN | 38401 |
| CHERYL ANN SACHS | 6485 WRIGHT CR. | | | | ATLANTA | GA | 30328 |
| CHERYL ARWOOD | 302 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-7205 |
| CHERYL AVERETTE | 2114 DELLA DR | | | | DAYTON | OH | 45408-2425 |
| CHERYL B PALENT | PO BOX 728 | | | | ROCKY HILL | NJ | 08553-0728 |
| CHERYL B SMITH | 3491 N ARIZONA AVE | UNIT 38 | | | CHANDLER | AZ | 85225-1141 |
| CHERYL B STAAB TRUST | CHERYL B & CHARLES STAAB TTEES | U/A DTD 05/05/2000 | 45 CATHEDRAL CIRCLE | | NASHUA | NH | 03063-2716 |
| CHERYL BAEZ | 49 LONE OAK CIR | | | | PENFIELD | NY | 14526-9546 |
| CHERYL BAKER-RAYNER | 3001 SALISBURY AVE | | | | BALTIMORE | MD | 21219-1234 |
| CHERYL BALL | 3443 PINEMONT DR | | | | DOUGLASVILLE | GA | 30135-7298 |
| CHERYL BALLARD | 2457 GEMINI DR | | | | LAKE ORION | MI | 48360-1926 |
| CHERYL BANCROFT | 819 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403-9522 |
| CHERYL BANERIAN | 957 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3443 |
| CHERYL BANKS | PO BOX 747 | | | | CLINTON | MS | 39060-0747 |
| CHERYL BARBER-JOHNSON | 3097 OLD FARM CT | | | | FLINT | MI | 48507-1245 |
| CHERYL BARNES | G-1458 W LOUIS AVE | | | | FLINT | MI | 48505 |
| CHERYL BARTLETT | 2420 WHITEMORE PL | | | | SAGINAW | MI | 48602-3531 |
| CHERYL BARTULA | 3820 PUEBLO TRL | | | | FORT WORTH | TX | 76135-2868 |
| CHERYL BEAVERS | 2250 CORNERSTONE DR | | | | CORTLAND | OH | 44410-2711 |
| CHERYL BECK | 18 RR 1 | | | | HOLGATE | OH | 43527 |
| CHERYL BECKHAM | 781 HILLDALE LN | | | | LITHONIA | GA | 30058 |
| CHERYL BEJMA | 28242 MERRITT DR | | | | WESTLAND | MI | 48185-1828 |
| CHERYL BELL | 16051 E STATE FAIR ST | | | | DETROIT | MI | 48205-2034 |
| CHERYL BENFORD | 19701 TRACEY ST | | | | DETROIT | MI | 48235-1528 |
| CHERYL BENJAMIN | PO BOX 115 | | | | GOODRICH | MI | 48438-0115 |
| CHERYL BENSON | 5602 BUCKEYE CT | | | | HUBER HEIGHTS | OH | 45424-2439 |
| CHERYL BERGERON | 2206 FILLMORE ST | | | | JANESVILLE | WI | 53546-3117 |
| CHERYL BERRY | 16325 SEYMOUR RD | | | | LINDEN | MI | 48451-9645 |
| CHERYL BESKI | 6168 WASHBURN RD | | | | GOODRICH | MI | 48438-9735 |
| CHERYL BIESBROUCK | 30660 RYAN RD | | | | WARREN | MI | 48092-4953 |
| CHERYL BLAIR | 10459 KING RD | | | | DAVISBURG | MI | 48350-1911 |
| CHERYL BLEDSOE | 103 LILAC LN | | | | SULPHUR | OK | 73086-9057 |
| CHERYL BLUHM | 15544 LOWE RD NE | | | | ALLIANCE | OH | 44601-9332 |
| CHERYL BOEHLER-BURGESS | 2025 S RIVER RD | | | | SAGINAW | MI | 48609-5326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL BOLTON | 1926 SHEFFIELD RD | | | | BIRMINGHAM | MI | 48009-7227 |
| CHERYL BOND | 723 HORSEMAN DRIVE | | | | PORT ORANGE | FL | 32127-4903 |
| CHERYL BOOR | 7362 OAKCREST DR | | | | HUBBARD | OH | 44425-8723 |
| CHERYL BOTT | APT 4 | 4697 WOODHURST DRIVE | | | YOUNGSTOWN | OH | 44515-3742 |
| CHERYL BOYER | 15575 LAKESIDE VILLAGE DR APT 104 | | | | CLINTON TOWNSHIP | MI | 48038-6020 |
| CHERYL BRENNAN | 2980 EASTERN AVENUE | | | | ROCHESTER HLS | MI | 48307-5519 |
| CHERYL BROSNAN | 9820 KEENES MILL ROAD | | | | COTTONDALE | AL | 35453-1231 |
| CHERYL BROUILLET | 4045 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9311 |
| CHERYL BROWN | 115 W. BERGER #4 | | | | SANTA FE | NM | 87505 |
| CHERYL BROWN | 1271 LAVENDER AVE | | | | FLINT | MI | 48504-3328 |
| CHERYL BROWN | 2003 COUNTY LINE RD | | | | BARKER | NY | 14012-9504 |
| CHERYL BROWN | 4112 STILLWELL AVE | | | | LANSING | MI | 48911-2161 |
| CHERYL BRUMLEY | 7928 DIVOT DR | | | | WATERFORD | MI | 48327-1483 |
| CHERYL BRUNSKE | 308 STONEHENGE DR | | | | CROSSVILLE | TN | 38558-6371 |
| CHERYL BUAHPETCHRA | 3799 NORTHLAWN DR | | | | YOUNGSTOWN | OH | 44505-1557 |
| CHERYL BUCKLEY-KING | 4296 SUNBEAM AVE | | | | DAYTON | OH | 45440-3362 |
| CHERYL BUFFIN | 7329 WOODBRIDGE DR | | | | FOREST HILL | TX | 76140-2050 |
| CHERYL BURNS | 5491 PRATT RD | | | | LAPEER | MI | 48446-9740 |
| CHERYL BURT | 1201 MULE DEER DRIVE | | | | ARLINGTON | TX | 76002-4553 |
| CHERYL BUTLER | 12490 DUNHAM RD | | | | HARTLAND | MI | 48353-2108 |
| CHERYL C CAMPBELL | PO BOX 431096 | | | | PONTIAC | MI | 48343-1096 |
| CHERYL C FLECK | 217   HAZEL ST. | | | | NILES | OH | 44446-4012 |
| CHERYL C GREEN | PO BOX 13894 | | | | NEW ORLEANS | LA | 70185-3894 |
| CHERYL C MURWIN | 535   SHADYDALE DR. | | | | CANFIELD | OH | 44406-9657 |
| CHERYL CALABRO | 7181 SE 171ST BROOKHAVEN PL | | | | THE VILLAGES | FL | 32162-5371 |
| CHERYL CALDWELL | 4564 W 1000 S | | | | BUNKER HILL | IN | 46914-9476 |
| CHERYL CAMPBELL | PO BOX 431096 | | | | PONTIAC | MI | 48343-1096 |
| CHERYL CANFIELD | 4687 E 1450 N | | | | SUMMITVILLE | IN | 46070-8921 |
| CHERYL CARLOCK | 4880 PARVIEW DR | | | | CLARKSTON | MI | 48346-2793 |
| CHERYL CARTER | 20475 W PEET RD | | | | ELSIE | MI | 48831-9213 |
| CHERYL CARTER TTEE O/T | JHERYL BUSBY LIVING TR DTD 6/22/00 | 2425 W 111TH STREET | | | INGLEWOOD | CA | 90303-2537 |
| CHERYL CARVER | 109 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9185 |
| CHERYL CATTON | 6499 WARREN RD | | | | ANN ARBOR | MI | 48105-9775 |
| CHERYL CERVENKA | 880 VILLAGE GREEN LN APT 1075 | | | | WATERFORD | MI | 48328-2443 |
| CHERYL CHADWICK | 2487 N ESSEL DR | | | | TUCSON | AZ | 85715-3554 |
| CHERYL CHAMBERS | 9465 WIMBLEDON CT | | | | INDIANAPOLIS | IN | 46250-3496 |
| CHERYL CHAPMAN | 1507 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1307 |
| CHERYL CHRISTWELL | 7917 W 85TH TER | | | | OVERLAND PARK | KS | 66212-2832 |
| CHERYL CLARK | 105 E MAIN BOX 56 | | | | HENDERSON | MI | 48841 |
| CHERYL CLARK | 15000 BLACK OAK DR | | | | SMITHVILLE | MO | 64089-8363 |
| CHERYL CLARK | 210 WAVERLEY AVE | | | | ROYAL OAK | MI | 48067-1337 |
| CHERYL CLARK | 5893 E SHIPROCK ST | | | | APACHE JUNCTION | AZ | 85219-9688 |
| CHERYL CLAUS | 8 TANGLEWOOD CT | | | | PALM COAST | FL | 32137-1495 |
| CHERYL CLENDENNY | 1203 E GRAND AVE STE B PMB 283 | | | | MARSHALL | TX | 75670-3574 |
| CHERYL CLICK | 2264 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| CHERYL COASTER | 6115 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| CHERYL COLE | 1572 ELECTRA ST | | | | COLUMBUS | OH | 43240-6063 |
| CHERYL CONGDON | 1110 MOHAWK AVE | | | | FLINT | MI | 48507-1961 |
| CHERYL CONKLIN | 2275 MORNINGLORY DR | | | | SPARKS | NV | 89434-3502 |
| CHERYL CONKLIN | 3324 WEST CIRCLE DRIVE | | | | ADRIAN | MI | 49221-9599 |
| CHERYL COOPER | 5995 WEISS ST APT K3 | | | | SAGINAW | MI | 48603-2700 |
| CHERYL COX | 5820 LANDMARK DR | | | | CHARLOTTE | NC | 28270-5970 |
| CHERYL COX-DIXON | PO BOX 970959 | | | | YPSILANTI | MI | 48197-0816 |
| CHERYL CRAIG | 3615 EASTHAMPTON DR | | | | FLINT | MI | 48503-2932 |
| CHERYL CRANE | PO BOX 786 | | | | SANDUSKY | OH | 44871-0786 |
| CHERYL CULOTTA | 10388 N POND LN | | | | TWINSBURG | OH | 44087-1490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL CZERWINSKI | 1604 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| CHERYL D ALFORD | 937 SUN CIRCLE WAY | | | | BALTIMORE | MD | 21221-5946 |
| CHERYL D ALVIS & | JAMES D ALVIS | JTTEN | 16787 N LEGION LANE | | BLUFORD | IL | 62814-3508 |
| CHERYL D BUTLER | CGM ROTH IRA CUSTODIAN | 1421 STEINER AVE | | | DAYTON | OH | 45408-1813 |
| CHERYL D BUTLER ACF | BRITTANY N. BUTLER U/OH/UTMA | 1421 STEINER AVE | | | DAYTON | OH | 45408-1813 |
| CHERYL D ELLIS | 535 NORTH LEWIS RUN RD | APT. 105 | | | JEFFERSON HILLS | PA | 15025 |
| CHERYL D FARAGE | 4900 RAYTOWN RD TRLR 110 | | | | KANSAS CITY | MO | 64133-2147 |
| CHERYL D FEJES | 69   CHARLESTON RD | | | | MERCER | PA | 16137-2415 |
| CHERYL D HENDERSON | 1056 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| CHERYL D JACKSON | 1520 TITANIA RD | | | | TOBYHANNA | PA | 18466-4133 |
| CHERYL D KAPUCHUCK | 168 CASSANDRA DRIVE | | | | NILES | OH | 44446 |
| CHERYL D KILGO | 3652  W SIEBENTHALER AVE | | | | DAYTON | OH | 45406-- 15 |
| CHERYL D OWENS | 1507 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| CHERYL D RANDOLPH | 22 WALDO ST | | | | PONTIAC | MI | 48341-1224 |
| CHERYL D RUSSELL | 1843 LONGWOOD DR | | | | JACKSON | MS | 39212 |
| CHERYL D SEWELL | 12600 HOLBORN AVE | | | | CLEVELAND | OH | 44105-2623 |
| CHERYL D SMITH | 5925 SCHOOLWOOD DR | | | | SPEEDWAY | IN | 46224-3229 |
| CHERYL D SPOWART | 4611 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1228 |
| CHERYL D WOODS | 14340 FAUST AVENUE | | | | DETROIT | MI | 48223-3544 |
| CHERYL D. ALLEN | 8048 KEESEE WAY | | | | CITRUS HEIGHTS | CA | 95610 |
| CHERYL DACUS | 640 BOWERS RD | | | | LAPEER | MI | 48446-3115 |
| CHERYL DAGGETT | 112 PINE HILL BLVD | | | | MASHPEE | MA | 02649-2869 |
| CHERYL DAMGEN | 4 ELIZABETH LN | | | | DANVILLE | CA | 94526-1547 |
| CHERYL DAVENPORT | 1435 WESTCHESTER ST | | | | WESTLAND | MI | 48186-9521 |
| CHERYL DAVIS | 1298 BRYANT ST | | | | RAHWAY | NJ | 07065-3276 |
| CHERYL DAVIS | 1711 APPLEBROOK DR | | | | COMMERCE TWP | MI | 48382-1488 |
| CHERYL DEAN KOZLOWSKI | 1028 N. COUNTRY CLUB DR | | | | SHOREACRES | TX | 77571 |
| CHERYL DECKER | 8447 WERMUTH | | | | CENTER LINE | MI | 48015-1747 |
| CHERYL DEE MABRY | TOD DTD 03/16/07 | 322 MOORE STREET | | | CHETEK | WI | 54728-7609 |
| CHERYL DELANO | 2005 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9078 |
| CHERYL DEMULL | 14823 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-9724 |
| CHERYL DEPNER | 3747 TANGLEWOOD CT | | | | ANN ARBOR | MI | 48105-9575 |
| CHERYL DESJARDINS | 426 DAVIE AVE | | | | STATESVILLE | NC | 28677-5321 |
| CHERYL DEVENEY | 56 CHRISTINE AVE | | | | TRENTON | NJ | 08619-2906 |
| CHERYL DEVINE | 18 DANBURY CT NW | | | | WARREN | OH | 44481-9023 |
| CHERYL DISCHER | 48175 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3310 |
| CHERYL DIXON | 6760 NW 125TH CT | | | | OKLAHOMA CITY | OK | 73142-5194 |
| CHERYL DOLIN | 7-04 ELAINE TERRACE | | | | FAIR LAWN | NJ | 07410-5710 |
| CHERYL DOOLITTLE | 8735 RENFREW ST | | | | POWELL | OH | 43065-8885 |
| CHERYL DRURY | 6054 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| CHERYL DUNHAM | 6893 ARCHDALE ST | | | | DETROIT | MI | 48228-3559 |
| CHERYL DUNKLE | 4770 DEER PARK CT | | | | ROCHESTER | MI | 48306-4734 |
| CHERYL DUNLOP | 250 LOCUST POINTE | | | | HOWELL | MI | 48843 |
| CHERYL DURHAM | 2109 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9267 |
| CHERYL DURST | 2290 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25404-0622 |
| CHERYL DZIEPAK | 412 KUWE LN | | | | LAPEER | MI | 48446-8751 |
| CHERYL E DIGGS | 3638 HERMOSA DR | | | | DAYTON | OH | 45416-1118 |
| CHERYL E FULLER | 6018 CADILLAC DR | | | | SPEEDWAY | IN | 46224-5329 |
| CHERYL E PEGEL | 625-D S OLSON AVE | | | | APPLETON | WI | 54914-4477 |
| CHERYL E RAMIREZ | 6131 STERLING DR | | | | NEWPORT | MI | 48166-9647 |
| CHERYL E WARSON | PO BOX 398 | | | | AU GRES | MI | 48703-0398 |
| CHERYL EASON | 6802 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| CHERYL EASON | 7671 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| CHERYL EATON | 3906 THE ALAMEDA | | | | BALTIMORE | MD | 21218-2106 |
| CHERYL ELAINE SERVAIS TTEE | 1985 SERVAIS FAMILY TR | U/A DTD 09/09/1985 | 16718 LAUDER LN | | DALLAS | TX | 75248 |
| CHERYL ELDERS | 8418 GOLFSIDE DR | | | | JENISON | MI | 49428-8428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHERYL ELLERO | 18825 BEDFORD DR | | | | CLINTON TOWNSHIP | MI | 48038-4969 |
| CHERYL ELLIOTT | 2295 WINNS CT | | | | CHAPEL HILL | TN | 37034-2584 |
| CHERYL ELLIS | 535 N LEWIS RUN RD APT 105 | | | | JEFFERSON HILLS | PA | 15025-3732 |
| CHERYL ESPOSITO | 135 W 58TH ST APT 6C | | | | NEW YORK | NY | 10019 |
| CHERYL EVA NAJAR | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 3209 W CLINTON ST | | PHOENIX | AZ | 85029 |
| CHERYL EVANS | 501 COVENTRY CT | | | | NASHVILLE | TN | 37211-4264 |
| CHERYL F BEAVERS | 2250 CORNERSTONE DR. | | | | CORTLAND | OH | 44410 |
| CHERYL F SUTTON | 4918 SILVER ARROW DRIVE | | | | DAYTON | OH | 45424 |
| CHERYL FARAGE | 4900 RAYTOWN RD TRLR 110 | | | | KANSAS CITY | MO | 64133-2147 |
| CHERYL FARRAND | 708 W 31ST TERRACE PO BOX 3347 | | | | JOPLIN | MO | 64803 |
| CHERYL FEJES | 69 CHARLESTON RD | | | | MERCER | PA | 16137-2415 |
| CHERYL FELGER | PO BOX 15143 | | | | AUSTINTOWN | OH | 44515-8143 |
| CHERYL FERRETT | 169   ALCOTT ROAD | | | | ROCHESTER | NY | 14626-2410 |
| CHERYL FINK | 3204 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8932 |
| CHERYL FLECK | 217 HAZEL ST | | | | NILES | OH | 44446-4012 |
| CHERYL FLOWERS | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 716 | | | | SHREVEPORT | LA | 71129-5051 |
| CHERYL FOSHEE | 2320 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73159-6862 |
| CHERYL FULLER | 19491 LOWELL DR | | | | DETROIT | MI | 48203-1416 |
| CHERYL FULLER | 8627 MANGROVE CAY | | | | WEST PALM BEACH | FL | 33411-5559 |
| CHERYL G SMITH | 5705 OLD HIGHWAY 80 | | | | BOLTON | MS | 39041 |
| CHERYL G TOMLINSON | 1361 BELLAIRE STREET | | | | BROOMFIELD | CO | 80020 |
| CHERYL G YORK | 1093 RESERVOIR RUN COURT | | | | MINERAL RIDGE | OH | 44440 |
| CHERYL G. SEPPANEN | SOUTHWEST SECURITIES INC | 100 CASTLEBURY CREEK COURT | | | CARY | NC | 27519 |
| CHERYL GAFFNEY | 5003 OLD VANDERBILT RD | | | | VANDERBILT | MI | 49795-9509 |
| CHERYL GAITHER | 5431 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9133 |
| CHERYL GALLOWAY SEPPANEN | & MARKUS A SEPPANEN JTWROS | 100 CASTLEBURY CREEK COURT | | | CARY | NC | 27519 |
| CHERYL GAMBLE | 15019 FLAMINGO ST | | | | LIVONIA | MI | 48154-3611 |
| CHERYL GARNER | 2845 S WALLICK RD | | | | PERU | IN | 46970-7344 |
| CHERYL GARRISON | 6251 WESTMOOR DR | | | | SHELBY TOWNSHIP | MI | 48316-3360 |
| CHERYL GESEL | 91 OAKWOOD DR | | | | WILLIAMSVILLE | NY | 14221-7013 |
| CHERYL GHOLSTON-HAMPTON | 59 COLLINGWOOD ST | | | | DETROIT | MI | 48202-1211 |
| CHERYL GINN | 4201 BLACK FOREST TRL | | | | JOSHUA | TX | 76058-6414 |
| CHERYL GOODE | 2702 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241 |
| CHERYL GOSSETT | 10198 N GOOSE RD | | | | CARTHAGE | IN | 46115-9487 |
| CHERYL GRAFTON | 548 PORT BENDRES DR | | | | PUNTA GORDA | FL | 33950-7808 |
| CHERYL GRANT | 4599 WIDGEON PATH | | | | MANLIUS | NY | 13104-9612 |
| CHERYL GRAY | 14770 POPLAR ST | | | | SOUTHGATE | MI | 48195-2522 |
| CHERYL GRAY | PO BOX 20637 | | | | ROANOKE | VA | 24018-0064 |
| CHERYL GREEN | 10904 E BROOKS RD | | | | LENNON | MI | 48449-9521 |
| CHERYL GREEN | 12910 WILBUR RD | | | | CLINTON | MI | 49236-9614 |
| CHERYL GREEN | PO BOX 13894 | | | | NEW ORLEANS | LA | 70185-3894 |
| CHERYL GREEN | PO BOX 4015 | | | | AUSTINTOWN | OH | 44515-0015 |
| CHERYL GREGORY | 11371 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| CHERYL GREGORY | 5250 JON VOGT TRL | | | | WEST BRANCH | MI | 48661-9139 |
| CHERYL GRIFFITH | 7466 CROWN PARK | | | | BELTON | MO | 64012-3076 |
| CHERYL GRISCHOW | 2342 BUTTERFLY PALM DR | | | | NAPLES | FL | 34119-3351 |
| CHERYL GROHOSKI | 959 MANITOU LN | | | | LAKE ORION | MI | 48362-1562 |
| CHERYL GUISE | 3564 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2449 |
| CHERYL HAGERMAN | 4536 COMANCHEE TRL | | | | JAMESTOWN | OH | 45335-1411 |
| CHERYL HAJCIAR | 11041 WINDY HILL DR | | | | FENTON | MI | 48430-8413 |
| CHERYL HALLER | 17244 WILLIAMS DR | | | | HOLLY | MI | 48442-9187 |
| CHERYL HAMILTON | 1715 MOLLEE CT | | | | KOKOMO | IN | 46902-4484 |
| CHERYL HAMILTON | PO BOX 636 | | | | CANFIELD | OH | 44406-0636 |
| CHERYL HARRIS | 1310 COMFORT ST | | | | LANSING | MI | 48915-1408 |
| CHERYL HARRIS | 7735 NW ROANRIDGE RD APT K | | | | KANSAS CITY | MO | 64151-1340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL HARRISON-HICKMAN | 31084 APPLEWOOD LN | | | | FARMINGTON HILLS | MI | 48331-1212 |
| CHERYL HARTFIELD | 3813 WINONA ST | | | | FLINT | MI | 48504-3728 |
| CHERYL HASSEL | 2200 W BOSTON BLVD | | | | DETROIT | MI | 48206-1731 |
| CHERYL HATHAWAY | 1817 BRADLEY AVE | | | | LANSING | MI | 48910-9041 |
| CHERYL HEINZ | 2449 KINNEVILLE RD | | | | LESLIE | MI | 49251-9360 |
| CHERYL HESS | 2047 EVALINE ST | | | | HAMTRAMCK | MI | 48212 |
| CHERYL HEWITT | 2250 PENNY LN | | | | AUSTINTOWN | OH | 44515-4935 |
| CHERYL HIATT | 41219 SOUTHWIND DR | | | | CANTON | MI | 48188-1346 |
| CHERYL HICE-HILLON | 57395 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8701 |
| CHERYL HILL | 3164 NW 108TH TER | | | | SUNRISE | FL | 33351-6815 |
| CHERYL HILL | 7 JERNIGAN TRL | | | | DUNN | NC | 28334-8855 |
| CHERYL HILL | 73 E WASHINGTON ST | | | | CHAGRIN FALLS | OH | 44022-3001 |
| CHERYL HIRSCHFIELD | 2216 GREEN VALLEY DR | | | | JANESVILLE | WI | 53546-1280 |
| CHERYL HOLDER | 5281 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9573 |
| CHERYL HOLLAND | PO BOX 226 | | | | NORTH SALEM | IN | 46165-0226 |
| CHERYL HOOKEY | 1045 S 74TH ST | | | | MESA | AZ | 85208-2726 |
| CHERYL HOOTEN | 1070 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8984 |
| CHERYL HOOVER | 6126 PEBBLE BEACH DR | E | | | SHREVEPORT | LA | 71129-4128 |
| CHERYL HORNING | 2958 TRUEMAN CT | | | | GROVE CITY | OH | 43123-3558 |
| CHERYL HORWITZ | 1009 VILLA VISTA PLACE | | | | CENTERVILLE | OH | 45458-3997 |
| CHERYL HOSNER | 9420 WASHINGTON RD | | | | SAINT HELEN | MI | 48656-8212 |
| CHERYL HOUGHTLING | 4496 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9340 |
| CHERYL HOWARD | 4712 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3352 |
| CHERYL HROMEK LUNKAS | 8252 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| CHERYL HUBBLE | 2454 W 600 S | | | | ANDERSON | IN | 46013-9712 |
| CHERYL HUBER | 2712 RED BUTTE CV | | | | FORT WAYNE | IN | 46804-3409 |
| CHERYL HUDSON | 645 S RADEMACHER ST | | | | DETROIT | MI | 48209-3055 |
| CHERYL HUGEL | 8795 CRANBERRY RDG | | | | BROADVIEW HTS | OH | 44147-2936 |
| CHERYL HULL | 1633 MENDOTA RD | | | | SAINT HELEN | MI | 48656-9508 |
| CHERYL HUNT | 7162 WINDBURY LN | | | | FLINT | MI | 48507-0511 |
| CHERYL HUNTER | 6119 LANDERS LOOP | | | | FAIRBURN | GA | 30213-4672 |
| CHERYL I LUTHER | 9 LIONELL PLACE | | | | ASHVILLE | NC | 28806 |
| CHERYL ILER | 2469 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9509 |
| CHERYL INGERSON IRA | FCC AS CUSTODIAN | 7040 E FARRAND RD | | | MILLINGTON | MI | 48746-9223 |
| CHERYL J DURHAM | 2109 SPRING HILL CIR | | | | SPRING HILL | TN | 37174-9267 |
| CHERYL J HAYWOOD | 3023 Q STREET NW | | | | WASHINGTON | DC | 20007-3081 |
| CHERYL J HOPKINS | 111  VERSTRECT | | | | ROCHESTER | NY | 14616-4103 |
| CHERYL J POLENBERG (SIM IRA) | FCC AS CUSTODIAN | U/P/O DUTCHESS OPTOMETRY, LLP | 32 COLETTE DR | | POUGHKEEPSIE | NY | 12601-5833 |
| CHERYL J SOLOMON | 108   WOOSTER ST # 4 | | | | NEW YORK | NY | 10012-5207 |
| CHERYL J THOMAS | 713   VERONA RD | | | | DAYTON | OH | 45417-1234 |
| CHERYL J WILHIDE | 18037 PIN OAK RD | | | | HAGERSTOWN | MD | 21740-7860 |
| CHERYL JACKSON | 4170 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3041 |
| CHERYL JACKSON | 745 HENDERSON AVE | | | | BELOIT | WI | 53511-2938 |
| CHERYL JACOBS | 2548 EAST HIGHWAY 47 | | | | WINFIELD | MO | 63389-3014 |
| CHERYL JAMES | 11411 BELLAMY RD | | | | BERLIN HTS | OH | 44814-9437 |
| CHERYL JAMES | 2231 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49507-2352 |
| CHERYL JANETTE RANDOLPH | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10351 MOSHIE LN | | SAN ANTONIO | FL | 33576 |
| CHERYL JAYNES | 7346 CENTRAL ST APT 2 | | | | WESTLAND | MI | 48185-2548 |
| CHERYL JENNINGS | 334 KIRK DR | | | | SAINT LOUIS | MO | 63135-3027 |
| CHERYL JOHNSON | 11 JUNCTION DR | | | | OLD MONROE | MO | 63369-2315 |
| CHERYL JOHNSON | 2326 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2530 |
| CHERYL JOHNSON | 36800 HOWARD RD | | | | FARMINGTON HILLS | MI | 48331-3578 |
| CHERYL JOHNSON | 4683 CASEY RD | | | | DRYDEN | MI | 48428-9346 |
| CHERYL JOHNSON | 609 OBERDICK DRIVE | | | | MCKEESPORT | PA | 15135-2221 |
| CHERYL JONES | 4578 NEW RD | | | | AUSTINTOWN | OH | 44515-3811 |
| CHERYL JONES | 982 BERWICK BLVD | | | | PONTIAC | MI | 48341-2319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL JORDAN | 1459 FOREST HILL AVE | | | | FLINT | MI | 48504-7341 |
| CHERYL JOSEPH | 24709 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48033-3166 |
| CHERYL JUNEAU | 2506 CLAY STREET | | | | ALEXANDRIA | VA | 22302-2901 |
| CHERYL K ANDERSON | 22910 PINE RD, ANGOLA NECK PK MAILBOX H, DOOR 10 | | | | LEWES | DE | 19958 |
| CHERYL K BAKER | 2305  CORNWALL DR. | | | | XENIA | OH | 45385-4713 |
| CHERYL K GUTTMAN | 701 INDIAN HILL RD | | | | DEERFIELD | IL | 60015-4048 |
| CHERYL K HOAG | 1215 TITUS AVE | | | | TITUSVILLE | FL | 32796-1930 |
| CHERYL K LEBUS | 972 MEMORIAL VILLAGE DR | | | | HOUSTON | TX | 77024 |
| CHERYL K LONG | 2107 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25404 |
| CHERYL K PEAVY | 4285 FOXTON COURT | | | | DAYTON | OH | 45414 |
| CHERYL K TATE | 40 N. DOCKSIDE DR. | | | | SPRINGBORO | OH | 45066 |
| CHERYL KAPUCHUCK | 168 CASSANDRA DR | | | | NILES | OH | 44446-2035 |
| CHERYL KARNES | 9379 E COUNTY ROAD 1150 S | | | | GALVESTON | IN | 46932-8813 |
| CHERYL KELLY | PO BOX 6752 | | | | YOUNGSTOWN | OH | 44501-6752 |
| CHERYL KEMP | 5584 TEETER RD | | | | BUTLER | OH | 44822 |
| CHERYL KEMP | 9747 WILLIAM ST | | | | TAYLOR | MI | 48180-3745 |
| CHERYL KEMP | PO BOX 331 | 275 E MAIN | | | RUSSIAVILLE | IN | 46979-0331 |
| CHERYL KESTENBAUM | 4 WINTERBERRY LN | | | | BRIARCLIFF | NY | 10510-1729 |
| CHERYL KING | 3145 SPRINGWATER CT | | | | KOKOMO | IN | 46902-5172 |
| CHERYL KITCHEN | 11110 E COLDWATER RD | | | | DAVISON | MI | 48423-8524 |
| CHERYL KNICKERBOCKER | 4187 MOUNTAIN ASH CT | | | | SWARTZ CREEK | MI | 48473-1582 |
| CHERYL KNIGHT | PO BOX 430493 | | | | PONTIAC | MI | 48343-0493 |
| CHERYL KOBANI | 1002 CHATEAU DR | | | | CONWAY | SC | 29526-9375 |
| CHERYL KOENIG RELOCATION | SERVICE GROUP GMBH | POSTFACH 1348 65703 HOFEIM | HOFHIEM 65719 GERMANY | | | | |
| CHERYL KOHLER | 557 FLANDERS AVE | | | | BROOKVILLE | OH | 45309-1352 |
| CHERYL KRONTZ | 15441 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6804 |
| CHERYL KUHL | 7356 E 200 S | | | | MARION | IN | 46953-9146 |
| CHERYL KURLINSKI | 49386 E CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-2353 |
| CHERYL KUZIO | 145 MORELAND RD | | | | NILES | OH | 44446-3215 |
| CHERYL L ALLEN | 10990 DAYTON CINNTINNATI PIKE | | | | MIAMISBURG | OH | 45342-- 62 |
| CHERYL L ANGLIN | 5220 N VIRGINIA TRL | | | | COLUMBIA CITY | IN | 46725-8957 |
| CHERYL L AVERETTE | 2114 DELLA DR | | | | DAYTON | OH | 45408-2425 |
| CHERYL L AVERETTE | 7682  EAST MAIN ST | | | | REYNOLDSBURG | OH | 43068 |
| CHERYL L BAKER | 7010  SONNET PLACE | | | | HUBER HEIGHTS | OH | 45424-2324 |
| CHERYL L BAKER-RAYNER | 3001 SALISBURY AVE | | | | SPARROWS POINT | MD | 21219-1234 |
| CHERYL L BANCROFT | 819 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403-9522 |
| CHERYL L BARTON | 325 N OLIVE ROAD | | | | TROTWOOD | OH | 45426 |
| CHERYL L BETCHER | 427 W NORTHRUP ST | | | | LANSING | MI | 48911-3708 |
| CHERYL L BRUNO | 6128 SONIA CIR | | | | DAYTON | OH | 45449-3309 |
| CHERYL L BURT | 1201 MULE DEER DR | | | | ARLINGTON | TX | 76002-4553 |
| CHERYL L BUTTS | 5451 KETTERING SQUARE N | | | | KETTERING | OH | 45440-2901 |
| CHERYL L CAGE | 1011  SHAWNEE RUN | | | | W. CARROLLTON | OH | 45349-3941 |
| CHERYL L CAIN | 223 WESLEY AVE | | | | JACKSON | MS | 39202-1028 |
| CHERYL L CARLOCK | 4880 PARVIEW DR | | | | CLARKSTON | MI | 48346-2793 |
| CHERYL L COKER | 2041 TITUS AVE. | | | | DAYTON | OH | 45414 |
| CHERYL L COY | PO BOX 3 | | | | ALPHA | OH | 45301-0003 |
| CHERYL L CRAIG | 3615 EASTHAMPTON DR | | | | FLINT | MI | 48503-2932 |
| CHERYL L DAVIDSON | 255 W JULIAN STREET #200 | | | | SAN JOSE | CA | 95110-2406 |
| CHERYL L EAGAN | 203   BRENTWOOD DRIVE | | | | ENGLEWOOD | OH | 45322-2459 |
| CHERYL L FAUST | 106   ASHBROOK TRL | | | | FARMERSVILLE | OH | 45325 |
| CHERYL L FOSHEE | 2320 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73159-6862 |
| CHERYL L FRIEDMAN | 1710 MAGNOLIA OAK PLACE | | | | DURHAM | NC | 27703-8179 |
| CHERYL L GAFFNEY | 5003 OLD VANDERBILT RD | | | | VANDERBILT | MI | 49795-9509 |
| CHERYL L GEISTER | CGM IRA CUSTODIAN | 3291 GERNADA DR | | | CLIO | MI | 48420-1912 |
| CHERYL L GLADNEY | 110 OLD HWY 49 SOUTH UNIT 136-A | | | | RICHLAND | MS | 39218-9457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL L GORDON | 2985 HOAGLAND BLACKSTUB RD APT 2 | | | | CORTLAND | OH | 44410 |
| CHERYL L HERTENSTEIN IRA | FCC AS CUSTODIAN | PO BOX 1342 | | | MT VERNON | IL | 62864-0027 |
| CHERYL L HERTENSTEIN ROTH IRA | FCC AS CUSTODIAN | PO BOX 1342 | | | MT VERNON | IL | 62864-0027 |
| CHERYL L HOSNER | 9420 WASHINGTON RD | | | | SAINT HELEN | MI | 48656-8212 |
| CHERYL L KELLEY | 1101 MAGNOLIA LANE | | | | LAFAYETTE | CA | 94549-3118 |
| CHERYL L KLEINFELDER | 7818 LOCKPORT DRIVE | | | | CENTERVILLE | OH | 45459 |
| CHERYL L LAGINESS | 139 BURKE | | | | RIVER ROUGE | MI | 48218 |
| CHERYL L MARKSBERRY | 6321 CHEVIOT CIR | | | | HUBER HEIGHTS | OH | 45424-3708 |
| CHERYL L MARTIN | 1847 OWEN STREET | | | | FLINT | MI | 48503-4358 |
| CHERYL L MEYERS | 1137 WESTFIELD RD | | | | LANSING | MI | 48917-2376 |
| CHERYL L MILLER | 5163 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9745 |
| CHERYL L MITCHELL | 2256 PENGUIN LANE | | | | SMITHDALE | MS | 39664-9802 |
| CHERYL L MITCHELL | 6525 RAMEY AVE | | | | FORT WORTH | TX | 76112-8058 |
| CHERYL L NORTON | PO BOX 4171 | | | | FLINT | MI | 48504-0171 |
| CHERYL L OWEN | 3423 TEE DRIVE | | | | AKRON | OH | 44333-2418 |
| CHERYL L POLLACK | 412 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| CHERYL L QUARLES | 556 GOODYEAR AVE | | | | BUFFALO | NY | 14211-1671 |
| CHERYL L RANDALL | 2118 DWIGHT AVE | | | | FLINT | MI | 48503-5855 |
| CHERYL L ROPP | 268 ELGIN ST W | PO BOX 1252 STN MAIN | | ST MARYS ON N4X 1B8 | | | |
| CHERYL L ROWLAND | 216 ORTH DR | | | | NEW CARLISLE | OH | 45344-1736 |
| CHERYL L RUFUS | 556 GOODYEAR AVE | | | | BUFFALO | NY | 14211-1671 |
| CHERYL L RUND | 32 AUTUMN WOOD | | | | ROCHESTER | NY | 14624 |
| CHERYL L SEDAKER (IRA) | FCC AS CUSTODIAN | 20 ARLINGTON ST | | | WEST YARMOUTH | MA | 02673-8263 |
| CHERYL L SHORT | 1407 W LOGAN AVE | | | | GUTHRIE | OK | 73044-2424 |
| CHERYL L SIMPSON | 8071 SHIELDS RD | | | | LEWISBURG | OH | 45338 |
| CHERYL L SOSKA IRA R/O | FCC AS CUSTODIAN | P O BOX 184 | | | VANDERGRIFT | PA | 15690-0184 |
| CHERYL L TEACHWORTH | 12059 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| CHERYL L ZIMMERMAN | CGM IRA ROLLOVER CUSTODIAN | 8786 CHAMPION COURT | | | HUBER HEIGHTS | OH | 45424-1240 |
| CHERYL LAKES | 1112 MORNINGSIDE DR | | | | LEBANON | IN | 46052-1960 |
| CHERYL LAMBERT | 201 N GRANT AVE | | | | JANESVILLE | WI | 53548-3427 |
| CHERYL LANGSTON | 1907 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| CHERYL LARSON | 846 SUMNER ST APT 1 | | | | SHERIDAN | WY | 82801-5140 |
| CHERYL LASH | 15871 KENTUCKY ST | | | | DETROIT | MI | 48238-1129 |
| CHERYL LAWRENCE | 5848 LAIRD LAKE RD | | | | HALE | MI | 48739-9166 |
| CHERYL LAY | 3317 N PHILIPS ST | | | | KOKOMO | IN | 46901-9170 |
| CHERYL LEAVELLE | 1912 CARPENTER DR SW | | | | DECATUR | AL | 35603-2644 |
| CHERYL LEAVENWORTH | 2765 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1551 |
| CHERYL LEE | 2539 S BRISBANE AVE | | | | MILWAUKEE | WI | 53207-1501 |
| CHERYL LEIGH HARRIS | 1310 COMFORT ST | | | | LANSING | MI | 48915-1408 |
| CHERYL LEMIEUX | 15600 HIDDEN LN | | | | LIVONIA | MI | 48154-3275 |
| CHERYL LEMIEUX | 2087 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| CHERYL LEPAGE | 12695 HIPP ST | | | | TAYLOR | MI | 48180-4306 |
| CHERYL LEWIS | FOR ACCT OF E J PAPROCKI | 16 MILLER AVENUE | | | BLASDELL | NY | 14219-1722 |
| CHERYL LIND | 3669 W BRULE LAKE RD | | | | IRON RIVER | MI | 49935-7836 |
| CHERYL LINDEMAN | 648 DEAUVILLE LN | | | | BLOOMFIELD HILLS | MI | 48304-1450 |
| CHERYL LITTERAL | 3512 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2373 |
| CHERYL LITTMANN | PO BOX 522 | | | | SEWARD | AK | 99664-0522 |
| CHERYL LOCKLEAR | 50878 NESTING RIDGE DR | | | | MACOMB | MI | 48044-1385 |
| CHERYL LOUISON | 6344 N 75 E | | | | UNIONDALE | IN | 46791-9757 |
| CHERYL LOVEALL | 2847 N 48TH TER | | | | KANSAS CITY | KS | 66104-2322 |
| CHERYL LUNEY | 628 NW 1421ST RD | | | | HOLDEN | MO | 64040-9493 |
| CHERYL LUTHER | 9 LIONEL PL | | | | ASHEVILLE | NC | 28806-2015 |
| CHERYL LYNN MCDERMOTT & | RYAN J MCDERMOTT JT TEN | 44 ABBOTT RD | | | TOWACO | NJ | 07082 |
| CHERYL M BARCZAK | 8399 MARY ANN | | | | UTICA | MI | 48317-3205 |
| CHERYL M BARNES | G-1458 W LOUIS AVE | | | | FLINT | MI | 48505 |
| CHERYL M BOYER | 15575 LAKESIDE VILLAGE DR APT 104 | | | | CLINTON TOWNSHIP | MI | 48038-6020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL M BOYER | APT 104 | 15755 LAKESIDE VILLAGE DRIVE | | | CLINTON TWP | MI | 48038-6094 |
| CHERYL M FRANKLIN | 319  KAMMER AVENUE | | | | DAYTON | OH | 45417-2405 |
| CHERYL M GILLESPIE & | JOHN F GILLESPIE | 800 MARCHMAN RD | | | PHILA | PA | 19115-4115 |
| CHERYL M GREEN TTEE | FBO CHERYL M GREEN TRUST NO.1 | U/A/D 10-13-1999 | 10710 LEHRING RD | | BYRON | MI | 48418-9126 |
| CHERYL M HYSLOP | CGM IRA CUSTODIAN | 1700 MELTON | | | BIRMINGHAM | MI | 48009-7276 |
| CHERYL M JOHNSON | 36800 HOWARD RD | | | | FARMINGTON HILLS | MI | 48331-3578 |
| CHERYL M MARSHALL | 2924 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410 |
| CHERYL M MIKETA | 540 SANTA MONICA DR. | | | | YOUNGSTOWN | OH | 44505-1142 |
| CHERYL M MOLLENKOPF | 4755 W LINCOLN RD | | | | ANDERSON | IN | 46011-1417 |
| CHERYL M MURPHY ROTH IRA | FCC AS CUSTODIAN | 802 W SOUTHRIDGE | | | MARSHALLTOWN | IA | 50158-4339 |
| CHERYL M PETEET | 5585 E RAMBLE WAY | | | | PRESCOTT VLY | AZ | 86314-4262 |
| CHERYL M PROCELL | P.O. BOX 19314 | | | | SHREVEPORT | LA | 71149-0314 |
| CHERYL M RUTLEDGE | 265   MT HOPE AVE #1426 | | | | ROCHESTER | NY | 14620-1237 |
| CHERYL M STEPHENS | TOD DANIEL L TEMAN & ALICE N | TEMAN | 1374 HIGHLAND VILLAGE DRIVE | APT 10 | DULUTH | MN | 55811 |
| CHERYL M STUDER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 111 E DUNLAP AVE # 294 | | PHOENIX | AZ | 85020 |
| CHERYL MACK | CGM IRA ROLLOVER CUSTODIAN | 3079 ROLLING GREEN COURT | | | MILFORD | MI | 48380-4470 |
| CHERYL MADAY | 5164 QUEEN ANNES LN | | | | BAY CITY | MI | 48706-3086 |
| CHERYL MAHONE | 703 CHATHAM DR | | | | MIDLAND | MI | 48642-3412 |
| CHERYL MAIORCA | 1660 ROOSEVELT AVE | | | | NILES | OH | 44446-4108 |
| CHERYL MARK | 2821 LAGUNA ST | | | | DEMING | NM | 88030-8636 |
| CHERYL MARKEY | 1909 E ORCHID LN | | | | GREEN VALLEY | AZ | 85614-6286 |
| CHERYL MARKSBERRY | 6321 CHEVIOT CIR | | | | HUBER HEIGHTS | OH | 45424-3708 |
| CHERYL MARSH LIBERTINI & | JAMES LIBERTINI JT TEN | 181 CRAIG DRIVE | | | GREENSBURG | PA | 15601-1005 |
| CHERYL MARTIN | 126 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3440 |
| CHERYL MARTIN | 1500 W MARKLAND AVE LOT 71 | | | | KOKOMO | IN | 46901-6136 |
| CHERYL MARTIN | 1847 OWEN STREET | | | | FLINT | MI | 48503-4358 |
| CHERYL MARTIN | APT 1 | 9165 CHATWELL CLUB LANE | | | DAVISON | MI | 48423-2856 |
| CHERYL MARTIN | PO BOX 284 | 391 GRANGE HALL RD | | | ORTONVILLE | MI | 48462-0284 |
| CHERYL MASON | 667 SIMBURY ST | | | | COLUMBUS | OH | 43228-2530 |
| CHERYL MATHEWS | 3970 BRIGHTGOLD LN | | | | CANAL WINCHESTER | OH | 43110-8316 |
| CHERYL MATHIS | TOD REGISTRATION | 8101 CHATHAM DR | | | LITTLE ROCK | AR | 72227-3907 |
| CHERYL MATTHEWS | 19182 AVON AVE | | | | DETROIT | MI | 48219-2750 |
| CHERYL MAURICE | 1823 MCDONALD AVE | | | | ROYAL OAK | MI | 48073-3965 |
| CHERYL MAY | 4657 LAKESHIRE DR | | | | HOWELL | MI | 48843-6810 |
| CHERYL MC CURDY | 3717 EDGEVALE RD | | | | OTTAWA HILLS | OH | 43606-2642 |
| CHERYL MC QUAID | 2405 E LIBBIE DR | | | | LANSING | MI | 48917-4416 |
| CHERYL MC QUEEN | 4881 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8972 |
| CHERYL MCBEY | 3459 E 1000 N | | | | ROANOKE | IN | 46783-9433 |
| CHERYL MCCARRON | 2123 RIDGE RD | | | | WHITE LAKE | MI | 48383-1742 |
| CHERYL MCCOLLUM | 12400 BEECHER RD | | | | FLUSHING | MI | 48433-9759 |
| CHERYL MCDONALD | 4272 S 600 E | | | | GREENFIELD | IN | 46140-9745 |
| CHERYL MCKITCHEN | 45326 MARQUETTE DR | | | | MACOMB | MI | 48044-6040 |
| CHERYL MCMAHAN | 5380 BROBECK ST | | | | FLINT | MI | 48532-4003 |
| CHERYL MCMANUS | 67100 SISSON ST | | | | WASHINGTON TWP | MI | 48095-1355 |
| CHERYL MEARDITH | 14338 PINE VALLEY RD | | | | ORLANDO | FL | 32826-5277 |
| CHERYL MEIER | 210 COLONEL DR | | | | CARLISLE | OH | 45005-4298 |
| CHERYL MENDOZA | 41249 NORTH CAMBRIA DRIVE | | | | QUEEN CREEK | AZ | 85240-3173 |
| CHERYL MERCHANT | APT 223 | 10935 TERRA VISTA PARKWAY | | | RCH CUCAMONGA | CA | 91730-6358 |
| CHERYL MEYER | 200 DEER RUN | | | | CROSSVILLE | TN | 38571-3226 |
| CHERYL MEYERS | 1137 WESTFIELD RD | | | | LANSING | MI | 48917-2376 |
| CHERYL MIDDLEBROOKS | 206 SHADY DR | | | | COLUMBIA | TN | 38401-2040 |
| CHERYL MIKETA | 540 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1142 |
| CHERYL MILLER | 23120 BEVERLY ST | | | | OAK PARK | MI | 48237-2499 |
| CHERYL MILLICAN | PO BOX 682 | | | | PECULIAR | MO | 64078-0682 |
| CHERYL MITCHELL | 245 PRAIRIE GRASS RD | | | | CHATHAM | IL | 62629-8053 |
| CHERYL MITCHELL | 6525 RAMEY AVE | | | | FORT WORTH | TX | 76112-8058 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHERYL MOLLENKOPF | 4755 W LINCOLN RD | | | ANDERSON | IN | 46011-1417 |
| CHERYL MONTGOMERY | 1808 E COLUMBIA RD | | | DANSVILLE | MI | 48819-9746 |
| CHERYL MOON | 206 SAINT IVES N | | | LANSING | MI | 48906-1512 |
| CHERYL MOORHOUSE | 6246 SAN VITO DR | | | OTTER LAKE | MI | 48464-9722 |
| CHERYL MOREY | 2076 CONNOLLY DR | | | TROY | MI | 48098-2418 |
| CHERYL MORGAN | 602 E PIPER AVE | | | FLINT | MI | 48505-2876 |
| CHERYL MORRIS | 331 HORTON ST | | | LAPEER | MI | 48446-2241 |
| CHERYL MORRIS | 5514 HIDDEN VALLEY CT | | | LINDEN | MI | 48451-8842 |
| CHERYL MURPHY | 22798 SHADOWPINE WAY | | | NOVI | MI | 48375-4353 |
| CHERYL MURRAY | 4946 FOOTHILLS DR | | | COMMERCE TOWNSHIP | MI | 48382-1559 |
| CHERYL MURWIN | 535 SHADYDALE DR | | | CANFIELD | OH | 44406-9657 |
| CHERYL MUSGROVE | 2264 BURNSIDE DRIVE | | | DAYTON | OH | 45439-2704 |
| CHERYL MUSOLF | 4615 WESTERN RD LOT 143 | | | FLINT | MI | 48506-1894 |
| CHERYL NELSON | PO BOX 300498 | | | DRAYTON PLAINS | MI | 48330-0498 |
| CHERYL NEWELL | 10316 GATEWAY DR | | | INDIANAPOLIS | IN | 46234-9002 |
| CHERYL NEWMAN | 5184 SANDALWOOD DR | | | GRAND BLANC | MI | 48439-4263 |
| CHERYL NICOLOSI & | CHRISTOPHER CYGAN JT TEN | 537 VESELY COURT | | EASTLAKE | OH | 44095-1238 |
| CHERYL NOLFF | 2825 EPSILON TRL | | | FLINT | MI | 48506-1876 |
| CHERYL NORTON | PO BOX 4171 | | | FLINT | MI | 48504-0171 |
| CHERYL O BUAHPETCHRA | 3799  NORTHLAWN DR | | | YOUNGSTOWN | OH | 44505-1557 |
| CHERYL O EVANS | 700   ELEANOR AVENUE | | | DAYTON | OH | 45408-1227 |
| CHERYL O NEILL | 205 E LOS FELIZ RD | | | GLENDALE | CA | 91205-3118 |
| CHERYL O'CONNOR | 5856 MONONGAHELA AVE | | | BETHEL PARK | PA | 15102-2438 |
| CHERYL O'DONOHUE | 50821 GEDDES RD | | | CANTON | MI | 48188-2129 |
| CHERYL OBERTEIN | 6745 S KINGSTON RD | | | CLIFFORD | MI | 48727-9516 |
| CHERYL OFFUTT | 2703 PALACE CT | | | THOMPSONS STATION | TN | 37179-9290 |
| CHERYL OLEJAR | 1168 SHENANDOAH DR | | | ROCHESTER HILLS | MI | 48306-3850 |
| CHERYL OLIVER | 751 10TH ST E LOT 120 | | | PALMETTO | FL | 34221-5353 |
| CHERYL OLLER | 705 E 4TH ST | | | PANA | IL | |
| CHERYL OLLILA | PO BOX 182280 | | | SHELBY TOWNSHIP | MI | 48318-2280 |
| CHERYL OLNEY | 710 HOGSBACK RD | | | MASON | MI | 48854-9541 |
| CHERYL OPPER | PO BOX 66 | 2288 FLORIDA LN | | CAMDEN | MI | 49232-0066 |
| CHERYL P CHURCH, CLERK & | 41 PUBLIC SQ | MAURY COUNTY CHANCERY COURT | | COLUMBIA | TN | 38401-3319 |
| CHERYL P ELZEY | 742   GARSON AVE | | | ROCHESTER | NY | 14609-6441 |
| CHERYL P JACKSON | 4170 S TIPP COWLESVILLE RD | | | TIPP CITY | OH | 45371 |
| CHERYL PACLER | 11026 LANDES CT LOT 203 | | | IRA | MI | 48023 |
| CHERYL PAGE | 8353 OHIO ST | | | DETROIT | MI | 48204-5502 |
| CHERYL PANCIATICI | 844 BROOKWOOD LN E | | | ROCHESTER HILLS | MI | 48309-1544 |
| CHERYL PAPALIOS | 9602 KING GRAVES RD NE | | | WARREN | OH | 44484-4129 |
| CHERYL PARSONS | 8895 YOUNGSTOWN SALEM RD | | | CANFIELD | OH | 44406-8428 |
| CHERYL PASIKE | 5600 GARRETSON LN | | | OXFORD | MI | 48371-2812 |
| CHERYL PATRICK | 3335 LEXINGTON RD | | | WATERFORD | MI | 48328-1626 |
| CHERYL PEACOCK | 103 GLENRICH AVE | | | WILMINGTON | DE | 19804-1513 |
| CHERYL PEREZ | 3297 E DODGE RD | | | CLIO | MI | 48420-9702 |
| CHERYL PERKINS | 11406 TORREY RD | | | FENTON | MI | 48430-9700 |
| CHERYL PERKINS SCHEER | PO BOX 841 | | | TESUQUE | NM | 87574-0841 |
| CHERYL PERSAILS | 1630 OKLAHOMA AVE | | | FLINT | MI | 48506-2709 |
| CHERYL PETERSEN | 183 STEWART ST | | | TRAFFORD | PA | 15085-1829 |
| CHERYL PETREY | 3820 COACHWOOD LN | | | ROCHESTER HILLS | MI | 48309-1064 |
| CHERYL PETTYPIECE | 54060 BIRCHFIELD DR W | | | SHELBY TOWNSHIP | MI | 48316-1393 |
| CHERYL PHELPS | 3022 VALENTINE CT | | | MARION | IN | 46953-3400 |
| CHERYL PIERCE | 1233 THISTLEBERRY LN | | | WEBSTER | NY | 14580-8800 |
| CHERYL PIERCE | 2570 N CALLE NOVENO | | | HUACHUCA CITY | AZ | 85616-8245 |
| CHERYL PIERCE CIRCUIT CLERK | 133 S EMMETT ST | | | ALBERTVILLE | AL | 35950-1770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL PILCHER | 4101 CALUMET DR | | | | OAKLAND TOWNSHIP | MI | 48306-4714 |
| CHERYL POLLACK | 412 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| CHERYL POLSKI | NO ADDRESS ON FILE | | | | | | |
| CHERYL POORMAN | 4421 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9744 |
| CHERYL POTTER | 2582 CAMPBELLS STATION RD | | | | CULLEOKA | TN | 38451-2305 |
| CHERYL POWELL CUSTODIAN | ABIGAIL POWELL UTMA/MI | 25 DELL ST | | | SANDUSKY | MI | 48471-9410 |
| CHERYL POWELL CUSTODIAN | ELIZABETH POWELL UTMA/MI | 25 DELL ST | | | SANDUSKY | MI | 48471-9410 |
| CHERYL POWELL CUSTODIAN | ISAAC POWELL UTMA/MI | 25 DELL ST | | | SANDUSKY | MI | 48471-9410 |
| CHERYL POWERS | 2763 E 600 S | | | | ANDERSON | IN | 46017-9500 |
| CHERYL PRATER | PO BOX 604 | | | | HIGGINS LAKE | MI | 48627-0604 |
| CHERYL PRATHER | 33050 22ND ST | | | | KALAMAZOO | MI | 49009-9222 |
| CHERYL PRESTON | 5372 MANDARIN CIR | | | | HIXSON | TN | 37343-6800 |
| CHERYL PUCKETT | PO BOX 521 | | | | GARDEN CITY | MI | 48136-0521 |
| CHERYL PURKAPILE | 4934 N TUTTLE RD | | | | EVANSVILLE | WI | 53536-9439 |
| CHERYL QUARLES | 556 GOODYEAR AVE | | | | BUFFALO | NY | 14211-1671 |
| CHERYL QUERRO | 254 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| CHERYL R BROOKS TTEE | CHERYL R BROOKS FAMILY TRUST U/A | DTD 03/14/2007 | 5040 CARMEL ROAD | | CHARLOTTE | NC | 28226-7839 |
| CHERYL R GINN | 4201 BLACK FOREST TRL | | | | JOSHUA | TX | 76058-6414 |
| CHERYL R HEWITT | 2250 PENNY LN | | | | AUSTINTOWN | OH | 44515-4935 |
| CHERYL R HILL | 73 E WASHINGTON ST | | | | CHAGRIN FALLS | OH | 44022-3001 |
| CHERYL R ILER | 2469  LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9509 |
| CHERYL R KIDD | 5167  ALTRIM ROAD | | | | DAYTON | OH | 45418-2017 |
| CHERYL R KRENNING | 2425 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342 |
| CHERYL R MAIORCA | 1660  ROOSEVELT AVE | | | | NILES | OH | 44446-4108 |
| CHERYL R PETERSEN | 183 STEWART STREET | | | | TRAFFORD | PA | 15085 |
| CHERYL R RICE | 561 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342 |
| CHERYL RAMIREZ | 6131 STERLING DR | | | | NEWPORT | MI | 48166-9647 |
| CHERYL RANDALL | 2118 DWIGHT AVE | | | | FLINT | MI | 48503-5855 |
| CHERYL RANDOLPH | 22 WALDO ST | | | | PONTIAC | MI | 48341-1224 |
| CHERYL RANGER | 4145 N CENTER RD | | | | FLINT | MI | 48506-1474 |
| CHERYL RAUH | 2700 SHIMMONS RD LOT 140 | | | | AUBURN HILLS | MI | 48326-2047 |
| CHERYL REESMAN | 8464 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 |
| CHERYL REIBER | 25702 COYOTE DR | | | | BROWNSTOWN | MI | 48134-9067 |
| CHERYL REID | APT 1 | 76 HASECO AVENUE | | | PORT CHESTER | NY | 10573-3976 |
| CHERYL RENNIE | 13189 TIBBETS RD | | | | RILEY | MI | 48041-1072 |
| CHERYL RESSEGUIE | 4374 MARSHALL RD | | | | CHARLOTTE | MI | 48813-8115 |
| CHERYL REYNOLDS | 2201 SOUTH SHERMAN CIRCLE | | | | MIRAMAR | FL | 33025 |
| CHERYL RIBARCHIK | 3636 EMERY ST | | | | AKRON | MI | 48701-2504 |
| CHERYL RICE | 561 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2278 |
| CHERYL RICHARDS | 1417 MOSS STREET | | | | NEW ORLEANS | LA | 70119 |
| CHERYL RICHARDS | 995 N CASS LAKE RD APT 106 | | | | WATERFORD | MI | 48328-2372 |
| CHERYL RICKERT | 215 N 4TH ST | | | | PARKER CITY | IN | 47368-9532 |
| CHERYL RINEHART | 2990 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902-8132 |
| CHERYL RIPLEY | 2527 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1171 |
| CHERYL ROAT | 6339 S SHERIDAN AVE | | | | DURAND | MI | 48429-9311 |
| CHERYL ROBERTS | 111 PORTER CT | | | | BOWLING GREEN | KY | 42103-8546 |
| CHERYL ROBIN PASTRE | 32405 PLEASANT OAK DR | | | | SPRINGVILLE | CA | 93265-9307 |
| CHERYL ROBINSON | 8546 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9765 |
| CHERYL ROCKER WISE | 1503 INDEPENDENCE LANE | | | | CHATTANOOGA | TN | 37421 |
| CHERYL ROCKWELL | 10112 LOMITA DR | | | | SHREVEPORT | LA | 71115-3435 |
| CHERYL ROCZKOWSKI | 877 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9189 |
| CHERYL RODRIGUEZ | 22 BARNHART AVE | | | | SLEEPY HOLLOW | NY | 10591-2224 |
| CHERYL ROESKE | 2817 BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| CHERYL ROOKER | 28067 NEW BEDFORD DR | | | | FARMINGTON HILLS | MI | 48334-3220 |
| CHERYL ROSEN RENNER | 9346 WELLINGTON PARK CIR | | | | TAMPA | FL | 33647-2537 |
| CHERYL ROSS | 3093 S OAK RD | | | | DAVISON | MI | 48423-9106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL ROUSER | 41 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2847 |
| CHERYL RUCINSKI | 217 E SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2675 |
| CHERYL RUMFORD BENE IRA | GEORGE J RUMFORD DECD | FCC AS CUSTODIAN | 1429 E. CROOKED LAKE DRI | | KALAMAZOO | MI | 49009-8951 |
| CHERYL RUSZKOWSKI | 23011 W 13 MILE RD | | | | BINGHAM FARMS | MI | 48025-4301 |
| CHERYL RYCKERT | 6 CRESTVIEW DR | | | | PAOLA | KS | 66071-1118 |
| CHERYL S BABIRAD | 95 MILLER AVE | | | | NORTH BABYLON | NY | 11703-4001 |
| CHERYL S BERMAN | R/O IRA DCG & T TTEE | 6020 NW 55TH LANE | | | FORT LAUDERDALE | FL | 33319-2471 |
| CHERYL S ELLIOTT | 2295 WINNS CT | | | | CHAPEL HILL | TN | 37034-2584 |
| CHERYL S HAGERMAN | 4536 COMANCHE TRAIL | | | | JAMESTOWN | OH | 45335-1411 |
| CHERYL S HANDELSMAN | 100 E HURON ST # 3403 | | | | CHICAGO | IL | 60611-2938 |
| CHERYL S HOLDER | 5281 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9573 |
| CHERYL S LIEBHART | 1612 BELLECHASE DR | | | | ROANOKE | TX | 76262-4306 |
| CHERYL S MAYFIELD | RR 8 BOX 158H | | | | FAIRMONT | WV | 26554-8721 |
| CHERYL S SOLTOW | 6714 NASH RD | | | | N TONAWANDA | NY | 14120-1232 |
| CHERYL S VANHOVEL | TOD REGISTRATION | 1800 KENWOOD | | | TRENTON | MI | 48183-1897 |
| CHERYL S VOGRIG | KENNETH F VOGRIG | JT TEN/WROS | 1029 HIGHLAND DR | | CANONSBURG | PA | 15317-5227 |
| CHERYL S WALD  & | JOSEPH L WALD JT WROS | 1846 CIMARRON DR | | | OKEMOS | MI | 48864-3810 |
| CHERYL SALLEE | 702 109TH AVE N APT A | | | | NAPLES | FL | 34108-1812 |
| CHERYL SALOMON | 345 E 73RD ST APT 4B | | | | NEW YORK | NY | 10021-3776 |
| CHERYL SCHEDIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6 BALDWIN LN | | LYNNFIELD | MA | 01940 |
| CHERYL SCHMUKER | 1792 MAPLEROW AVE NW | | | | WALKER | MI | 49534-2224 |
| CHERYL SCHNEIDER | 2356 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-8567 |
| CHERYL SCHOFIELD | 8453 OLD M 78 | | | | HASLETT | MI | 48840-9300 |
| CHERYL SCHUMM | 821 TRUMBULL DR | | | | NILES | OH | 44446-2125 |
| CHERYL SCHUPPLER | PO BOX 75 | | | | FLINT | MI | 48501-0075 |
| CHERYL SCOTT | 126 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| CHERYL SEATON | 1759 N CENTRAL DR | | | | BEAVERCREEK | OH | 45432-2058 |
| CHERYL SERRANO | 34 E FELTON ST | | | | NORTH TONAWANDA | NY | 14120-2602 |
| CHERYL SEWELL | 12600 HOLBORN AVE | | | | CLEVELAND | OH | 44105-2623 |
| CHERYL SHEPARD | 12312 CHANNEL CT | | | | FENTON | MI | 48430-9735 |
| CHERYL SHERIDAN | 1265 S WALNUT ST | | | | JANESVILLE | WI | 53546-5544 |
| CHERYL SHOCK | 21171 BOWMAN RD | | | | DEFIANCE | OH | 43512-8989 |
| CHERYL SHORT | 1407 W LOGAN AVE | | | | GUTHRIE | OK | 73044-2424 |
| CHERYL SHUMAN | 3128 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| CHERYL SIKES | 1104 DARREN DR | | | | BURLESON | TX | 76028-6498 |
| CHERYL SILVERA AND | MICHAEL SILVERA JTWROS | 2400 JOHNSON AVE #7A | | | BRONX | NY | 10463-6405 |
| CHERYL SKOV | 23342 W PETERSON DR | | | | PLAINFIELD | IL | 60586-9054 |
| CHERYL SMEDLEY-GLOMBICKI TTEE | CHERYL L GLOMBICKI TRUST | DTD 10/25/97 | 503 REGAN DR | | EAST DUNDEE | IL | 60118-3026 |
| CHERYL SMITH | 110 TOMMY DR | | | | COLUMBIA | TN | 38401-2686 |
| CHERYL SMITH | 117 GODFREY ST | | | | HOWARD CITY | MI | 49329-9741 |
| CHERYL SMITH | 12127 SARABECK LN | | | | GRAND HAVEN | MI | 49417-9753 |
| CHERYL SMITH | 5128 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4793 |
| CHERYL SMITH | 558 E GREENLAWN AVE | | | | LANSING | MI | 48910-3305 |
| CHERYL SMITH | 5925 SCHOOLWOOD DR | | | | SPEEDWAY | IN | 46224-3229 |
| CHERYL SMITH | 628 SEABROOK DR | | | | ROCHESTER HILLS | MI | 48307-2881 |
| CHERYL SMITHHART | PO BOX 214 | | | | DEFORD | MI | 48729-0214 |
| CHERYL SOLTOW | 44 ALLEN ST. UPPER | | | | LOCKPORT | NY | 14094 |
| CHERYL SPANGLER  & | PAUL VALENTINO JT WROS | 1319 S FERNANDEZ | | | ARLINGTON HEIGHT | IL | 60005 |
| CHERYL SPAUR | 7099 N 100 W | | | | ALEXANDRIA | IN | 46001-8202 |
| CHERYL SPITER | 28863 GAIL DR | | | | WARREN | MI | 48093-2799 |
| CHERYL SPOWART | 4611 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505-1228 |
| CHERYL STALLINGS | 5021 DOGWOOD TRL | | | | PORTSMOUTH | VA | 23703-3805 |
| CHERYL STANLEY | 228 GILMORE RD | | | | ANDERSON | IN | 46016-5810 |
| CHERYL STARK | 48177 PARK LANE CT | | | | CANTON | MI | 48187-5469 |
| CHERYL STEARN | 536 FRANK SHAW RD | | | | TALLAHASSEE | FL | 32312-1047 |
| CHERYL STEFANAC | 6589 PINE RIDGE CIR | | | | CLARKSTON | MI | 48346-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL STELTER | 2951 S IRIS DR | | | | BELOIT | WI | 53511-1751 |
| CHERYL STEWART | 3317 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8612 |
| CHERYL STONE | 244 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8726 |
| CHERYL STROMSKI | 7502 ROAD 192 | | | | ANTWERP | OH | 45813-9203 |
| CHERYL SULISZ | 19780 SMOCK | | | | NORTHVILLE | MI | 48167-2634 |
| CHERYL SULLIVAN | 7616 RIVA RIDGE RD | | | | KOKOMO | IN | 46901-3732 |
| CHERYL SWIGGUM | 9429 SAIL WIND DR | | | | FORT WAYNE | IN | 46804-5952 |
| CHERYL SZEMRAJ | 2411 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5334 |
| CHERYL T HUNTER | 1735 FAIRBURN RD SW | | | | ATLANTA | GA | 30331-2303 |
| CHERYL T HUNTER | 6119 LANDERS LOOP | | | | FAIRBURN | GA | 30213-4672 |
| CHERYL T MEARDITH | 14338 PINE VALLEY RD | | | | ORLANDO | FL | 32826-5277 |
| CHERYL TACZAK | PO BOX 111 | | | | GASPORT | NY | 14067-0111 |
| CHERYL TATUM | 3834 S LAKE DR | | | | SAINT FRANCIS | WI | 53235-5229 |
| CHERYL TEACHWORTH | 12059 BALDWIN RD | | | | GAINES | MI | 48436-9627 |
| CHERYL TERBRACK | 6189 E POTTER RD | | | | DAVISON | MI | 48423-9526 |
| CHERYL TERRELL | 4245 MOHAVE CT SW | | | | GRANDVILLE | MI | 49418-1739 |
| CHERYL TERRY | 4061 COUNTY ROAD 217 | | | | TRINITY | AL | 35673-3520 |
| CHERYL THOMAS | 216 TRENTON ST | | | | CHATTANOOGA | TN | 37415-7105 |
| CHERYL THOMAS | 2305 MORTON AVE | | | | FLINT | MI | 48507-4445 |
| CHERYL THOMAS | 2943 GRINNELL LN | | | | INDIANAPOLIS | IN | 46268-1228 |
| CHERYL THOMAS | 403 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1654 |
| CHERYL THOMAS | 4113 NEVADA AVE | | | | DAYTON | OH | 45416-1414 |
| CHERYL THOMPSON | 2043 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3511 |
| CHERYL THOMPSON | 280 HIGHLANDS RIDGE PL SE | | | | SMYRNA | GA | 30082-7321 |
| CHERYL TILLMAN | 5228 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63115-1131 |
| CHERYL TRUAX | 33106 TRUMAN RD | | | | ROCKWOOD | MI | 48173-8602 |
| CHERYL TRUE | 8816 LAMAR AVE | | | | OVERLAND PARK | KS | 66207-2071 |
| CHERYL TRUEX | 2594 E 100 N | | | | ANDERSON | IN | 46012-9230 |
| CHERYL VAN PATTEN | 2301 BEDFORD RD | | | | LANSING | MI | 48911-1602 |
| CHERYL VAN ZEE | 25311 472ND AVE | | | | BALTIC | SD | 57003-5803 |
| CHERYL VANCE | 16800 TIMOTHY DR | | | | SOUTHGATE | MI | 48195-3277 |
| CHERYL VAUGHAN | 286 PELICAN DR N | | | | OLDSMAR | FL | 34677-2417 |
| CHERYL VAUGHN | 2413 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9762 |
| CHERYL VIKAR | 32804 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1370 |
| CHERYL VILLERY | 10148 AURORA ST | | | | DETROIT | MI | 48204-1900 |
| CHERYL VINSON | 29248 FIELDSTONE | | | | FARMINGTON HILLS | MI | 48334-4102 |
| CHERYL VOIGT | 1912 MOUNTAIN MAPLE AVE | | | | HGHLNDS RANCH | CO | 80129-5472 |
| CHERYL W JONES | 4578 NEW RD | | | | AUSTINTOWN | OH | 44515-3811 |
| CHERYL W MARKEY | 1909 EAST ORCHID LANE | | | | GREEN VALLEY | AZ | 85614 |
| CHERYL WAACK | 1022 SHANNON LN | | | | FRANKLIN | TN | 37064-6704 |
| CHERYL WADE | 857 CHAMPION AVE E | | | | WARREN | OH | 44483-1559 |
| CHERYL WAGG | 9244 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3442 |
| CHERYL WAGNER | 190 NAVY CIR | | | | MOUNT JULIET | TN | 37122-6136 |
| CHERYL WAKEMAN | 20120 BRIAN COURT | | | | CLINTON TWP | MI | 48035-4751 |
| CHERYL WALCH | 8346 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1245 |
| CHERYL WALDING | 4047 COBBLESTONE CT | | | | BEAVERTON | MI | 48612-8830 |
| CHERYL WALLACE | 3563 ANNSBURY RD | | | | GROVE CITY | OH | 43123-2117 |
| CHERYL WARNER | 208 DAVIS LN | | | | LYNDONVILLE | VT | 05851-8841 |
| CHERYL WEISBARTH | 25440 BELL RD | | | | NEW BOSTON | MI | 48164-9541 |
| CHERYL WEISGERBER | 6003 N FOREST AVE | | | | GLADSTONE | MO | 64118-4823 |
| CHERYL WELDON | 2008 CROSS POINTE CIR | | | | PEARL | MS | 39208-8796 |
| CHERYL WELLONS TURNER | 22913 COACHLIGHT CIR | | | | TAYLOR | MI | 48180-6383 |
| CHERYL WEST | 6208 WILLOW AVE | | | | RAYTOWN | MO | 64133-4118 |
| CHERYL WIESE | 723 CLEARLAKE PT | | | | SENECA | SC | 29672-0763 |
| CHERYL WILBER | 1900 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3019 |
| CHERYL WILHELM | 7910 OLD HICKORY RD | | | | BROOKVILLE | IN | 47012-8430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHERYL WILHIDE | 18037 PIN OAK RD | | | | HAGERSTOWN | MD | 21740-7860 |
| CHERYL WILLIAMS | 203 STANFORD CT | | | | HEATH | TX | 75032-6615 |
| CHERYL WILLIAMS | 306 S ELM ST | | | | HICO | TX | 76457-6525 |
| CHERYL WILLIAMS | 390 SPRINGWELL LN | | | | HOWELL | MI | 48843-7479 |
| CHERYL WILLIAMS | 7971 LOS ALAMITOS LN | | | | FORT WORTH | TX | 76140-8644 |
| CHERYL WILSON | 2919 IROQUOIS AVE | | | | FLINT | MI | 48505-4000 |
| CHERYL WILSON | 3511 QUINCY DR | | | | ANDERSON | IN | 46011-4746 |
| CHERYL WINGLE | 6678 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4433 |
| CHERYL WISE | 13310 ARMENTROUT RD | | | | FREDERICKTOWN | OH | 43019-9715 |
| CHERYL WOLOHAN | 6421 DENTON DR | | | | TROY | MI | 48098-2010 |
| CHERYL WOODRUFF | 1133 WILLOUGHBY RD | | | | MASON | MI | 48854-9434 |
| CHERYL WOODS | 14340 FAUST AVE | | | | DETROIT | MI | 48223-3544 |
| CHERYL WOODS | 5400 EAST CARPENTER ROAD | | | | FLINT | MI | 48506-4514 |
| CHERYL WOOTTEN | 31986 BUCKHAVEN CT | | | | SALISBURY | MD | 21804-1458 |
| CHERYL WORLD | 345 PARK LANE CIR APT 7 | | | | LOCKPORT | NY | 14094-6809 |
| CHERYL WOTHKE | 220 OAKWOOD DR | | | | FLUSHING | MI | 48433-1845 |
| CHERYL WOZNIAK | 8552 ODOWLING | | | | ONSTED | MI | 49265-9486 |
| CHERYL WRIGHT | 11121 S TRILLIUM RDG | | | | GRANT | MI | 49327-8584 |
| CHERYL WRIGHT | 14663 RIDGE RD W | | | | ALBION | NY | 14411-9603 |
| CHERYL Y HUME | 2853 MILLICENT AVE | | | | DAYTON | OH | 45408-2222 |
| CHERYL Y LAMB | 4923 WOODMAN PARK DR | # 2 | | | DAYTON | OH | 45432 |
| CHERYL Y WILLIAMS | 306 S ELM ST | | | | HICO | TX | 76457-6525 |
| CHERYL YARD | PO BOX 1321 | | | | KOKOMO | IN | 46903-1321 |
| CHERYL YORK | 1093 RESERVOIR RUN COURT | | | | MINERAL RIDGE | OH | 44440 |
| CHERYL YORK | 4220 SHEPARDSVILLE RD., RT#5 | | | | SAINT JOHNS | MI | 48879 |
| CHERYL YOUNG | 33612 UNION CT | | | | WESTLAND | MI | 48186-9200 |
| CHERYLE AUSTIN | 520 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1510 |
| CHERYLE B BUTLER | 210 VALLEY STREAM DR. | | | | NEWARK | DE | 19702 |
| CHERYLE BUCKLEY | 11435 GROVER ST | | | | ROMULUS | MI | 48174-1453 |
| CHERYLE CREASEY | 33728 ARROWHEAD ST | | | | WESTLAND | MI | 48185-2717 |
| CHERYLE HALL | 2891 5TH ST | | | | SHELBYVILLE | MI | 49344-9512 |
| CHERYLE HILL | 14551 WHITCOMB ST | | | | DETROIT | MI | 48227-2208 |
| CHERYLE KLUDT | 20916 JAMESTOWN AVE | | | | LAKEVILLE | MN | 55044-8693 |
| CHERYLE L AUSTIN | 520 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1510 |
| CHERYLE L JOHNSON | 11   CURTISDALE LANE | | | | HAMLIN | NY | 14464-9356 |
| CHERYLE MOORE-SMITH & | WILLIAM SMITH JT TEN | 60 OLD MOUNTAIN ROAD | | | CAPE NEDDICK | ME | 03902-7917 |
| CHERYLE OLSON SUCC TTEE | FBO THE OLSON FAM TRUST A | U/A/D 09/17/93 | P.O. BOX 1434 | | SANDUSKY | OH | 44871-1434 |
| CHERYLE WARMAN | 3191 PATSIE DR | | | | DAYTON | OH | 45434-6031 |
| CHERYLE ZBICIAK | 3355 SWARTZ ST | | | | FLINT | MI | 48507-1116 |
| CHERYLIE R KNOTT | 4601 MIDDLE DR | | | | YOUNGSTOWN | OH | 44505 |
| CHERYLL DAVENPORT | 12448 S COUNTY ROAD 200 W | | | | KOKOMO | IN | 46901 |
| CHERYLL JOHNSON | 6997 OAK HILL RD | | | | CLARKSTON | MI | 48348-1205 |
| CHERYLL ODENDAHL | 42586 BLAIRMOOR CT | | | | STERLING HEIGHTS | MI | 48313-2610 |
| CHERYLON SIMONTON | 7031 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46260-3934 |
| CHERYLYN BASANSKY | 560 CAPITOL ST | | | | NORTH FORT MYERS | FL | 33903-2815 |
| CHERYLYNNER SMITH | 5032 MYRTLE BEACH DR | | | | SEBRING | FL | 33872-1766 |
| CHERYN GRAY | 470 GORDON RD | | | | MANSFIELD | OH | 44905-2108 |
| CHES, GREGORY S | 23433 EASY ST | | | | CLINTON TWP | MI | 48036-1207 |
| CHESANING TOWNSHIP TREASURER | 1025 BRADY ST | | | | CHESANING | MI | 48616-1067 |
| CHESAPEAKE & OHIO RAILWAY CO. | 485 W MILWAUKEE ST | 8-108 ARGONAUT BLDG. | | | DETROIT | MI | 48202-3220 |
| CHESAPEAKE & OHIO RAILWAY CO. | ATTN: GENERAL MANAGER | GENERAL MOTORS BUILDING | | | DETROIT | MI | 48202 |
| CHESAPEAKE & OHIO RAILWAY CO. | GENERAL MOTORS BUILDING | | | | DETROIT | MI | 48202 |
| CHESAPEAKE & OHIO RAILWAY CO. | ONE NORTHLAND PLAZA | | | | SOUTHFIELD | MI | 48075 |
| CHESAPEAKE AND OHIO RAILROAD COMPANY | GENERAL MOTORS BUILDING | | | | DETROIT | MI | 48202 |
| CHESAPEAKE BAY OPTICAL | PO BOX 2272 | | | | MILLERSVILLE | MD | 21108-5272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHESAPEAKE CADILLAC | 10240 YORK RD | | | | COCKEYSVILLE | MD | 21030-3252 |
| CHESAPEAKE CADILLAC | ROBERT FRANKEL | 10240 YORK RD | | | COCKEYSVILLE | MD | 21030-3252 |
| CHESAPEAKE DIV. CHESNAVFACENGCOM NAVY LOG OFC | PO 2304 EADS ST STA | | | | ARLINGTON | VA | 22202 |
| CHESAPEAKE ENERGY CORPORATION | ANTHONY FOSTER | 6100 WESTERN AVE | | | OKLAHOMA CITY | OK | |
| CHESAPEAKE EXPLORATION LIITED PARTNERSHIP | PO BOX 18496 | | | | OKLAHOMA CITY | OK | 73154-0496 |
| CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP | 6100 N WESTERN AVE | | | | OKLAHOMA CITY | OK | 73118-1044 |
| CHESAPEAKE EXPLORATION LIMITED PARTNERSHIP | PO BOX 18496 | | | | OKLAHOMA CITY | OK | 73154-0496 |
| CHESAPEAKE GOLD CORP | 201-1512 YEW ST | | | VANCOUVER BC V6K 3E4 | | | |
| CHESAPEAKE NURSERIES | | 27588 PEMBERTON DR | | | | MD | 21801 |
| CHESAPEAKE OPERATING | | 2008 N HWY 81 | | | | OK | 73750 |
| CHESAPEAKE OPTICAL CO | 8328 VETERANS HWY STE G | | | | MILLERSVILLE | MD | 21108-2607 |
| CHESAPEAKE ORTHO & S | 200 HOSPITAL DR 2ND FL | | | | GLEN BURNIE | MD | 21061 |
| CHESAPEAKE PUBLISHING CORPORATION | PO BOX 600 | | | | EASTON | MD | 21601-0600 |
| CHESEBOROUGH, BEVERLY | 197 RAMAPO RD APT M | | | | GARNERVILLE | NY | 10923-1845 |
| CHESEBRO, BERTHA | PO BOX 771 | | | | CARSON CITY | MI | 48811-0771 |
| CHESEBRO, BRENDA L | 1309 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1566 |
| CHESEBRO, LARRY G | 4696 KON TIKI LN | | | | BONITA SPRINGS | FL | 34134-7137 |
| CHESEBRO, LYNN C | 107 18TH AVE | | | | N TONAWANDA | NY | 14120-2702 |
| CHESEBRO, MICHAEL R | 1828 WEST AVALON ROAD | | | | JANESVILLE | WI | 53546-8964 |
| CHESEBROUGH PONDS USA | 32 BENEDICT PLACE | | | | GREENWICH | CT | 06830 |
| CHESEBROUGH, MATTHEW | 9694 CRANE DR | | | | BUCYRUS | MO | 65444-8119 |
| CHESHER, JERRY L | 2418 GRAND AVE | | | | NEW CASTLE | IN | 47362-2456 |
| CHESHER, MARY V | 4814 W LINCOLN RD | | | | ANDERSON | IN | 46011-1420 |
| CHESHIER WILLIAM & MARY | 1527 KARI COURT | | | | CEDAR HILL | TX | 75104 |
| CHESHIER, ALLEN J | 360 STATE HIGHWAY 99 | | | | SEDAN | KS | 67361-8514 |
| CHESHIER, BILLY L | 6329 WILBURN RD | | | | WILBURN | AR | 72179-9739 |
| CHESHIER, DAMIEN | 3401 EPIC DRIVE | | | | NEWPORT | AR | 72112 |
| CHESHIER, DENNIS A | 9656 N W 800 | | | | DALEVILLE | IN | 47334 |
| CHESHIER, DORIS E | 11030 PRESBYTERIAN DRIVE | APT. 1008 | | | INDIANAPOLIS | IN | 46236 |
| CHESHIER, LORENE | 685 UNIT#3 CHESAPEAKE WAY | | | | FAYETTEVILLE | AR | 72701 |
| CHESHIRE TOWN COLLECTOR | ATTN: TREAS'S OFFICE | PO BOX 129 | COLLECTOR OF REVENUE | | CHESHIRE | CT | 06410-0129 |
| CHESHIRE, DAVID A | 1683 KERN RD | | | | REESE | MI | 48757-9454 |
| CHESHIRE, DOROTHY A | 11088 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| CHESHIRE, JAY J | 1042 ASH ST | | | | POPLAR BLUFF | MO | 63901-7127 |
| CHESHIRE, RICHARD A | 4413 S SAN MATEO DR | | | | NORTH PORT | FL | 34288-8816 |
| CHESHIRE, SHARON | 14121 UXBRIDGE ST | | | | WESTMINSTER | CA | 92683-4135 |
| CHESKIEWICZ, HELEN M | 60 PARK AVE | | | | TONAWANDA | NY | 14150-5315 |
| CHESKY, JAMES R | 10 SUNBIRCH DR | | | | JEANNETTE | PA | 15644-1137 |
| CHESLA, SANDRA G | 6135 GLOUCESTER DR | | | | CANTON | MI | 48187-2862 |
| CHESLA, THOMAS F | 4781 FRUIT RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9770 |
| CHESLAN K SIMPSON | 1310 BARRANCA ROAD | | | | LOS ALAMOS | NM | 87544-2535 |
| CHESLEK, CHARLES W | 1220 EL CAMINO DR NW | | | | GRAND RAPIDS | MI | 49504-2451 |
| CHESLEK, DIANA C | 7008 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321-9718 |
| CHESLEK, MARY M | 11198 ALGOMA AVE NE | | | | ROCKFORD | MI | 49341-9135 |
| CHESLER ERIN G | CHESLER, ERIN G | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CHESLEY ARNOLD | 5303 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| CHESLEY CALVERT | 422 COUNTY ROAD 211 | | | | BREMEN | AL | 35033-3125 |
| CHESLEY KIRKPATRICK | 719 MARGO RD | | | | BALTIMORE | MD | 21222-1328 |
| CHESLEY NELSON II | 4013 ARNST WAY | | | | SPRING HILL | TN | 37174-9265 |
| CHESLEY SALLY | 101 HARBOURSIDE CIR | | | | JUPITER | FL | 33477-9316 |
| CHESLEY TRUCK SALES | 370 QUAIL RD | | | | DELLWOOD | | |
| CHESLEY, DONALD E | 1047 S MERIDIAN RD | | | | MASON | MI | 48854-9680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHESLEY, JOSEPH A | 5485 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9401 |
| CHESLIK, FRED C | 8833 E CARDINAL DR | | | | FAIRMOUNT | IN | 46928-9167 |
| CHESLIK, MARILYN J | 3803 N PENBROOK DR | | | | MARION | IN | 46952-1035 |
| CHESLOCK, LOUIS S | 1311 RODMAN RD | | | | WILMINGTON | DE | 19805-4126 |
| CHESLYN, OPAL R | 13851 NAPLES DR | | | | FISHERS | IN | 46038-7156 |
| CHESMAR, JAMES E | 259 WEST JOHNSON ROAD | | | | LA PORTE | IN | 46350-2026 |
| CHESMAR, JOSEPH J | 768 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9731 |
| CHESMAR, LORRAINE P | 259 W JOHNSON RD | C/O RAY AMBROSE | | | LA PORTE | IN | 46350-2026 |
| CHESMAR, LORRAINE P | C/O RAY AMBROSE | 259 W JOHNSON RD | | | LAPORTE | IN | 46350-2026 |
| CHESMEY MALCOLM | 4901 BROADWAY ST | | | | SAN ANTONIO | TX | 78209 |
| CHESMORE JR, RAYMOND E | 485 KEYHOLE ST | | | | THE VILLAGES | FL | 32162-1139 |
| CHESMORE, JAMES O | 538 S MAIN ST | | | | JANESVILLE | WI | 53545-4848 |
| CHESMORE, RICHARD J | N196 MC MILLEN RD | | | | WHITEWATER | WI | 53190-2806 |
| CHESMORE, ROSALIE J | 5031 N KNOLLWOOD DR | | | | JANESVILLE | WI | 53545-8917 |
| CHESMORE, THOMAS K | W5984 DELLETTE TER | | | | FORT ATKINSON | WI | 53538-8789 |
| CHESNA, BETTY A | PO BOX 290 | | | | OTTO | NC | 28763-0290 |
| CHESNAIS, JEAN C | 81 PEMBERTON ST | | | | CAMBRIDGE | MA | 02140-1912 |
| CHESNEY BRUNO ANTHONY (438910) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHESNEY KECK | 161 MAGNOLIA LN | | | | TAZEWELL | TN | 37879-4427 |
| CHESNEY, ALBERT B | 2418 JEFFERSON AVE | | | | NORWOOD | OH | 45212-4008 |
| CHESNEY, CHARLES F | 2000 BASELINE RD | | | | LESLIE | MI | 49251-9736 |
| CHESNEY, CHARMAINE | 1030 WHEELER DRIVE, APT 1 | | | | SHREVEPORT | LA | 71107 |
| CHESNEY, CHRISTOPHER R | 311 HAROLD ST | | | | BAY CITY | MI | 48708-7556 |
| CHESNEY, DALE J | 7346 WELLINGTON PL | | | | WASHINGTON TWP | MI | 48094-1463 |
| CHESNEY, DAROLD H | 9076 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| CHESNEY, DAROLD HENRY | 9076 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| CHESNEY, DAVID W | 3018 RUCKLE ST | | | | SAGINAW | MI | 48601-3139 |
| CHESNEY, EDWIN W | 8800 W 32 RD | | | | HARRIETTA | MI | 49638-9767 |
| CHESNEY, GOLDIE | 10745 BEECHWOOD DRIVE | | | | WILLOUGHBY | OH | 44094-5119 |
| CHESNEY, JOHN R | 5046 SPRING COVE RD | | | | LACYGNE | KS | 66040-4175 |
| CHESNEY, JOSEPH E | PO BOX 295 | | | | HUBBARD | OH | 44425-0295 |
| CHESNEY, KATHLEEN D | 17326 TAMPICO LN | | | | PUNTA GORDA | FL | 33955-4446 |
| CHESNEY, KENNETH R | 8 EMS B61C LN | | | | WARSAW | IN | 46582-6656 |
| CHESNEY, LARRY E | 9 WESTSIDE DR | | | | CHARLESTON | SC | 29412-2544 |
| CHESNEY, LUCILLE L | 734 NORTH PINE ROAD | RM #3 | | | BAY CITY | MI | 48708 |
| CHESNEY, LUCILLE L | 734 NORTH PINE ROAD | RM #3 | ALTURRA STERLING HOUSE | | BAY CITY | MI | 48708 |
| CHESNEY, MARILYN I | 3864 E ROUND LAKE RD | | | | DE WITT | MI | 48820-9714 |
| CHESNEY, MICHAEL F | 1700 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4914 |
| CHESNEY, MITCHELL L | 11794 NANCY DR | | | | COLLINSVILLE | MS | 39325-9777 |
| CHESNEY, NOLAN L | 1329 PROVIDENCE RD | | | | CHUNKY | MS | 39323-9788 |
| CHESNEY, RENITA L | 18 EMS B61C LN | | | | WARSAW | IN | 46582-6656 |
| CHESNEY, ROBERT L | 2012 BASELINE RD | | | | LESLIE | MI | 49251-9736 |
| CHESNEY, SADIE M | 10646 DUPONT AVE | | | | CLEVELAND | OH | 44108-1350 |
| CHESNEY, THOMAS A | 17326 TAMPICO LN | | | | PUNTA GORDA | FL | 33955-4446 |
| CHESNEY, VICKIE | 9403 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1649 |
| CHESNEY, VINCENT J | 1 JUNIPER CIR | | | | NEW HOPE | PA | 18938-1500 |
| CHESNEY, WAYNE J | 44 CAMINO HERMOSA | | | | TOMS RIVER | NJ | 08755-0956 |
| CHESNICK ANGELA | 2362 COUNTRY BROOK DR | | | | HINCKLEY | OH | 44233-9592 |
| CHESNICK, ERIC J | 12390 FRANK DR | | | | ROMEO | MI | 48065-4490 |
| CHESNICK, JAMES R | 3758 TYMBER RIDGE CT | | | | STERLING HTS | MI | 48314-4321 |
| CHESNUT JOHN | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 601 W MAIN ST | | | LOUISVILLE | KY | 40202-2921 |
| CHESNUT RICHARD | 1120 WICKFORD DR | | | | SPRINGFIELD | IL | 62704-2126 |
| CHESNUT TRUST | U/A DTD 10/15/01 | ELIZABETH CHESNUT | 20 CATALPA | | MILL VALLEY | CA | 94947 |
| CHESNUT, CAROLYN A | 1713 SAMARIA TRL | | | | TUCKER | GA | 30084-7430 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHESNUT, CHARLES R | 2335 E SMILEY RD | | | SHELBY | OH | 44875-9301 |
| CHESNUT, DAVID T | 1551 KENSINGTON DR | | | BLUFFTON | IN | 46714-1258 |
| CHESNUT, IONE E | PO BOX 1132 | | | LAKE ISABELLA | CA | 93240-1132 |
| CHESNUT, JOYCE E | 4513 MERLOT DR | | | ARGYLE | TX | 76226-2453 |
| CHESNUT, KATHLEEN R | 222 S WESTWOOD DR | | | POST FALLS | ID | 83854-7935 |
| CHESNUT, LARRY W | 1100 N KIGER RD | | | INDEPENDENCE | MO | 64050-3170 |
| CHESNUT, LEONARD G | 2846 LAUREL RD | | | LONDON | KY | 40744-8450 |
| CHESNUT, LINDA C | 502 E WILEY ST | | | MARION | IN | 46952-2218 |
| CHESNUT, MORRIS R | 502 E WILEY ST | | | MARION | IN | 46952 |
| CHESNUT, RONALD A | 1418 E PARKWOOD AVE | | | BURTON | MI | 48529-1632 |
| CHESNUT, RONALD ALVIN | 1418 E PARKWOOD AVE | | | BURTON | MI | 48529-1632 |
| CHESNUT, THOMAS O | 3905 FAIRWAY DR | | | NORTH PORT | FL | 34287 |
| CHESNUT, THOMAS O | 9679 MIDSHORE DR | | | MECOSTA | MI | 49332-9784 |
| CHESNUTT, AMY E | 61 TACOMA DR | | | TROY | MI | 48084-5422 |
| CHESNUTT, AMY ELIZABETH | 61 TACOMA DR | | | TROY | MI | 48084-5422 |
| CHESNUTT, DEWINA A | 3585 ORION RD | | | OAKLAND | MI | 48363-2926 |
| CHESROWN CHEVROLET CADILLAC BUICK P | 1588 COLUMBUS PIKE | | | DELAWARE | OH | 43015-2722 |
| CHESROWN CHEVROLET, LLC | HENRY PHILLIPS | 7320 BROADWAY | | DENVER | CO | 80221-3610 |
| CHESROWN OLDSMOBILE CADILLAC BUICK | 1425 MOUNT VERNON RD | | | NEWARK | OH | 43055-3165 |
| CHESROWN OLDSMOBILE CADILLAC BUICK GMC INC. | 1425 MOUNT VERNON RD | | | NEWARK | OH | 43055-3165 |
| CHESROWN OLDSMOBILE CADILLAC BUICK GMC INC. | DAVID TOD CHESROWN | 1425 MOUNT VERNON RD | | NEWARK | OH | 43055-3165 |
| CHESROWN PONTIAC BUICK GMC | 1588 COLUMBUS PIKE | | | DELAWARE | OH | 43015-2722 |
| CHESS, DONALD | 1311 SIFLY RD | | | ORANGEBURG | SC | 29118-1333 |
| CHESS, FLORENCE | 229 LEROY ST SW | | | GRAND RAPIDS | MI | 49548-4219 |
| CHESS, RAYMOND J | 1084 ANDANTE CT | | | OXFORD | MI | 48370-2523 |
| CHESS, REBECCA D | 12876 PAYTON ST | | | DETROIT | MI | 48224-1062 |
| CHESSELL/NEWTON | 1 PHEASANT RUN | | | NEWTOWN | PA | 18940-1818 |
| CHESSER AUTO SERVICE  INC. | 4639 S PEORIA AVE | | | TULSA | OK | 74105-4527 |
| CHESSER JOHN V (186980) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | JACKSONVILLE | FL | 32202 |
| CHESSER JR, JAMES H | 4218 COLES POINT WAY | | | GLEN ALLEN | VA | 23060-7242 |
| CHESSER RICHARD (443747) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| CHESSER SR, JAMES F | PO BOX 85112 | | | FORT WAYNE | IN | 46885-0112 |
| CHESSER WILLIAM A (181127) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | JACKSONVILLE | FL | 32202 |
| CHESSER, ANGELA | 2106 E LYNN ST | | | ANDERSON | IN | 46016 |
| CHESSER, BILLY L | 13153 US 223 | | | MANITOU BEACH | MI | 49253 |
| CHESSER, DANIEL L | 2106 E LYNN ST | | | ANDERSON | IN | 46016-4633 |
| CHESSER, FLORENCE M | 5990 ACRE RD | | | MACCLENNY | FL | 32063-4954 |
| CHESSER, GARY D | 21045 STATE ROUTE 278 SW | | | NELSONVILLE | OH | 45764-8903 |
| CHESSER, INES M | 2500 MANN RD LOT 99 | | | CLARKSTON | MI | 48346-4247 |
| CHESSER, JOHN A | 5990 ACRE RD | | | MACCLENNY | FL | 32063-4954 |
| CHESSER, LINDA S | 4685 S 50 E | | | KOKOMO | IN | 46902-9783 |
| CHESSER, LONNIE R | 8311 COLONIAL MILL MNR | | | WEST CHESTER | OH | 45069-2764 |
| CHESSER, ROSIE M | 803 BAYWOOD DR | | | PARAGOULD | AR | 72450-5588 |
| CHESSER, WILLIAM J | 36031 COLEUS AVE | | | ZEPHYRHILLS | FL | 33541-0737 |
| CHESSHIR JAMES | 17200 LAMARCHE BOULEVARD | | | LITTLE ROCK | AR | 72223-9123 |
| CHESSHIR, JAMES H | 9149 JAMAICA BCH | | | GALVESTON | TX | 77554-9645 |
| CHESSIR WILLIAM ESTATE OF | 812 HANK AARON | | | ROUND ROCK | TX | 78665-2374 |
| CHESSKY, GREGORY | 300 EAGLE POND DR APT 311 | | | COMMERCE TOWNSHIP | MI | 48390-3064 |
| CHESSON, PAMELA S | PO BOX 9642 | | | PINE BLUFF | AR | 71611-9642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHESSOR, CHARLES A | 2276 E REID RD | | | | GRAND BLANC | MI | 48439-8579 |
| CHEST & SLEEP MED CO | 3500 CALKINS | | | | FLINT | MI | 48532 |
| CHESTEEN, GEORGE F | 480 HELENE DR | | | | ARLINGTON | TN | 38002-4430 |
| CHESTEEN, RANDY C | 1205 E FLOWERS RD | | | | TERRY | MS | 39170-9785 |
| CHESTER & MARYANN BUDZINSKI | REV LVG TRUST CHESTER | BUDZINSKI MARYANN BUDZINSKI | CO-TTEES UA DTD 10/26/93 | 769 WIGAN PIER DR | HENDERSON | NV | 89002 |
| CHESTER A BLEYTHING | 912   DESALES STREET | | | | VANDALIA | OH | 45377-1126 |
| CHESTER A BREWER  & | ELIZABETH W BREWER JT WROS | 420 MONROE ST | | | BRIDGEWATER | NJ | 08807 |
| CHESTER A BURRS | 50   ADELA CIRCLE | | | | ROCHESTER | NY | 14624-4752 |
| CHESTER A ROCK & | PAULINE R ROCK JT TEN | 2 RIVERDALE DR | | | ORONO | ME | 04473-4245 |
| CHESTER A SYRES & | CAROLEE J SYRES JT TEN | 4517 N K61 HIGHWAY | | | HUTCHINSON | KS | 67502-8040 |
| CHESTER A THAMES JR | MARY LU ROSEBROCK | JUDY T ENTZMINGER | 10 BASH PL | | HOUSTON | TX | 77027-5602 |
| CHESTER ADDISON | 37105 E JIM OWENS RD | | | | OAK GROVE | MO | 64075-8135 |
| CHESTER AKSAMITOWSKI | 417 FAIRFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-4623 |
| CHESTER ALAN LEISER TRUST | CHESTER A LEISER TTEE | DEVORA LEISER TTEE | U/A DTD 07/13/1967 | 3990 S CLERMONT ST | CHERRY HILLS VIL | CO | 80113 |
| CHESTER ALEXANDER JR | 4666 WHITTLESEY RD | | | | NORWALK | OH | 44857-9242 |
| CHESTER ALLEY | 2510 LOWER PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-8175 |
| CHESTER AMES | 3632 S 47TH RD | | | | HUMANSVILLE | MO | 65674-8519 |
| CHESTER ANDERSON | 10401 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9771 |
| CHESTER ANDERSON | 2804 S TACOMA AVE | | | | MUNCIE | IN | 47302-4668 |
| CHESTER ANDERSON | 3118 ILLINOIS STREET | | | | BEDFORD | IN | 47421-5458 |
| CHESTER ANDERSON | 5210 STURGES CT | | | | ANTIOCH | CA | 94531-8294 |
| CHESTER APY AND | FLORENCE P APY JTWROS | 67 RIVERS EDGE DR. | | | LITTLE SILVER | NJ | 07739-1708 |
| CHESTER ARNOLD | PO BOX 542 | | | | ADRIAN | MO | 64720-0542 |
| CHESTER ASHFORD | PO BOX 34 | | | | COURTLAND | AL | 35618-0034 |
| CHESTER ASHTON JR | 6908 LALEMANT DR | | | | PARMA | OH | 44129-5404 |
| CHESTER B ARVIN AND | MARGARET A ARVIN JNTN | 5602 CLIFFWOOD DR | | | TEXARKANA | AR | 71854-9490 |
| CHESTER B HARRIS IRA | FCC AS CUSTODIAN | 1754 BUXTON | | | MEMPHIS | TN | 38116-9202 |
| CHESTER B MARKS | 121 4TH ST SW | | | | WARREN | OH | 44483 |
| CHESTER B ST CLAIR  & | VIRGINIA B ST CLAIR JT WROS | TOD ACCOUNT | 331 W CLARK | | KAHOKA | MO | 63445 |
| CHESTER B STONE JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2509 N CAMPBELL AVE # 307 | | TUCSON | AZ | 85719 |
| CHESTER BABB | 114 WARWICK WAY | | | | PENDLETON | IN | 46064-9479 |
| CHESTER BACHINSKY | TOD DTD 08/15/2008 | 972 STEWART | | | LINCOLN PARK | MI | 48146-3620 |
| CHESTER BANKS SR | 430 W MAIN ST | | | | TROTWOOD | OH | 45426-3314 |
| CHESTER BARBER | 765 GROVE RD | | | | OMER | MI | 48749-9729 |
| CHESTER BARTLE | 2558 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3118 |
| CHESTER BASIEWICZ | 4884 DAVIS CT | | | | TROY | MI | 48085-4984 |
| CHESTER BATES | 4326 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1806 |
| CHESTER BAXTER | 5565 STATE ROUTE 95 | | | | MOUNT GILEAD | OH | 43338-9765 |
| CHESTER BECKLEY | 9444 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| CHESTER BENSON | 2428 REDSTONE RD | | | | BURLESON | TX | 76028-1256 |
| CHESTER BERRYHILL | 1595 S POOR FARM RD | | | | MIKADO | MI | 48745-9729 |
| CHESTER BIALORUCKI | 1301 WESTWOOD DR | | | | LORAIN | OH | 44053-3410 |
| CHESTER BICE | 4305 CUSTER AVE | | | | FLINT | MI | 48507-2780 |
| CHESTER BILEWSKI | 6812 HILLSIDE RD | | | | INDEPENDENCE | OH | 44131-5347 |
| CHESTER BINKOWSKI | 2376 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| CHESTER BLACKBURN | 8159 TURNER RD | | | | FENTON | MI | 48430-9051 |
| CHESTER BLAINE | 291 NE 851ST RD | | | | CLINTON | MO | 64735-9384 |
| CHESTER BOOTH | 3113 BEECHTREE LN | | | | FLUSHING | MI | 48433-1944 |
| CHESTER BRANDENBURG | 1552 W KYGER ST | | | | FRANKFORT | IN | 46041-1020 |
| CHESTER BREEDLOVE | PO BOX 342 | | | | PHILADELPHIA | MS | 39350-0342 |
| CHESTER BRIDGES | 1157 MARQUETTE CT | | | | ROCHESTER HILLS | MI | 48307-3032 |
| CHESTER BRIGGS JR | 14155 S DEWITT RD | | | | LANSING | MI | 48906-9213 |
| CHESTER BRISBIN | 1360 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| CHESTER BRITTAIN | 706 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5556 |
| CHESTER BRODZIAK JR | 49 SOUTHWEST PKWY | | | | LANCASTER | NY | 14086-2949 |
| CHESTER BROWN | 5441 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHESTER BRUSH | 228 UNION ST | | | | GRAND LEDGE | MI | 48837-1259 |
| CHESTER BRZEZAN | 3999 TRENTON ST | | | | DETROIT | MI | 48210-2013 |
| CHESTER BULLARD | 1905 S 2ND ST | | | | CLINTON | MO | 64735-8924 |
| CHESTER BULLINGER | 2126 FIRETHORN RD | | | | BALTIMORE | MD | 21220-4807 |
| CHESTER BURNS JR | 4134 SWAN LAKE RD | | | | BOSSIER CITY | LA | 71111-6409 |
| CHESTER BURRS | 50 ADELA CIR | | | | ROCHESTER | NY | 14624-4752 |
| CHESTER BUZBY | 507 MAPLE AVE | | | | EWING | NJ | 08618-2602 |
| CHESTER C CASTLE | ELEANOR C CASTLE TRS | CASTLE FAMILY TRUST | U/A DTD 7/31/93 | 318 170TH PL SW | BOTHELL | WA | 98012-5969 |
| CHESTER C JAMROG | 4800 CLUNIE ST | | | | SAGINAW | MI | 48638-6401 |
| CHESTER C KING | 2136  NATIONAL RD | | | | FAIRBORN | OH | 45324-2007 |
| CHESTER C ROBINETTE | 530   W KREPPS RD | | | | XENIA | OH | 45385-9350 |
| CHESTER C SEABURY | 1502 EAST ACOMA DRIVE | | | | PHOENIX | AZ | 85022-4456 |
| CHESTER CAGLE | 240 E BIG TIMBER DR | | | | COAL CITY | IL | 60416-4002 |
| CHESTER CAIN | 8780 STATE RD | | | | MILLINGTON | MI | 48746-9665 |
| CHESTER CANN | 26 BOWDOIN DRIVE | | | | MILFORD | MA | 01757-1235 |
| CHESTER CARTAGE LTD | 1995 MARKHAM RD | | SCARBOROUGH CANADA ON M1B 2W3 CANADA | | | | |
| CHESTER CARTER | 1629 N DUKELAND ST | | | | BALTIMORE | MD | 21216-3503 |
| CHESTER CASLER | 12403 GLENFIELD AVE | | | | TAMPA | FL | 33626-2607 |
| CHESTER CHADWELL | 1277 LUNDY LN | | | | BURTON | MI | 48509-2387 |
| CHESTER CHAMBERS | 258 COX RD | | | | WILLIAMSBURG | KY | 40769-9417 |
| CHESTER CHAMPINE | 1282 CHIP RD | | | | KAWKAWLIN | MI | 48631-9109 |
| CHESTER CHERRY | 9019 BELL RD | | | | BIRCH RUN | MI | 48415-9039 |
| CHESTER CLARK | 11630 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1960 |
| CHESTER CLAY | 6458 W BISCAYNE BLVD | | | | BRIGHTON | MI | 48114-8806 |
| CHESTER COBURN | 925 YGSTN-WARREN RD # 59 | | | | NILES | OH | 44446 |
| CHESTER COFFMAN | PO BOX 33 | 8 EAST CROSS ST | | | POTSDAM | OH | 45361-0033 |
| CHESTER COLE | 1667 E 600 N | | | | ALEXANDRIA | IN | 46001-8785 |
| CHESTER COOPER | 5800 QUINCY RD | | | | QUINCY | IN | 47456-8644 |
| CHESTER CORNETT | 3657 BUNNELL RD | | | | LEBANON | OH | 45036-9309 |
| CHESTER COUNTY TREASURER | PO BOX 686 | | | | CHESTER | SC | 29706-0686 |
| CHESTER COUNTY TRUSTEE | PO BOX 386 | | | | HENDERSON | TN | 38340-0386 |
| CHESTER COUSINS | 5289 SCHOOL RD | | | | RHODES | MI | 48652-9727 |
| CHESTER COX | 145 EMS B43 LN | | | | LEESBURG | IN | 46538-9449 |
| CHESTER CRAFT | 115 WESTWOOD AVE | | | | BOGART | GA | 30622-2102 |
| CHESTER CRAFT | 3680 LINDSEY RD | | | | LEXINGTON | OH | 44904-9771 |
| CHESTER CRAMER | 11532 CROSBY RD | | | | FENTON | MI | 48430-8926 |
| CHESTER CREWS | 200 SPRUCE ST APT H4 | | | | FREDERICKTOWN | MO | 63645-1064 |
| CHESTER CRIMM | 635 SUNSET DR | | | | IMLAY CITY | MI | 48444-8911 |
| CHESTER CROFT JR | 1218 CAIRNS RD | | | | MANSFIELD | OH | 44903-9093 |
| CHESTER CRONK | 16562 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9768 |
| CHESTER CTY DOMESTIC RELATIONS | ACCT OF MARK C MYERS | GAY AND CHURCH ST | | | WEST CHESTER | PA | 30872 |
| CHESTER CUNNINGHAM | 15768 RANCHO RAMON DR | | | | TRACY | CA | 95304-9735 |
| CHESTER CURTIS | 2833 HOOPER RD NE | | | | MCCONNELSVLE | OH | 43756-9184 |
| CHESTER CYCON | 32 W CHERBOURG DR | | | | BUFFALO | NY | 14227-2406 |
| CHESTER D JOHNSON IRA | FCC AS CUSTODIAN | 6167 IVANHOE | | | MEMPHIS | TN | 38134-5925 |
| CHESTER D JONES | 23945 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4893 |
| CHESTER D MCARTHUR IRA | FCC AS CUSTODIAN | 4058 E LATOKA | | | SPRINGFIELD | MO | 65809-2919 |
| CHESTER D TRAMELL & | SUE TRAMELL JTTEN | 4506 EL PASO | | | SNYDER | TX | 79549-5822 |
| CHESTER D VICTORY | 115 CLARA ST | | | | BROOKHAVEN | MS | 39601-2809 |
| CHESTER DAESCHLER | 6035 S TRANSIT RD LOT 155 | | | | LOCKPORT | NY | 14094-6324 |
| CHESTER DAMUTH | 990 N MONROE CT | | | | XENIA | OH | 45385-1860 |
| CHESTER DANIELS | 20525 BENTLER CT | | | | DETROIT | MI | 48219-1268 |
| CHESTER DAVIS | 12690 BRAMELL ST | | | | DETROIT | MI | 48223-3006 |
| CHESTER DAVIS | PO BOX 1754 | | | | CRAIGSVILLE | WV | 26205-1754 |
| CHESTER DEERING | PO BOX 214737 | | | | AUBURN HILLS | MI | 48321-4737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHESTER DEHART | 240 CROSBY DR | | | | INDIANAPOLIS | IN | 46227-2806 |
| CHESTER DELEZENSKI | 10 DIVISION ST | | | | CAMBRIDGE | NY | 12816-1205 |
| CHESTER DESCHAINE | 20 IVY DR | | | | BRISTOL | CT | 06010-3206 |
| CHESTER DICKERSON | 1880 E 75 N | | | | LEBANON | IN | 46052-8119 |
| CHESTER DICKERSON | 7724 S EBERHART AVE | | | | CHICAGO | IL | 60619-2919 |
| CHESTER DIEHL | 5465 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| CHESTER DINSMORE JR | 4058 BRADLEYVILLE RD | | | | AKRON | MI | 48701-9755 |
| CHESTER DIXON | 3530 EWALD CIR APT 6B | | | | DETROIT | MI | 48204-1137 |
| CHESTER DOAK | 37913 BRISTOL ST | | | | LIVONIA | MI | 48154-1258 |
| CHESTER DODD | 7327 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1806 |
| CHESTER DOLATOSKI | 914 HIDDEN VALLEY DR | | | | HURON | OH | 44839-2687 |
| CHESTER DOLLAR | 8707 NAVAJO AVE | | | | TAMPA | FL | 33637-3350 |
| CHESTER DORSEY | 1619 HESS AVE | | | | SAGINAW | MI | 48601-3908 |
| CHESTER DOSS | PO BOX 636 | | | | PILOT ROCK | OR | 97868-0636 |
| CHESTER DRENNING TR | CHESTER DRENNING TTEE | U/A DTD 04/13/2009 | 128 ROSEWOOD DRIVE | | METAIRIE | LA | 70005-3934 |
| CHESTER DRYER | 8700 WALKER AVE | | | | KANSAS CITY | KS | 66112-1650 |
| CHESTER DRYER JR | 2821 S 37TH ST | | | | KANSAS CITY | KS | 66106-4001 |
| CHESTER DUNKERSON | 59 FLORA CEMETERY RD | | | | VIOLA | AR | 72583-9282 |
| CHESTER DYKEMA | 7172 PENINSULA DR NE | | | | ROCKFORD | MI | 49341-9506 |
| CHESTER DZWIELEWSKI | 326 JOSEPH DR | | | | TONAWANDA | NY | 14150-6226 |
| CHESTER E ALTHOUSE | 37 FRANKLIN DRIVE | | | | ELIZABETHTOWN | PA | 17022-3121 |
| CHESTER E FISHER | PO BOX 125 | | | | CORD | AR | 72524-0125 |
| CHESTER E MEADE | 625 E 3RD ST | | | | GREENVILLE | OH | 45331-2023 |
| CHESTER E PENNINGTON TTEE | FBO CHESTER E PENNINGTON TRU | U/A/D 11/19/90 | 1002 GRIZZLY PEAK BLVD | | BERKELEY | CA | 94708-1526 |
| CHESTER E QUALE | TOD DTD 11-22-04 | 114 W HAMILTON AVE | | | EAU CLIARE | WI | 54701-6915 |
| CHESTER E RUFH | 3421 TANGENT | | | | YOUNGSTOWN | OH | 44502 |
| CHESTER E YOUNG IRA | FCC AS CUSTODIAN | 1902 FAULKNER DRIVE | | | ROWLETT | TX | 75088-5956 |
| CHESTER ELLINGSON | 125 W HENRY ST | | | | FLUSHING | MI | 48433-1570 |
| CHESTER ELLIS | 5652 W 500 S | | | | SWAYZEE | IN | 46986-9704 |
| CHESTER ENVIRONMENTAL | PO BOX 50120 | | | | WOBURN | MA | 01815-0001 |
| CHESTER EVERETT | 480 CRAWFORD DR | | | | SHARON | PA | 16148-1177 |
| CHESTER F BANKS SR | 430   W MAIN ST | | | | TROTWOOD | OH | 45426-3314 |
| CHESTER F BENSON | 2428 REDSTONE RD | | | | BURLESON | TX | 76028-1256 |
| CHESTER F CHWIERUT & BETTY A | CHWIERUT TTEES | CHESTER & BETTY CHWIERUT REV | LIV TR DTD 3/14/02 | 13019 S OAK PARK AVENUE | PALOS HEIGHTS | IL | 60463-2226 |
| CHESTER F CLARK | WBNA CUSTODIAN TRAD IRA | 72 CLARK RD | | | ASHEVILLE | NC | 28805 |
| CHESTER F DAMUTH | 990   MONROE COURT | | | | XENIA | OH | 45385-1860 |
| CHESTER FELTON JR | 6931 EAST RD | | | | SAGINAW | MI | 48601-9700 |
| CHESTER FELTY | 5441 COUNTY ROAD 52 | | | | BIG PRAIRIE | OH | 44611-9649 |
| CHESTER FERGUSON | 1922 BRIGHTON LN | | | | PORTAGE | MI | 49024-2585 |
| CHESTER FIRMAN JR | 738 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8782 |
| CHESTER FISHER | PO BOX 125 | | | | CORD | AR | 72524-0125 |
| CHESTER FLESZAR | 34485 RICHARD O DR | | | | STERLING HTS | MI | 48310-6129 |
| CHESTER FONTENETTE | 5527 SANDPIPER PL | | | | PALMDALE | CA | 93552-4641 |
| CHESTER FOX | 9767 BOUNDARY RD | | | | MAYVIEW | MO | 64071-7116 |
| CHESTER FOX JR | 3790 HEDGESVILLE | | | | HEDGESVILLE | WV | 25427 |
| CHESTER FREDRICK BAUCH & | BETTY J BAUCH JT TEN | 1320 BRAINARD WOODS DR | | | CENTERVILLE | OH | 45458 |
| CHESTER FRITZ | 1859 S MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9616 |
| CHESTER GAINES | 8830 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6614 |
| CHESTER GANGER | 3130 S WAITE ST | | | | MARION | IN | 46953-4109 |
| CHESTER GAYNES TRUST | CHESTER GAYNES TRUSTEE | UAD 12-11-96 | 9560 GROSS POINT ROAD STE 201B | | SKOKIE | IL | 60076-1382 |
| CHESTER GEER | 6989 LUPIN LN | | | | LAKE WORTH | FL | 33467-1950 |
| CHESTER GENO | 4625 E BROOKS RD | | | | FREELAND | MI | 48623-9433 |
| CHESTER GENSCH JR | 22901 DICE RD | | | | MERRILL | MI | 48637-9506 |
| CHESTER GERTHUNG | 1965 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9699 |
| CHESTER GILLEY JR | PO BOX 6552 | | | | KANSAS CITY | KS | 66106-0552 |
| CHESTER GILLIS JR | 115 3RD ST S APT 713 | | | | JACKSONVILLE BEACH | FL | 32250-6803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHESTER GLASS | 8877 MARR RD | | | | ALMONT | MI | 48003-9652 |
| CHESTER GOELLNER | 9230 INDEPENDENCE BLVD APT 501 | | | | PARMA HEIGHTS | OH | 44130-4727 |
| CHESTER GOGOLA | 202 COOK AVE | | | | YONKERS | NY | 10701-5214 |
| CHESTER GOODWIN | 1754 DUCK RUN RD | | | | LUCASVILLE | OH | 45648-8803 |
| CHESTER GORDON | 7980 CHALET DR | | | | SAGINAW | MI | 48609-4930 |
| CHESTER GORSKI | 27202 AUDREY AVE | | | | WARREN | MI | 48092-2675 |
| CHESTER GRABOWSKI | 22536 HEINZE ST | | | | DEARBORN | MI | 48128-1393 |
| CHESTER GRANT | 1000 ROLLING PINES DR | | | | ORTONVILLE | MI | 48462-8854 |
| CHESTER GRANT | 1100 W MONROE AVE APT 137 | | | | LAS VEGAS | NV | 89106-2966 |
| CHESTER GREENE | 14917 PRAIRIE PARK DR | | | | HOAGLAND | IN | 46745-9760 |
| CHESTER GREUFE | 123 MALAYON WAY | | | | LEESBURG | FL | 34788-8763 |
| CHESTER H CLARK (IRA) | FCC AS CUSTODIAN | 2316 AVENUE N | | | NEDERLAND | TX | 77627-6265 |
| CHESTER H GOODWIN | 1754 DUCKRUN RD | | | | LUCASVILLE | OH | 45648-8803 |
| CHESTER HALL | 117 SW 142ND ST | | | | OKLAHOMA CITY | OK | 73170-7251 |
| CHESTER HAMMONS | 29 PEETE ST | | | | CINCINNATI | OH | 45202-8913 |
| CHESTER HANSFORD | 510 N 83RD PL | | | | KANSAS CITY | KS | 66112-1920 |
| CHESTER HARDEN | 12694 STALLION CT | | | | JACKSONVILLE | FL | 32223-2094 |
| CHESTER HARRIS | 66 BROOKS ST | | | | MOUNT CLEMENS | MI | 48043-5710 |
| CHESTER HARRIS | 7703 KLAMM RD | | | | KANSAS CITY | KS | 66111-2702 |
| CHESTER HARSHMAN I I I | 7415 PEET RD | | | | CHESANING | MI | 48616-9755 |
| CHESTER HATTON | 4595 CAMPTON RD | | | | STANTON | KY | 40380-9772 |
| CHESTER HAWKINS | 15195 E 52ND AVE | | | | DENVER | CO | 80239-6007 |
| CHESTER HEIGHTS AUTO REPAIR AND SERVICE | 504 NEW ROCHELLE RD | | | | BRONXVILLE | NY | 10708-4522 |
| CHESTER HENDRIE | 11533 FROST RD | | | | PORTLAND | MI | 48875-9448 |
| CHESTER HENNINGER | 1141 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9757 |
| CHESTER HENSLEY | 161 SALOLI WAY | | | | LOUDON | TN | 37774-2731 |
| CHESTER HENSLEY | RR 2 BOX 2167 | | | | ALTON | MO | 65606-9606 |
| CHESTER HILL | 779 CONCOURSE VLG E APT 1L | | | | BRONX | NY | 10451-3708 |
| CHESTER HILL | PO BOX 6158 | | | | SAGINAW | MI | 48608-6158 |
| CHESTER HOLCOMB | 3970 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8812 |
| CHESTER HOLT | 6312 W OAKLAWN ST | | | | HOMOSASSA | FL | 34446-2320 |
| CHESTER HOOP | 2227 S COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8598 |
| CHESTER HOUSE | 229 SOUTH 260 WEST #257 | | | | IVINS | UT | 84738 |
| CHESTER HOWE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8111 BAY COLONY DR APT 1204 | | NAPLES | FL | 34108 |
| CHESTER HOWELL | 161 S VENOY CIR | | | | GARDEN CITY | MI | 48135-1057 |
| CHESTER HUBER | 13587 HAVEN AVE | | | | SPARTA | WI | 54656-8176 |
| CHESTER HUBER JR | 275 VOLTAIRE PL | | | | GROSSE POINTE FARMS | MI | 48236-3156 |
| CHESTER HURST | 837 ASHBOURNE CT | | | | GREENWOOD | IN | 46142-2033 |
| CHESTER I LOESING TTEE | CHESTER I LOESING TRUST | U/A DTD 12-23-96 | 215 FRANCIS | | LOUISIANA | MO | 63353-2543 |
| CHESTER J & ELLEN T BONGART TR | U/A DTD 05-01-97 | THE BONGART LIVING TR | 4593 ROYAL RIDGE LN #34 | | LAS VEGAS | NV | 89103 |
| CHESTER J BOTWINSKI | 1868 MILFORD ST NW | | | | GRAND RAPIDS | MI | 49504 |
| CHESTER J FEYEN & | MYRNA FEYEN JT TEN | 5566 THOROUGHBRED DR SW | | | WYOMING | MI | 49418-8309 |
| CHESTER J GENSCH JR | 22901 DICE RD | | | | MERRILL | MI | 48637-9506 |
| CHESTER J GOUIN III | PAMELA L GOUIN | 9961 WING RD | | | CHEBOYGAN | MI | 49721-8689 |
| CHESTER J GOUIN JR | 9961 WING RD | | | | CHEBOYGAN | MI | 49721-8689 |
| CHESTER J LONGMAN | 8933 =9 RD | | | | BROOKVILLE | OH | 45309-0000 |
| CHESTER J SMITH | 2900 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9433 |
| CHESTER J STAMP | PO BOX 164 | | | | ANDOVER | OH | 44003-0164 |
| CHESTER J WALTERS | 930 CHURCHILL RD | | | | GIRARD | OH | 44420-2125 |
| CHESTER J WARZALA | 60 WEST SEYMERIA DR | | | | BEVERLY HILLS | FL | 33465-3803 |
| CHESTER J. PITEK | 2127 CASALOMA COURT | | | | FLINT | MI | 48532-2718 |
| CHESTER J. PLEWA TTEE | FBO CHESTER PLEWA REVOC TRUST | U/A/D 06/04/99 | 3616 SOUTH 107TH AVE. | | OMAHA | NE | 68124-3624 |
| CHESTER JAMROG | 4800 CLUNIE ST | | | | SAGINAW | MI | 48638-6401 |
| CHESTER JENKINS | 14115 S SANFORD RD | | | | MILAN | MI | 48160-9789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHESTER JOHNSON | 10664 S 9 W | | | | PENDLETON | IN | 46064-9357 |
| CHESTER JOHNSON | 4601 BIRD RD | | | | PLANT CITY | FL | 33567-2559 |
| CHESTER JONES | 11605 PALMER AVE | | | | KANSAS CITY | MO | 64134-3960 |
| CHESTER JONES | 23945 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4893 |
| CHESTER JONES | 7782 OAKLAND PL | | | | WATERFORD | MI | 48327-1419 |
| CHESTER JONES BILLINGSLEY & | ELIZABETH ANN BILLINGSLEY | 1260 PLUM ST | | | PRATTVILLE | AL | 36066-5330 |
| CHESTER JOPPICH | 2108 CENTER AVE | | | | BAY CITY | MI | 48708-6350 |
| CHESTER JORDAN | 19793 BURT RD | | | | DETROIT | MI | 48219-1905 |
| CHESTER JR, THOMAS C | 3249 GOLFHILL DR | | | | WATERFORD | MI | 48329-4520 |
| CHESTER JUSTICE | 4824 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2694 |
| CHESTER KAWA | 29615 DEMBS DR | | | | ROSEVILLE | MI | 48066-1909 |
| CHESTER KAWIECKI | 5390 KASEMEYER RD | | | | BAY CITY | MI | 48706-3141 |
| CHESTER KEITH JR | 2818 SHAKESPEARE DR | | | | INDIANAPOLIS | IN | 46227-5562 |
| CHESTER KELLEY | 713 LONESOME PINE RD | | | | BYBEE | TN | 37713-2637 |
| CHESTER KILBOURN | 2243 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| CHESTER KIRBY | 7482 CRYSTAL DR | | | | BEULAH | MI | 49617-9216 |
| CHESTER KITTLE | 3105 SE 36TH AVE | | | | OKEECHOBEE | FL | 34974-6947 |
| CHESTER KNUREK | 517 SHADYSIDE ST | | | | LEHIGH ACRES | FL | 33936-7031 |
| CHESTER KOBYLINSKI | 444 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9780 |
| CHESTER KOKOSZKI | 27931 FLORENCE ST | | | | SAINT CLAIR SHORES | MI | 48081-2957 |
| CHESTER KOLIBOSKI | 189 E PARK AVE | | | | FLUSHING | MI | 48433-1563 |
| CHESTER KOLODZIEJ | 9420 TAYLORS TURN | | | | STANWOOD | MI | 49346-8812 |
| CHESTER KONDRACKI | 3321 W RIVER DR NW | | | | GRAND RAPIDS | MI | 49544-6953 |
| CHESTER KONIECZNY | 3448 S 15TH PL | | | | MILWAUKEE | WI | 53215-5032 |
| CHESTER KOPACZ | 611 STACEY CT | | | | GLADWIN | MI | 48624-8436 |
| CHESTER KOPROSKI | 34 MIRUELA AVE | | | | ST AUGUSTINE | FL | 32080-3817 |
| CHESTER KORONA TOD | ROBERT KORONA | SUBJECT TO STA RULES | 229 THOMPSON MILL ROAD | | NEWTOWN | PA | 18940-3105 |
| CHESTER KOZEN | 4575 ASPEN DR | | | | YOUNGSTOWN | OH | 44515-5330 |
| CHESTER KOZLOWSKI JR | 159 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |
| CHESTER KRAFT | 602 21ST ST | | | | JACKSON | MI | 49203-1312 |
| CHESTER KROLL | 54 THEODORE ST | | | | BUFFALO | NY | 14211-2037 |
| CHESTER KRUPSKI | 6027 S RICHMOND AVE | | | | WILLOWBROOK | IL | 60527-1837 |
| CHESTER KRYSIAK | 5858 CHESTNUT RD | | | | INDEPENDENCE | OH | 44131-3373 |
| CHESTER KUBIAK | 3505 E BELLERIVE PL | | | | CHANDLER | AZ | 85249-3917 |
| CHESTER KUBIAK | 8954 N BROOKSHIRE DR | | | | SAGINAW | MI | 48609-4882 |
| CHESTER KULBA | 7334 PARKLANE DR | | | | CLAY | MI | 48001-4224 |
| CHESTER L COFFMAN | 8 EAST CROSS ST | PO BOX 33 | | | POTSDAM | OH | 45361-0000 |
| CHESTER L DORSEY | 1619 HESS AVE | | | | SAGINAW | MI | 48601-3908 |
| CHESTER L FULLER | 2302 TAYLOR STREET | | | | COMMERCE | TX | 75428-3457 |
| CHESTER L GOLSON | 1435  W RIVERVIEW AVE | | | | DAYTON | OH | 45407-2218 |
| CHESTER L JONES | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 8101 NW 124TH ST | | OKLAHOMA CITY | OK | 73142 |
| CHESTER L KRAGE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 21921 E HACIENDA DR | | GRASS VALLEY | CA | 95949 |
| CHESTER L MORROW | 602   ROCKFORD AVE  APT 5 | | | | DAYTON | OH | 45405-4021 |
| CHESTER L SCHULTZ | 2701 MIX ST | | | | BAY CITY | MI | 48708-8682 |
| CHESTER L VANCE | 1902 JUNE DR | | | | XENIA | OH | 45385-3830 |
| CHESTER LA TOCHA | 3950 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9758 |
| CHESTER LA VALLEY | 4500 W MCMILLAN RD | | | | MUSKEGON | MI | 49445-8673 |
| CHESTER LADEWSKI (IRA) | FCC AS CUSTODIAN | 10300 NW 49 COURT | | | CORAL SPRINGS | FL | 33076-1731 |
| CHESTER LAHR JR | 9430 S 8TH ST | | | | SCHOOLCRAFT | MI | 49087-9419 |
| CHESTER LANDIS JR | 564 STONE DR | | | | GREENTOWN | IN | 46936-1179 |
| CHESTER LANGLEY | 619 GRAND ASHBURY LN | | | | SUGAR HILL | GA | 30518-7979 |
| CHESTER LAWECKI | 8526 HONEYBEE LN | | | | PORT RICHEY | FL | 34668-1218 |
| CHESTER LESNIAK | 12095 JUNIPER WAY APT 614 | | | | GRAND BLANC | MI | 48439-2120 |
| CHESTER LIGHTING PROFIT | SHARING PLAN | ATT MADELYN STORM/SECRETARY | 313 ROUTE 206 STE 2 | | CHESTER | NJ | 07930 |
| CHESTER LIPINSKI | 142 EAGLE RIDGE RD # 2015 | | | | SAPPHIRE | NC | 28774-9557 |
| CHESTER LONGMAN | 8933 =9 RD | | | | BROOKVILLE | OH | 45309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHESTER LORENGER | 13115 PARKWOOD ST | | | | HUDSON | FL | 34669-3894 |
| CHESTER LOVEJOY | 6 CORALBURST LN | | | | LESAGE | WV | 25537-9778 |
| CHESTER LOVETT | 5032 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| CHESTER LOWE | PO BOX 303 | | | | WESTFIELD CENTER | OH | 44251-0303 |
| CHESTER LYNCH | 7892 W US HIGHWAY 136 | | | | COVINGTON | IN | 47932-7955 |
| CHESTER M KIRBY JR | FAMILY TRUST EXEMPT UAD 05/30/08 | SIBYL M KIRBY TTEE | 1903 HILL FOREST COURT | | RICHMOND | TX | 77406-1862 |
| CHESTER M MABRA, JR | 137 HAMPTON PL | | | | SPRINGFIELD | OH | 45504-1436 |
| CHESTER M MILLER | 3892 CHARFIELD LN | | | | INDIAN SPRINGS | OH | 45011-6522 |
| CHESTER M MUTISPAUGH | GRDN OF T. L. MUTISPAUGH | 1814 MC LAIN AVENUE | | | DAYTON 3 | OH | 45439-1671 |
| CHESTER MAHAFFEY | 1444 SENECA DR | | | | XENIA | OH | 45385-4342 |
| CHESTER MAJOCHA | 3465 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2941 |
| CHESTER MALINOWSKI | 128 HILTON BLVD | | | | AMHERST | NY | 14226-1417 |
| CHESTER MALINOWSKI | 2 SCHEU PARK | | | | BUFFALO | NY | 14211-2514 |
| CHESTER MANCZAK | 2419 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| CHESTER MANTURUK | 9760 MASTERS RD | | | | WALES | MI | 48027-2312 |
| CHESTER MARCELL JR TTEE | THE CHESTER MARCELL JR TRUST | U/A DTD 03/02/95 | 29058 ROSEWOOD LN | | EAST HIGHLANDS | CA | 92346 |
| CHESTER MARCHUK | 6551 W BASE RD | | | | GREENSBURG | IN | 47240-9042 |
| CHESTER MARGARET R (464985) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CHESTER MARTIN | 9501 BUS#83 | LOT# 263 | | | HARLINGEN | TX | 78552 |
| CHESTER MARVIN | 9639 WOODBINE | | | | REDFORD | MI | 48239-1695 |
| CHESTER MARX | 11281 DOGWOOD LN | | | | FORT MYERS BEACH | FL | 33931-7124 |
| CHESTER MASSENBURG | 14902 RHODES CIR | | | | LENEXA | KS | 66215-6112 |
| CHESTER MATTHEWS | 2775 DUNWOOD LN | | | | ACWORTH | GA | 30102-5820 |
| CHESTER MAYO | PO BOX 133 | | | | GORDON | TX | 76453-0133 |
| CHESTER MAZUREK | 7147 WEBSTER RD | | | | ALMONT | MI | 48003-7905 |
| CHESTER MC FADDEN | 2223 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3429 |
| CHESTER MCDANIEL | 3584 S 850 E | | | | WALTON | IN | 46994 |
| CHESTER MCFARLAND | 5630 SAGRA RD | | | | BALTIMORE | MD | 21239-2824 |
| CHESTER MCGOWAN | 5570 DRY RUN RD | | | | MILFORD | OH | 45150-9720 |
| CHESTER MICHALAK | 19653 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2914 |
| CHESTER MIENTKIEWICZ | 706 ROBBINS AVE | | | | NILES | OH | 44446-2416 |
| CHESTER MIJAL | 6240 W MORGAN CIR | | | | WESTLAND | MI | 48185-6916 |
| CHESTER MILLER | 3892 CHARFIELD LN | | | | HAMILTON | OH | 45011-6522 |
| CHESTER MNICH JR | 6272 ALABAMA PATH | | | | CICERO | NY | 13039-7860 |
| CHESTER MOBLEY | 564 PICKETTS RDG | | | | ACWORTH | GA | 30101-7710 |
| CHESTER MONDAY | 1411 ZACK WAY | | | | CULLEOKA | TN | 38451-2737 |
| CHESTER MOON | 1976 W LIBERTY RD | | | | CLARKLAKE | MI | 49234-9627 |
| CHESTER MOORE | 2318 BERKLEY ST | | | | FLINT | MI | 48504-4021 |
| CHESTER MOORE | 828 E WAYNE ST | | | | PAULDING | OH | 45879-1400 |
| CHESTER MORDARSKI | 32249 SAINT ANNES DR | | | | WARREN | MI | 48092-3852 |
| CHESTER MORNINGSTAR | 2471 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| CHESTER MORRIS | 2637 WOODLAWN DR | | | | ANDERSON | IN | 46013-9629 |
| CHESTER MOSZCZYNSKI | 2910 HERMITAGE BLVD | | | | VENICE | FL | 34292-1639 |
| CHESTER MOTEN JR | 4000 HAROLD ST APT 315 | | | | SAGINAW | MI | 48601-4186 |
| CHESTER MROZ JR SUCC TTEE | RUSSELL & OPAL BURWICK LIV TRUST | U/A DTD 05/14/2001 | 3170 ALTA VERDE DRIVE | | FALLBROOK | CA | 92028-9252 |
| CHESTER MROZINSKI | 2800 WIENEKE RD | | | | SAGINAW | MI | 48603-5665 |
| CHESTER MULLINS | 11026 TIMOTHY LN | | | | ROANOKE | IN | 46783-9618 |
| CHESTER MURPHY | 3248 S ML KING JR BLVD | | | | SAGINAW | MI | 48601 |
| CHESTER MUTISPAUGH | GRDN OF T. L. MUTISPAUGH | 1814 MC LAIN AVENUE | | | DAYTON | OH | 45439 |
| CHESTER NAPIERALA | 25 LEHIGH ST | | | | BUFFALO | NY | 14206-2511 |
| CHESTER NETHING | 249 GREENE ROAD 414 | | | | MARMADUKE | AR | 72443-8666 |
| CHESTER NICHOLS | 222 HAMPTON RD | | | | LEXINGTON | OH | 44904-1021 |
| CHESTER NIEMEIER TTEE | CHESTER & PEGGY NEIMEIER | REV FAMILY TRUST | U/A DTD 12/1/97 | 13461 BOBCAT LANE | NEW CAMBRIA | MO | 63558-3133 |
| CHESTER NOLEN | 2051 E 400 S | | | | ANDERSON | IN | 46017-9509 |
| CHESTER NOVAK | 1078 EUGENE ST | | | | VASSAR | MI | 48768-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHESTER NOWAK JR | 39 ZELMER ST | | | | BUFFALO | NY | 14211-2140 |
| CHESTER O REED | 5460 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402 |
| CHESTER OCHALEK | 304 STATE ROUTE 94 E | | | | SEDALIA | KY | 42079-9129 |
| CHESTER ORTLOFF | 5555 W FLYING M ST | | | | TUCSON | AZ | 85713-6418 |
| CHESTER OVERTON | 6942 CORNELL ST | | | | TAYLOR | MI | 48180-1723 |
| CHESTER P BERRYHILL | 1595 S POOR FARM RD | | | | MIKADO | MI | 48745-9729 |
| CHESTER P SLAGOR JR | 9080 E RICHFIELD RD | | | | DAVISON | MI | 48423-8583 |
| CHESTER PAGE JR | 7603 VIRGINIA AVE | | | | PARMA | OH | 44129-2545 |
| CHESTER PAJEK JR | 520 N DAVIS RD | | | | ELMA | NY | 14059-9513 |
| CHESTER PALASZEWSKI | 13749 ABBEY CT | | | | STERLING HEIGHTS | MI | 48312-4101 |
| CHESTER PALMER | 609 NORTH ST | | | | MCGEHEE | AR | 71654-1916 |
| CHESTER PALMER | 612 2ND AVE NW | | | | LARGO | FL | 33770-3336 |
| CHESTER PATRICK | 8663 E COUNTY ROAD 300 S | | | | PLAINFIELD | IN | 46168-8564 |
| CHESTER PAWLOWSKI | 73 CORNELL DR | | | | DEPEW | NY | 14043-2205 |
| CHESTER PERRY | 401 SMITH RD | | | | COLUMBUS | OH | 43228-1143 |
| CHESTER PETTY | 8305 HIGH ST | | | | DE SOTO | KS | 66018-8204 |
| CHESTER PHILIPCZAK | 183 W 32ND ST | | | | BAYONNE | NJ | 07002-1820 |
| CHESTER PHILLIPS | 264 CANDLELIGHT LN | | | | GUNNISON | CO | 81230-9631 |
| CHESTER PHILLIPS III | 1409 BRIGHTON DR | | | | MANSFIELD | TX | 76063-3361 |
| CHESTER PHILLIPS JR | 1956 CHESTER AVE SW | | | | WARREN | OH | 44481-9757 |
| CHESTER PIENIOZEK | 10917 CHICKAGAMI TRL | | | | BRUTUS | MI | 49716-9594 |
| CHESTER PITCOCK | PO BOX 28 | | | | MARROWBONE | KY | 42759-0028 |
| CHESTER PITEK JR | 2127 CASALOMA CT | | | | FLINT | MI | 48532-2718 |
| CHESTER PLAVNEY | 441 COURT OF POMPEI | | | | PRINCETON | TX | 75407-8886 |
| CHESTER PODLESKI | 4476 E FARRAND RD | | | | CLIO | MI | 48420-9169 |
| CHESTER PORTER | 2722 BROWN ST | | | | ANDERSON | IN | 46016-5031 |
| CHESTER PRIKRYL | 1001B HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| CHESTER PRYOR | 5202 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2260 |
| CHESTER PULA JR | 523 RESERVE RD | | | | WEST SENECA | NY | 14224-4107 |
| CHESTER QUIMBY | 166 S COLLEGE RD | | | | MASON | MI | 48854-9786 |
| CHESTER R COOK | CGM IRA ROLLOVER CUSTODIAN | 40 FRANKS DRIVE | | | HOLLISTER | CA | 95023-6342 |
| CHESTER R GREEN | 6537 RADCLIFF DRIVE | | | | NASHVILLE | TN | 37221-3716 |
| CHESTER R HANK | CGM IRA CUSTODIAN | SPECIAL ACCOUNT #2 | 11715 HAWTHORNE GLEN | | GRAND BLANC | MI | 48439-1381 |
| CHESTER R SADOWSKI | CGM IRA CUSTODIAN | 135 CENTURY DRIVE | | | WEST SENECA | NY | 14224-2810 |
| CHESTER R STUMP AND | JANET K STUMP JTWROS | 1826 HERMAN DR | | | YORK | PA | 17408-1000 |
| CHESTER RAIFSNIDER | 1277 COUNTY ROAD 327 | | | | GLEN ROSE | TX | 76043-5459 |
| CHESTER RAY COOK TTEE | FBO CHESTER R COOK & MARY L | COOK REV TR U/A/D 11/16/95 | 40 FRANKS DR | | HOLLISTER | CA | 95023-6342 |
| CHESTER RAYMOND | 33725 HIVELEY ST | | | | WESTLAND | MI | 48186-4588 |
| CHESTER RAYMOND DROUIN | 2 FAIRWAY COURT | | | | CAROLINA SHRS | NC | 28467-2551 |
| CHESTER REGINEK | 31254 BOCK ST | | | | GARDEN CITY | MI | 48135-1435 |
| CHESTER REVINSKI | 9    DIX ST | | | | NEW BRUNSWICK | NJ | 08901-2203 |
| CHESTER RHODES | 14205 E VARGAS RD | | | | CHOCTAW | OK | 73020-9005 |
| CHESTER RICE | 5 FRIESE DR | | | | SAINT LOUIS | MO | 63132-3108 |
| CHESTER RIVER HOME CARE AND HOSPICE | 6602 CHURCH HILL RD | | | | CHESTERTOWN | MD | 21620 |
| CHESTER ROBERTS | 812 SHALIMAR DR | | | | DEL CITY | OK | 73115-4945 |
| CHESTER ROBINETTE | 530 W KREPPS RD | | | | XENIA | OH | 45385-9350 |
| CHESTER ROBINSON TTEE | UTD 12/31/91 | CHESTER ROBINSON TRUST | 12900 SW 9TH ST APT 131 | | BEAVERTON | OR | 97005 |
| CHESTER ROZANSKI | 4350 VERNOR RD | | | | ATTICA | MI | 48412-9240 |
| CHESTER S KOPROSKI | 34 MIRULA AVE | | | | ST AUGUSTINE | FL | 32080-3817 |
| CHESTER S SMITH | 5618 B WEST MARKET ST. | | | | GREENSBORO | NC | 27409-0000 |
| CHESTER SADOWSKI | 206 CEDAR AVE | | | | MIDDLESEX | NJ | 08846-2431 |
| CHESTER SADOWSKI | 22606 DALE ALLEN ST | | | | CLINTON TWP | MI | 48035-1806 |
| CHESTER SARAMA | 550 BORDEN RD | | | | CHEEKTOWAGA | NY | 14227-3274 |
| CHESTER SATOLA | 2655 KELLOGG RD | | | | HINCKLEY | OH | 44233-9785 |
| CHESTER SAVAGE | 231 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1451 |
| CHESTER SCALES | 74 S MARSHALL ST | | | | PONTIAC | MI | 48342-2954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHESTER SCHULTZ | 2701 MIX ST | | | | BAY CITY | MI | 48708-8682 |
| CHESTER SELIGA | 138 OXFORD RD | | | | COLONIA | NJ | 07067-1016 |
| CHESTER SHAULL | 4740 OLD PLANK RD BOX 44 | | | | ONONDAGA | MI | 49264 |
| CHESTER SHELLMAN | 17 SAINT CASIMIR ST | | | | ROCHESTER | NY | 14621-3527 |
| CHESTER SHERRILL | 27500 FRANKLIN RD APT 121 | | | | SOUTHFIELD | MI | 48034-2320 |
| CHESTER SHEWCRAFT | 409 JACKIE DR | | | | LAWRENCEBURG | TN | 38464-4142 |
| CHESTER SHOCKLEY JR | 9174 HERITAGE RD | | | | FRANKLIN | OH | 45005-1357 |
| CHESTER SIKORSKI | 5122 MAPLEGROVE CT | | | | BAY CITY | MI | 48706-3143 |
| CHESTER SIMMONS | 406 DUE LN | | | | COLUMBIA | TN | 38401-5815 |
| CHESTER SISCO | 1664 FALKE DR | | | | DAYTON | OH | 45432-3314 |
| CHESTER SKINNER | 1815 CURRY TRAIL - UNIT 17 | | | | NORTH VENICE | FL | 34275 |
| CHESTER SLAGOR JR | 9080 E RICHFIELD RD | | | | DAVISON | MI | 48423-8583 |
| CHESTER SLAKTOSKI | 3122 CLYDE PARK AVE SW | | | | WYOMING | MI | 49509-2918 |
| CHESTER SLAWIAK | 41 MANN ST | | | | BUFFALO | NY | 14206-2550 |
| CHESTER SLOANE | 18530 SW 31ST ST | | | | DUNNELLON | FL | 34432-1710 |
| CHESTER SMALLEY | 5200 E DEANER RD | | | | EDMORE | MI | 48829-9342 |
| CHESTER SMITH | 102 FAIR VIEW DR | | | | CARLISLE | OH | 45005-3054 |
| CHESTER SMITH | 105 GARDEN SPRINGS DR | | | | OAKLAND | TN | 38060-5142 |
| CHESTER SMITH | 2900 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9433 |
| CHESTER SMITH | 4705 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9291 |
| CHESTER SMITH | 5618 W MARKET ST APT B | | | | GREENSBORO | NC | 27409-2413 |
| CHESTER SMITH | 6608 CHIRREWA ST | | | | WESTLAND | MI | 48185-2807 |
| CHESTER SNIDER | 779 NE 821 ST | | | | OLD TOWN | FL | 32680-8228 |
| CHESTER SOLLUND JR | 5210 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| CHESTER SOSZYNSKI | 37905 WATKINS DR | | | | STERLING HTS | MI | 48312-2578 |
| CHESTER SPAW | PO BOX 121 | | | | WELLINGTON | MO | 64097-0121 |
| CHESTER SPEAGLE | 910 GLENDALE AVE | | | | DANVILLE | IL | 61833-7946 |
| CHESTER STACHOWSKI | 309 S MEADOW DR | | | | N TONAWANDA | NY | 14120-4887 |
| CHESTER STAMP | PO BOX 164 | | | | ANDOVER | OH | 44003-0164 |
| CHESTER STEIN DDS PC | RETMT PENSION UA 9/1/81 | 1712 EYE ST NW | | | WASHINGTON | DC | 20006-3702 |
| CHESTER STEPHAN | 5561 W NEW MARKET RD | | | | HILLSBORO | OH | 45133-7723 |
| CHESTER STEVENS | 1301 MACINTOSH CIR | | | | TROTWOOD | OH | 45426-5008 |
| CHESTER STEWART | 28545 BENJIE WAY | | | | LANCASTER | CA | 93536-9231 |
| CHESTER STEWART | PO BOX 70215 | | | | KNOXVILLE | TN | 37938-0215 |
| CHESTER STROMSWOLD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 48 COX ST | | NASHUA | NH | 03064 |
| CHESTER SUE | PO BOX 522 | | | | SUDAN | TX | 79371-0522 |
| CHESTER SULLIVAN JR | H.C. 66 BOX 2040 | | | | FAUBUSH | KY | 42544-9632 |
| CHESTER SUMMERS | 1713 W 82ND ST | | | | LOS ANGELES | CA | 90047-2738 |
| CHESTER SURGENER | 1021 WHETSTONE ST | | | | BUCYRUS | OH | 44820-3351 |
| CHESTER SURLES | 4884 E HOLLAND RD | | | | SAGINAW | MI | 48601-9463 |
| CHESTER SZCZYTKO | 723 PINE AVE NW | | | | GRAND RAPIDS | MI | 49504-4338 |
| CHESTER SZYMANSKI | 2565 REDFOX DR | | | | TOLEDO | OH | 43611-1135 |
| CHESTER SZYMCZAK | 12669 GRAYFIELD ST | | | | DETROIT | MI | 48223-3035 |
| CHESTER T DZIOBKOWSKI | 52 KENSINGTON DR | | | | HOPEWELL JCT | NY | 12533-5838 |
| CHESTER T LACKEY | CHARLES SCHWAB & CO INC.CUST | SIMPLE IRA | 140 N SHORE DRIVE | | BELLINGHAM | WA | 98226 |
| CHESTER T LIPINSKI | C/O MARYELLEN LIPINSKI 142 EAGLE | | | | SAPPHIRE | NC | 28774 |
| CHESTER T STEVENS | 1301 MACKINTOSH CIRCLE | | | | TROTWOOD | OH | 45426 |
| CHESTER TAYLOR | PO BOX 116 | | | | LILY | KY | 40740-0116 |
| CHESTER TAYLOR JR | 27861 LENOX AVE | | | | MADISON HTS | MI | 48071-2729 |
| CHESTER TERHUNE | 304 W JEFFERSON ST | | | | WARSAW | MO | 65355-3186 |
| CHESTER THOMAS JR | PO BOX 11712 | | | | KANSAS CITY | MO | 64138-0212 |
| CHESTER THOMAS SR | 5721 EUCLID AVE | | | | KANSAS CITY | MO | 64130-3335 |
| CHESTER THOMAS WOLFE | 2125 E CENTERVILLE RD | | | | SPRING VALLEY | OH | 45370 |
| CHESTER THOMPSON | 321 CHESTNUT AVE | | | | HAZEL PARK | MI | 48030-1325 |
| CHESTER TIPTON | 5215 LIMEROCK DRIVE | | | | MIAMISBURG | OH | 45342-1407 |
| CHESTER TOBIAS | 14209 BRUNSWICK AVE | | | | MAPLE HEIGHTS | OH | 44137-3807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHESTER TURNER | 7 DAVID CT | | | | NEWPORT | KY | 41071-2602 |
| CHESTER ULLOM | 157 S 3RD ST | | | | CARDINGTON | OH | 43315-1046 |
| CHESTER URBAN | 69 AUBURN RD | | | | MILLBURY | MA | 01527-1408 |
| CHESTER V D'AGOSTINO SHERIFF | ACCT OF BARBARA COOMBS | 22 CHARLES PL | DOCKET# SCN-5351-NB | | BURLINGTON | CT | 06013-2404 |
| CHESTER VALLADARES | 8549 CRANFORD AVE | | | | SUN VALLEY | CA | 91352-2909 |
| CHESTER VANBUSKIRK | 4151 E JORDAN RD LOT 9 | | | | MT PLEASANT | MI | 48858-9209 |
| CHESTER VANCE | 1902 JUNE DR | | | | XENIA | OH | 45385-3830 |
| CHESTER VANWINKLE | 309 E SUMNER AVE | | | | MARTINSVILLE | IN | 46151-2245 |
| CHESTER VEST | 9 RETA CT | | | | GRANITE CITY | IL | 62040-2562 |
| CHESTER VICE | PO BOX 145 | | | | LADOGA | IN | 47954-0145 |
| CHESTER W ANDERSON | PAULA L ANDERSON JTWROS | 22920 DICKERSON RD PO BOX 42 | | | DICKERSON | MD | 20842-0042 |
| CHESTER W CRESSMAN JR | CGM ROTH IRA CUSTODIAN | 3913 PARADISE BAY DRIVE | | | GULF BREEZE | FL | 32563-5814 |
| CHESTER W DRYER JR | 2821 S 37TH ST | | | | KANSAS CITY | KS | 66106-4001 |
| CHESTER W MAHAFFEY | 1444 SENECA DR | | | | XENIA | OH | 45385-4342 |
| CHESTER W NEWHALL AND | JOYCE F NEWHALL CO-TRUSTEES | U/A DTD 6/11/82 | CHESTER W NEWHALL LVG TRUST | 504 HILLSIDE LN | LOUISVILLE | KY | 40207 |
| CHESTER W PALMER | 612 SECOND AVE. N.W. | | | | LARGO | FL | 33770-3336 |
| CHESTER W PHILLIPS | 264 CANDLELIGHT LANE | | | | GUNNISON | CO | 81230-9631 |
| CHESTER W PRITT | 5400  EAGLE HARBOR ROAD | | | | ALBION | NY | 14411-9407 |
| CHESTER WALKER | 463 DEPOT CIR | | | | AVON | IN | 46123-7897 |
| CHESTER WALTERS | 930 CHURCHILL RD | | | | GIRARD | OH | 44420-2125 |
| CHESTER WARCHOL | 2973 HAWKINS AVE | | | | NORTH OLMSTED | OH | 44070-1002 |
| CHESTER WARD | 7 SHADY LN BOX 13 | | | | SPRINGFIELD | OH | 45504 |
| CHESTER WARD | 8240 MILLER ROAD | APT.5 | | | SWARTZ CREEK | MI | 48473 |
| CHESTER WARZALA | 60 W SEYMERIA DR | | | | BEVERLY HILLS | FL | 34465-3803 |
| CHESTER WATSON | 250 E HARBORTOWN DR APT 1201 | | | | DETROIT | MI | 48207-5012 |
| CHESTER WEATHERLY | 8242 CENTRAL AVE | | | | ALEXANDRIA | VA | 22309-8206 |
| CHESTER WEBB | 15131 WINTHROP ST | | | | DETROIT | MI | 48227-4225 |
| CHESTER WEBER | 2505 TAMMY LN | | | | RACINE | WI | 53402-1773 |
| CHESTER WEESE | 3360 W 100TH ST | | | | CLEVELAND | OH | 44111-1228 |
| CHESTER WELDON | 38745 PARKVIEW DR | | | | WAYNE | MI | 48184-2811 |
| CHESTER WHEELER | 4 GREENVIEW DR | | | | DEFIANCE | MO | 63341-1322 |
| CHESTER WHITE | 12800 SYL-METAMORA ROAD | | | | BERKEY | OH | 43504 |
| CHESTER WIETECKI | 5602 310TH ST | | | | TOLEDO | OH | 43611-2356 |
| CHESTER WILAMOWSKI | 30545 OHMER DR | | | | WARREN | MI | 48092-1949 |
| CHESTER WILDER | 3345 DIXIE HWY | | | | WATERFORD | MI | 48328-1606 |
| CHESTER WILK | 9470 WEHRLE DR | | | | CLARENCE | NY | 14031-1826 |
| CHESTER WILLIAMS | 1205 N INDIAN LN | | | | INDEPENDENCE | MO | 64056-1132 |
| CHESTER WILLIAMS | PO BOX 05665 | | | | DETROIT | MI | 48205-0658 |
| CHESTER WILSON | 351 LA HWY 720 | | | | DUSON | LA | 70529-3501 |
| CHESTER WINFIELD | 2405 SOUTHERN OAK DR SW | | | | MARIETTA | GA | 30064-2764 |
| CHESTER WISNIEWSKI | 3518 NORMANDY RD | | | | ROYAL OAK | MI | 48073-1649 |
| CHESTER WISNIEWSKI | 53610 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2167 |
| CHESTER WOLFE | 2125 E CENTERVILLE RD | | | | SPRING VALLEY | OH | 45370-9717 |
| CHESTER WOOD | 11383 COLUMBIA | | | | REDFORD | MI | 48239-2274 |
| CHESTER WRIGHT | 2165 LAWN AVE | | | | NORWOOD | OH | 45212 |
| CHESTER WRIGHT | 2345 CEMETERY RD | | | | GLADWIN | MI | 48624-9255 |
| CHESTER WRIGHT | 6513 E DECATUR ST | | | | MESA | AZ | 85205-6816 |
| CHESTER WRIGHT JR | 8781 JACARANDA DR | | | | DIMONDALE | MI | 48821-9570 |
| CHESTER YANCY | PO BOX 2781 | | | | MESA | AZ | 85214-2781 |
| CHESTER YOUMANS | PO BOX 656 | | | | LINDEN | MI | 48451-0656 |
| CHESTER ZAWADZKI | 205 S COOPER RD | | | | NEW LENOX | IL | 60451-1805 |
| CHESTER, ANTOINETTE | 1775 BURNET AVENUE | | | | UNION | NJ | 07083 |
| CHESTER, CHARLES S | 5084 BRIGHTLEAF CT | | | | BALTIMORE | MD | 21237-4948 |
| CHESTER, CLARENCE D | 1702 FOREST LAKE CIR W UNIT 1 | | | | JACKSONVILLE | FL | 32225-5590 |
| CHESTER, CURTIS | 3719 WILSON AVE | | | | LANSING | MI | 48906-2427 |
| CHESTER, DAVID L | 2999 BELLE MEADOW DR SW | | | | BYRON CENTER | MI | 49315-9034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHESTER, DELORES P | 2967 TONEY DR | | | | DECATUR | GA | 30032-5753 |
| CHESTER, DENNIS M | 225 E CADGEWITH BLVD | | | | LANSING | MI | 48906 |
| CHESTER, EUGENE | 2933 PANTHERSVILLE RD APT D218 | | | | DECATUR | GA | 30034-3034 |
| CHESTER, FRANK J | 5720 MAGNA CARTA CIR | | | | GALLOWAY | OH | 43119-9228 |
| CHESTER, FRANKIE | 644 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2551 |
| CHESTER, GREGORY L | 3675 LAKE MEAD DR | | | | GROVE CITY | OH | 43123-8561 |
| CHESTER, JACQUELINE | 4008 CRAGGY PERCH | | | | DOUGLASVILLE | GA | 30135-8709 |
| CHESTER, JAMES A | 20708 DELTA DR | | | | GAITHERSBURG | MD | 20882-1121 |
| CHESTER, JEROME E | 4118 FULLER LN | | | | BRIDGETON | MO | 63044-3429 |
| CHESTER, JUANITA R | 4394 HIGHWAY 92 | | | | DOUGLASVILLE | GA | 30135-5116 |
| CHESTER, LARRY L | 1906 S HOWELL ST | | | | MUNCIE | IN | 47302-1961 |
| CHESTER, LAURA N | 817 PENGUIN DR | | | | DALLAS | TX | 75241-1135 |
| CHESTER, LENA M | 2607 JANES AVE | | | | SAGINAW | MI | 48601-1559 |
| CHESTER, LONNIE R | 14441 COMMON RD | | | | WARREN | MI | 48088-3307 |
| CHESTER, LUVENIA | C/O FAYE GATSON | 1007 WEBBER | | | SAGINAW | MI | 48601 |
| CHESTER, MARY C | 3 FOLEY FARM ROAD | | | | WILMINGTON | MA | 01887-3079 |
| CHESTER, MAXIE A | 5105 COUNTY RD #1342 | | | | PITTSBURG | TX | 75686 |
| CHESTER, MILDRED I | 2060 GROVE LN | | | | CLEARWATER | FL | 33763-4316 |
| CHESTER, MURRIEL M | 1625 COUNTY ROAD 4586 | | | | SULPHUR SPRINGS | TX | 75482-0834 |
| CHESTER, PHILLIP W | 6570 SPRINGFIELD LN | | | | CLARKSTON | MI | 48346-1039 |
| CHESTER, STEPHEN J | 7848 NORMANDIE BLVD APT L2 | | | | MIDDLEBURG HEIGHTS | OH | 44130-6931 |
| CHESTER, THOMAS M | 1658 DARTMOUTH LN | | | | BRUNSWICK | OH | 44212-3590 |
| CHESTER, WALTER | 1399 GRATIS RD NW | | | | MONROE | GA | 30656-4829 |
| CHESTER, WALTER C | 23761 SW MIDDLETON RD | | | | SHERWOOD | OR | 97140-8809 |
| CHESTER, WILLIE C | 4394 HIGHWAY 92 | | | | DOUGLASVILLE | GA | 30135-5116 |
| CHESTERFIELD COUNTY FLEET | | 9704 LORI RD | | | | VA | 23832 |
| CHESTERFIELD COUNTY FLEET MANAGEMEN | 9700 LORI LANE | | | | CHESTERFIELD | VA | 23832 |
| CHESTERFIELD COUNTY FLEET MANAGEMENT DIVISION | 9700 LORI LANE | | | | CHESTERFIELD | VA | 23832 |
| CHESTERFIELD COUNTY TREASURER | PO BOX 26585 | | | | RICHMOND | VA | 23261-6585 |
| CHESTERFIELD COUNTY TREASURER | PO BOX 750 | | | | CHESTERFIELD | SC | 29709-0750 |
| CHESTERFIELD CTY GEN DIS COURT | ACCT OF MILTON BROOKS | PO BOX 144 | 9500 COURTHOUSE RD | | CHESTERFIELD | VA | 23832-0144 |
| CHESTERFIELD GEN'L DISTRICT CT | ACCT OF REGINA M PERRY | | | | | | |
| CHESTERFIELD STEEL SALES CO | STEEL WAREHHOUSE #774005 | 1220 E 222ND ST | | | CLEVELAND | OH | 44117-1105 |
| CHESTERFIELD STEMME INC | C\O SACHS PROPERTIES INC | PO BOX 7104 | | | SAINT LOUIS | MO | 63177 |
| CHESTERFIELD TWP. | 47275 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5156 |
| CHESTERFIELD, CHRISTINA A | 9225 GARRISON DR APT 114 | | | | INDIANAPOLIS | IN | 46240-1375 |
| CHESTERFIELD, DIANE | PO BOX 3059 | | | | MELVINDALE | MI | 48122-0059 |
| CHESTERFIELD, GAYLE S | 114 EVANS ST | | | | EAST TAWAS | MI | 48730-1525 |
| CHESTERIA C PURCELL | CGM IRA ROLLOVER CUSTODIAN | 1991 STETLER DR | | | SHAMOKIN | PA | 17872-1644 |
| CHESTERINE GUM | 5754 BIRCH RD | | | | CASEVILLE | MI | 48725-9765 |
| CHESTERLYN SOKOLOWSKI | PO BOX 253 | | | | MIDDLEFIELD | CT | 06455-0253 |
| CHESTERS, STELLA | 1249 WATER STONE CIRCLE | | | | WAUCONDA | IL | 60084-1419 |
| CHESTERTON, A W CO LTD | 1100 SUTTON DR | | BURLINGTON CANADA ON L7L 6R6 CANADA | | | | |
| CHESTERTOWN COLONIAL MOTORS, INC. | LEONARD PLACEMENT | 6305 CHURCH HILL RD | | | CHESTERTOWN | MD | 21620-2383 |
| CHESTLER, HARRY F | 1376 READY AVE | | | | BURTON | MI | 48529-2052 |
| CHESTLER, KENNETH B | 7511 W FARRAND RD | | | | CLIO | MI | 48420-2806 |
| CHESTLER, NORMA J | PO BOX 245 | | | | CLIO | MI | 48420-0245 |
| CHESTLEY PAYNE SR | 4001 APOLLO DR SW | | | | HUNTSVILLE | AL | 35805-5601 |
| CHESTNUT CHARLES (474444) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| CHESTNUT GANG LLC | RALPH GAMBLE | 1 E MAIN ST | | | BROOKVILLE | PA | 15825-1613 |
| CHESTNUT HILL COLLEGE | BUSINESS OFFICE | 9601 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19118-2643 |
| CHESTNUT HILL REAL ESTATE HOLDINGS | LLC | 57 CAMEO DR | | | CHERRY HILL | NJ | 08003-5127 |
| CHESTNUT JAMES | 2128 ELMWOOD LN | | | | JOLIET | IL | 60433-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHESTNUT JR, WILLIAM C | 4136 MOUNT VERNON CT | | | | INDIANAPOLIS | IN | 46235-1422 |
| CHESTNUT JUSTUS | CHESTNUT, JUSTUS | | | | | | |
| CHESTNUT PAM | 3068 CHESTNUT RD | | | | LONGS | SC | 29568-6342 |
| CHESTNUT, ALEX N | 115 LEMON ST | | | | BUFFALO | NY | 14204-1224 |
| CHESTNUT, B R | 7931 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-2273 |
| CHESTNUT, BESSIE | 4183 CALUMET DR | C/O SHANNON MARSHALL | | | OAKLAND TOWNSHIP | MI | 48306-1462 |
| CHESTNUT, CECIL F | 2710 OAKLEAF AVE | | | | CINCINNATI | OH | 45212-1330 |
| CHESTNUT, CYNTHIA A | 805 MCLEAN ST | | | | WASHINGTON COURT HOUSE | OH | 43160-2317 |
| CHESTNUT, DIANE | 2289 DELAWARE AVE | | | | BUFFALO | NY | 14216-2603 |
| CHESTNUT, JACQUELINE A | 4376 15 MILE RD | | | | STERLING HTS | MI | 48310-5409 |
| CHESTNUT, JERRY R | 117 MANCHESTER DR | | | | DEWITT | MI | 48820-9512 |
| CHESTNUT, JESSICA M | 428 ALEXANDER DR | | | | DAYTON | OH | 45403-3250 |
| CHESTNUT, JULIA | 6437 MAIDSTONE RD APT 919 | | | | INDIANAPOLIS | IN | 46254-4824 |
| CHESTNUT, JUSTUS | 84 TWIN HILL DR | | | | WILLINGBORO | NJ | 08046-3725 |
| CHESTNUT, KATHERINE M | 1840 W ELKTON RD | | | | HAMILTON | OH | 45013-9693 |
| CHESTNUT, M E | 8214 STATE HWY #209 | | | | TUCUMCARI | NM | 88401 |
| CHESTNUT, MELBA O | 1120 COUNTY ROAD 380 | | | | CENTRE | AL | 35960-7813 |
| CHESTNUT, NINA | 7558 STATE ROUTE 164 | | | | LISBON | OH | 44432-9382 |
| CHESTNUT, PAUL H | 113 KAWATUSKA WAY | | | | LOUDON | TN | 37774-2639 |
| CHESTNUT, STEVEN J | 637 W ST | | | | BEDFORD | IN | 47421-1931 |
| CHESTNUT, THOMAS M | 188 WILDWOOD WAY | | | | BEDFORD | IN | 47421-8366 |
| CHESTNUT, WALTER J | 51008 RICHARD DR | | | | PLYMOUTH | MI | 48170-1191 |
| CHESTNUT, WANDA | 386 THISTLE LN | | | | TROY | MI | 48098-4644 |
| CHESTNUTT, KENNETH | 6201 BROOKRIDGE DR | | | | PLAINFIELD | IL | 60586-8462 |
| CHESTNUTT, LARRY E | 719 HERITAGE RD | | | | LEBANON | TN | 37087-6547 |
| CHESTON, CATHERINE S | PO BOX 2096 | | | | TRENTON | NJ | 08607-2096 |
| CHESTON, MICHAEL R | 7424 W PARKWAY ST | | | | DETROIT | MI | 48239-1068 |
| CHESWICK, WILLIAM B | 7257 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| CHET A BROWN | 1966 HOLLANSBURG-ARCANUM RD. | | | | NEW MADISON | OH | 45346-9708 |
| CHET AUSTIN | 1430 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8791 |
| CHET D MAYES | 2020 HURSTVIEW DR | | | | HURST | TX | 76054-2906 |
| CHET HALE | 2623 SHERRIE LN | | | | THOMPSONS STATION | TN | 37179-9282 |
| CHET HODGE | 1511 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| CHET MAYES | 2020 HURSTVIEW DR | | | | HURST | TX | 76054-2906 |
| CHET MEHTA & | KANTI MEHTA JT TEN | 182 ELLINWOOD DR | | | ROCHESTER | NY | 14622-2334 |
| CHET MILLER | 1858 WILLIAMSTOWN DR | | | | SAINT PETERS | MO | 63376-8199 |
| CHET MORRISON CONTRACTORS, INC. | | 9 BAYOU DULARGE RD | | | | LA | 70363 |
| CHET PROBST AND | KAY PROBST | PO BOX 879 | | | CEDAR KEY | FL | 32625-0879 |
| CHET TISDALE, KING & SPALDING LLP, C/O AQUA-TECH SITE PRP GROUP | 1180 PEACHTREE STREET N.E. | | | | ATLANTA | GA | 30309 |
| CHET TISDALE, KING & SPALDING LLP, C/O ARIVEC CHEMICALS SITE PRP GROUP | 1180 PEACHTREE STREET N.E. | | | | ATLANTA | GA | 30309 |
| CHET TISDALE, KING & SPALDING LLP, C/O CRYMES LANDFILL PRP GROUP | 1180 PEACHTREE STREET N.E. | | | | ATLANTA | GA | 30309 |
| CHET TISDALE, KING & SPALDING LLP, C/O LIQUID WASTE DISPOSAL OF KY | 1180 PEACHTREE STREET N.E. | | | | ATLANTA | GA | 30309 |
| CHET TISDALE, KING & SPALDING LLP, C/O M & J SOLVENTS | 1180 PEACHTREE STREET N.E. | | | | ATLANTA | GA | 30309 |
| CHET'S AMERICAN RENTAL EQUIP CO | 2200 E 14 MILE RD | | | | WARREN | MI | 48092-1037 |
| CHET'S AMERICAN RENTAL EQUIPME | 2200 E 14 MILE RD | | | | WARREN | MI | 48092-1037 |
| CHET'S AUTO REPAIR | 2820 CORUNNA RD | | | | FLINT | MI | 48503-3254 |
| CHET'S CAR CARE CENTER | 2020 ABERG AVE | | | | MADISON | WI | 53704-4212 |
| CHET'S COURTESY AUTOMOTIVE | 1863 TAMIAMI TRL N | | | | NAPLES | FL | 34102-4800 |
| CHETAN C PATEL | 26800 PEPPERTREE DR | | | | VALENCIA | CA | 91381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHETCUTI, CARRIE | 1864 MAPLE PARK DR. WEST | | | | CANTON | MI | 48188 |
| CHETCUTI, LOUIS S | 23118 WESTBURY ST | | | | SAINT CLAIR SHORES | MI | 48080-2535 |
| CHETCUTI, MATTHEW | 7298 APPLE GROVE LN | | | | TEMPERANCE | MI | 48182-1568 |
| CHETCUTI, PAUL | 3338 MERRICK ST | | | | DEARBORN | MI | 48124-3847 |
| CHETHAM EMMA | CHETHAM, EMMA | 129 E 2ND ST. | | | STAMPS | AR | 71860-4506 |
| CHETNEY, JAMES C | 3026 GARY DR | | | | N TONAWANDA | NY | 14120-1436 |
| CHETNEY, JOHN P | 3899 SLUSARIC RD | | | | NORTH TONAWANDA | NY | 14120-9507 |
| CHETNEY-BULMER, LISA A | 3899 SLUSARIC RD | | | | NORTH TONAWANDA | NY | 14120-9507 |
| CHETNEY-BULMER, LISA A | 3899 SLUSARIC ROAD | | | | N TONAWANDA | NY | 14120-9507 |
| CHETOCK, BENJAMIN R | 6734 CAMP BLVD | | | | HANOVERTON | OH | 44423-9610 |
| CHETOSKY, JOSEPH A | 3357 SAWGRASS CT | | | | ROCHESTER HILLS | MI | 48309-3999 |
| CHETTIE GREGORY | 225 BABBLAND DR | | | | PADUCAH | KY | 42003-9378 |
| CHETUAN L TAYLOR | 1851 SUNDALE | | | | DAYTON | OH | 45406 |
| CHEU, YEN-FWU | 23020 NE 126TH ST | | | | REDMOND | WA | 98053-5633 |
| CHEUK WAN CHAN | 630 TIMBER LN | | | | TARPON SPRINGS | FL | 34689-3889 |
| CHEUK YUNG MD | 15300 WEST AVE | | | | ORLAND PARK | IL | 60462-4600 |
| CHEUNG WAN KAM AND | N F WILLEM KONG TSE LAM JTWRS | HANNIE SCHAFTSTRAAT 142 | PO BOX 281 | JODENBREESTRAAT 35 PARAMARIBO SURINAME | | | |
| CHEUNG YANG | 15057 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5132 |
| CHEUNG, CHRISTINA M | 527 WEST 60TH AVENUE | | | VANCOUVER BC V6P 1Z8 CANADA | | | |
| CHEUNG, CHRISTINA M | 527 WEST 60TH AVENUE | | | VANCOUVER CANADA V6P 1Z8 | | | |
| CHEUNG, MICHAEL T | 246 W BRIDGE ST | | | | NEW HOPE | PA | 18938-1425 |
| CHEUTAUNIA WILLIAMS | 835   CLARKSON AVE. | | | | DAYTON | OH | 45407-1212 |
| CHEUVRONT MAYNARD | 8106 E MILAGRO AVE | | | | MESA | AZ | 85209-5197 |
| CHEUVRONT, ALETA G | 279 DIXON CT | | | | COLUMBUS | OH | 43214-2740 |
| CHEUVRONT, ALFRED E | 409 HARMON ST | | | | FAIRMOUNT | IL | 61841-6267 |
| CHEUVRONT, CRAIG A | 8098 SMOKY ROW RD | | | | POWELL | OH | 43065-9234 |
| CHEUVRONT, JULIA A | 6695 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9607 |
| CHEUVRONT, MARK R | 449 EL SUENO RD | | | | SANTA BARBARA | CA | 93110-1024 |
| CHEV OLDS CAD OF CHICOPEE, INC. | INTERCOMPANY | | | | | | |
| CHEVAILLIER-HERD, SUSAN H | 1124 SHAWNEE TRL | | | | CARROLLTON | TX | 75007-6243 |
| CHEVAKO, ANNE A | 2257 SUMMER HOLLY WAY | | | | LAS VEGAS | NV | 89156-5999 |
| CHEVALIER MARTIN (341729) - LAPINE HENRY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CHEVALIER MARTIN (341729) - SCOTT WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CHEVALIER MELISSA | DOT THE I MARKETING | 1243 WOODS CIR NE | | | ATLANTA | GA | 30324-2725 |
| CHEVALIER WAYNE R (463650) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CHEVALIER, ALVIN G | 3626 STATE STREET RD | | | | BAY CITY | MI | 48706-2150 |
| CHEVALIER, DOROTHY C | 2481 UTLEY RD | | | | FLINT | MI | 48532-4965 |
| CHEVALIER, ELIZABETH A | 1881 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6040 |
| CHEVALIER, EVELYN MAE | 2278 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1722 |
| CHEVALIER, GARREL J | 12304 MONTGOMERY RD | | | | FREDERICKTOWN | OH | 43019-9769 |
| CHEVALIER, LOWELL D | 38607 1ST ST | | | | REEDSVILLE | OH | 45772-9058 |
| CHEVALIER, RAYMOND J | 13500 FRENCH LN | | | | DAVISBURG | MI | 48350-2821 |
| CHEVALIER, RICHARD N | 1582 STANLEY CT | | | | SAINT HELEN | MI | 48656-9735 |
| CHEVALIER, RICHARD NELSON | 1582 STANLEY CT | | | | SAINT HELEN | MI | 48656-9735 |
| CHEVALIER, RONALD J | 3327 N LYNN CT | | | | TRENTON | MI | 48183-2301 |
| CHEVALIER, RUTH E | 5111 OAKHURST CT | C/O SUSAN A RUSSELL | | | BAY CITY | MI | 48706-3144 |
| CHEVALIER, SHERMAN G | 1582 STANLEY CT | | | | SAINT HELEN | MI | 48656-9735 |
| CHEVALIER, SHERMAN W | 1211 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| CHEVALIER, SHERMAN WILLIAM | 1211 THORNWOOD CT | | | | FLINT | MI | 48532-2365 |
| CHEVAPRAVATDUMRONG, WICHAI | 1790 BROOKVIEW DR | | | | SALINE | MI | 48176-8836 |
| CHEVELA, BENJAMIN P | 928 E 3RD ST | | | | ROYAL OAK | MI | 48067-2863 |
| CHEVELA, DAVID A | 31337 CYRIL | | | | FRASER | MI | 48026-2602 |
| CHEVELA, ELEANOR J | 1608 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-5601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHEVELA, HELEN D | 1616 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3242 |
| CHEVELA, MARTIN P | 928 E 3RD ST | | | | ROYAL OAK | MI | 48067-2863 |
| CHEVELLE A BENNETT | 208 W. PARKWOOD DR. | | | | DAYTON | OH | 45405-3023 |
| CHEVELLE BAXTER | 152 CROMWELL PL APT 1 | | | | DAYTON | OH | 45405-1728 |
| CHEVERES, EDWARD T | 3550 GRAY ST | | | | OAKLAND | CA | 94601-3724 |
| CHEVERES, THOMAS | 332 PERALTA AVE | | | | SAN LEANDRO | CA | 94577-2733 |
| CHEVERIE, DONALD L | 2050 CHEVERIE CIR | | | | CHIPLEY | FL | 32428-4044 |
| CHEVERIE, ERIC | 218 GRAND ST | | | | LOCKPORT | NY | 14094-2112 |
| CHEVERS, PATRICK O | 4029 SCOTWOOD DR | | | | NASHVILLE | TN | 37211-3519 |
| CHEVES III, ROSWELL S | 1237 VISCAINO RD | | | | SANTA BARBARA | CA | 93103-2001 |
| CHEVEZ, RUIZ, ZAMARRIPA Y CIA | SC CORPORATIVO PIRAMIDE | VASCO DE QUIROGA 2121 4 PISO | COL PENA BLANCA SANTA FE | 01210 MEXICO DF MEXICO | | | |
| CHEVHER DOKUM SANAYI | ASLI DENIZ | CEVHER DOKUM | 208 ANKARA CADDESI | | GRIFFIN | GA | 30224 |
| CHEVIER, ROBERT W | PO BOX 234 | | | | PARISHVILLE | NY | 13672-0234 |
| CHEVILLET, CHARLES G | 12967 OAKDALE ST | | | | SOUTHGATE | MI | 48195-1018 |
| CHEVILLOT, JERRY R | 753 GRAN KAYMEN WAY | | | | APOLLO BEACH | FL | 33572-2439 |
| CHEVIN COMPUTER SYSTEMS LTD | PO BOX 2192 | 43 ORCHARD HILL DR | | | FITCHBURG | MA | 01420-0014 |
| CHEVIN FLEET SOLUTIONS LLC | PO BOX 2192 | | | | FITCHBURG | MA | 01420-0014 |
| CHEVIN FLEET SOLUTIONS LLC | PO BOX 2192 | 43 ORCHARD HILL DR | | | FITCHBURG | MA | 01420-0014 |
| CHEVIS MCGEE JR | 13065 WHITE OAKS | | | | GAINES | MI | 48436-9650 |
| CHEVIS T MCGEE JR | 13065 WHITE OAKS | | | | GAINES | MI | 48436-9650 |
| CHEVIS, MERVIN | 3903 WESTHAMPTON DR | | | | HOUSTON | TX | 77045-5543 |
| CHEVIT, ELEANOR L | 12501 ULMERTON RD LOT 28 | | | | LARGO | FL | 33774-2723 |
| CHEVOKA HAUGABOOK-ROWE | 23880 MORTON ST | | | | OAK PARK | MI | 48237-2112 |
| CHEVROLET - SATURN OF HARLEM, INC. | INTERCOMPANY | | | | | | |
| CHEVROLET - SATURN OF HARLEM, INC. | MICHAEL GARRICK | 2485 2ND AVE | | | NEW YORK | NY | 10035-1404 |
| CHEVROLET 21, INC. | 1100-1124 HELLERTOWN ROAD | | | | BETHLEHEM | PA | 18015 |
| CHEVROLET 21, INC. | JEROLD HORST | 1100-1124 HELLERTOWN ROAD | | | BETHLEHEM | PA | 18015 |
| CHEVROLET 73 INC. | PO BOX 2 | | | | BERLIN | NJ | 08009-0002 |
| CHEVROLET AUSTRIA GMBH | AUSTRIA | | | AUSTRIA | | | |
| CHEVROLET AUSTRIA GMBH | AUSTRIA | | | AUSTRIA | | | |
| CHEVROLET AUSTRIA GMBH | GROP ENZERSDORFERSTRASSE 59 | | | WIEN 1220 AUSTRIA | | | |
| CHEVROLET AUSTRIA GMBH á | 1222 VIENNA | RAINER FILLITZ á | GRO■ ENZERSDORFERSTRA■E 60 á AUSTRIA | | | | |
| CHEVROLET BELGIUM NV | PRINS BOUDEWIJNLAAN 24 A | | | KONTICH, ANTWERP 2550 BELGIUM | | | |
| CHEVROLET BELGIUM NV á | PRINS BOUDEWIJNLAAN 24A | SUNG-KEE KIM á | | KONTICH BELGIUM | | | |
| CHEVROLET BUICK PONTIAC GMC CADILLA | 3625 MAPLE AVE | | | | ZANESVILLE | OH | 43701-1193 |
| CHEVROLET BUICK PONTIAC GMC CADILLAC OF ZANESVILLE | 3625 MAPLE AVE | | | | ZANESVILLE | OH | 43701-1193 |
| CHEVROLET BUICK PONTIAC GMC OF MILL | 1980 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061-2020 |
| CHEVROLET BUICK PONTIAC GMC OF MILLE | JACK WINTERS | 1980 N COLUMBIA ST | | | MILLEDGEVILLE | GA | 31061-2020 |
| CHEVROLET BUICK PONTIAC GMC OF MILLEDGEVILLE INC | 577 MULBERRY ST STE 800 | | | | MACON | GA | 31201-8239 |
| CHEVROLET BUICK PONTIAC GMC OF MILLEDGEVILLE, INC. | 1980 N COLUMBIA ST | | | | MILLEDGEVILLE | GA | 31061-2020 |
| CHEVROLET BUICK PONTIAC GMC OF MILLEDGEVILLE, INC. | ATT: NATHANIEL BACON III | 1980 N COLUMBIA ST | | | MILLEDGEVILLE | GA | 31061 |
| CHEVROLET BUICK PONTIAC GMC OF MILLEDGEVILLE, INC. | JACK WINTERS | 1980 N COLUMBIA ST | | | MILLEDGEVILLE | GA | 31061-2020 |
| CHEVROLET CADILLAC HUMMER OF BELLEV | 430 116TH AVE NE | | | | BELLEVUE | WA | 98004-5209 |
| CHEVROLET CADILLAC HUMMER OF BELLEVUE | 430 116TH AVE NE | | | | BELLEVUE | WA | 98004-5209 |
| CHEVROLET CADILLAC OF FAIRBANKS | 3300 S CUSHMAN ST | | | | FAIRBANKS | AK | 99701-7520 |
| CHEVROLET CADILLAC OF GOLDSBORO | 3300 US HIGHWAY 70 BYP E | | | | GOLDSBORO | NC | 27534-8379 |
| CHEVROLET CADILLAC OF TWIN FALLS | 1654 BLUE LAKES BLVD N | | | | TWIN FALLS | ID | 83301-3368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHEVROLET CENTER, INC. | 101 CYPRESS GARDENS BLVD SW | | | | WINTER HAVEN | FL | 33880-4390 |
| CHEVROLET CENTER, INC. | FRANK PORTLOCK | 101 CYPRESS GARDENS BLVD SW | | | WINTER HAVEN | FL | 33880-4390 |
| CHEVROLET CENTRE | 229 E FRONT ST | | | | YOUNGSTOWN | OH | 44503-1407 |
| CHEVROLET DEUTSCHLAND GMBH | ADAM OPEL GMBH | | | RUSSELSHEIM IPCC3 GERMANY | | | |
| CHEVROLET DEUTSCHLAND GMBH á | FRIEDRICH-LUTZMANN-RING á | JÜRGEN KELLER á | | RÜSSELSHEIM á HESSEN D-65423 GERMANY | | | |
| CHEVROLET DIVISION OF GM | FACILITIES & ENVIRONMENTAL DEPARTMENT | 30007 VAN DYKE AVE | | | WARREN | MI | 48093-2350 |
| CHEVROLET DIVISION OF GM | FACILITIES & ENVIRONMENTAL DEPARTMENT | 3007 VAN DYKE | | | WARREN | MI | 48090 |
| CHEVROLET ESPAÑA S.A | AVDA. EUROPA 22 | | | ALCOBENDAS, MADRID SPAIN | | | |
| CHEVROLET ESPANA, S.A. á | AVENIDA BRUSELAS, 20. | FERNANDO DEL RIO á | | ALCOBENDAS á 28108 SPAIN | | | |
| CHEVROLET EURO PARTS CENTER B.V. á | HAZELDONK 6520 | CHUNG IN LEE á | | BREDA 4836LD NETHERLANDS | | | |
| CHEVROLET EURO PARTS CENTER BV | HAZELDONK 6520 | 4836 LD BREDA | | BREDA 4836 NETHERLANDS | | | |
| CHEVROLET EUROPE GMBH | STEIZENSTRASSE 4 | GLATTBRUGG | | ZURICH CH 8152 SWITZERLAND | | | |
| CHEVROLET EUROPE GMBH | STEIZENSTRASSE 4 | | | GLATTBRUGG (ZURICH) CH-81 SWITZERLAND | | | |
| CHEVROLET EUROPE GMBH á | STELZENSTRASSE 4 | WAYNE D. BRANNON á | | GLATTBRUGG CH 8153 SWITZERLAND | | | |
| CHEVROLET FINLAND OY | PAJUNIITYNTIE 5 | | | HELSINKI 00530 FINLAND | | | |
| CHEVROLET FINLAND OY á | PERINTÄTIE 2 D | JARI NORDMAN á | | HELSINKI 1510 FINLAND | | | |
| CHEVROLET FRANCE | 1 D 9 AVENUE DU MARAIS BP 70035 | | | ARGENTEUIL 95102 FRANCE | | | |
| CHEVROLET FRANCE á | 1 Lª AVENUE DU MARAIS, BP70036 | ERIC WEPIERRE | | ARGENTEUIL 95101 FRANCE | | | |
| CHEVROLET HUMMER OF BELLEVUE, INC. | MARIA SMITH | 430 116TH AVE NE | | | BELLEVUE | WA | 98004-5209 |
| CHEVROLET HUMMER OF FAYETTEVILLE | 1310 W SHOWROOM DR | | | | FAYETTEVILLE | AR | 72704-6806 |
| CHEVROLET ITALIA S.P.A. á | PIAZZALE DELL'INDUSTRIA 40 | JOHN PASSADIS á | | ROMA 00144 ITALY | | | |
| CHEVROLET ITALIA SPA | PIAZZALE DELL'INDUSTRIA, 40 | | | ROMA 00144 ITALY | | | |
| CHEVROLET MOTOR DIVISION | 3030 N ROCKY POINT DR. | | | | TAMPA | FL | 33607 |
| CHEVROLET NEDERLAND BV á | LAGE MOSTEN 55 á | RENE ROGGEN á | | BREDA 4822NK NETHERLANDS | | | |
| CHEVROLET NETHERLAND | POSTBUS 3938, 4800 DX BREDA | | | BREDA 4822 NETHERLANDS | | | |
| CHEVROLET OF CALDWELL | 4121 CLEVELAND BLVD | | | | CALDWELL | ID | 83605-6568 |
| CHEVROLET OF CLARKS SUMMIT, INC. | INTERCOMPANY | | | | | | |
| CHEVROLET OF DADE CITY | 10741 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-1885 |
| CHEVROLET OF FAYETTEVILLE | 1310 W SHOWROOM DR | | | | FAYETTEVILLE | AR | 72704-6806 |
| CHEVROLET OF FOREST CITY | 190 OAK ST EXT | | | | FOREST CITY | NC | 28043 |
| CHEVROLET OF HELENA | 1501 CEDAR ST | | | | HELENA | MT | 59601-1022 |
| CHEVROLET OF ISSAQUAH | 1601 18TH AVE NW | | | | ISSAQUAH | WA | 98027-8105 |
| CHEVROLET OF KENNETT SQUARE | 634 W STATE ST | | | | KENNETT SQUARE | PA | 19348-3031 |
| CHEVROLET OF LIMERICK, LLC | 4311 W SWAMP RD | | | | DOYLESTOWN | PA | 18902-1039 |
| CHEVROLET OF MOSES LAKE | 12056 N FRONTAGE RD E | | | | MOSES LAKE | WA | 98837-7506 |
| CHEVROLET OF NAPERVILLE | 1540 W OGDEN AVE | | | | NAPERVILLE | IL | 60540-3919 |
| CHEVROLET OF NOVATO INC | 7123 REDWOOD BLVD | | | | NOVATO | CA | 94945-4102 |
| CHEVROLET OF NOVATO, INC. | LEONARD NOMURA | 7123 REDWOOD BLVD | | | NOVATO | CA | 94945-4102 |
| CHEVROLET OF NOVATO, INC. | LEONARD T. NOMURA | 7123 REDWOOD BLVD | | | NOVATO | CA | 94945-4102 |
| CHEVROLET OF PHILADELPHIA FREDERICK INC | 1505 QUENTIN RD | | | | LEBANON | PA | 17042-7431 |
| CHEVROLET OF PUYALLUP, INC. | RICHARD ANDERSEN | 400 RIVER RD | | | PUYALLUP | WA | 98371-4155 |
| CHEVROLET OF SOUTH ANCHORAGE | | | | | ANCHORAGE | AK | 99515 |
| CHEVROLET OF SOUTH ANCHORAGE | 9100 OLD SEWARD HWY | | | | ANCHORAGE | AK | 99515-2026 |
| CHEVROLET OF UPPER SADDLE RIVER | 533 N STATE RT 17 | | | | PARAMUS | NJ | 07652-3110 |
| CHEVROLET OF WASILLA | 3700 E PARKS HWY | | | | WASILLA | AK | 99654-8339 |
| CHEVROLET OTOMOTIV TICARET TURKEY á | KEMALPASA YOLU | OZCAN KEKLIK á | | TORBALI IZMIR á 35860 TURKEY | | | |
| CHEVROLET POLAND | DOMANIEWSKA 41 STR | | | WARSZAWA 00072 POLAND | | | |
| CHEVROLET POLAND á | UL. WOLOSKA 5 | ARTHUR DAVID FLANAGAN á | | WARSZAWA 03-676 POLAND (REP) | | | |
| CHEVROLET PORTLAND ZONE MANAGER | 39465 PASEO PADRE PARKWAY | | | | FREMONT | CA | 94538 |
| CHEVROLET PORTUGAL, LDA | QUINTA DA FONTE, PORTO SALVO | | | LISBOA PORTUGAL | | | |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHEVROLET PORTUGAL, LDA. á | QUINTA DA FONTE, ED. FERN┤O DE MAGALH┤ES, PISO 0 | LUIZ MIGUEL PEREIRA á | OEIRAS 2780-666 PORTUGAL | | | |
| CHEVROLET S.A. DE AHORRO PARA FINES DETERMINADOS á | AV. MADERO 942 PISO 12 á | MARIA FERNANDA MORA VINUEZA á | ARGENTINA | | | |
| CHEVROLET SALES (THAILAND) LIMITED á | 556 RASA TOWER, 21 LEVEL, ROOM 2101-2104, PHAHOLYOTHIN RD | GERRY HARGROVE; JOHN THOMSON á | JATUJAK BANKOK 10900 THAILAND | | | |
| CHEVROLET SALES (THAILAND) LTD. | 63/8 MOO 8, PHAHOLYOTHIN ROAD | | AYUTTHAYA 13180 THAILAND | | | |
| CHEVROLET SALES THAILAND TCHS LTD | LVL 23 RASA TWR 555 | PHAHOLYOTHIN RD JATUCHAK | BANGKOK 10900 THAILAND | | | |
| CHEVROLET SATURN OF HARLEM | 2485 2ND AVE | | | NEW YORK | NY | 10035-1404 |
| CHEVROLET SATURN OF HARLEM INC | 2485 2ND AVE | | | NEW YORK | NY | 10035-1404 |
| CHEVROLET SOUTHEAST EUROPE á | SZABADSAG ST 117 á | ALEXANDER MOINOV á | BUDAORS H-2041 HUNGARY (REP) | | | |
| CHEVROLET SUISSE SA | STELZENSTRASSE 4 | | GLATTBRUGG 8152 SWITZERLAND | | | |
| CHEVROLET SUISSE SA á | STELZENSTRASSE 5 | GENERAL MANAGER | GLATTBRUGG CH 8155 SWITZERLAND | | | |
| CHEVROLET SVERIGE AB | X  RSTA╫NGSV╫GEN 17 | | STOCKHOLM SWEDEN | | | |
| CHEVROLET SVERIGE AB á | BOX 44080 | DEREK WILSON á | STOCKHOLM SWEDEN | | | |
| CHEVROLET TURKEY | KEMALPASA YOLU | | TORBALI-IZMIR TR-35 TURKEY | | | |
| CHEVROLET UK LTD á | GRIFFIN HOUSE, OSBORNE ROAD | RORY HARVEY á | LUTON LU1 3YT GREAT BRITAIN | | | |
| CHEVROLET WORLD, INC. | JAMES BENDER | 5600 LEE VISTA BLVD | | ORLANDO | FL | 32812-3021 |
| CHEVROLET, BUICK OF TUNICA, INC. | 2975 HIGHWAY 61 N | | | TUNICA | MS | 38676-9337 |
| CHEVROLET, BUICK OF TUNICA, INC. | SALMAN ALSALMAN | 2975 HIGHWAY 61 N | | TUNICA | MS | 38676-9337 |
| CHEVROLET-BUICK OF QUINCY, INC. | 2039 W JEFFERSON ST | | | QUINCY | FL | 32351-1907 |
| CHEVROLET-BUICK OF QUINCY, INC. | DOUGLAS PLATTNER | 2039 W JEFFERSON ST | | QUINCY | FL | 32351-1907 |
| CHEVROLET-CADILLAC-SATURN OF HARLEM | 2485 2ND AVE | | | NEW YORK | NY | 10035-1404 |
| CHEVROLET-HUMMER-CADILLAC OF TURNER | 3400 ROUTE 42 | | | TURNERSVILLE | NJ | 08012-1775 |
| CHEVROLET-HUMMER-CADILLAC OF TURNERSVILLE | 3400 ROUTE 42 | | | TURNERSVILLE | NJ | 08012-1775 |
| CHEVROLET-OLDSMOBILE OF KENNETT SQUARE, INC. | 634 W STATE ST | | | KENNETT SQUARE | PA | 19348-3031 |
| CHEVROLET-OLDSMOBILE OF KENNETT SQUARE, INC. | GERARD BYRNES | 634 W STATE ST | | KENNETT SQUARE | PA | 19348-3031 |
| CHEVROLET-SATURN OF HARLEM INC | 2485 2ND AVE | | | NEW YORK | NY | 10035-1404 |
| CHEVROLET-SATURN OF HARLEM, INC. | MICHAEL GARRICK | 2485 2ND AVE | | NEW YORK | NY | 10035-1404 |
| CHEVROLET-SATURN OF HARLEM, INC. | OTIS THORNTON | 2485 2ND AVE | | NEW YORK | NY | 10035-1404 |
| CHEVROLET/BUICK OF WILTON | 190 DANBURY RD | | | WILTON | CT | 06897-4002 |
| CHEVROLET/WIXOM | 100 RENAISSANCE CTR STE 1-8036 | | | DETROIT | MI | 48243-1155 |
| CHEVRON | 6-2150 UPPER MIDDLE RD | | BURLINGTON CANADA ON L7P 2Z8 CANADA | | | |
| CHEVRON CHEM CO/HOUS | PO BOX 2449 | | | HOUSTON | TX | 77252-2449 |
| CHEVRON CORPORATION | ATTN: GENERAL COUNSEL | 6001 BOLLINGER CANYON RD | | SAN RAMON | CA | 94583-2324 |
| CHEVRON HOUSTON MARATHON | 720 N POST OAK RD STE 100 | | | HOUSTON | TX | 77024-3834 |
| CHEVRON PHILLIPS CHEMICAL CO L | 10001 SIX PINES DR | | | THE WOODLANDS | TX | 77380-1498 |
| CHEVRON PHILLIPS CHEMICAL CO LP | 10001 SIX PINES DR | | | THE WOODLANDS | TX | 77380-1498 |
| CHEVRON PHILLIPS CHEMICAL CO LP | PRAIRIE ST & HWY 119 | | | BORGER | TX | 79007 |
| CHEVRON PRODUCTS CO | 2120 DIAMOND BLVD | | | CONCORD | CA | 94520 |
| CHEVRON PRODUCTS COMPANY | | 324 W EL SEGUNDO BLVD | | | CA | 90245 |
| CHEVRON U S A INC | 5110 W MADISON ST | | | PHOENIX | AZ | 85043-3705 |
| CHEVRON U.S.A. INC | 6001 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583-2324 |
| CHEVRON/LOUISVILLE | 4401 BELLS LN | | | LOUISVILLE | KY | 40211-2142 |
| CHEVRONTEX/SAN FRAN | 575 MARKET ST | | | SAN FRANCISCO | CA | 94105 |
| CHEVRONTEXACO CORP | 6001 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583-2324 |
| CHEVRONTEXACO PRODUCTS COMPANY | 6001 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583-2324 |
| CHEVRONTEXACO PRODUCTS COMPANY | 6001 BOLLINGER CANYON RD., SAN RAMON | | | SAN RAMON | CA | 94583 |
| CHEVSSAN | DAEWOO HOUSE, KYLEMORE RD. | | DUBLIN 12, IRELAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHEVSSAN | DAEWOO HOUSE, KYLEMORE RD., DUBLIN 12, IRELAND | | | IRELAND | | | |
| CHEVTCHENKO VLADIMIR | 1420 WEEPING WILLOW DR | | | OAKVILLE CANADA ON L6M 4P1 | | | |
| CHEVY AVALANCHE FAN CLUB OF NORTH AMERICA | 7048 S 19TH PL | | | | PHOENIX | AZ | 85042-5772 |
| CHEVY CHASE CHEVROLET OLDSMOBILE | 7725 WISCONSIN AVE | | | | BETHESDA | MD | 20814-3521 |
| CHEVY L PELFREY | 6518  ST RT 40 | | | | TIPP CITY | OH | 45371-9712 |
| CHEVY SOUTH | HENDERSONVILLE HWY 25 | | | | FLETCHER | NC | 28732 |
| CHEVYLAND | | | | | SHREVEPORT | LA | 71105 |
| CHEVYLAND | 7500 YOUREE DR | | | | SHREVEPORT | LA | 71105-5534 |
| CHEW FAMILY TRUST TR | TIMOTHY CHUNG CHEW TTEE | SALLY CHEW TTEE | U/A DTD 10/12/1995 | 542 DUNCAN STREET #A | SAN FRANCISCO | CA | 94131-1928 |
| CHEW MARY | CHEW, MARY | 1525 MARY NELLS LN | | | CARBONDALE | IL | 62902-6228 |
| CHEW, ALVIN B | 1024 SOUZA DR | | | | EL DORADO HILLS | CA | 95762-7550 |
| CHEW, ANGELA | 908 DUPONT STREET | | | | FLINT | MI | 48504-4821 |
| CHEW, CHARLES C | 2179 DUTCHER ST | | | | FLINT | MI | 48532-4410 |
| CHEW, CHARLES J | 120 MARON ST NE | | | | ST PETERSBURG | FL | 33704-3732 |
| CHEW, CHRISTINA | 301 EAST 79TH STREET | | | | NEW YORK | NY | 10075 |
| CHEW, EARL W | 5817 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6645 |
| CHEW, JOHN R | 8504 OLD TOWNE CT | | | | KNOXVILLE | TN | 37923-6361 |
| CHEW, LEE N | 2288 W COUNTY ROAD 300 S | | | | GREENCASTLE | IN | 46135-8476 |
| CHEW, LILLIAN R | PO BOX 4055 | | | | FLINT | MI | 48504-0055 |
| CHEW, RICARDO D | 2617 GREENHILL LN | | | | FLINT | MI | 48507-1843 |
| CHEW, ROBERT J | 42108 KYLE DR | | | | CLINTON TOWNSHIP | MI | 48038-5224 |
| CHEW, ROBERT JEFFREY | 42108 KYLE DR | | | | CLINTON TOWNSHIP | MI | 48038-5224 |
| CHEW, THOMAS L | 104 VILLA RD | | | | NEWPORT NEWS | VA | 23601-3606 |
| CHEW, WILLIAM B | 2244 FRANCISCAN DR | | | | WEST LAFAYETTE | IN | 47906-4566 |
| CHEWE, MAGGIE | PO BOX 763 | 1826 BARKS | | | FLINT | MI | 48501-0763 |
| CHEWE, MURAL | PO BOX 763 | 1826 BARKS | | | FLINT | MI | 48501-0763 |
| CHEWNING ROEMER (443748) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHEWNING WILLARD W (352838) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHEWNING, CALVIN C | 988 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2183 |
| CHEWNING, CHARLES W | 962 PORTABELLA LN | | | | CHARLESTON | SC | 29412-8413 |
| CHEWNING, CLEATOUS V | APT A | 5251 CEDARSTONE COURT | | | SAINT LOUIS | MO | 63129-2150 |
| CHEWNING, MILDRED FAYE | 1404 COOL SPRINGS DR | | | | ALLEN | TX | 75013-3452 |
| CHEWNING, ROBERT B | 2410 CHATA DR | | | | W BLOOMFIELD | MI | 48324-1779 |
| CHEWNING, ROEMER L | 1268 WOODS DR | | | | TALLMADGE | OH | 44278-3358 |
| CHEWNING, SHIRLEY A | 988 N OLD CUMMING RD | | | | BUFORD | GA | 30518 |
| CHEWNING, WILLIAM A | 2954 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| CHEY RICHTER FREID | 158 HIGH POND DRIVE | | | | JERICHO | NY | 11753-2805 |
| CHEYANNE R MONTS | 3520 CLEVELAND HEIGHTS BLVD | APT 193 | | | LAKELAND | FL | 33803 |
| CHEYENE COUNTY TREASURER | PO BOX 217 | | | | SIDNEY | NE | 69162-0217 |
| CHEYENE A HANNS | 4445 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| CHEYENNE EXPRESS | VIC DOBASU | 6034 CHERYL CT | | | WEST BLOOMFIELD | MI | 48324-3129 |
| CHEYENNE EXPRESS | VIOREL DOBASU | 6034 CHERYL CT | | | WEST BLOOMFIELD | MI | 48324-3129 |
| CHEYENNE EXPRESS INC | 6034 CHERYL CT | | | | WEST BLOOMFIELD | MI | 48324-3129 |
| CHEYENNE FRONTIER | DAYS INC | PO BOX 2477 | | | CHEYENNE | WY | 82003-2477 |
| CHEYENNE GROVE | 1766  DUMONT | | | | MINERAL RIDGE | OH | 44440-9508 |
| CHEYENNE HANNS | 4445 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3326 |
| CHEYENNE HARRIS | 6752 CAMP JOHN RD | | | | MILLINGTON | TN | 38053-6000 |
| CHEYENNE J CORNETT | 507 TOWN BRANCH RD | | | | MANCHESTER | KY | 40962 |
| CHEYENNE MASON | 4208 E OAK ISLAND DR | | | | OAK ISLAND | NC | 28465-5507 |
| CHEYENNE WATSON | 4749 DENNY AVE # 6 | | | | TOLUCA LAKE | CA | 91602-4402 |
| CHEYLA BOWINS | 1617 ZURICH DR | | | | SPRING HILL | TN | 37174-7181 |
| CHEYLEEN MCINNIS | 6196 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHEYNE DAVID | CHEYNE, DAVID | 640 S SAN VICENTE BLVD STE 310 | | | LOS ANGELES | CA | 90048-4654 |
| CHEYNE, CAROLE | 6847 RIDGE LANE RD | | | | CHARLOTTE | NC | 28262-3116 |
| CHEYNE, JAMES K | 2894 144TH AVE | | | | DORR | MI | 49323-9708 |
| CHEYNE, ROBERT D | 38385 LANA CT | | | | FARMINGTON HILLS | MI | 48335-2744 |
| CHEYNE, RODNEY F | 516 GETTYSBURG DR | | | | LANSING | MI | 48917-9608 |
| CHEZ BUD INC | SPECIAL EVENT CATERING | PO BOX 66722 | | | ST PETERSBURG | FL | 33736-6722 |
| CHEZEM, DEETTA F | 112 KINGSTON RD | | | | KOKOMO | IN | 46901-5227 |
| CHEZEM, DUANE MICHAEL | 11680 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| CHEZEM, JOANN M | 355 W 37TH ST | | | | ANDERSON | IN | 46013-4001 |
| CHEZEM, ROGER A | 1008 ROBIN DR | | | | ANDERSON | IN | 46013-1334 |
| CHEZEM, THOMAS J | 4810 BISBEE DR | | | | GREENSBORO | NC | 27407-9710 |
| CHHABRA, NAVNEET | 709 GREEN CIR APT 202 | | | | ROCHESTER | MI | 48307-6612 |
| CHHABRA, SUJATA | 48197 MANHATTAN CIR | | | | CANTON | MI | 48188-1498 |
| CHHAGANLAL DUDABHAI LADANI & | LEENA CHHAGANLAL LADANI JTTEN | VALUE WORKS MANAGED ACCOUNT | 1590 TIFFANY DRIVE | | PITTSBURGH | PA | 15241-3232 |
| CHHAYA VIRAL | 6213 AVALON VALLEY DR | | | | DANBURY | CT | 06810-4058 |
| CHHAYA, DEEPAK B | 45709 BRYN MAWR RD | | | | CANTON | MI | 48187-5431 |
| CHHAYA, SUNIL M | 558 SHADOW GLEN | | | | SAN JOSE | CA | 95129-1943 |
| CHHINA, AVTAR S | 1940 MUER DR | | | | TROY | MI | 48084-1513 |
| CHHINA, PARMINDER S | 905 PLUMAS AVE | | | | OLIVEHURST | CA | 95961-9617 |
| CHI BALDWIN | 1001 GRANT ST APT 1 | | | | FRANKTON | IN | 46044-9102 |
| CHI CAT | 328 HEDSTROM DR | | | | AMHERST | NY | 14226-2528 |
| CHI CHOI | 755 BAYLOR AVE | | | | CLAREMONT | CA | 91711-4510 |
| CHI DAO | 616 SW 163RD ST | | | | OKLAHOMA CITY | OK | 73170-7709 |
| CHI DAR LIU | 4F NO 185 DEXING E RD | TAIPEI | | TAIWAN | | | |
| CHI HYEOK JAE | 2810 NORTHAMPTON DR APT A1 | | | | ROLLING MEADOWS | IL | 60008-4337 |
| CHI NEUROSCIENCE | 1086 FRANKLIN ST | | | | JOHNSTOWN | PA | 15905-4305 |
| CHI, ANNIE K | PO BOX 443 | | | | BLOOMFIELD HILLS | MI | 48303-0443 |
| CHI, BOZHAO | 45554 WHITE PINES DR | | | | NOVI | MI | 48374-3720 |
| CHI, CATHERINE C | 1928 BRENTWOOD RD | | | | NORTHBROOK | IL | 60062-3765 |
| CHI, DAR S | 4289 WINTERGREEN DR | | | | TROY | MI | 48098-4368 |
| CHI, HSIEN-CHUNG | 29465 PARK PLACE DR | | | | WARREN | MI | 48093-2329 |
| CHI, JON H | 1754 26TH AVE NE | | | | ISSAQUAH | WA | 98029-7386 |
| CHI-KAI HO | P.O.BOX NO.33818 | DES VEOUX ROAD CENTRAL | SHEUNG WAN POST OFFICE | HONG KONG | | | |
| CHIA LIU | 4010 S EMERALD COURT | | | | BEAVERCREEK | OH | 45430 |
| CHIA YANG | 30995 LAKEVIEW BLVD APT 7205 | | | | WIXOM | MI | 48393-2858 |
| CHIA-LUNG LAI | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 10 WINDSOR CT | | ANNANDALE | NJ | 08801 |
| CHIACCHIERI, PHYLLIS | 117 N QUINCY ST | | | | BROCKTON | MA | 02302-1935 |
| CHIALDIKAS, GEORGE | 7237 W 61ST ST | | | | SUMMIT | IL | 60501-1509 |
| CHIAMIS, AMOGIA C | 7500 FIRST CIRCLE DR | | | | BROOKSVILLE | FL | 34613-7317 |
| CHIAMIS, PAUL R | 5537 OAK CHASE DR | | | | ANTIOCH | TN | 37013-4269 |
| CHIANCONE, JOSEPH A | 5175 ROBINHOOD DR | | | | WILLOUGHBY | OH | 44094-4321 |
| CHIANELLO, FRANK R | 1006 WATERS EDGE DR | | | | COLUMBIANA | OH | 44408-8468 |
| CHIANESE, CARL D | 35 DODGE DR | | | | HAMILTON | NJ | 08610-1901 |
| CHIANESE, JOSEPH A | 164 CRABTREE DR | | | | LEVITTOWN | PA | 19055-1641 |
| CHIANESE, LEONARD D | 5167 NEW RD | | | | AUSTINTOWN | OH | 44515-4003 |
| CHIANESE, SARAH J | 606 SANHICAN DR | | | | TRENTON | NJ | 08618-4918 |
| CHIANETTA GIUSEPPINA | 630 SHORE RD APT 205 | | | | LONG BEACH | NY | 11561-4625 |
| CHIANG ALAN | 4409 MCKINNEY AVE | APT 109 | | | DALLAS | TX | 75205-4224 |
| CHIANG CHIS-JUI | 3230 SPRINGBROOK STREET | | | | ANN ARBOR | MI | 48108-1869 |
| CHIANG MICHAEL | APT 1B | 2357 TWIN LAKES DRIVE | | | YPSILANTI | MI | 48197-1469 |
| CHIANG, CHIA-JUI | 3230 SPRINGBROOK STREET | | | | ANN ARBOR | MI | 48108-1869 |
| CHIANG, CHING-HUI | 3069 LEXINGTON DR | | | | ANN ARBOR | MI | 48105-1459 |
| CHIANG, DAVID D | 185 DEER PATH DR | | | | ROCHESTER | NY | 14612-2864 |
| CHIANG, DORIS M | 21W683 BUCKINGHAM RD | | | | GLEN ELLYN | IL | 60137-6434 |
| CHIANG, HUAI-YANG | 5050 CARDINAL DR | | | | TROY | MI | 48098-2485 |
| CHIANG, JUDY C | 185 DEER PATH DR | | | | ROCHESTER | NY | 14612-2864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHIANG, JUN-DER | PO BOX 9022 | C/O GMOC SHANGHAI | | | WARREN | MI | 48090-9022 |
| CHIANG, LIAN-FANG D | 185 DEER PATH DR | | | | ROCHESTER | NY | 14612-2864 |
| CHIANG, MICHAEL | 2357 TWIN LAKES DR APT 1B | | | | YPSILANTI | MI | 48197-1469 |
| CHIANG, PETER K | 1288 GOLDFINCH DR | | | | CARMEL | IN | 46032-1100 |
| CHIANG, PHILIP | 3291 PALMER DR | | | | LOS ANGELES | CA | 90065-4947 |
| CHIANG, SIDNEY S | 37461 CREEKVIEW LN | | | | NEW BALTIMORE | MI | 48047-6398 |
| CHIANO, ANTHONY W | 5290 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 |
| CHIANO, ANTHONY WILLIAM | 5290 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 |
| CHIANTE RICHMOND | 6197 FLOWERDAY DRIVE | | | | MOUNT MORRIS | MI | 48458-2811 |
| CHIANTIS, DIANA | 23150 CURIE ST | | | | WARREN | MI | 48091-3189 |
| CHIANTIS, JOHN R | 7140 SAN BENITO DR | | | | SYLVANIA | OH | 43560-1128 |
| CHIANTIS, JOHN ROY | 7140 SAN BENITO DR | | | | SYLVANIA | OH | 43560-1128 |
| CHIAPELLI, JOSEPHINE M | 814 SCHOOLS ST | | | | CLAWSON | MI | 48017 |
| CHIAPETE, WILLIAM D | 6445 LYRA LN | | | | RACINE | WI | 53406-1317 |
| CHIAPPANE WILLIAM B | CHIAPPANE, WILLIAM B | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| CHIAPPERINI, ROBERT J | 507 OAKWOOD RD | | | | ROCHESTER | NY | 14616-4048 |
| CHIAPPETTA AGENCY INC | 1225 8TH AVE | | | | BEAVER FALLS | PA | 15010-4403 |
| CHIAPPETTA, JOHN D | 969 HERMANN RD | | | | NORTH BRUNSWICK | NJ | 08902-2344 |
| CHIAPPETTA, MARK A | 29 CEDAR PARK DR | | | WELLAND ON CANADA L3C-7C8 | | | |
| CHIAPPETTA, MARK A | 29 CEDAR PARK DR | | | WELLAND ON L3C 7C8 CANADA | | | |
| CHIAPPETTA, MIREYA | 2103 6TH ST. | | | | KENOSHA | WI | 53143 |
| CHIAPPONE, PASQUALINO | 28959 SAN RAPHAEL | | | | MISSION VIEJO | CA | 92692-4973 |
| CHIAPPONE, THOMAS J | 43 HYDE PARK | | | | LOCKPORT | NY | 14094-4719 |
| CHIARA JR, JOSEPH J | 7240 RIDGE RD | | | | PARMA | OH | 44129-6636 |
| CHIARA, JOSEPH J | 9006 ROEDEAN DR | | | | PARMA | OH | 44129-1747 |
| CHIARA, MICHAEL R | 3536 TOTTEN AVE | | | | CINCINNATI | OH | 45226-1260 |
| CHIARA, MICHELLE M | 7404 CRAIGMERE DRIVE | | | | CLEVELAND | OH | 44130-5347 |
| CHIARADONNA ALBERT R (ESTATE OF) (665231) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| CHIARAMELLO JR, GEORGE | 301 WISCONSIN AVE | | | | WESTVILLE | IL | 61883-1833 |
| CHIARAMONTE, GLENN M | 281 POND VIEW HEIGHTS | | | | ROCHESTER | NY | 14612-1309 |
| CHIARAMONTE, LOUIE A | 2496 CELESTIAL LIGHT DR | | | | HENDERSON | NV | 89044-4432 |
| CHIARAPPI, MICHAEL L | 220 ASHLEY RD | | | | BRISTOL | CT | 06010-2607 |
| CHIARAVALLE, LINDA | 274 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4832 |
| CHIARELLA, TOMMASO | 2202 JURON DR | | | | NIAGARA FALLS | NY | 14304-1835 |
| CHIARELLI, ANGELO | 1757 SAINT TROPEZ CT | | | | KISSIMMEE | FL | 34744-3991 |
| CHIARELLO, VIOLA J | 14 GREEN AVE | | | | LAWRENCEVILLE | NJ | 08648-1624 |
| CHIARI, RICHARD A | 105 HARLEM RD | | | | WEST SENECA | NY | 14224-1823 |
| CHIARIELLO, FLORENCE E | 191 E GRAND AVE APT 301 | SUNSPRAY | | | OLD ORCHARD BEACH | ME | 04064-3019 |
| CHIARIELLO, JAMES J | 191 E GRAND AVE APT 301 | SUNSPRAY | | | OLD ORCHARD BEACH | ME | 04064-3019 |
| CHIARIELLO, JAMES R | 407 VILLAGE ST | | | | MILLIS | MA | 02054-1736 |
| CHIARILLO, JULIUS J | 97 BLAKESLEE ST | | | | BRISTOL | CT | 06010-6325 |
| CHIARILLO, PAULA L | 1116 LAKE TER | BLDG G APT 210 | | | BOYNTON BEACH | FL | 33426-4270 |
| CHIARINI, STEPHEN | KATZ BENJAMIN Z LAW OFFICES OF | 381 SUNRISE HWY STE 201 | | | LYNBROOK | NY | 11563-3002 |
| CHIARMONTE, ANTHONY J | 6975 TIPPECANOE RD | | | | CANFIELD | OH | 44406-8197 |
| CHIARO FRANK J (428650) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHIARTANO, JIMMIE J | 154 PIONEER PASSAGE | | | | BASTROP | TX | 78602-3602 |
| CHIARULLI, THEDA O | 401 AUDUBON BLVD STE 103B | | | | LAFAYETTE | LA | 70503-2676 |
| CHIASCIONE, THOMAS P | 1107 BLUEBIRD CT E | | | | BEL AIR | MD | 21015-1541 |
| CHIASSON DAVID | APT 4 | 19 ROYAL CREST DRIVE | | | NORTH ANDOVER | MA | 01845-6456 |
| CHIASSON DONALD (ESTATE OF) (497910) | MURRAY STEPHEN B MURRAY LAW FIRM | 909 POYDRAS ST STE 2550 | | | NEW ORLEANS | LA | 70112-4002 |
| CHIASSON SHANTELLE M | CHIASSON, SHANTELLE M | | | | | | |
| CHIASSON SHANTELLE M | REDDEN, DULA | | | | | | |
| CHIASSON, BRIAN | 4950 NE EVANGELINE TRWY | | | | CARENCRO | LA | 70520-5247 |
| CHIASSON, JOSEPH G | 3457 CENTRE AVE | | | NEW WATERFORD NS CANADA B1H-2M9 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHIASSON, JOSEPH L | 5 GRANT ST | | | | MAYNARD | MA | 01754-1813 |
| CHIASSON, STEPHEN G | 8150 EARLY MORNING WAY | | | | ANTELOPE | CA | 95843-5369 |
| CHIASTEK INC | 8700 WEST BRYN MAWR #800 SOUTH | | | | CHICAGO | IL | 60631 |
| CHIATALAS, LOUIS J | 50325 ANN ARBOR RD W | | | | PLYMOUTH | MI | 48170-6333 |
| CHIAVAROLI DOMENIC | CHIAVAROLI, DOMENIC | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| CHIAVAROLI, ANNA S | 18 CASTLETON AVE | | | | SOMERSET | NJ | 08873-1839 |
| CHIAVERINI, MICHAEL E | 3010 MEMORY LANE | | | | MCKEESPORT | PA | 15133-2326 |
| CHIAVOLA, MARY | 8544 PINE ST | | | | ORLAND PARK | IL | 60462-1652 |
| CHIAZ, SCOTT M | 59331 WOODFARM | | | | SOUTH LYON | MI | 48178-9755 |
| CHIBANI PAULETTE M | CHIBANI, PAULETTE M | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CHIBITTY, MARCIA J | 132 SW 13TH ST | | | | MOORE | OK | 73160-5319 |
| CHIC LINGERIE CO. INC | 16055 VENTURA BLVD. | SUITE 1115 | | | ENCINO | CA | 91436-2612 |
| CHIC LINGERIE CO., INC DEFINED | BENEFIT PENSION PLAN | U/A/D 7/1/2000 | JEFFREY R. BALTON, TRUSTEE | 16055 VENTURA BLVD., STE 1115 | ENCINO | CA | 91436-2612 |
| CHICAGO AND NORTH WESTERN TRANSPORATION COMPANY | ONE NORTHWESTERN CENTER | | | | CHICAGO | IL | 60612 |
| CHICAGO AND NORTH WESTERN TRANSPORTATION COMPANY | PO BOX 93000 | | | | CHICAGO | IL | 60673-0001 |
| CHICAGO AREA RUNNERS ASSOCIATION | 549 W RANDOLPH ST STE 704 | | | | CHICAGO | IL | 60661-1428 |
| CHICAGO AUTOMOBILE TRADE ASSOC | 18W200 BUTTERFIELD RD | | | | OAKBROOK TERRACE | IL | 60181-4810 |
| CHICAGO BEARS FOOTBALL CLUB INC | 1000 FOOTBALL DR | ATTN JAKE JONES | | | LAKE FOREST | IL | 60045-4829 |
| CHICAGO BLOWER CORP | 1675 GLEN ELLYN RD | | | | GLENDALE HEIGHTS | IL | 60139-2503 |
| CHICAGO CITIZEN | 806 E 78TH ST | | | | CHICAGO | IL | 60619-2937 |
| CHICAGO CUBS | COLLECTION ACCOUNT | 1060 W ADDISON | PO BOX 98537 | | CHICAGO | IL | 60693-0001 |
| CHICAGO DISPLAY CO | 1301 W ARMITAGAE AVE | | | | MELROSE PARK | IL | 60160 |
| CHICAGO DISTANCE CLASSIC | 333 W NORTH AVENUE SUITE 254 | | | | CHICAGO | IL | 60610 |
| CHICAGO FIRE BRICK CO | 1467 N ELSTON AVE | | | | CHICAGO | IL | 60642 |
| CHICAGO FIRE BRICK COMPANY | CHICAGO FIRE BRICK CO | | | | | | |
| CHICAGO FREIGHT CAR LEASING CO | 6250 N RIVER RD STE 7000 | | | | ROSEMONT | IL | 60018-4267 |
| CHICAGO HI SPEED TOOL & SUPPLY CO INC | 5480 N ELSTON AVE | | | | CHICAGO | IL | 60630-1454 |
| CHICAGO INDOOR RACING | 301 HASTINGS DR | | | | BUFFALO GROVE | IL | 60089-6941 |
| CHICAGO INSTITUTE OF | PO BOX 2401 | | | | BEDFORD PARK | IL | 60499-2401 |
| CHICAGO MINI/LIVONIA | 17177 N LAUREL PARK DR STE 161 | | | | LIVONIA | MI | 48152-3997 |
| CHICAGO MINIATURE LAMP | JUDE DRYDEN | 147 CENTRAL AVE | SLI INC. | | HACKENSACK | NJ | 07601-4256 |
| CHICAGO MINIATURE LAMP | JUDE DRYDEN | SLI INC. | 147 CENTRAL AVENUE | | MADISON | GA | 30650 |
| CHICAGO MINIATURE LAMP | JUNE PYNN | CANADA INC. | 151 JOHN ST. | | ALEXANDER CITY | AL | 35010 |
| CHICAGO MINIATURE LAMP CAN | 151 JOHN ST | | | BARRIE CANADA ON L4M 4V3 CANADA | | | |
| CHICAGO NUT & BOLT | ERIC CARLSON X405 | 150 COVINGTON DR. | | | WHITMORE LAKE | MI | 48189 |
| CHICAGO NUT & BOLT INC | 150 COVINGTON DR | | | | BLOOMINGDALE | IL | 60108-3105 |
| CHICAGO NUT & BOLT INC | ERIC CARLSON X405 | 150 COVINGTON DR. | | | WHITMORE LAKE | MI | 48189 |
| CHICAGO PARTNERS LLC | 140 S DEARBORN ST STE 1500 | | | | CHICAGO | IL | 60603-5214 |
| CHICAGO PNEUMATIC TOOL CO | 22705 HESLIP DR | | | | NOVI | MI | 48375-4144 |
| CHICAGO POWDERED METAL PRODUCT | STEVE LAFNEAR | 9700 WAVELAND AVE | CAMET | | SCHILLER PARK | IL | 60131-1773 |
| CHICAGO POWDERED METAL PRODUCT | STEVE LAFNEAR | CAMET | 9700 WAVELAND AVE | | FENTON | MI | 48430 |
| CHICAGO POWDERED METAL PRODUCTS CO | 9700 WAVELAND AVE | | | | SCHILLER PARK | IL | 60131-1773 |
| CHICAGO POWDERED METAL PRODUCTS CO | 9700 WAVELAND AVE | PO BOX 2128 | | | SCHILLER PARK | IL | 60131-1773 |
| CHICAGO POWDERED METAL PRODUCTS CO | STEVE LAFNEAR | 9700 WAVELAND AVE | CAMET | | SCHILLER PARK | IL | 60131-1773 |
| CHICAGO POWDERED METAL PRODUCTS CO | STEVE LAFNEAR | CAMET | 9700 WAVELAND AVE | | FENTON | MI | 48430 |
| CHICAGO PROFESSIONAL SPORTS LIMITED PARTNERSHIP | 1901 W MADISON ST | DBA CHICAGO BULLS | | | CHICAGO | IL | 60612-2459 |
| CHICAGO PUBLIC RADIO | NAVY PIER 848 EAST GRAND AVE | | | | CHICAGO | IL | 60611 |
| CHICAGO RAWHIDE/ELGI | 900 N STATE ST | | | | ELGIN | IL | 60123-2147 |
| CHICAGO RIVET & MACHINE CO | 901 FRONTENAC RD | PO BOX 3061 | | | NAPERVILLE | IL | 60563-1744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHICAGO RIVET & MACHINE CO | TYRONE INDUSTRIAL PARK | | | | TYRONE | PA | 16686 |
| CHICAGO RIVET & MACHINE CO INC | 32701 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-5002 |
| CHICAGO RIVET & MACHINE CO INC | 901 FRONTENAC RD | | | | NAPERVILLE | IL | 60563-1744 |
| CHICAGO RIVET & MACHINE CO INC | TOM BHAVSAR | 32701 DEQUINDRE RD | | | MADISON HTS | MI | 48071-5002 |
| CHICAGO RIVET & MACHINE CO INC | TOM BHAVSAR | 32701 DEQUINDRE ROAD | | | LEBANON | VA | 24266 |
| CHICAGO RIVET & MACHINE CO INC | TYRONE INDUSTRIAL PARK | | | | TYRONE | PA | 16686 |
| CHICAGO RIVT/BRAINTR | 530 WEST STREET | | | | BRAINTREE | MA | 02184 |
| CHICAGO ROAD INVESTMENT CO | 1245 CHICAGO RD | | | | TROY | MI | 48083-4231 |
| CHICAGO SCENIC STUDIOS INC | 1315 N NORTH BRANCH ST | | | | CHICAGO | IL | 60642-2590 |
| CHICAGO SCHOOL OF PROFESSIONAL | PSYCHOLOGY | 47 W POLK ST FL 2 | | | CHICAGO | IL | 60605-2157 |
| CHICAGO STATE UNIVERSITY OFFICE OF THE BURSAR | 9501 S KING DR | | | | CHICAGO | IL | 60628-1501 |
| CHICAGO SUBURBAN EXPRESS INC | 1500 W 33RD ST | | | | CHICAGO | IL | 60608-6323 |
| CHICAGO TITLE INSURANCE | COMPANY-NATIONAL | 711 THIRD AVENUE | | | NEW YORK | NY | 10017 |
| CHICAGO TITLE LAND & TRUST CO. | TRUST NO. 1113525 | 171 N. CLARK STREET | | | CHICAGO | IL | 60601 |
| CHICAGO TRASHPACKER CO LLC | 290 N PROSPECT ST | | | | MARENGO | IL | 60152-3235 |
| CHICAGO TRIBUNE | PO BOX 8685 | | | | CHICAGO | IL | 60680-8685 |
| CHICAGO TROLLEY CO.-TRT TRANSPRT. | | 615 W 41ST ST | | | CHICAGO | IL | 60609 |
| CHICAGO TROLLEY/CHIC | 1014 W VAN BUREN ST | | | | CHICAGO | IL | 60607-2916 |
| CHICAGO TRUCK SALES AND SERVICE, IN | 5300 W PLATTNER DR | | | | ALSIP | IL | 60803-3232 |
| CHICAGO TRUCK SALES AND SERVICE, INC. | 5300 W PLATTNER DR | | | | ALSIP | IL | 60803-3232 |
| CHICAGO TRUCK SALES AND SERVICE, INC. | KEN YACOBOZZI | 5300 W PLATTNER DR | | | ALSIP | IL | 60803-3232 |
| CHICAGO TUBE AND IRON | JIM KENT | 1 CHICAGO TUBE DR | | | ROMEOVILLE | IL | 60446-2201 |
| CHICAGO TURNRITE | RAY CARLSON JR. | 4459W LAKE ST | DAUN RENGEN GERMANY | | | | |
| CHICAGO TURNRITE CO (INC) | RAY CARLSON JR. | 4459W LAKE ST | DAUN RENGEN GERMANY | | | | |
| CHICAGO TURNRITE COMPANY INC | 4459 W LAKE ST | | | | CHICAGO | IL | 60624-1636 |
| CHICAGO WHITE SOX | MR. GEORGE MCDONIEL | 333 W. 35TH STREET, CHICAGO | | | CHICAGO | IL | 60616 |
| CHICAGO WHITE SOX LTD | 333 W 35TH STREET | | | | CHICAGO | IL | 60616 |
| CHICAGO WOLVES HOCKEY TEAM | 2301 RAVINE WAY | | | | GLENVIEW | IL | 60025-7627 |
| CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | 105 GM DR | | | | BEDFORD | IN | 47421-1558 |
| CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | ATTN: MFG ENGINEERING DIRECTOR | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | JANESVILLE | WI | 53546-2531 |
| CHICAGO, MILWAUKEE, ST. PAUL AND PACIFIC RAILROAD COMPANY | ATTN: OFFICE OF SUPERINTENDENT | PO BOX 426 | | | BENSENVILLE | IL | 60106-0426 |
| CHICAGOLAND LOGISTICS INC | 2505 COLLEGE RD | | | | DOWNERS GROVE | IL | 60516-1030 |
| CHICAGOLAND QUAD CITIES EXPRESS INC | PO BOX 493 | | | | GLENWOOD | IL | 60425-0493 |
| CHICAGOLAND SPEEDWAY | 500 SPEEDWAY BLVD | | | | JOLIET | IL | 60433-9643 |
| CHICARIELLI, FRANK | 141 CHICS WAY | | | | WARRENTON | NC | 27589-7421 |
| CHICASE, ANDREW F | 8032 SIGLE LN | | | | YOUNGSTOWN | OH | 44514-3616 |
| CHICASE, JOHN H | 1753 GARDEN ST | | | | LOWELLVILLE | OH | 44436-9756 |
| CHICCA BROS DELFERN RANCH | PO BOX 665 | | | | BUTTONWILLOW | CA | 93206-0665 |
| CHICHAK HELENE | VALLEY MEADOWS | 3670 ROSEMONT RD | | | NORTH JACKSON | OH | 44451-9720 |
| CHICHESTER, MICHAEL A | 4130 MOHAWK AVE SW | | | | GRANDVILLE | MI | 49418-2449 |
| CHICHILA, DAVID A | 325 FARR ST | | | | COMMERCE TWP | MI | 48382-2953 |
| CHICHILA, LISA M | 6610 ROSEMARY ST | | | | DEARBORN HTS | MI | 48127-3969 |
| CHICILLI, LOUIS E | 223 NORTH MERIDIAN ROAD | | | | MT PLEASANT | MI | 48858-9765 |
| CHICK, ANNA P | 1353 CHURCHILL HUBBARD RD APT 310 | | | | YOUNGSTOWN | OH | 44505-1384 |
| CHICK, DAVID | 5187 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9660 |
| CHICK, DAVID M | 3775 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2155 |
| CHICK, GUY | PO BOX 362 | | | | PENN | PA | 15675-0362 |
| CHICK, LESLIE G | 5396 WHITEHEAD RD | | | | HILLSBORO | MO | 63050-4722 |
| CHICK, LYNN H | 16316 LOTUS DR | | | | CLEVELAND | OH | 44128-2439 |
| CHICK, MARIE A | 7212 LANGERFORD DR | | | | PARMA | OH | 44129-6505 |
| CHICK, NELLIE | 2706 TOWNHILL | | | | TROY | MI | 48084-1055 |
| CHICK, ROBERT L | 668 S COLLEGE RD | | | | MASON | MI | 48854-9746 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CHICK, THOMAS | 3659 LAKE OAKLAND SHORES DR | | | WATERFORD | MI | 48329-2150 |
| CHICK, TIMOTHY J | 589 N LAKE PLEASANT RD | | | ATTICA | MI | 48412-9770 |
| CHICK-FIL-A AT DORAVILLE PLAZA | 5700 BUFORD HWY NE | | | DORAVILLE | GA | 30340-1207 |
| CHICK-FIL-A BOWL | 235 ANDREW YOUNG INTERNATIONALBLVD NW UODTE PER GOI 10/07 TW | | | ATLANTA | GA | 30303 |
| CHICKASAW COUNTY TAX COLLECTOR | 1 PINSON SQ STE 3 | | | HOUSTON | MS | 38851-2218 |
| CHICKASAW GARAGE INC. | 41 W. FRANKLIN STREET | | | CHICKASAW | OH | 45826 |
| CHICKASAW TELEPHONE COMPANY | ROYCE GAUNTT | 124 W VINTA | | SULPHUR | OK | |
| CHICKENSKY JR, JOHN | 32100 FRUEHAUF | | | FRASER | MI | 48026-2367 |
| CHICKERING, MARILYN G | 11330 WABASIS AVE NE | | | ROCKFORD | MI | 49341-8454 |
| CHICKERING, THOMAS J | 11330 WABASIS AVE NE | | | ROCKFORD | MI | 49341-8454 |
| CHICKLON, HELEN F | 830 SYLVIA ST NW | | | GRAND RAPIDS | MI | 49504-2845 |
| CHICKO, REBECCA MARIE | 24400 BOSTON ST | | | DEARBORN | MI | 48124-4408 |
| CHICKONOSKI, ROBERT L | 8619 PINECONE DR | | | LAKELAND | FL | 33809-1648 |
| CHICKS, CLARENCE A | M7617 JUNIPER ROAD | | | GRESHAM | WI | 54128 |
| CHICKY, CHARLES M | 4594 CHIPPEWA TRL | | | FREMONT | MI | 49412-8761 |
| CHICKY, JOSEPH | 41875 WOODBROOK DR | | | CANTON | MI | 48188-2622 |
| CHICO D RUCKER | 3366 DELBROOK DR. | | | DAYTON | OH | 45405 |
| CHICO JR, WALTER J | PO BOX 272 | | | PATTERSONVILLE | NY | 12137-0272 |
| CHICO L MINOR | 4204 MERRYFIELD AVE | | | DAYTON | OH | 45416-1222 |
| CHICO LAURO V | 1023 DUNCAN LN | | | PITTSBURGH | PA | 15236-1661 |
| CHICO, LAURO V | 1023 DUNCAN LN | | | PITTSBURGH | PA | 15236-1661 |
| CHICO, ROBERT A | 3804 N REDDING RD | | | MUNCIE | IN | 47304-1331 |
| CHICOINE, THOMAS S | 2783 GREYSTONE LN | | | CHOCTAW | OK | 73020-6243 |
| CHICOINE, WALTER | 809 PRINCETON BLVD | | | LOWELL | MA | 01851-2015 |
| CHICONELLA, JOAN M | 8 SCOTIA ST | | | PITTSBURGH | PA | 15205-2309 |
| CHICORP FINANCIAL SERVICES INC | 208 S LASALLE STREET | SUITE 400 | | CHICAGO | IL | 60604 |
| CHICOSKY, JAMES J | 8489 WOODRIDGE DR | | | DAVISON | MI | 48423-8389 |
| CHICOSKY, THOMAS S | 5022 PINE DR | | | BARRYTON | MI | 49305-9555 |
| CHICWAK, FRANK A | 3569 W 136TH ST | | | CLEVELAND | OH | 44111-3355 |
| CHICWAK, PAUL P | 7318 IRA AVE | | | BROOKLYN | OH | 44144-3228 |
| CHIDAMBARAM, VIVEKANAND | 2727 SYNOTT RD APT 302 | | | HOUSTON | TX | 77082-3519 |
| CHIDAMBARAM, VIVEKANAND | APT 302 | 2727 SYNOTT ROAD | | HOUSTON | TX | 77082-3519 |
| CHIDDISTER, CHARLES J | 6015 CAYCE LN | | | COLUMBIA | TN | 38401-7001 |
| CHIDDISTER, JERRY L | 109 FRONT ST | | | PALM COAST | FL | 32137-1460 |
| CHIDDISTER, JUNIE K | 6015 CAYCE LANE | | | COLUMBIA | TN | 38401 |
| CHIDDISTER, JUNIE KAY | 6015 CAYCE LN | | | COLUMBIA | TN | 38401-7001 |
| CHIDDIX, CHARLES J | 8711 LAFAYETTE CT | | | KANSAS CITY | KS | 66109-1961 |
| CHIDESTER GEORGE W (360925) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| CHIDESTER WILBUR P (428651) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| CHIDESTER, JERRY E | 949 SEYMOUR LAKE RD | | | OXFORD | MI | 48371-4661 |
| CHIDESTER, JOE S | 2248 MUSSON RD | | | HOWELL | MI | 48855-9082 |
| CHIDESTER, RICHARD M | 173 BLUE RIVER RD | | | CADIZ | KY | 42211-8016 |
| CHIDESTER, THOMAS G | 18228 ROBINSON RD | | | BOWLING GREEN | OH | 43402-8823 |
| CHIDIEGWU UHIARA | APT B | 1700 OAK CREEK LANE | | BEDFORD | TX | 76022-8921 |
| CHIDLEY, CONSTANCE A | 39820 US HIGHWAY 19 N LOT 109 | | | TARPON SPRINGS | FL | 34689-8303 |
| CHIDO, SANDRA M | 191 GREGORY DR | | | WAYNESBORO | GA | 30830-6611 |
| CHIDSEY SLATER, ELLA | 702 STURGEON VALLEY ROAD | | | VANDERBILT | MI | 49795 |
| CHIE JR, ALBERT R | 5731 VILLA FRANCE AVE | | | ANN ARBOR | MI | 48103-9088 |
| CHIE JR, ALBERT ROBERT | 5731 VILLA FRANCE AVE | | | ANN ARBOR | MI | 48103-9088 |
| CHIE, DOROTHY P | 8330 STONY CREEK RD | | | YPSILANTI | MI | 48197-6612 |
| CHIE, SHARON L | 46791 WEAR RD | | | BELLEVILLE | MI | 48111-9385 |
| CHIEC, JOHN J | 821 GARY AVE | | | GIRARD | OH | 44420-1919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHIEF AUTOMOTIVE TECHNOLOGIES | 1924 E 4TH ST | PO BOX 1368 | | | GRAND ISLAND | NE | 68801-3008 |
| CHIEF CART INC | 514 ERIE ST | | | | LANSING | MI | 48912-1206 |
| CHIEF ENTERPRISES INC | 545 W LAKE ST | | | | ELMHURST | IL | 60126-1409 |
| CHIEF ENTERPRISES INC | PO BOX 92170 | | | | ELK GROVE VILLAGE | IL | 60009-2170 |
| CHIEF FREIGHT LINES INC | 800 W 79TH ST | | | | WILLOWBROOK | IL | 60527 |
| CHIEF PON FEDERAL CREDIT UNION | ATTN: BARB CASTELLO | 790 JOSLYN AVE | | | PONTIAC | MI | 48340-2918 |
| CHIEF PONTIAC-GMC TRUCK SALES, INC. | 119 E GREEN BAY ST | | | | BONDUEL | WI | 54107-8302 |
| CHIEF PONTIAC-GMC TRUCK SALES, INC. | HOWARD MUELLER | 119 E GREEN BAY ST | | | BONDUEL | WI | 54107-8302 |
| CHIEF PROBATION OFFICER | ESSEX CTY CRTS FAM SUP FOR THE | ACCT OF T ARMOUR 50 W MARKET S | T RM 117 | | NEWARK | NJ | 07102 |
| CHIEFFALO ALBERT (428652) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHIEFFALO JOHN B (472015) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHIEFFE, RONALD J | 2157 REBECCA DR | | | | HATFIELD | PA | 19440-2748 |
| CHIEFFI, VITO | 2 CENTER CIR | | | | WILMINGTON | DE | 19808-5706 |
| CHIEFFO, RALPH | 5 SUFFOLK LN | | | | MIDDLETOWN | NJ | 07748-1704 |
| CHIEFS TRUCKING INC | 6580 INKSTER RD | | | | ROMULUS | MI | 48174-2443 |
| CHIEFTAIN CONTRACT SERVICES | SUB OF E L HOLLINGSWORTH EFT | 3039 AIRPARK DR N | | | FLINT | MI | 48507-3471 |
| CHIEFTAIN CONTRACT SERVICES/ E.L. HOLLINGSWORTH | CHRISTOPHER SHEPARD | 3039 AIRPARK DR N | | | FLINT | MI | 48507-3471 |
| CHIEFTAIN PRODUCTS INC | 751 S DELANEY RD | | | | OWOSSO | MI | 48867-9122 |
| CHIEH-YI YEN | 819 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306-3573 |
| CHIEKO WATHEN | 409 RIDGE CT | | | | KOKOMO | IN | 46901-3639 |
| CHIELLA, JOSEPH N | 6317 MARIANA DR | | | | PARMA HEIGHTS | OH | 44130-2839 |
| CHIEN HAN | P.O.BOX 7133 | | | | FLUSHING | NY | 11352-7133 |
| CHIEN HO HSING TECHNOLOGY | SUZHOU CO LTD | # 88 CHENGYUN RD | XIANGCHENG DISTRICT | SUZHOU, JIANGSU PR CHINA | | | |
| CHIEN HO HSING TECHNOLOGY | SUZHOU CO LTD | NO 88 CHENGYUN RD | | SUZHOU CITY, JIANGSU PR 215133 CHINA | | | |
| CHIERA RALPH (355940) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CHIESA, BENJAMIN J | FREEDOM VILLAGE | 6501 17TH AVE WEST | APT I 405 | | BRADENTON | FL | 34209 |
| CHIESA, BRENDA | 776 KIMBERLY APT 201 | | | | LAKE ORION | MI | 48362-2969 |
| CHIESA, CAROL | 12473 WILKES RD | | | | BROCKWAY | MI | 48097-3716 |
| CHIESA, DAVID J | 20 CLEOPHAS DR | | WINDSOR ON CANADA N8N 4J9 | | | | |
| CHIESA, DAVID J | 20 CLEOPHAS DR | | WINDSOR ON N8N4J9 CANADA | | | | |
| CHIESA, FRANCES C | 41845 KING EDWARD CT | | | | CLINTON TOWNSHIP | MI | 48038-4530 |
| CHIESA, JAMES R | 3243 WATERS MEADOW TRL | | | | ANN ARBOR | MI | 48103-8321 |
| CHIESA, LOIS J | 6501 17TH AVE W APT I405 | | | | BRADENTON | FL | 34209-7848 |
| CHIESA, MARLENE F | 3529 DAVID K DR | | | | WATERFORD | MI | 48329-1316 |
| CHIESA, SHIRLEY A | 3995 SUN RAPIDS DR | | | | OKEMOS | MI | 48864-4503 |
| CHIEU NGUYEN | 927 N BRUCE PL | | | | ANAHEIM | CA | 92801 |
| CHIEU T NGUYEN | 3163 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2964 |
| CHIEU, HUY V | 290 WEST PIKE CREEK | | TECUMSEH ON N8N 2L9 CANADA | | | | |
| CHIEU, HUY V | 290 WEST PIKE CREEK RD | | WINDSOR ONTARIO CANADA N8N-2L9 | | | | |
| CHIEW, JAMES | 23217 NE 83RD ST | | | | VANCOUVER | WA | 98682-9707 |
| CHIFALA, JOSEPHINE R | 120 CARDIGAN RD | | | | DAYTON | OH | 45459-1710 |
| CHIFFON AVERY | 1232 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2168 |
| CHIGLINSKY, MARGARET C | 8 GLEN OAK DR | C/O ROSE MARIE MCNELIS, POA | | | LANDENBERG | PA | 19350-1056 |
| CHIGLINSKY, MARGARET C | C/O ROSE MARIE MCNELIS, POA | 8 GLEN OAK DIRVE | | | LANDENBERG | PA | 19350 |
| CHIH MIN YEN | 308 ROBIN LANE | | | | VESTAL | NY | 13850-2741 |
| CHIH MING CHEN | CHEI FEN CHEN HSEUH | 27 SPRINGHOUSE RD | | | WOODCLIFF LK | NJ | 07677-8139 |
| CHIH, KENNETH C | 15801 PROVIDENCE DR APT 4A | | | | SOUTHFIELD | MI | 48075-3146 |
| CHIH, KENNETH CHING-KANG | 15801 PROVIDENCE DR APT 4A | | | | SOUTHFIELD | MI | 48075-3146 |
| CHIH,KENNETH CHING-KANG | 15801 PROVIDENCE DR APT 4A | | | | SOUTHFIELD | MI | 48075-3146 |
| CHIH-CHENG HUANG | TSENG YU-YUNG HUANG | YIN-TSEN HUANG | TIEN-YU HUANG | P.O. BOX 35-120,TAI-CHUNG CITY, TAIWAN | | | |
| CHIH-SHEN TING | PI-FEN WU TING | NO.6-1, 3-1 FLOOR, | CHING CHENG STREET (ROOM 305) | TAIPEI (10547) TAIWAN | | | |
| CHIHAK, GERALD J | 1150 PARROTTS COVE RD | | | | GREENSBORO | GA | 30642-4993 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHIKA OKOYE CUSTODIAN | CHRISTINA OKOYE UTMA/NJ | 6 SUSSEX STREET | | | STANHOPE | NJ | 07874-3302 |
| CHIKA OKOYE CUSTODIAN | FREDERICK OKOYE III UTMA/NJ | 6 SUSSEX STREET | | | STANHOPE | NJ | 07874-3302 |
| CHIKA OKOYE CUSTODIAN | SYLVANIA OKOYE UTMA/NJ | POB 428 | | | STANHOPE | NJ | 07874-0428 |
| CHIKHALE NIKHIL | 5227 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8739 |
| CHIKWENDU MERIBE | (SALES AGENT DEPT)102 COLE GREEN LANE | WELWYN GARDEN CITY | | HATFIELD GREAT BRITAIN | HATFIELD | | |
| CHIKWENDU MERIBE | (SALES AGENT DEPT)102 COLE GREEN LANE | WELWYN GARDEN CITY | | HATFIELD GREAT BRITAIN AL7 3JD | HATFIELD | | |
| CHILCOAT RONALD A (428653) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHILCOTE, DARREL L | 455 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9793 |
| CHILCOTE, DARREL LEE | 455 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9793 |
| CHILCOTE, DEBORAH S | 4039 AMANDA CT | | | | CANTON | MI | 48188-2188 |
| CHILCOTE, DON B | 897 ADARA DR | | | | COLUMBUS | OH | 43240-2152 |
| CHILCOTE, EILEEN I | 3887 LEXMONT RD S | | | | COLUMBUS | OH | 43228-3521 |
| CHILCOTE, ELTON J | 2386 REYNOLDSBURG NEW ALBANY RD | | | | BLACKLICK | OH | 43004-9699 |
| CHILCOTE, SCOTT J | 708 WASHINGTON CT | | | | ANDERSON | IN | 46011-1838 |
| CHILCOTT RUSSELL | PO BOX 323 | | | | WEST BERLIN | NJ | 08091-0323 |
| CHILCOTT, ERIC P | 1807 HOPKINS RD | | | | GETZVILLE | NY | 14068-1187 |
| CHILCOTT, JOHN D | 900 MARKET ST | | | | LOCKPORT | NY | 14094-2557 |
| CHILCUTT, SUSAN E | 2511 W BROADWAY | | | | BUNKER HILL | IN | 46914-9487 |
| CHILD & FAMILY SERVICES | CAPITAL AREA | 4287 FIVE OAKS DR | | | LANSING | MI | 48911-4214 |
| CHILD ADVOCACY CENTER | 103 E 12TH AVE | | | | BOWLING GREEN | KY | 42101-3401 |
| CHILD SPPRT ENFORCEMENT AGENCY | FAMILY SUPPORT FOR ACCOUNT OF | THOMAS E LINSON # | 1000 MAIN ST RM 415 | | CINCINNATI | OH | 45202 |
| CHILD SUP ENF ACY FISCAL DIV | FAMILY SUPPORT FOR ACCOUNT OF | SECOND FLOOR COURTHOUSE | | | HAMILTON | OH | 30246 |
| CHILD SUPP ENFORCEMENT AGENCY | FAMILY SUPPORT FOR ACCOUNT OF | ROLAND V STUCKY CASE# 23976 | 8444 WEST STATE-RT 163 | | OAK HARBOR | OH | 43449 |
| CHILD SUPP ENFORCEMENT DIV | ACCT OF RONALD J MAAS | PO BOX 8001 | | | HELENA | MT | 59604-8001 |
| CHILD SUPP OFC DISTRICT CLERK | ACCT OF L.A. TEAGUE | PO BOX 1627 | | | GREENVILLE | TX | 46123 |
| CHILD SUPPORT BUREAU | ACCOUNT OF GLENN L HODGE | PO BOX 4004 | | | ELYRIA | OH | 44036-2004 |
| CHILD SUPPORT COLLECT PROGRAM | ACCT OF RONALD H MOTEN | PO BOX 460 | | | RANCHO CORDOVA | CA | 95741-0460 |
| CHILD SUPPORT COLLECTION PRO | ACCT OF ALLAN S BREWINGTON | PO BOX 460 | | | RANCHO CORDOVA | CA | 95741-0460 |
| CHILD SUPPORT DIV, RM #10 | ACCT OF BENJAMIN HAMILTON | 1115 CONGRESS | | | HOUSTON | TX | 77002 |
| CHILD SUPPORT ENFORCE AGENCY | ACCT OF MICHAEL MILLER | PO BOX 431 | | | BUCYRUS | OH | 44820-0431 |
| CHILD SUPPORT ENFORCEMENT | ACCT OF WILLIAM TURNER | PO BOX 7848 | | | ATLANTA | GA | 30357-0848 |
| CHILD SUPPORT ENFORCEMENT | PO BOX 1800 | | | | CARROLLTON | GA | 30112-1800 |
| CHILD SUPPORT ENFORCEMENT | PO BOX 49459 | | | | AUSTIN | TX | 78765-9459 |
| CHILD SUPPORT ENFORCEMENT AG | ACCOUNT OF CRAIG A KACHLINE | PO BOX 889 | | | CHARDON | OH | 44024-0889 |
| CHILD SUPPORT ENFORCEMENT AGEN | ACCOUNT OF C DARRYL SMITH | 2ND FLOOR CTHOUSE-FISCAL | | | HAMILTON | OH | 45011 |
| CHILD SUPPORT ENFORCEMENT AGEN | ACCOUNT OF STEVE HAGEDORN | PO BOX 490 | 47 N PARK PLACE | | PAINESVILLE | OH | 44077-0490 |
| CHILD SUPPORT ENFORCEMENT AGEN | FAMILY SUPPORT FOR ACCOUNT OF | CHARLES E SPRADLEY # | 1000 MAIN ST RM 415 | | CINCINNATI | OH | 45202 |
| CHILD SUPPORT ENFORCEMENT AGEN | FOR ACCT OF J T RANDOLPH | ROOM 415 1000 MAIN STREET | | | CINCINNATI | OH | 45202 |
| CHILD SUPPORT ENFORCEMENT AGY | ACCOUNT OF GARY L HORVAT | 33 MILL ST | | | PAINESVILLE | OH | 44077-3811 |
| CHILD SUPPORT ENFORCEMENT AGY | ACCT OF MICHAEL A BENTO | PO BOX 431 | 117 E MANSFIELD ST | | BUCYRUS | OH | 44820-0431 |
| CHILD SUPPORT ENFORCEMENT DIVISION | PO BOX 25109 | | | | SANTA FE | NM | 87504-5109 |
| CHILD SUPPORT OFF COURT HOUSE | ACCT OF WILLIAM TERRY COMER | 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 |
| CHILD SUPPORT OFFICE | ACCT OF SHERYL D PERKINS | PO BOX 340 | | | CORPUS CHRISTI | TX | 78403-0340 |
| CHILD SUPPORT OFFICE COURT HSE | ACCT OF WILLIAM TERRY COMER | 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 |
| CHILD SUPPORT PAYMENT CENTER | PO BOX 131 | | | | CHAMPLIN | MN | 55316-0131 |
| CHILD SUPPORT RECOVERY | ACCT OF DANIEL LOCKETT | PO BOX 7610 | | | TIFTON | GA | 31793-7610 |
| CHILD SUPPORT REG PRO CENTER | ACCT OF PATRICIA A BEAULIEU | PO BOX 1159 | | | ALBANY | NY | 12201-1159 |
| CHILD SUPPORT REG PROCESSING | ACCT OF CHARLES E CREMEN | PO BOX 1154 | | | ALBANY | NY | 12201-1154 |
| CHILD SUPPORT SERVICES | PO BOX 45011 | | | | SALT LAKE CITY | UT | 84145-0011 |
| CHILD SUPPORT SERVICES | PO BOX 662 | | | | HARRISBURG | PA | 17108-0662 |
| CHILD SUPPORT UNIT | ACCT OF DANIEL S MORSE JR | 110 WEST CONGRESS | | | TUCSON | AZ | 85701 |
| CHILD SUPPORT UNIT-DIV OF | DOMESTIC RELATIONS-FOR ACCT OF | J E MENDENHALCASE# | HAMILTON COUNTY CRT HOUSE | | CINCINNATI | OH | 27758 |
| CHILD, MARGARET A | 128 HIBISCUS WAY | | | | LEESBURG | FL | 34748-8658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHILD, ROBERT W | 128 HIBISCUS WAY | | | | LEESBURG | FL | 34748-8658 |
| CHILDCARE NETWORK, INC. | ROBERT MOFFETT | 1501 13TH STREET | | | COLUMBUS | GA | 31901 |
| CHILDERS | 1770 N MARIE ST | | | | WESTLAND | MI | 48185-3238 |
| CHILDERS & VENTERS, INC. | 36 VENTERS LN | | | | PIKEVILLE | KY | 41501-3017 |
| CHILDERS & VENTERS, INC. | W. VENTERS | 36 VENTERS LN | | | PIKEVILLE | KY | 41501-3017 |
| CHILDERS ANTHONY | 51355 INDIAN POINTE DR | | | | MACOMB | MI | 48042-6017 |
| CHILDERS CURT | 111 HENRY RD | | | | RIVERTON | WY | 82501-5508 |
| CHILDERS DENISE R | CHILDERS, DENISE R | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| CHILDERS EDDIE | 6202 N WEST AVE | | | | EL DORADO | AR | 71730-2514 |
| CHILDERS I I, JIMMIE A | 212 MCMURTRY RD | | | | HENDERSONVLLE | TN | 37075-8450 |
| CHILDERS II, JIMMIE A | 212 MCMURTRY RD | | | | HENDERSONVILLE | TN | 37078-0450 |
| CHILDERS JAMES (470201) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| CHILDERS JR, EMMETT | 215 RAM DR | | | | COVINGTON | GA | 30014-1959 |
| CHILDERS JR, FRED | 11333 BACKUS RD | | | | LAKEVIEW | MI | 48850-9738 |
| CHILDERS, ALAN J | 417 STUMP RD | | | | LAPEER | MI | 48446-8618 |
| CHILDERS, ALEX | 8450 ATHERTON | | | | SAINT LOUIS | MO | 63130 |
| CHILDERS, ALICE M | 1561 RED OAK RD | | | | DAYTON | OH | 45432-3822 |
| CHILDERS, ALLAN K | 682 REYNOLDS DR | | | | WATERFORD | MI | 48328-2034 |
| CHILDERS, AMOS | 134 WEST 2025 SOUTH CIRCLE | APT 237 | | | ST GEORGE | UT | 84770 |
| CHILDERS, ANNA E | 10028 MONROVIA ST | | | | LENEXA | KS | 66215-1972 |
| CHILDERS, BARBARA W | 1301 WOODWARD BOX 163 | | | | ANDERSON | IN | 46011 |
| CHILDERS, BARRY D | 14964 E 206TH ST | | | | NOBLESVILLE | IN | 46060-9392 |
| CHILDERS, BETTY M | 426 TAYLOR AVE | | | | CUYAHOGA FALLS | OH | 44221-5036 |
| CHILDERS, BOBBY | 509 MOECKEL LN | | | | SAINT MARYS | GA | 31558-4355 |
| CHILDERS, BOBBY G | 87 HEIDELBERG LN | | | | ARAB | AL | 35016-4253 |
| CHILDERS, BOYD W | 2515 NORMADELE AVE | | | | WATERFORD | MI | 48328-1733 |
| CHILDERS, BURON L | 25315 ARLINGTON X | | | | ROSEVILLE | MI | 48066 |
| CHILDERS, CHARLES R | 946 MARY DR | | | | LAPEER | MI | 48446-3441 |
| CHILDERS, CHARLES W | 3255 VALENTINE RD | | | | LAPEER | MI | 48446-8762 |
| CHILDERS, CLARA | 2944 CONLEYS CK RD | | | | WHITTIER | NC | 28789 |
| CHILDERS, CLARENCE E | 31 MAYNARD CIR | | | | OXFORD | MI | 48371-5238 |
| CHILDERS, CONRAD D | 7739 ROXBURY CT | | | | YPSILANTI | MI | 48197-2957 |
| CHILDERS, CYNTHIA L | 3975 E M 71 | | | | CORUNNA | MI | 48817-9508 |
| CHILDERS, DAJUANA B | 853 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| CHILDERS, DANA L | 290 SPENCER BEND RD | | | | BEATTYVILLE | KY | 41311-9567 |
| CHILDERS, DAVID W | 3308 S PHELPS RD | | | | INDEPENDENCE | MO | 64055-2539 |
| CHILDERS, DAVID WAYNE | 3308 S PHELPS RD | | | | INDEPENDENCE | MO | 64055-2539 |
| CHILDERS, DENISE R | PO BOX 2633 | | | | DETROIT | MI | 48202-0633 |
| CHILDERS, DENNIS D | 3301 POPLAR ST APT 1211 | | | | ORION | MI | 48359-2344 |
| CHILDERS, DENNIS M | 3939 TEASLEY LN LOT 376 | | | | DENTON | TX | 76210-8449 |
| CHILDERS, DON A | 42654 TUCKER RD | | | | TECUMSEH | OK | 74873-7472 |
| CHILDERS, DONALD G | 3095 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| CHILDERS, DONNA J | 42654 TUCKER RD | | | | TECUMSEH | OK | 74873-7472 |
| CHILDERS, DOROTHY B | 190 HAZEL FOUTS RD | | | | FRANKLIN | NC | 28734-6511 |
| CHILDERS, DOROTHY M | 301 STANFORD CT | | | | BEDFORD | TX | 76021-3232 |
| CHILDERS, DORSAL D | 3443 OLD FARM RD | | | | SPRINGVILLE | IN | 47462-5449 |
| CHILDERS, DOUGLAS E | 2212 WASHINGTON AVE 3RD FL | | | | NORWOOD | OH | 45212 |
| CHILDERS, DOUGLAS L | 2411 E WILSON RD | | | | CLIO | MI | 48420-7945 |
| CHILDERS, ELAINE R. | 107 S VILLAGE DR | | | | SPARTA | TN | 38583-5947 |
| CHILDERS, ELEANOR | 3618 LENORE ST | | | | MELVINDALE | MI | 48122-1120 |
| CHILDERS, ELIJAH O | 408 LUMM ST | | | | GLADWIN | MI | 48624-1917 |
| CHILDERS, ELLEN C | 190 C J LN | | | | TAYLORSVILLE | NC | 28681-8536 |
| CHILDERS, ELMER V | 1215 SHARON DR | | | | LAPEER | MI | 48446-3706 |
| CHILDERS, EMERY M | 3250 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8426 |
| CHILDERS, EMIL D | 2222 RENAISSANCE BLVD | | | | GRAND JUNCTION | CO | 81507-4527 |
| CHILDERS, ERIC D | 9840 CHERRY HILL | | | | CANFIELD | OH | 44406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHILDERS, ERNEST E | 108 CARTER DR | | | | OAKWOOD | IL | 61858-6167 |
| CHILDERS, FAYE E. | 157 NAPIER DR | | | | COLUMBIA | TN | 38401-6088 |
| CHILDERS, GARNETT | 44675 ROBSON RD | | | | BELLEVILLE | MI | 48111-1342 |
| CHILDERS, GARY | 1420 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |
| CHILDERS, GARY DOWLIN | 4404 ROLLAND DR | | | | KOKOMO | IN | 46902-4728 |
| CHILDERS, GARY L | 104 S BROMFIELD RD | | | | KETTERING | OH | 45429-2751 |
| CHILDERS, GARY L | 379 STUMP RD | | | | LAPEER | MI | 48446-8763 |
| CHILDERS, GARY LEE | 379 STUMP RD | | | | LAPEER | MI | 48446-8763 |
| CHILDERS, GEORGE C | 185 CHILDRESS RD | | | | WILLIAMSBURG | KY | 40769 |
| CHILDERS, GLEN N | 360 TREMBLE CREEK RD | | | | NEW HOPE | AL | 35760-9410 |
| CHILDERS, GUY M | 9367 SANDY HOLLOW LN | | | | DAVISON | MI | 48423-8433 |
| CHILDERS, H A | 51355 INDIAN POINTE DR | | | | MACOMB | MI | 48042-6017 |
| CHILDERS, H ANTHONY | 51355 INDIAN POINTE DR | | | | MACOMB | MI | 48042-6017 |
| CHILDERS, HENRY | 8013 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| CHILDERS, JACK L | 9706 SHARON ST | | | | TAYLOR | MI | 48180-3086 |
| CHILDERS, JACKY D | 173 BARRIER RD | | | | SUMMERTOWN | TN | 38483-5046 |
| CHILDERS, JAMES | 255 HICKORY FARMS DR | | | | HAWK POINT | MO | 63349-2337 |
| CHILDERS, JAMES E | 2636 SUMMER GROVE DR | | | | SHREVEPORT | LA | 71118-3245 |
| CHILDERS, JAMES EMMETT | 2636 SUMMER GROVE DR | | | | SHREVEPORT | LA | 71118-3245 |
| CHILDERS, JAMES G | PO BOX 257 | | | | TONAWANDA | NY | 14151-0257 |
| CHILDERS, JAMES M | PO BOX 43 | | | | AMASA | MI | 49903-0043 |
| CHILDERS, JAMES R | 761 KNOLLWOOD CT | | | | SALINE | MI | 48176-1314 |
| CHILDERS, JEFFREY | 965 MILL CREEK AVENUE | | | | CANTON | GA | 30115-1601 |
| CHILDERS, JERALEE L | 446 MAPLEBROOK LN APT 6211 | | | | WATERFORD | MI | 48327-2366 |
| CHILDERS, JERRY M | 2006 COBB DR | | | | COLUMBIA | TN | 38401-5077 |
| CHILDERS, JIMMIE A | 14361 E CO RD 500 S | | | | PARKER CITY | IN | 47368 |
| CHILDERS, JOHN L | 5085 DORANCE RD | | | | KINGSTON | MI | 48741-9537 |
| CHILDERS, JOHNNY F | 205 BOB WHITE TRL | | | | BURLESON | TX | 76028-7933 |
| CHILDERS, JOSEPH R | 355 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9654 |
| CHILDERS, JUANITA | 1095 FAIRVIEW RD | | | | CROSSVILLE | TN | 38571-3741 |
| CHILDERS, JUDITH A | 3889 MORGAN RD | | | | ORION | MI | 48359-1914 |
| CHILDERS, KATHY D | 317 OXFORD CT | | | | BELLEVILLE | MI | 48111-4927 |
| CHILDERS, KATHY DENISE | 317 OXFORD CT | | | | BELLEVILLE | MI | 48111-4927 |
| CHILDERS, KEITH C | 6242 ORCHID CT | | | | DENVER | NC | 28037-6228 |
| CHILDERS, KERRY R | 853 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| CHILDERS, KIM R | 465 N ELM GROVE RD | | | | LAPEER | MI | 48446-3546 |
| CHILDERS, KYLE M | 1829 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2034 |
| CHILDERS, LAURA B | 405 BRIDGE AVE APTB4 | | | | MURFREESBORO | TN | 37129 |
| CHILDERS, LENA D | 2990 ROCKLICK RD | | | | JACKSON | KY | 41339-7517 |
| CHILDERS, LENOR E | 15731 19 MILE ROAD APT 202 | | | | CLINTON TOWNSHIP | MI | 48038 |
| CHILDERS, LEON | 8411 OAKWOOD LN | | | | OLIVE BRANCH | MS | 38654-7706 |
| CHILDERS, LINDA L | 69 ASHBURY RDG | | | | MOORESVILLE | IN | 46158-9080 |
| CHILDERS, LINDELL R | 1100 REYNOLDS RD | | | | PARAGOULD | AR | 72450-2234 |
| CHILDERS, LONNIE J | 5496 BROOMALL ST | | | | HUBER HEIGHTS | OH | 45424-6131 |
| CHILDERS, MARIAN B | 509 MOECKEL LANE | | | | SAINT MARYS | GA | 31558-4355 |
| CHILDERS, MAXINE S | 135 ARMORY RD | | | | PRESTONSBURG | KY | 41653-9209 |
| CHILDERS, MICHAEL L | G4071 DOWDALL | | | | FLINT | MI | 48506 |
| CHILDERS, MICHELLE JANETTE | 940 THISTLE RIDGE LN | | | | ARLINGTON | TX | 76017-5911 |
| CHILDERS, MONICA R | 310 GRANGER RD | | | | ORTONVILLE | MI | 48462-8632 |
| CHILDERS, NORA C | 2 LEWIS COVE RD | | | | WHITTIER | NC | 28789-9089 |
| CHILDERS, RANDALL E | 3975 E M 71 | | | | CORUNNA | MI | 48817-9508 |
| CHILDERS, RAYMOND P | 81 AUCTION LN | | | | BERKELEY SPGS | WV | 25411-5019 |
| CHILDERS, RICHARD E | 2514 LAWNDALE ST | | | | DETROIT | MI | 48209-1027 |
| CHILDERS, RICHARD E | 4321 W M 21 | | | | SAINT JOHNS | MI | 48879-9506 |
| CHILDERS, RICHARD G | 366 E HELMER LAKE RD | P.O.BOX 531 | | | MIO | MI | 48647-8753 |
| CHILDERS, RICK L | 11108 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHILDERS, ROBERT L | 3889 MORGAN RD | | | | ORION | MI | 48359-1914 |
| CHILDERS, ROBERT L | RR 3 BOX 272U | | | | MONTICELLO | KY | 42633-9503 |
| CHILDERS, ROBERT M | 207 S ARNOLD ST | | | | PERRINTON | MI | 48871-5119 |
| CHILDERS, RODERICK D | 1363 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9078 |
| CHILDERS, RONALD D | 1166 SE CHILDERS RD | | | | EVA | AL | 35621-7613 |
| CHILDERS, RONALD D | 6954 W 400 S | | | | ANDERSON | IN | 46011-9403 |
| CHILDERS, RONALD E | 521 ALTON RD | | | | GALLOWAY | OH | 43119-9542 |
| CHILDERS, RUSSEL D | PO BOX 163 | | | | AMASA | MI | 49903-0163 |
| CHILDERS, SHIRLEY A | 8313 S MERIDIAN RD | | | | BUNKER HILL | IN | 46914-9421 |
| CHILDERS, STEPHEN D | 779 SE CHILDERS RD | | | | EVA | AL | 35621-7641 |
| CHILDERS, SUSAN J | 8243 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-9550 |
| CHILDERS, TERRY L | 1164 CONNELL RD | | | | ORTONVILLE | MI | 48462-9711 |
| CHILDERS, THOMAS E | 5550 CHESTNUT DR | | | | CHEBOYGAN | MI | 49721-9115 |
| CHILDERS, THOMAS J | APT 202 | 15731 19 MILE ROAD | | | CLINTON TWP | MI | 48038-6341 |
| CHILDERS, TRENT T | 10141 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8573 |
| CHILDERS, VERNIETTA J | 5962 PINE CT | C/O DEBRA HOPKINS | | | GREENVILLE | MI | 48838-8199 |
| CHILDERS, VERNIETTA J | C/O DEBRA HOPKINS | 5962 PINE CT | | | GREENVILLE | MI | 48838 |
| CHILDERS, WAYNE A | 5810 LEE RD APT 201 | | | | INDIANAPOLIS | IN | 46216-2110 |
| CHILDERS, WAYNE A | APT 201 | 5810 LEE ROAD | | | INDIANAPOLIS | IN | 46216-2110 |
| CHILDERS, WAYNE W | 5124 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1318 |
| CHILDERS, WILBURN N | 2929 PARKVIEW RR2 | | | | PORT HOPE | MI | 48468 |
| CHILDERS, WILLIAM | 199 BROWARD ST NE | | | | PALM BAY | FL | 32907-3018 |
| CHILDERS, WILLIAM A | 421 NE ELMORE ST | | | | PORT ST LUCIE | FL | 34983-1727 |
| CHILDERS, WILLIAM G | 105 E BRUNSWICK AVE | | | | INDIANAPOLIS | IN | 46227-2045 |
| CHILDERS, WILLIAM H | 1240 KINGSTON AVE | | | | FLINT | MI | 48507-4744 |
| CHILDERS, WILLIAM H | 311 BEARD RD | | | | HARTSELLE | AL | 35640-7215 |
| CHILDERS, WILLIAM L | 7231 COLUMBUS RD | | | | LIZELLA | GA | 31052-3501 |
| CHILDERS, WILMETTA M | 199 FIGUEROA ST FL 3 | | | | VENTURA | CA | 93001-2757 |
| CHILDERS-CRAWFORD, PAMELA S | 515 S MAIN ST | | | | ITHACA | MI | 48847-1735 |
| CHILDERS/DETROIT | 15700 HARPER AVE | | | | DETROIT | MI | 48224-3049 |
| CHILDERSON ROGER M (457566) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CHILDRE CHEVROLET-OLDS-PONTIAC-BUIC | 1311 S HARRIS ST | | | | SANDERSVILLE | GA | 31082-6914 |
| CHILDRE CHEVROLET-OLDS-PONTIAC-BUICK-GMC TRUCK, INC. | 1311 S HARRIS ST | | | | SANDERSVILLE | GA | 31082-6914 |
| CHILDRE CHEVROLET-OLDS-PONTIAC-BUICK-GMC TRUCK, INC. | JIMMY CHILDRE | 1311 S HARRIS ST | | | SANDERSVILLE | GA | 31082-6914 |
| CHILDREN INTERNATIONAL | 2000 E RED BRIDGE RD | | | | KANSAS CITY | MO | 64131-3610 |
| CHILDREN OF COLOR ON A MISSION | 8713 STEPHANIE ROAD | | | | RANDALLSTOWN | MD | 21133-4131 |
| CHILDREN'S HOME OF JEFFERSON COUNTY | ATTENTION: KAREN RICHMOND EXEC DIR | 1704 STATE STREET | | | WATERTOWN | NY | 13601-3102 |
| CHILDREN'S HUNGER FUND FOUNDATION | ATTN:DAVID PHILLIPS | 12820 PIERCE ST | | | PACOIMA | CA | 91331-2524 |
| CHILDRENS AID SOCIETY OF PA | 311 S JUNIPER ST | | | | PHILADELPHIA | PA | 19107 |
| CHILDRENS BLOOD FOUNDATION INC | ATTN: JEFFRY GRABEL, TREAS | 333 E 38TH ST  FL 10 | | | NEW YORK | NY | 10016-2772 |
| CHILDRENS CANCER RESEARCH FUN | 7801 EAST BUSH LAKE RD SUIT | | | | MINNEAPOLIS | MN | 55439 |
| CHILDRENS CIRCLE OF FRIENDS FOUNDATION | PO BOX 655 | | | | CANFIELD | OH | 44406-0655 |
| CHILDRENS DEFENSE FUND | C/O JEANNE MIDDLETON HAIRSTON | 25 E ST NW | | | WASHINGTON | DC | 20001-1522 |
| CHILDRENS DENTAL FOUNDATION TTEE | 455 E COLUMBIA | | | | LONG BEACH | CA | 90806-1620 |
| CHILDRENS HEALTHCARE OF ATLANTA/SPORTS NETWORK | 1687 TULLIE CIR NE | | | | ATLANTA | GA | 30329-2320 |
| CHILDRENS HOME OF DETROIT | 900 COOK RD | | | | GROSSE POINTE WOODS | MI | 48236-2713 |
| CHILDRENS HUNGER FUND | PO BOX 7085 | | | | MISSION HILLS | CA | 91346-7085 |
| CHILDRENS LEUKEMIA FOUNDATION OF MICHIGAN | 5455 CORPORATE DR STE 306 | | | | TROY | MI | 48098-5620 |
| CHILDRENS MEDICAL CENTER OF DAYTON | 1 CHILDRENS PLZ | | | | DAYTON | OH | 45404-1898 |
| CHILDRENS MIRACLE NETWORK | 205 W 700 S | | | | SALT LAKE CITY | UT | 84101-2715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHILDRENS MIRACLE NETWORK | ATTN BURLEIGH KAY | 5517 CEDAR RIDGE DR | | | FREDERICKSBURG | VA | 22407-7700 |
| CHILDRENS MIRACLE NETWORK | C/O JIM MANESS | 1100 COMMERCE ST STE 745 | TEXAS FEDERAL CREDIT UNION | | DALLAS | TX | 75242-1045 |
| CHILDRENS MUSEUM OF THE VALLEY | 139 W BOARDMEN ST | | | | YOUNGSTOWN | OH | 44503 |
| CHILDRENS SR FRANKLIN D (459784) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| CHILDRENS VILLAGE SCHOOL | 1200 N TELEGRAPH | | | | PONTIAC | MI | 48341 |
| CHILDRES, JAMES F | 208 JEWELL ST | | | | SOMERSET | KY | 42501 |
| CHILDRES, MARY L | 1216 W STEWART AVE | | | | FLINT | MI | 48504-2278 |
| CHILDRES, THOMAS D. | 5331 RIDGEBEND DR | | | | FLINT | MI | 48507-6345 |
| CHILDRES, TOMMY | 5331 RIDGEBEND DR | | | | FLINT | MI | 48507-6346 |
| CHILDRESS AARON (650939) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CHILDRESS CHARLES | WISE & JULIAN | 3555 COLLEGE AVENUE | P O BOX 1108 | | ALTON | IL | 62002 |
| CHILDRESS COUNTY APPRAISAL DISTRICT | 1710 AVENUE F NW | | | | CHILDRESS | TX | 79201-3321 |
| CHILDRESS EDGAR H (428654) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHILDRESS HOWARD B (415039) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHILDRESS JANIE (443754) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHILDRESS RICHARD RACING ENTER | PO BOX 1189 | 236 INDUSTRIAL DR | | | WELCOME | NC | 27374-1189 |
| CHILDRESS RICHARD RACING ENTERPRISE | PO BOX 1189 | 236 INDUSTRIAL DR | | | WELCOME | NC | 27374-1189 |
| CHILDRESS RICHARD RACING ENTERPRISES INC | 425 INDUSTRIAL DR | | | | WELCOME | NC | 27374 |
| CHILDRESS, ADELE M | 5511 303RD ST | | | | TOLEDO | OH | 43611-2307 |
| CHILDRESS, ALBERT | 11212 E 59TH TER | | | | RAYTOWN | MO | 64133-4201 |
| CHILDRESS, ALVIN | 268 BEAVER DAM CHAPEL RD | | | | SMITHS GROVE | KY | 42171-8256 |
| CHILDRESS, ARDEN | 1157 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| CHILDRESS, BEATRICE | RR 2 BOX 217 | | | | BOONEVILLE | KY | 41314-8801 |
| CHILDRESS, BETTY | 2072 NANCY WAY | | | | LOGANVILLE | GA | 30052-3826 |
| CHILDRESS, BETTY J | 3146 GOLFING GREEN DR | | | | DALLAS | TX | 75234-3778 |
| CHILDRESS, BEVERLY F | 6320 COURTLAND DR | | | | CANTON | MI | 48187-3608 |
| CHILDRESS, BRIAN L | 14617 W PORT ROYALE LN | | | | SURPRISE | AZ | 85379-4719 |
| CHILDRESS, CAMMIE E | 1205 E 6TH ST | | | | MUNCIE | IN | 47302-3512 |
| CHILDRESS, CARL L | 224 SW WOODBERRY CT | | | | LAKE CITY | FL | 32024-0771 |
| CHILDRESS, CAROL S | PO BOX 84 | | | | NEW CANTON | VA | 23123-0084 |
| CHILDRESS, CAROLYN V | 2158 MOUNTAIN RD | | | | HALIFAX | VA | 24558-3157 |
| CHILDRESS, CHARLES L | 30159 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48334-2205 |
| CHILDRESS, CLYDE | 8760 ARBELA RD | | | | MILLINGTON | MI | 48746-9527 |
| CHILDRESS, CLYDE E | 5 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| CHILDRESS, COLEEN E | 2316 SW 90TH ST | | | | OKLAHOMA CITY | OK | 73159-6802 |
| CHILDRESS, CURTIS | 3554 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-1411 |
| CHILDRESS, DENNIS K | 1317 ROOSEVELT AVE | | | | LANSING | MI | 48915-2235 |
| CHILDRESS, DEREK L | 4191 DEER CREEK DR | | | | SHREVEPORT | LA | 71119-7513 |
| CHILDRESS, EDWARD | 4313 PEYTONSVILLE TRINITY RD | | | | FRANKLIN | TN | 37064-7720 |
| CHILDRESS, ERVEN C | 1519 S HACKLEY ST | | | | MUNCIE | IN | 47302-3570 |
| CHILDRESS, FARMON | 6086 DETROIT ST # G | | | | MOUNT MORRIS | MI | 48458 |
| CHILDRESS, FRANCES B | 536 LACLEDE ST | | | | INDIANAPOLIS | IN | 46241-0718 |
| CHILDRESS, FREDA E | 108 TIMBERLAND DR | | | | COLUMBIA | TN | 38401-7763 |
| CHILDRESS, GEORGIA P | 102 CHESAPEAKE LN | APT 1C | | | NORTH EAST | MD | 21901 |
| CHILDRESS, GERALD E | 14831 HEYDEN ST | | | | DETROIT | MI | 48223-2106 |
| CHILDRESS, GLEN E | 1092 SW ALEXANDRIA AVE | | | | PORT ST LUCIE | FL | 34953-3401 |
| CHILDRESS, GUSS U | 2130 HOUSER RD | | | | HOLLY | MI | 48442-8355 |
| CHILDRESS, HOWARD R | 9350 PARTRIDGE AVE | | | | LAKE | MI | 48632-9540 |
| CHILDRESS, JACK L | 10044 N COUNTY ROAD 300 W | | | | JAMESTOWN | IN | 46147-9311 |
| CHILDRESS, JAMES H | 3369 CRESCENT OAKS BLVD | | | | TARPON SPRINGS | FL | 34688-7637 |
| CHILDRESS, JAMES M | 5733 WEST BLVD | | | | LOS ANGELES | CA | 90043-2431 |
| CHILDRESS, JAMES R | 892 HAMILTON RD | | | | BROOKSVILLE | KY | 41004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHILDRESS, JERVIS | 117 CRANBROOK DR | | | | GLASGOW | KY | 42141-1416 |
| CHILDRESS, JEWELL M | 6504 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-2744 |
| CHILDRESS, JO A | 1916 VICTORY | | | | WICHITA FALLS | TX | 76301 |
| CHILDRESS, JO A | 404 W ROGERS DR | | | | WICHITA FALLS | TX | 76309-1712 |
| CHILDRESS, JOHN F | 7280 OUTER RD | | | | MOUNTAIN GROVE | MO | 65711-2531 |
| CHILDRESS, JOSEPH R | 5363 GREEN COVE RD | | | | GAINESVILLE | GA | 30504-5103 |
| CHILDRESS, JUDITH | 9350 PARTRIDGE AVE | | | | LAKE | MI | 48632 |
| CHILDRESS, JUDY A | RT 2 | | | | BRADFORD | TN | 38316-9802 |
| CHILDRESS, KEITH W | 13281 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2287 |
| CHILDRESS, KEITH WADE | 13281 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2287 |
| CHILDRESS, LAWRENCE E | 1722 EXCALIBER DR | | | | TUTTLE | OK | 73089-9232 |
| CHILDRESS, LINDA MUSICK | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| CHILDRESS, LONDALEA R | 8333 SEMINOLE BLVD | APT 317 | | | SEMINOLE | FL | 33772 |
| CHILDRESS, MARCELLUS | 301 W STEWART AVE | | | | FLINT | MI | 48505-3215 |
| CHILDRESS, MARK A | 565 S NORMA ST | | | | WESTLAND | MI | 48186-8076 |
| CHILDRESS, MARK T | 1345 SAN JUAN DR | | | | FLINT | MI | 48504-3232 |
| CHILDRESS, MAURICE | 8210 N MAIN ST # CEDAR | | | | DAYTON | OH | 45415-1841 |
| CHILDRESS, MELVIN E | 508 E WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1142 |
| CHILDRESS, MELVIN EARL | 508 E WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1142 |
| CHILDRESS, MICHAEL A | 1043 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| CHILDRESS, MICHAEL ANTHONY | 1043 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| CHILDRESS, NANCY L | 1121 SPENCER RD | | | | SCOTTSVILLE | KY | 42164-9246 |
| CHILDRESS, NORMAN A | 1626 BROOKSIDE DR | | | | FLINT | MI | 48503-2745 |
| CHILDRESS, NORMAN A | 3087 RED BARN ROAD | | | | FLINT | MI | 48507-1239 |
| CHILDRESS, NORMAN ADAIL | 1626 BROOKSIDE DR | | | | FLINT | MI | 48503-2745 |
| CHILDRESS, OTHA C | 18425 SPRUCE ST | | | | GARDNER | KS | 66030-9467 |
| CHILDRESS, OTHA CHARLES | 18425 SPRUCE ST | | | | GARDNER | KS | 66030-9467 |
| CHILDRESS, PAUL | 11285 BROWNELL AVE | | | | PLYMOUTH | MI | 48170-4424 |
| CHILDRESS, PEGGY S | 1559 PROVO RD | | | | MORGANTOWN | KY | 42261-6203 |
| CHILDRESS, PHILLIP C | 5054 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112-4780 |
| CHILDRESS, PHILLIP CARLTON | 5054 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112-4780 |
| CHILDRESS, ROBERT E | 2158 MOUNTAIN ROAD | | | | HALIFAX | VA | 24558-3157 |
| CHILDRESS, ROBERT L | 16211 BRINKWOOD DR | | | | HOUSTON | TX | 77090-4703 |
| CHILDRESS, ROBIN J | 1317 YORKTOWN DR | | | | FLINT | MI | 48532-3239 |
| CHILDRESS, RONALD E | 19014 E SUSQUEHANNA CT | | | | INDEPENDENCE | MO | 64056-2158 |
| CHILDRESS, RONALD G | PO BOX 188 | | | | FORRESTON | TX | 76041-0188 |
| CHILDRESS, RONALD K | 2233 EVERGREEN DR. R. #2 | | | | DEFIANCE | OH | 43512 |
| CHILDRESS, RONALD L | 2500 WHISPER RIDGE LN APT 3404 | | | | ARLINGTON | TX | 76006-2973 |
| CHILDRESS, RUTH | 935 VINCENT CT | | | | LANSING | MI | 48910-5114 |
| CHILDRESS, SALLY M | 1519 S HACKLEY ST | | | | MUNCIE | IN | 47302-3570 |
| CHILDRESS, SANDY J | 919 BAY ST | | | | PONTIAC | MI | 48342-1905 |
| CHILDRESS, SERGIO T | 964 MAGNOLIA COURT | | | | ROCHESTER HLS | MI | 48307-3029 |
| CHILDRESS, SHIRLEY M | 8553 W 400 N | | | | SHARPSVILLE | IN | 46068-9217 |
| CHILDRESS, SUZANNE P | 5731 STEFFENS AVE | | | | TOLEDO | OH | 43623-1632 |
| CHILDRESS, SUZANNE P | HEARTLAND OF WATERVILLE | 8885 BROWNING DRIVE | | | WATERVILLE | OH | 43566 |
| CHILDRESS, TARA L | 108 TIMBERLAND DR | | | | COLUMBIA | TN | 38401-7763 |
| CHILDRESS, TONYA M | 4816 RICKEE DR | | | | FORT WORTH | TX | 76115-3650 |
| CHILDRESS, TONYA MARIE | 4816 RICKEE DR | | | | FORT WORTH | TX | 76115-3650 |
| CHILDRESS, WALTER | 301 W STEWART AVE | | | | FLINT | MI | 48505-3215 |
| CHILDRESS,FELICE | 1739 N 78TH ST | | | | KANSAS CITY | KS | 66112-2012 |
| CHILDRESS-RASHAD, MARIO | 725 ROCKY MOUNTAIN CT | | | | ANTIOCH | TN | 37013-1792 |
| CHILDRESS-THOMAS, TARA L | 4109 SWEETBERRY CT | | | | CANE RIDGE | TN | 37013-4668 |
| CHILDREY, DARLISS | 7018 BERKRIDGE DR | | | | HAZELWOOD | MO | 63042-3231 |
| CHILDREY, DEWITT | 16701 EDINBOROUGH RD | | | | DETROIT | MI | 48219-4019 |
| CHILDREY, GLADYS M | 1317 BEMIS ST SE | | | | GRAND RAPIDS | MI | 49506-2546 |
| CHILDREY, LUGINE | 16519 FERGUSON ST | | | | DETROIT | MI | 48235-3442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHILDREY, OPHELIA R | 8023 COLFAX ST | | | | DETROIT | MI | 48204-3505 |
| CHILDS ALICIA | 1089 N COLLIER BLVD STE 436 | | | | MARCO ISLAND | FL | 34145-2562 |
| CHILDS BILLY L (438911) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHILDS DAVID | DALLAS CNTY TAX ASSESSOR-COL | PO BOX 139033 | | | DALLAS | TX | 75313-9033 |
| CHILDS FAMILY TRUST | UAD 02/17/09 | JOHN E CHILDS & DOROTHY G CHILDS | TTEES | 4719 TWIN PINE DRIVE NE | CEDAR RAPIDS | IA | 52402-1702 |
| CHILDS FREDERICK B (428655) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHILDS I I, RICHARD C | 7227 BENNETT LAKE RD | | | | FENTON | MI | 48430-9071 |
| CHILDS II, RICHARD CALVIN | 7227 BENNETT LAKE RD | | | | FENTON | MI | 48430-9071 |
| CHILDS JR, BILLY W | 3301 TOM ELLEN ST | | | | FORT WORTH | TX | 76111-5319 |
| CHILDS JR, BRADY | 8783 GOODFELLOW BLVD | | | | SAINT LOUIS | MO | 63147-1461 |
| CHILDS JR, HARLEY R | 5217 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1285 |
| CHILDS JR, HARLEY RAYMOND | 5217 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1285 |
| CHILDS JR, LESTER | 1820 BROOKHOLLOW DR | | | | GRANBURY | TX | 76048-6200 |
| CHILDS JR, ROBERT L | 8365 GALE RD | | | | OTISVILLE | MI | 48463-8405 |
| CHILDS KENNETH LANDON | 264 DECLARATION LN | | | | FLINT | MI | 48507-5942 |
| CHILDS MARVIN | 1078 WINDERMERE AVE | | | | ROSEVILLE | CA | 95678-5147 |
| CHILDS ROGER (443755) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHILDS, AARON W | 213 E GENESEE ST | | | | FLINT | MI | 48505-4260 |
| CHILDS, AARON W | 738 E HOLBROOK AVE | | | | FLINT | MI | 48505-2237 |
| CHILDS, ALLEN H | 2334 OLD GREENHILL ROAD | | | | BOWLING GREEN | KY | 42103-9073 |
| CHILDS, ALLEN L | 1134 COTTER RD | | | | MUNGER | MI | 48747-9747 |
| CHILDS, ANDREW L | PO BOX 6316 | | | | KOKOMO | IN | 46904-6316 |
| CHILDS, ANNA H | 3324 CANADAY DR | | | | ANDERSON | IN | 46013-2215 |
| CHILDS, ARTHUR L | 253 BELLEVIEW TER | | | | HILLSIDE | NJ | 07205-1530 |
| CHILDS, BARBARA J | 1040 E VILLAGE CIRCLE DR SOUTH | | | | PHOENIX | AZ | 85022-4817 |
| CHILDS, BETTY L | 225 WIMBLEDON DR | | | | MANSFIELD | OH | 44906-2454 |
| CHILDS, BILLY W | 12584 FM 2796 | | | | PITTSBURG | TX | 75686-8325 |
| CHILDS, BONNIE S | 4886 FRANCIS RD | | | | HALE | MI | 48739-9145 |
| CHILDS, BRIAN S | 8780 SPINNAKER LN | | | | EAST JORDAN | MI | 49727-8605 |
| CHILDS, CAROLYN E | 1649 TILLER LN | | | | CHESAPEAKE | VA | 23321-3401 |
| CHILDS, CARY R | 1514 WABASH AVE | | | | FLINT | MI | 48504-2945 |
| CHILDS, CHARLIE B | 2788 LUTHER DR | | | | EAST POINT | GA | 30344-2315 |
| CHILDS, CINDY L | 8152 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| CHILDS, CLAUDELL L | 1130 E 172ND ST | | | | SOUTH HOLLAND | IL | 60473-3585 |
| CHILDS, DAN M | 4144 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| CHILDS, DANIEL L | 14890 48TH AVE | | | | COOPERSVILLE | MI | 49404-9477 |
| CHILDS, DANIEL L | 9574 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8778 |
| CHILDS, DANIEL LEE | 14890 48TH AVE | | | | COOPERSVILLE | MI | 49404-9477 |
| CHILDS, DARYL | 734 SPRINGVALE DR | | | | HAMILTON | OH | 45013-2258 |
| CHILDS, DAVID | 1908 RIDGE OAK ST | | | | FORT WORTH | TX | 76112-4066 |
| CHILDS, DAVID C | 4418 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1432 |
| CHILDS, DAVID H | 1826 E 50TH ST APT C | | | | ANDERSON | IN | 46013-2849 |
| CHILDS, DAVID H | 5937 SAND WEDGE LN 1502 | | | | NAPLES | FL | 34110 |
| CHILDS, DAVID M | 1281 E TOBIAS RD | | | | CLIO | MI | 48420-1773 |
| CHILDS, DAVID W | 3036 STATE ST | | | | SAGINAW | MI | 48602-3653 |
| CHILDS, DEBORAH J | 4022 PURDY RD | | | | LOCKPORT | NY | 14094-1002 |
| CHILDS, DENNIS A | 9309 HIDDEN WATER CIR | | | | RIVERVIEW | FL | 33578-3033 |
| CHILDS, DENNIS G | 4344 GREENRIDGE LN | | | | LINDEN | MI | 48451-9650 |
| CHILDS, DERRICK A | 6457 BOBOLINK CT | | | | REX | GA | 30273-1632 |
| CHILDS, DONALD J | 4341 HILLCREST DR | | | | MADISON | WI | 53705-5018 |
| CHILDS, DOROTHY | 14420 LYONS ST | | | | LIVONIA | MI | 48154-4626 |
| CHILDS, DOUGLAS G | 1370 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48309-4365 |
| CHILDS, EARNEST J | 518 OCONEE ST | | | | MANCHESTER | GA | 31816-1240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHILDS, EDWARD P | 2135 E 400 S | | | | ANDERSON | IN | 46017-9509 |
| CHILDS, ELIZABETH E | 107 PEDIGREE | | | | RED OAK | TX | 75154-5236 |
| CHILDS, ELIZABETH ELEANOR | 107 PEDIGREE | | | | RED OAK | TX | 75154-5236 |
| CHILDS, EVA L | 2050 SOUTH WASHINGTON ROAD | APARTMENT 2004 | | | HOLT | MI | 48842 |
| CHILDS, GARY C | 9126 BENNETT LAKE ROAD | | | | FENTON | MI | 48430-9053 |
| CHILDS, GARY D | 8152 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8801 |
| CHILDS, GARY P | 475 W BROADWAY ST | | | | PLYMOUTH | OH | 44865-1026 |
| CHILDS, GARY S | 11925 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9407 |
| CHILDS, GENEVA M. JONES | 113 RIDGE MANOR DR | | | | LAKE WALES | FL | 33853-5040 |
| CHILDS, GERALD L | 11596 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| CHILDS, GERALDINE H | 1812 S CROSS LAKES CIR APT B | | | | ANDERSON | IN | 46012-4930 |
| CHILDS, GERTRUDE | 19217 CHEROKEE AVE | | | | CLEVELAND | OH | 44119-2132 |
| CHILDS, GLORIA N | PO BOX 9901 | | | | CRP CHRISTI | TX | 78469 |
| CHILDS, GRACE ELIZABETH | 418 DESIREE DR | | | | LAWRENCEVILLE | GA | 30044-3645 |
| CHILDS, HANNAH J | 1020 S WAUGH ST | | | | KOKOMO | IN | 46902-1739 |
| CHILDS, JACINTH A | 21950 SUSSEX ST | | | | OAK PARK | MI | 48237-3507 |
| CHILDS, JACK W | 5509 JAMES BLAIR DR | | | | INDIANAPOLIS | IN | 46234-3175 |
| CHILDS, JACQUELINE R | 2714 DOVER DR | | | | TROY | MI | 48083-2428 |
| CHILDS, JAMES A | 5313 LAKEWOOD DR SW | LAKEWOOD ESTATES | | | SHALLOTTE | NC | 28470-5138 |
| CHILDS, JAMES L | 7560 MOORISH ROAD | | | | BRIDGEPORT | MI | 48722-9769 |
| CHILDS, JAMES S | 321 ST ANDREWS DR | | | | ROCHESTER | NY | 14626-4626 |
| CHILDS, JANE E | 1826 E 50TH ST APT C | | | | ANDERSON | IN | 46013 |
| CHILDS, JANE E | 5937 SAND WEDGE LANE | #1502-10 | | | NAPLES | FL | 34110 |
| CHILDS, JAYSON A | 3747 E BURT RD | | | | BURT | MI | 48417-9791 |
| CHILDS, JAYSON ALLEN | 3747 E BURT RD | | | | BURT | MI | 48417-9791 |
| CHILDS, JEANETTE M | 210 WILSON ST APT 207 | | | | ALPENA | MI | 49707-1400 |
| CHILDS, JEANETTE M | APT 207 | 210 WILSON STREET | | | ALPENA | MI | 49707-1400 |
| CHILDS, JEFFREY A | 1325 AVALON CT | | | | KOKOMO | IN | 46902-3103 |
| CHILDS, JENNIFER A | 1370 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48309-4365 |
| CHILDS, JOHNNY L | 2135 BRANNEN RD SE | | | | ATLANTA | GA | 30316-4117 |
| CHILDS, JONATHAN | 20520 JOANN ST | | | | DETROIT | MI | 48205-1141 |
| CHILDS, JULIE E | 213 SHELBY LANE | | | | ALBANY | GA | 31701-5711 |
| CHILDS, KAREN E | 53476 ROBINHOOD DR | | | | SHELBY TWP | MI | 48315-2035 |
| CHILDS, KAREN K | 1329 WELLS ST | | | | BURTON | MI | 48529-1213 |
| CHILDS, KENNETH D | 6091 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| CHILDS, KENNETH L | 264 DECLARATION LN | | | | FLINT | MI | 48507-5942 |
| CHILDS, KENNETH LANDON | 5551 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| CHILDS, KENT L | 6091 MILLINGTON ROAD | | | | MILLINGTON | MI | 48746-9539 |
| CHILDS, KEVIN M | 7210 N COUNTY ROAD 650 E | | | | BROWNSBURG | IN | 46112-8804 |
| CHILDS, KIMBERLY A | 2807 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3063 |
| CHILDS, L J | 9936 VAN GEISEN RD | | | | REESE | MI | 48757-9538 |
| CHILDS, LARRY T | 9774 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9632 |
| CHILDS, LAURA S | 14026 MORLEY HWY | | | | MANITOU BEACH | MI | 49253-9753 |
| CHILDS, LORETHA J | 8285 DAVISON RD | | | | DAVISON | MI | 48423-2037 |
| CHILDS, MABLE | 88 BOULDER CREST LANE | APT A | | | SE ATLANTA | GA | 30316 |
| CHILDS, MABLE | APT A | 88 BOULDERCREST LANE SOUTHEAST | | | ATLANTA | GA | 30316-5118 |
| CHILDS, MARGIE M | 3414 MILLIKIN RD | | | | HAMILTON | OH | 45011-2254 |
| CHILDS, MARIANNA H | 4240 N GRAF RD RT =1 | | | | UNIONVILLE | MI | 48767 |
| CHILDS, MARTY B | 4635 SPOUT SPRINGS RD | | | | BUFORD | GA | 30519-5422 |
| CHILDS, MARYANN | 15 KINNIE RD | | | | MASSENA | NY | 13662-3220 |
| CHILDS, MELVIN G | 4619 CREIGHTON RD | | | | PENSACOLA | FL | 32504-9117 |
| CHILDS, MICHAEL B | 2628 CASTLE RD | | | | BURLESON | TX | 76028-1440 |
| CHILDS, MICHAEL S | 4073 STATE ROUTE 37 | | | | CONSTABLE | NY | 12926-1920 |
| CHILDS, MICHAEL STEVEN | 4073 STATE ROUTE 37 | | | | CONSTABLE | NY | 12926-1920 |
| CHILDS, MICHELE S | 8955 WADSWORTH RD | | | | SAGINAW | MI | 48601-9671 |
| CHILDS, MINNIE M | 5815 N COLEMAN RD RT #3 | | | | COLEMAN | MI | 48618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHILDS, NETTIE L | 846 MACKENZIE DR | | | | LIMA | OH | 45805-1837 |
| CHILDS, NETTIE WIDOW | 846 MACKENZIE DR | | | | LIMA | OH | 45805-1837 |
| CHILDS, OLIN A | 947 N EUGENIA PL NW | | | | ATLANTA | GA | 30318-4866 |
| CHILDS, PATRICIA A | 2801 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-7446 |
| CHILDS, PHYLLIS E | 180 CROWN WHEEL CIR | | | | FRUIT COVE | FL | 32259-8213 |
| CHILDS, PHYLLIS ELIZABETH | 180 CROWN WHEEL CIR | | | | FRUIT COVE | FL | 32259-8213 |
| CHILDS, RANDALL W | 23025 SUSSEX ST | | | | OAK PARK | MI | 48237-2435 |
| CHILDS, RICHARD C | PO BOX 341 | 514 TICKNER ST | | | LINDEN | MI | 48451-0341 |
| CHILDS, ROSE MARIE V | W2767 BEAVER BAY RD | | | | KESHENA | WI | 54135-9590 |
| CHILDS, ROSEMARY A | 7560 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9769 |
| CHILDS, SHERMAN E | 3755 DORSET DR | | | | DAYTON | OH | 45405-1938 |
| CHILDS, THOMAS W | 6708 9TH AVE W | | | | BRADENTON | FL | 34209-4011 |
| CHILDS, TONY R | 6197 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9308 |
| CHILDS, VAN LOA | 6197 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9308 |
| CHILDS, VIVIAN | 2229 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| CHILDS, WILLIAM D | 1020 S WAUGH ST | | | | KOKOMO | IN | 46902-1739 |
| CHILES, DENNIS W | 1758 SEMINOLE AVE | | | | DEFIANCE | OH | 43512-3371 |
| CHILES, HARRY R | 7489 DARI DELL RD | | | | GUYS MILLS | PA | 16327-4533 |
| CHILES, JAMES D | 48770 MILL BANK CT | | | | SHELBY TOWNSHIP | MI | 48315-4303 |
| CHILES, ROBERT B | PO BOX 510815 | | | | LIVONIA | MI | 48151-6815 |
| CHILES, SONYA J | 319 FORT ST | | | | DEFIANCE | OH | 43512-2138 |
| CHILES, WILLIE L | 4894 BROAD OAK DR | | | | SAINT LOUIS | MO | 63128-2764 |
| CHILKIEWICZ, ANTHONY | 2703 MAPLE FOREST DR | | | | WIXOM | MI | 48393-4504 |
| CHILKIEWICZ, IRENE M | 575 E LAKE ST APT 67 | | | | SOUTH LYON | MI | 48178-1802 |
| CHILKIEWICZ, TED A | 17232 LAUREL DR | | | | LIVONIA | MI | 48152-2952 |
| CHILL, RICHARD | 43232 W RIO BRAVO DR | | | | MARICOPA | AZ | 85238-1790 |
| CHILLEMI, ROSE L | 100 GRANDVIEW AVE | | | | PORT CHESTER | NY | 10573-4409 |
| CHILLER MFG INC | 133 HARRISON AVE | | | | JEFFERSONVILLE | IN | 47130-2904 |
| CHILLER UPTIME TECH LLC | 521 MARKET ST STE B | | | | EUGENE | OR | 97402-5456 |
| CHILLER UPTIME TECHNOLOGIES LL | 521 MARKET ST STE C | | | | EUGENE | OR | 97402-5456 |
| CHILLICOTHE PONTIAC-GMC & BUICK | 423 N BRIDGE ST | | | | CHILLICOTHE | OH | 45601-2601 |
| CHILLICOTHE PONTIAC-GMC & BUICK | CARL NOURSE | 423 N BRIDGE ST | | | CHILLICOTHE | OH | 45601-2601 |
| CHILLIWACK PRO AUTO CARE | 45763 YALE RD W | | CHILLIWACK BC V2P 2N5 CANADA | | | | |
| CHILNER, DONALD E | 1171 ARAPAHO DR | | | | BURTON | MI | 48509-1417 |
| CHILNER, DONALD ERNEST | 1171 ARAPAHO DR | | | | BURTON | MI | 48509-1417 |
| CHILNER, RONALD E | 2309 AURORA AVE | | | | FLINT | MI | 48504-6505 |
| CHILNER, SUSANNE M | 3109 THOM ST | | | | FLINT | MI | 48506-2549 |
| CHILOS NORRIS | 706 W. JOHN | | | | SPRINGFIELD | OH | 45506-3348 |
| CHILPURI, SRINIVAS R | 3675 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4752 |
| CHILSON BRIAN | CHILSON, BRIAN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| CHILSON DANIEL & KATHERINE & | NORMAN TAYLOR & ASSOCIATES | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| CHILSON, DAVID A | 2031 PARADISE DR | | | | LEWISBURG | TN | 37091-4533 |
| CHILSON, GLENN E | 102 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4622 |
| CHILSON, GLENN ELVIN | 102 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4622 |
| CHILSON, JOHN D | 7809 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9740 |
| CHILSON, PHILLIP P | 1500 N LITTLE RD | | | | JANESVILLE | WI | 53548-9301 |
| CHILSON, STANLEY D | 4020 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| CHILTON COUNTY TAX COLLECTOR | MCKINNOLN, GERALD | PO BOX 1760 | | | CLANTON | AL | 35046-1760 |
| CHILTON H NICHOLS | 1836  N LONGVIEW ST | | | | DAYTON | OH | 45432-2034 |
| CHILTON JR, JAMES N | 9115 TENNGA LN | | | | CHATTANOOGA | TN | 37421-4564 |
| CHILTON KENNETH M | 521 ACADEMY STREET | | | | RURAL HALL | NC | 27045-9614 |
| CHILTON KENNETH M | 658 MOTOR RD | | | | WINSTON SALEM | NC | 27105-2247 |
| CHILTON SAM AUGUSTA (438912) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHILTON STACEY & PATRICIA | 321 GREENWOOD N | | | | DEKALB | IL | 60115-1035 |
| CHILTON STEVEN | CHILTON, STEVEN | 1238 N SUNSET RD | | | APACHE JUNCTION | AZ | 85219-8932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHILTON STEVEN | GEICO | GEICO | | | SAN DIEGO | CA | 92150 |
| CHILTON, ALAN F | 440 MEADOWVIEW LN | | | | GREENWOOD | IN | 46142-1229 |
| CHILTON, ANTWAN D | 3609 NEILSON AVE | | | | YOUNGSTOWN | OH | 44502-3034 |
| CHILTON, CHARLES R | 617 VINELAND SCHOOL RD | | | | DE SOTO | MO | 63020-2569 |
| CHILTON, DAVID | 413 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3375 |
| CHILTON, DONALD R | 233 COLLEEN DR | | | | LAS VEGAS | NV | 89107-2725 |
| CHILTON, DOROTHY | 314 W VANWAGER | | | | FLINT | MI | 48505 |
| CHILTON, ELAINE A | 3608 N TERM ST | | | | FLINT | MI | 48506-2626 |
| CHILTON, ETHEL M | 617 VINELAND SCHOOL RD | | | | DE SOTO | MO | 63020-2569 |
| CHILTON, GILDA C | 1846 COLLINS AVE SE | | | | GRAND RAPIDS | MI | 49507-2522 |
| CHILTON, JANE G | 729 WALNUT LN | | | | SANTA BARBARA | CA | 93111-2602 |
| CHILTON, JEAN A | 1509 STAFFORD AVE NE | | | | WARREN | OH | 44483-4341 |
| CHILTON, JERRY D | 909 KENNER | | | | CRYSTAL CITY | MO | 63019 |
| CHILTON, JESSE J | 3544 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-1309 |
| CHILTON, JOHN R | PO BOX 294 | | | | SAINT JAMES | MO | 65559-0294 |
| CHILTON, KENNETH R | 151 E BAWCOM ST | | | | WEST MONROE | LA | 71292-8605 |
| CHILTON, KURT F | 2432 BEAUJOLAIS DR | | | | O FALLON | MO | 63368-3598 |
| CHILTON, MICHAEL L | 2726 BERKLEY ST | | | | FLINT | MI | 48504-3313 |
| CHILTON, MICHAEL LEROY | 2726 BERKLEY ST | | | | FLINT | MI | 48504-3313 |
| CHILTON, NATHANIEL | 6804 SUMMERGREEN DR | | | | HUBER HEIGHTS | OH | 45424-3964 |
| CHILTON, ROBERT E | 5295 E PORTER ST | | | | PORT CLINTON | OH | 43452-9798 |
| CHILTON, RUDOLPH F | 309 DONNA DR | | | | HOPKINSVILLE | KY | 42240-5219 |
| CHILTON, SHEILA B. | 2825 MOORESVILLE HIGHWAY | | | | LEWISBURG | TN | 37091-6816 |
| CHILTON, STEVE R | 1370 CHANDLER RD | | | | LAWRENCEVILLE | GA | 30045-6512 |
| CHILTON, WADE A | 1523 CAMBRIDGE DR SE | | | | GRAND RAPIDS | MI | 49506-3945 |
| CHILTON, WILLIAM H | ROUTE 1 BOX 72 | | | | EMINENCE | MO | 65466 |
| CHILVER, DEBRA J | 1332 BALL AVE NE | | | | GRAND RAPIDS | MI | 49505-5612 |
| CHILVER, JOHN R | 1129 HORN TOAD DRIVE | | | | HASLET | TX | 76052-2897 |
| CHIM CURRY | 203 BARBARA WAY | | | | WAXAHACHIE | TX | 75165-6210 |
| CHIMA, PAMELA F | 4487 W MAPLE AVE | | | | FLINT | MI | 48507-3127 |
| CHIMAKURTHY, VIJAYKUMAR | 24959 WOODVIEW CT APT 201 | | | | FARMINGTON HILLS | MI | 48335-2487 |
| CHIMANBHAI PATEL | 3239 FANTAIL DR | | | | ROCHESTER HILLS | MI | 48309-4295 |
| CHIMBER, DANIEL G | 256 COUNTY ROUTE 26 | | | | HARRISVILLE | NY | 13648-3240 |
| CHIMELAK, RONALD G | 20287 NICOL CREEK DR | | | | MACOMB | MI | 48044-5745 |
| CHIMIENTI, DAVID M | 22337 ANTLER DR | | | | NOVI | MI | 48375-4805 |
| CHIMINSKI, JEANNE C | 4891 FAIRGROVE LN | | | | COMMERCE TOWNSHIP | MI | 48382-1573 |
| CHIMKO, JOHN | 41120 FOX RUN RD APT-407 | | | | NOVI | MI | 48377 |
| CHIMNER, SCOTT W | 6655 JACKSON RD UNIT 846 | | | | ANN ARBOR | MI | 48103-9688 |
| CHIMNEY ROCK CAR CARE | 2839 CHIMNEY ROCK RD | | | | HOUSTON | TX | 77056-4003 |
| CHIMOFF, SAMUEL M | 6680 RIDGEFIELD CIR APT 101 | | | | WEST BLOOMFIELD | MI | 48322-3048 |
| CHIN & HENS/SN FRNCS | 246 FIRST STREET | | | | SAN FRANCISCO | CA | 94105 |
| CHIN & HENSOLT INC | 425 2ND ST STE 401 | | | | SAN FRANCISCO | CA | 94107-1420 |
| CHIN C HOWE TTEE | CHIN C HOWE REVOCABLE TRUST, C | U/A DTD 06/15/1993 | 414 BRENTWOOD DR | | WILMINGTON | DE | 19803 |
| CHIN L HUNG | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 164 | | PINOLE | CA | 94564 |
| CHIN MICHELLE | 208 TURNER ST NW APT 206 | | | | BLACKSBURG | VA | 24060-3333 |
| CHIN TIEN HWANG | MU HUI WU JTWROS | 6F, NO 12 LANE 170 | SEC 1, SIN SHENG S ROAD | TAIPEI,TAIWAN | | | |
| CHIN WEN H | 1104 GOLFCREST DR SW | | | | WYOMING | MI | 49509-9530 |
| CHIN YUN | 529 MILLARD ST | | | | SAGINAW | MI | 48607-1144 |
| CHIN, ALLEN S | 4735 HOLLAND DR | | | | TROY | MI | 48085-7016 |
| CHIN, ANGELINA K | R JOAQUIM J ESTEVES, 60 | APTO 191 | SAO PAULO BRAZIL 04740000 | | | | |
| CHIN, ANGELINA KUEN YEE | R JOAQUIM J ESTEVES,60 | APTO 191 | SAO PAULO SP 04740-000 BRAZIL | | | | |
| CHIN, BOCK M | 750 LOWELL ST | | | | PEABODY | MA | 01960-3356 |
| CHIN, CELESTE M | 420 BURNING TREE CT | | | | HALF MOON BAY | CA | 94019-2206 |
| CHIN, COLETTE A | 144 FREEDOM TRL | | | | NEW CASTLE | DE | 19720-3850 |
| CHIN, EDWARD | 37470 PARISH CIR | | | | FREMONT | CA | 94536-3784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHIN, GEORGE S | 3101 5TH ST APT 115 | | | | DAVIS | CA | 95618-7749 |
| CHIN, IRIS K | 6 MAPLE LN. #G | | | | DOVER | MA | 02030 |
| CHIN, JOHN G | 51129 PLYMOUTH RIDGE DRIVE | | | | PLYMOUTH | MI | 48170-6367 |
| CHIN, LILIAN L | 1101 S MAIN ST APT 428 | | | | MILPITAS | CA | 95035-7535 |
| CHIN, LISA W | 4735 HOLLAND DR | | | | TROY | MI | 48085-7016 |
| CHIN, MICHAEL J | 919 QUEENSBURY DR | | | | NOBLESVILLE | IN | 46062-8436 |
| CHIN, MICHELLE | APT 11207 | 47927 THORNWOOD STREET | | | WIXOM | MI | 48393-2619 |
| CHIN, PETER | 60 PENDLETON RD | | | | WRENTHAM | MA | 02093-1201 |
| CHIN, POH FONG | 22479 HAVERGALE ST | | | | NOVI | MI | 48374-4202 |
| CHIN, ROBERT L | 709 E WELLINGTON CT | | | | BLOOMINGTON | IN | 47401-9593 |
| CHIN, ROBERT P | 25730 CLOVERFIELD CT | | | | CASTRO VALLEY | CA | 94552-5529 |
| CHIN, ROBERT T | 407 N OHIO ST | | | | MARION | IN | 46952-2825 |
| CHIN, RUPERT S | 1120 PAJARO HILLS LN | | | | WATSONVILLE | CA | 95076-9358 |
| CHIN, SOCHUN W | 3225 W HIRSCH ST | | | | CHICAGO | IL | 60651-2421 |
| CHIN, STANLEY A | 6451 YELLOWSTONE ST | | | | ORLANDO | FL | 32807-4818 |
| CHIN, STEVEN | 183 FLORENCE ST | | | | CHESTNUT HILL | MA | 02467-2600 |
| CHIN, TIN N | 10 CHESHIRE RD | | | | SHARON | MA | 02067-3000 |
| CHIN, YUEN-KWOK S | 5137 SERENA DR | | | | TROY | MI | 48098-2354 |
| CHIN, YUEN-KWOK STEVE | 5137 SERENA DR | | | | TROY | MI | 48098-2354 |
| CHIN-CHAI HSU HUNG | 5411 143RD AVE SE | | | | BELLEVUE | WA | 98006-4378 |
| CHIN-CHUAN YANG | 4733 RAMBLING DR | | | | TROY | MI | 48098-6635 |
| CHINA AUTOMOBILE TRADING CO., LTD. | NO. 72 WEST 3RD RING NORTH ROAD | | | BEIJING CHINA | | | |
| CHINA AUTOMOTIVE TECHNOLOGY & | RESEARCH CENTER | TIANSHANLUKOU CHENGLINDAO HEDODIST | PO BOX #59 TIANJIN 300162 | CHINA | | | |
| CHINA BASIN BALLPARK COMPANY LLC | 24 WILLIE MAYS PLZ | ATTN KEITH SCHEELER | | | SAN FRANCISCO | CA | 94107-2134 |
| CHINA BUSINESS UPDATE | 44 S MOUNT HOLYOKE DR | | | | AMHERST | MA | 01002-2910 |
| CHINA DAILY INFORMATION CO | 6/F B3 TOWER ZIGUANG BLDG #11 | HUIXIN DONGJIE BEIJING 100029 | | PR CHINA CHINA | | | |
| CHINA DEVELOPMENT BANK | 29 FUCHENGMENWAI STREET | | | XICHENG DISTRICT BEIJING 100037 CHINA (PEOPLE'S REP) | | | |
| CHINA DEVELOPMENT BANK | 29 FUCHENGMENWAI STREET | XICHENG DISTRICT | | BEIJING CHINA (PEOPLE'S REP) | | | |
| CHINA LAW OFFICE | ROOM B2 32 FLOOR UNITED CENTRE | 95 QUEENSWAY | | HONG KONG CHINA | | | |
| CHINA METAL INTERNATIONAL HOLDINGS | CLIFTON HOUSE  75 FORT ST | | | GEORGETOWN 00000 CAYMAN ISLANDS | | | |
| CHINA METAL INTERNATIONAL HOLDINGS | NO 55 GUANGHUA ST WEST AREA OF | | | TAINJIN CN 300462 CHINA (PEOPLE'S REP) | | | |
| CHINA METAL INTERNATIONAL HOLDINGS | NO 55 GUANGHUA ST WEST AREA OF | TANGGU ECONOMIC TECHNOLOGY DIV | | TAINJIN 300462 CHINA (PEOPLE'S REP) | | | |
| CHINA METAL PRODUCTS CO LTD | 0-10 TANGHAN RD | TANGGU DEVELOPMENT AREA | | TIANJIN CN 300451 CHINA (PEOPLE'S REP) | | | |
| CHINA METAL PRODUCTS CO LTD | 15035 PILOT DR | | | | PLYMOUTH | MI | 48170-3674 |
| CHINA METAL PRODUCTS CO LTD | 4TH FL NO 85 JEN-AI RD SECTION 4 | | | TAIPEI TP 10668 TAIWAN | | | |
| CHINA METAL PRODUCTS CO LTD | 4TH FL NO 85 JEN-AI RD SECTION 4 | | | TAIPEI TP 10668 TAIWAN | TAIPEI | TP | 10668 |
| CHINA METAL PRODUCTS CO LTD | KEVIN RUEHLE X115 | 15035 PILOT DR | | | PLYMOUTH | MI | 48170-3674 |
| CHINA METAL PRODUCTS CO LTD | KEVIN RUEHLE X115 | 15035 PILOT DRIVE | | | LIVONIA | MI | |
| CHINA METAL PRODUCTS CO LTD | NO 99 AN KANG RD | | | NEI-HU TAIPEL TW 11462 TAIWAN | | | |
| CHINA NORTH INDUSTRIES GROUP CORP | 20 HEPING ST | | | DEHUI CITY CHANGCHUN 130300 CHINA (PEOPLE'S REP) | | | |
| CHINA NORTH INDUSTRIES GROUP CORP | 20 HEPING ST | | | DEHUI CITY CHANGCHUN CN 130300 CHINA (PEOPLE'S REP) | | | |
| CHINA NORTH INDUSTRIES GROUP CORP | BILLY ZHANG | 20 HEPING ST | | | OKLAHOMA CITY | OK | 73135 |
| CHINA NORTH INDUSTRIES GROUP CORP | NO 46 SANLIHE RD XICHENG DIST | | | BEIJING 100045 CHINA (PEOPLE'S REP) | | | |
| CHINA OCEAN SHIPPING CANADA INC | SUITE 2288 FOUR BENTALL CENTRE | 1055 DUNSMUIR ST PO BOX 49208 | | VANCOUVER BC V7X 1K8 CANADA | | | |
| CHINA ODELL (346661) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| CHINA ODELL (460543) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| CHINA PATENT AGENT HK LTD | 22/F GREAT EAGLE CENTRE | 23 HARBOUR ROAD | | WANCHAI CHINA | | | |
| CHINA PATHWAYS LLC | ATTN ANGELLIA BOEY | 3418 ARCHDALE DR | | | RALEIGH | NC | 27514-5955 |
| CHINA SPRING FACTORY SHANGHAI AUTOMOTIVE CO LTD | 291 YUN CHUAN ROAD | SHANGHAI 201901 | | SHANGHAI 201901 CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHINA STEEL | ANTHONY MUNNO | 17500 LAUREL PARK DRIVE NORTH SUITE 100 | | | LIVONIA | MI | 48152 |
| CHINA UNITED INTELLECTUAL PROPCUIPPC | RM 7024 BEIJING INTL CON C | NO 8 BEICHENDONG RD CHAOYANG | | BEIJING CHINA CHINA | | | |
| CHINA UNITED MOTORS, LTD. | TAIPEI, TAIWAN | | | TAIPEI TAIWAN | | | |
| CHINA VANDIVER | 305 HESLER ST | | | | GEORGETOWN | IL | 61846-1711 |
| CHINA WHEEL (HK) CO LTD | RM 3108 31/F CHINA MERCHANTS T | SHUN TAK CTR 168-200 CONNAUGHT | | SHEUNG WAN HK 1501 HONG KONG, CHINA | | | |
| CHINA WHEEL HK CO LTD | RM 3108 31/F CHINA MERCHANTS T | SHUN TAK CTR 168-200 CONNAUGHT | | SHEUNG WAN HONG KONG HONG KONG | | | |
| CHINANDER, DAN | 13686 EVEREST AVE | | | | APPLE VALLEY | MN | 55124-6861 |
| CHINAR GHIKE | 18222 MIDDLEBELT RD APT 102 | | | | LIVONIA | MI | 48152-3634 |
| CHINATOWN CLASSIC AUTO REPAIR | 610 W 35TH ST | | | | CHICAGO | IL | 60616-3411 |
| CHINATOWN PARTNERSHIP LDC | PO BOX 580 | CANAL STREET STATION | | | NEW YORK | NY | 10013-0606 |
| CHINAVARE JR, RUSSELL C | 254 NEPTUNE DR | | | | WALLED LAKE | MI | 48390-3661 |
| CHINAVARE, DALE E | 7840 N DIXIE HWY | | | | NEWPORT | MI | 48166-9776 |
| CHINAVARE, DAWN | 7840 DIXIE HWY. | | | | NEWPORT | MI | 48166-9776 |
| CHINCARINI, STEVEN F | 99 BANK ST APT 7M | | | | NEW YORK | NY | 10014-2130 |
| CHINCHIC, GARNETT J | 2350 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1338 |
| CHINCHIC, MARIE | 5416 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1263 |
| CHINCHIC, MARY L | 4127 NEW RD | | | | YOUNGSTOWN | OH | 44515-4630 |
| CHINCHIC, RICHARD A | 5416 KUSZMAUL AVENUE NORTHWEST | | | | WARREN | OH | 44483-1263 |
| CHINCHOR, MERCEDES | 849 OAKVILLE ST | | | | HOMESTEAD | PA | 15120-2931 |
| CHINELL, FRED | 100 FINDLEY DR | | | | STOCKBRIDGE | GA | 30281-3171 |
| CHINELLI JR, JOHN S | 15315 STEUBNVLE PIKE RD | | | | SALINEVILLE | OH | 43945 |
| CHINENE D WESSON | 3596 DENLINGER RD | | | | TROTWOOD | OH | 45426-- 23 |
| CHINERY I I I, CLARENCE A | 3163 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5211 |
| CHINERY REV LIV TRUST | UTD 11/20/97 FRANK L CHINERY & | DOROTHY S CHINERY TTEES | 1112 FOX SPARROW DR | | MURRELLS INLET | SC | 29576-8828 |
| CHINESE ACADEMY OF SCIENCES | 457 ZHONGSHAN RD | | | DALIAN LIAONING CN 116023 CHINA (PEOPLE'S REP) | | | |
| CHINESE ACADEMY OF SCIENCES | NO 1295 DINGXI RD | | | SHANGHAI CN 200050 CHINA (PEOPLE'S REP) | | | |
| CHINESE ACADEMY OF SCIENCES | NO 16 JINHUI ST HUNNAN NEW DIS | | | SHENYANG LIAONING CN 110168 CHINA (PEOPLE'S REP) | | | |
| CHINESE ACADEMY OF SCIENCES | NO 2 BEIYI STREET ZHONGGUANCUN | HAIDIAN DIST | | ZHONGGUANCUN BEIJING CN 100080 CHINA (PEOPLE'S REP) | | | |
| CHINESE AUTOMOBILE CO LTD | 260 HSIN SHU RD | HSIN CHUANG | | TAIPEI TAIWAN CHINA | | | |
| CHINESE COMMUNITY CHURCH OF NY | ATTN: REV. LAURA LIN | C/O TOMMY MA | 288 MERRISON STREET | | TEANECK | NJ | 07666-3439 |
| CHINESE RADIO NETWORK | 13311 41ST RD APT 1A | | | | FLUSHING | NY | 11355-3694 |
| CHINESE SCHOOL ASSOCIATION IN THE UNITED STATES | 155 PARTRIDGE DR | | | | TROY | MI | 48098-4622 |
| CHINETTA D DIXON | 770 HILLSIDE AVE | | | | ROCHESTER | NY | 14618-1239 |
| CHINETTA DIXON | 770 HILLSIDE AVE | | | | ROCHESTER | NY | 14618-1239 |
| CHINEVERE, DALE G | 6418 BELMONT PL | | | | SAGINAW | MI | 48603-3450 |
| CHINEVERE, DAVID L | 5765 GARFIELD RD | | | | SAGINAW | MI | 48603-9670 |
| CHINEVERE, GLEN M | 987 W MAPLECREST DR | | | | SANFORD | MI | 48657-9322 |
| CHING GUEY AND | SU-JU CHANG GUEY JTWROS | 2486 MONACO TERR | | | PALM BEACH | FL | 33410 |
| CHING LI MENG & | NO.22,LANE 155,SEC.1, | JIANGUO RD.,JIAN SHIANG, | HUALIEN HSIEN | 973, TAIWAN | | | |
| CHING WANG | 904 WESLEY DR | | | | TROY | MI | 48098-1811 |
| CHING WU HOU | 13520 W SMITH STREET EXT | | | | CORRY | PA | 16407-8915 |
| CHING, DOMINIC | JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| CHING, STANTON Y | 4382 FOREST AVE | | | | WATERFORD | MI | 48328-1111 |
| CHING, WINIFRED J | 44 AKAMU PL | | | | HONOLULU | HI | 96817-1422 |
| CHING-SHAN LIN & | CHIU-MO LIN JT TEN | 608 W LEE AVE | | | OSCEOLA | AR | 72370 |
| CHING-YI TANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 10915 FOOTHILL BLVD | | OAKLAND | CA | 94605 |
| CHINGMAN III, ANTHONY | 7713 PARKMONT DR | | | | MEMPHIS | TN | 38125-4806 |
| CHINGMAN, FLORENCE | 2865 VALK STREET | | | | MUSKEGON | MI | 49444-2405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHINGYUAN CHU | 3091 WARWICK RD | | | | ANN ARBOR | MI | 48104-4151 |
| CHINH NGUYEN | 2157 BELDING CT | | | | OKEMOS | MI | 48864-3648 |
| CHINIMILLI, SURYA | 22178 ANTLER DR | | | | NOVI | MI | 48375-4806 |
| CHINIMILLI, SURYA R | 22178 ANTLER DR | | | | NOVI | MI | 48375-4806 |
| CHINMAYA MISSION WEST | C/O DR. MUKKAMALA | 4545 WARWICK CIRCLE DR | | | GRAND BLANC | MI | 48439-8031 |
| CHINMAYA MISSION WEST | CORPUS FUND CMW | ATT DR MUKKAMALA | 4545 WARWICK CIRCLE CT | | GRAND BLANC | MI | 48439-8031 |
| CHINN KELLI | CHINN, AARON | 23 FOREST STREET | | | MEDFORD | MA | 02155 |
| CHINN KELLI | CHINN, KELLI | 23 FOREST STREET | | | MEDFORD | MA | 02155 |
| CHINN KELLI | CHINN, KELLI | 77 RIVER ST | | | HACKENSACK | NJ | 07601-7147 |
| CHINN, AARON | BONSIGNORE & BREWER | 23 FOREST STREET | | | MEDFORD | MA | 02155 |
| CHINN, ALBERTA | 4192 PERSIMMON DR | | | | YPSILANTI | MI | 48197-7474 |
| CHINN, ANITA | 000 SANDLEWOOD DR 2713 | | | | ATLANTA | GA | 30350 |
| CHINN, ANITA | 2713 SANDLEWOOD DR | | | | ATLANTA | GA | 30350 |
| CHINN, CAROLYN S | 194 S 500 W | | | | ANDERSON | IN | 46011-0000 |
| CHINN, CURTIS | 4004 CINDI LN | | | | WINTERVILLE | NC | 28590-9931 |
| CHINN, DEANNA L | 12211 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9081 |
| CHINN, DELMAS M | 194 S 500 W | | | | ANDERSON | IN | 46011-9122 |
| CHINN, DONALD L | 200 OLD HARRODSBURG RD TRLR 110 | | | | FRANKFORT | KY | 40601-8445 |
| CHINN, DONNA | 1200 W WINTON AVE SPC 232 | | | | HAYWARD | CA | 94545-1425 |
| CHINN, GLENNIS | 717 CHURCH ST | | | | MEDINA | NY | 14103-1618 |
| CHINN, GORDON G | 76 SCENIC DR | | | | MANSFIELD | OH | 44907-2843 |
| CHINN, HAROLD | 114 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1547 |
| CHINN, HAROLD D | 1843 DOAKS CREEK RD | | | | SPEEDWELL | TN | 37870-8014 |
| CHINN, JACQUELINE S | 717 CHURCH ST | | | | MEDINA | NY | 14103-1618 |
| CHINN, JAMES D | 12211 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9081 |
| CHINN, KELLI | BONSIGNORE & BREWER | 23 FOREST STREET | | | MEDFORD | MA | 02155 |
| CHINN, KELLI | DAVIS SAPERSTEIN & SALOMON | 77 RIVER ST | | | HACKENSACK | NJ | 07601-7147 |
| CHINN, KENNETH | 6215 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 |
| CHINN, LOVELESS M | 5205 CUNNINGHAM DR | | | | EVANSVILLE | IN | 47711-2414 |
| CHINN, MARTIN P | 5152 MUSHROOM RD | | | | DECKER | MI | 48426-9774 |
| CHINN, PHILIP | 1300 TYLER RD SE | | | | KALKASKA | MI | 49646-9605 |
| CHINN, ROBERT O | 9745 EUSTICE RD | | | | RANDALLSTOWN | MD | 21133-2511 |
| CHINN, TALMADGE E | 2109 E 79TH ST | | | | KANSAS CITY | MO | 64132-3425 |
| CHINN, WILGUS D | 1039 HICKORY LN | | | | MANSFIELD | OH | 44905-2816 |
| CHINNERY, JAMES A | 835 BUEN TIEMPO DR | | | | CHULA VISTA | CA | 91910-6501 |
| CHINNI FAMILY TRUST | CHARLES & RUSSELL CHINNI | CO-TTEES UA DTD 04/19/95 | FBO GRACE CHINNI | 8 CROSS DR | WATERFORD | CT | 06385-2710 |
| CHINNI, DANTE L | 30286 BRADNER RD | | | | NORTHWOOD | OH | 43619-2441 |
| CHINNIE HILL | 355 MIA AVE | | | | DAYTON | OH | 45427-2913 |
| CHINNOCK, ROBERT B | 1555 JENSEN RANCH RD | | | | ORCUTT | CA | 93455-4530 |
| CHINNUKROH, SAMART | 6611 HEARTHSTONE COURT | | | | W BLOOMFIELD | MI | 48322-3450 |
| CHINNUSAMY, NALLAYA G | 125 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48350-2612 |
| CHINO AUTOMOTIVE | 13688 CENTRAL AVE | | | | CHINO | CA | 91710-5107 |
| CHINO HILLS AUTO CARE CENTER | 14688 PIPELINE AVE STE B | | | | CHINO HILLS | CA | 91709-1914 |
| CHINO, STEPHEN G | 128 WINDING WAY | | | | MORRISVILLE | PA | 19067-4854 |
| CHINOOK PHARMACY INC. | SMITH BARNEY PROTOTYPE MP PLAN | CHARLES E. CARLSON & | PURA CARLSON, TRUSTEES | 192 VALLEY VIEW | FORKS | WA | 98331-9600 |
| CHINOOK PHARMACY INC. | SMITH BARNEY PROTOTYPE PS PLAN | CHARLES E. CARLSON & | PURA CARLSON, TRUSTEES | 192 VALLEY VIEW | FORKS | WA | 98331-9600 |
| CHINOSKI, JOSEPH L | 8129 E MESETO AVE | | | | MESA | AZ | 85209-5189 |
| CHINSKI JR, HENRY C | 32 PONDAROSA DR/PINE VALLEY | | | | MIDDLETOWN | DE | 19709 |
| CHINSKI SR, HENRY C SR. | 1030 KENDALL RD | | | | WILMINGTON | DE | 19805-1151 |
| CHINSKY DAVID JAY | DBA DAVID CHINSKY & ASSOCIATES | 5715 WINDSPIRIT CT | | | WATERFORD | MI | 48327-2917 |
| CHINTA, BALAKRISHNA | 2831 BIRCHDALE DR | | | | TROY | MI | 48083-6809 |
| CHINTAN, DHARL | PO BOX 139 | | | | HARTFORD | OH | 44424-0139 |
| CHINTYAN, JOHN A | 1382 AMY ST | | | | BURTON | MI | 48509-1802 |
| CHINTYAN, JOHN ANTHONY | 1382 AMY ST | | | | BURTON | MI | 48509-1802 |
| CHINTYAN, LENA | 1382 AMY ST | | | | BURTON | MI | 48509-1802 |
| CHINY OKECHUKU | 975 LEMONWOOD CRES | | | WINDSOR ON N9G2R7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHIO, KENNETH C | 19224 MARILYN ST | | | | NORTHVILLE | MI | 48167-2627 |
| CHIO, THOMAS E | 12700 SECOR RD | | | | PETERSBURG | MI | 49270-9723 |
| CHIO, THOMAS EARL | 12700 SECOR RD | | | | PETERSBURG | MI | 49270-9723 |
| CHIOCCHIO, CARMEN D | 8522 95TH AVENUE | | | | SEMINOLE | FL | 33777-2909 |
| CHIODO DAVID (499287) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| CHIODO, ANTHONY J | 450 HARRISON AVE | | | | BUFFALO | NY | 14223-1741 |
| CHIODO, RICHARD | 7736 MUSKEGON BLVD | | | | NEWAYGO | MI | 49337-9209 |
| CHIODO, SANDRA J | 5026 ORCHARD AVE | | | | DEARBORN | MI | 48126-4618 |
| CHIOLAN, DENNIS C | 607 AVENUE F BOX 397 | | | | RIVERSIDE | PA | 17868 |
| CHIOLINO RICHARD (644122) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| CHIOMENTI STUDIO LEGALE | VIA BERTOLONI | 44\46 00197 ROME | ROME 00197 ITALY | | | | |
| CHIONG JAMES | APT 4R | 474 BERGEN STREET | | | BROOKLYN | NY | 11217-4035 |
| CHIONUMA AND ASSOCIATES PC | 1102 GRAND BLVD | BRYANT BUILDING STE 1100 | | | KANSAS CITY | MO | 64106-2316 |
| CHIORAZZI FRANK (479216) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHIOTA, ANNETTE | 1803 COLLIER BLVD | | | | O FALLON | MO | 63366-3387 |
| CHIOTTE, ELLEN J | 8409 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1203 |
| CHIOTTI, RONALD D | 5391 MAURA DR | | | | FLUSHING | MI | 48433-1055 |
| CHIOU-MUH JONG | CHIOU-MUH JONG | 6325 WOODSIDE CT STE 110 | | | COLUMBIA | MD | 21046-3226 |
| CHIOURN, SURATH C | 5828 VIA FIORI | | | | GOLETA | CA | 93117-1838 |
| CHIOVAROU JOSEPH (466064) - CHIOVARIOU JOSEPH | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| CHIOW, MARCIA L | 1420 E MAIN ST LOT 28 | | | | BELLEVUE | OH | 44811 |
| CHIOW, MARCIA L | 263 BRINKER ST | | | | BELLEVUE | OH | 44811-1505 |
| CHIP BANKS CHEVROLET-BUICK-GEO, INC | 1116 S WASHINGTON ST | | | | DU QUOIN | IL | 62832-3855 |
| CHIP BANKS CHEVROLET-BUICK-GEO, INC. | PO BOX 188 | | | | DU QUOIN | IL | 62832 |
| CHIP BANKS CHEVROLET-BUICK-GEO, INC. | WILLIAM BANKS | 1116 S WASHINGTON ST | | | DU QUOIN | IL | 62832-3855 |
| CHIP KIDD | 7885 NW ROANRIDGE RD APT C | | | | KANSAS CITY | MO | 64151-5251 |
| CHIP PROSESSING INTER-SOURCE | RECOVERY SYSTEMS INC | 1470 S 8TH ST | | | KALAMAZOO | MI | 49009-9327 |
| CHIP SYSTEMS INTERNATIONAL | 10953 NORSCOTT ST | | | | SCOTTS | MI | 49088-5107 |
| CHIP'S AUTO CENTER | 173 N BROADWAY | | | | PENNSVILLE | NJ | 08070-1416 |
| CHIP'S GARAGE INC. | 1835 SAWMILL RD | | CONESTOGO ON N0B 1N0 CANADA | | | | |
| CHIP'S REPAIR & TOWING | 7750 SHOCKLEY RD | | | | SNOW HILL | MD | 21863-3018 |
| CHIP'S TRANSMISSION & CAR CARE | 11910 CHAPMAN HWY | | | | SEYMOUR | TN | 37865-6227 |
| CHIP, FRANK | 3039 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1382 |
| CHIPELOCK, EUGENE | 4007 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| CHIPGUS WILLIAM (490872) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHIPKA, MICHAEL J | 814 10TH ST | | | | SPARKS | NV | 89431-4404 |
| CHIPLIS, ROBERT H | 4715 ORLANDO CT | | | | INDIANAPOLIS | IN | 46228-2906 |
| CHIPMAN & TAYLOR CHEVROLET-OLDSMOBI | 250 SE BISHOP BLVD | | | | PULLMAN | WA | 99163-4914 |
| CHIPMAN & TAYLOR CHEVROLET-OLDSMOBILE CO. | 250 SE BISHOP BLVD | | | | PULLMAN | WA | 99163-4914 |
| CHIPMAN & TAYLOR CHEVROLET-OLDSMOBILE CO. | TOM TAYLOR | 250 SE BISHOP BLVD | | | PULLMAN | WA | 99163-4914 |
| CHIPMAN JR, JAMES L | 682 DAVIDS LN | | | | MANSFIELD | OH | 44905-1937 |
| CHIPMAN MIRITA | DBA FUNNY FANCY FACES | 26 BROOKFIELD | | | SWARTZ CREEK | MI | 48473-1297 |
| CHIPMAN WINSTON (ESTATE OF) (489006) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHIPMAN, ANTHONY | 7246 FORDSON RD APT 1 | | | | ALEXANDRIA | VA | 22306-7267 |
| CHIPMAN, CARL E | 29313 TURBAK DR | | | | PUNTA GORDA | FL | 33982-8239 |
| CHIPMAN, CLARA MARIE | 4435 HWY 16 | | | | GLENCOE | KY | 41046 |
| CHIPMAN, DIANA L | PO BOX 462 | | | | HAMILTON | IN | 46742-0462 |
| CHIPMAN, GEORGE W | 509 MONTROSE DR | | | | ROMEOVILLE | IL | 60446-1239 |
| CHIPMAN, JAMES A | 8266 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHIPMAN, JONATHAN B | 34796 HIGHWAY B | | | | LADDONIA | MO | 63352-4002 |
| CHIPMAN, KEITH A | 12 DAVID DR | | | | BLACKSTONE | MA | 01504-2005 |
| CHIPMAN, KRISTY KAY | 1853 COUNTY ROAD 55 | | | | BUTLER | IN | 46721-9650 |
| CHIPMAN, LUELLA R | 201 N. LONG BOX 2 | | | | EATON | IN | 47338 |
| CHIPMAN, PAMELA J | 1725 N NORMANDIE AVE APT 16 | | | | LOS ANGELES | CA | 90027-3916 |
| CHIPMAN, ROBERT F | 5273 GRAY RD APT 5 | | | | TRAVERSE CITY | MI | 49684-8341 |
| CHIPMAN, RUBY E | 406 SAN MARCOS DR | | | | GREENWOOD | IN | 46142-7376 |
| CHIPMAN, TREVOR Z | 2836 EAST 14TH STREET | | | | INDIANAPOLIS | IN | 46201 |
| CHIPMATIC TOOL & MACHINE INC | 212 OTTAWA ST | PO BOX 87 | | | ELMORE | OH | 43416-7710 |
| CHIPMATIC TOOL & MACHINE INC | PO BOX 87 | | | | ELMORE | OH | 43416-0087 |
| CHIPNER, JOHN L | 422 E MAIN ST | | | | LOUDONVILLE | OH | 44842-1360 |
| CHIPOTLE MEXICAN GRILL INC. | JENN COMBS | 1401 WYNKOOP ST | STE 500 | | DENVER | CO | 80202-1729 |
| CHIPOTLE MEXICAN GRILL INC. | JENN COMBS | 1543 WAZEE ST. | | | DENVER | CO | 80202 |
| CHIPP, CHRISTINA L | 903 N JEFFERSON AVE | | | | WAGONER | OK | 74467-2825 |
| CHIPPERFIELD, ROBERT C | 340 NORTH HILLSBORO RD | | | | CAMDEN | NY | 13316 |
| CHIPPERO, CELESTE M | 4241 BARCROFT WAY | | | | WEST BLOOMFIELD | MI | 48323-1805 |
| CHIPPERO, CHARLES C | 4241 BARCROFT WAY | | | | WEST BLOOMFIELD | MI | 48323-1805 |
| CHIPPEWA INDIAN TRIBE OF MICHIGAN, MICHAEL G. PHELAN | C/O SAGINAW RIVER/NRD PRP GROUP, LEGAL DEPARTMENT | 7070 E BROADWAY RD | | | MT PLEASANT | MI | 48858-8972 |
| CHIPPEWA VALLEY SCHOOLS | ADULT AND COMMUNITY EDUCATION | 42755 ROMEO PLANK RD | | | CLINTON TWP | MI | 48038-1790 |
| CHIPPEWA VALLEY TECHINICAL SCHOOL | 620 W CLAIREMONT AVE | CASHIER'S OFFICE | | | EAU CLAIRE | WI | 54701-6120 |
| CHIPPEWA, SHIRLEY A | 720 FILLEY ST | | | | LANSING | MI | 48906-2909 |
| CHIPPONERI, MICHAEL T | 129 ROANOKE LANE | | | | ROCHESTER HLS | MI | 48309-1427 |
| CHIPPS JR, HAROLD D | 12945 RAMBLER RD | | | | DEWITT | MI | 48820-7910 |
| CHIPPS SHAWN | CHIPPS, JENNIFER | ROMAIN, JULIE GOWER | 211 ADAMS STREET SUITE 600 | | FAIRMONT | WV | 26554 |
| CHIPPS SHAWN | CHIPPS, SHAWN | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| CHIPPS, CAFFREY & DUBILIER PSC | PROFIT SHARING &SAVING PLAN | 665 BAYSWATER WAY | | | LEXINGTON | KY | 40503-3401 |
| CHIPPS, FRANCES | 10800 HOLT HWY | | | | DIMONDALE | MI | 48821-9674 |
| CHIPPS, HAROLD D | 10800 HOLT HWY | | | | DIMONDALE | MI | 48821-9674 |
| CHIPUK, CAROLINE R | 7063 ELISE DR | | | | CLEVELAND | OH | 44130-4846 |
| CHIPUK, FRANK E | 20742 WHITE BARK DR | | | | STRONGSVILLE | OH | 44149-5648 |
| CHIPUK, JOSEPH E | PO BOX 33156 | | | | N ROYALTON | OH | 44133-0156 |
| CHIQUETTA BEAVERS | 3815 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4456 |
| CHIQUITA BRAGGS | 1138 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-1109 |
| CHIQUITA DUCKETT | 1515 FORREST DR | | | | GADSDEN | AL | 35901 |
| CHIQUITA DUNCAN | 50597 CAMERON DRIVE | | | | MACOMB | MI | 48044-1337 |
| CHIQUITA MEYERS | 801 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7078 |
| CHIQUITA RICHARDS | 5121 PARO DR | | | | FLINT | MI | 48506-1525 |
| CHIQUITA S WALLACE | P. O. BOX 398 | | | | BOLTON | MS | 39041-0398 |
| CHIRA, JAMES | 6832 YOUNGSTOWN AVE | | | | HUDSONVILLE | MI | 49426-9362 |
| CHIRA, LAURA G | 617 QUAIL RUN RD | | | | MATTESON | IL | 60443-1357 |
| CHIRAG SHAH | 39094 LADRONE AVE | | | | STERLING HEIGHTS | MI | 48313-5593 |
| CHIRAS, CECILIA B | 50 FRYE ST | | | | MARLBOROUGH | MA | 01752-1111 |
| CHIRCO, ANTHONY J | 202 ROCKWOOD AVE | | | | DAYTON | OH | 45405-4302 |
| CHIRCO, BARBARA A | 245 MANOR RD | | | | STATEN ISLAND | NY | 10314-2405 |
| CHIRCO, GERALD A | 1060 ROSLYN ST | | | | MOUNT CLEMENS | MI | 48043-2935 |
| CHIRCO, RICHARD V | 245 MANOR RD | | | | STATEN ISLAND | NY | 10314-2405 |
| CHIRCOP FRANK (634696) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| CHIRCOP, MICHAEL G | 4707 MOTORWAY DR | | | | WATERFORD | MI | 48328-3460 |
| CHIRDON, LLOYD E | 14881 CAMDEN DR | | | | STRONGSVILLE | OH | 44136-8115 |
| CHIRGOTT, NICHOLAS S | 5937 BARKWOOD LN | | | | SYLVANIA | OH | 43560-2213 |
| CHIRGWIN, MARK | 16416 SUTTERS LANE CT | | | | NORTHVILLE | MI | 48168-2053 |
| CHIRIAC CONSTANTIN | 2403 TIMBERCREST | | WINDSOR CANADA ON N89 1S1 CANADA | | | | |
| CHIRICHIELLO, ROCCO | 643 4TH AVE | | | | ELIZABETH | NJ | 07202-3737 |
| CHIRICO THOMAS | 769 UPPER GULPH ROAD | | | | WAYNE | PA | 19087-2022 |
| CHIRICO, ANGELO | 860 THROGGS NECK EXPY | | | | BRONX | NY | 10465-1650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHIRICO, FRANK C | 34 SPRUCE TER | | | | MT ARLINGTON | NJ | 07856-2310 |
| CHIRICOLO, VINCENZO L | 158 W 33RD ST | | | | BAYONNE | NJ | 07002-1943 |
| CHIRIKAS, BERNARD F | 432 CHARLEVOIX STREET | | | | CLAWSON | MI | 48017-2036 |
| CHIRIKOS, DENNIS W | 426 WATERFORD CT | | | | WILLOWBROOK | IL | 60527-5436 |
| CHIRIKOS, JUDITH L | 426 WATERFORD CT | | | | WILLOWBROOK | IL | 60527-5436 |
| CHIRILLO ALBERT (629523) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHIRILLO, ALVINA A | 19845 W PINECREST LN | | | | NEW BERLIN | WI | 53146-1336 |
| CHIRILLO, TODD J | 15874 PORTIS RD | | | | NORTHVILLE | MI | 48168-2035 |
| CHIRINO, FELIX | 14777 SW 141ST TER | | | | MIAMI | FL | 33196-2898 |
| CHIRO & PHYSICAL THE | 3683 GARDEN CT | | | | GROVE CITY | OH | 43123-2906 |
| CHIRO & PHYSICAL THE | 3683 GARDEN CT | FOREST PARK | | | GROVE CITY | OH | 43123-2906 |
| CHIRO COMP INC | CHIRO COMP INC | 126 W SPRING ST | | | NEW ALBANY | IN | 47150-3639 |
| CHIRO COMP INC | CHIRO COMP INC, | YOUNG LIND ENDRES & KRAFT | 126 WEST SPRING STREET | | NEW ALBANY | IN | 47150 |
| CHIRO PLUS CLINICS | 1321 E PIONEER PKWY | | | | ARLINGTON | TX | 76010-5868 |
| CHIROMED CENTER OF O | 1010 E M 21 | | | | OWOSSO | MI | 48867-9007 |
| CHIROMO, TRACEY V | 5042 W HILLCREST AVE | | | | DAYTON | OH | 45406-1221 |
| CHIRON AMERICA INC | 10950 WITHERS COVE PARK DR | | | | CHARLOTTE | NC | 28278-0020 |
| CHIRON AMERICA INC | 14201 S LAKES DR STE G | | | | CHARLOTTE | NC | 28273-7708 |
| CHIRON-WERKE GMBH & CO KG | 10950 WITHERS COVE PARK DR | | | | CHARLOTTE | NC | 28278-0020 |
| CHIROPRACTIC HEALTHC | 5601 BRIDGE ST STE 550 | | | | FORT WORTH | TX | 76112-9502 |
| CHIROPRACTIC LIFE CE | 220 CORAL SANDS DR STE 1 | | | | ROCKLEDGE | FL | 32955-2720 |
| CHIRRUP, SHARON R | PO BOX 3027 | | | | HOMOSASSA SPG | FL | 34447-3027 |
| CHIRTEA ROBERTA | 2309 WALKER DR | | | | LAWRENCEVILLE | GA | 30043-6019 |
| CHISA, BILLIE M | 24535 GREENBRIER AVE | | | | EASTPOINTE | MI | 48021-1470 |
| CHISARICK, THOMAS S | 422 WOODFERN RD | | | | HILLSBOROUGH | NJ | 08844-3216 |
| CHISELOM, PETER J | 11842 WISCONSIN ST | | | | DETROIT | MI | 48204-1046 |
| CHISEM, LAKEISHA | 1500 HAMPSHIRE PIKE APT B5 | | | | COLUMBIA | TN | 38401-5604 |
| CHISENA JR, PETER R | 149 S HURON RD | | | | AU GRES | MI | 48703-9672 |
| CHISHAM, PAUL T | 4835 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2735 |
| CHISHOLM THOMAS V | CHISHOLM, THOMAS V | PO BOX 288 | | | TOPSFIELD | MA | 01983-0388 |
| CHISHOLM WILLIAM & DEBORAH | 3722 APPLETON ST NW | | | | WASHINGTON | DC | 20016-1808 |
| CHISHOLM WILLIE W (ESTATE OF) (504917) | (NO OPPOSING COUNSEL) | | | | | | |
| CHISHOLM, ALASTAIR W | 4300 CAMPBELL RD | | | | ROSE CITY | MI | 48654-9736 |
| CHISHOLM, BERNARD | 5709 REIDENBACH RD | | | | SOUTH BELOIT | IL | 61080-9292 |
| CHISHOLM, BEVERLY A | 14988 EASTBURN ST | | | | DETROIT | MI | 48205-1311 |
| CHISHOLM, BOBBY J | 5916 LOCHLEVEN DR | | | | WATERFORD | MI | 48327-1843 |
| CHISHOLM, CAROL A | 4435 MIDLAND RD | | | | SAGINAW | MI | 48603-9666 |
| CHISHOLM, CHARLETTE J | 2916 WHATLEY AVE | | | | THUNDERBOLT | GA | 31404-5056 |
| CHISHOLM, CHRISTOPHER S | 2506 HAMPTON LANE | | | | TROY | MI | 48084-1266 |
| CHISHOLM, CLIFFORD L | 1891 AITKEN RD | | | | BROWN CITY | MI | 48416-8668 |
| CHISHOLM, DALE A | 637 E MONROE RD | | | | MIDLAND | MI | 48642-9456 |
| CHISHOLM, DENOTRA L | 5709 REIDENBACH RD | | | | SOUTH BELOIT | IL | 61080-9292 |
| CHISHOLM, ELIZABETH A | 819 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2882 |
| CHISHOLM, ERIC S | 819 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2882 |
| CHISHOLM, GARY L | 1471 W WATERS EDGE DR | | | | SCOTTVILLE | MI | 49454-9794 |
| CHISHOLM, GEANNA L | 620 MAIZE RD | | | | MURPHY | TX | 75094-5309 |
| CHISHOLM, GERALDINE M | 10017 E MOUNTAIN VIEW RD UNIT 1045 | | | | SCOTTSDALE | AZ | 85258-5244 |
| CHISHOLM, HUGH A | 9054 IOWA ST | | | | LIVONIA | MI | 48150-3833 |
| CHISHOLM, JAMES M | 9345 GALE RD | | | | WHITE LAKE | MI | 48386-1419 |
| CHISHOLM, MARGARET R | 21211 W. TEN MILE ROAD | APT. 604 | | | CINCINNATI | OH | 45242 |
| CHISHOLM, MARILYN C | 1016 CEDAR GROVE ROAD EXT | | | | RIPLEY | TN | 38063-8156 |
| CHISHOLM, MATILDA J | 786 ST ANDREWS CIR | | | | ASHLAND | OR | 97520-3783 |
| CHISHOLM, MILDRED A | 711 AUSTIN DR | | | | FAIRLESS HILLS | PA | 19030-1325 |
| CHISHOLM, MITCHELL T | 16103 TURNBURY OAK DR | | | | ODESSA | FL | 33556-2868 |
| CHISHOLM, NANETTE E | 1410 W PATERSON ST | | | | FLINT | MI | 48504-5100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHISHOLM, PAUL E | 1559 BENJAMIN DR | | | | NIAGARA FALLS | NY | 14304-2722 |
| CHISHOLM, PEGGY C | 11712 PRINCE PHILLIP WAY | | | | MANOR | TX | 78653-3774 |
| CHISHOLM, RODERICK A | 749 ELMSFORD DR | | | | CLAWSON | MI | 48017-1232 |
| CHISHOLM, ROGER | 2530 W HIAWATHA ST | | | | TAMPA | FL | 33614-4333 |
| CHISHOLM, ROSEMARY J. | PO BOX 225 | | | | GRAWN | MI | 49637-0225 |
| CHISHOLM, ROY L | 18519 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7927 |
| CHISHOLM, RUSSELL G | 66 E LORRAINE ST | | | | PECK | MI | 48466-9657 |
| CHISHOLM, THOMAS R | 1465 AVALON AVE | | | | SAGINAW | MI | 48638-4720 |
| CHISHOLM, VIVIAN A | 6445 PINE MEADOWS DR | | | | SPRING HILL | FL | 34606-3343 |
| CHISHOLM, WALLACE H | 24520 TAFT RD | | | | NOVI | MI | 48375-2239 |
| CHISHOLM, WILLIAM F | 3318 SIMEON BUNKER ST | | | | SAINT CHARLES | MO | 63301-8185 |
| CHISHOLM, WILLIAM R | 24520 TAFT RD | | | | NOVI | MI | 48375-2239 |
| CHISLEA, RICHARD L | 301 HOTCHKISS RD | | | | FREELAND | MI | 48623-9733 |
| CHISLEA, SCOTT E | 160 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9200 |
| CHISLER STEVEN & WEISBERG & MEYERS LLC | 4510 BULL CREEK RD | | | | AUSTIN | TX | 78731-5502 |
| CHISLER, JOAN E | 120 N KERRWOOD DR | | | | HERMITAGE | PA | 16148-5204 |
| CHISLEY III, JAMES R | 449 OXFORD GERMANTOWN ROAD | | | | CAMDEN | OH | 45311-7507 |
| CHISLEY JR, JAMES R | 9711 WINDSOR CIR | | | | FORT WORTH | TX | 76140-7921 |
| CHISLEY JR, JAMES RYDER | 9711 WINDSOR CIR | | | | FORT WORTH | TX | 76140-7921 |
| CHISLEY, BEVERLY J | 9116 CHESWICK DR | | | | FORT WORTH | TX | 76123-3542 |
| CHISLEY, JAMES | | L. MICHELLE DELOTTO, ESQ. | 601 STRADAR CIRCLE, SUITE 101 | | MANSFIELD | TX | 76063 |
| CHISLEY, SOPHIA M | 153A S CIRCLE DR | | | | RAYVILLE | LA | 71269-2003 |
| CHISLEY, WILLIAM | 3716 LIONEL ST | | | | MONROE | LA | 71203-4338 |
| CHISLEY, WILLIAM D | 4106 GAYTON ST | | | | MONROE | LA | 71203-5228 |
| CHISLOMAN, WALLACE D | 1367 EAST 110 ST (UP) | C/O ANNIE CHISLOMAN | | | CLEVELAND | OH | 44106 |
| CHISM ARTHUR | 11719 216TH ST | | | | LAKEWOOD | CA | 90715-2604 |
| CHISM GLORIA | 404 COUNTRY WOOD RD | | | | QUITMAN | AR | 72131-9608 |
| CHISM JR, VASHTIE | 6180 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9715 |
| CHISM SIDNEY | CHISM, SIDNEY | 100 NORTH MAIN STREET SUITE 3001 | | | MEMPHIS | TN | 38103 |
| CHISM, BILLIE S | 1932 S 600 W | | | | RUSSIAVILLE | IN | 46979-9497 |
| CHISM, CALVIN | PO BOX 14871 | | | | SAGINAW | MI | 48601 |
| CHISM, DALE F | 15001 N COUNTY RD. 700 E | | | | DUNKIRK | IN | 47336 |
| CHISM, DARRELL L | 3500 WARSAW ST APT 7A | | | | FORT WAYNE | IN | 46806-4187 |
| CHISM, DAVID W | 1932 S 600 W | | | | RUSSIAVILLE | IN | 46979-9497 |
| CHISM, DAVID WAYNE | 1932 S 600 W | | | | RUSSIAVILLE | IN | 46979-9497 |
| CHISM, DONNA | 5343 FORT AVE | | | | VINE GROVE | KY | 40175-6103 |
| CHISM, JENNY I | 2249 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4352 |
| CHISM, JOE A | 2416 WELLINGTON DR | | | | DENTON | TX | 76209-8690 |
| CHISM, JUANITA | 79 N SHIRLEY ST | | | | PONTIAC | MI | 48342-2761 |
| CHISM, KATHERINE | STE C2 | 3333 SOUTH COULTER STREET | | | AMARILLO | TX | 79106-2727 |
| CHISM, MICHAEL J | 3659 W 300 S | | | | MARION | IN | 46953-9728 |
| CHISM, MICHAEL JOE | 3659 W 300 S | | | | MARION | IN | 46953-9728 |
| CHISM, PHILLIP L | 315 BALSAM RD | | | | CRYSTAL FALLS | MI | 49920-9706 |
| CHISM, SANDRA C | 315 BALSAM RD | | | | CRYSTAL FALLS | MI | 49920-9706 |
| CHISM, SHARON K | 3659 W 300 S | | | | MARION | IN | 46953-9728 |
| CHISM, TERESA S | 4142 WRIGHTS FERRY ROAD | | | | LOUISVILLE | TN | 37777-5138 |
| CHISM, THOMAS E | 858 N 80TH ST | | | | E SAINT LOUIS | IL | 62203-1823 |
| CHISM, THOMAS W | 8665 W MIER 27 | | | | CONVERSE | IN | 46919-9312 |
| CHISM, WAYNE K | 206 W LYONS ST | PO BOX 206 | | | SWAYZEE | IN | 46986-9750 |
| CHISM, WILLIAM R | 3215 S TERM ST | | | | BURTON | MI | 48529-1047 |
| CHISM, ZONA A | 3217 E 5TH ST | | | | DAYTON | OH | 45403-2713 |
| CHISMAN, ROBERT A | 7000 N WALNUT ST | | | | MUNCIE | IN | 47303-9796 |
| CHISMAR EDWARD | 3438 192ND STREET | | | | LANSING | IL | 60438-3814 |
| CHISMAR GEORGE CHARLES (666696) | (NO OPPOSING COUNSEL) | | | | | | |
| CHISMAR, DOROTHY | 569 W 20TH ST | | | | HOLLAND | MI | 49423-3921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHISMAR, GEORGE C | 569 W 20TH ST | | | | HOLLAND | MI | 49423-3921 |
| CHISMAR, JOHN E. | 7088 W STATE ROAD 132 | | | | LAPEL | IN | 46051-9716 |
| CHISMARK JR, DAVID E | 4730 LOGAN GATE RD | | | | YOUNGSTOWN | OH | 44505-1716 |
| CHISMARK, DAVID E | 2 INNER DR | | | | VIENNA | OH | 44473-9733 |
| CHISMARK, KELLIE RUTH | 500 E LIBERTY ST | | | | YOUNGSTOWN | OH | 44505-1544 |
| CHISMARK, LOUIS S | 21761 MIDDLEBELT RD | | | | FARMINGTN HLS | MI | 48336-4926 |
| CHISMARK, MARY T | 56885 9 MILE RD | | | | SOUTH LYON | MI | 48178-9710 |
| CHISMARK, MOLLY | 4051 GULFSHORE BLVD N #301 | | | | NAPLES | FL | 34103 |
| CHISMARK, ROBERT A | 340 INDIANA AVE | | | | MC DONALD | OH | 44437-1920 |
| CHISNALL GEORGE (461457) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| CHISOLM JR, JESSE J | 6805 FINCH PL | | | | PHILADELPHIA | PA | 19142-2524 |
| CHISOLM JR, THEODORE R | 29266 LAUREL DR | | | | FARMINGTON HILLS | MI | 48331-2821 |
| CHISOLM LARRY | 2407 EWING AVE | | | | SUITLAND | MD | 20746-4714 |
| CHISOLM WILLIE (ESTATE OF) (421084) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - ALDERSON RICK R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - ANGLIN BRYANT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - AYERS DANNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - BIBB MORRIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - BIGGS BOB | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - BIRCH JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - BLOOMER JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - BOHRMANN DON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - BOUNDS OMAR W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - BOWERS ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - BRENT WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - BRIDGES KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - BROWN RICKY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - BROWN ROGER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - BURTON CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - BYARS LOUIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - CALVERT ERNEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - CARTER ROSCOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - CASE BILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - CESSNA JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - CHARTHAN ERNEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHISOLM WILLIE (ESTATE OF) (421084) - CHERRY B J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - CHURCH ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - CHWASCINKSI STEVE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - CLARK WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - CLIFTON ERNEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - COON JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - CORSON LEO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - COTTON EARNEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - CRABTREE J A | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - CRABTREE W D | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - CRANE JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - CROMEANS MARSHALL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - CROWELL JACK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - CURRY SAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - DAVIS MARION | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - DAVIS TERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - DAVIS WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - DAVISON JACKIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - DEER HUBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - DIAL GILBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - DILLON EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - DIXON BOB | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - DONOHO CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - DONOHO OSCAR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - DORSEY CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - DULANEY JESSE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - EASTIN HARVEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - ELY PERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHISOLM WILLIE (ESTATE OF) (421084) - EVANS C W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - FARMER SAMUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - FITZGERALD RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - FORTMEYER DEAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - GAETTI WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - GHERARDINI HUBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - GODDARD BENNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - GREEN HERMAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - GREER CARROLL S | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - GREGORY JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - GRINER LESLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - GUNTHER WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - HAMBLIN DELMAR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - HAMBLIN PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - HAZLIP FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - HEERN WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - HEINZ GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - HEITKAMP GERALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - HESSERMANN H.L. | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - HOLMES GARY L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - HOWELL NELSON JR. | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - HOYT DELMAS C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - HUDDLESON JACK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - JACKSON KENNETH R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - JACKSON ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - JACKSON RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - JINKS DALE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - JOHNSON CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHISOLM WILLIE (ESTATE OF) (421084) - JOHNSON LARRY W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - JONES OSBORNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - JORDAN ROOSEVELT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - KING HARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - KOESTER PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - LAUGHEAD LYLE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - LENIOR RANDOLPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - LEWIS CHARLES WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - LEWIS HALLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - LEWIS LEO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - MAGEE MITCHELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - MARBERRY BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - MARLOW NORMAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - MARSHALL BILL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - MATHIS H L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - MCDANIEL JOHN P | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - MCDANIEL MILTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - MCDOWELL JEWEL L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - MCNEALY CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - MCRAE ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - MICHAEL A G | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - MICIOTTO JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - MORGAN HOMER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - MORGAN LEWIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - NALEWAJKA LEO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - NETHERLAND JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - NETTERVILLE WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - NEWCOMB JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHISOLM WILLIE (ESTATE OF) (421084) - NEWSOME OLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - PARKER JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - PEARSON DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - PIERCY DOUG | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - PIERCY JERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - PROSISE ALLEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - QUINLAN RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - RAGUSA FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - RALLS WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - RAPP GUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - REEVES BUFORD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - RICHARDS FLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - RICHARDS MELVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - ROBINSON HUGH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - ROPER MARSHALL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - ROSHER HELEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - ROULANAITIS JOHN E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - ROWLETT WADE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - SABENS J R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - SANDERS JUNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - SANDERS LYLE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - SANDSTEDT CHARLES SIBLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - SHAW ISAAC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - SHIRLEY WILLIAM G | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - SIBLEY BISHOP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - SIMMONS THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - SMITH EZELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - SMITH FRED C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHISOLM WILLIE (ESTATE OF) (421084) - SNYDER RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - SPHREHE EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - SPREHE MARVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - SUEY JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - SUMRALL JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - SWAGER JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - THOMAS ARLEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - THOMPSON EDWARD A | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - THOMPSON JAMES E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - TOOLE MANN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - TRUE BERTHEL D | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - TURNER D S | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - VESSEL CHDARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - VIETOR HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - WAIT RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - WALDEN BERNARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - WELCH JOHN R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - WHITE GROVER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - WHITE JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - WHITTENBURG JACOB | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - WILBANKS EARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - WILLIAMS GRANDERSON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - WOMACK C L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - WOODSIDES B R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - WOOTERS KENNETH R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - YORK FLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM WILLIE (ESTATE OF) (421084) - YOUNG WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| CHISOLM, ARTHUR L | PO BOX 817 | | | | KINGSTREE | SC | 29556-0817 |
| CHISOLM, BERTHA M | 17130 GRIGGS ST | | | | DETROIT | MI | 48221-2427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHISOLM, CHARLES E | 15841 COLLINGHAM DR | | | | DETROIT | MI | 48205-1442 |
| CHISOLM, JAMES C | PO BOX 20484 | | | | SUN VALLEY | NV | 89433-0484 |
| CHISOLM, JAMES E | PO BOX 7273 | | | | MERIDIAN | MS | 39304-7273 |
| CHISOLM, NANCY E | 700 POPLAR ST | | | | COLUMBIA | TN | 38401-2320 |
| CHISSOM RUTH | CHISSOM, RUTH | 4638 NINTH AVENUE | | | GROVES | TX | 77619 |
| CHISSUS, ELAINE F | 6798 W BERRIGAN CT | | | | HOMOSASSA | FL | 34446-1832 |
| CHISSUS, LERICK R | 46 GRAND AVE | | | | MOUNT CLEMENS | MI | 48043-5531 |
| CHISSUS, LERICK T | 14107 ADDINGTON DR | | | | COMMERCE TOWNSHIP | MI | 48390-4021 |
| CHISSUS, STEVEN E | 1315 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4236 |
| CHISTHOPER ROBERT | 2400 KEATON CT | | | | VIRGINIA BEACH | VA | 23456-6859 |
| CHISUM, BUSTER R | 1008 HENRIETTA CIR | | | | PLACENTIA | CA | 92870-4220 |
| CHISUM, CLEVELAND H | 7434 HESPERIA AVE | | | | RESEDA | CA | 91335-3239 |
| CHISUM, ELLIS L | PO BOX 846 | | | | NEW CANEY | TX | 77357-0846 |
| CHISWELL, JEAN K | 10022 STEDWICK RD APT 203 | | | | MONTGOMERY VILLAGE | MD | 20886-3715 |
| CHISZAR, DONALD A | 2631 KAISER RD | | | | PINCONNING | MI | 48650 |
| CHISZAR, DONALD A | PO BOX 274 | | | | PINCONNING | MI | 48650-0274 |
| CHISZEK, PATRICIA A | 123 WHITE OAK PL | | | | WOODBINE | GA | 31569-4325 |
| CHITNIS, PRABHAKAR G | 5 TURNBERRY CT | | | | BURR RIDGE | IL | 60527-8396 |
| CHITTAM, ANTHONY B | 24844 HOLLAND LN | | | | ATHENS | AL | 35613-6639 |
| CHITTAM, BOBBY E | 1835 CO RD# 134 | | | | ANDERSON | AL | 35610 |
| CHITTAM, DONNA J | 117 BATES ST | | | | ATHENS | AL | 35611-2201 |
| CHITTAM, JACQUELINE G | 8601 N HICKORY ST APT 1105 | | | | KANSAS CITY | MO | 64155-4134 |
| CHITTAM, JACQUELINE GARRETT | 8601 N HICKORY ST APT 1105 | | | | KANSAS CITY | MO | 64155-4134 |
| CHITTAM, ODIE N | PO BOX 146 | | | | CAPSHAW | AL | 35742-0146 |
| CHITTAM, TERRY A | 1835 COUNTY ROAD 134 | | | | ANDERSON | AL | 35610-4523 |
| CHITTAM, TERRY L | 17680 MOORESVILLE RD | | | | ATHENS | AL | 35613-6122 |
| CHITTAM, THOMAS R | 2425 NORTHSIDE DR | | | | BOSSIER CITY | LA | 71111-3407 |
| CHITTAM, WILLIAM L | PO BOX 205 | | | | CAPSHAW | AL | 35742-0205 |
| CHITTENDEN, DONALD E | 6344 PALMYRA RD | | | | PALMYRA | MI | 49268-9741 |
| CHITTENDEN, JEFF T | 2556 WOODWARD AVE | | | | DETROIT | MI | 48201-3027 |
| CHITTENDEN, LYNN E | 4170 SPRINGFIELD ST | | | | BURTON | MI | 48509-1714 |
| CHITTENDEN, MARIE A | 11278 SW GREENVILLE RD | | | | GREENVILLE | MI | 48838-8710 |
| CHITTENDEN, MICHAEL E | 2338 BENT OAK AVE. | | | | ADRIAN | MI | 49221 |
| CHITTICK JR, ERNEST | 101 DODD CIR | | | | RECTOR | AR | 72461-1339 |
| CHITTICK, ARTHUR W | 501 PHILLIPS LN | | | | MADISON | IN | 47250-2253 |
| CHITTICK, BLAIR R | PO BOX 250 | | | | LAPEER | MI | 48445-0250 |
| CHITTICK, CINDY LOU | 8510 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9340 |
| CHITTICK, DAVID V | PO BOX 152 | | | | BYRON | MI | 48418-0152 |
| CHITTICK, DONALD R | 6800 NW 43RD TER #C-9 | | | | COCONUT CREEK | FL | 33073 |
| CHITTICK, DOROTHY A | 287 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9677 |
| CHITTICK, HAROLD L | 9214 TIMBERLINE CT | | | | GRAND BLANC | MI | 48439-8343 |
| CHITTICK, JOE L | 8205 HILL RD | | | | SWARTZ CREEK | MI | 48473-7603 |
| CHITTICK, JOE LEE | 8205 HILL RD | | | | SWARTZ CREEK | MI | 48473-7603 |
| CHITTICK, RAE D | 9540 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| CHITTICK, RAE DAWN | 9540 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| CHITTICK, RONALD J | 226 PHEASANT LN | | | | GRAND BLANC | MI | 48439-7017 |
| CHITTICK, RONALD M | 9288 SILVER LAKE RD | | | | LINDEN | MI | 48451-9644 |
| CHITTICK, RONALD MARTIN | 9288 SILVER LAKE RD | | | | LINDEN | MI | 48451-9644 |
| CHITTICK, STANLEY R | 104 OAK RIDGE TRL SE | | | | WHITE | GA | 30184-3549 |
| CHITTICK, STANLEY RAY | 104 OAK RIDGE TRAIL SOUTHEAST | | | | WHITE | GA | 30184-3549 |
| CHITTLE, MICHAEL D | G3249 AUGUSTA ST | | | | FLINT | MI | 48532-5107 |
| CHITTLE, TERRY W | 2414 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| CHITTOCK CARL (459785) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHITTOCK, SCOTT F | PO BOX 55 | | | | BERLIN CENTER | OH | 44401-0055 |
| CHITTUM, JOYCE C | 577 W 5TH ST | | | | PERU | IN | 46970-1844 |
| CHITTY JENNIFER A | CHITTY, JENNIFER A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CHITTY, ANTHONY R | 23888 EVERGREEN RD APT 222C | | | | SOUTHFIELD | MI | 48075-5515 |
| CHITTY, BEATRICE E | 1029 N LINDEN RD | | | | FLINT | MI | 48532-2340 |
| CHITTY, CALVIN | 420 S 21ST AVE | | | | MAYWOOD | IL | 60153-1474 |
| CHITTY, PAUL D | 222 AMANDA DR | | | | BELL BUCKLE | TN | 37020-4346 |
| CHITWOOD AMY | CHITWOOD, AMY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CHITWOOD BILL | 2027 HILLCREST DR | | | | ROCK SPRINGS | WY | 82901-6769 |
| CHITWOOD CARL | 708 ARREDONDO DR | | | | EL PASO | TX | 79912-1410 |
| CHITWOOD DONNIE (492516) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHITWOOD IRVIN E (459034) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHITWOOD, BOBBIE R | 1176 PINE GROVE RD | | | | WINFIELD | TN | 37892-3432 |
| CHITWOOD, CLAUDA S | 21029 ARDMORE PARK DR | | | | ST CLAIR SHRS | MI | 48081-1858 |
| CHITWOOD, DANNY D | 6611 MILLROCK RD | | | | ROGERS | OH | 44455-9710 |
| CHITWOOD, DENNIS R | 40451 QUINTS DR | | | | BLUE RIVER | WI | 53518-8307 |
| CHITWOOD, EMILY W | 220 OLD ZION CEMETERY RD | | | | LOGANVILLE | GA | 30052-2324 |
| CHITWOOD, GLENN E | 107 OVERHILL DR | | | | PAOLA | KS | 66071-1131 |
| CHITWOOD, HATTIE | 1109 SARAH CT | | | | GREENWOOD | IN | 46142-1944 |
| CHITWOOD, JAMES H | 1026 E 53RD ST | | | | MARION | IN | 46953-5907 |
| CHITWOOD, JOSIAH S | 1514 EDGEHILL AVE SE | | | | WARREN | OH | 44484-4522 |
| CHITWOOD, MARGARET J | 1714 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1785 |
| CHITWOOD, PATRICIA O | 7228 HUPP AVE | | | | WARREN | MI | 48091-4919 |
| CHITWOOD, PATRICIA OPAL | 7228 HUPP AVE | | | | WARREN | MI | 48091-4919 |
| CHITWOOD, WALTER A | 1714 STONY CREEK DR | | | | ROCHESTER | MI | 48307-1785 |
| CHIU MIN LO & | YUK MUI & | CHRISTINE LO MUI JTTEN | 19308 MANSFIELD LN | | MOKENA | IL | 60448-7846 |
| CHIU YEUNG FOO | RM. 4004,40/F SHING YUK HOUSE | TIN SHING COURT | TIN SHUI WAI,N.T | HONG KONG | | | |
| CHIU, CYRUS Y | 240 W END AVE | | | | GREEN BROOK | NJ | 08812-2131 |
| CHIU, HSIEN Y | 3003 SYLVAN DR | | | | ROYAL OAK | MI | 48073-3247 |
| CHIU, HSIEN YI | 3003 SYLVAN DR | | | | ROYAL OAK | MI | 48073-3247 |
| CHIU, KENNETH K | 237 ELLIOT AVE | | | | QUINCY | MA | 02171-2736 |
| CHIU, WANLI | 5061 BABBIT DR | | | | TROY | MI | 48085-3430 |
| CHIU, WEN-SHYANG | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| CHIUCHIARELLI, CHERYL A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CHIUDIONI, ANTHONY J | 10740 ELDORADO CIR | | | | NOBLESVILLE | IN | 46060-4823 |
| CHIUDIONI, BARBARA C | 130 WOODIEBROOK RD | | | | CHARDON | OH | 44024-1401 |
| CHIUDIONI, DENNIS J | 30304 GEBHART PL | | | | WILLOWICK | OH | 44095-4917 |
| CHIUDIONI, MARIO A | 2730 ARBOR GLEN DR BUILDING 5 | APT 309 | | | TWINSBURG | OH | 44087 |
| CHIUDIONI, NELLO G | 3583 ABBOTTS MILL DR | | | | WILLOUGHBY | OH | 44094-6476 |
| CHIUDIONI, THOMAS A | 5930 TRAILWINDS DR | 311G | | | FORT MYERS | FL | 33907 |
| CHIUDIONI, THOMAS P | 2206 SATINWOOD DR | | | | MANSFIELD | OH | 44903-8735 |
| CHIUDIONI, TIMOTHY J | 18832 RIVERSIDE GLEN DR | | | | MACOMB | MI | 48044-4216 |
| CHIULLI SR, LAWRENCE A | 1097 RUISDAEL CIR | | | | NOKOMIS | FL | 34275-4555 |
| CHIUSANO DANIELLE A | CHIUSANO, DANIELLE A | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| CHIV, AMANDA T | APT 1314 | 600 SOUTH MACARTHUR BOULEVARD | | | COPPELL | TX | 75019-6746 |
| CHIVAS JR, WILLIAM C | 19833 VILLA COURT WEST | | | | SOUTHFIELD | MI | 48076-2441 |
| CHIVERS, BRIAN L | 2585 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5030 |
| CHIVERS, LUCRETIA D | 5086 FORTMAN DR | | | | DAYTON | OH | 45418-2233 |
| CHIVERS, LUCRETIA DENISE | 5086 FORTMAN DR | | | | DAYTON | OH | 45418-2233 |
| CHIVERTON, LAWRENCE D | 3155 KINGS CORNERS RD W | | | | LEXINGTON | OH | 44904-9399 |
| CHIVERTON, RACHEL | 9949 E 97TH ST | | | | TULSA | OK | 74133-5127 |
| CHIVINGTON, ALTHEA L | 6284 POINSETTIA DR | | | | SAGINAW | MI | 48603-4202 |
| CHIVIS, LINDA M | 3405 ORIOLE AVE SW | | | | WYOMING | MI | 49509-3440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHIVIS, RONALD J | 7053 FESTIVAL DRIVE SOUTHWEST | | | | GRAND RAPIDS | MI | 49548-7916 |
| CHIZ A IMOTO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 9574 EASTER WAY | | SAN DIEGO | CA | 92121 |
| CHIZIK STEVE | 9881 BRIDLE RD | | | | PHILADELPHIA | PA | 19115-1932 |
| CHIZMADIA, DUANE F | 2179 PERO LAKE RD | | | | LAPEER | MI | 48446-9033 |
| CHIZMADIA, GERALD L | 2219 N BALDWIN RD | | | | OXFORD | MI | 48371-2905 |
| CHIZMADIA, JAMES M | 14513 NORTH RD | | | | FENTON | MI | 48430-1383 |
| CHIZMADIA, THERESA V | 555 W COULTER RD | | | | LAPEER | MI | 48446-8715 |
| CHIZMAR JOSEPHINE H | 10239 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9791 |
| CHIZMAR, CAROL A | 2911 REXFORD RD | | | | YOUNGSTOWN | OH | 44511-2135 |
| CHIZMARIK, STEVE D | 620 STEEPLECHASE RD | | | | GLASGOW | KY | 42141-9069 |
| CHIZMARIK, STEVE J | 1301 OLD LOUISVILLE RD | | | | GROVETOWN | GA | 30813-3421 |
| CHIZUK, JENNIFER E | 16 DENYCE CT | | | | ALAMO | CA | 94507-1809 |
| CHIZUK, MICHAEL T | 731 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2286 |
| CHK 13 TRUSTEE RONDA WINNECOUR | PO BOX 1132 | | | | MEMPHIS | TN | 38101-1132 |
| CHKOREFF, WILLIAM M | 11480 MONA CT | | | | PLYMOUTH | MI | 48170-4435 |
| CHLAN, MICHAEL ERNEST | 10766 PALLISER BAY DR | | | | LAS VEGAS | NV | 89141-4225 |
| CHLAN, OREST | 1185 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| CHLASTAWA, DARLENE F | PO BOX 567 | | | | LINCOLN PARK | MI | 48146-0567 |
| CHLASTAWA, NICK W | 993 W ROSE AVE | | | | GARDEN CITY | MI | 48135-3616 |
| CHLASTAWA, NICK WALTER | 993 W ROSE AVE | | | | GARDEN CITY | MI | 48135-3616 |
| CHLASTAWA, WILLIAM L | 4482 MADISON ST | | | | DEARBORN HTS | MI | 48125-2152 |
| CHLEBEK, JOAN J | 6052 ARDMORE PARK ST | | | | DEARBORN HTS | MI | 48127-3928 |
| CHLEBEK, JOSEPH C | 15289 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9313 |
| CHLEBEK, JOSEPH H | 220 PENFIELD ST | | | | DUNDEE | MI | 48131-1131 |
| CHLEBEK, JOSEPH J | 59635 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9661 |
| CHLEBEK, MARGARET I | 3775 PEACH RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9749 |
| CHLEBINA, BETTY E | 1461 W DILL RD | | | | DEWITT | MI | 48820-9315 |
| CHLEBNIK, DEBRA A | 7499 DUVAL DR | | | | BLOOMFIELD | MI | 48301-3622 |
| CHLEBNIK, ROBERT W | PO BOX 336 | | | | GOODRICH | MI | 48438-0336 |
| CHLEBOUN, SHIRLEY M | 6509 AZALEA DR | | | | FORT WAYNE | IN | 46825-4736 |
| CHLEBUS, EDWARD P | 6836 WOOD ST | | | | BROOKFIELD | OH | 44403-9527 |
| CHLEBUS, GEORGE J | 10464 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9197 |
| CHLEBUS, JEROME B | 4169 E OAKLEY RD | | | | HARRISON | MI | 48625-8304 |
| CHLEBUS, STANLEY J | 12780 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9772 |
| CHLIBECKI, STANLEY | 7467 MONTROSE ST | | | | DETROIT | MI | 48228-3606 |
| CHLIPALA, JOSEPHINE M | 3417 SE 22ND AVE | | | | CAPE CORAL | FL | 33904-4424 |
| CHLIPALA, STANLEY J | 830 S FITCH RD | | | | CARSONVILLE | MI | 48419 |
| CHLOADA SCHAUB | 308 EAST 8TH STREET | | | | BONHAM | TX | 75418-3822 |
| CHLODINE GRANT | 1229 BROWNWOOD ST | | | | MALVERN | AR | 72104-2201 |
| CHLOE CROSSNOE | 3110 YALE ST | | | | FLINT | MI | 48503-4612 |
| CHLOE J CRAWFORD | 102 EUBANKS AVE | | | | PIEDMONT | AL | 36272-1436 |
| CHLOE L SHEETS TTEE FBO | CHLOE L SHEETS TRUST | DTD 6/26/98 | 4840 GOLF CLUB COURT | | N FORT MYERS | FL | 33903-4677 |
| CHLOE M BURGESS | 2160 ELMORTOWN RD | | | | BAXTER | TN | 38544-5005 |
| CHLOE POLZIN | 5580 EBRIGHT RD | | | | WILLIAMSTON | MI | 48895-9628 |
| CHLOE SAMUEL | 315 N STEEL RD | | | | MERRILL | MI | 48637-9563 |
| CHLOE WEBB | 1852 SKYVIEW LN | | | | ROCHESTER | IN | 46975-7016 |
| CHLOE WILLIAMS | 4218 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2550 |
| CHLOELLA TONG BENE IRA | LAKSHMAN S RAI (DECD) | FCC AS CUSTODIAN | 4626 SE BRIDGETOWN CT | | STUART | FL | 34997-5596 |
| CHLOELLA TONG IRA R/O | FCC AS CUSTODIAN | U/A/D 6/19/98 | 4626 SE BRIDGETOWN COURT | | STUART | FL | 34997 |
| CHLOETTE B HAUTER & | ANTHONY W HAUTER | JT TEN | 204 W WASHINGTON ST | | MT CORY | OH | 45868-9744 |
| CHLOIE KING | 17308 HARMAN ST | | | | MELVINDALE | MI | 48122-1011 |
| CHLOIE OSTRANDER | PO BOX 408 | | | | MILLINGTON | MI | 48746-0408 |
| CHLON, CHRISTOPHER J | 325 FRENCH AVE | | | | FORT WAYNE | IN | 46807-2020 |
| CHLOPEK, JOSEPH | 11115 MARTINDALE DR | | | | WESTCHESTER | IL | 60154-4919 |
| CHLOPEK, MARION | 1932 MAYFAIR AVE | | | | WESTCHESTER | IL | 60154-4220 |
| CHLOPEK, S J | 9514 S 86TH AVE - APT L07 | | | | HICKORY HILLS | IL | 60457-1764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHLORA ANDERSON | 3905 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2050 |
| CHLORA RUSSOM | 6952 HIGHWAY 34 W | | | | PARAGOULD | AR | 72450-7645 |
| CHLORA VARNUM# | 344 N SPRING CREEK CIR | | | | COBB | GA | 31735-2013 |
| CHLORIDE POWER PROTECTION | 27944 N BRADLEY RD | | | | LIBERTYVILLE | IL | 60048-9714 |
| CHLORIS TIMMONS | 2534 DOE MEADOW DR | | | | ANDERSON | IN | 46011-9604 |
| CHLUBISKI, VINCENT D | 1803 WEST THUNDERHILL DRIVE | | | | PHOENIX | AZ | 85045-1841 |
| CHLUBISKI, VINCENT D | 1803 WEST THUNREDHILL DRIVE | | | | PHOENIX | AZ | 85045 |
| CHLUDIL, JAMES A | 11252 BURT RD | | | | CHESANING | MI | 48616-9441 |
| CHLUDIL, JEFFREY S | 13333 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9631 |
| CHLUDIL, PEGGY ANN | 6230 FOX GLEN DR APT 147 | | | | SAGINAW | MI | 48638-7308 |
| CHLUDIL, WILLIAM J | 12490 EAST RD | | | | BURT | MI | 48417-2082 |
| CHLUDZINSKI, ANTHONY H | 14401 PLUMMER ST UNIT 1 | | | | PANORAMA CITY | CA | 91402-1136 |
| CHLUDZINSKI, KIMBERLY M | 890 S PARK AVE | | | | BUFFALO | NY | 14210-2151 |
| CHLUDZINSKI, PATRICIA A | 6736 PRESCOTT DR | | | | DERBY | NY | 14047-9524 |
| CHLUMECKY, WAYNE | 181 MILLER RD | | | | LACONA | NY | 13083-3145 |
| CHLUMECKY, WAYNE | 5440 BLODGETT AVE | | | | DOWNERS GROVE | IL | 60515-5026 |
| CHMARA, GEORGE | 753 PALISADE AVE | | | | YONKERS | NY | 10703-1817 |
| CHMELAR, CHARLES S | 3506 JERRY SMITH RD | | | | DOVER | FL | 33527-5462 |
| CHMELAR, EDWARD J | G 10229 BEECHER RD | | | | FLUSHING | MI | 48433 |
| CHMELAR, HENRY J | P 0 BOX 73 | | | | NEW LOTHROP | MI | 48460 |
| CHMELAR, JOSEPHINE L | 3506 JERRY SMITH RD | | | | DOVER | FL | 33527-5462 |
| CHMELAR, KEITH | 13188 SE NEWPORT WAY | APT G201 | | | BELLEVUE | WA | 98006 |
| CHMELAR, LESLIE R | THE PINES | C/O LES MILLER | 8240 MILLER RD | | SWARTZ CREEK | MI | 48473 |
| CHMELAR, THOMAS E | PO BOX 243 | | | | NEW LOTHROP | MI | 48460-0243 |
| CHMELAR, THOMAS EDWARD | PO BOX 243 | | | | NEW LOTHROP | MI | 48460-0243 |
| CHMELIK, KEITH R | 1123 REVENNA RD. | | | | YOUNGSTOWN | OH | 44505 |
| CHMELOVSKY, SHIRLEY A | 1215 PULLMAN DR | | | | SPARKS | NV | 89434-4044 |
| CHMIEL, EDWARD J | 7587 DUNDEE WAY | | | | WEEKI WACHEE | FL | 34613-7429 |
| CHMIEL, EDWARD M | 131 US HIGHWAY 130 | | | | BORDENTOWN | NJ | 08505-2217 |
| CHMIEL, FRANCIS R | 67805 PLACE RD | | | | LENOX | MI | 48050-1110 |
| CHMIEL, HARRY A | 3121 CARTER ST S | | | | KOKOMO | IN | 46901-7048 |
| CHMIEL, JOHN | 8 WORTHINGTON DR | | | | EWING | NJ | 08638-1529 |
| CHMIEL, JOHN F | 7314 MILLER RD | | | | DEARBORN | MI | 48126-1506 |
| CHMIEL, MARGARETA K | 333 SUFFIELD ST | | | | AGAWAM | MA | 01001-2133 |
| CHMIEL, MARLIT E | 7587 DUNDEE WAY | | | | WEEKI WACHEE | FL | 34613-7429 |
| CHMIEL, MELISSA M | 4957 MACERI CIR | | | | STERLING HEIGHTS | MI | 48314-4075 |
| CHMIEL, PAUL A | 3275 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6818 |
| CHMIEL, ROBERT M | 2351 WILL DREW DR | | | | MURFREESBORO | TN | 37128-8206 |
| CHMIEL, THADEUS F | 25178 HAYES ST | | | | TAYLOR | MI | 48180-2004 |
| CHMIEL, WALTER P | PO BOX 293 | | | | COMSTOCK | MI | 49041-0293 |
| CHMIELESKI, HAZEL | 213 N 3RD ST | | | | BLACK RIVER FALLS | WI | 54615-1322 |
| CHMIELESKI, HAZEL | 540 JONES DR | | | | BARTLETT | IL | 60103-9598 |
| CHMIELESKI, MARSHALL | 86 FARMINGTON CHASE CRES | | | | FARMINGTON | CT | 06032-3146 |
| CHMIELEWICZ, JOHN J | 6826 CARDINAL LN | | | | LANSING | MI | 48917-9729 |
| CHMIELEWICZ, RICHARD R | 5905 GREEN RD | | | | HASLETT | MI | 48840-9784 |
| CHMIELEWICZ, STEPHEN A | 5905 GREEN RD | | | | HASLETT | MI | 48840-9784 |
| CHMIELEWSKI WILLIAM | 44841 FAIR OAKS DR | | | | CANTON | MI | 48187-2990 |
| CHMIELEWSKI, AGNES B | PO BOX 14463 | | | | SAGINAW | MI | 48601-0463 |
| CHMIELEWSKI, CASIMIR I | 2024 WOODLAND DR | P O BOX 192 | | | CALEDONIA | WI | 53108-9718 |
| CHMIELEWSKI, DANNY | 2620 HOLBROOK | APPT 406 | | | HAMTRAMCK | MI | 48212 |
| CHMIELEWSKI, DAVID J | 3146 N 49TH ST | | | | MILWAUKEE | WI | 53216-3202 |
| CHMIELEWSKI, DIANE M | 18 SHARON AVE | | | | TONAWANDA | NY | 14150-7026 |
| CHMIELEWSKI, ELIZABETH | 234 ARTHUR ST | | | | LINDEN | NJ | 07036-3504 |
| CHMIELEWSKI, GORDON J | 7019 S US HIGHWAY 45 | | | | OSHKOSH | WI | 54902 |
| CHMIELEWSKI, HELEN C | 10121 BIRCH ST | | | | TAYLOR | MI | 48180-3485 |
| CHMIELEWSKI, JOSEPH R | 2230 HETZNER DR | | | | SAGINAW | MI | 48603-2526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHMIELEWSKI, LAURA | 10725 LINCOLN DR | | | | HUNTINGTN WDS | MI | 48070-1532 |
| CHMIELEWSKI, MICHAEL P | 3 STABLE GATE CT | | | | PERRY HALL | MD | 21128-9685 |
| CHMIELEWSKI, MICHAEL PAUL | 3 STABLE GATE CT | | | | PERRY HALL | MD | 21128-9685 |
| CHMIELEWSKI, RICHARD J | 35916 S VALLEY CT APT 206 | | | | FARMINGTON HILLS | MI | 48335-2372 |
| CHMIELEWSKI, RONALD T | 18 SHARON AVE | | | | TONAWANDA | NY | 14150-7026 |
| CHMIELEWSKI, WILLIAM S | 44841 FAIR OAKS DR | | | | CANTON | MI | 48187-2990 |
| CHMIKO, MILDRED M | 1001 N SAGINAW ST | | | | OWOSSO | MI | 48867-1752 |
| CHMIKO, PAUL S | 3988 W GRAND RIVER R#5 | | | | OWOSSO | MI | 48867 |
| CHMILAR, ANNA | 274 EL PORTAL WAY | | | | SAN JOSE | CA | 95119-1413 |
| CHMM MICHIGAN | PO BOX 99095 | | | | TROY | MI | 48099-9095 |
| CHMURA JR, EDWARD F | 4100 REMSEN RD | | | | MEDINA | OH | 44256-9075 |
| CHMURA STANLEY (433786) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| CHMURA, ARTHUR S | E 1408 GARLAND | | | | SPOKANE | WA | 99207 |
| CHMURA, BLANCHE | 4854 DELTA ST | | | | DETROIT | MI | 48212-1753 |
| CHMURA, DONNA M | 8454 TINKLER RD | | | | STERLING HEIGHTS | MI | 48312-1124 |
| CHMURA, EDWARD H | 1915 ORANGE TREE DR | | | | EDGEWATER | FL | 32141-3919 |
| CHMURA, ELEANOR B | 1520 SKY VALLEY DR APT 337 | | | | RENO | NV | 89523-7991 |
| CHMURA, ELIZABETH T | 122 N LAFAYETTE AVE | | | | MORRISVILLE | PA | 19067-1137 |
| CHMURA, JOHN J | 34 S 3RD ST | | | | MERIDEN | CT | 06451-7633 |
| CHMURA, JOSEPH M | 2157 N LEHMAN RD | | | | TWINING | MI | 48766-9786 |
| CHMURA, MICHAEL A | 38958 FAITH DR | | | | STERLING HTS | MI | 48310-2951 |
| CHMURA, MICHELE R | 31 JOHNSON ST | | | | GOWANDA | NY | 14070-1309 |
| CHMURA, PATRICK R | 13732 FENELON ST | | | | DETROIT | MI | 48212-1762 |
| CHMURYNSKI, THEODORE J | 5106 BRIDLE CREEK CT SE | | | | KENTWOOD | MI | 49508-4940 |
| CHO CHARLIE | CHO, CHARLIE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CHO HYUNJOON | 3347 PEPPERMILL DR | | | | WEST LAFAYETTE | IN | 47906-1081 |
| CHO JUNG YOUNG | APT 252 | 1031 KIRTS BOULEVARD | | | TROY | MI | 48084-4818 |
| CHO WOOD | 4917 SE 58TH ST | | | | OKLAHOMA CITY | OK | 73135-4436 |
| CHO Y LIU & KA LING LIU | FAMILY TRUST | U/A DTD 08/25/2004 | CHO Y LIU & KA L LIU TTEE | 2321 MALAGA PEAK ST | LAS VEGAS | NV | 89135 |
| CHO, BYONG K | 646 LIVE OAK DR | | | | ROCHESTER HILLS | MI | 48309-2318 |
| CHO, BYUNG M | 1595 HUNTER DR APT 2D | | | | WHEELING | IL | 60090-5237 |
| CHO, CHRISTINE S | 10294 RYANS WAY | | | | CINCINNATI | OH | 45241-2449 |
| CHO, DAL H | 2700 ELIZABETH LAKE RD APT 336 | | | | WATERFORD | MI | 48328-3284 |
| CHO, EDWARD M | 3121 SENECA FARM LN | | | | BUFORD | GA | 30519-8408 |
| CHO, EDWARD MYUNG | 3121 SENECA FARM LN | | | | BUFORD | GA | 30519-8408 |
| CHO, IN J | 7224 WESTCHESTER | | | | WEST BLOOMFIELD | MI | 48322-2869 |
| CHO, KYONG C | 20519 LINDSAY ST | | | | DETROIT | MI | 48235-2123 |
| CHO, SUNG-NAM | 44576 WILLIAMS DR | | | | NOVI | MI | 48375-1444 |
| CHO, YOON-HO | 11533 PROMENADE DR | | | | SANTA FE SPRINGS | CA | 90670-3695 |
| CHO, YOUNG HOW | 7224 WESTCHESTER | | | | WEST BLOOMFIELD | MI | 48322-2869 |
| CHOALS, JOAN E | 4882 CASTLE HILL CT NE | | | | ROCKFORD | MI | 49341-7710 |
| CHOAT, BOBBY L | PO BOX 652 | | | | SALEM | AR | 72576-0652 |
| CHOAT, LEE R | 2976 MADISON AVE | | | | GRANITE CITY | IL | 62040-3615 |
| CHOATE BILLY H (438913) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHOATE HALL & STEWART | EXCHANGE PLACE | 53 STATE ST | | | BOSTON | MA | 02109-2802 |
| CHOATE JR, JAMES R | 6151 WOODMOOR DR | | | | BURTON | MI | 48509-1646 |
| CHOATE JR, PETE O | 4909 S POST RD | | | | OKLAHOMA CITY | OK | 73150-3318 |
| CHOATE, ALICE | RR 1 BOX 148 | | | | SIMPSON | IL | 62985-9628 |
| CHOATE, ALMA G | 2649 CAROLYN CIRCLE DR | | | | HIGH RIDGE | MO | 63049-2869 |
| CHOATE, BENJAMIN | 706 CHUCK DR | | | | PEVELY | MO | 63070-2913 |
| CHOATE, BOB P | 9315 E COUNTY ROAD 1000 N | | | | BROWNSBURG | IN | 46112-9643 |
| CHOATE, CHARLIE R | PO BOX 267 | | | | VENUS | TX | 76084-0267 |
| CHOATE, CHONTELLE A | 15300 RIPPLE DR | | | | LINDEN | MI | 48451-9785 |
| CHOATE, DANIEL G | 6153 E POTTER RD | | | | DAVISON | MI | 48423-9526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHOATE, DANIEL P | 3014B ILLINOIS ST | | | | BEDFORD | IN | 47421-5453 |
| CHOATE, DANIEL PATRICK | 3014B ILLINOIS ST | | | | BEDFORD | IN | 47421-5453 |
| CHOATE, DANNY D | 840 ROBERTS CT | | | | CARLISLE | OH | 45005-3721 |
| CHOATE, DEBORAH L | 840 ROBERTS CT | | | | CARLISLE | OH | 45005-3721 |
| CHOATE, FRANCES K | 7847 PARK WARD PL | | | | INDIANAPOLIS | IN | 46259-7639 |
| CHOATE, GEORGE L | 13592 GRIGSBY FERRY RD | | | | ELKMONT | AL | 35620-7420 |
| CHOATE, JAMES L | 16533 W 146TH PL | | | | LOCKPORT | IL | 60441-2345 |
| CHOATE, JANICE M | 5340 POTTER RD | | | | BURTON | MI | 48509-1345 |
| CHOATE, JEFFREY L | 7146 CHESSINGTON DR | | | | FAIRVIEW | TN | 37062-8165 |
| CHOATE, JERRY M | 3180 DODSON BRANCH RD APT 20 | | | | COOKEVILLE | TN | 38501-5787 |
| CHOATE, JOEL P | 8119 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| CHOATE, JOSEPH M | 8907 OAK VALLEY RD | | | | HOLLAND | OH | 43528-9215 |
| CHOATE, JUDY | 3383 CRITTENDEN RD | | | | ALDEN | NY | 14004-8532 |
| CHOATE, KARYN AMY | 182 SISSON ST | | | | ROMEO | MI | 48065-5037 |
| CHOATE, MONICA M | 8750 DUNCAN RD | | | | CLARE | MI | 48617-9102 |
| CHOATE, NANCY S | 134 MOWERSON DR | | | | BATTLE CREEK | MI | 49017-7642 |
| CHOATE, NATALIE | 510 JAMESON STREET | | | | SAGINAW | MI | 48602-3238 |
| CHOATE, RANCE H | 3383 CRITTENDEN ROAD | | | | CRITTENDEN | NY | 14038 |
| CHOATE, RICHARD C | 1369 PEET RD | | | | NEW LOTHROP | MI | 48460-9607 |
| CHOATE, ROBERT D | 1251 ASCOT LN | | | | FRANKLIN | TN | 37064-6733 |
| CHOATE, RODNEY | 812 CEDAR ST | | | | WILLOW SPGS | IL | 60480-1406 |
| CHOATE, ROGER D | 5343 OWEN ROAD | | | | LINDEN | MI | 48451-9024 |
| CHOATE, ROGER D | 9184 BALDWIN RD | | | | GAINES | MI | 48436-9764 |
| CHOATE, SHAWN H | PO BOX 413 | | | | PINEDALE | WY | 82941-0413 |
| CHOATE, SHIRLEY J | 304 MAE CT | | | | ROMEO | MI | 48065-5031 |
| CHOATE, SUSAN J | 19001 N 34TH DR | | | | PHOENIX | AZ | 85027-6150 |
| CHOATE, THOMAS A | PO BOX 206 | 8124 64TH ST | | | CHASE | MI | 49623-0206 |
| CHOATE, TODD W | 4686 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| CHOATE, WILLIAM G | 3203 CRITTENDEN RD | | | | ALDEN | NY | 14004-8530 |
| CHOATE-BLONDIN, SHANDELLE D | 15429 BIRD RD | | | | LINDEN | MI | 48451-9722 |
| CHOATE-MORFORD, BETTY L | 301 SW 99TH ST | | | | OKLAHOMA CITY | OK | 73139-8908 |
| CHOBAN, MICHAEL J | 11861 DOROTHA DR | | | | EATON RAPIDS | MI | 48827-8719 |
| CHOBAN, WILLIAM J | 169 WOLF AVE | | | | WADSWORTH | OH | 44281-1673 |
| CHOBOD, SOPHIE | 4811 CLOVER WAY W | | | | SAGINAW | MI | 48603-4229 |
| CHOBOT, ANTHONY T | 18750 CRYSTAL CREEK DR | | | | MOKENA | IL | 60448-1096 |
| CHOBOT, ANTHONY THOMAS | 18750 CRYSTAL CREEK DR | | | | MOKENA | IL | 60448-1096 |
| CHOBOT, JOSEPH J | 6640 BARRETT ST | | | | DOWNERS GROVE | IL | 60516-2724 |
| CHOBOT, MARY A | 16 W 760 57TH ST | | | | CLARENDON HLS | IL | 60514 |
| CHOBY, ROBERT J | 4101 CANFIELD RD | | | | CANFIELD | OH | 44406-9347 |
| CHOCHARD, LINDA K | 121 DANESMOOR RD | | | | HOLLAND | OH | 43528-8470 |
| CHOCIEJ WILLIAM | 418 E MAIN ST | | | | RICHMOND | OH | 43944-7901 |
| CHOCK, VELMA C | 2499 KAPIOLANI BLVD APT 908 | | | | HONOLULU | HI | 96826-5305 |
| CHOCKALINGAM SIVA | 310 OLD HARBOR DRIVE | | | | CLIFTON PARK | NY | 12065-4390 |
| CHOCKLEY, CARL J | 1392 N US 23 | | | | EAST TAWAS | MI | 48730-9441 |
| CHOCKRAN, MARK E | 169 SEEGAR RD | | | | PITTSBURGH | PA | 15241-2138 |
| CHOCTAW COUNTY | PO BOX 907 | | | | ACKERMAN | MS | 39735-0907 |
| CHOCTAW COUNTY TREASURER | 300 EAST DUKE | | | | HUGO | OK | 74743 |
| CHOCTAW EXPRESS INC | PAM TRANSPORTATION SERVICES | PO BOX 188 | | | TONTITOWN | AR | 72770-0188 |
| CHOCTAW MANUFACTURING | ENTERPRISE | 1600 N PEARL ST | RMVD MS | | CARTHAGE | MS | 39051-8701 |
| CHOCTAW MFG. ENTERPRISE | 1600 N PEARL ST | | | | CARTHAGE | MS | 39051 |
| CHOCTAW MFG. ENTERPRISE | LAMAR HORNE 305 | ROUTE 7 PO BOX 3D | | | STERLING HEIGHTS | MI | 48311 |
| CHOCTAW-KAUL DISTRIBUTION | 3540 VINEWOOD ST | | | | DETROIT | MI | 48208-2363 |
| CHOCTAW-KAUL/DETROIT | 3540 VINEWOOD ST | | | | DETROIT | MI | 48208-2363 |
| CHODABA, DONNA | 6 STONE HILL RD APT 232 | | | | WASHINGTONVLE | NY | 10992-1258 |
| CHODAK, STEPHEN | 79 BRU MAR DR | | | | ROCHESTER | NY | 14606-5355 |
| CHODELKA, JOHN | PO BOX 72205 | | | | ROSELLE | IL | 60172-0205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHODERA, FLORENCE V | 2300 NEWSTEAD | PINERY PARK APT. 107 | | | WYOMING | MI | 49509 |
| CHODKIEWICZ, JULIA C | 275 AVENUE A | | | | BAYONNE | NJ | 07002-1306 |
| CHODKOWSKI JR, EDWARD F | 4964 STILLMEADOW DR | | | | HOWELL | MI | 48843-7859 |
| CHODKOWSKI, EDWARD F | 4964 STILLMEADOW DR | | | | HOWELL | MI | 48843-7859 |
| CHODKOWSKI, PAUL | 109 KETTLE LN | | | | DOUGLASSVILLE | PA | 19518-8794 |
| CHODNICKI, JOHN M | 11757 DANFORTH DR | | | | STERLING HTS | MI | 48312-2126 |
| CHODUBSKI, ANDREW | 5793 RUBY DR | | | | TROY | MI | 48085-3922 |
| CHOE JASMINE | APT 2106 | 3025 SUNLAKE BOULEVARD | | | HUNTSVILLE | AL | 35824-1442 |
| CHOE SMITH ANGIE | CHOE SMITH, ANGIE | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| CHOE, JEONG R | 1313 CELESTE DR APT 19 | | | | MODESTO | CA | 95355-2449 |
| CHOE, KWANG C | 921 CHERRYFIELD AVE | | | | COLUMBUS | OH | 43235-1770 |
| CHOE, MYONG-KI | 1799 FOXWOOD DR | | | | HOLT | MI | 48842-1585 |
| CHOE, POK Y | PO BOX 8024 MC.481.KOR.024 | | | | PLYMOUTH | MI | 48170 |
| CHOE, SHI H | 4430 MARQUIS LN | | | | BLOOMFIELD HILLS | MI | 48301-3761 |
| CHOE, SUNG T | 4306 HEPATICA CT | | | | SUMMERFIELD | NC | 27358-9297 |
| CHOE, YOUNG H | 1799 FOXWOOD DR | | | | HOLT | MI | 48842-1585 |
| CHOFFIN CAREER CENTER | 200 E WOOD ST | | | | YOUNGSTOWN | OH | 44503-1628 |
| CHOHAN, SATISH M | 131 CHESAPEAKE DR | | | | VALLEJO | CA | 94591-7208 |
| CHOI ADAM J | 12422 61ST AVENUE WEST | | | | MUKILTEO | WA | 98275-5571 |
| CHOI JAEWON | 43425 SCENIC LN | | | | NORTHVILLE | MI | 48167-8926 |
| CHOI JAMES | APT 31 | 2205 HASTINGS DRIVE | | | BELMONT | CA | 94002-3352 |
| CHOI JONG | 3520 RIVER OAKS BLVD APT 3104 | | | | ROCHESTER HILLS | MI | 48309-2799 |
| CHOI N. KWOK | 60 HENRY ST. | APT. 13-A | | | NEW YORK | NY | 10002-6965 |
| CHOI TA-YOUNG GABRIEL | 5245 BRANDY OAKS LN | | | | COLUMBUS | OH | 43220-6244 |
| CHOI, BYUNG-GYU | 2274 GOLFVIEW DR APT 102 | | | | TROY | MI | 48084-3848 |
| CHOI, CHANG | 3044 W GRAND BLVD | DELPHI JAPAN RM 3-220 | | | DETROIT | MI | 48202-3009 |
| CHOI, DENNIS J | 3403 57TH STREET | | | | WOODSIDE | NY | 11377-2123 |
| CHOI, HANDO | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| CHOI, HYUNG S | 3374 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| CHOI, JAE K | 3255 PACKARD ST | | | | ANN ARBOR | MI | 48108-1957 |
| CHOI, JAE KYOUNG | 3255 PACKARD ST | | | | ANN ARBOR | MI | 48108-1957 |
| CHOI, JOSEPH W | 1342 WEST SOUTHGATE AVENUE | | | | FULLERTON | CA | 92833-4020 |
| CHOI, LINDA D | 3927 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3360 |
| CHOI, PAUL K | APT 5 | 178 CENTRE STREET | | | MOUNTAIN VIEW | CA | 94041-2340 |
| CHOI, RICHARD A | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| CHOI, SOO Y | 16328 BROOKSTONE CIR | | | | LA MIRADA | CA | 90638-6530 |
| CHOI, TAYOUNG | 114 MARQUETTE DR | | | | ROCHESTER | NY | 14618-5614 |
| CHOI, U YONG | 4840 INVERAY RD | | | | BLOOMFIELD TOWNSHIP | MI | 48301-1012 |
| CHOI, YEONHEE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CHOI, YOUNG J | 6916 FIELD LARK DR | | | | ARLINGTON | TX | 76002-3460 |
| CHOI, YOUNGDUG | 3169 BIRCHWOOD CT | | | | ANN ARBOR | MI | 48105-9270 |
| CHOI, YOUNGIN J | 1673 E KINGSLEY AVE APT C | | | | POMONA | CA | 91767-5355 |
| CHOICE AUTOBODY REPAIR ASSOCIATION | PO BOX 392 | | | | CADIZ | OH | 43907-0392 |
| CHOICE COPY SERVICE | PO BOX 62931 | | | | NEW ORLEANS | LA | 70162-2931 |
| CHOICE JANNESSIE | 2117 BOULDER RIDGE TRL | | | | MANSFIELD | TX | 76063-5084 |
| CHOICE LANDSCAPES INC | 17 RAINTREE CT | | | | ORMOND BEACH | FL | 32174-4821 |
| CHOICE MCNICHOLS | 2921 REVEL'S AVENUE | | | | DAYTON | OH | 45408 |
| CHOICE MEDICAL INC | 314 ERIN DR | | | | KNOXVILLE | TN | 37919 |
| CHOICE METAL/ST CLAR | 22711 SOCIA ST | | | | SAINT CLAIR SHORES | MI | 48082-3105 |
| CHOICE, ALICE M | 46 IRVING ST | | | | MONTCLAIR | NJ | 07042-4524 |
| CHOICE, BENNIE L | 33514 HIGH DR | | | | EAST TROY | WI | 53120-9621 |
| CHOICE, CHANDRA M | 220 W NORMAN AVE | | | | DAYTON | OH | 45405-3337 |
| CHOICE, DONALD R | 2117 BOULDER RIDGE TRL | | | | MANSFIELD | TX | 76063-5084 |
| CHOICE, JANNESSIE | 2117 BOULDER RIDGE TRL | | | | MANSFIELD | TX | 76063-5084 |
| CHOICE, LOIS B | 222 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHOICE, RENITA M | 3534 ROBINWOOD DR | | | | FORT WAYNE | IN | 46806-3656 |
| CHOICE, RENITA MICHAN | 3534 ROBINWOOD DR | | | | FORT WAYNE | IN | 46806-3656 |
| CHOICECARE | GRAND BALDWIN BLDG | 655 EDEN PARK DR | | | CINCINNATI | OH | 45202 |
| CHOICEPOINT | 1000 ALDERMAN DR | | | | ALPHARETTA | GA | 30005-4101 |
| CHOICEPOINT INC | PO BOX 105186 | | | | ATLANTA | GA | 30348-5186 |
| CHOICEPOINT SERVICES INC | PO BOX 105186 | | | | ATLANTA | GA | 30348-5186 |
| CHOICES/FRANKLIN | 4TH AND MAIN | | | | FRANKLIN | TN | 37064 |
| CHOICETECH INC | 40040 GRAND RIVER AVE STE 450 | | | | NOVI | MI | 48375-2145 |
| CHOINARD, EUGENE J | 476 NEWCASTLE LN | | | | ROMEO | MI | 48065-4825 |
| CHOINIERE, AGNES M | 21 INDEPENDENCE AVE | | | | FRANKLIN | NH | 03235-1262 |
| CHOINIERE, GARY L | 4881 HADLEY RD | | | | GOODRICH | MI | 48438-9606 |
| CHOINIERE, GARY LEE | 5127 DYE HILL CT | | | | FLINT | MI | 48532-2312 |
| CHOINIERE, GEORGE O | 50 TRENTON ST | | | | BELLINGHAM | MA | 02019-2736 |
| CHOINSKI, BERNARD J | 5167 SEVERANCE RD | | | | DECKER | MI | 48426-9790 |
| CHOINSKI, DENNIS W | 1435 OAKES RD UNIT 5 | | | | RACINE | WI | 53406-4368 |
| CHOINSKI, ELLA | 8815 HEADLEY | | | | STERLING HEIGHTS | MI | 48314 |
| CHOINSKI, RICHARD E | 1501 GIRDLE ROAD | | | | ELMA | NY | 14059-9247 |
| CHOJNACKI JR, MATTHEW J | 4128 VILLAGER DR | | | | ORION | MI | 48359-1886 |
| CHOJNACKI MATTHEW JR | 4128 VILLAGER DR | | | | ORION | MI | 48359-1886 |
| CHOJNACKI, ANTOINETTE | 21901 BRADFORDS CT | | | | SAINT CLAIR SHORES | MI | 48080-2482 |
| CHOJNACKI, DANIEL J | 10319 W BRIGHT ANGEL CIR | | | | SUN CITY | AZ | 85351-1927 |
| CHOJNACKI, DOROTHY J | 10301 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-6419 |
| CHOJNACKI, LISA M | 4128 VILLAGER DR | | | | ORION | MI | 48359-1886 |
| CHOJNACKI, MICHAEL P | 1132 GRANDVIEW AVE APT 4 | | | | TOMAH | WI | 54660-3140 |
| CHOJNACKI, PEARL J | 2244 UNION RD APT 123 | GARDEN GATES APT | | | WEST SENECA | NY | 14224-1479 |
| CHOJNACKI, PEARL J | GARDEN GATES APT | 2244 UNION RD APT 123 | | | WEST SENECA | NY | 14224 |
| CHOJNACKI, RICHARD E | 5262 AVERY ST | | | | DETROIT | MI | 48208-1711 |
| CHOJNACKI, RICK D | 514 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-3322 |
| CHOJNACKI, ROBERT C | 31519 STRICKER DR | | | | WARREN | MI | 48088-2992 |
| CHOJNACKI, ROBERT J | 22190 WINGATE CT | | | | FARMINGTON HILLS | MI | 48335-4238 |
| CHOJNACKI, TED M | 340 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1107 |
| CHOJNICKI, EMILY A | 7 ALGIERS LN | | | | CHEEKTOWAGA | NY | 14225-4703 |
| CHOJNICKI, JAMES LEONARD | 60 ROWLEY RD | | | | CHEEKTOWAGA | NY | 14227-1622 |
| CHOJNICKI, NORMAN R | 516 CRUSADE CIR | | | | CONWAY | SC | 29526-1107 |
| CHOJNOWSKI, ANTHONY J | 39170 MILLINGTON DR | | | | STERLING HTS | MI | 48313-4934 |
| CHOJNOWSKI, DAVID M | 2552 JARDIN WAY | | | | WESTON | FL | 33327-1522 |
| CHOJNOWSKI, DENNIS L | 1109 E BLOOMFIELD DR | | | | INVERNESS | FL | 34453-1236 |
| CHOJNOWSKI, MICHELE M | 2552 JARDIN WAY | | | | WESTON | FL | 33327-1522 |
| CHOJNOWSKI, WALTER | 406 W BRUCETON RD | | | | PITTSBURGH | PA | 15236-4242 |
| CHOKAN, DANIEL G | 6639 KINGSDALE BLVD | | | | PARMA HEIGHTS | OH | 44130-3972 |
| CHOKENEA, MICHAEL | 4900 SADDLEWOOD DR | | | | SHEFFIELD LK | OH | 44054-1555 |
| CHOKO MOTORSPORTS INC. | ED HAKONSON, PRESIDENT | 10TH LINE | | STOUFFVILLE ON L4A 7X3 CANADA | | | |
| CHOKSHI C C & CO | MAFATLAL HOUSE | BACKBAY RECLAMATION | | MUMBAI 400020 INDIA | | | |
| CHOKWANG LEATHER CO LTD | 2BL CHONGJU IND CMPLX SNGJNG- | DONG HEUNGDEOK-GU CHEONGJU-SI | | CHNGCHNGBK-DO KOREA SOUTH KOREA | | | |
| CHOL C CHI | 2808 HAZEL PLACE | | | | COSTA MESA | CA | 92626-4150 |
| CHOL CHI | 2808 HAZEL PL | | | | COSTA MESA | CA | 92626-4150 |
| CHOLAK, JAMES J | 8883 BURT RD | | | | DETROIT | MI | 48228-1607 |
| CHOLAK, SOPHIA D | 1337 SUNNINGDALE DR | | | | GROSSE POINTE WOODS | MI | 48236-1672 |
| CHOLASINSKI, PAUL D | 98 OAKGROVE CT | | | | ELMA | NY | 14059-9650 |
| CHOLCHER, JACK A | 12492 S SHUNK RD | | | | DAFTER | MI | 49724-9592 |
| CHOLCHER, KARL G | 4741 HEPBURN PLACE | | | | SAGINAW | MI | 48603-2931 |
| CHOLER, JERRY D | 3529 DEER FIELD CIR | | | | SEVIERVILLE | TN | 37862-8281 |
| CHOLER, LILIAN A | 4450 LOUELLA DRIVE | | | | WATERFORD | MI | 48329-4028 |
| CHOLETTE PERKINS & BUCHANAN | 99 MONROE AVE NW | 900 CAMPAU SQ PLAZA BLDG | | | GRAND RAPIDS | MI | 49503-2603 |
| CHOLETTE, GARY G | 5221 OLD COVE RD | | | | CLARKSTON | MI | 48346-3822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHOLEVA DENNIS | 3078 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| CHOLEVA GERALDINE R | 7601 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9637 |
| CHOLEVA WALTER & SHIRLEY MAE | 1787 TOD AVE NW | | | | WARREN | OH | 44485-1911 |
| CHOLEVA, DENNIS J | 3078 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| CHOLEWA, GERALD | 3600 WOODVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-2668 |
| CHOLEWA, MYRTLE J | 114 ORVETTA ST LOT 41 | | | | PUNXSUTAWNEY | PA | 15767 |
| CHOLEWINSKI SHELIA | 2133 RICE ST | | | | STEVENS POINT | WI | 54481-4752 |
| CHOLEWKA, MATTHEW J | 7230 LILAC CT | | | | NORTH OLMSTED | OH | 44070-6310 |
| CHOLGER, MICHELLE D | 19896 EDINBERG DR | | | | MACOMB | MI | 48044-2150 |
| CHOLGER, TAMARA L | 4821 BREUNER AVE | | | | SACRAMENTO | CA | 95819-1517 |
| CHOLISH, DANIEL W | 425 NAPA VALLEY DR | | | | MILFORD | MI | 48381-1054 |
| CHOLISH, DANIEL WILLIAM | 425 NAPA VALLEY DR | | | | MILFORD | MI | 48381-1054 |
| CHOLLY, FLORENCE A | 185 OLD BROADWAY | | | | HASTINGS ON HUDSON | NY | 10706-3801 |
| CHOLMONDELEY/CINCINN | 6500 CORPORATE DR | | | | CINCINNATI | OH | 45242-2101 |
| CHOLNIK SR, JOHN | 11 GREENHAVEN TER | | | | TONAWANDA | NY | 14150-5503 |
| CHOLOD, ILSE | 107 NEUBAUER CT | | | | WEST SENECA | NY | 14224-3861 |
| CHOLOD, KARL | 107 NEUBAUER CT | | | | WEST SENECA | NY | 14224-3861 |
| CHOLOMETES, THEODORE P | 16791 TOMAHAWK TRL | | | | WHITE PIGEON | MI | 49099-7708 |
| CHOLY, MICHAEL G | 7512 WATFORD DR | | | | WEST BLOOMFIELD | MI | 48322-2801 |
| CHOLY, MITCHELL | 2181 KRISTIN DR | | | | TROY | MI | 48084-1135 |
| CHOM BUGGIA | 4685 GRATIOT RD | | | | SAGINAW | MI | 48638-6241 |
| CHOM S KIM | 67   JULIANE DRIVE | | | | ROCHESTER | NY | 14624-1406 |
| CHOM, MARILYNN A | 39663 TUNSTALL DR | | | | CLINTON TWP | MI | 48038-5700 |
| CHOMA JOHN R (443760) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHOMA, ALEXANDER | 65 PRINCE CHARLES DR | | | | TOMS RIVER | NJ | 08757-6574 |
| CHOMA, CATHERINE M | 184 NEW LONDON AVE | | | | NEW LONDON | OH | 44851-1313 |
| CHOMA, FLORA | 2803 ARROWWOOD CT | | | | STERLING HTS | MI | 48314-1828 |
| CHOMA, LEONA J | 17959 N WIND DR | | | | FRASER | MI | 48026-4611 |
| CHOMA, RICHARD M | 184 NEW LONDON AVE | | | | NEW LONDON | OH | 44851-1313 |
| CHOMA, ROBERT | 2803 ARROWWOOD CT | | | | STERLING HTS | MI | 48314-1828 |
| CHOMACKE JAMES | STE 1220 | 122 SOUTH MICHIGAN AVENUE | | | CHICAGO | IL | 60603-6263 |
| CHOMAS, DOLORES L | 5157 CARTER RD | | | | BENTLEY | MI | 48613-9674 |
| CHOMIAK, GARY L | 5609 SAILFISH DR APT B | | | | LUTZ | FL | 33558-5975 |
| CHOMIAK, GARY L | 5609 SAILFISH DRIVE | | | | LUTZ | FL | 33558-5975 |
| CHOMIAK, HANNA | 1267 PENORA ST | | | | DEPEW | NY | 14043-4534 |
| CHOMIAK, JAROSLAW J | 151 OAKGROVE CT | | | | ELMA | NY | 14059-9650 |
| CHOMIAK, PAMELA A | 54247 VERONA PARK DR | | | | MACOMB | MI | 48042-5799 |
| CHOMIC, DONALD J | 115 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1121 |
| CHOMICKI BARIL MAH LLP | ATTN: KENNETH HOLMSTROM | 1201 TD TOWER | 10088- 102 AVENUE NW | EDMONTON, ALBERTA  T5J 4K2 | | | |
| CHOMICZ, ALBERT | 38618 DAYTONA DR | | | | STERLING HTS | MI | 48312-1501 |
| CHOMIK, BARBARA | 3520 BRIARWOOD LN | | | | ALLENTOWN | PA | 18103-9606 |
| CHOMIK, IRENA | 215 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| CHOMINSKI, CHRISTINE | 2105 FRUIT ST APT 8 | | | | ALGONAC | MI | 48001-4694 |
| CHOMOA, JOHN D | 11326 STATION RD | | | | COLUMBIA STA | OH | 44028-9516 |
| CHOMOS JR, JOHN S | 22308 INDEPENDENCE ST | | | | WOODHAVEN | MI | 48183-3740 |
| CHOMUK, NICHOLAS | 1010 BLACKBERRY LN | | | | UNION | NJ | 07083-8718 |
| CHON TRONCOZO | 5200 SILVER CROSSING ST | | | | BAKERSFIELD | CA | 93313-4121 |
| CHON, CHOON T | 3044 W GRAND BLVD | C/O GM KOREA 3-220 GMB | | | DETROIT | MI | 48202-3009 |
| CHON, PIL Y | 4539 VALLEYVIEW DR | | | | W BLOOMFIELD | MI | 48323-3357 |
| CHONCHA NELSON | 18347 CROSS KEY RD | | | | ATHENS | AL | 35614-5614 |
| CHONG AN | 3601 N DONCASTER CT APTU12 | | | | SAGINAW | MI | 48603 |
| CHONG ANDERS | 3082 HIAWATHA ST | | | | COLUMBUS | OH | 43224-4023 |
| CHONG ANDERSON | 16553 GLAZE RD | | | | ATHENS | AL | 35611-7569 |
| CHONG C AN | 3601 N DONCASTER CT #C1-12 | | | | SAGINAW | MI | 48603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHONG GALLOWAY | 4905 LINCOLN SQ | | | | OKLAHOMA CITY | OK | 73135-3244 |
| CHONG JENSON | 326 HATHAWAY RD | | | | WEST JEFFERSON | OH | 43162-1039 |
| CHONG KIM | 18932 36TH DR SE | | | | BOTHELL | WA | 98012-8844 |
| CHONG KIM | 33021 BROOKSIDE CT | | | | LIVONIA | MI | 48152-1466 |
| CHONG KO | 12916 CONIFER LN | | | | EULESS | TX | 76040-7161 |
| CHONG KWAK | 4090 CROSS RD | | | | WHITE LAKE | MI | 48386-1206 |
| CHONG MOON | 3715 DOTY LN | | | | CARMEL | IN | 46033-4746 |
| CHONG O | 3100 RIVERSIDE DR APT 459 | | | | LOS ANGELES | CA | 90027-1478 |
| CHONG O KO | 2000 LAUGHLIN CT | | | | ARLINGTON | TX | 76012-1747 |
| CHONG OK CHOE | 1807 W 253RD STREET | | | | LOMITA | CA | 90717-1916 |
| CHONG OWENS | 15513 PEACH WALKER DRIVE | | | | BOWIE | MD | 20716-1411 |
| CHONG PARK | 1318 WEDGEWOOD CIR | | | | SALINE | MI | 48176-9276 |
| CHONG PHOEBE | 6130 JOUST LANE | | | | ALEXANDRIA | VA | 22315-4808 |
| CHONG SIN | 3426 GLACIER DR | | | | LAKE ORION | MI | 48360-1040 |
| CHONG THACKER | 7519 RADCLIFFE | | | | BRIGHTON | MI | 48114-7483 |
| CHONG, CHUI K | 432 ATHOL AVE | | | | OAKLAND | CA | 94606-1447 |
| CHONG, DAVID & CO | 6 TEMASEK BLVD. | #09-SUNTEC TOWER FOUR | | SINGAPORE 038986 SINGAPORE | | | |
| CHONG, HWA | 34004 EDMONTON ST | | | | FARMINGTON HILLS | MI | 48335-5234 |
| CHONG, STEPHEN | 17 STAPLES ST | | | | MELROSE | MA | 02176-4924 |
| CHONGCHA ZARA | 2045 KALAKAUA AVE APT 1007 | | | | HONOLULU | HI | 96815-5124 |
| CHONGQIN TAIAN MECHANICAL MFG CO | 12 LIANFANGYUAN XIAOGOU | | | CHONGQING 400039 CHINA (PEOPLE'S REP) | | | |
| CHONGQIN TAIAN MECHANICAL MFG CO | NO 701 LANMEI AV HIGH-NEW ZONE | | | CHONGQING CN 400039 CHINA (PEOPLE'S REP) | | | |
| CHONGQING CHAOLI HI-TECH CO LTD | NO 2001 JINKAI AVENUE | | | YUBEI DISTRICT, CHONGQING 401122 CHINA | | | |
| CHONGQING CHAOLI HI-TECH CO LTD | NO 2001 JINKAI AVENUE  ECONOMIC AND | | | CHONGQING  CHONGQING 400014 CHINA (PEOPLE'S REP) | | | |
| CHONGQING CHAOLI HI-TECH CO LTD | NO 2001 JINKAI AVENUE ECONOMIC AND | TECHNOLOGICAL DEVELOPMENT AREA | | CHONGQING CHONGQING 400014 CHINA (PEOPLE'S REP) | | | |
| CHONGQING CHAOLI HI-TECH CO LTD | NO 2001 JINKAI AVENUE ECONOMIC AND | TECHNOLOGICAL DEVELOPMENT AREA | | CHONGQING CHONGQING CN 400014 CHINA (PEOPLE'S REP) | | | |
| CHONGQING QIN AN MECHANICAL & | ELECTRONIC MANUFACTURE CO LTD | #701 LANMEI AVE HI-TECH ZONE | CHONGQING | PR CHINA CHINA | | | |
| CHONGQING QIN'AN MECHANICAL & ELECT | NO 701 LANMEI AV HIGH-NEW ZONE | | | CHONGQING CN 400039 CHINA (PEOPLE'S REP) | | | |
| CHONGQING UNIVERSITY | 174 SHAZHENG ST | SHAPINGBA DISTRICT | | CHONGQING CN 400045 CHINA (PEOPLE'S REP) | | | |
| CHONGQING UNIVERSITY | SHAZHENG ST 174 SHAPINGBA DIST | CHONGQING 400030 | | PR CHINA CHINA | | | |
| CHONITA L EARLE | 1948 SO MALCOLM AVE APT 302 | | | | LOS ANGELES | CA | 90025-4731 |
| CHONIUK, JOHN | 45 CLEARVIEW CIR | | | | HOPEWELL JCT | NY | 12533-6504 |
| CHONKO DONALD (490873) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHONKO HOWARD (443761) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHONKO KEITH (491192) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHONKO KEN (443762) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHONODY, JANET | 1321 COLONY PARK CIR | | | | GREENWOOD | IN | 46143-6739 |
| CHONTELLE CHOATE | 15300 RIPPLE DR | | | | LINDEN | MI | 48451-9785 |
| CHONTICHA M. LUTT | CGM SPOUSAL IRA CUSTODIAN | C/O JACOBSON COMPANIES | 3811 DIXON STREET | | DES MOINES | IA | 50313-3907 |
| CHONTOS WILLIAM | CHONTOS, WILLIAM | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| CHONTOS, JOHN D | 8101 SEATON CT | | | | RALEIGH | NC | 27615-2533 |
| CHONTOSH, MATTHEW G | 4 N MAIN ST APT 2 | | | | MASSENA | NY | 13662-1155 |
| CHOO, KOK SIAN | 943 WESTLAKE AVE | | | | OXFORD | MI | 48371-3594 |
| CHOOKAZIAN, CAROLYN M | 17 KEN OAKS DR | | | | DANBURY | CT | 06810-7229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHOOKAZIAN, MARGO | 7 LEE AVE | | | | OSSINING | NY | 10562-2827 |
| CHOOKAZIAN, ROGER | 7 LEE AVE | | | | OSSINING | NY | 10562-2827 |
| CHOOPS, KENNETH R | 5031 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3849 |
| CHOP JR, MICHAEL T | 1223 CLARK ST | | | | WHITE OAK | PA | 15131-2905 |
| CHOP JR, WALTER J | 192 KE JO POINT RD | | | | GRAVOIS MILLS | MO | 65037-6920 |
| CHOP, ANNA | PO BOX 378 | | | | SAINT HELEN | MI | 48656-0378 |
| CHOP, PHYLLIS M | 6108 MULLEN RD | | | | SHAWNEE | KS | 66216-1552 |
| CHOPE MIKE | CHOPE, MIKE | 25847 CLINTON SHORE DR. | | | HARRISON TOWNSHIP | MI | 48045-1501 |
| CHOPE, STEPHAN P | 26839 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9104 |
| CHOPE, STEPHAN PATRICK | 26839 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9104 |
| CHOPE, THOMAS F | 11050 E 200 S | | | | ZIONSVILLE | IN | 46077-9389 |
| CHOPKO, EDWARD J | 550 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1517 |
| CHOPKO, RICHARD A | 2078 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9726 |
| CHOPP, DONALD J | 129 ACACIA CIR APT 103 | | | | INDIAN HEAD PARK | IL | 60525-9053 |
| CHOPP, MARGARET A | 21632 GLENWILD DR | C/O DENISE D BRATCHER | | | NORTHVILLE | MI | 48167-9075 |
| CHOPP, MARK J | 8636 CHRISTINE ST | | | | WARREN | MI | 48093-4956 |
| CHOPP, WILLIAM A | 43173 WINTERFIELD DR | | | | STERLING HTS | MI | 48314-1864 |
| CHOPRA PRAMOD | 5 GADWALL LN | | | | SAINT PAUL | MN | 55127-2531 |
| CHOPSKI, CLAIR J | 938 GREENVIEW CT | | | | ROCHESTER HLS | MI | 48307-1027 |
| CHOPSKI, MARK J | 11290 MANCHESTER DR | | | | FENTON | MI | 48430-2540 |
| CHOQUET, LORRAINE J | 47 LACKEY ST | C/O GAIL CASEY | | | WESTBOROUGH | MA | 01581-3207 |
| CHOQUET, LORRAINE J | C/O GAIL CASEY | 47 LACKEY STREET | | | WESTBORO | MA | 01581 |
| CHOR, JOHN F | 35310 HATHAWAY ST | | | | LIVONIA | MI | 48150-2514 |
| CHORANZIAK, ROBERT G | 17188 ROBERTS DR | | | | DAVISBURG | MI | 48350-1119 |
| CHORAZYCZEWSKI, CEZARY | 14214 SILENT WOODS DR | | | | SHELBY TOWNSHIP | MI | 48315-6808 |
| CHORAZYCZEWSKI, DANUTA | 14214 SILENT WOODS DR | | | | SHELBY TOWNSHIP | MI | 48315-6808 |
| CHORAZYCZEWSKI, MIECZYSLAW | 36327 ALMONT DR | | | | STERLING HTS | MI | 48310-4609 |
| CHORAZYCZEWSKI, SHIRLEY | 36145 ALMONT DR | | | | STERLING HTS | MI | 48310-4607 |
| CHORBA, ANNA | 5205 TORRINGTON AVE | | | | PARMA | OH | 44134-2177 |
| CHORBA, MARY D | 335 W BROWN ST | | | | BIRMINGHAM | MI | 48009-1467 |
| CHORBAGIAN, DAWN M | 1055 WILLIAM ST | | | | PLYMOUTH | MI | 48170-1117 |
| CHORBAGIAN, THOMAS A | 3968 ROSEWOOD PL | | | | RIVERSIDE | CA | 92506-1859 |
| CHORENKO, ALEX | 1711 N CENTER RD | | | | SAGINAW | MI | 48638-5527 |
| CHORENKO, BOHDAN | 19041 LAKEFIELD RD | | | | MERRILL | MI | 48637-9719 |
| CHORIAN, CONSTANCE | 42803 LILLEY POINTE DR | | | | CANTON | MI | 48187-5315 |
| CHORLEY, BERDINIA M | 1516 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9706 |
| CHORLEY, IRENE C | 808 BRISTOL LN | | | | NEW LENOX | IL | 60451-9281 |
| CHORLEY, JOAN C | 2880 PORTER ST SW | | | | GRANDVILLE | MI | 49418-1145 |
| CHORMAN, JACQUELINE J | 9088 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319-9536 |
| CHORMAN, JEANNE E | 9161 MIDNIGHT PASS RD | | | | SARASOTA | FL | 34242-2919 |
| CHORMANN, BETTY J | 640 RICHLYN DR | | | | ADRIAN | MI | 49221-9132 |
| CHORNOBY, KAREN A | 19736 AMIRA DR | | | | MACOMB | MI | 48044-1294 |
| CHORNY, MARY B | 662 PALOMA CIRCLE | | | | MESQUITE | NV | 89027-2596 |
| CHOROBA, TRACY A | 31445 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4907 |
| CHOROMANSKI, HALINA | 118 AVENUE E | | | | BAYONNE | NJ | 07002-3505 |
| CHORPENNING GOOD & MANCUSO LPA | 77 E NATIONWIDE BLVD 2ND FL | | | | COLUMBUS | OH | 43215 |
| CHORPITA, DOROTHY | 8 FRAZEE AVE | | | | SOUTH AMBOY | NJ | 08879-1004 |
| CHORUM HOWIE I I I | 7627 N INKSTER RD | | | | WESTLAND | MI | 48185-2621 |
| CHORZEMPA, THOMAS A | 5558 MEISTER RD | | | | MINNEAPOLIS | MN | 55432-6053 |
| CHOSAY, MAXINE M | 458 W SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9783 |
| CHOSEN ENTERPRISES INC | ATTN SONNY CHOE | 1950 CENTURY BLVD NE STE 25 | | | ATLANTA | GA | 30345-3317 |
| CHOSIE, GARY D | 19 VALLEY DR | | | | DE LEON SPRINGS | FL | 32130-3273 |
| CHOSS, JENNIE A | 6423 BUCKEYE LN | | | | GRANITE BAY | CA | 95746-9681 |
| CHOTA, JIM A | 791 ROCK SPRING RD | | | | BLOOMFIELD | MI | 48304-3139 |
| CHOTA, LINDA A | 281 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-2138 |
| CHOTA, LINDA ANN | 281 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-2138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHOTIRMAL, UMEETA | 1329 N G ST | | | | LOMPOC | CA | 93436-3447 |
| CHOTKEVYS, THOMAS J | 42 SUNSET RD N | | | | MANSFIELD | OH | 44906-2258 |
| CHOTKOWSKI, GERALDINE M. | 20155 WINDEMERE DRIVE | | | | MACOMB | MI | 48044-3525 |
| CHOTKOWSKI, WALLACE E | 2003 75TH WAY N | | | | SAINT PETERSBURG | FL | 33710-3843 |
| CHOTROW, C R | 11355 POUNDS RD | | | | FESTUS | MO | 63028-2316 |
| CHOTROW, WILLIAM G | 402 BARRY ST | | | | PEVELY | MO | 63070-2068 |
| CHOTT, EDWARD G | 4730 4 RIDGE RD | | | | HOUSE SPRINGS | MO | 63051-2504 |
| CHOTTERA, POONACCHA M | 176 KIMBERWICK CT | | | | LEXINGTON | OH | 44904-9425 |
| CHOU HSING-CHIEN | 2107 SAINT JOHNS COURT | | | | SAINT PAUL | MN | 55129-5801 |
| CHOU Y KEVIN | 13239 N ROSSER RD | | | | TUSCALOOSA | AL | 35405-9037 |
| CHOU, CHI-HUNG J | 2373 WILLOW HILLS DR | | | | SANDY | UT | 84093-1891 |
| CHOU, CINDY | 5012 COLDBROOK AVE | | | | LAKEWOOD | CA | 90713-1826 |
| CHOU, FANG Y | 400 E LEMON AVE | | | | ARCADIA | CA | 91006-4821 |
| CHOU, FANG YUH | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| CHOU, JEFFREY S | 53 ALLEY 399 | JUFENG RD APT 1801 | | PUDONG SHANGHAI 20012-9 CHINA | | | |
| CHOU, JEFFREY S | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| CHOU, SHU-YING | 4558 BENTLEY DR | | | | TROY | MI | 48098-4451 |
| CHOU, SU C | 7128 CHIRCO DR | | | | SHELBY TWP | MI | 48316-3424 |
| CHOU, SU CHUN | 7128 CHIRCO DR | | | | SHELBY TWP | MI | 48316-3424 |
| CHOUA MANDIL AND MIRIAM MANDIL | AS CO-TRUSTEES OF BATIA | MANDIL SUPPLEMENTAL NEEDS | TRUST U/A/D 02-19-2000 | 917 HUTCHINSON COURT | BROOKLYN | NY | 11223-3247 |
| CHOUBMESSER MD | 5290 MILITARY RD STE 6 | | | | LEWISTON | NY | 14092-1953 |
| CHOUCIA JACKSON | 327 S 22ND ST | | | | SAGINAW | MI | 48601-1452 |
| CHOUDHURY, ANIRBAN | 2321 S MAGNOLIA AVE 6 D | | | | ONTARIO | CA | 91762 |
| CHOUDHURY, RAJ D | 3861 TAIGA DRIVE | | | | ANCHORAGE | AK | 99516-2859 |
| CHOUDHURY, RAJ D | 700 G STREET ATO 1634 | | | | ANCHORAGE | AK | 99501 |
| CHOUINARD JR, EDWARD A | PO BOX 145 | | | | DEERFIELD | NH | 03037-0145 |
| CHOUINARD, BARBARA | 22617 RAYMOND CT | | | | ST CLAIR SHRS | MI | 48082-2736 |
| CHOUINARD, DONALD I | 4105 SMOKEY PINES CT | | | | FORT PIERCE | FL | 34951-3341 |
| CHOUINARD, EDWARD P | 190 HILL PLACE DR | | | | LAPEER | MI | 48446-3331 |
| CHOUINARD, GERALD B | 11179 BUTTERNUT AVE | | | | PLYMOUTH | MI | 48170-4512 |
| CHOUINARD, JEANETTE L | 315 W JEFFERSON ST APT 2 | | | | GRAND LEDGE | MI | 48837-1573 |
| CHOUINARD, JEANETTE LEE | 315 W JEFFERSON ST APT 2 | | | | GRAND LEDGE | MI | 48837-1573 |
| CHOUINARD, JOEL T | 5344 ARAPAHO PASS | | | | PINCKNEY | MI | 48169-8701 |
| CHOUINARD, JOSEPH | PO BOX 367 | | | | SPRING HILL | TN | 37174 |
| CHOUINARD, KENNETH J | 1016 LOWREY PL | | | | SPRING HILL | TN | 37174-6118 |
| CHOUINARD, LINDA A | PO BOX 367 | | | | SPRING HILL | TN | 37174-0367 |
| CHOUINARD, RAYMOND G | 4190 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9521 |
| CHOUINARD, RICHARD W | 9142 E 200 S | | | | GREENTOWN | IN | 46936-8991 |
| CHOULOCHAS, JOHN J | 5550 SALISH RD | | | | BLAINE | WA | 98230-9560 |
| CHOUMMANIVONG, SOURIYA | 1607 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034-2061 |
| CHOUTE, LESLY B | 11105 W OUTER DR | | | | DETROIT | MI | 48223-1937 |
| CHOUTEAU COUNTY TREASURER | PO BOX 459 | | | | FORT BENTON | MT | 59442-0459 |
| CHOVAN ROBERT (443763) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHOVAN, TRACIE L | 6108 DURBIN RD | | | | SYLVANIA | OH | 43560-6105 |
| CHOVANCE JR, FRANK J | PO BOX 204 | | | | BATH | MI | 48808-0204 |
| CHOVANCE, GERALD S | 6305 S BEGOLE RD | | | | PERRINTON | MI | 48871-9785 |
| CHOVANEC, JOHN T | 6298 MCKENZIE DR | | | | FLINT | MI | 48507-3884 |
| CHOVANEC, MARTY L | 7018 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| CHOVANEC, MARTY LEE | 7018 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7905 |
| CHOW, ALLAN | 6070 BALMORAL WAY | | | | COMMERCE TOWNSHIP | MI | 48382-4892 |
| CHOW, CARL S | 46457 PASEO PADRE PKWY | | | | FREMONT | CA | 94539-6927 |
| CHOW, HENRY | 1969 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1037 |
| CHOW, HENRY & ASSOCIATES | 3711 LONG BEACH BLVD STE 1002 | | | | LONG BEACH | CA | 90807-3326 |
| CHOW, KIM R | 1922 N 41ST TER | | | | KANSAS CITY | KS | 66102-1873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHOW, WINONA F | 1207 LILO PL | | | | HONOLULU | HI | 96822-2537 |
| CHOWAN COLLEGE | 1 UNIVERSITY DR | | | | MURFREESBORO | NC | 27855-1855 |
| CHOWAN COUNTY TAX COLLECTOR | PO BOX 1030 | | | | EDENTON | NC | 27932-1030 |
| CHOWAN COUNTY TAX DEPARTMENT | PO BOX 1030 | | | | EDENTON | NC | 27932-1030 |
| CHOWANIC, WALTER C | 52255 WESTFIELD DR | | | | MACOMB | MI | 48042-4142 |
| CHOWANIEC, KATARZYNA | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| CHOWANIEC, THOMAS E | 22 YEAGER DR | | | | CHEEKTOWAGA | NY | 14225-1743 |
| CHOWDHURY FOEZUR RAHMAN | 6280 BOUL DECARIE APT #804 | | | MONTREAL CANADA PQ H3X 2K1 CANADA | | | |
| CHOWDHURY IQBAL A | 2750 TUEBINGEN PKWY | | | | ANN ARBOR | MI | 48105-1202 |
| CHOWDHURY, AKBAR H | 23 LATIUM DR | | | | PITTSFORD | NY | 14534-1649 |
| CHOWDHURY, MAHBUBUL I | 45180 BROOKVIEW DR | | | | VAN BUREN TWP | MI | 48111-5248 |
| CHOWDHURY, SAKUNTALA | 3247 HEDGEWOOD LN | | | | ROCHESTER HILLS | MI | 48309-4510 |
| CHOWN, HAROLD | 2878 SUNSET CIR | | | | METAMORA | MI | 48455-9725 |
| CHOWN, HAROLD R | 2878 SUNSET CIR | | | | METAMORA | MI | 48455-9725 |
| CHOWN, LUCILLE M | 3315 PEACHTREE INDUSTRIAL BLVD APT 252 | | | | DULUTH | GA | 30096-2641 |
| CHOWNING EDWIN EUGENE (467923) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| CHOWNING, EARL J | S R 123 BOX 8746 | | | | BLANCHESTER | OH | 45107 |
| CHOWNING, KENNETH R | 1617 JOHNSON DRIVE | | | | NEWBERG | OR | 97132-1154 |
| CHOWNING, LEO A | PO BOX 485 | | | | MOUNTAIN VIEW | MO | 65548-0485 |
| CHOWNING, LEON O | 309 160TH TER | | | | REDINGTON BEACH | FL | 33708-1649 |
| CHOWNING, LESTER C | 16520 SUGAR PINE CT | | | | WRIGHT CITY | MO | 63390-3552 |
| CHOWNYK, ROBERT E | 14810 TURNER RD | | | | LYNN | MI | 48097-1509 |
| CHOY, CANDACE M | 7532 GREENBACK LN APT 106 | | | | CITRUS HEIGHTS | CA | 95610-5651 |
| CHOY, QUOCK W | 353 ANN CT | | | | LIVERMORE | CA | 94550-5217 |
| CHOYA HORTON | 2451 STATE ROAD 17 S LOT 9 | | | | AVON PARK | FL | 33825-8304 |
| CHOYCE MCDANIEL | 2101 BONANZA DR | | | | SACHSE | TX | 75048-2917 |
| CHOYCE, DORA M | 1327 CASIMIR | | | | SAGINAW | MI | 48601-1228 |
| CHOYCE, DORA M | 681 BASINGSTOKE COURT | | | | KISSIMMEE | FL | 34758-4201 |
| CHOYCE, MARVIN E | 4625 LAURIE LN | | | | LANSING | MI | 48910-5326 |
| CHOYCE, NATHANIEL | 6045 METRO DR | | | | KEITHVILLE | LA | 71047-9583 |
| CHOYCE, WINSTON E | 4591 ORLEANS ST | | | | DENVER | CO | 80249-8069 |
| CHOZO RAUL | CHOZO, RAUL | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CHOZO RAUL | QUISPE, MARTHA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| CHP 13 TRUSTEE KRISPEN CARROLL | PO BOX 2018 | | | | MEMPHIS | TN | 38101-2018 |
| CHQ REPRODUCTIONS | RICK GEORGE | 410 ATHENA DR | | | ATHENS | GA | 30601-1617 |
| CHR GREENE INTERNATIONAL | 2803 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 |
| CHRANE SANDRA | 225 COUNTY ROAD 141 | | | | ABILENE | TX | 79602-8903 |
| CHRAPA, DAVID R | 129 IRVING TER | | | | DEPEW | NY | 14043-2214 |
| CHRAPA, GEORGE R | 129 IRVING TER | | | | DEPEW | NY | 14043-2214 |
| CHRAPA, MICHELLE M | 129 IRVING TER | | | | DEPEW | NY | 14043-2214 |
| CHRAPLA MARK | 6219 LANDS END LN | | | | INDIANAPOLIS | IN | 46220-4360 |
| CHRAPLA, MARK A | 2405 N MAIN ST | | | | ROYAL OAK | MI | 48073-3409 |
| CHRAPOWITZKY, JOHN W | 11 ELLEN DR | | | | BEACON | NY | 12508-4139 |
| CHRAPOWITZKY, MARY | 13 TREWORTHY RD | C/O JANE ODEN | | | GAITHERSBURG | MD | 20878-2620 |
| CHRASKA, MARJORIE E | 24697 S CROMWELL DR | | | | FRANKLIN | MI | 48025-1646 |
| CHRASTEK JR, FRANK | 4260 BAY RD | | | | GLADWIN | MI | 48624-8731 |
| CHRASTIL, GORDON K | 17614 SE MARIE ST | | | | PORTLAND | OR | 97236-1330 |
| CHRCEK, RONALD W | 13369 E NICOLE LN | | | | GOETZVILLE | MI | 49736-9386 |
| CHRCEK, STEPHEN R | 645 MONTANA ST | | | | MARYSVILLE | MI | 48040-1225 |
| CHREENE, CHESTER | 9624 WELLS RD | | | | WYLIE | TX | 75098-6280 |
| CHRENKA, DANIEL J | 5110 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| CHRENKA, DANIEL JOHN | 5110 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| CHRENKA, EDWARD R | 8996 KILDARE DR | | | | LAINGSBURG | MI | 48848-9205 |
| CHRENKA, MARGARET LEONE | 710 WRIGHT AVE | | | | OWOSSO | MI | 48867-3754 |
| CHRENKA, PAUL W | 3229 MERIETT CT | | | | SHELBY TWP | MI | 48316-1362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRENKA, TERRI L | 5110 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| CHRENKO, JAMES E | 7044 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| CHRENKO, JAMES EDWARD | 7044 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| CHRENKO, LAWRENCE A | 308 DOYLE LN | | | | ST AUGUSTINE | FL | 32086-5642 |
| CHRENKO, STEVE E | 261 MANLEY CT | | | | WOODSTOCK | GA | 30188-7124 |
| CHRESOS, NICHOLAS A | 10729 CARDINAL LN | | | | BRECKSVILLE | OH | 44141-1403 |
| CHREST, WILLIAM E | 511 HIBBARD RD RT # 1 | | | | OWOSSO | MI | 48867 |
| CHRESTAY, MARK A | 246 E 2ND ST | | | | GIRARD | OH | 44420-2711 |
| CHRESTENSEN, DONALD C | 805 TEN BOOM LN | | | | XENIA | OH | 45385-7265 |
| CHRESTMAN, JOY R | 1821 MINTER BLUE SPRINGS RD | | | | ROCKLEDGE | GA | 30454-1207 |
| CHRETIEN, ROBERT J | 55 TWYLA PL | | | | BUFFALO | NY | 14223-1526 |
| CHRETIEN, ROBERT JOHN | 55 TWYLA PL | | | | BUFFALO | NY | 14223-1526 |
| CHRETIN, GWEN | 311 N CATALINA ST | | | | BURBANK | CA | 91505-3616 |
| CHRETIN, RICHARD A | 311 N CATALINA ST | | | | BURBANK | CA | 91505-3616 |
| CHRIBAS, GAIL K | 116 LEE LN | | | | BOLINGBROOK | IL | 60440-1913 |
| CHRICH, WALLACE R | OBOGON, TANJAY 6204 | | | NEGROS ORIENTAL 6204 PHILIPPINES | | | |
| CHRIEST, MARGARET A | 5445 E ESMOND RD | | | | HALE | MI | 48739-9029 |
| CHRIEST, NORMAN E | 5445 E ESMOND RD | | | | HALE | MI | 48739-9029 |
| CHRIS & ELIZABETH HALVERSON | LIVING TRUST | CHRIS & ELIZABETH HALVERSON | TTEES U/A DTD 06/27/2006 | 1107 BITTERSWEET PL | WAUNAKEE | WI | 53597-3147 |
| CHRIS & MARY | PAPACHRISTODOULOU JT WROS | 2402 ECUADORIAN WAY APT 26 | | | CLEARWATER | FL | 33763-3312 |
| CHRIS & STEHPEN LYON & | M PINT BEST & FLANAGAN TTEE | PATRICIA A LYON TR DTD 1/10/92 | U W GEORGE J LYON DECEASED | 225 S SIXTH ST SUITE 4000 | MINNEAPOLIS | MN | 55402-4625 |
| CHRIS A BISSETT & | LINDA A BISSETT TEN COM | 1517 CLEARWATER CT | | | ABILENE | TX | 79602-5335 |
| CHRIS A BLUNT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4540 BEE RIDGE RD UNIT 174 | | SARASOTA | FL | 34233 |
| CHRIS A BROWN | 820 N MAIN ST | | | | LEWISBURG | OH | 45338 |
| CHRIS A GARVIN | 1421 TAMPA AVE. | | | | DAYTON | OH | 45408-1849 |
| CHRIS A HUSTON | 1049 S. MIAMI ST, APT. 2 | | | | WEST MILTON | OH | 45383 |
| CHRIS A KENDZIORA | 69   MYRTLE AVE. | | | | METUCHEN | NJ | 08840-2717 |
| CHRIS A LOFFER | 126 WILLARD AVE | | | | CARLISLE | OH | 45005 |
| CHRIS A LONG | 724   W MCGUIRE | | | | MIAMISBURG | OH | 45342-1914 |
| CHRIS A OLIVER | 510 W. MARKET ST | | | | SPRINGBORO | OH | 45066 |
| CHRIS A POOLE | 215 W PARKWOOD DR | | | | DAYTON | OH | 45405-3024 |
| CHRIS A REED AND | DONA M REED JTWROS | 152 CHURCH ST | | | WERTON | WV | 26062-3352 |
| CHRIS A REINBOLT | 3700 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2153 |
| CHRIS A SAMARAS & | DESPINA SAMARAS JTTEN | 27 SWEETBRIAR LANE | | | HOLMDEL | NJ | 07733-2118 |
| CHRIS A TACKETT | 5280 LIMEROCK STREET | | | | MIAMISBURG | OH | 45342 |
| CHRIS A TAYLOR | 7316 S KLEIN AVE | | | | OKLAHOMA CITY | OK | 73139-1924 |
| CHRIS A TEBICS | 4673 CROFTSHIRE DR | | | | KETTERING | OH | 45440 |
| CHRIS A TOWNE | 7917 N. ROYERTON PRK. DR. | | | | MUNCIE | IN | 47303-9379 |
| CHRIS A USAS | 3431 MARIMONT DR | | | | DAYTON | OH | 45410- 33 |
| CHRIS A WALDO | 702 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-5947 |
| CHRIS A WATKINS | 126 JEWEL | | | | DUNCANVILLE | TX | 75137-3224 |
| CHRIS A WHISMAN | 3585  SOUTH FULS ROAD | | | | FARMERSVILLE | OH | 45325-9260 |
| CHRIS A WILLIAMS | 1682  OAK ST. | | | | WARREN | OH | 44485-3568 |
| CHRIS A. ANDROFF | CGM IRA CUSTODIAN | 185 ARVIDA | | | WALLED LAKE | MI | 48390-3510 |
| CHRIS ABBUHL | 1915 PORTPOOL CT | | | | WEST BLOOMFIELD | MI | 48324-3968 |
| CHRIS ADOLF | 5614 BATH ROAD | | | | BANCROFT | MI | 48414-9762 |
| CHRIS AILES | 4606 W COUNTY ROAD 1275 N | | | | MUNCIE | IN | 47303-9691 |
| CHRIS ALDERINK | 6810 JORDAN LAKE RD | | | | SARANAC | MI | 48881-9780 |
| CHRIS ALTEMANN | 430 WILLOW TREE LN | | | | ROCHESTER HLS | MI | 48306-4253 |
| CHRIS ANAND KASTURI | 25 GLENVIEW DR | | | | WEST ORANGE | NJ | 07052 |
| CHRIS ANAND KASTURI | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 25 GLENVIEW DR | | WEST ORANGE | NJ | 07052 |
| CHRIS ANDERSON | 6085 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8784 |
| CHRIS ANDERSON | 7020 CARLYLE XING | | | | WEST BLOOMFIELD | MI | 48322-3082 |
| CHRIS ANDERSON | PO BOX 941421 | | | | ATLANTA | GA | 31141 |
| CHRIS APPOLD | 4297 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| CHRIS ARNOLD | 3744 WILSON AVE | | | | LANSING | MI | 48906-2426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRIS ARROYO & | JOLEEN JACKSON JT TEN | 9109 DAVID AVENUE | | | LOS ANGELES | CA | 90034-1945 |
| CHRIS AUFFENBERG CHEVROLET, INC. | 1000 N KIRKWOOD RD | | | | KIRKWOOD | MO | 63122-2602 |
| CHRIS AUFFENBERG CHEVROLET, INC. | CHRISTOPHER AUFFENBERG | 1000 N KIRKWOOD RD | | | KIRKWOOD | MO | 63122-2602 |
| CHRIS AUTEN | 2218 CASTLEWOOD DR | | | | FRANKLIN | TN | 37064-4971 |
| CHRIS B WITT | 2534 GOLDEN POND LANE | | | | SPRING HILL | TN | 37174 |
| CHRIS BACKUS | 500 GRANDVILLE AVE SW | | | | GRAND RAPIDS | MI | 49503-4916 |
| CHRIS BALENTINE | 5971 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9608 |
| CHRIS BALOG | 6164 VASSAR RD | | | | GRAND BLANC | MI | 48439-9735 |
| CHRIS BARBER | 9813 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-6829 |
| CHRIS BARGER | 1793 4 MILE COVE PKWY UNIT 721 | | | | CAPE CORAL | FL | 33990-2456 |
| CHRIS BARNES | 1162 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7348 |
| CHRIS BATSAKIS | 9700 BEEMAN RD | | | | CHELSEA | MI | 48118-9428 |
| CHRIS BAUMAN | 2399 TORREY GROVE CT | | | | FENTON | MI | 48430-9606 |
| CHRIS BEARDEN | 1013 CARLISLE | | | | ALBERTVILLE | AL | 35851 |
| CHRIS BEARDSLEY | 811 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3375 |
| CHRIS BEATTY | 7370 LA SALLE BLVD | | | | DETROIT | MI | 48206-2536 |
| CHRIS BECHTEL | 4765 NE 28TH CT | | | | DES MOINES | IA | 50317-4815 |
| CHRIS BECKETT | 148 CHANTRY PL | | LONDON ON N6G 5A5 | | | | |
| CHRIS BIDLACK TTEE | BIDLACK CREATIVE SERVICES | PENSION PLAN UAD 1/1/98 | 617 DETROIT ST SUITE 125 | | ANN ARBOR | MI | 48104-1112 |
| CHRIS BIGELOW | 1445 WATER ST | | | | EATON RAPIDS | MI | 48827-1866 |
| CHRIS BLAZAKIS PRVT FOUN 12/27/94 | EUDOKIA BLASAKIS,REV JIM CALOGREDES | HRESANTHE CALOGREDES TRUSTEES | 2116 SADDLE PATH | | SEAFORD | NY | 11783-2443 |
| CHRIS BOHLMAN | 208 CALASH RUN | | | | FORT WAYNE | IN | 46845-2103 |
| CHRIS BOLGER | 3160 WEIGL RD | | | | SAGINAW | MI | 48609-9791 |
| CHRIS BOMBARDO | 6128 EAST ST | | | | NORTH BRANCH | MI | 48461-9725 |
| CHRIS BONACCI | 8275 ROBERTS DR | | | | WHITE LAKE | MI | 48383-2072 |
| CHRIS BORYSIAK | 1054 SECOND CONC | | AMHERSTBURG ON CANADA N9V-3R3 | | | | |
| CHRIS BOURNIAS | 46801 PINE VALLEY DR | | | | MACOMB | MI | 48044-5722 |
| CHRIS BOYD | 3538 EISENHOWER DR | | | | INDIANAPOLIS | IN | 46224-1331 |
| CHRIS BROOKS | 1111 RUTLEDGE DR | | | | ROCKVALE | TN | 37153-4027 |
| CHRIS BROWN | 224 JOSEPHINE ST | | | | FLINT | MI | 48503-1056 |
| CHRIS BRUMM | 4328 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8882 |
| CHRIS BUDZYN | 31780 SCHOOLCRAFT | | | | FRASER | MI | 48026-3639 |
| CHRIS BURTON | 7280 BLUEWATER DR APT 60 | | | | CLARKSTON | MI | 48348-4227 |
| CHRIS CALHOUN | 13315 MARK ST | | | | SOUTHGATE | MI | 48195-2422 |
| CHRIS CAMPBELL | 1817 N 850 E | | | | GREENFIELD | IN | 46140-9474 |
| CHRIS CAMPOS IRA | FCC AS CUSTODIAN | 121 CHESTNUT STREET | | | ENGLEWOOD CLIFFS | NJ | 07632-1918 |
| CHRIS CAMPOS R/O IRA | FCC AS CUSTODIAN | 121 CHESTNUT ST | | | ENGLEWOOD CLIFFS | NJ | 07632-1918 |
| CHRIS CARR (IRA) | FCC AS CUSTODIAN | 2589 HOWARD ROAD | | | GERMANTOWN | TN | 38138-5738 |
| CHRIS CHASTAIN | 1625 N ST | | | | BEDFORD | IN | 47421-3717 |
| CHRIS CHASTINE | 10271 MONTICELLO BLVD | | | | FORT WAYNE | IN | 46825-8103 |
| CHRIS CISLO | 3668 SNOWDEN LN | | | | HOWELL | MI | 48843-8671 |
| CHRIS COCHRAN | 3369 SALEM VALLEY RD | | | | RINGGOLD | GA | 30736 |
| CHRIS COLUMBUS | 12870 NW OAKSIDE CT | | | | PLATTE CITY | MO | 64079-7311 |
| CHRIS COMMON | 10202 WALNUT SHORES DR | | | | FENTON | MI | 48430-2431 |
| CHRIS CONEY | 5541 HARTEL ROAD | | | | POTTERVILLE | MI | 48876-8769 |
| CHRIS COOLEY | 2778 W 412 S | | | | MARION | IN | 46953-9784 |
| CHRIS COOMAS | PO BOX 356 | | | | WILLIAMSTON | MI | 48895-0356 |
| CHRIS COONS | COUNTY EXECUTIVE | 87 READS WAY | | | NEW CASTLE | DE | 19720-1648 |
| CHRIS COPPOCK | 5926 S 400 E | | | | GAS CITY | IN | 46933-9500 |
| CHRIS CORNELIUS | 210 ELM ST APT 3 | | | | PORTLAND | MI | 48875-1470 |
| CHRIS COULTER | 8055 NANTUCKET DR | | | | MOUNT MORRIS | MI | 48458-9346 |
| CHRIS COVIL | 35   PEAR TREE LN | | | | FRANKLIN PARK | NJ | 08823-1404 |
| CHRIS COX | 7811 S 700 W | | | | WILLIAMSPORT | IN | 47993-8264 |
| CHRIS CRAYCRAFT | 516 S. 8TH STREET | | | | MURRAY | KY | 42071 |
| CHRIS CRELLIN | 7518 BIG HAND RD | | | | COLUMBUS | MI | 48063-3330 |
| CHRIS CUBR | 505 1ST ST | | | | FENTON | MI | 48430-1947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRIS CURRY LIECK AND | JULIE LIECK JTWROS | 334 LARAMIE | | | SAN ANTONIO | TX | 78209-2425 |
| CHRIS D GROSS | 45   POLLY ANNA AVE | | | | GERMANTOWN | OH | 45327-1407 |
| CHRIS D LONG | 4518  OWENS DR. | | | | DAYTON | OH | 45406-1427 |
| CHRIS DAGGY | 2633 W STOLL RD | | | | LANSING | MI | 48906-9356 |
| CHRIS DAHL | CGM SAR-SEP IRA CUSTODIAN | 914 164TH STREET SE #315 | | | MILL CREEK | WA | 98012-6385 |
| CHRIS DE BOER & | LORI DE BOER JT TEN | 5406 MONROE AVE | | | EVANSVILLE | IN | 47715-4930 |
| CHRIS DEL BOSCO (ATHLETE) | PO BOX 2548 | | | | VAIL | CO | 81658-2548 |
| CHRIS DENK | 5623 CREST DR | | | | KANSAS CITY | KS | 66106-3128 |
| CHRIS DIAGNOSTIC INC. | 46 E MAIN ST | | | | NEW ROCHELLE | NY | 10801-5320 |
| CHRIS DIALYNAS TTEE | THE CHRIS & SHERI DIALYNAS LIV TR | DTD 01/30/1997 | 15 PELICAN HILL CIRCLE | | NEWPORT COAST | CA | 92657-1714 |
| CHRIS DOCKSTADER | 829 5TH AVE | | | | LAKE ODESSA | MI | 48849-1005 |
| CHRIS DOURLARIS & | ANTIGONE DOURLARIS JT WROS | 185 ERIE ST W | | | BLAUVELT | NY | 10913-1211 |
| CHRIS DRAYTON JR | 2803 CREEKSIDE CT | | | | DORR | MI | 49323-8000 |
| CHRIS DROZDOWSKI | 1093 GAYLE CT | | | | ASHLAND | OH | 44805-2930 |
| CHRIS DUNGEROW | 2252 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9633 |
| CHRIS DURANEY | 8959 WHITE EAGLE E | | | | SYLVANIA | OH | 43560-9897 |
| CHRIS E BRUCE | 328 E 4TH STREET | | | | FRANKLIN | OH | 45005 |
| CHRIS E CLINE | 274 W THIRD | | | | SPRINGFIELD | OH | 45504 |
| CHRIS E COLE | 1137 OLD FORGE ESTS | | | | HIAWASSEE | GA | 30546-1957 |
| CHRIS E HOLLIDAY | 70 LANNING RD | | | | HONEOYE FALLS | NY | 14472 |
| CHRIS E KUPPE & | DOLORES KUPPE JTWROS | 11930 EAST 13 MILE RD APT 104 | | | WARREN | MI | 48093-3043 |
| CHRIS E LASH LIVING TRUST | CHRIS E LASH TTEE | UAD 12/17/1991 | 6211 W WEMBLEY LANE | | KALAMAZOO | MI | 49009 |
| CHRIS E LILLEGARD | 2504 SE ASH ST | | | | PORTLAND | OR | 97214-1733 |
| CHRIS E MOWL | 3190 FIELD RD | | | | CLIO | MI | 48420-1154 |
| CHRIS EASON | 5033 N TOPPING AVE | | | | KANSAS CITY | MO | 64119-3837 |
| CHRIS EDDY | 865 RANDALL DR | | | | TROY | MI | 48085-4849 |
| CHRIS EDLAND | 12838 PIKE 403 | | | | BOWLING GREEN | MO | 63334-4830 |
| CHRIS EDWARDS | 8039 VAN VLEET RD | | | | GAINES | MI | 48436-9788 |
| CHRIS ENGELBRECHT | PO BOX 103 | | | | RUSTON | LA | 71273-0103 |
| CHRIS ESDALE | 631 NESTING LN | | | | MIDDLETOWN | DE | 19709-6129 |
| CHRIS ESPOSITO | 201 COMMODORE DR | | | | JUPITER | FL | 33477-4111 |
| CHRIS ESPOSITO | LORRAINE ESPOSITO JT TEN | 201 COMMODORE DRIVE | | | JUPITER | FL | 33477-4111 |
| CHRIS FELKNOR | 98 TWILL VALLEY DR | | | | SAINT PETERS | MO | 63376-6566 |
| CHRIS FENIMORE | 5816 EAGLE CREEK DR | | | | FORT WAYNE | IN | 46814-3206 |
| CHRIS FERGUSON | 1810 N REDWOOD DR | | | | INDEPENDENCE | MO | 64058-1570 |
| CHRIS FITZGERALD | 136 COUNTY ROUTE 28A | | | | OGDENSBURG | NY | 13669-4148 |
| CHRIS FITZGERALD | 726 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-3661 |
| CHRIS FOSTER | 6953 HUNTINGTON DR | | | | OSCODA | MI | 48750-9770 |
| CHRIS FRIEND | 3440 W HOWE RD | | | | DE WITT | MI | 48820-9792 |
| CHRIS G HEIDKAMP SEP IRA | FCC AS CUSTODIAN | 12142 E IRONWOOD DR | | | SCOTTSDALE | AZ | 85259-5122 |
| CHRIS G KEENUM | 1420 EASTVIEW AVE | | | | GADSDEN | AL | 35903 |
| CHRIS G WOLDSTAD | CGM IRA ROLLOVER CUSTODIAN | 2081 S NORTH BLUFF RD | | | COUPEVILLE | WA | 98239-4409 |
| CHRIS G. CHRISTAKES | CGM IRA CUSTODIAN | 8313 W. 161ST PLACE | | | TINLEY PARK | IL | 60477-8279 |
| CHRIS GALAZKA | 49348 ZOE DR | | | | MACOMB | MI | 48044-1680 |
| CHRIS GALLAGHER | 67 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| CHRIS GALLE | 492 SORREL DR | | | | FLINT | MI | 48506-4591 |
| CHRIS GARDY | 9933 LEWIS RD | | | | MILLINGTON | MI | 48746-9528 |
| CHRIS GATSON | 2020 WOODHAVEN DR APT 8 | | | | FORT WAYNE | IN | 46819-1035 |
| CHRIS GEORGE | 204 NW 3RD ST | | | | BLUE SPRINGS | MO | 64014-2823 |
| CHRIS GODWIN | 12758 W BURGUNDY PL | | | | LITTLETON | CO | 80127-4631 |
| CHRIS GONZALEZ | 725 PENHALE AVE | | | | CAMPBELL | OH | 44405-1531 |
| CHRIS GRAHAM | 47205 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2561 |
| CHRIS GRAHAM | 9222 NE COUNTRY HILL PKWY | | | | CAMERON | MO | 64429-9724 |
| CHRIS GREEN | 5161 N BELSAY RD | | | | FLINT | MI | 48506-1671 |
| CHRIS GROULX | 1384 PARISH RD | | | | KAWKAWLIN | MI | 48631-9434 |
| CHRIS H AVERETTE | 2201  ALPENA AVENUE | | | | DAYTON | OH | 45406-2637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRIS H BARNES | 1162 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7348 |
| CHRIS H NEUBERGER | 5119 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 |
| CHRIS HAJDUK | 1534 OLD BRIDGE CT | | | | CANTON | MI | 48188-1241 |
| CHRIS HAJEK | 10234 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |
| CHRIS HALE | 3229 GARDENIA DR | | | | TROY | OH | 45373-8839 |
| CHRIS HALL | 1985 MIDVALE ST | | | | YPSILANTI | MI | 48197-4423 |
| CHRIS HAMILTON | 5101 ARCHMERE AVE | | | | CLEVELAND | OH | 44144-4008 |
| CHRIS HARFOOT | 1800 N DENWOOD ST | | | | DEARBORN | MI | 48128-1154 |
| CHRIS HARKEY | 19015 WOODRING ST | | | | LIVONIA | MI | 48152-3274 |
| CHRIS HART | 8357 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-8559 |
| CHRIS HATCH | PO BOX 622 | | | | SPRING HILL | TN | 37174-0622 |
| CHRIS HEALY | 21915 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| CHRIS HELMBOLD | 15110 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9753 |
| CHRIS HELZER | 795 GOODRICH RD | | | | FOSTORIA | MI | 48435-9517 |
| CHRIS HENDRICKS | 8760 SURREY DR | | | | PENDLETON | IN | 46064-9049 |
| CHRIS HOLT | 5612 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1004 |
| CHRIS HOUGHTALING | 20314 HOMELAND ST | | | | ROSEVILLE | MI | 48066-1763 |
| CHRIS HOUK | 1765 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9192 |
| CHRIS HOWES | 445 MYERS RD | | | | LAPEER | MI | 48446-3155 |
| CHRIS HUDDLESTON | 6006 OXLEY DR | | | | FLINT | MI | 48504-7029 |
| CHRIS HURST | 4392 OAK GLEN DR | | | | CAMDEN | MI | 49232-9766 |
| CHRIS IHRKE | 10051 E HIGHLAND RD #233 | | | | HOWELL | MI | 48843 |
| CHRIS IKE | 7422 BRIAN RUN CT | | | | SPRINGFIELD | VA | 22153-1336 |
| CHRIS INKROTT | 1311 BOURGOGNE AVE | | | | BOWLING GREEN | OH | 43402-1402 |
| CHRIS J BOURNELIS TTEE | CHRIS J BOURNELIS REV LIV TR | U/A DTD OCT 18,2001 | 3303 SONATA DR | | GREEN BAY | WI | 54311-7332 |
| CHRIS J CROWLEY | & KARRA A CROWLEY JTTEN | 2290 N FULTON BEACH RD STE 111 | | | ROCKPORT | TX | 78382 |
| CHRIS J GULLIAS & | ROBIN R GULLIAS JTTEN | 652 HIGHLANDER AVE NW | | | MASSILLON | OH | 44647-8914 |
| CHRIS J MCDONOUGH | 31103 GERALDINE ST. | | | | WESTLAND | MI | 48185-7073 |
| CHRIS J SCRAGG | 2409 ENCORE DRIVE | | | | DAYTON | OH | 45424-5115 |
| CHRIS J. DIMULIAS AND MARIAN | DIMULIAS TTEES DIMULIAS FAMILY | TRUST DTD 3/30/99 | 1321 ARBOR PARK COURT | | SAN JOSE | CA | 95126-4246 |
| CHRIS JASKA | 323 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6802 |
| CHRIS JAYE | 7238 LINDEN AVE | | | | LAS VEGAS | NV | 89110-4210 |
| CHRIS JOHNS | 2370 STONEBROOK CT | | | | FLUSHING | MI | 48433-2594 |
| CHRIS JOHNSON | 233 STONEYBROOK DR | | | | MARIETTA | GA | 30062-4040 |
| CHRIS JONES | 729 JULIA ST | | | | LANSING | MI | 48910-5647 |
| CHRIS KAPOLNEK | 25817 HUNT CLUB BLVD | | | | FARMINGTON HILLS | MI | 48335-1156 |
| CHRIS KARRAS | 15411 OLYMPIC DR | | | | MACOMB | MI | 48044-3863 |
| CHRIS KELLEY | 2904 EDGE PARK CT | | | | COLUMBIA | TN | 38401-4371 |
| CHRIS KENNEDY | 337 HOLLINGSWORTH MNR | | | | ELKTON | MD | 21921-6627 |
| CHRIS KING | PO BOX 921543 | | | | SYLMAR | CA | 91392-1543 |
| CHRIS KIRKLAND III | 8307 ARBOR STATION WAY APT J | | | | PARKVILLE | MD | 21234-4932 |
| CHRIS KNEUBUEHL | 4611 S COUNTY ROAD T | | | | BRODHEAD | WI | 53520-9270 |
| CHRIS KNISLEY | 5229 CHURCH HILL DR | | | | TROY | MI | 48085-3421 |
| CHRIS KORTAS | 8525 PACTON DR | | | | SHELBY TOWNSHIP | MI | 48317-3327 |
| CHRIS KOUTSIS | 25 FAIRLAWN STREET | | | | HOHOKUS | NJ | 07423-1124 |
| CHRIS KOUTSIS IRA | FCC AS CUSTODIAN | 25 FAIRLAWN STREET | | | HO HO KUS | NJ | 07423-1124 |
| CHRIS L ALGREN | P. O. BOX 211 | | | | ENON | OH | 45323-0211 |
| CHRIS L ARNOLD | 3744 WILSON AVE | | | | LANSING | MI | 48906-2426 |
| CHRIS L FOREST | P.O.BOX 720617 | | | | PINON HILLS | CA | 92372 |
| CHRIS L MERIMEE | 28550 EMERALD CT | | | | CHESTERFIELD | MI | 48047-5254 |
| CHRIS L SLINGLUFF IRA | FCC AS CUSTODIAN | 23651 N 43RD DR | | | GLENDALE | AZ | 85310-3918 |
| CHRIS L VILLANO | 105 RICHARD DR | | | | GARNER | NC | 27529-6717 |
| CHRIS LACOURSE | PO BOX 492 | | | | BEDFORD | IN | 47421-0492 |
| CHRIS LAMBERT | 6090 TEXTILE RD | | | | YPSILANTI | MI | 48197-8990 |
| CHRIS LARSEN | 1508 PACIFIC ST | | | | SAINT JOSEPH | MO | 64503-2754 |
| CHRIS LAVERTY | 2406 E GRAND RIVER AVE | | | | LANSING | MI | 48912-3226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRIS LAWRENCE | 140 LONGVIEW LN | | | | OLD FORT | NC | 28762-9689 |
| CHRIS LEITH AUTOMOTIVE, INC. | CHRISTOPHER LEITH | 10956 STAR RD | | | WAKE FOREST | NC | 27587-7772 |
| CHRIS LEITH CHEVROLET | 10956 STAR RD | | | | WAKE FOREST | NC | 27587-7772 |
| CHRIS LEO | 118 HILLTOP TER | | | | KERHONKSON | NY | 12446-2637 |
| CHRIS LEVAS & MARY LEVAS TTEES | FBO CHRIS & MARY LEVAS TRUST | UTD 12-28-88 | 6473 DECANTURE STREET | | SAN DIEGO | CA | 92120-2162 |
| CHRIS LOWE | 7172 REGIONAL ST # 141 | | | | DUBLIN | CA | 94568-2324 |
| CHRIS M CARPENTER | 121   W. MAIN APT 5 | | | | W. CARROLLTON | OH | 45449-1425 |
| CHRIS M EADS | 6513  LANDIS RD | | | | BROOKVILLE | OH | 45309-8254 |
| CHRIS M OSWALT | 408 W SOUTH ST | | | | ARCANUM | OH | 45304 |
| CHRIS M STAHL BENE IRA | MONTE L. STAHL (DECD) | FCC AS CUSTODIAN | 5536 N BARNES AVENUE | | OKLAHOMA CITY | OK | 73112-7729 |
| CHRIS MACFARLAND | 3311 MEADOW WOOD DR | | | | RICHARDSON | TX | 75082 |
| CHRIS MACK | 5763 STATE ROUTE 15 | | | | NEY | OH | 43549-9716 |
| CHRIS MALEK | 5490 N OSBORN RD | | | | RIVERDALE | MI | 48877-9712 |
| CHRIS MANN'S AUTO | 2318 COLLEGE AVE E | | | | RUSKIN | FL | 33570-5213 |
| CHRIS MANOLIS | 1933 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202-1527 |
| CHRIS MARSHALL | 2080 STRUBLE RD | | | | MUIR | MI | 48860-9764 |
| CHRIS MARSHALL | 9339 PEAKE RD | | | | PORTLAND | MI | 48875-8480 |
| CHRIS MAST | 1302 ST RD 128 EAST | | | | FRANKTON | IN | 46044 |
| CHRIS MASTERS | 6043 CLOVER WAY N | | | | SAGINAW | MI | 48603-4220 |
| CHRIS MAVRAKOS | SUZANNE MAVRAKOS TEN ENT | TOD DTD 12/22/2008 | 2900 MAPLE TREE | | TARPON SPRINGS | FL | 34688-8518 |
| CHRIS MC DEVITT | 313 LINCOLN ST | | | | PERRY | MI | 48872-8769 |
| CHRIS MCCARTY | 4291 FOXMEADOW LN | | | | BAY CITY | MI | 48706-1814 |
| CHRIS MCCOY | 1436 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5408 |
| CHRIS MCGINNIS | 14214 EASTVIEW DR LOT 33 | | | | FENTON | MI | 48430-1382 |
| CHRIS MCWHORTER | 3030 DOANE HWY | | | | GRAND LEDGE | MI | 48837-9424 |
| CHRIS MELE | 191 LUCRETIA LN | | | | COLUMBIANA | OH | 44408-8460 |
| CHRIS MESSINA | 1819 OAK HOLLOW | | | | NORMAN | OK | |
| CHRIS METRO | 434 DELAWARE AVE | | | | BUFFALO | NY | 14202 |
| CHRIS MIDDLETON | 517 LINDLY ST | | | | GRAND PRAIRIE | TX | 75052-3415 |
| CHRIS MINTON | 3907 OLD PLACE RD | | | | ARLINGTON | TX | 76016-2736 |
| CHRIS MITCHELL | 16737 W 156TH ST | | | | OLATHE | KS | 66062-6742 |
| CHRIS MITCHELL | 47963 JAKE LN | | | | CANTON | MI | 48187-5837 |
| CHRIS MONIN | 5670 NEW SHEPHERDSVILLE RD | | | | COXS CREEK | KY | 40013 |
| CHRIS MOORE | 5620 ARAPAHO TRL | | | | FORT WAYNE | IN | 46825-2640 |
| CHRIS MORTENSEN | 4510 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2165 |
| CHRIS MOWL | 3198 FIELD RD | | | | CLIO | MI | 48420-1154 |
| CHRIS MUMA FOREST PRODUCTS,INC | ACCT OF MICHAEL J CRANE | 27777 FRANKLIN RD STE 1400 | | | SOUTHFIELD | MI | 48034-8261 |
| CHRIS MYERS BUICK-PONTIAC-GMC | 27161 US HIGHWAY 98 | | | | DAPHNE | AL | 36526-4819 |
| CHRIS MYERS BUICK-PONTIAC-GMC | PAUL MYERS | 27161 US HIGHWAY 98 | | | DAPHNE | AL | 36526-4819 |
| CHRIS MYERS PONTIAC-GMC INC | 27161 US HIGHWAY 98 | | | | DAPHNE | AL | 36526-4819 |
| CHRIS MYERS, PONTIAC-GMC, INC. | PAUL MYERS | 27161 US HIGHWAY 98 | | | DAPHNE | AL | 36526-4819 |
| CHRIS N CARPENTER | 625 E SANTA FE ST | | | | COLORADO SPGS | CO | 80903-4432 |
| CHRIS N RETSON | 875 W SOUTH STREET | | | | CROWN POINT | IN | 46307-4227 |
| CHRIS NEDELKOS | 2289 BENNINGTON DR | | | | MANSFIELD | OH | 44904-1673 |
| CHRIS NICKS | 1302 E ROAD 3 | | | | EDGERTON | WI | 53534-9033 |
| CHRIS NOLL | 230 E MAIN ST | | | | CANFIELD | OH | 44406-1322 |
| CHRIS NORDMAN AND ASSOCIATES INC | 4632 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2830 |
| CHRIS NOWICKI | 20905 33 MILE RD | | | | ARMADA | MI | 48005-3709 |
| CHRIS OBERLITNER | 2416 FOX HILLS DR | | | | SHELBY TWP | MI | 48316-2721 |
| CHRIS OLSEN | 23840 CEDAR RIDGE DR | | | | ROMULUS | MI | 48174-9329 |
| CHRIS OWENS | 1520 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1824 |
| CHRIS P GIFTOS IRA | FCC AS CUSTODIAN | 333 EAST 41ST STREET | | | NEW YORK | NY | 10017-5956 |
| CHRIS P HASAPIS & | MARIA HASAPIS JT TEN | 21 S HAMLIN | | | PARK RIDGE | IL | 60068-3721 |
| CHRIS P TOUNTAS MD PA | MONEY PURCHASE PENSION PLAN | 625 ISLAND WALK EAST | | | MT PLEASANT | SC | 29464-7833 |
| CHRIS P WALTON | 309 DELAWARE AVE | | | | NEWPORT | DE | 19804-3024 |
| CHRIS P. LUPOLD AND | JESSICA A. LUPOLD TEN BY ENT | 96 SILVER BIRCH DRIVE | | | LANCASTER | PA | 17602-7014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRIS PAPADOPOULOS MD | 7225 PELICAN BAY BLVD # 1503 | | | | NAPLES | FL | 34108-5524 |
| CHRIS PAPAZIAN SR | 607 SUMMERHILL CT APT A | | | | SAFETY HARBOR | FL | 34695-4357 |
| CHRIS PAVLAKOS PHD & ASSOCIATES INC | 910 SENATE DR | | | | DAYTON | OH | 45459-4017 |
| CHRIS PERAKIS | 2672 MERIDIAN AVE | | | | SAN JOSE | CA | 95124-1935 |
| CHRIS PERINI | CGM IRA ROLLOVER CUSTODIAN | 105 BRUSHY HILL ROAD | | | NEWTOWN | CT | 06470-2513 |
| CHRIS PHLIPOT | 16217 GIPE RD | | | | NEY | OH | 43549-9727 |
| CHRIS PIPESH | 15072 SUSANNA ST | | | | LIVONIA | MI | 48154-4859 |
| CHRIS PONDY | 1501 CHENANGO RD | | | | WAKEMAN | OH | 44889-8992 |
| CHRIS POSEY, INC. | 2516 HIGHWAY 15 N | | | | LAUREL | MS | 39440-1827 |
| CHRIS POSEY, INC. | CHRISTOPHER VAN POSEY | 2516 HIGHWAY 15 N | | | LAUREL | MS | 39440-1827 |
| CHRIS POSTELL | 101 BULLITT LANE | | | | LOUISVILLE | KY | 40222 |
| CHRIS POULOS | 795 THAYER BLVD | | | | NORTHVILLE | MI | 48167-1329 |
| CHRIS RABINA | 16339 STUEBNER AIRLINE RD APT 510 | | | | SPRING | TX | 77379-7347 |
| CHRIS RAY | 1290 LAKE LOGAN RD | | | | ARDMORE | TN | 38449-5237 |
| CHRIS REINA | 38301 MURDICK DR | | | | NEW BALTIMORE | MI | 48047-4255 |
| CHRIS REINBOLT | 3700 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2153 |
| CHRIS RENDA | 58 APPIAN DR | | | | ROCHESTER | NY | 14606-4722 |
| CHRIS RESZEWSKI | 2372 ANDOVER BLVD | | | | ROCHESTER | MI | 48306-4936 |
| CHRIS REYNOLDS | 1200 CRANE DR | | | | EULESS | TX | 76039-2604 |
| CHRIS REYNOLDS | 13938 STEEL RD | | | | CHESANING | MI | 48616-9525 |
| CHRIS RIDGELL | 7273 DANBROOKE | | | | WEST BLOOMFIELD | MI | 48322-2929 |
| CHRIS ROTH | 3140 BIG BUCK TRL | | | | HALE | MI | 48739-8815 |
| CHRIS ROUTH | 2509 E 5TH ST | | | | ANDERSON | IN | 46012-3708 |
| CHRIS ROY | 3304 HODGES RD | | | | DRYDEN | MI | 48428-9613 |
| CHRIS RUIZ | 2030 PARADISE DR | | | | LEWISBURG | TN | 37091-4534 |
| CHRIS S APPLE | 228 RAWSON DR | | | | NEW CARLISLE | OH | 45344 |
| CHRIS S GARLAND | 613 PEACH ORCHARD RD | | | | KETTERING | OH | 45419-2741 |
| CHRIS S PLETZ | PO BOX 391 | | | | JANESVILLE | IA | 50647-0391 |
| CHRIS SCHAAF | 8667 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1258 |
| CHRIS SCHAFER | 4885 WESTGATE CIR | | | | HOLT | MI | 48842-1989 |
| CHRIS SCHAIDT | 1384 NORTH CT | | | | BRIGHTON | MI | 48114-9638 |
| CHRIS SCHMIDT | 1048 B WILLOW LANE | | | | KOHLER | WI | 53044-1355 |
| CHRIS SCHULTZ | 510 W MAIN ST | | | | DEWITT | MI | 48820-9501 |
| CHRIS SCHWERTFEGER | 633 TARRYTON ISLE | | | | ALAMEDA | CA | 94501-5645 |
| CHRIS SCOTT | SIMPLE IRA-PERSHING LLC CUST | PO BOX 126 | | | CLOUDCROFT | NM | 88317-0126 |
| CHRIS SCRUGGS | 501 CREST RIDGE DR | | | | LAKESIDE | TX | 76108-9419 |
| CHRIS SCUMAS TTEE | C S LIVING TRUST | U/A DTD 11/29/1999 | 3 LOCKWOOD LANE | | SAVANNAH | GA | 31411 |
| CHRIS SDRALIS & | ANASTASIA SDRALIS JT TEN | 5727 N RICHMOND | | | CHICAGO | IL | 60659 |
| CHRIS SHARP | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 29276 WHITEGATE LN | | HIGHLAND | CA | 92346 |
| CHRIS SHELTON | 7000 MITCHELL PKWY | | | | ARLINGTON | TX | 76002-3710 |
| CHRIS SHILAKES | 51074 MOTT RD TRLR 210 | | | | CANTON | MI | 48188-2162 |
| CHRIS SHINABARKER | 1166 SCOTT RD | | | | MANSFIELD | OH | 44903-9020 |
| CHRIS SMITH | 3916 SHOEMAKER RD | | | | ALMONT | MI | 48003-7904 |
| CHRIS SNYDER | 8212 N HALL RD | | | | MONROVIA | IN | 46157-9253 |
| CHRIS SPEARS | 414 PELICAN WAY | | | | BRANDON | MS | 39042 |
| CHRIS SPRINGER | 11365 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-2204 |
| CHRIS STALDER | 198 SCHELL RD | | | | WILMINGTON | OH | 45177-9090 |
| CHRIS STAVER | 3000 CENTRAL AVE APT 1 | | | | DUBUQUE | IA | 52001 |
| CHRIS STEGER | 6020 LA JOLLA BLVD | | | | LA JOLLA | CA | 92037 |
| CHRIS T BUCCIARELLI | 2979 DOVER DRIVE | | | | DULUTH | GA | 30096-3580 |
| CHRIS T CASPER IRA | FCC AS CUSTODIAN | 327 TROUT LAKE CT | | | LUTZ | FL | 33548-4299 |
| CHRIS T HANEY | 2900 DWIGHT AVE. | | | | DAYTON | OH | 45420-2610 |
| CHRIS T PRYOR | 4334 PLANTATION TRACE DR | | | | DULUTH | GA | 30096 |
| CHRIS T RATCLIFFE SEP IRA | FCC AS CUSTODIAN | CHRIS T RATCLIFFE SEP | 4152 POWERS FERRY ROAD NW | | ATLANTA | GA | 30342-3636 |
| CHRIS TAUTE | 3376 N KERBY RD | | | | OWOSSO | MI | 48867-9672 |
| CHRIS TAYLOR | 7316 S KLEIN AVE | | | | OKLAHOMA CITY | OK | 73139-1924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRIS THELEN | 2103 BUTTERNUT DR | | | | OKEMOS | MI | 48864-3202 |
| CHRIS THOMASON | 723 SCOTT DR | | | | HIGHLAND | MI | 48356-2952 |
| CHRIS TIGNER | 4745 CRESTWICKE DR | | | | LAKELAND | FL | 33801-9244 |
| CHRIS TOWNE | 7917 N ROYERTON PARK DR | | | | MUNCIE | IN | 47303-9379 |
| CHRIS TRUCK LINE | PO BOX 7716 | 10200 W S 42 HWY | | | WICHITA | KS | 67277-7716 |
| CHRIS TSAPOS | 3865 ALEESA DR SE | | | | WARREN | OH | 44484-2911 |
| CHRIS TUSKI | 3228 GREEN CORNERS RD | | | | LAPEER | MI | 48446-9650 |
| CHRIS V BORKOWSKI LIV TRUST | CHRIS V BORKOWSKI TTEE | DTD 6/5/98 | 1016 CIMARRON CIR | | ROANOKE | TX | 76262-6886 |
| CHRIS VAN HOOF | 1028 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3635 |
| CHRIS VAN WYCK | 2103 MILES RD | | | | LAPEER | MI | 48446-8080 |
| CHRIS VARGAS | 5075 N RIVER RD | | | | OWOSSO | MI | 48867-9406 |
| CHRIS VAYO | 126 CONNEMARA CT | | | | MIDDLETOWN | DE | 19709-9002 |
| CHRIS W HALE | 3229 GARDENIA | | | | TROY | OH | 45373 |
| CHRIS W HOLT | PO BOX 271972 | | | | CRP CHRISTI | TX | 78427-1972 |
| CHRIS W HUBBARD | 1517  KATHY LN | | | | MIAMISBURG | OH | 45342-2621 |
| CHRIS WAGNER | 14411 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| CHRIS WAGNER | 9475 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9720 |
| CHRIS WALDO | 702 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-5947 |
| CHRIS WALLACE | 27804 TOWNLEY ST | | | | MADISON HEIGHTS | MI | 48071-3383 |
| CHRIS WALLACE | 40778 RAINIER DR | | | | STERLING HEIGHTS | MI | 48313-5367 |
| CHRIS WALTON | 309 DELAWARE AVE | | | | NEWPORT | DE | 19804-3024 |
| CHRIS WATROS | 1122 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9310 |
| CHRIS WEBBER FOUNDATION | 2121 NATOMAS CROSSING DR STE 200 | | | | SACRAMENTO | CA | 95834-3848 |
| CHRIS WEBER | 12990 W WALKER RD | | | | FOWLER | MI | 48835-8713 |
| CHRIS WELLMAN | 9345 E BRISTOL RD | | | | DAVISON | MI | 48423-8768 |
| CHRIS WHEELER | 2025 BRITTON DR | | | | BEECH GROVE | IN | 46107-1625 |
| CHRIS WHITWORTH | 2301 N WESTBROOK DR | | | | MUNCIE | IN | 47304-9693 |
| CHRIS WILLIAMS | 5879 E FREMONT RD | | | | SHEPHERD | MI | 48883-9313 |
| CHRIS WILLIS | 2027 S FLAGLER AVE | | | | FLAGLER BEACH | FL | 32136-3953 |
| CHRIS WITHEY | 4312 HUNSBERGER AVE NE | | | | GRAND RAPIDS | MI | 49525-6109 |
| CHRIS WOLD TTEE | FBO CHRIS E WOLD TRUST | U/A/D 03-19-1992 | 2500 W LOWER LANDO LANE | | PARK CITY | UT | 84098-5843 |
| CHRIS WOLF | 838 PALMS RD | | | | BLOOMFIELD HILLS | MI | 48304-1908 |
| CHRIS WORKMAN | PO BOX 529 | | | | WEBBERVILLE | MI | 48892-0529 |
| CHRIS WRIGHT | PO BOX 551 | | | | HILLSBORO | OH | 45133-0551 |
| CHRIS WUNDERLIN | 914 SOUTHOVER RD | | | | TOLEDO | OH | 43612-3135 |
| CHRIS' ENGINE & AUTO REPAIR | 4770 E 2ND ST | | | | BENICIA | CA | 94510-1012 |
| CHRIS, DONALD M | 28054 VAN DYKE AVE | | | | WARREN | MI | 48093-2843 |
| CHRIS, TIMOTHY I | PO BOX 1165 | | | | INDIAN RIVER | MI | 49749-1165 |
| CHRISANTHUS HARRY (443764) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHRISANTHUS STEVE (443765) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHRISCO TRANSPORT INC | PO BOX 37 | | | | COMMERCE CITY | CO | 80037-0037 |
| CHRISCO, BILLY | ROUTE 1 BOX 124 | | | | EMINENCE | MO | 65466 |
| CHRISCO, BILLY D | 214 CHARLES DEAN RD | | | | FARMERVILLE | LA | 71241-5664 |
| CHRISCO, DENNIS J | 425 W 5TH ST | | | | NEW RICHMOND | WI | 54017-1611 |
| CHRISCO, JAMES N | 417 COUNTY RD 911 | | | | BUNKER | MO | 63629 |
| CHRISCO, JAMES N | RT. 2 BOX 38C | | | | BUNKER | MO | 63629 |
| CHRISCO, NORMA D | PO BOX 732 | 608 FISHER ST | | | MONETTE | AR | 72447-0732 |
| CHRISEKOS JR, JOHN | 4433 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1105 |
| CHRISINGER, ELDON C | 1904 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2037 |
| CHRISINGER, LYNN E | 4311 N POLARIS PKWY | | | | JANESVILLE | WI | 53546-9329 |
| CHRISITAN BROTHERS AUTOMOTIVE SPACE CENTER | 11600 SPACE CENTER BLVD | | | | HOUSTON | TX | 77059-3605 |
| CHRISLER, WAYNE O | 4641 HASTINGS DR | | | | DAYTON | OH | 45440-1813 |
| CHRISLEY, CHARLES D | 633 PROCTOR TRL | | | | BOWLING GREEN | KY | 42101-7110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISLEY, CHARLES DAVID | 633 PROCTOR TRL | | | | BOWLING GREEN | KY | 42101-7110 |
| CHRISLEY, HELEN M | 328 MANITOU BEACH RD | | | | HILTON | NY | 14468-9538 |
| CHRISLEY, LORI A | 912 PLUM SPRINGS RIAD | | | | BOWLING GREEN | KY | 42101 |
| CHRISLEY, RICHARD G | APT 16 | 57 WEST MAIN STREET | | | LE ROY | NY | 14482-1356 |
| CHRISLEY, SHERRY G | 633 PROCTOR TRL | | | | BOWLING GREEN | KY | 42101-7110 |
| CHRISMAN CHRISTY | CHRISMAN, CHRISTY | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| CHRISMAN DEANNA | 975 N 030 E | | | | LAGRANGE | IN | 46761-9336 |
| CHRISMAN, ALBERT K | 7050 ROBINDALE ST | | | | HUBER HEIGHTS | OH | 45424-3217 |
| CHRISMAN, ALLEN P | 6511 E STATE ROAD 218 | | | | BLUFFTON | IN | 46714-9444 |
| CHRISMAN, ALLEN PHILLIP | 6511 E STATE ROAD 218 | | | | BLUFFTON | IN | 46714-9444 |
| CHRISMAN, BONNIE E | 4515 GRAHAM RD UNIT 129 | | | | HARLINGEN | TX | 78552-2015 |
| CHRISMAN, E M | 100 CLEARVIEW DR | | | | CHRISTIANSBURG | VA | 24073-1812 |
| CHRISMAN, ELMER M | 6204 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3518 |
| CHRISMAN, ETTA | PO BOX 24422 | | | | DAYTON | OH | 45424-0422 |
| CHRISMAN, ETTA | PO BOX 24422 | | | | HUBER HEIGHTS | OH | 45424-0422 |
| CHRISMAN, FRANK K | 4904 RAYTOWN RD TRLR 202 | | | | KANSAS CITY | MO | 64133-2164 |
| CHRISMAN, JESSIE E | 276 39TH STREET | | | | ALLEGAN | MI | 49010-9135 |
| CHRISMAN, KEITH L | 9701 MISSAUKEE LN | | | | HASLETT | MI | 48840-9126 |
| CHRISMAN, KENNETH E | 1275 138TH AVE | | | | WAYLAND | MI | 49348-9553 |
| CHRISMAN, LARRY E | 1642 S STATE ROUTE 123 | | | | LEBANON | OH | 45036-8925 |
| CHRISMAN, MICHAEL T | 4592 CLINTON DR | | | | CLARKSTON | MI | 48346-3700 |
| CHRISMAN, ROBERT D | 3428 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4202 |
| CHRISMAN, THOMAS M | 4915 JOHNSON AVE | | | | HALE | MI | 48739-8946 |
| CHRISMER JOHN J (475912) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| CHRISMER, GERALD D | 1020 BORG AVE | | | | TEMPERANCE | MI | 48182-9601 |
| CHRISMER, GERALD DUANE | 1020 BORG AVE | | | | TEMPERANCE | MI | 48182-9601 |
| CHRISMER, VIRGINIA E | 2443 SUTTON DR | | | | TEMPERANCE | MI | 48182-2413 |
| CHRISOM, MICHAEL J | 21210 ROBINWOOD ST | | | | FARMINGTON | MI | 48336-5079 |
| CHRISOPHER MILLER | 10300 E SUNSET DR | | | | SELMA | IN | 47383-9518 |
| CHRISOS, ANDREA | 16 GAZZELLE CIRCLE | | | | LEXINGTON | TN | 38351-2370 |
| CHRISP COMPANY | | 43650 OSGOOD RD | | | | CA | 94539 |
| CHRISP, SANDRA | 1327 E 8TH ST | | | | MUNCIE | IN | 47302-3620 |
| CHRISP, SANDRA J | 1327 E 8TH ST | | | | MUNCIE | IN | 47302-3620 |
| CHRISPELL, CHARLES J | 16104 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| CHRISPEN, KIMBERLY A | 36121 FLORANE ST | | | | WESTLAND | MI | 48186-4176 |
| CHRISS FLYNN | 5575 SHILOH UNITY RD | | | | LANCASTER | SC | 29720-7947 |
| CHRISS, DANIEL R | 2587 JASMINE WAY | | | | NORTH PORT | FL | 34287-5710 |
| CHRISS, DENNIS | 40363 FIRESTEEL DR | | | | STERLING HTS | MI | 48313-4211 |
| CHRISS, KEVIN L | 599 WILEY ST | | | | CICERO | IN | 46034-9506 |
| CHRISSANTHI MANOLAKI | P O BOX 102 | KOS 85-300 | | GREECE | | | |
| CHRISSY M MANGRUM | 1800 ASPEN DR APT 204 | | | | HUDSON | WI | 54016-9201 |
| CHRIST A ANAGNOST | 15 WOODSHIRE DR | | | | FREELAND | MI | 48623-8915 |
| CHRIST CHURCH | ATTN: DAVID C JEFFREY | PO BOX 3052 | | | CLINTON | IA | 52732-3052 |
| CHRIST DEBORAH J | 400 LAUDER AVE NW | | | | WARREN | OH | 44483-1326 |
| CHRIST EVANGELICAL LUTHERAN | JAMES MORGAN | FREDA BRACHT | 511 HART STREET | | DAYTON | OH | 45404-1934 |
| CHRIST FOR THE NATIONS | PO BOX 769000 | | | | DALLAS | TX | 75376-9000 |
| CHRIST GEORGE M (629524) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHRIST HOSPITAL OF NURSING | 2139 AUBURN AVE | | | | CINCINNATI | OH | 45219-2906 |
| CHRIST JR, NORMAN C | 3260 PEAVINE RD APT 27 | | | | CROSSVILLE | TN | 38558-1242 |
| CHRIST LUTHERAN CHURCH | ATTN: TREASURER | PO BOX 123 | | | SOMERSET | WI | 54025-0123 |
| CHRIST LUTHERAN CHURCH ENDOWMENT | 69 MAIN ST | | | | HELLERTOWN | PA | 18055-1742 |
| CHRIST LUTHERAN CHURCH MAINTENANCE | 69 MAIN ST | | | | HELLERTOWN | PA | 18055-1742 |
| CHRIST LUTHERAN CHURCH MEMORIAL | 69 MAIN STREET | | | | HELLERTOWN | PA | 18055-1742 |
| CHRIST OFF | 37642 HOWELL ST | | | | LIVONIA | MI | 48154-4829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRIST REPPUHN | 5014 DAVISON RD | | | | LAPEER | MI | 48446-3529 |
| CHRIST SCHAAF | 5128 N GRANDVIEW DR | | | | MILTON | WI | 53563-8849 |
| CHRIST UNITED METHODIST | CHURCH CONKLIN MEMORIAL | FUND | A CORPORATION | 65 N. BEDFORD RD. | BATTLE CREEK | MI | 49037-1837 |
| CHRIST W ANAGNOST & | JOHN W ANAGNOST TEN COM | 65 LINCOLN AVE | | | DOVER | NJ | 07801-3502 |
| CHRIST, ADAM | 5823 ATWELL RD | | | | TOLEDO | OH | 43613-1109 |
| CHRIST, ADAM R | 5823 ATWELL RD | | | | TOLEDO | OH | 43613-1109 |
| CHRIST, CATHERINE A | 2520 WITTERS ST | | | | SAGINAW | MI | 48602-3863 |
| CHRIST, CLAUDIA J | 7736 E BIRCH LAKE RD | | | | WINCHESTER | WI | 54557-9413 |
| CHRIST, DEBORAH J | 400 LAUDER AVE NW | | | | WARREN | OH | 44483-1326 |
| CHRIST, DENNIS G | 4615 ROEHAMPTON WAY | | | | CLARENCE | NY | 14031-2621 |
| CHRIST, DIANE L | 2917 DENISE DR | | | | TROY | MI | 48085-3943 |
| CHRIST, DONALD T | 108 VILLAGE GREEN LN | | | | BALTIMORE | MD | 21220-2033 |
| CHRIST, IRENE R | 11233 TANGELO TER | | | | BONITA SPRINGS | FL | 34135-5718 |
| CHRIST, JOHN H | 5 W CORRAL DR | | | | SAGINAW | MI | 48638-5851 |
| CHRIST, JOHN W | 918 GREENLEAF DR | | | | JOLIET | IL | 60436-9723 |
| CHRIST, LAWRENCE | 1295 FIRWOOD DR | | | | COLUMBUS | OH | 43229-3403 |
| CHRIST, MARGARET M | 2520 WITTERS ST | | | | SAGINAW | MI | 48602-3863 |
| CHRIST, MARIETTA K | 7810 E 49TH ST | | | | INDIANAPOLIS | IN | 46226-2822 |
| CHRIST, RONALD J | 4220 GERTRUDE ST | | | | SIMI VALLEY | CA | 93063-2928 |
| CHRIST, ROSE H | 830 S LA GRANGE RD | | | | LA GRANGE | IL | 60525-2934 |
| CHRIST, ROY A | 254 TRAVERSE BLVD | | | | TONAWANDA | NY | 14223-1016 |
| CHRIST, STEVEN B | 23083 FARMINGTON RD | | | | FARMINGTON | MI | 48336-3981 |
| CHRIST, WANDA M | 126 VIRGINIA AVE | | | | ELYRIA | OH | 44035-7877 |
| CHRISTA A BACK | 214 SHADOW WOLF HILL | | | | JACKSON | KY | 41339-8264 |
| CHRISTA B BURRESS | 11 LANCE DRIVE | | | | FRANKLIN | OH | 45005 |
| CHRISTA B HARSH | 6431  LUTON COURT | | | | DAYTON | OH | 45424-3423 |
| CHRISTA BACK | 214 SHADOW WOLF HOLW | | | | JACKSON | KY | 41339-8264 |
| CHRISTA DENNARD-BRISCOE | 4125 FOREST EDGE DR | | | | COMMERCE TWP | MI | 48382-1095 |
| CHRISTA DURKEE | 4443 LILY DR | | | | HOWELL | MI | 48843-8120 |
| CHRISTA E ALBERS | 321   OLD-NEW-ERA RD | | | | SEVIERVILLE | TN | 37862-5408 |
| CHRISTA GRABSKI | 3630 MADDOX DR | | | | WARREN | MI | 48092-1944 |
| CHRISTA H. S. ZOHN | 945 VIKING LN | | | | SAN MARCOS | CA | 92069-5812 |
| CHRISTA HOLLINGSWORTH | 367 QUARTER HORSE LN | | | | LAGRANGE | OH | 44050-9610 |
| CHRISTA INNISS | 3216 E MAXWELL DR | | | | OKLAHOMA CITY | OK | 73121-2244 |
| CHRISTA L MERLO | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 04/11/85 | 3712 AQUARIUS | | HUNTINGTON BEACH | CA | 92649 |
| CHRISTA LA PIETRA | 916 MARABELLA LN | | | | CANTON | GA | 30115-1802 |
| CHRISTA LAUDER | 2226 PARKWOOD AVE | | | WINDSOR ON N8W2J9 CANADA | | | |
| CHRISTA M BOYLE | PO BOX 175 | | | | OSSINING | NY | 10562-0175 |
| CHRISTA MUELLER TTEE | FBO THE ROBERT J AND CHRISTA | MUELLER INTERVIVOS TRUST DTD 6/2/92 | 27 GATEVIEW DR ROLLING HILLS | | FALLBROOK | CA | 92028-9232 |
| CHRISTA MURPHY | 3727 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-4058 |
| CHRISTA N PANKEY | 418 THORNBUSH PKWY | | | | DAVENPORT | FL | 33837-5860 |
| CHRISTA NAGY (IRA) | FCC AS CUSTODIAN | 109 DANIEL AVE | | | RUTHERFORD | NJ | 07070-2718 |
| CHRISTA NICHOLS | 43608 S ISLAND DR | | | | PAISLEY | FL | 32767-8290 |
| CHRISTA O'LEARY | 108 ABBOTTSFORD GATE | | | | PIERMONT | NY | 10968-1056 |
| CHRISTA R PEARSON | 9075 W 800 S 90 | | | | MONTPELIER | IN | 47359-9506 |
| CHRISTA S MESSHAM | 2649  LORIS DR | | | | DAYTON | OH | 45449-3224 |
| CHRISTA S PEDERSON TRUSTEE | U/A DATED 06/02/99 | CHRISTA S PEDERSON TRUST | 101 E HOFFECKER ST | | MIDDLETOWN | DE | 19709-1425 |
| CHRISTA SIMONS | PO BOX 205 | | | | ALEXANDRIA BAY | NY | 13607-0205 |
| CHRISTA STRACK | 8323 HAYES RD | | | | MECOSTA | MI | 49332-9521 |
| CHRISTA ZILINCIK | 15701 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2337 |
| CHRISTA ZIMMERMANN | 84 SAWGRASS CT | | | | HAMBURG | NY | 14075-3435 |
| CHRISTABEL KOLA | 11408 CAROUSEL DR | | | | GRAND LEDGE | MI | 48837-8439 |
| CHRISTAIN, BRUCE R | 4408 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CHRISTAIN, BRUCE RAYMOND | 4408 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| CHRISTAL A DAWSON | 4551 WOODHURST DR APT 4 | | | | AUSTINTOWN | OH | 44515-3727 |
| CHRISTAL BENZIE | 1536 W 113TH ST | | | | LOS ANGELES | CA | 90047-4931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTAL BROGDON | 263 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3611 |
| CHRISTAL BURNS | 49607 SUNSET LN | | | | EAST LIVERPOOL | OH | 43920-9624 |
| CHRISTAL I PARKER | 3326 WALDECK PL. | | | | DAYTON | OH | 45405 |
| CHRISTAL, CLAY | 8864 N WILBUR WRIGHT RD | | | | LOSANTVILLE | IN | 47354-9648 |
| CHRISTAL, MARVIN D | PO BOX 175 | | | | EAGLE LAKE | TX | 77434-0175 |
| CHRISTALDI DAVID | 20 PAGE DR STE 5 | | | | PINEHURST | NC | 28374-8847 |
| CHRISTANI, RAYMOND | 455 WEST OHIO AVENUE | | | | SEBRING | OH | 44672-1127 |
| CHRISTANNA M STEVENSON | 1711 S LAUREL DR | | | | MARION | IN | 46953-2906 |
| CHRISTANNA STEVENSON | 1711 S LAUREL DR | | | | MARION | IN | 46953-2906 |
| CHRISTE W MCCOY-LAWRENCE | 33 PINE KNOLL DRIVE | | | | LAWRENCEVILLE | NJ | 08648-3143 |
| CHRISTE, DAVID C | 5533 MABLEY HILL RD | | | | FENTON | MI | 48430-9542 |
| CHRISTE, DAVID CHARLES | 5533 MABLEY HILL RD | | | | FENTON | MI | 48430-9542 |
| CHRISTE, LAWRENCE P | 1051 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2007 |
| CHRISTE, LYNN ANN | 4663 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| CHRISTEE HODGES | 101 JOSH CT | | | | FLORENCE | AL | 35633-1066 |
| CHRISTEEN CROSS | 20547 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1412 |
| CHRISTEEN EVANS | 11407 WASHBURN RD | | | | OTISVILLE | MI | 48463-9731 |
| CHRISTEEN MILLER | 7200 S INDIANA | | | | OKLAHOMA CITY | OK | 73159-3424 |
| CHRISTEIN, DAVID K | 24W680 OHIO ST | | | | NAPERVILLE | IL | 60540-3730 |
| CHRISTEIN, GERHARD C | 4620 BAY BLVD APT 1156 | | | | PORT RICHEY | FL | 34668-6156 |
| CHRISTEIN, MARGARETHE | 4620 BAY BLVD APT 1156 | | | | PORT RICHEY | FL | 34668-6156 |
| CHRISTEIN, MARTIN G | 5817 DORA LN | | | | CLARKSTON | MI | 48348-5119 |
| CHRISTEL B. BATEMAN | CGM IRA CUSTODIAN | 6600 W. 20TH ST. #3 | | | GREELEY | CO | 80634-9687 |
| CHRISTEL BOX | 3530 WAYNE AVE | WAYNE NURSING HOME | | | BRONX | NY | 10467-1511 |
| CHRISTEL D SMITH | 5412 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9187 |
| CHRISTEL FREEMAN TTEE | THE CHRISTEL U. FREEMAN U/A | DTD 10/27/1997 | 501 LAKE HINSDALE DRIVE UNIT 409 | | WILLOWBROOK | IL | 60527-2269 |
| CHRISTEL G CARLSON SEP IRA | FCC AS CUSTODIAN | 7121 E LARKSPUR DR | | | SCOTTSDALE | AZ | 85254-5387 |
| CHRISTEL HECK | 6568 LAWNWOOD AVE | | | | PARMA HEIGHTS | OH | 44130-2834 |
| CHRISTEL SMITH | 5412 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9187 |
| CHRISTEL TOBSING | 3937 WEST DAKIN STREET | | | | CHICAGO | IL | 60618-3101 |
| CHRISTEL, CLIFFORD R | 7813 WEDLOCK LN | | | | LAS VEGAS | NV | 89129-5458 |
| CHRISTEL, RODERICK C | 3879 VIA MITAD | | | | LOMPOC | CA | 93436-1615 |
| CHRISTELL SUSAN | 3868 GLENEAGLES DR | | | | STOCKTON | CA | 95219-1834 |
| CHRISTELL, SUSAN M | 3868 GLENEAGLES DR | | | | STOCKTON | CA | 95219-1834 |
| CHRISTEN FRED & SONS CO, THE | 714 GEORGE ST | PO BOX 547 | | | TOLEDO | OH | 43608-2914 |
| CHRISTEN I V, WILLIAM J | 28078 UNIVERSAL DR | | | | WARREN | MI | 48092-2430 |
| CHRISTEN MC KERNAN | 49278 MONTE RD | | | | CHESTERFIELD | MI | 48047-4875 |
| CHRISTEN MELVIN E (428656) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHRISTEN RAY J (438914) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHRISTEN SHERWOOD | 3400 GLENBROOK DR | | | | LANSING | MI | 48911-2222 |
| CHRISTEN, CARL J | 1909 HUNTERS RIDGE DR | | | | HUNTINGTON | IN | 46750-9089 |
| CHRISTEN, DAVID W | 2239 LISBON ST | | | | EAST LIVERPOOL | OH | 43920-1024 |
| CHRISTEN, FRED & SONS CO | 714 GEORGE ST | | | | TOLEDO | OH | 43608-2914 |
| CHRISTEN, FRED & SONS CO THE | 12830 MANSFIELD ST | | | | DETROIT | MI | 48227-1240 |
| CHRISTEN, KEITH H | 725 S MAIN ST | | | | EDGERTON | WI | 53534-2037 |
| CHRISTEN, MARK L | 2793 SW COUNTRY CLUB AVE | | | | TROUTDALE | OR | 97060-1273 |
| CHRISTEN, T L INC | 7024 SE BUNKER HILL DR | | | | HOBE SOUND | FL | 33455-7320 |
| CHRISTENA BURTON-FLESHER | 549 PARKWAY ST | | | | WHITELAND | IN | 46184-1455 |
| CHRISTENA J SNOWDEN | 1515 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342 |
| CHRISTENA MARTIN TTEE | CHRISTENA MARTIN LIV TRUST | U/A/D 11-18-93 | 2313 NW 48TH STREET | | OKLAHOMA CITY | OK | 73112-8363 |
| CHRISTENA SABUCCO | PO BOX 228 | | | | LENNON | MI | 48449-0228 |
| CHRISTENA, JOHN M | 912 BEARD ST | | | | FLINT | MI | 48503-5301 |
| CHRISTENBERRY TRUCKING & FARM INC | PO BOX 51445 | | | | KNOXVILLE | TN | 37950-1445 |
| CHRISTENBERRY, ROBERT C | 3519 PATRICKSBURG RD | | | | SPENCER | IN | 47460-7081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTENBERRY, SHARLENE G | 5542 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8695 |
| CHRISTENDOM COLLEGE | 134 CHRISTENDOM DR | | | | FRONT ROYAL | VA | 22630-6534 |
| CHRISTENE ARNOLD | 2466 S ETHEL ST | | | | DETROIT | MI | 48217-1657 |
| CHRISTENE BURNAM | PO BOX 778 | | | | MIAMISBURG | OH | 45343-0778 |
| CHRISTENE E GOWEN | 1312 SHAGBARK CT | | | | TROY | MO | 63379-3315 |
| CHRISTENE GOWEN | 1312 SHAGBARK CT | | | | TROY | MO | 63379-3315 |
| CHRISTENE I FISHER REV TRUST | CHRISTENE I FISHER TTEE | P O BOX 289 | 203 EAST CHERRY | | CLARKSVILLE | AR | 72830-0289 |
| CHRISTENIA GRIST | 505 N TIPPECANOE | | | | MONTICELLO | IN | 47960 |
| CHRISTENSE, SHERRY L | 16214 VIA SOLERA CIR APT 102 | | | | FORT MYERS | FL | 33908-9759 |
| CHRISTENSEN ARTHUR D (466898) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHRISTENSEN CHRIS | CHRISTENSEN, CHRIS | 1225 19TH ST NW | | | WASHINGTON | DC | 20036-2410 |
| CHRISTENSEN CHRIS | CHRISTENSEN, CHRIS | 1700 7TH AVE STE 2200 | | | SEATTLE | WA | 98101-4416 |
| CHRISTENSEN CHRIS | CHRISTENSEN, CHRIS | 639 FRONT ST FL 4 | | | San FRANCISCO | CA | 94111-1970 |
| CHRISTENSEN CHRIS | CHRISTENSEN, CHRIS | 650 POYDRAS ST STE 2150 | | | NEW ORLEANS | LA | 70130-7205 |
| CHRISTENSEN CHRIS | CHRISTENSEN, CHRIS | ONE PENNSYLVANIA AVENUE SUITE 4632 | | | NEW YORK | NY | 10119 |
| CHRISTENSEN CHRIS | KELLY, TERRY M | 1700 7TH AVE STE 2200 | | | SEATTLE | WA | 98101-4416 |
| CHRISTENSEN CHRISTOPHER | 10100 HALEY LN APT 206 | | | | WHITMORE LAKE | MI | 48189-7203 |
| CHRISTENSEN CLAYTON M | MORGAN HALL | SOLDIERS FIELD | | | BOSTON | MA | 02163 |
| CHRISTENSEN CURTIS | CHRISTENSEN, CURTIS | 4740 W 5800 N PO BOX 75 | | | BEARRIBER | UT | 84301 |
| CHRISTENSEN DAVID | CHRISTENSEN, DAVID | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| CHRISTENSEN DENNIS & STACY | 3190 SAN CLEMENTE AVE | | | | SAN JOSE | CA | 95118-1059 |
| CHRISTENSEN DIANE | PO BOX 605 | | | | OVERGAARD | AZ | 85933-0605 |
| CHRISTENSEN DISPLAY PRODUCTS INC | 8126-B 304TH AVE SE | | | | PRESTON | WA | 98050 |
| CHRISTENSEN ERWIN (ESTATE OF) (643662) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| CHRISTENSEN FAMILY TRUST | U/A DTD 07/27/1991 | ZOLA CHRISTENSEN TTEE | 265 17TH AVE N | | PAYETTE | ID | 83661 |
| CHRISTENSEN GREG | CHRISTIANSEN, GREG | 4624 GRAND DELL DRIVE | | | CRESTWOOD | KY | 40014-9795 |
| CHRISTENSEN III, JOHN A | 80 S ELM ST APT D | | | | KUTZTOWN | PA | 19530-1331 |
| CHRISTENSEN JOHN HENRY (438915) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHRISTENSEN JR, PHILIP M | 23290 GLENWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-4655 |
| CHRISTENSEN KIM | CHRISTENSEN, KIM | 452 W STANTON LANE | | | CRETE | IL | 60417 |
| CHRISTENSEN MYRA | PO BOX 3425 | | | | MASHANTUCKET | CT | 06338-3425 |
| CHRISTENSEN NORMAN & ARVILLA | APT 111 | 205 SOUTH DIVISION STREET | | | WAUPACA | WI | 54981-1588 |
| CHRISTENSEN SCOTT | APT 212 | 475 BALDWIN AVENUE | | | ROCHESTER | MI | 48307-2137 |
| CHRISTENSEN WAYNE F (466899) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHRISTENSEN, ALBERT B | 11139 BARE DR | | | | CLIO | MI | 48420-1576 |
| CHRISTENSEN, ANDREA L | 4005 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| CHRISTENSEN, ANDREA LYNNE | 4005 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| CHRISTENSEN, ANGELITA P | 602 STOCKDALE ST | | | | FLINT | MI | 48503-5120 |
| CHRISTENSEN, ANN E | 817 CENTRAL ST | | | | SANDUSKY | OH | 44870-3204 |
| CHRISTENSEN, ARNOLD K | 10801 NORTHEAST WEIDLER STREET | UNIT 112 | | | PORTLAND | OR | 97220 |
| CHRISTENSEN, ARNOLD K | APT 112 | 10801 NORTHEAST WEIDLER STREET | | | PORTLAND | OR | 97220-3065 |
| CHRISTENSEN, ARTHUR R | 52B LEXINGTON CT | | | | LOCKPORT | NY | 14094-5365 |
| CHRISTENSEN, ARTHUR V | 3353 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8990 |
| CHRISTENSEN, BEVERLY B | 1844 SOUTHMOOR DR | | | | SALT LAKE CITY | UT | 84117-6955 |
| CHRISTENSEN, BEVERLY M | 52583 TURNBURY CT | | | | SHELBY TWP | MI | 48315-2441 |
| CHRISTENSEN, BLAINE D | 1371 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1907 |
| CHRISTENSEN, BOBBIE L | PO BOX 5217 | | | | CHEBOYGAN | MI | 49721-5217 |
| CHRISTENSEN, BRIAN D | 902 COURSE VIEW CT | | | | SUMMERVILLE | SC | 29485-6246 |
| CHRISTENSEN, CARL L | 331 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7057 |
| CHRISTENSEN, CAROL A | 10514 WEST SUTTERS GOLD LANE | | | | SUN CITY | AZ | 85351-1660 |
| CHRISTENSEN, CAROL ELIZABETH | SCHILLER FIRM | 2309 W PARKER RD | | | PLANO | TX | 75023-7839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTENSEN, CAROLE D | 7146 LEBANON TRL | | | | DAVISON | MI | 48423-2352 |
| CHRISTENSEN, CHAD E | 1420 CORDOVA LOOP | | | | SEGUIN | TX | 78155-1188 |
| CHRISTENSEN, CHAD E | 4171 WOODMONT DR | | | | WATERFORD | MI | 48329-3977 |
| CHRISTENSEN, CHAD H | 306 BEVERLY AVE | | | | AUBURN HILLS | MI | 48326-3058 |
| CHRISTENSEN, CHARLES P | 986 WATTLES RD | | | | SHERWOOD | MI | 49089-9754 |
| CHRISTENSEN, CHRIS | LEVY RAM & OLSON | 639 FRONT ST FL 4 | | | SAN FRANCISCO | CA | 94111 |
| CHRISTENSEN, CHRISTOPHER J | 10100 HALEY LN APT 206 | | | | WHITMORE LAKE | MI | 48189-7203 |
| CHRISTENSEN, CLARICE P | 1374 LEISURE DR | | | | FLINT | MI | 48507-4055 |
| CHRISTENSEN, CLIFFORD E | 10200 RILEY RD | | | | INTERLOCHEN | MI | 49643-9701 |
| CHRISTENSEN, CLIFFORD E | 13091 BAYSHORE DR | | | | BARAGA | MI | 49908-9057 |
| CHRISTENSEN, CORALIE A | 1405 SYCAMORE AVE | | | | CORSICANA | TX | 75110-3520 |
| CHRISTENSEN, DALE L | 6346 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| CHRISTENSEN, DALE LYNN | 6346 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| CHRISTENSEN, DANE L | 7442 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| CHRISTENSEN, DANE LEIF | 7442 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| CHRISTENSEN, DENNIS R | 14147 PLUM ISLAND DR | | | | FORT MYERS | FL | 33919-7707 |
| CHRISTENSEN, DENNIS R | APT 5 | 4328 WEST ROUNDHOUSE ROAD | | | SWARTZ CREEK | MI | 48473-1460 |
| CHRISTENSEN, DONALD J | 7583 SUGARBUSH TRL | | | | HUDSON | OH | 44236-1937 |
| CHRISTENSEN, DOROTHY L | 3193 ATLAS RD | | | | DAVISON | MI | 48423-8606 |
| CHRISTENSEN, DOUGLAS E | 1801 W HOLMES RD | | | | LANSING | MI | 48910-0355 |
| CHRISTENSEN, EDWARD R | 2992 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9446 |
| CHRISTENSEN, ELDA | 33 LA GRANJA CIR | | | | HOT SPRINGS | AR | 71909-2652 |
| CHRISTENSEN, ERIC A | 10208 DUFFIELD RD | | | | MONTROSE | MI | 48457-9117 |
| CHRISTENSEN, ERNA | 1917 36TH ST SW | | | | WYOMING | MI | 49519-3278 |
| CHRISTENSEN, EVELYN A | 201 GRAND BLVD | | | | ROSCOMMON | MI | 48653-8740 |
| CHRISTENSEN, FLOYD F | 34 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4008 |
| CHRISTENSEN, GARY L | 5287 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8592 |
| CHRISTENSEN, GARY R | 863 N JEFFERSON ST | | | | IONIA | MI | 48846-9601 |
| CHRISTENSEN, GEORGE H | 2895 HERRON RD | | | | FRANKFORT | MI | 49635-9732 |
| CHRISTENSEN, GEORGE R | 8657 N M-33 HWY | | | | CHEBOYGAN | MI | 49721 |
| CHRISTENSEN, GORDON L | 60 S CLAY ST APT 318 | | | | COLDWATER | MI | 49036-1878 |
| CHRISTENSEN, HANS T | 13197 PINE VALLEY DR | | | | CLIO | MI | 48420-9115 |
| CHRISTENSEN, HARRY | 24310-15 KERBY AVE | | | | HEMET | CA | 92343 |
| CHRISTENSEN, HAZEL A | # 1 | 807 20TH STREET | | | VERO BEACH | FL | 32960-5397 |
| CHRISTENSEN, HELEN M | 20160 NORTHWEST NESTUCCA DRIVE | | | | PORTLAND | OR | 97229-2824 |
| CHRISTENSEN, JANE E | 5401 S CAMBRIDGE LN | | | | GREENFIELD | WI | 53221-3237 |
| CHRISTENSEN, JAY H | 5401 S CAMBRIGE LN | | | | GREENFIELD | WI | 53221 |
| CHRISTENSEN, JEANETTE C | 24877 EUREKA AVE | | | | WARREN | MI | 48091-4449 |
| CHRISTENSEN, JEANETTE M | 282 MAIN ST APT 24 | | | | TERRYVILLE | CT | 06786-5932 |
| CHRISTENSEN, JEANNE C | 1805 3RD ST SW | | | | LOVELAND | CO | 80537-6223 |
| CHRISTENSEN, JEFF P | 15510 BROOKSTONE DR | | | | CLINTON TWP | MI | 48035-1060 |
| CHRISTENSEN, JEFFREY M | 1155 ARLINGTON DR | | | | LANSING | MI | 48917-3917 |
| CHRISTENSEN, JEFFREY MICHAEL | 1155 ARLINGTON DR | | | | LANSING | MI | 48917-3917 |
| CHRISTENSEN, JILL D | 7442 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| CHRISTENSEN, JOAN M | 3047 S 36TH ST | | | | MILWAUKEE | WI | 53215-3510 |
| CHRISTENSEN, JOAN N | 5504 BETHEL CHURCH RD | | | | SALINE | MI | 48176-8755 |
| CHRISTENSEN, JOAN V | 28643 CAMPBELL DR | | | | WARREN | MI | 48093-2619 |
| CHRISTENSEN, JOHN | 130 OAKDALE ST | | | | ATTLEBORO | MA | 02703 |
| CHRISTENSEN, JOHN | 130 OAKDALE STREET | | | | ATTLEBORO | MA | 02703 |
| CHRISTENSEN, JOSEPH | APT 102 | 12955 CRESCENT PARK DRIVE | | | MIDLOTHIAN | VA | 23114-5567 |
| CHRISTENSEN, JOSEPH A | 3595 CLARK CIR | | | | COMMERCE TWP | MI | 48382-1853 |
| CHRISTENSEN, JUDITH A | 9689 84TH ST SE | | | | ALTO | MI | 49302-9747 |
| CHRISTENSEN, JUDITH A | 7134 WILSON RD | | | | MONTROSE | MI | 48457-9196 |
| CHRISTENSEN, JULIUS S | 10411 POWER DR | | | | CARMEL | IN | 46033-4718 |
| CHRISTENSEN, JULIUS SIMON | 10411 POWER DR | | | | CARMEL | IN | 46033-4718 |
| CHRISTENSEN, KARL P | PO BOX 216 | | | | CENTRAL SQ | NY | 13036-0216 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHRISTENSEN, KATHRYN E | 926 GREENLEAF DR | | | ROYAL OAK | MI | 48067-1260 |
| CHRISTENSEN, KEITH A | 1639 OAKSTONE DR | | | ROCHESTER HLS | MI | 48309-1802 |
| CHRISTENSEN, KENNETH D | 920 WHITMAN DR | | | TEMPERANCE | MI | 48182-1613 |
| CHRISTENSEN, KENNETH R | 260 BOBWHITE DR | | | LYLES | TN | 37098-1938 |
| CHRISTENSEN, KENNETH W | 621 RANKIN RD | | | INDEPENDENCE | MO | 64055-1734 |
| CHRISTENSEN, KEVIN D | PO BOX 264 | | | HARTLAND | MI | 48353-0264 |
| CHRISTENSEN, KEVIN DORSEY | PO BOX 264 | | | HARTLAND | MI | 48353-0264 |
| CHRISTENSEN, KEVIN L | 9458 FAIR OAKS DR | | | GOODRICH | MI | 48438-9474 |
| CHRISTENSEN, KIMBERLY K | 8900 BATH RD | | | LAINGSBURG | MI | 48848-9362 |
| CHRISTENSEN, L D | 463 E QUEEN WAY | | | SPARKS | NV | 89431-1469 |
| CHRISTENSEN, LARRY D | 1803 WESTVIEW AVE | | | DANVILLE | IL | 61832-1946 |
| CHRISTENSEN, LARRY J | 9973 SLATTERY RD | | | CLIFFORD | MI | 48727-9725 |
| CHRISTENSEN, LARRY L | 3430 RIVERCREST CT | | | MIDLAND | MI | 48640-6456 |
| CHRISTENSEN, LARS A | 13216 PINE VALLEY DR | | | CLIO | MI | 48420-9159 |
| CHRISTENSEN, LARS ANDERS | 13216 PINE VALLEY DR | | | CLIO | MI | 48420-9159 |
| CHRISTENSEN, LESLIE F | 7134 WILSON RD | | | MONTROSE | MI | 48457-9196 |
| CHRISTENSEN, LINDA D | 7479 COUNTRY MEADOW DR | | | SWARTZ CREEK | MI | 48473-1400 |
| CHRISTENSEN, LINDA M | 420 STEELE ST | | | MASON | MI | 48854-1744 |
| CHRISTENSEN, LISA R | 3376 W PARKWAY AVE | | | FLINT | MI | 48504-6945 |
| CHRISTENSEN, LISA R. | 11663 LONG LAKE RD | | | GLADWIN | MI | 48624-8826 |
| CHRISTENSEN, LORI A | 13091 BAYSHORE DR | | | BARAGA | MI | 49908-9057 |
| CHRISTENSEN, LYLE D | 8037 PARKWOOD DR | | | FENTON | MI | 48430-9390 |
| CHRISTENSEN, MADELINE M | 7005 E SPRINGTREE LN SW | | | KENTWOOD | MI | 49548-7937 |
| CHRISTENSEN, MARCELLA J | 452 LARKSPUR DR | | | LOGAN | UT | 84321-5364 |
| CHRISTENSEN, MARGARET | 3752 BEETHOVEN ST | | | LOS ANGELES | CA | 90066-3518 |
| CHRISTENSEN, MARIE R | 4715 BAY ST NE APT 219 | | | ST PETERSBURG | FL | 33703-6410 |
| CHRISTENSEN, MARK R | 3452 HUNT RD | | | ADRIAN | MI | 49221-9235 |
| CHRISTENSEN, MARLIN L | 306 PAULDINE WAY | | | GRANTS PASS | OR | 97527-9216 |
| CHRISTENSEN, MARY ANN | 106 BASSWOOD DR | | | DAVISON | MI | 48423-8140 |
| CHRISTENSEN, MARY G | 7207 WINDBURY LN | | | FLINT | MI | 48507-0512 |
| CHRISTENSEN, MARY I | 5964 SUTHERLAND DR | | | WATERFORD | MI | 48327-2061 |
| CHRISTENSEN, MILDRED | 890 SHADY LN | | | FAIRFIELD | OH | 45014-2744 |
| CHRISTENSEN, MONTE E | 4440 LEXINGTON AVE | | | JACKSONVILLE | FL | 32210-2022 |
| CHRISTENSEN, NEIL E | 1837 CENTURY CT | | | CANTON | MI | 48188-1635 |
| CHRISTENSEN, NEIL G | C/O COLORADO STATE NURSING HOME | ATTN: LINDA WADE | | WALSENBURG | CO | 81089 |
| CHRISTENSEN, NEIL G | PO BOX 171 | | | BONCARBO | CO | 81024-0171 |
| CHRISTENSEN, NELS P | 10241 SHARP RD | | | SWARTZ CREEK | MI | 48473-9156 |
| CHRISTENSEN, OTTO H | 6 AMPHLETT TER | | | IONIA | MI | 48846-1502 |
| CHRISTENSEN, PATRICIA A. | 11014 ELLIS RD | | | BELDING | MI | 48809-9410 |
| CHRISTENSEN, PAUL M | 17712 AIRPORT | | | FRASER | MI | 48026-3107 |
| CHRISTENSEN, PEGGY A | 702 MELTON ST | | | CHEYENNE | WY | 82009-4718 |
| CHRISTENSEN, PETER W | 7049 WOOLWORTH RD | | | SHREVEPORT | LA | 71129-9471 |
| CHRISTENSEN, PETER WILLIAM | 7049 WOOLWORTH RD | | | SHREVEPORT | LA | 71129-9471 |
| CHRISTENSEN, PHILIP M | 23290 GLENWOOD ST | | | CLINTON TOWNSHIP | MI | 48035-4655 |
| CHRISTENSEN, RANDAL P | 1491 REBECCA RUN | | | HUDSONVILLE | MI | 49426-9575 |
| CHRISTENSEN, RAY L | 1643 N KNIGHT RD | | | ESSEXVILLE | MI | 48732-9697 |
| CHRISTENSEN, RAYMOND C | 1347 N 64TH ST | | | WAUWATOSA | WI | 53213-2973 |
| CHRISTENSEN, RICHARD | APT 1 | 43 HUMPHREY AVENUE | | BAYONNE | NJ | 07002-2390 |
| CHRISTENSEN, RICHARD A | 122 RIVERSIDE AVE | | | BUFFALO | NY | 14207-1538 |
| CHRISTENSEN, ROBERT C | 5504 BETHEL CHURCH RD | | | SALINE | MI | 48176-8755 |
| CHRISTENSEN, ROBERT R | 5500 CALLE REAL APT C125 | | | SANTA BARBARA | CA | 93111-3616 |
| CHRISTENSEN, ROBERT T | 8609 KENNEDY CIR K-4 | | | WARREN | MI | 48093 |
| CHRISTENSEN, ROBERT THOMAS | 8609 KENNEDY CIR K-4 | | | WARREN | MI | 48093 |
| CHRISTENSEN, RODGER T | 11627 BRAMELL | | | DETROIT | MI | 48239-1348 |
| CHRISTENSEN, ROGER W | 7207 WINDBURY LN | | | FLINT | MI | 48507-0512 |
| CHRISTENSEN, RONALD | 375 VICTORIA DR | | | BRIDGEWATER | NJ | 08807-1290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTENSEN, RONALD A | 28643 CAMPBELL DR | | | | WARREN | MI | 48093-2619 |
| CHRISTENSEN, ROSEMARIE E | 6645 HILL RIDGE DR | | | | GREENDALE | WI | 53129-2721 |
| CHRISTENSEN, ROSEMARY J | 3220 LYNNE AVE | | | | FLINT | MI | 48506-2118 |
| CHRISTENSEN, ROXANNE TERESE | 27058 JEANNETTE CT | | | | TAYLOR | MI | 48180-1018 |
| CHRISTENSEN, SCOTT D | 7344 WELTER RD | | | | OVID | MI | 48866-9641 |
| CHRISTENSEN, SHARRON L | 1429 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| CHRISTENSEN, SHARRON LOUISE | 1429 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| CHRISTENSEN, SHELDON | 144 LOT TEN RD | | | | CENTRAL SQUARE | NY | 13036-2217 |
| CHRISTENSEN, STACEY J | 1805 N EDGEWATER CIR | | | | MESA | AZ | 85207-2826 |
| CHRISTENSEN, STANLEY R | 52583 TURNBURY CT | | | | SHELBY TOWNSHIP | MI | 48315-2441 |
| CHRISTENSEN, STEPHEN F | 431 N MILL ST | | | | CLIO | MI | 48420-1226 |
| CHRISTENSEN, STEVEN O | 3418 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| CHRISTENSEN, TERRENCE J | 6138 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7431 |
| CHRISTENSEN, TERRY L | 6700 N HOLLAND RD | | | | EDMORE | MI | 48829-9724 |
| CHRISTENSEN, THEO C | 995 SILVERLEAF ST SE | | | | KENTWOOD | MI | 49508-6263 |
| CHRISTENSEN, THEODORE W | 5373 CROWN CT | | | | SWARTZ CREEK | MI | 48473-8927 |
| CHRISTENSEN, THOMAS A | 1318 LEROY ST | | | | JACKSON | MI | 49202-3540 |
| CHRISTENSEN, THOMAS A | 8900 BATH RD | | | | LAINGSBURG | MI | 48848-9362 |
| CHRISTENSEN, THOMAS C | 267 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9424 |
| CHRISTENSEN, THOMAS C | 2754 CASPER ST | | | | DETROIT | MI | 48209-1128 |
| CHRISTENSEN, TODD A | 1273 AVON CIR W | | | | ROCHESTER HILLS | MI | 48309-3006 |
| CHRISTENSEN, VERNIE E | ROSEWOOD VILLAGE APT 31 | | | | HAMILTON | MO | 64644 |
| CHRISTENSEN, VIRGIL R | 1613 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1560 |
| CHRISTENSEN, W K | 13310 MILWAUKEE CT | | | | THORNTON | CO | 80241-1326 |
| CHRISTENSEN, WAYNE F | PO BOX 3081 | | | | INDEPENDENCE | MO | 64055-8081 |
| CHRISTENSEN, WAYNE L | 3742 S LUCERNE DR | | | | BAY CITY | MI | 48706 |
| CHRISTENSEN, WILLIAM D | 13310 MILWAUKEE CT | C/O W KENT CHRISTENSEN | | | THORNTON | CO | 80241-1326 |
| CHRISTENSEN, WILLIAM L | 4413 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| CHRISTENSEN, WILLIAM R | 1661 SCOTT CREEK CT NE | | | | BELMONT | MI | 49306-9737 |
| CHRISTENSON & FIEDERLEIN | 302 E COURT ST | | | | FLINT | MI | 48502-1612 |
| CHRISTENSON CHEVROLET INC | 9700 INDIANAPOLIS BLVD | | | | HIGHLAND | IN | 46322-2619 |
| CHRISTENSON CHEVROLET INC | MILFORD CHRISTENSON | 9700 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322-2619 |
| CHRISTENSON JR, JOHN F | 6945 FAIRWAY VISTA DR SE | | | | CALEDONIA | MI | 49316-9059 |
| CHRISTENSON, AKI | 4480 MIDDLE RD | | | | HIGHLAND | MI | 48357-2915 |
| CHRISTENSON, ANDREW R | 4480 MIDDLE RD | | | | HIGHLAND | MI | 48357-2915 |
| CHRISTENSON, BARRY O | 206 MEADOW RIDGE CT | | | | MC KEES ROCKS | PA | 15136-1094 |
| CHRISTENSON, BETTY J | 1109 SIESTA AVE | | | | BOYNTON BEACH | FL | 33426-4386 |
| CHRISTENSON, CHRISTIE L | 1541 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6043 |
| CHRISTENSON, DAVID M | 1501 S AIRPORT DR LOT 165 | | | | WESLACO | TX | 78596-4489 |
| CHRISTENSON, DORIS J | 635 JOHN M AVE | | | | CLAWSON | MI | 48017-2711 |
| CHRISTENSON, HOWARD W | 1520 CRESS COURT | | | | BOULDER | CO | 80304-1503 |
| CHRISTENSON, IRMGARD L | 40515 BRECKEN RIDGE LANE | | | | PLYMOUTH | MI | 48170-7614 |
| CHRISTENSON, RICHARD L | RR 1 BOX 249A | | | | DALEVILLE | IN | 47334 |
| CHRISTENSON, SANDRA L | 410 WILDERNESS DR | | | | LOCUST GROVE | VA | 22508-5109 |
| CHRISTENSON, SHERRELL D | 13616 BRYANT PL S | | | | BURNSVILLE | MN | 55337-7117 |
| CHRISTENSON, VIVIAN L | 3701 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1164 |
| CHRISTENSON-ZABIK, SUSAN L | 8282 FOSTER RD | | | | CLARKSTON | MI | 48346-1953 |
| CHRISTER A DANIELSSON | FRE 16 RUE | AUDANT 5 | PETION VILLE | HAITI. | | | |
| CHRISTERFIELD, GLADYS | 30552 SANDHURST DR APT 104 | | | | ROSEVILLE | MI | 48066-7715 |
| CHRISTERPH T GREEN | 18145 ADRIAN DRIVE | | | | SOUTHFIELD | MI | 48075-1801 |
| CHRISTESCU JOHN | 13416 SPRECHER AVE | | | | CLEVELAND | OH | 44135-5050 |
| CHRISTESEN LEONERD | 2657 ARDAN AVE | | | | MOUNDS VIEW | MN | 55112-4608 |
| CHRISTESON HAROLD G (481679) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHRISTHOP LUFT JR | 490 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9646 |
| CHRISTI BOZE | 1008 CITRUS TREE DR | | | | ORANGE CITY | FL | 32763-8945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTI DE DONA | PO BOX 3788 | | | | PINEHURST | NC | 28374-3788 |
| CHRISTI DOMENICA JENSEN | 727 34TH ST | | | | DES MOINES | IA | 50312-3701 |
| CHRISTI FORSTNER | 2041 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| CHRISTI KELLS | 3942 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3536 |
| CHRISTI L BALL | 2783  KEEVER RD | | | | LEBANON | OH | 45036-8822 |
| CHRISTI M FORSTNER | 2041 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| CHRISTI MULWEE | 7639 SUMMERDAIL CIR | | | | YPSILANTI | MI | 48197 |
| CHRISTI R KELLS | 3942 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3536 |
| CHRISTI SOULES | 10876 DEERWOOD CT SE | | | | LOWELL | MI | 49331-9629 |
| CHRISTIAANSEN, JAMES I | 543 MACEDON CENTER RD LOT 70 | | | | MACEDON | NY | 14502-9125 |
| CHRISTIAN & BARTON LLP | 909 E MAIN ST STE 1200 | | | | RICHMOND | VA | 23219-3013 |
| CHRISTIAN & TIMBERS LLC | PO BOX 714755 | | | | COLUMBUS | OH | 43271-4755 |
| CHRISTIAN A BROWN | 5549  RIDGE ROAD | | | | CORTLAND | OH | 44410-9787 |
| CHRISTIAN A NELSON (R/O IRA) | FCC AS CUSTODIAN | (PIM) ACCOUNT | 8541 MANALANG ROAD | | LAS VEGA | NV | 89123-0105 |
| CHRISTIAN A TRABOLD | 102   LUDDINGTON LANE | | | | ROCHESTER | NY | 14612-3325 |
| CHRISTIAN ALBERTI | CGM IRA CUSTODIAN | 52-02 62ND ST. | | | MASPETH | NY | 11378-1338 |
| CHRISTIAN ANDERSON | 429 LYON CT | | | | SOUTH LYON | MI | 48178-1239 |
| CHRISTIAN ARTHUR B JR (428657) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHRISTIAN AVA | CHRISTIAN, AVA | 415 SHERMAN AVE APT 3B | | | AURORA | IL | 60505-5686 |
| CHRISTIAN BACH | 123 TANGLEVIEW DR | | | | WHITE OAK | PA | 15131-2717 |
| CHRISTIAN BAUWENS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CHRISTIAN BENAZZI | NATALIA MANOUKIAN | BENITO QUINQUELA MARTIN 1160 | CAPITAL FEDERAL - 1167 | BUENOS AIRES,ARGENTINA | | | |
| CHRISTIAN BERTHOLD | RICHTERSTR 19 | | | 12105 BERLIN, GERMANY | | | |
| CHRISTIAN BIGGS | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| CHRISTIAN BILL R (626467) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHRISTIAN BORN | 11455 ASH GROVE DR | | | | WASHINGTON | MI | 48094-3776 |
| CHRISTIAN BRANDT | 8168 PENINSULAR DR | | | | FENTON | MI | 48430-9119 |
| CHRISTIAN BRANSON | RR 2 BOX 145B | | | | KEYSER | WV | 26726-9232 |
| CHRISTIAN BROCKMILLER | 18047 SNOW AVE | | | | DEARBORN | MI | 48124-4309 |
| CHRISTIAN BROS AUTOMOTIVE - CHIP | 413 LOUIS HENNA BLVD | | | | ROUND ROCK | TX | 78664-7330 |
| CHRISTIAN BROS AUTOMOTIVE GRAND PKWY | 1455 W GRAND PKWY S | | | | KATY | TX | 77494-8201 |
| CHRISTIAN BROS. AUTOMOTIVE | 1713 JUSTIN RD | | | | FLOWER MOUND | TX | 75028-4310 |
| CHRISTIAN BROS. AUTOMOTIVE | 7780 RUFE SNOW DR | | | | WATAUGA | TX | 76148-1836 |
| CHRISTIAN BROS. AUTOMOTIVE-NEW TERRITORY | 8431 HOMEWARD WAY | | | | SUGAR LAND | TX | 77479-5654 |
| CHRISTIAN BROTHERS | 3213 NAAMAN SCHOOL RD | | | | GARLAND | TX | 75040-8713 |
| CHRISTIAN BROTHERS | 4460 PANTHER CREEK PNE | | | | THE WOODLANDS | TX | 77381-2798 |
| CHRISTIAN BROTHERS | 5800 K AVE | | | | PLANO | TX | 75074-3035 |
| CHRISTIAN BROTHERS | 718 W SUBLETT RD | | | | ARLINGTON | TX | 76017-6405 |
| CHRISTIAN BROTHERS AUTOMOTIVE | 1714 CAROUTHERS PKWY | | | | BRENTWOOD | TN | 37027-8038 |
| CHRISTIAN BROTHERS AUTOMOTIVE | 19600 E US HIGHWAY 40 | | | | INDEPENDENCE | MO | 64055-5419 |
| CHRISTIAN BROTHERS AUTOMOTIVE | 212 E HIGHWAY 114 | | | | ROANOKE | TX | 76262-6907 |
| CHRISTIAN BROTHERS AUTOMOTIVE | 2804 NE GREEN OAKS BLVD | | | | GRAND PRAIRIE | TX | 75050-7817 |
| CHRISTIAN BROTHERS AUTOMOTIVE | 2859 N HOUSTON LEVEE RD | | | | CORDOVA | TN | 38016-0623 |
| CHRISTIAN BROTHERS AUTOMOTIVE | 3790 W ELDORADO PKWY | | | | MCKINNEY | TX | 75070-4228 |
| CHRISTIAN BROTHERS AUTOMOTIVE | 7446 SONIC DR | | | | MEMPHIS | TN | 38125-2672 |
| CHRISTIAN BROTHERS AUTOMOTIVE - 620 | 12014 RANCH ROAD 620 N | | | | AUSTIN | TX | 78750-1077 |
| CHRISTIAN BROTHERS AUTOMOTIVE - GEORGETOWN | 3723 WILLIAMS DR BLDG 1 | | | | GEORGETOWN | TX | 78628-2500 |
| CHRISTIAN BROTHERS AUTOMOTIVE COPPERFIELD | 17320 FM 529 RD | | | | HOUSTON | TX | 77095-1108 |
| CHRISTIAN BROTHERS AUTOMOTIVE MISSION BEND | 7051 ADDICKS CLODINE RD | | | | HOUSTON | TX | 77083-2303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTIAN BROTHERS CHAMPIONS | 2899 FM 1960 RD W | | | | HOUSTON | TX | 77068-3203 |
| CHRISTIAN BROTHERS UNIVERSITY | 650 E PARKWAY S | | | | MEMPHIS | TN | 38104-5519 |
| CHRISTIAN BROWN | 5549 RIDGE RD | | | | CORTLAND | OH | 44410-9787 |
| CHRISTIAN C MAZUR | DONNA S MAZUR JT TEN | 3553 BROOKFIELD RD | | | HOOVER | AL | 35226-2038 |
| CHRISTIAN CARANDANG | 26063 DOVER AVE | | | | WARREN | MI | 48089-1313 |
| CHRISTIAN CARTER | 127 GRANDVIEW AVENUE | | | | OTTUMWA | IA | 52501-1310 |
| CHRISTIAN CICCHELLA | 1173 WINCHCOMBE DR | | | | BLOOMFIELD HILL | MI | 48304 |
| CHRISTIAN CONNIE | CHRISTIAN, CONNIE | STATE FARM | BOX 2371 | | BLOOMINGTON | IL | 61702 |
| CHRISTIAN COUNTY SHERIFF | 216 W 7TH ST | | | | HOPKINSVILLE | KY | 42240-2104 |
| CHRISTIAN COVAL | 593 NEFF RD | | | | GROSSE POINTE SHORES | MI | 48230-1648 |
| CHRISTIAN D VANDERGRIFF | 3645 SOUTHBROOK DR | | | | BEAVERCREEK | OH | 45430-1428 |
| CHRISTIAN DAVID SIPPEL AND | PASQUALINA SIPPEL JTWROS | 1938 KIMBALL STREET | | | BROOKLYN | NY | 11234-4512 |
| CHRISTIAN DAVIES-VENN & | REBECCA DAVIES-VENN TEN COM | 18820 FALLING STAR ROAD | | | GERMANTOWN | MD | 20874-6116 |
| CHRISTIAN DELBOCCIO | 23 SAINT CATHERINE CT | | | | HOLLAND | OH | 43528-7856 |
| CHRISTIAN DIETZ I I I | 7895 CRORY RD | | | | CANFIELD | OH | 44406-8702 |
| CHRISTIAN DORVAL | 3904 WOODBURY CT | | | | ARLINGTON | TX | 76017-4655 |
| CHRISTIAN DURANTE | ROSEMARY DURNANTE | 8104 LAPIS HARBOR AVE | | | LAS VEGAS | NV | 89117-2543 |
| CHRISTIAN E THOMAS | 31510 RUSH ST | | | | GARDEN CITY | MI | 48135-1708 |
| CHRISTIAN EATON | 21431 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062-9406 |
| CHRISTIAN ELIZABETH | CHRISTIAN, ELIZABETH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| CHRISTIAN EVERDING | 7855 GUILFORD DR | | | | DAYTON | OH | 45414-1619 |
| CHRISTIAN F HUBERT (IRA) | FCC AS CUSTODIAN | 131 ESSEX STREET 2ND FLOOR | | | NEW YORK | NY | 10002-2370 |
| CHRISTIAN FAMILY TRUST | UAD 04/03/98 | FREDRICK J CHRISTIAN & | JUANITA L CHRISTIAN TTEES | 9144 W DAKOTA AVE | FRESNO | CA | 93723-9628 |
| CHRISTIAN FAMILY TRUST | WILLIAM THOMAS CHRISTIAN TTEE | SOPHIA CHRISTIAN TTEE | U/A DTD 06/22/2000 | 17422 PARKER DRIVE | TUSTIN | CA | 92780 |
| CHRISTIAN FARBERG | 6820 N FOX RD | | | | JANESVILLE | WI | 53548-8823 |
| CHRISTIAN FEUERBORN | 57 STEVENS DR | | | | EUDORA | KS | 66025-9219 |
| CHRISTIAN FULLER | 4471 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9560 |
| CHRISTIAN G SHOWERS | 500   HOUSELCRAFT N.E. | | | | CORTLAND | OH | 44410-9526 |
| CHRISTIAN GORDON | 459 W GREEN ST | | | | MONTPELIER | IN | 47359-1279 |
| CHRISTIAN HARPER | PO BOX 805 | | | | ROSCOMMON | MI | 48653-0805 |
| CHRISTIAN HERALD ASSOC. INC. | ENDOWMENT FUND | ATTN: TREASURER | 132 MADISON AVENUE | | NEW YORK | NY | 10016-7004 |
| CHRISTIAN HIMMELSBACH R/O IRA | FCC AS CUSTODIAN | 200 CRESTVIEW CIR | | | LONGMEADOW | MA | 01106-2328 |
| CHRISTIAN HIRNEISEN | 9264 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| CHRISTIAN J CHRISTENSEN | 110 S HENRY ST APT 1409 | | | | MADISON | WI | 53703 |
| CHRISTIAN J DELAROCHE | 585 GREGORY AVENUE | | | | WEEHAWKEN | NJ | 07086-5878 |
| CHRISTIAN J TREFZ | 10 MIDDLE STREET | | | | BRIDGEPORT | CT | 06604-4257 |
| CHRISTIAN JENKINS | 1415 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3089 |
| CHRISTIAN JOHNSON | 7437 WHIPPOORWILL LN | | | | DAVISON | MI | 48423-3178 |
| CHRISTIAN JR, GUS | 35 WALLACE ST | | | | COVINGTON | GA | 30016-1155 |
| CHRISTIAN JR, HOWARD G | PO BOX 163 | | | | GOODRICH | MI | 48438-0163 |
| CHRISTIAN JR, LLOYD E | P.O BOX 70021 | | | | LANSING | MI | 48908 |
| CHRISTIAN JR, OLIVER | PO BOX 232 | | | | TALCOTT | WV | 24981-0232 |
| CHRISTIAN JR., LEE P | 31620 SEDGEFIELD OVAL | | | | SOLON | OH | 44139-4747 |
| CHRISTIAN K HALCOMB | 6825 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-- 24 |
| CHRISTIAN KATSCHER UNKELBACH | MARIA ELENA VERA | CAMINO EL TUCUQUERE #4024 | LO BARNECHEA, SANTIAGO | CHILE | | | |
| CHRISTIAN KILPATRICK | 20 W BEECH ST | | | | ALLIANCE | OH | 44601-5213 |
| CHRISTIAN KLAFEHN | 1513 CHURCH RD BOX 173 | | | | HAMLIN | NY | 14464 |
| CHRISTIAN LEE | 2807 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2031 |
| CHRISTIAN LEONARD (631511) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| CHRISTIAN LEWIS | 10000 SE 57TH ST | | | | OKLAHOMA CITY | OK | 73150-4526 |
| CHRISTIAN LIFE COLLEGE | 9023 WEST LN | EXTERNAL STUDIES DEPARTMENT | | | STOCKTON | CA | 95210-1401 |
| CHRISTIAN M PETRUSCHKE  & | LAUREN H PETRUSCHKE JT WROS | 4134 FRANKLIN WAY | | | LAFAYETTE HL | PA | 19444-1348 |
| CHRISTIAN MACIAS | 5622 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-8183 |
| CHRISTIAN MANTZ | 80 PALACE DR | | | | WEST CARROLLTON | OH | 45449-1951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTIAN MARKWORT | PO BOX 183692 | | | | SHELBY TWP | MI | 48318-3692 |
| CHRISTIAN MASON | 1731 PILGRIM LN | | | | LAPEER | MI | 48446-1266 |
| CHRISTIAN MASSON | 5019 OAK BLUFF CT | | | | HOWELL | MI | 48843-7861 |
| CHRISTIAN MEYER | 125 RIDGE DR | | | | LAPEER | MI | 48446-2825 |
| CHRISTIAN MISSIONS IN MANY LANDS | ATTENTION: JOSEPH T CANNATA | P O BOX 13 | | | SPRING LAKE | NJ | 07762-0013 |
| CHRISTIAN MOTORS, INC. | 42622 STATE HWY 32 SW | | | | FERTILE | MN | |
| CHRISTIAN MOTORS, INC. | 42622 STATE HWY 32 SW | | | | FERTILE | MN | 56540 |
| CHRISTIAN MOTORS, INC. | TODD CHRISTIAN | 42622 STATE HWY 32 SW | | | FERTILE | MN | 56540 |
| CHRISTIAN N FROLUND TTEE | C & P FROLUND LVG TR U/A | DTD 05/08/1997 | 791 PINEY GROVE RD. | | FRANKLIN | NC | 28734-2195 |
| CHRISTIAN N FROLUND TTEE | C FROLUND & P FROLUND LVG TR B U/A | DTD 05/08/1997 | 791 PINEY GROVE RD. | | FRANKLIN | NC | 28734-2195 |
| CHRISTIAN NAGEL | 147 DARLINGTON RD | | | | HVRE DE GRACE | MD | 21078-1133 |
| CHRISTIAN NENW | PO BOX 502705 | | | | SAINT LOUIS | MO | 63150-0001 |
| CHRISTIAN NIIARYEE | 809 UTA BLVD | | | | ARLINGTON | TX | 76013-6933 |
| CHRISTIAN NURSING REGISTRY | 14 BELLEMENDE AVE | | | | SMITHTOWN | NY | 11787 |
| CHRISTIAN NUSSBAUM | 996 WINSTON DR | | | | MONROE | MI | 48161-1816 |
| CHRISTIAN OSWALD | 13029 AUGUSTA CT | | | | FORT MILL | SC | 29707-5887 |
| CHRISTIAN P CICCHELLA (IRA) | FCC AS CUSTODIAN | 1173 WINCHCOMBE DRIVE | | | BLOOMFIELD HILL | MI | 48304 |
| CHRISTIAN P CICCHELLA SEP IRA | FCC AS CUSTODIAN | 1173 WINCHCOMBE DR | | | BLOOMFIELD HLS | MI | 48304 |
| CHRISTIAN P DAVIS | 409 ASTOR AVE. | | | | WEST CARROLLTON | OH | 45449 |
| CHRISTIAN PERRY | 11344 S 600 E | | | | LA FONTAINE | IN | 46940-9220 |
| CHRISTIAN PIERMAN | 3881 GNAT GROVE RD | | | | CORNERSVILLE | TN | 37047-5245 |
| CHRISTIAN PULLA | 24941 WOODRIDGE DR | 65-308 | | | FARMINGTON HILLS | MI | 48335 |
| CHRISTIAN R DE VRIES & | NANCY L DE VRIES | JT TEN | 387 NORTH DRIVE | | ROCHESTER | NY | 14612-1209 |
| CHRISTIAN R MARTIENSSEN | 1343 W BALTIMORE PIKE APT E-210 | | | | MEDIA | PA | 19063-5519 |
| CHRISTIAN RAPPUHN | 9757 NORMAN RD | | | | CLARKSTON | MI | 48348-2411 |
| CHRISTIAN REPPUHN | 1099 E STOCKWELL RD | | | | HARRISON | MI | 48625-8520 |
| CHRISTIAN REYNOLDS | 1758 RUE MARSEILLES | | | | BONNE TERRE | MO | 63628-9231 |
| CHRISTIAN ROE | 10500 E LOST CANYON LOT | #5 | | | SCOTTSDALE | AZ | 85255-4454 |
| CHRISTIAN ROGER ZAHM & | MARIE NICOLE ZAHM TEN/COM | 1731 ILLINOIS ST | | | LAKE CHARLES | LA | 70605 |
| CHRISTIAN RONALD | CHRISTIAN, RONALD | 1110 BIBLE HILL RD | | | HOLIDAY | TN | 38341 |
| CHRISTIAN RONALD (ESTATE OF) | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| CHRISTIAN ROUSER | 3923 LAUDERHILL CIR | | | | LANSING | MI | 48911-2526 |
| CHRISTIAN RUBRICH SR | 19404 ELKHART ST | | | | HARPER WOODS | MI | 48225-2163 |
| CHRISTIAN S TREMO | 18 PLEASANT HILL | | | | WOODBRIDGE | CT | 06525 |
| CHRISTIAN SALVESEN GERPOSA SA | B SAN MARTIN S/N | | | PENACASTILLO 39011 SPAIN | | | |
| CHRISTIAN SCHMIDT | 6816 ALMOND LN | | | | CLARKSTON | MI | 48346-2218 |
| CHRISTIAN SHAVER | 115 ORIOLE ST | | | | ROCHESTER | NY | 14613-2219 |
| CHRISTIAN SHOWERS | 500 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9526 |
| CHRISTIAN SR, FRANKLIN D | 16816 SETTLEMENT RD | | | | BUHL | AL | 35446-9115 |
| CHRISTIAN STAPOR | 2145 N STINE RD | | | | CHARLOTTE | MI | 48813-8806 |
| CHRISTIAN STEPHANIE | 2537 SANTA CRUZ AVE | | | | SANGER | CA | 93657-3836 |
| CHRISTIAN STIER | 43046 STRAND DR | | | | STERLING HEIGHTS | MI | 48313-2752 |
| CHRISTIAN STREFLING | 5148 W FOX FARM RD | | | | MANISTEE | MI | 49660-9532 |
| CHRISTIAN STUCKEY | 5195 STATE ROUTE 15 | | | | NEY | OH | 43549-9715 |
| CHRISTIAN SUCOE & | ANNA R SUCOE | JT TEN | 38205 LAURENWOOD DRIVE | | WAYNE | MI | 48184-2818 |
| CHRISTIAN THEIS | 309 HUNT CLUB DR | | | | GRAND BLANC | MI | 48439-7062 |
| CHRISTIAN THOMPSON | 5486 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| CHRISTIAN VANBROCKLIN | 2538 SUNSET DR | | | | BELOIT | WI | 53511-2355 |
| CHRISTIAN W EVERDING | 7855 GUILFORD DRIVE | | | | DAYTON | OH | 45414-1619 |
| CHRISTIAN W FISCHER TRUSTEE | U/A/D 07/31/1996 | CHRISTIAN W FISCHER TRUST | PO BOX 278 | | RICHMOND | IL | 60071 |
| CHRISTIAN W JACKSON | PO BOX 632 | | | | LEWISBURG | OH | 45338-0632 |
| CHRISTIAN YODER | 1600 MCELROY RD E | | | | MANSFIELD | OH | 44905-2910 |
| CHRISTIAN'S AUTO REPAIR | 991 CHALMER DR STE 1 | | | | MARCO ISLAND | FL | 34145-2503 |
| CHRISTIAN'S AUTOMOTIVE | 8811 2ND ST NW | | | | ALBUQUERQUE | NM | 87114-1640 |
| CHRISTIAN, ADRIAN D | 120 FAITH LOOP | | | | HARVEST | AL | 35749-8254 |
| CHRISTIAN, ADRIAN DONALD | 120 FAITH LOOP | | | | HARVEST | AL | 35749-8254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTIAN, ALBERT M | 2501 ROBERTS CIR | | | | ARLINGTON | TX | 76010-2222 |
| CHRISTIAN, ANDREW W | 15022 GEARHART RD | | | | BURBANK | OH | 44214-9744 |
| CHRISTIAN, ANN M | 6073 APACHE DR | | | | INDIANAPOLIS | IN | 46254-1982 |
| CHRISTIAN, ANNA B | 4150 GREEN SPRINGS DR | C/O NINA HARRIS | | | KETTERING | OH | 45440-1147 |
| CHRISTIAN, ANTHONY L | 1139 W KALAMAZOO ST | | | | LANSING | MI | 48915-1619 |
| CHRISTIAN, BARBARA J | 7860 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8961 |
| CHRISTIAN, BEATRICE | 124 HARRISON ST | | | | ELYRIA | OH | 44035-5143 |
| CHRISTIAN, BENJAMIN R | 27859 HOPKINS DR | | | | NOVI | MI | 48377-2563 |
| CHRISTIAN, BERNARD L | 1512 SETTLERS HILL DR | | | | LANSING | MI | 48917-1284 |
| CHRISTIAN, BERNICE | PO BOX 121 | | | | WARSAW | MO | 65355-0121 |
| CHRISTIAN, BETTY J | 24082 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1926 |
| CHRISTIAN, BEVERLY E | 4621 S CAREY ST | | | | MARION | IN | 46953-5269 |
| CHRISTIAN, BIDDIE B | 2668 1/2 4TH AVE | | | | HUNTINGTON | WV | 25702-1306 |
| CHRISTIAN, BOBBIE A | 17987 REED ST | | | | MELVINDALE | MI | 48122-1520 |
| CHRISTIAN, BOBBY A | 2165 MAIER RD | | | | MIO | MI | 48647-9545 |
| CHRISTIAN, BRENDA K | 8630 UPLAND LN N | | | | MAPLE GROVE | MN | 55311-1561 |
| CHRISTIAN, BRIAN A | 11577 PIKE 416 | | | | NEW HARTFORD | MO | 63359-2500 |
| CHRISTIAN, CHARLES H | 901 FLEETWOOD CIR SW | | | | ATLANTA | GA | 30311-2500 |
| CHRISTIAN, CHARLES W | 3902 MURRAY AVE | | | | POWDER SPRINGS | GA | 30127-2645 |
| CHRISTIAN, CHARLIE A | W168N9731 CHIPPEWA DR | | | | GERMANTOWN | WI | 53022-4971 |
| CHRISTIAN, CLARA A | 671 STEWART WAY | | | | BRENTWOOD | CA | 94513-6953 |
| CHRISTIAN, CONSTANCE | 9021 VALLEY DRIVE | | | | BON AQUA | TN | 37025-9745 |
| CHRISTIAN, DAVID M | 6060 KESSLER RIDGE DR | | | | INDIANAPOLIS | IN | 46220-5159 |
| CHRISTIAN, DEAQUANITA | PO BOX 694 | | | | LIBERTY | MO | 64069-0694 |
| CHRISTIAN, DEBRA A | 7835 NINA ST | | | | OMAHA | NE | 68124-4014 |
| CHRISTIAN, DENNY D | PO BOX 57 | | | | GRANBURY | TX | 76048-0057 |
| CHRISTIAN, DIANE | 35196 GREENWICH AVE | | | | N RIDGEVILLE | OH | 44039-4504 |
| CHRISTIAN, DIANNE L | E2421 SPENCER LAKE RD | | | | WAUPACA | WI | 54981-9415 |
| CHRISTIAN, DOLORES | 26269 W OUTER DR | | | | DETROIT | MI | 48217-1118 |
| CHRISTIAN, DONALD L | PO BOX 72423 | | | | NEWPORT | KY | 41072-0423 |
| CHRISTIAN, DOREEN V | 8400 VAMO RD UNIT 635 | | | | SARASOTA | FL | 34231-7849 |
| CHRISTIAN, DOROTHY B | 5844 S CURTICE ST | | | | LITTLETON | CO | 80120 |
| CHRISTIAN, DOROTHY ISABEL | 3092 COVERT RD | | | | FLINT | MI | 48506-2032 |
| CHRISTIAN, DOROTHY S | 4107 MURFIELD DR E | | | | BRADENTON | FL | 34203-4037 |
| CHRISTIAN, DOUGLAS W | 2814 CLAREMONT DR | | | | MANSFIELD | TX | 76063-7944 |
| CHRISTIAN, E A | 1106 COLINA RODANTE | | | | SAN CLEMENTE | CA | 92673-3648 |
| CHRISTIAN, E ALLEN | 1106 COLINA RODANTE | | | | SAN CLEMENTE | CA | 92673-3648 |
| CHRISTIAN, EARL R | 4802 DUNDEE DR | | | | BRADENTON | FL | 34210-2944 |
| CHRISTIAN, EDWARD | PO BOX 24821 | | | | SAINT LOUIS | MO | 63115-0721 |
| CHRISTIAN, EDWARD L | 5095 FANCHERS MILL RD | | | | SPARTA | TN | 38583-6805 |
| CHRISTIAN, EDWIN F | PO BOX 669 | | | | SCOTTSVILLE | TX | 75688-0669 |
| CHRISTIAN, ELAINE L | PO BOX 1227 | | | | DUNDEE | FL | 33838-1227 |
| CHRISTIAN, ELMER | PO BOX 111 | 3164 CHURCH ST | | | UNIONVILLE | MI | 48767-0111 |
| CHRISTIAN, ELVEN J | 2652 ROLLINGWOOD LN SE | | | | ATLANTA | GA | 30316-4233 |
| CHRISTIAN, ERIC | 605 RUNNING HORSE LN | | | | WAXHAW | NC | 28173-7233 |
| CHRISTIAN, ERIC P | 621 EGGERT RD | | | | BUFFALO | NY | 14215-1225 |
| CHRISTIAN, ERNA L. | PO BOX 451 | | | | HORNERSVILLE | MO | 63855-0451 |
| CHRISTIAN, ERNEST T | 3607 MANOR HOUSE DR | | | | CHARLOTTE | NC | 28270-2291 |
| CHRISTIAN, ESTELLE C | PO BOX 1175 | | | | LAUREL | MS | 39441-1175 |
| CHRISTIAN, EVELYN M | W168N9731 CHIPPEWA DR | | | | GERMANTOWN | WI | 53022 |
| CHRISTIAN, FLORRIE J | 2271 RIDGE TRAILS CT | | | | LITHONIA | GA | 30058-8341 |
| CHRISTIAN, FRANK C | 8635 SNOWDEN AVE APT 4 | | | | ARLETA | CA | 91331-6354 |
| CHRISTIAN, FRANKLIN P | 1598 FAWN LAKE DR | | | | WEST BRANCH | MI | 48661-9074 |
| CHRISTIAN, GARRY C | 17366 FAIRWAY DR | | | | LAGRANGE | OH | 44050-9317 |
| CHRISTIAN, GARY L | 6671 HIGHWAY 212 | | | | COVINGTON | GA | 30016-4431 |
| CHRISTIAN, GENE H | 565 WESTWOOD DR | | | | DOWNINGTOWN | PA | 19335-1715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTIAN, GILLIS H | 6576 N DORT HWY LOT 21 | | | | FLINT | MI | 48505-2365 |
| CHRISTIAN, GLENN T | 1972 CHRISTIAN CIR SE | | | | CONYERS | GA | 30013-3026 |
| CHRISTIAN, GWENDOLYN L | 14190 ROYAL GRAND | | | | REDFORD | MI | 48239-2848 |
| CHRISTIAN, H CLEO | 16293 SIENA ST | | | | SUMMERDALE | AL | 36580-4033 |
| CHRISTIAN, HAROLD D | 8062 BEACHWOOD DRIVE | | | | MURRAYVILLE | GA | 30564-1618 |
| CHRISTIAN, HENRY E | 3040 S DARTMOUTH ST | | | | DETROIT | MI | 48217-1095 |
| CHRISTIAN, HOWARD P | 7860 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8961 |
| CHRISTIAN, IDA G. | 2181 NE 1ST CT | VILLAGE ROYALE UNIT 24 APT 104 | | | BOYNTON BEACH | FL | 33435-2349 |
| CHRISTIAN, IRA D | 1521 N LUNA AVE | | | | CHICAGO | IL | 60651-1265 |
| CHRISTIAN, JACQUELINE M | 4616 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3753 |
| CHRISTIAN, JAMES A | 6932 LITTLETON DR | | | | INDIANAPOLIS | IN | 46221-4838 |
| CHRISTIAN, JAMES H | 5000 TOWN CTR APT 1603 | | | | SOUTHFIELD | MI | 48075-1115 |
| CHRISTIAN, JAMES L | 1306 N 17TH ST | | | | ATCHISON | KS | 66002-1172 |
| CHRISTIAN, JAMES L | 3507 S WILLOUGHBY RD | | | | MUNCIE | IN | 47302-4914 |
| CHRISTIAN, JAMES S | 694 ROSE BLVD | | | | CAMDEN | OH | 45311-8549 |
| CHRISTIAN, JAMES SCOTT | 694 ROSE BLVD | | | | CAMDEN | OH | 45311-8549 |
| CHRISTIAN, JANET D | 1040 OXFORD ST N | | | | SAINT PAUL | MN | 55103-1246 |
| CHRISTIAN, JERRY D | 142 POULTNEY AVE | | | | BUFFALO | NY | 14215-2232 |
| CHRISTIAN, JESSICA JOANN | 18205 DOTY RD | | | | WOODBURN | IN | 46797-9752 |
| CHRISTIAN, JILL S | 305 DOGWOOD LN | | | | ORTONVILLE | MI | 48462-8478 |
| CHRISTIAN, JOHN R | 7271 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| CHRISTIAN, JONI | 3464 SUMMIT RD | | | | RAVENA | OH | 44266-9035 |
| CHRISTIAN, JOSEPH H | 3150 STATE HIGHWAY 83 N | | | | DEFUNIAK SPRINGS | FL | 32433-3951 |
| CHRISTIAN, JOYCE C | JOYCE CHRISTIAN | C/O PAMELA DROTTAR | 5494 LAVENDER COURT | | NORTH RIDGEVILLE | OH | 44039 |
| CHRISTIAN, JOYCE M | 779 OWEGO DR | | | | PONTIAC | MI | 48341-1158 |
| CHRISTIAN, JUDITH | 868 FARGO AVE APT C203 | | | | SAN LEANDRO | CA | 94579-2138 |
| CHRISTIAN, JUDITH M | 1215 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-7963 |
| CHRISTIAN, KAREN | 513 LAKEWOOD AVE | | | | YOUNGSTOWN | OH | 44502-1725 |
| CHRISTIAN, KERMIT G | 512 QUIET OAK ST | | | | BEAVER | WV | 25813-9498 |
| CHRISTIAN, LAMONT | 16857 CHEYENNE ST | | | | DETROIT | MI | 48235-4220 |
| CHRISTIAN, LARRY J | 14395 MONTLE RD | | | | CLIO | MI | 48420-7958 |
| CHRISTIAN, LAVERNE J | 601 MORRIS DR | | | | VERMILION | OH | 44089-2369 |
| CHRISTIAN, LAWRENCE J | 2232 BROOKFIELD ST | | | | CANTON | MI | 48188-1819 |
| CHRISTIAN, LEE E | 2807 DAVISON AVE BLG 623 | | | | AUBURN HILLS | MI | 48326 |
| CHRISTIAN, LEE EARNEST | 2807 DAVISON AVE BLG 623 | | | | AUBURN HILLS | MI | 48326 |
| CHRISTIAN, LEVERNE L | 8016 BRADDOCK DR | | | | UNIVERSITY CY | MO | 63130-1236 |
| CHRISTIAN, LILLIAN W | 1304 REDBUD ST APT 101 | | | | YUKON | OK | 73099-5656 |
| CHRISTIAN, LILLIE M | 906 HOLTEN ST | | | | LANSING | MI | 48915-2012 |
| CHRISTIAN, LINDA L | 1223 E DECAMP | | | | BURTON | MI | 48529-1107 |
| CHRISTIAN, LINDA P | 4677 PEBBLE RDG | | | | ASHEBORO | NC | 27205-8503 |
| CHRISTIAN, LIONEL | PO BOX 473 | | | | MOUNT MORRIS | MI | 48458-0473 |
| CHRISTIAN, LLOYD | 201 CLINTON ST | | | | COWLESVILLE | NY | 14037-9776 |
| CHRISTIAN, LLOYD E | PO BOX 80274 | | | | LANSING | MI | 48908-0274 |
| CHRISTIAN, LONNIE R | 3321 CAVE SPRINGS AVE | | | | BOWLING GREEN | KY | 42104-5523 |
| CHRISTIAN, LORINDA L | 888 MANSFIELD WASHINGTON RD | | | | MANSFIELD | OH | 44903-7620 |
| CHRISTIAN, LOUISE | 540 CASEMER RD | | | | LAKE ORION | MI | 48360-1311 |
| CHRISTIAN, LOWELL | 5221 WASHINGTON PL | | | | SAINT LOUIS | MO | 63108-1116 |
| CHRISTIAN, MARION | 417 N PRAIRIE ST | | | | LACON | IL | 61540-1150 |
| CHRISTIAN, MARJORIE A | 6940 N COUNTY ROAD KK | | | | MILTON | WI | 53563-9728 |
| CHRISTIAN, MARK A | 34153 GINA DR | | | | N RIDGEVILLE | OH | 44039-3113 |
| CHRISTIAN, MARK R | 8482 COUNTY ROAD 6 NW | | | | ANNANDALE | MN | 55302-2415 |
| CHRISTIAN, MARY H | 9223 WITTIG AVE | | | | LAS VEGAS | NV | 89149-0177 |
| CHRISTIAN, MARY J | 29594 COLONY CIRCLE DR | | | | FARMINGTON HILLS | MI | 48334-1914 |
| CHRISTIAN, MARY J | 9051 QUAIL CREEK DR | | | | TAMPA | FL | 33647-2226 |
| CHRISTIAN, MARY R | 4373 WEST 145 ST | | | | CLEVELAND | OH | 44135 |
| CHRISTIAN, MARY W | 41 KINGSTON STREET | | | | ROCHESTER | NY | 14609-7038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTIAN, MELISSA C | 6 GALA CT | | | | ALISO VIEJO | CA | 92656-8086 |
| CHRISTIAN, MICHAEL A | 905 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-2107 |
| CHRISTIAN, MICHAEL R | PO BOX 21 | | | | ORTONVILLE | MI | 48462-0021 |
| CHRISTIAN, OPAL R | 1500 RENAISSANCE DR NE APT 4B | | | | CONYERS | GA | 30012-3883 |
| CHRISTIAN, PATRICIA A | 3735 SHADELAND CT | | | | MARION | IN | 46952-9633 |
| CHRISTIAN, PATRICIA A | 5021 ROCKLAND DR | | | | DAYTON | OH | 45406-1240 |
| CHRISTIAN, PAUL V | 18205 DOTY RD | | | | WOODBURN | IN | 46797-9752 |
| CHRISTIAN, RALPH J | 15 COG HILL CT | | | | JACKSON | NJ | 08527-4065 |
| CHRISTIAN, RAYMOND L | 1387 BELLEVUE RD | | | | FOREST | VA | 24551-3509 |
| CHRISTIAN, RHODA M | 2585 FULBOURNE DR | | | | CINCINNATI | OH | 45231-1856 |
| CHRISTIAN, RICHARD E | 8793 CARRIAGE LN | | | | PENDLETON | IN | 46064-9339 |
| CHRISTIAN, ROBERT C | 360 RUTH JENNINGS DR | | | | DEBARY | FL | 32713-4743 |
| CHRISTIAN, ROBERT L | 22680 AMBER RIVER DR | | | | MACOMB | MI | 48042-4650 |
| CHRISTIAN, ROBERT L | 6190 62ND AVE LOT 75 | | | | PINELLAS PARK | FL | 33781-5336 |
| CHRISTIAN, ROSEMARIE G | PO BOX 163 | | | | GOODRICH | MI | 48438-0163 |
| CHRISTIAN, ROSS W | ELDORADO CONDOMINIUMS | 10330 WEST THUNDERBIRD AVE | APT C204 | | SUN CITY | AZ | 85351 |
| CHRISTIAN, SHELLY L | 3039 MAPLE RIDGE RD | | | | TWINING | MI | 48766 |
| CHRISTIAN, SHIRLEY | 8420 COUNTY ROAD 272 | | | | TERRELL | TX | 75160-7531 |
| CHRISTIAN, SPENCER | 2814 CLEARMONT DRIVE | | | | MANSFIELD | TX | 76063 |
| CHRISTIAN, STEPHEN MICHAEL | 6931 TUSON BLVD APT 3D | | | | CLARKSTON | MI | 48346-4320 |
| CHRISTIAN, SUE A | 5229 MAHONING AVE NW | | | | WARREN | OH | 44483-1205 |
| CHRISTIAN, SUSAN A | 752 WALNUT ST | | | | MADISON | TN | 37115-4748 |
| CHRISTIAN, SYTHARAE | 8105 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8951 |
| CHRISTIAN, TERESA A | 8696 BROADVIEW RD APT G223 | | | | BROADVIEW HEIGHTS | OH | 44147-1999 |
| CHRISTIAN, THELMA ESTATE OF | 29A PHILLIPPI SHORES DR | PER AFC | | | SARASOTA | FL | 34231 |
| CHRISTIAN, TIMOTHY A | 2688 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9402 |
| CHRISTIAN, TONY | 332 NW 144TH ST | | | | EDMOND | OK | 73013-2410 |
| CHRISTIAN, TRUVILLE | 2619 SHRIVER AVE | | | | INDIANAPOLIS | IN | 46208-5668 |
| CHRISTIAN, VERA J | APT 4 | 2144 ROBINSON ROAD | | | JACKSON | MI | 49203-8621 |
| CHRISTIAN, VIRGIL E | 85 BENZELL DR | | | | CENTERVILLE | OH | 45458-2441 |
| CHRISTIAN, WAYNE | 19788 FENMORE ST | | | | DETROIT | MI | 48235-2255 |
| CHRISTIAN, WAYNE | 2600 ELECTRIC ST | | | | DETROIT | MI | 48217 |
| CHRISTIAN, WILLIE M | 5838 4TH AVE | | | | LOS ANGELES | CA | 90043-3225 |
| CHRISTIAN, YOKO O | 10385 CHAMPIONS CIRCLE | | | | GRAND BLANC | MI | 48439-9442 |
| CHRISTIAN,ERIC | 33552 WALNUT LN | | | | FARMINGTON HILLS | MI | 48331-2238 |
| CHRISTIANA CARE HEALTH SERVICES INC | PO BOX 2653 | | | | WILMINGTON | DE | 19805-0653 |
| CHRISTIANA IMAGING CENTER | 3513 CONCORD PIKE | | | | WILMINGTON | DE | 19803 |
| CHRISTIANA IND/CHICA | 6500 N CLARK ST | | | | CHICAGO | IL | 60626-4002 |
| CHRISTIANA IND/IL | 6500 N CLARK ST | | | | CHICAGO | IL | 60626-4002 |
| CHRISTIANA IND/MEXIC | AV ISIDORO SEPULVEDA 605 | | | APODACA NUEVO L MX 66600 MEXICO | | | |
| CHRISTIANA INDUSTRIES LLC | | 6500 N. CLARK STREET | | | | IL | 60626 |
| CHRISTIANA INDUSTRIES LLC | 1225 PAYSPHERE CIR # GJ | | | | CHICAGO | IL | 60674-0012 |
| CHRISTIANA INDUSTRIES LLC | 813 NAFTA BLVD | | | | LAREDO | TX | 78045-6346 |
| CHRISTIANA INDUSTRIES LLC | 950 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 |
| CHRISTIANA M SMITH | 15913 CALLA RD | | | | BELOIT | OH | 44609-9730 |
| CHRISTIANE GOEBELS & | ROBERT C GOEBELS JT TEN | NORTH TOWER AT THE POINT | 21205 YACHT CLUB DR APT 3003 | | MIAMI | FL | 33180 |
| CHRISTIANE JAHAN | BY JAHAN TRUST | 35 RUE DU MARECHAL JOFFRE | 78100 ST. GERMAIN EN LAYE | FRANCE | | | |
| CHRISTIANE K CARTER | WBNA CUSTODIAN TRAD IRA | 465 GRANTHAM E | | | DEERFIELD BEACH | FL | 33442 |
| CHRISTIANE R OLIVERI | CGM IRA CUSTODIAN | 18 ACKERMAN AVENUE | | | ORADELL | NJ | 07649-2652 |
| CHRISTIANE SCHELLER | 444 BELLA VIS | | | | EDGEWATER | FL | 32141-7911 |
| CHRISTIANE VERDON | 215 HOLMWOOD AVE | | | OTTAWA ON K1S 2P5 | | | |
| CHRISTIANI DAVID C MD MPH | FCCP | 40 LOUDERS LN | | | JAMAICA PLAIN | MA | 02130-3423 |
| CHRISTIANNA FUGGER TTEE | OSKAR F FUGGER TTEE | FBO CHRISTIANNA FUGGER REV TRU | U/A/D 11/07/1996 | 4 WHITE OAK COURT | NORTHPORT | NY | 11768-3452 |
| CHRISTIANNA L ANDERSEN | 458 GROUSE COURT WEST | | | | NEW HOPE | PA | 18938-1556 |
| CHRISTIANNA LOCKHART | 117 CANTERBURY LANE | | | | LANSDALE | PA | 19446-6302 |
| CHRISTIANNE POTHIER | CGM SEP IRA CUSTODIAN | U/P/O LOAVES & FISHES | 340 BROOKTONDALE ROAD | | BROOKTONDALE | NY | 14817-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTIANO, ADRIENNE | 170 TURNEY ROAD | | | | FAIRFIELD | CT | 06824-6954 |
| CHRISTIANO, HELEN | 540 SPRUCE AVE | | | | GARWOOD | NJ | 07027-1222 |
| CHRISTIANO, JAMES D | 8186 LEES RIDGE RD | | | | WARRENTON | VA | 20186-8732 |
| CHRISTIANO, JAMES F | 201 OUTBOARD AVE | | | | MANAHAWKIN | NJ | 08050-1937 |
| CHRISTIANO, JOSEPH P | 324 N DENVER AVE | | | | KANSAS CITY | MO | 64123-1336 |
| CHRISTIANS, FRED C | 6986 E OAK ST | | | | FOUNTAIN | MI | 49410-9515 |
| CHRISTIANSEN CAROL (472839) | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| CHRISTIANSEN FAMILY TR | GREGG R CHRISTIANSEN TTEE | ELIZABETH CHRISTIANSEN TTEE | U/A DTD 05/16/2008 | 500 BROADWAY #609 | VANCOUVER | WA | 98660-3325 |
| CHRISTIANSEN III, CARL E | 1087 WHITEMARSH DR | | | | LANCASTER | PA | 17601-4876 |
| CHRISTIANSEN INC | S H CHRISTIANSEN INC | 820 7TH ST | | | ROCKFORD | IL | 61104-1308 |
| CHRISTIANSEN JR, MARTIN O | 40423 101S ST | | | | GENOA CITY | WI | 53128 |
| CHRISTIANSEN JR, MARTIN OLIVER | 40423 101S ST | | | | GENOA CITY | WI | 53128 |
| CHRISTIANSEN MOTORS, INC. | 349 N MARKET ST | | | | AUDUBON | IA | 50025-7562 |
| CHRISTIANSEN MOTORS, INC. | PATRICK KAISER | 349 N MARKET ST | | | AUDUBON | IA | 50025-7562 |
| CHRISTIANSEN, ANNA P | 1409 GEORGETOWN DR UNIT 20A | | | | BATAVIA | IL | 60510 |
| CHRISTIANSEN, BARRY L | PO BOX 345 | | | | PALO | MI | 48870-0345 |
| CHRISTIANSEN, BRENDA L | 5002 SHEBOYGAN AVE APT 132 | | | | MADISON | WI | 53705-2860 |
| CHRISTIANSEN, BRUNA | 507 S MOUNT CARMEL RD | | | | FRONTENAC | KS | 66763-2236 |
| CHRISTIANSEN, CAROL A | 7 RONALD ST NE | | | | ROME | GA | 30165-9038 |
| CHRISTIANSEN, CATHERINE A | 99 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9521 |
| CHRISTIANSEN, DONALD J | 18W216 HOLLY AVE | | | | DARIEN | IL | 60561-3653 |
| CHRISTIANSEN, DONALD L | 533 CLYDE ST | | | | LIBERTY | MO | 64068-2747 |
| CHRISTIANSEN, DOUGLAS J | 18700 110TH AVE | | | | RODNEY | MI | 49342-9733 |
| CHRISTIANSEN, ERNA | 43 KATHRYN ST | | | | CLARK | NJ | 07066-2439 |
| CHRISTIANSEN, EUGENE H | 4685 BARBADOS LOOP | | | | CLERMONT | FL | 34711-5264 |
| CHRISTIANSEN, FLORENCE C | 5320 S NEW ENGLAND AVE | | | | CHICAGO | IL | 60638-1112 |
| CHRISTIANSEN, GLEN M | 3140 W HOWARD AVE, APT | 5 | | | GREENFIELD | WI | 53221 |
| CHRISTIANSEN, JANET | 639 E 3420 N | | | | LEHI | UT | 84043-2970 |
| CHRISTIANSEN, JOHN P | 2748 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1891 |
| CHRISTIANSEN, JUDITH K | 509 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5439 |
| CHRISTIANSEN, JULIE K | 331 LAKESHORE DR | | | | MCCOOK LAKE | SD | 57049 |
| CHRISTIANSEN, LELAND B | 2108 PORTSIDE PSGE | | | | PALM HARBOR | FL | 34685-1521 |
| CHRISTIANSEN, LINDA A | 2018 CARDINAL PARK DR | | | | ANDERSON | SC | 29621-1555 |
| CHRISTIANSEN, LLOYD H | 1445 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9441 |
| CHRISTIANSEN, MARGARET G | 6985 BURNT SIENNA CIR | | | | NAPLES | FL | 34109-7828 |
| CHRISTIANSEN, MICHAEL D | 5839 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3277 |
| CHRISTIANSEN, MILDRED A | 17822 SORREL DR | C/O KATHLEEN A KENDALL | | | LOCKPORT | IL | 60441-4772 |
| CHRISTIANSEN, POUL G | 378 WHITE OAK CIR | | | | KODAK | TN | 37764-2162 |
| CHRISTIANSEN, RICHARD R | 432 OWEN RD | | | | IONIA | MI | 48846-8593 |
| CHRISTIANSEN, ROBERT M | 59792 VAN SELOUS RD | | | | THREE RIVERS | MI | 49093-9514 |
| CHRISTIANSEN, S H INC | 820 7TH ST | | | | ROCKFORD | IL | 61104-1308 |
| CHRISTIANSEN, STEVEN M | 2908 S DERBY RD | | | | SIDNEY | MI | 48885-9793 |
| CHRISTIANSEN, TAMARA L | 2126 CHERI CT | | | | FORT WAYNE | IN | 46804-7301 |
| CHRISTIANSEN, THOMAS L | PO BOX 345 | | | | PALO | MI | 48870-0345 |
| CHRISTIANSEN, VALERIE L | 5839 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3277 |
| CHRISTIANSEN, VELMA ROSE | 1111 GLENBRIAR DR | | | | MOUNTAIN HOME | AR | 72653-5004 |
| CHRISTIANSEN, VIVIAN | 1751 W CITRACADO PKWY SPC 330 | | | | ESCONDIDO | CA | 92029-4145 |
| CHRISTIANSEN, WILLIAM P | 1 GANDESA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6400 |
| CHRISTIANSEN,JAMES S | 1034 BISHOP RD | | | | GROSSE POINTE PARK | MI | 48230-1448 |
| CHRISTIANSON CHEVROLET | 303 TRAFFIC WAY | | | | ARROYO GRANDE | CA | 93420-3336 |
| CHRISTIANSON JR, M J | 415 TABERWOOD WAY | | | | ROSWELL | GA | 30076-2705 |
| CHRISTIANSON JR, M JOHN | 415 TABERWOOD WAY | | | | ROSWELL | GA | 30076-2705 |
| CHRISTIANSON TODD | CHRISTIANSON, TODD | 6535 CHASEWOOD PARKWAY | | | MINNETONKA | MN | 55343 |
| CHRISTIANSON WARREN G (438916) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHRISTIANSON, ALAN G | PO BOX 492 | | | | HOHENWALD | TN | 38462-0492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTIANSON, ALDIN R | 6219 S US HIGHWAY 51 LOT 249 | | | | JANESVILLE | WI | 53546-8709 |
| CHRISTIANSON, ANN M | 4564 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-5223 |
| CHRISTIANSON, BRUCE M | 82 INLET HARBOR RD | | | | PONCE INLET | FL | 32127-7248 |
| CHRISTIANSON, DAVID P | 4600 BELVOIR CT | | | | CHARLOTTE | NC | 28270-2564 |
| CHRISTIANSON, DIANE L | 2854 DOVER CIR | | | | FITCHBURG | WI | 53711-5270 |
| CHRISTIANSON, EARL O | 11481 KANSAS AVE | | | | YOUNGTOWN | AZ | 85363-1652 |
| CHRISTIANSON, GARY L | 2854 DOVER CIR | | | | MADISON | WI | 53711-5270 |
| CHRISTIANSON, HALVOR S | 6000 RIVERSIDE DR APT A412 | | | | DUBLIN | OH | 43017-5418 |
| CHRISTIANSON, JOHN W | 2274 COUNTY ROAD AB | | | | MC FARLAND | WI | 53558-9129 |
| CHRISTIANSON, KEITH R | 8034 PEPPERWOOD CT | | | | FORT WAYNE | IN | 46818-1882 |
| CHRISTIANSON, KENNETH E | 3034 N COUNTY ROAD F | | | | BIRCHWOOD | WI | 54817-3043 |
| CHRISTIANSON, LOUISE E | 5970 S 118TH ST | | | | HALES CORNERS | WI | 53130-2412 |
| CHRISTIANSON, MAURICE J | 1064 STONEGATE CT | | | | FLINT | MI | 48532-2173 |
| CHRISTIANSON, MERLIN G | 1609 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-5602 |
| CHRISTIANSON, ROBERT A | 15019 W AHARA RD LOT 30 | | | | EVANSVILLE | WI | 53536-8556 |
| CHRISTIANSON, ROGER A | 631 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2947 |
| CHRISTIANSON, TAMARA L | 6757 CROOKED STICK DR | | | | WINDSOR | CO | 80550-7037 |
| CHRISTIANSON, WALLACE A | 4700 SW HOLLYHOCK CIR APT 109 | | | | CORVALLIS | OR | 97333-1392 |
| CHRISTIE A SWAUGER | 1482 BUTTERFIELD CIR | | | | NILES | OH | 44446-3576 |
| CHRISTIE ANN WINGERT | 15844 EAST LAKE CIRCLE | | | | AURORA | CO | 80016-3066 |
| CHRISTIE BEYER | 2680 N WOODS BLVD | | | | CANTON | MI | 48188-6206 |
| CHRISTIE CHARLES | 153 WHIPPORWILL DR | | | | CAMPBELLO | SC | 29322-8408 |
| CHRISTIE CHEVROLET-OLDSMOBILE | 330 MAIN ST | | | | MATHEWS | VA | |
| CHRISTIE CHEVROLET-OLDSMOBILE | 330 MAIN ST | | | | MATHEWS | VA | 23109 |
| CHRISTIE CHRISTENSON | 1541 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6043 |
| CHRISTIE CHUNG | 5124 MANORWOOD CT | | | | NASHVILLE | TN | 37211-6002 |
| CHRISTIE DOVER | 3060 PINEHILL PL | | | | FLUSHING | MI | 48433-2429 |
| CHRISTIE E ARMSTRONG | 1631 AZALEA DR | | | | DAYTON | OH | 45427 |
| CHRISTIE GEORGE | 775 OLDS RD | | | | LESLIE | MI | 49251-9358 |
| CHRISTIE GOODMAN | 6814 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8718 |
| CHRISTIE GUILDS | 5111 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1778 |
| CHRISTIE HEACOCK | 11680 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| CHRISTIE HIGGINS | 525 W 7TH ST | | | | RUSHVILLE | IN | 46173-1514 |
| CHRISTIE JR, HOWARD S | 225 HAWTHORNE ST | | | | BIRMINGHAM | MI | 48009-3711 |
| CHRISTIE JR, ROLAND J | PO BOX 277 | | | | DELTA | OH | 43515-0277 |
| CHRISTIE JR., ROBERT J | 11320 FOREST HILLS DR | | | | FENTON | MI | 48430-8722 |
| CHRISTIE JR., ROBERT JOHN | 11320 FOREST HILLS DR | | | | FENTON | MI | 48430-8722 |
| CHRISTIE KASER, MARGARET A | 3041 KENWOOD BLVD | | | | TOLEDO | OH | 43606-3109 |
| CHRISTIE L HICKEN | 325 GLENVIEW RD | | | | CANFIELD | OH | 44406-1047 |
| CHRISTIE L STEVENS & | SCOTT W BAKER JTTEN | 1315 3RD STREET | | | BEDFORD | IN | 47421-1805 |
| CHRISTIE LAMBREGTSE | 576 132ND AVE | | | | WAYLAND | MI | 49348-9525 |
| CHRISTIE LINTON | 721 MAYCROFT RD | | | | LANSING | MI | 48917-2052 |
| CHRISTIE LOGISTICS | PO BOX 32638 | | | | DETROIT | MI | 48232-0638 |
| CHRISTIE LOKKEN | 14657 WHISPERING WIND WAY | | | | SOUTH BELOIT | IL | 61080-2813 |
| CHRISTIE M BROWN | 707 CLAIRE STREET | | | | GADSDEN | AL | 35901 |
| CHRISTIE M CHUNG | 5124 MANORWOOD CT | | | | NASHVILLE | TN | 37211-6002 |
| CHRISTIE M PEREZ | 54   KITTYHAWK DR | | | | PITTSFORD | NY | 14534-1648 |
| CHRISTIE N JORDAN | 1724 COLONIAL WAY CIRCLE | | | | HIXSON | TN | 37343 |
| CHRISTIE N JORDAN - ROTH IRA | 1724 COLONIAL WAY CIRCLE | | | | HIXSON | TN | 37343 |
| CHRISTIE NICKSON | 2685 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-5400 |
| CHRISTIE R JEFFERSON | 1595 W HIGHLAND DR APT H-106 | | | | JACKSON | MS | 39204-2155 |
| CHRISTIE ROBERT G (629525) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHRISTIE SCHALLER | 11401 MAIDEN DR | | | | FENTON | MI | 48430-9021 |
| CHRISTIE SCISSUM | 1107 RANDALL ST. | | | | GADSDEN | AL | 35901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTIE TRAVIS EXEC | ESTATE OF FRIEDA BLACK | 475 STRATFORD ROAD | | | BROOKLYN | NY | 11218-6005 |
| CHRISTIE WARE | 7176 KESSLING ST | | | | DAVISON | MI | 48423-2446 |
| CHRISTIE, ALICE E | 6030 PINNACLE LN APT 2201 | | | | NAPLES | FL | 34110-7353 |
| CHRISTIE, CAROLYN | 5940 S WEED RD | | | | PLYMOUTH | MI | 48170-5054 |
| CHRISTIE, CAROLYN K | 316 JEFFERSON ST | | | | STERLING | MI | 48659-9566 |
| CHRISTIE, CHARLES | 2509 BURNINGTREE LN | | | | KOKOMO | IN | 46902 |
| CHRISTIE, CHARLES E | 7801 S WALNUT ST | | | | MUNCIE | IN | 47302-8743 |
| CHRISTIE, CHRISTOPHER F | 3620 N PARK AVE | | | | KANSAS CITY | MO | 64116-2832 |
| CHRISTIE, CLARENCE B | 4724 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-9739 |
| CHRISTIE, CLEMENT G | 3987 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1733 |
| CHRISTIE, DAVID H | 2023 SUMMERFIELD DRIVE | | | | CASTLE ROCK | CO | 80104-2316 |
| CHRISTIE, DAWN | 6111 ROGUE LANE DR NE | | | | BELMONT | MI | 49306-9504 |
| CHRISTIE, DONALD C | 1260 GILBERT ST | | | | FLINT | MI | 48532-3529 |
| CHRISTIE, DONALD E | 12440 W STATE ROAD 28 | | | | GASTON | IN | 47342-9217 |
| CHRISTIE, DONALD N | PO BOX 4176 | | | | ROOS | MI | 48756-4176 |
| CHRISTIE, DONALD S | 4906 W 123RD PL | | | | ALSIP | IL | 60803-2914 |
| CHRISTIE, DONALD W | 140 KARLYN DR | | | | NEW CASTLE | DE | 19720-1309 |
| CHRISTIE, FRANK | 7790 14 MILE RD | | | | MECOSTA | MI | 49332-9625 |
| CHRISTIE, GARY C | 8946 OLD HAGGARD RD | | | | MORGANTOWN | IN | 46160-8948 |
| CHRISTIE, GARY J | 7676 MORNINGSTAR CT | | | | CLARKSTON | MI | 48348-2628 |
| CHRISTIE, GARY W | 774 ASTOR WAY | | | | THE VILLAGES | FL | 32162-4000 |
| CHRISTIE, GEORGE | 7292 KARA DR | | | | BAY CITY | MI | 48706-8310 |
| CHRISTIE, GEORGE V | 1814 6TH ST | | | | BAY CITY | MI | 48708-6721 |
| CHRISTIE, GLENDA B | 709 ARNOLD AVE | | | | MOORE | OK | 73160-1908 |
| CHRISTIE, GREGORY A | 347 RICHARDS RD | | | | BAY CITY | MI | 48706-1843 |
| CHRISTIE, GREGORY S | 4620 OMAHA DR | | | | PENSACOLA | FL | 32507-7728 |
| CHRISTIE, HERBERT S | 52567 LAUREL OAK LN | | | | CHESTERFIELD | MI | 48047-1489 |
| CHRISTIE, IRENE E | 1218 BALDWIN ST | | | | JENISON | MI | 49428 |
| CHRISTIE, JACK | 11251 CHURCH ST | P.O. BOX 237 | | | CYNTHIANA | IN | 47612-9507 |
| CHRISTIE, JACQUELINE T | 13488 ESSENCE COURT | | | | JACKSONVILLE | FL | 32258-5482 |
| CHRISTIE, JAMES R | 9170 SHERIDAN DR LOT 41 | | | | CLARENCE | NY | 14031-1451 |
| CHRISTIE, JANETTE | 1507 N LEEDS ST | | | | KOKOMO | IN | 46901-2028 |
| CHRISTIE, JANIE R | 5825 LAKEVIEW CIR | | | | LITHONIA | GA | 30058-1843 |
| CHRISTIE, JEAN | 4724 EAST GRESHAM HIGHWAY | | | | POTTERVILLE | MI | 48876-9739 |
| CHRISTIE, JEAN I | 10568 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9423 |
| CHRISTIE, JOHN B | 330 MARLBOROUGH RD | | | | ROCHESTER | NY | 14619-1414 |
| CHRISTIE, JOHN D | 58046 PHEASANT RDG | | | | WASHINGTON TOWNSHIP | MI | 48094-3531 |
| CHRISTIE, JOHN H | 147 MAPLE AVE | | | | FRANKFORT | MI | 49635-9745 |
| CHRISTIE, JOLYNN | 774 ASTOR WAY | | | | THE VILLAGES | FL | 32162-4000 |
| CHRISTIE, JUDITH A | 5620 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| CHRISTIE, KENNETH A | 782 W SEMINARY ST | | | | CHARLOTTE | MI | 48813-1338 |
| CHRISTIE, LARRY A | 29791 RUSH ST | | | | GARDEN CITY | MI | 48135-3430 |
| CHRISTIE, LARRY E | 5007 TENNY ST | | | | LANSING | MI | 48910-5344 |
| CHRISTIE, LAWRENCE W | 1507 LOWER GREENBRIAR RD | | | | WILMINGTON | DE | 19810-4439 |
| CHRISTIE, MARGARET C | 29509 NOTTINGHAM CT | | | | LIVONIA | MI | 48152-2194 |
| CHRISTIE, MARY G | 2300 GRAND HAVEN DR APT 206 | | | | TROY | MI | 48083-4442 |
| CHRISTIE, MATTHEW H | 37245 WOODLAND DR | | | | NEW BALTIMORE | MI | 48047-1105 |
| CHRISTIE, MAUREEN D | 1717 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2033 |
| CHRISTIE, MICHAEL D | 6 TAYLOR RD | | | | DOVER | NH | 03820-3659 |
| CHRISTIE, MICHAEL DAVID | 6 TAYLOR RD | | | | DOVER | NH | 03820-3659 |
| CHRISTIE, NANCY L | 7047 GIMBEL CT | | | | INDIANAPOLIS | IN | 46221-9370 |
| CHRISTIE, NELSON A | 301 DABBS HOUSE RD APT 326 | | | | RICHMOND | VA | 23223-4824 |
| CHRISTIE, PATRICIA L | 420 S BIRNEY ST | | | | BAY CITY | MI | 48708-7582 |
| CHRISTIE, RALPH C | 2356 ISLES RD | | | | SANDUSKY | MI | 48471-8927 |
| CHRISTIE, RAYMOND P | 1263 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTIE, REX E | 1174 N COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8652 |
| CHRISTIE, ROBERT D | 1279 LAKESHORE PARK PL APT 3G | | | | MARQUETTE | MI | 49855-2931 |
| CHRISTIE, ROBERT F | 6258 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9788 |
| CHRISTIE, ROBERT J | 3271 LUCE RD | | | | FLUSHING | MI | 48433-2372 |
| CHRISTIE, ROBERT W | 1302 NORTHBAY CT | | | | MARQUETTE | MI | 49855-2932 |
| CHRISTIE, ROGER D | 330 RICHARDS RD | | | | BAY CITY | MI | 48706-1842 |
| CHRISTIE, RONALD J | 2437 AMELITH RD | | | | BAY CITY | MI | 48706-9375 |
| CHRISTIE, ROY O | 3009 OLD LIBERTY SCHOOL RD | | | | BONIFAY | FL | 32425-6925 |
| CHRISTIE, RUBY L | 2115 ALLENBY RD | | | | TOLEDO | OH | 43607-1523 |
| CHRISTIE, RUBY L | 2651 IVY PLACE | | | | TOLEDO | OH | 43613 |
| CHRISTIE, SAMUEL M | 166 HOLLY ST NE | | | | SOCIAL CIRCLE | GA | 30025-2809 |
| CHRISTIE, SANDRA K | 4724 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-9739 |
| CHRISTIE, TERRY L | 1218 BALDWIN ST | | | | JENISON | MI | 49428-8909 |
| CHRISTIE, VICKEY J | 5007 TENNY ST | | | | LANSING | MI | 48910-5344 |
| CHRISTIE, VICKI B | 2689 ODUM ST | | | | SNELLVILLE | GA | 30078-3446 |
| CHRISTIE, VIRGINIA M | 102 NORTH ST | | | | RICH CREEK | VA | 24147-9707 |
| CHRISTIE, VONNA L | PO BOX 6695 | | | | KOKOMO | IN | 46904-6695 |
| CHRISTIE, WALTER L | 1221 CARDINAL CIR | | | | FRANKLIN | IN | 46131-2735 |
| CHRISTIE, WILLIAM D | 6091 WESTERN DR UNIT 59 | | | | SAGINAW | MI | 48638-5956 |
| CHRISTIE, WILLIAM F | 62 E DOGWOOD TRL | | | | SOUTHERN SHORES | NC | 27949-3319 |
| CHRISTIE, WLADYSLAWA | PO BOX 193 | | | | HARRISON | MI | 48625-0193 |
| CHRISTIE, WLADYSLAWA | POST OFFICE BOX 193 | | | | HARRISON | MI | 48625-0193 |
| CHRISTIE-LOFTIN, JUDY A | 4081 QUILLEN AVE | | | | WATERFORD | MI | 48329-2053 |
| CHRISTIN PEEPLES | 4352 YORKTOWN DR | | | | WEST BLOOMFIELD | MI | 48323-2784 |
| CHRISTIN STEMPIEN | 850 ALBERTON ST | | | | WOLVERINE LAKE | MI | 48390-2313 |
| CHRISTIN, BERYL E | 1103 SKYVIEW DRIVE | | | | ALTOONA | WI | 54720-2035 |
| CHRISTIN, HELEN B | 801 BELVEDERE AVE NE | | | | WARREN | OH | 44483-4229 |
| CHRISTINA A CARRIGG | 3571 S HOMESTEAD DR | | | | NEW PALESTINE | IN | 46163-9440 |
| CHRISTINA A CHIFALA | 6113  TAYLORSVILLE RD. | | | | HUBER HTS | OH | 45424 |
| CHRISTINA A SHAGRA | 1053 DUNAWAY ST. APT.#6 | | | | MIAMISBURG | OH | 45342 |
| CHRISTINA A TERRY | P O BOX 20873 | | | | ROCHESTER | NY | 14602 |
| CHRISTINA A USSAT | 11887 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9340 |
| CHRISTINA AQUINO | 31686 GROVE | | | | FRASER | MI | 48026-3604 |
| CHRISTINA ARANA & ASSOCIATES, INC. | 11420 VENTURA BLVD | | | | STUDIO CITY | CA | 91604-3142 |
| CHRISTINA ARING | 3254 WINTERSET DR | | | | DAYTON | OH | 45440-3630 |
| CHRISTINA ASHER | 1534 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2745 |
| CHRISTINA BAKER | 973 CASTLEBAR DR | | | | ROCHESTER HILLS | MI | 48309-2412 |
| CHRISTINA BARBATO | 5 JENNIFER CT | | | | MARLBORO | NJ | 07746-1634 |
| CHRISTINA BECRONIS | 386 GORDON TER | | | | PASADENA | CA | 91105-1807 |
| CHRISTINA BENSON | 2287 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| CHRISTINA BETSCHER RHOADS | 658 OCEAN RD | | | | VERO BEACH | FL | 32963-3516 |
| CHRISTINA BLADE | 2 BRACE RD | | | | SUMMERTOWN | TN | 38483-7112 |
| CHRISTINA BOLLES | 30306 WINTHROP DR | | | | MADISON HTS | MI | 48071-2250 |
| CHRISTINA BOWES | 1602 CLIFTY PKWY | | | | FORT WAYNE | IN | 46808-3516 |
| CHRISTINA BOWLES | 5398 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| CHRISTINA BRINTLEY | 2708 LAWRENCE RD APT 180 | | | | ARLINGTON | TX | 76006-3741 |
| CHRISTINA BROCKMAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CHRISTINA C MAGE | 6517 ELGIN LN | | | | BETHESDA | MD | 20817-5416 |
| CHRISTINA CARE | PO BOX 2653 | | | | WILMINGTON | DE | 19805-0653 |
| CHRISTINA CARRIGG | 3571 S HOMESTEAD DR | | | | NEW PALESTINE | IN | 46163-9440 |
| CHRISTINA CHADWICK | 6165 HWY 104 | | | | WEST DYERSBURG | TN | 38024 |
| CHRISTINA CHASE | 4223 HILLARY CRK | | | | BURTON | MI | 48519-2859 |
| CHRISTINA CHESTERFIELD | 9225 GARRISON DR APT 114 | | | | INDIANAPOLIS | IN | 46240-1375 |
| CHRISTINA CINTRON | 757 PERTHSHIRE PL | | | | ABINGDON | MD | 21009-2673 |
| CHRISTINA CLARKE | 1418 RASPBERRY LN | | | | FLINT | MI | 48507-2360 |
| CHRISTINA CLINE | 2100 STATE ROUTE 314 | | | | SHELBY | OH | 44875-8912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTINA COMPAGNONI | 4465 ISLAND VIEW DR | | | | WATERFORD | MI | 48328-4279 |
| CHRISTINA CONANT | 235 WEST 75TH ST. - APT. 12C | | | | NEW YORK | NY | 10023-1764 |
| CHRISTINA COOK-BAVAR | 1040 LASALLE AVE | | | | BURTON | MI | 48509-2344 |
| CHRISTINA CORNELL INTERIORS | 517 LAKESHORE LANE | | | | CHAPEL HILL | NC | 27514-1731 |
| CHRISTINA CORSIGLIA | 25260 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-1243 |
| CHRISTINA CRAMER | 508 JACOB WAY APT 104 | | | | ROCHESTER | MI | 48307-2281 |
| CHRISTINA CUTHBERTSON | 21800 MORLEY AVE APT 118 | | | | DEARBORN | MI | 48124-2341 |
| CHRISTINA DAVENPORT | 729 STONE HEDGE DR | | | | OLD HICKORY | TN | 37138 |
| CHRISTINA DAVIDSON | 48850 PLATE RD | | | | OBERLIN | OH | 44074-9233 |
| CHRISTINA DAVIS | # A | 3504 SOMERSET DRIVE | | | YOUNGSTOWN | OH | 44505-1779 |
| CHRISTINA DELLOMORTE | 230 ERSKINE AVE | | | | YOUNGSTOWN | OH | 44512-2337 |
| CHRISTINA DEXTER | 3476 E ATHERTON RD | | | | BURTON | MI | 48529-1010 |
| CHRISTINA DINN | 45 JULIA ST | | | | FRANKLIN | IN | 46131-2237 |
| CHRISTINA DROBNY | 87 CARTER DR | | | | TROY | MI | 48098-4608 |
| CHRISTINA DRUMMER | 3480 STONEQUARRY RD | | | | DAYTON | OH | 45414-1543 |
| CHRISTINA E LAWSON | 505   NAVAHO DRIVE | | | | LOVELAND | OH | 45140-2734 |
| CHRISTINA E RHINE | SOUTHWEST SECURITIES INC | 631 E LAKE RD LOT 2 | | | HARBOR SPRINGS | MI | 49740-1227 |
| CHRISTINA ERICKSON | 1121 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9112 |
| CHRISTINA FABREY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 4202 ST. MICHAELS DR. | | FARMINGTON | NM | 87401 |
| CHRISTINA FOLEY | 6558 4TH SECTION RD 237 | | | | BROCKPORT | NY | 14420 |
| CHRISTINA FRANCE | 1217 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9307 |
| CHRISTINA FREEMAN | 420 N CARRICO DR | | | | LONE JACK | MO | 64070-9553 |
| CHRISTINA G COOKE | 1212  S. RIVER ST. | | | | FRANKLIN | OH | 45005-2753 |
| CHRISTINA GALLOP & | SHEILA SICKLER JT TEN | P.O. BOX 3177 | | | KINGSTON | NY | 12402-3177 |
| CHRISTINA GALLOP SEP IRA | FCC AS CUSTODIAN | P.O. BOX 3177 | | | KINGSTON | NY | 12402-3177 |
| CHRISTINA GARWOOD | 6105 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2785 |
| CHRISTINA GILLMAN | 5407 HILLIER DR | | | | CLIO | MI | 48420-8519 |
| CHRISTINA GROSHONG | 3144 STRATFORD ST | | | | FLINT | MI | 48504-4226 |
| CHRISTINA H JUDSON TTEE | CHRISTINA H JUDSON TRUST B U/A | DTD 02/15/1985 | 24953 OUTLOOK LANE | | CARMEL | CA | 93923-8931 |
| CHRISTINA HAWK | 203 CADGEWITH W | | | | LANSING | MI | 48906-1798 |
| CHRISTINA HAYS | 207 RAYMOND DR | | | | O FALLON | MO | 63366-1348 |
| CHRISTINA HICKS | 11803 SHETLAND CT | | | | STERLING HTS | MI | 48313-1667 |
| CHRISTINA HOCKEMA | 2470 W 600 S | | | | ANDERSON | IN | 46013-9712 |
| CHRISTINA HOLT BROWN TOD | WILLIAM BROWN | SUBJECT TO STA RULES | 4421 W SEVILLA ST | | TAMPA | FL | 33629-8356 |
| CHRISTINA HORVATH | 12361 COLLER HWY | | | | TIPTON | MI | 49287-9749 |
| CHRISTINA HOWARD | 44891 BROADMOOR CIR S | | | | NORTHVILLE | MI | 48168-8642 |
| CHRISTINA HUFFER | 2900 N APPERSON WAY TRLR 357 | | | | KOKOMO | IN | 46901-1489 |
| CHRISTINA IRVIN | 2481 E OVERCOAT RD | | | | CRAWFORDSVILLE | IN | 47933-8839 |
| CHRISTINA ISQUIERDO | 1850 SEMINOLE LANE | | | | SAGINAW | MI | 48638-4442 |
| CHRISTINA J BLAHA | 23 GREEN HILL ROAD | | | | KILLINGWORTH | CT | 06419-2409 |
| CHRISTINA JOESTEN | 17204 E IL 142 | | | | OPDYKE | IL | 62872 |
| CHRISTINA JOGGERST | 20627 STATE ROUTE B | | | | STE GENEVIEVE | MO | 63670-9172 |
| CHRISTINA JOHNSON | 910 DAMRON CREEK RD | | | | RUSSELL SPRINGS | KY | 42642-9647 |
| CHRISTINA JONES | C/O LAW OFFICE OF G LYNN SHUMWAY | 4647 N 32ND STREET, #230 | | | PHOENIX | AZ | 85018 |
| CHRISTINA JONESON | 3753 TYRCONNEL TRL | | | | W BLOOMFIELD | MI | 48323-2863 |
| CHRISTINA KASTRITIS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| CHRISTINA KEPPEL | 14810 IDYLCREST DR | | | | LANSING | MI | 48906-9265 |
| CHRISTINA KERN | 317 WALNUT DR | | | | GAS CITY | IN | 46933-1158 |
| CHRISTINA KIMMERER | 3931 RESEDA RD | | | | WATERFORD | MI | 48329-2558 |
| CHRISTINA KLARIC | 632 HAZELTON ST | | | | MASURY | OH | 44438-1120 |
| CHRISTINA L CARPENTER | 525 KEPLER RD. | | | | DAYTON | OH | 45414 |
| CHRISTINA L CUMMINS | 2729  PROSPECT DR | | | | FAIRBORN | OH | 45324 |
| CHRISTINA L HALL | 300 FREDERICK ST | | | | ELDORADO | OH | 45321-0000 |
| CHRISTINA L HUTCHISON | 5045  LEMOYNE DR | | | | HUBER HGTS | OH | 45424-5936 |
| CHRISTINA L REYNOLDS | 4642  BUFORT BLVD | | | | HUBER HEIGHTS | OH | 45424-6801 |
| CHRISTINA L SMITH | 5141 ELBON ROAD | | | | WAYNESVILLE | OH | 45068-8668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTINA L SMITH | PO BOX 728 | | | | WAYNESVILLE | OH | 45068 |
| CHRISTINA L TAUBERT | 9142 KIPTON DR | | | | FRANKLIN | OH | 45005 |
| CHRISTINA L THOMPSON-WILLIAMS | PO BOX 67 | | | | SAINT CHARLES | MO | 63302-0067 |
| CHRISTINA L TURNER TTEE | TURNER FAMILY TRUST U/A | DTD 10/09/1992 | 14401 CONCORD TRAIL | | MIDDLEBURG HTS | OH | 44130-7067 |
| CHRISTINA L. TREGLIA - ROTH IRA | 119 RICHLAND AVENUE | | | | SMYRNA | TN | 37167 |
| CHRISTINA L. WILLIAMS | REV TRUST | CHRISTINA L WILLIAMS TTEE | U/A DTD 12/27/2005 | 721 NE 6 ST | POMPANO BEACH | FL | 33060-6330 |
| CHRISTINA LENNON | 42 ORCHARD RD | | | | MASSENA | NY | 13662-1141 |
| CHRISTINA M ATKINSON | 3941 APACHE TRL | | | | JAMESTOWN | OH | 45335-1305 |
| CHRISTINA M CARTER | 2581 CLUSTER AVENUE | | | | DAYTON | OH | 45439 |
| CHRISTINA M FOLEY | 6558 4TH SECTION RD #237 | | | | BROCKPORT | NY | 14420 |
| CHRISTINA M FOLEY | 6558 4TH SECTION RD 237 | | | | BROCKPORT | NY | 14420-2472 |
| CHRISTINA M FRITH | 4974 MARTHA LANE | | | | MORROW | OH | 45152 |
| CHRISTINA M GROSHONG | 3144 STRATFORD ST | | | | FLINT | MI | 48504-4226 |
| CHRISTINA M HAYS | 207 RAYMOND DR | | | | O FALLON | MO | 63366-1348 |
| CHRISTINA M KNOX | 165 RUNNEMEDE DR. | | | | BOARDMAN | OH | 44512-6638 |
| CHRISTINA M MANN | 716 S. GETTYSBURG AVE. | | | | DAYTON | OH | 45408 |
| CHRISTINA M MASCIALE TRUST | CHRISTINA M MASCIALE TTEE | UA DTD 08/31/94 | 102 RIVERSIDE DR # 506B | | COCOA | FL | 32932-7857 |
| CHRISTINA M O'LEARY & | ANN THERESA STENHOLM | TTEE U/W ERIC J STENHOLM | 3805 HOPEMONT DRIVE | | LEXINGTON | KY | 40514-4061 |
| CHRISTINA M PYATT | 9426 DIAMONDMILL RD. | | | | BROOKVILLE | OH | 45309 |
| CHRISTINA M SHANKLIN | 4413 PROCUNIAR DR | | | | HUBER HEIGHTS | OH | 45424-- 58 |
| CHRISTINA M STEEVES | 224 GLENDOLA AVE N.W. | | | | WARREN | OH | 44483-1247 |
| CHRISTINA M TENERELLI | 9195 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| CHRISTINA M WIMBERLY | TOD REGISTRATION | 5240 DATE PALM ST | | | COCOA | FL | 32927-2068 |
| CHRISTINA M WU | CHARLES SCHWAB & CO INC CUST | SIMPLE IRA | 300 RUSTIN WAY | | WEXFORD | PA | 15090 |
| CHRISTINA M ZAMPATORI | 230 GOLDEN ROAD | | | | ROCHESTER | NY | 14624-3734 |
| CHRISTINA MACKEY | 514 VIRGIL ST | | | | GALION | OH | 44833-3165 |
| CHRISTINA MATHIS | 13495 PEAR ST | | | | CARLETON | MI | 48117-9435 |
| CHRISTINA MATLOCK | 1492 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7827 |
| CHRISTINA MC DONALD | 1438 MARION RD APT A | | | | COLUMBUS | OH | 43207-5439 |
| CHRISTINA MCCARROLL | 116 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1726 |
| CHRISTINA MENDOZA | 6943 SANTA FE DR | | | | OVERLAND PARK | KS | 66204-1357 |
| CHRISTINA MEZO TTEE | CHRISTINA MEZO PERSONAL TRUST | U/A/D 04/26/99 | 8039 WHITFORD COURT | | WINDERMERE | FL | 34786-5617 |
| CHRISTINA MILLER | APT 4 | 9150 CHATWELL CLUB LANE | | | DAVISON | MI | 48423-2870 |
| CHRISTINA MONNIER | 1994 SUFFOLK ROAD | | | | UPPER ARLINGTON | OH | 43221 |
| CHRISTINA MOORE | PO BOX 1114 | | | | CLARKSTON | MI | 48347-1114 |
| CHRISTINA NICHOLSON | 8112 HIGH OAKS DR | | | | LAMBERTVILLE | MI | 48144-9325 |
| CHRISTINA O NEIL | 61334 HERITAGE BLVD | | | | SOUTH LYON | MI | 48178-1034 |
| CHRISTINA O. UMANA TTEE | CHRISTINA O UMANA LIV | TRUST U/A DTD 7/5/95 | 3 WALDEN ROAD | | CARBONDALE | IL | 62903-8211 |
| CHRISTINA OLCZAK | 2322 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1105 |
| CHRISTINA P ARING | 3254 WINTERSET DR | | | | DAYTON | OH | 45440-3630 |
| CHRISTINA P MARTINEAU | 508 PAXTON AVE | | | | GLENCOE | AL | 35905-1273 |
| CHRISTINA PALMAKA | 1152 MELTON DR SW | | | | LILBURN | GA | 30047-1964 |
| CHRISTINA PERSEGHETTI | 168 W MAIN ST | 101A | | | SPRINGVILLE | NY | 14141-1016 |
| CHRISTINA PETERSON | 9204 OLD CASTLE RD | | | | VALLEY CENTER | CA | 92082-5506 |
| CHRISTINA PHOTENHAUER | 40739 RINALDI DR | | | | STERLING HTS | MI | 48313-4052 |
| CHRISTINA PIAZZA | 22 FOX RUN ROAD | | | | WILTON | CT | 06897-1110 |
| CHRISTINA PREW | 19335 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-2952 |
| CHRISTINA PRIDDY | 3434 HAMILTON PL | | | | ANDERSON | IN | 46013-5268 |
| CHRISTINA PRUITT | 1460 LILA DR | | | | TROY | MI | 48085-3407 |
| CHRISTINA PURCELL | 420 CORMORANT DR | | | | VONORE | TN | 37885-5341 |
| CHRISTINA R BOWLING | 180 CIRCLE DR | | | | NEW VIENNA | OH | 45159 |
| CHRISTINA R KIEFER | 1822 BRATTLEBORO CT | | | | KETTERING | OH | 45440-1701 |
| CHRISTINA RABORN | 38031 DOW CT | | | | PERU | IN | 46970-8729 |
| CHRISTINA REFFLE | 20015 SHADY LANE AVE | | | | SAINT CLAIR SHORES | MI | 48080-4211 |
| CHRISTINA RICHARDS | # 1 | 8464 FULMER ROAD | | | MILLINGTON | MI | 48746-9502 |
| CHRISTINA ROBBINS | 14241 N CLIO RD | | | | CLIO | MI | 48420-8868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINA RODRIGUEZ | 2024 ELMWOOD RD | | | | LANSING | MI | 48917-1571 |
| CHRISTINA ROSEMARY MACKAY | 13719 56A AVE | | SURREY BC V3X 2X5 | | | | |
| CHRISTINA S ASHER | 1534 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2745 |
| CHRISTINA S THOMAS | 1849 ROSEMONT BLVD | | | | DAYTON | OH | 45420 |
| CHRISTINA SANCHEZ CO-TRUSTEE | LUIS CINTRON JR. CO-TRUSTEE | U/W/O LUIS CINTRON | PO BOX 210387 | | BROOKLYN | NY | 11221-0387 |
| CHRISTINA SASEK | 13225 LAKE SHORE DRIVE | | | | FENTON | MI | 48430-1019 |
| CHRISTINA SCOTT | 4207 CASHARD AVE | | | | INDIANAPOLIS | IN | 46203-6022 |
| CHRISTINA SCOTT & | BRENT STOFFLE | JT-TEN | 11780 S.W. 99TH STREET | | MIAMI | FL | 33186-2774 |
| CHRISTINA SEARS | 1076 E HUNTSTEAD LN | | | | INDIANAPOLIS | IN | 46227-1836 |
| CHRISTINA SHEWMAKER | 4314 SUNBURST LN | | | | CINCINNATI | OH | 45238-5536 |
| CHRISTINA SHINOUSKIS | 1190 SENECA RD | | | | LAKE ORION | MI | 48362-1351 |
| CHRISTINA SIMANAS | 14 BLUE AVOCADO LANE | | | | HENRIETTA | NY | 14623-3909 |
| CHRISTINA SISK | CGM IRA CUSTODIAN | 9215 PRESIDENTIAL DRIVE | | | ALEXANDRIA | VA | 22309-2917 |
| CHRISTINA SIZELOVE | 212 LUCKY LN | | | | PENDLETON | IN | 46064-9189 |
| CHRISTINA SKINNER | 7486 LAKE RD | | | | MONTROSE | MI | 48457-9776 |
| CHRISTINA SPEAKMAN | 615 E MAIN ST | | | | VAN WERT | OH | 45891-1850 |
| CHRISTINA STANFORD | 105 HARDING HEIGHTS BLVD | | | | MANSFIELD | OH | 44906-1317 |
| CHRISTINA STOLZ | 6060 HUGH ST | | | | BURTON | MI | 48509-1622 |
| CHRISTINA STRICKLAND & | JIMMY STRICKLAND JTWROS | 4717 DOLPHIN CAY LANE S #308 | | | ST PETERSBURG | FL | 33711-4662 |
| CHRISTINA THOMPSON | 3428 DANIEL DR | | | | ARLINGTON | TX | 76014-3333 |
| CHRISTINA THOMPSON-WILLIAMS | PO BOX 67 | | | | SAINT CHARLES | MO | 63302-0067 |
| CHRISTINA TOLLIS | 28675 LONGVIEW AVE | | | | WARREN | MI | 48093-2729 |
| CHRISTINA TOMPKINS | 2133 BURDIC DR | | | | TROY | MI | 48085-1025 |
| CHRISTINA TUBBS | 649 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3825 |
| CHRISTINA TURNER REIS TTEE | FBO CHRISTINA TURNER REIS REV | U/A/D 08-09-2007 | 4402 E 46TH PL | | TULSA | OK | 74135-4719 |
| CHRISTINA VESTAL | 37216 BRETT DR | | | | NEW BALTIMORE | MI | 48047-5514 |
| CHRISTINA VIDLUND | 4428 1ST ST | | | | WAYNE | MI | 48184-2180 |
| CHRISTINA W ALDARONDO | 348 FERN SPRING DR | | | | PEARL | MS | 39208-6744 |
| CHRISTINA W PICKETT | 5700  LYNNAWAY DRIVE | | | | DAYTON | OH | 45415-2528 |
| CHRISTINA WALKOWSKI | 425 HARDEN ST | | | | HOLLY | MI | 48442-1747 |
| CHRISTINA WINKELMAN | 8100 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455-1690 |
| CHRISTINA WOLFE | 26 SEARLE AVE | | | | BROOKLINE | MA | 02445 |
| CHRISTINA WOOD | 8970 N HAGGERTY RD APT 102 | | | | PLYMOUTH | MI | 48170-4641 |
| CHRISTINA ZLATUNICH | 635 ARMSTRONG COURT | | | | RED BLUFF | CA | 96080 |
| CHRISTINA ZOPF | 3027 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3853 |
| CHRISTINA, STEVEN JOSEPH | 841 BEACH RD | | | | ANGOLA | NY | 14006-9756 |
| CHRISTINASON, MICHELLE | 2700 E 5TH ST | | | | CHEYENNE | WY | 82007-1734 |
| CHRISTINE & CAIRIN NELSON | C/O THEALL GROUP LLP | ATTN: LAWRENCE G. THEALL | 1410-4 KING ST W | TORONTO ONTARIO  M5H 1B6 | | | |
| CHRISTINE & WALTON HINTON TTEE | WALTER M HINTON LIVING TRUST | DTD 12-9-99 | 14521 ROSEWOOD RD | | MIAMI LAKES | FL | 33014-2655 |
| CHRISTINE A ABBOTT | PO BOX 274 | 191 PINE ST | | | COLUMBIA | CT | 06237-0274 |
| CHRISTINE A BITTING | 7 MACARTHUR BLVD #1414 | | | | WESTMONT | NJ | 08108-3617 |
| CHRISTINE A COINER & | DEBORAH A GRANT JTTEN | 8407 STATE ROUTE 43 | | | STREETSBORO | OH | 44241-5858 |
| CHRISTINE A DEAR | 123 ASHBROOK CIRCLE | | | | WEBSTER | NY | 14580-8589 |
| CHRISTINE A FAY | 4802 IDE RD | | | | WILSON | NY | 14172-9645 |
| CHRISTINE A FITZPATRICK | 4821 WESTCHESTER DR APT 204 | | | | AUSTINTOWN | OH | 44515 |
| CHRISTINE A FURA | 8594 ERNEST RD | | | | GASPORT | NY | 14067-9357 |
| CHRISTINE A GALL | 1193 THORN RIDGE DRIVE | | | | HOWELL | MI | 48843 |
| CHRISTINE A HENDRICKSON | CGM IRA ROLLOVER CUSTODIAN | ROUND HILL BALANCE | W177 S8120 BRENNAN DR | | MUSKEGO | WI | 53150-8884 |
| CHRISTINE A KENNEDY | CGM IRA ROLLOVER CUSTODIAN | 7133 RUSSELL ST | PO BOX 477 | | GENESEE | MI | 48437-0477 |
| CHRISTINE A KNUDSEN | CGM ROTH CONVERSION IRA CUST | 56130 MUIRFIELD VILLAGE | | | LA QUINTA | CA | 92253-7690 |
| CHRISTINE A KULA | 1868  BEARS DEN RD. | | | | YOUNGSTOWN | OH | 44511-- 13 |
| CHRISTINE A KULIKAMP | 3664 W 72ND ST | | | | NEWAYGO | MI | 49337-9784 |
| CHRISTINE A LAPOINTE | 24633 ROSALIND | | | | EAST DETROIT | MI | 48021-4202 |
| CHRISTINE A LAW | 705 SANDRA LN APT 125 | | | | NORTH TONAWANDA | NY | 14120-6492 |
| CHRISTINE A LEFEVRE & | JAMES W LEFEVRE JT WROS | 1661 BENT RD | | | BRUSSELS | WI | 54204-9658 |
| CHRISTINE A NORRGARD | 4532 INTELCO LOOP SE APT 158 | | | | LACEY | WA | 98503-5587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE A OLSEN | TOD REGISTRATION | 4312 SEGER AVE | | | SIOUX CITY | IA | 51106-3633 |
| CHRISTINE A OURY | 2543 WEXFORD DR | | | | TROY | MI | 48084-2744 |
| CHRISTINE A PENICK | 2513 ACORN DR | | | | DAYTON | OH | 45419-2332 |
| CHRISTINE A POLAN CUST FOR | GREGORY M POLAN UTMA/OH | UNTIL AGE 21 | 13555 WILD FLOWER CIRCLE | | RUSSELL | OH | 44072-9402 |
| CHRISTINE A REDIFER | 3151 DELAWARE AVE | | | | FLINT | MI | 48506-3066 |
| CHRISTINE A RYBAK | 11510 OVERBROOK LN | | | | HOUSTON | TX | 77077-6818 |
| CHRISTINE A SCHIPPER | 355 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1080 |
| CHRISTINE A SCHOELKOPF | 1075 MAIN ST | | | | RED HILL | PA | 18076-1315 |
| CHRISTINE A SCOTT | 103   LIME ROCK ROAD | | | | LEROY | NY | 14482-9602 |
| CHRISTINE A SMITH | 1539 NASH RD | | | | N TONAWANDA | NY | 14120-1814 |
| CHRISTINE A STEWART | 4800 FREDERICK PIKE APT 1 | | | | DAYTON | OH | 45414-3844 |
| CHRISTINE A THOMPSON | 168 EMORY DR | | | | HARVEST | AL | 35749-9618 |
| CHRISTINE A WARD | 3905  PALMERSTON | | | | DAYTON | OH | 45408-2332 |
| CHRISTINE A WARD | 8260 FREMONT | | | | WESTLAND | MI | 48185-1802 |
| CHRISTINE A. RELLER | CGM IRA ROLLOVER CUSTODIAN | 21 W. GOETHE APT 5K | | | CHICAGO | IL | 60610-8292 |
| CHRISTINE ABBATE | 31426 REGAL DR | | | | WARREN | MI | 48088-7337 |
| CHRISTINE ABBOTT | PO BOX 274 | | | | COLUMBIA | CT | 06237-0274 |
| CHRISTINE ADAMSON | PO BOX 633 | | | | MOKENA | IL | 60448-0633 |
| CHRISTINE ADLER-PIPIA TTEE | CHRISTINE ADLER-PIPIA | REVOCABLE LIVING TRUST | DTD 8-11-2008 | 5322 SOUTH 45TH STREET | GREENFIELD | WI | 53220-5100 |
| CHRISTINE AIELLO | 41136 GREENSPIRE DR | | | | CLINTON TWP | MI | 48038-5859 |
| CHRISTINE ALBRECHT | 4244 GREENBRIAR DR | | | | JANESVILLE | WI | 53546-4239 |
| CHRISTINE ALDER | 2882 GULF TO BAY BLVD LOT 119 | | | | CLEARWATER | FL | 33759-4044 |
| CHRISTINE ALEXANDER | 1470 APRIL LN | | | | MORROW | GA | 30260-4169 |
| CHRISTINE ALEXANDRE IRA | FCC AS CUSTODIAN | 16 WYNDEMERE RD | | | BLOOMFIELD | CT | 06002-1715 |
| CHRISTINE ALLEN | 1520 MORTON ST | | | | ANDERSON | IN | 46016-3535 |
| CHRISTINE ALLORE | 421 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| CHRISTINE ANCLAM | 705 CAROL ST APT A | | | | CLINTON | WI | 53525-9044 |
| CHRISTINE ANDERSON | 3947 ROCK HOLLOW DRIVE | | | | LOGANVILLE | GA | 30052-6679 |
| CHRISTINE ANN CULBERTSON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 842 SPRING ISLAND WAY | | ORLANDO | FL | 32828 |
| CHRISTINE ANTEAU | 48061 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3376 |
| CHRISTINE ANTONY IRA | 806 HOUSTON DRIVE | | | | MONROE | NC | 28110 |
| CHRISTINE ARCHON | 2335 NORTH RD NE | | | | WARREN | OH | 44483-3056 |
| CHRISTINE ARNONE | 3487 MILITARY ST | | | | DETROIT | MI | 48210-2961 |
| CHRISTINE AUSTIN | 2726 BECK ST SE | | | | WARREN | OH | 44484-5024 |
| CHRISTINE AUSTIN | 7323 E COLDWATER RD | | | | DAVISON | MI | 48423-8904 |
| CHRISTINE B GAMBLE | PO BOX 3289 | | | | WARREN | OH | 44485 |
| CHRISTINE B GEORGE | 1780 POWERS AVE | | | | SHARPSVILLE | PA | 16150 |
| CHRISTINE B MORRIS TTEE | CHRISTINE B MORRIS REV | TRUST DTD 1/29/93 | 214 BEVERLY ROAD | | NEWARK | DE | 19711-7911 |
| CHRISTINE B PATE | 4630 NORDELL DR | | | | JACKSON | MS | 39206 |
| CHRISTINE B WESTWOOD | 547 LANCASTER CT | | | | SALINE | MI | 48176-1188 |
| CHRISTINE B WILSON | 2625  MAHONING AVE NW APT2F | | | | WARREN | OH | 44483-2021 |
| CHRISTINE BABBYS | 69 E 54TH ST | | | | BROOKLYN | NY | 11203-2512 |
| CHRISTINE BABLES | PO BOX 251 | | | | REED CITY | MI | 49677-0251 |
| CHRISTINE BAKER | 5811 PINETREE AVE SE | | | | KENTWOOD | MI | 49508-0605 |
| CHRISTINE BANKO | 103 BLOSSOM LN | | | | NILES | OH | 44446-2030 |
| CHRISTINE BAPTISTA | 3835 GARDINER FERRY RD SPC 24 | | | | CORNING | CA | 96021-9235 |
| CHRISTINE BARNDOLLAR | 455 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4360 |
| CHRISTINE BARSDALE | 3793 W PARNALL RD | | | | JACKSON | MI | 49201-9053 |
| CHRISTINE BARTON | 5375 W 550 N | | | | SHARPSVILLE | IN | 46068-9313 |
| CHRISTINE BASS | 5174 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| CHRISTINE BATES | 23300 GREENCREST ST | | | | ST CLAIR SHRS | MI | 48080-2565 |
| CHRISTINE BEAMER | 7051 RANDEE ST | | | | FLUSHING | MI | 48433-8836 |
| CHRISTINE BEEDLE | 8411 WASHINGTON ST | | | | RIVERVIEW | FL | 33569-5199 |
| CHRISTINE BELL | 16682 NEELY HILL LOOP | | | | ATHENS | AL | 35611-6050 |
| CHRISTINE BENCIVENGO | 1712 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| CHRISTINE BENGE | 169 LAKE FOREST DR | | | | W CARROLLTON | OH | 45449-1654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE BENNETT | 11208 SABINE VALLEY DR | | | | LITTLE ROCK | AR | 72212-3136 |
| CHRISTINE BENNETT | 3812 S TRACEY RD | | | | JANESVILLE | WI | 53548-9247 |
| CHRISTINE BENNETT | 4697 SHILOH RD | | | | CUMMING | GA | 30040-7456 |
| CHRISTINE BETTHAUSER | 7291 REBER DR | | | | SHELBY TOWNSHIP | MI | 48317-2451 |
| CHRISTINE BIDDLE CUST FOR | HOLTON SHIELDS UTMA/FL | UNTIL AGE 21 | 46 EBENEZER LANE | | POUND RIDGE | NY | 10576-1308 |
| CHRISTINE BIDDLE CUST FOR | MORGAN SHIELDS UTMA/FL | UNTIL AGE 21 | 46 EBENEZER LANE | | POUND RIDGE | NY | 10576-1308 |
| CHRISTINE BIGGS | 4502 W PIONEER DR APT 69 | | | | IRVING | TX | 75061-3710 |
| CHRISTINE BILOUS | 27751 HARRISON WOODS LN | | | | HARRISON TOWNSHIP | MI | 48045-3549 |
| CHRISTINE BISHOP | 5243 RIVERSIDE DR APT 2001 | | | | MACON | GA | 31210-8885 |
| CHRISTINE BLAKE | 402 NORTH MCKINLEY ROAD | | | | FLUSHING | MI | 48433-1351 |
| CHRISTINE BLOCKMAN | 3080 LANEWOOD RD | | | | JACKSON | MS | 39213 |
| CHRISTINE BLOODSAW | 1180 GRATIS RD NW | | | | MONROE | GA | 30656-4822 |
| CHRISTINE BOBINSKI | 53725 MEADOW VIEW LN | | | | NEW BALTIMORE | MI | 48047-5844 |
| CHRISTINE BOLINGER | 2312 PINEHURST LN | | | | KOKOMO | IN | 46902-3196 |
| CHRISTINE BONGEN | CGM IRA BENEFICIARY CUSTODIAN | 3033 SUNDANCE BOULEVARD | | | BURLINGTON | KY | 41005-7347 |
| CHRISTINE BOSLEY | 1501 S GRANT ST | | | | BAY CITY | MI | 48708-8092 |
| CHRISTINE BOYD | 1278 NORMANDIE CT | | | | AVON | IN | 46123-8043 |
| CHRISTINE BRADEN | PO BOX 320981 | | | | FLINT | MI | 48532-0017 |
| CHRISTINE BRADY | 103#A RUTH AVE | | | | CORTLAND | OH | 44410 |
| CHRISTINE BRAGDON-LAU | 4379 TYRELL RD | | | | OWOSSO | MI | 48867-8203 |
| CHRISTINE BRANDON | 221 ALDEN RD APT B | | | | ROCHESTER | NY | 14626-2446 |
| CHRISTINE BRATLY | 22201 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| CHRISTINE BROWN | 8884 EDWARD RD | | | | FOSTORIA | MI | 48435-9732 |
| CHRISTINE BRUNS | 8207 CANNON ST | | | | HOUSTON | TX | 77051-1112 |
| CHRISTINE BRUNSWICK-FRABOTTA | 14324 SUSANNA ST | | | | LIVONIA | MI | 48154-5912 |
| CHRISTINE BUGAJ | 20081 ROCKYCREST CT | | | | CLINTON TWP | MI | 48038-4945 |
| CHRISTINE BUTEN | 2809 TRUFFLE DR | | | | TROY | MI | 48083-6420 |
| CHRISTINE C ANDERSON | PO BOX 31461 | | | | JACKSON | MS | 39286 |
| CHRISTINE C BARSDALE | 3793 W PARNALL RD | | | | JACKSON | MI | 49201-9053 |
| CHRISTINE C GORDON | R/O DCG & T TTEE | 13232 CORTINA | | | TUSTIN | CA | 92782 |
| CHRISTINE C HOLMAN | 9111 CUB RUN DRIVE | | | | CONCORD | NC | 28027-5406 |
| CHRISTINE C JUREK | 3134 N DAVLIN CT | | | | CHICAGO | IL | 60618 |
| CHRISTINE C KUKLA | 336   HONEYJANE DR | | | | BEAVERCREEK | OH | 45434-5715 |
| CHRISTINE C LORENT | 322   LAFAYETTE STREET | | | | NILES | OH | 44446-3111 |
| CHRISTINE C SCHMITT | 17904 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-4143 |
| CHRISTINE C. FINK | 100 PARK PLACE | | | | HADDONFIELD | NJ | 08033-1638 |
| CHRISTINE CABRERA | 23243 SAGEBRUSH | | | | NOVI | MI | 48375-4172 |
| CHRISTINE CARLSON | 1574 NADINE | | | | ROCHESTER HILLS | MI | 48307-4335 |
| CHRISTINE CAROL BABCOCK | 3857 COUGAR PLACE | | | | MODESTO | CA | 95356 |
| CHRISTINE CARTER | 434 24TH AVE | | | | BELLWOOD | IL | 60104-1624 |
| CHRISTINE CASALICCHIO | 936 SCANDIA CT | | | | ESCONDIDO | CA | 92025-6347 |
| CHRISTINE CASE | 3079 E BAY DR | | | | FENTON | MI | 48430-3300 |
| CHRISTINE CASSELMAN-COCHRAN | 6233 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9051 |
| CHRISTINE CASSIDY | 1302 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9763 |
| CHRISTINE CAVALLARO | 3965 S LIPTON AVE | | | | SAINT FRANCIS | WI | 53235-4711 |
| CHRISTINE CAVER | 14664 MANSFIELD ST | | | | DETROIT | MI | 48227-1802 |
| CHRISTINE CHAMPINE | 1883 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6095 |
| CHRISTINE CHANDLER CREECH COURT REPORT | PO BOX 198056 | | | | NASHVILLE | TN | 37219-8056 |
| CHRISTINE CHAUVIN | 430 EAST 56TH STREET | | | | NEW YORK | NY | 10022-4171 |
| CHRISTINE CHESNIK | 1727 ALTEZ ST NE | | | | ALBUQUERQUE | NM | 87112-4071 |
| CHRISTINE CHRISTOPHER | 2110 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| CHRISTINE CHRONOWSKI | 27835 LAUREN ST E | | | | HARRISON TOWNSHIP | MI | 48045-6321 |
| CHRISTINE CHUNG | 1930 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4142 |
| CHRISTINE CLARK | 2387 MOFFETT RD | | | | LUCAS | OH | 44843-9774 |
| CHRISTINE CLARK | 3708 ORIOLE LN | | | | ROLLING MDWS | IL | 60008-2850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE CLARK | 5140 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8630 |
| CHRISTINE CLAXTON | 1558 MARDIS PL W | | | | JACKSONVILLE | FL | 32205-6114 |
| CHRISTINE CLEMONS | 1026 N GRAY AVE | | | | YOUNGSTOWN | OH | 44505-3855 |
| CHRISTINE COINER | 8407 STATE ROUTE 43 | | | | STREETSBORO | OH | 44241-5858 |
| CHRISTINE COLACICCO | 2048 SUN HOME ST | | | | SARASOTA | FL | 34231-5650 |
| CHRISTINE COLE | 1010 MAIN ST | | | | FENTON | MI | 48430-2178 |
| CHRISTINE COMBS IRA | FCC AS CUSTODIAN | 228 OLD GARDEN COURT | | | WINCHESTER | KY | 40391-1767 |
| CHRISTINE CONRAD | 2023 S IRISH RD | | | | DAVISON | MI | 48423-8311 |
| CHRISTINE CONSTANTIN | 4 QUARRY ROCK ROAD | | | | REDDING | CT | 06896-2720 |
| CHRISTINE CONTE | 2523 TARRAGONA WAY | | | | TROY | MI | 48098-4218 |
| CHRISTINE COOPER | 3030 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| CHRISTINE COUEY | 1140 ROBINSON DR N | | | | ST PETERSBURG | FL | 33710-4446 |
| CHRISTINE COUGHLIN | 1063 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1611 |
| CHRISTINE CRABTREE | 3307 S WILLOUGHBY RD | | | | MUNCIE | IN | 47302-4910 |
| CHRISTINE CRANE | 6123 RIVER RD | | | | FLUSHING | MI | 48433-2581 |
| CHRISTINE CROSS | 157 WAVERLY AVE | | | | KENMORE | NY | 14217-1027 |
| CHRISTINE CROTEAU SUPPLEMENTAL | NEEDS TRUST | KATHY COLQUHOUN TTEE | 81 WASHINGTON RD | | MONROE | NY | 10950-5127 |
| CHRISTINE CROWELL | 18900 WALL ST | | | | MELVINDALE | MI | 48122-1873 |
| CHRISTINE CRUZ | 26704 ARENA AVE | | | | DEFIANCE | OH | 43512-8861 |
| CHRISTINE CUMPATA | 1457 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| CHRISTINE CURRAN | 496 N HURD RD | | | | ORTONVILLE | MI | 48462-9418 |
| CHRISTINE D CLARKE | 3600 OLD TROY PIKE | | | | DAYTON | OH | 45404-1316 |
| CHRISTINE D FREITAG | 830 EAGLENEST RD | | | | AKRON | OH | 44303-2408 |
| CHRISTINE D GOLT | 430 FOUNTAIN VIEW | | | | MORGANTOWN | WV | 26505 |
| CHRISTINE D GUSSIS | 24 EDGEWOOD ROAD | | | | EDISON | NJ | 08820 |
| CHRISTINE D O'DONNELL TRUST | U/A/D 11 07 95 | CHRISTINE D O'DONNELL TTEE | 2001 SOMERSET LN | | WHEATON | IL | 60187-8065 |
| CHRISTINE D SIMPSON | 999   MILLER ST SW | | | | WARREN | OH | 44485-4155 |
| CHRISTINE D SIZELOVE | 212 LUCKY LN | | | | PENDLETON | IN | 46064-9189 |
| CHRISTINE D SMITH | 2277 MILTON ST. S.W. | | | | WARREN | OH | 44484-5246 |
| CHRISTINE D WISSNER | 1894 7TH AVE | | | | FREEDOM | PA | 15042-2014 |
| CHRISTINE D'ANGELA | 21516 RAVEN AVE | | | | EASTPOINTE | MI | 48021-2785 |
| CHRISTINE DANIELS | PO BOX 2664 | | | | FOREST PARK | GA | 30298-2664 |
| CHRISTINE DAVENPORT | 22 MEADOW LANE | | | | GORDONVILLE | PA | 17529-9574 |
| CHRISTINE DAVIS | 1414 CHATLEY WAY | | | | WOODSTOCK | GA | 30188-5528 |
| CHRISTINE DAVIS | 5133 LAVISTA RD | | | | TUCKER | GA | 30084-3602 |
| CHRISTINE DEANGELO | 8269 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-1707 |
| CHRISTINE DEATON | 3016 BENTLEY PARK CIR | | | | GAINESVILLE | GA | 30504-5681 |
| CHRISTINE DEBACKER | 38764 BYRIVER ST | | | | CLINTON TOWNSHIP | MI | 48036-1813 |
| CHRISTINE DEHMLER | 180 FERNBORO RD | | | | ROCHESTER | NY | 14618-1716 |
| CHRISTINE DEMBIK | 531 SUMNER RD | | | | CORFU | NY | 14036-9567 |
| CHRISTINE DEMSKI | 359 MAIN ST | UNIT 24B | | | EASTHAMPTON | MA | 01027-1980 |
| CHRISTINE DIAMOND | 29501 NEWPORT DR | | | | WARREN | MI | 48088-3614 |
| CHRISTINE DOLAN | REVOCABLE LIVING TRUST | U/A/D 01/02/97 | 1340 HICKORY ISLAND DRIVE | | HASLETT | MI | 48840-8944 |
| CHRISTINE DOLL | 1390 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| CHRISTINE DONNA J (442275) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| CHRISTINE DORSEN | 116 MOBILE MANOR DR | | | | TROY | MO | 63379-5456 |
| CHRISTINE DOUGHERTY | 5006 FREMANTLE CT | | | | SPRING HILL | TN | 37174-8539 |
| CHRISTINE DRAIN | 11029 KENNEDY | | | | PINCKNEY | MI | 48169-8108 |
| CHRISTINE DRAKE | 5140 W OAK RIDGE DR | C/O JOAN HASENOUR | | | JASPER | IN | 47546-2652 |
| CHRISTINE DRINKWALTER | 7012 AKRON RD | | | | LOCKPORT | NY | 14094-6204 |
| CHRISTINE DROGOWSKI | 1325 SUTTON RD | | | | ADRIAN | MI | 49221-9378 |
| CHRISTINE DUBY | 2960 PORLAS PL | | | | SAGINAW | MI | 48603-3321 |
| CHRISTINE DUNCAN | 1152 PELICAN LAKE LN | | | | LAS VEGAS | NV | 89123-0821 |
| CHRISTINE DUNHAM | 2306 S LINCOLN ST | | | | BAY CITY | MI | 48708-3814 |
| CHRISTINE DUNN | 2 SPRING LAKE BLVD | | | | WARETOWN | NJ | 08758-2657 |
| CHRISTINE DURECKA | 7102 FOX HILLS RD | | | | CANTON | MI | 48187-2461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE DYER | 5701 BISHOP RD | | | | ALMONT | MI | 48003-9717 |
| CHRISTINE DYKES | 867 FERNWOOD | | | | LOCKPORT | NY | 14094 |
| CHRISTINE E BENTON MD | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1931 FALLOW RUN | | SAN ANTONIO | TX | 78248 |
| CHRISTINE E CAPOCCIA | 26340 GROBBEL | | | | WARREN | MI | 48091-4123 |
| CHRISTINE E CLIFFORD AND | PATRICK E CLIFFORD JTWROS | 962 CRICK HOLLOW PLACE | | | SAINT LOUIS | MO | 63146-5539 |
| CHRISTINE E COMEFORD (IRA) | FCC AS CUSTODIAN | 4175 GLIDDEN DR | | | STURGEON BAY | WI | 54235-9184 |
| CHRISTINE E CRIPPEN TTEE | CHRISTINE E CRIPPEN REV TRUST | U A DTD 6/12/96 | 7422 LEE LANAU TRAIL | A-4 | GAYLORD | MI | 49735-7902 |
| CHRISTINE E HINCH | 115 N. FOURTH ST. | | | | TIPP CITY | OH | 45371-1822 |
| CHRISTINE E KASPER | 3749 LANDLUBBER ST | | | | ORLANDO | FL | 32812-7669 |
| CHRISTINE E LULL | 18 LAWRENCE LN | | | | ARLINGTON | MA | 02474-1511 |
| CHRISTINE E MCDONALD | 816 AUDUBON PLACE | | | | SHREVEPORT | LA | 71105-2813 |
| CHRISTINE E PATANO | 36 BARWICK ST | | | | FLORAL PARK | NY | 11001-1608 |
| CHRISTINE E QUIRE | 6609 MONTY LANE | | | | LOUISVILLE | KY | 40291-3664 |
| CHRISTINE E STORY | 114-2 LONDON CT. | | | | FAYETTEVILLE | NC | 28311-0252 |
| CHRISTINE E WESTCOTT | 3400  RIDGE RD W STE.#322 | | | | ROCHESTER | NY | 14626-3458 |
| CHRISTINE E. HENDERSON | 1541 COLORADO AVE. | | | | MARYSVILLE | MI | 48040-1641 |
| CHRISTINE EARLS | 7054 E CAPRICE AVE | | | | BATON ROUGE | LA | 70811-7738 |
| CHRISTINE EBERHART-CONTRERAS | 7021 HOLLYWOOD BLVD | | | | HOLLYWOOD | CA | 90028 |
| CHRISTINE EDWARDS | 580 WILLIS AVE APT 1J | | | | WILLISTON PK | NY | 11596-1236 |
| CHRISTINE EMARD | 43280 KEYSTONE LN | | | | CANTON | MI | 48187-3471 |
| CHRISTINE ESPARROS | RECKLING TTEE CHRISTINE | ESPARROS RECKLING REV TR | UAD 09/12/2006 | 4301 MADISON AVE APT 310 | KANSAS CITY | MO | 64111-3493 |
| CHRISTINE EUMAN | 111 E DARTMOUTH ST | | | | FLINT | MI | 48505-4954 |
| CHRISTINE EVANS | 6128 BARNES RD | | | | MILLINGTON | MI | 48746-9555 |
| CHRISTINE F STACY | 8435 COOK RIOLO RD | | | | ROSEVILLE | CA | 95747-9217 |
| CHRISTINE F WOLDRING | 3121 MEYERS | | | | MUSKEGON | MI | 49442-1665 |
| CHRISTINE FALLIN | 2191 ROCKBRIDGE RD APT 2602 | | | | STONE MOUNTAIN | GA | 30087-3593 |
| CHRISTINE FAY | 4802 IDE RD | | | | WILSON | NY | 14172-9645 |
| CHRISTINE FEATHERNGILL | 3721 WAYWARD AVE | | | | NORTH PORT | FL | 34286-4251 |
| CHRISTINE FIGULA | 2225 N BELSAY ROAD | | | | BURTON | MI | 48509-1325 |
| CHRISTINE FILA | 2702 VALLEY DR | | | | SAGINAW | MI | 48603-3045 |
| CHRISTINE FILARY | 16998 COUNTRY RIDGE LN | | | | MACOMB | MI | 48044-5211 |
| CHRISTINE FINATERI | 721 BLANCHARD AVE | | | | FLINT | MI | 48503-5323 |
| CHRISTINE FIPPINGER | 44 CRYSTAL LANE | | | | TORRINGTON | CT | 06790-2704 |
| CHRISTINE FISK | 7006 E 4TH ST | | | | WHITE CLOUD | MI | 49349-9546 |
| CHRISTINE FITCH | 1085 W MOORE RD | | | | SAGINAW | MI | 48601-9705 |
| CHRISTINE FLETCHER | PO BOX 80 | | | | WINCHESTER | OR | 97495-0080 |
| CHRISTINE FLUKER TOD T A VESTER | S E VESTER, J M JORDAN | SUBJECT TO STA RULES | 13030 HERITAGE SOUTH | | WARREN | MI | 48089-2089 |
| CHRISTINE FOUNTAIN | 191 COLONIAL DRIVE | | | | WOODSTOCK | GA | 30189-6809 |
| CHRISTINE FOWLER | 1454 MERLE AVE | | | | BURTON | MI | 48509-2175 |
| CHRISTINE FOX | 9113 4TH ST | | | | LANHAM | MD | 20706-2732 |
| CHRISTINE FRUSHOUR | 363 BEHLER RD | | | | RAVENNA | MI | 49451-9345 |
| CHRISTINE FURA | 8594 ERNEST RD | | | | GASPORT | NY | 14067-9357 |
| CHRISTINE G LANGSTON | 3500 FAIRMOUNT ST APT 212 | | | | DALLAS | TX | 75219-4771 |
| CHRISTINE G TOOMEY | TOD REGISTRATION | 620 W COUNTRY CT | | | VISALIA | CA | 93277-6617 |
| CHRISTINE G UNDERWOOD | 3128 LANCASTER CT APT D | | | | BIRMINGHAM | AL | 35209-4230 |
| CHRISTINE GADDIS (IRA) | FCC AS CUSTODIAN | 5925 LACUMBRE DRIVE | | | MCKINNEY | TX | 75070 |
| CHRISTINE GAPCZYNSKI | 41240 SCARBOROUGH CT | | | | CLINTON TOWNSHIP | MI | 48038-2195 |
| CHRISTINE GARCIA | 5205 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-3216 |
| CHRISTINE GARRETT | 4931 FLETCHER ST | | | | ANDERSON | IN | 46013-4814 |
| CHRISTINE GARTEE | 8472 E POTTER RD | | | | DAVISON | MI | 48423-8175 |
| CHRISTINE GARY | 1645 LIBERTY RD | | | | SAGINAW | MI | 48604-9745 |
| CHRISTINE GASKIN | 18 CALLA WAY | | | | BUFFALO | NY | 14225-5508 |
| CHRISTINE GIGOWSKI | 12280 PENNINGTON AVE | | | | SPARTA | MI | 49345-9518 |
| CHRISTINE GILBERT | 7014 CRANWOOD DR | | | | FLINT | MI | 48505-5425 |
| CHRISTINE GILBERTI & | JOHN GILBERTI JT TEN | 57 REMINGTON DR W | | | HIGHLAND VILLAGE | TX | 75077 |
| CHRISTINE GOHLKE | 6212 BRANFORD DR | | | | WEST BLOOMFIELD | MI | 48322-1088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE GONYEA | 358 E BAKER AVE | | | | CLAWSON | MI | 48017-1644 |
| CHRISTINE GONZALES | 2119 HUNTINGTON DR | | | | ARLINGTON | TX | 76010-7633 |
| CHRISTINE GONZALEZ TOD | N D GONZALEZ, V S GONZALEZ | SUBJECT TO STA RULES | 6151 NW 122 TERR | | CORAL SPRINGS | FL | 33076-1914 |
| CHRISTINE GOODWIN | 8482 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| CHRISTINE GUERRINI | PO BOX 430 | | | | LEXINGTON | MI | 48450-0430 |
| CHRISTINE GUPPY | PO BOX 194 | | | | MOLINE | MI | 49335-0194 |
| CHRISTINE H AUSTIN | 2726 BECK STREET SE | | | | WARREN | OH | 44484-5024 |
| CHRISTINE H DOHONEY & | EDMUND L DOHONEY JT TIC | 14906 GRAY OAK FOREST | | | SAN ANTONIO | TX | 78248-2335 |
| CHRISTINE H JEGOU | 45 BOSKO DR | | | | EAST BRUNSWICK | NJ | 08816-4544 |
| CHRISTINE H PEGG AND | DAVID PEGG JT TEN | 10135 DORIAN DR | | | PLYMOUTH | MI | 48170-3629 |
| CHRISTINE H. LANG | TOD ACCOUNT | 125 CONDOLEA DRIVE | | | LAKE OSWEGO | OR | 97035-1005 |
| CHRISTINE H. WHITEHEAD | CGM IRA CUSTODIAN | 4296 DURHAM CIRCLE | | | STONE MOUNTAIN | GA | 30083-5028 |
| CHRISTINE HALBIG | C/O STEFFEN HALBIG, BEVOLLMACHTIGTER (MANAGING AGENT) | FLURSTRASSE 3 | | D61440 OBERURSEL GERMANY | | | |
| CHRISTINE HALBIG | C/O STEFFEN HALBIG, MANAGING AGENT | BEVOLLMACHTIGTER | FLURSTRASSE 3 | D61440 OBERURSEL GERMANY | | | |
| CHRISTINE HALBIG | STEFFEN HALBIG - BEVOLLMACHTIGTER | FLURSTRASSE 3 | D61440 OBERURSEL GERMANY | | | | |
| CHRISTINE HALBIG | URSELBACHSTRASSE 28 | | | D61440 OBERURSEL GERMANY | | | |
| CHRISTINE HAMILTON | 4702 W GREENFIELD RD | | | | JANESVILLE | WI | 53548-9111 |
| CHRISTINE HANKINS | 16605 LAKE CIRCLE DR APT 317 | | | | FORT MYERS | FL | 33908-5726 |
| CHRISTINE HANNENBERG | 1558 STREAMWOOD CT | | | | ROCHESTER HILLS | MI | 48309-3395 |
| CHRISTINE HARKNESS | 3683 LINDHOLM RD | | | | SHAKER HTS | OH | 44120-5126 |
| CHRISTINE HARRIS | 1014 ATWOOD LN | | | | ANDERSON | IN | 46016-2741 |
| CHRISTINE HARRIS | 5662 SEMINOLE ST | | | | DETROIT | MI | 48213-2528 |
| CHRISTINE HARRISON | 5263 E 1000 S-92 | | | | ROANOKE | IN | 46783-9215 |
| CHRISTINE HASSETT | 5322 PENTWATER DR | | | | HOWELL | MI | 48843-6478 |
| CHRISTINE HEAD | PO BOX 835 | | | | DEMOREST | GA | 30535-0835 |
| CHRISTINE HENDERSHOTT | APT 268 | 8500 HONEYCOMB CIRCLE | | | CANTON | MI | 48187-4129 |
| CHRISTINE HENDERSON | 3731 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| CHRISTINE HENGESH | 11434 E STANTON CIR | | | | MESA | AZ | 85212-7036 |
| CHRISTINE HENNEY | 600 W VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9764 |
| CHRISTINE HENZAREK | PO BOX 185 | | | | FENTON | MI | 48430-0185 |
| CHRISTINE HERNANDEZ | 9503 ALICIA LN | | | | SHREVEPORT | LA | 71118-3201 |
| CHRISTINE HEWETT | 625 CRANHILL DR | | | | WILMINGTON | DE | 19808-2370 |
| CHRISTINE HICKS | 4740 EAST ROAD | | | | SAGINAW | MI | 48601-9706 |
| CHRISTINE HIHNALA | 3035 ROYAL AVE | | | | BERKLEY | MI | 48072-3825 |
| CHRISTINE HOEY BECK ACF | NATALIE D BECK U/MD/UTMA | 2310 WILSON ROAD | | | WHITE HALL | MD | 21161-9485 |
| CHRISTINE HOFFMAN | 320 RUSSELL AVE | | | | NILES | OH | 44446-3730 |
| CHRISTINE HOLMES | 2286 FRASER RD | | | | MARIETTA | GA | 30066-5318 |
| CHRISTINE HOWALD | PMB 200 | 101 WAHSINGTON AVE | | | GRAND HAVEN | MI | 49417-1354 |
| CHRISTINE HUFFMAN | 1314 SW 4TH CT | | | | CAPE CORAL | FL | 33991-2800 |
| CHRISTINE HUNT | 75 EVANS ST | | | | WILLIAMSVILLE | NY | 14221-5527 |
| CHRISTINE HYRMAN | 1450 CUTLER ST | | | | BURTON | MI | 48509-2117 |
| CHRISTINE I HENNEY | 600 W VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9764 |
| CHRISTINE IGNASH | 6005 N LUSK RD | | | | ELSIE | MI | 48831-8730 |
| CHRISTINE J ACKERMAN | 22521 MILLENBACH | | | | ST CLAIR SHOR | MI | 48081-2597 |
| CHRISTINE J LEUCI | 6366  SHORE ACRES DR | | | | HILTON | NY | 14468-9120 |
| CHRISTINE J RUSSO | 382 BEECHCREST AVE | | | | YOUNGSTOWN | OH | 44515-4011 |
| CHRISTINE J SOARES | 325 ILIMANO STREET | | | | KAILUA | HI | 96734-1825 |
| CHRISTINE J VALLAIRE | 3321 WAVERLY POINTE | | | | HOLLAND | MI | 49424-9352 |
| CHRISTINE J WILSON | 5505 HUBBARD DR | | | | FLINT | MI | 48506-1191 |
| CHRISTINE JAQUES | 2734 TRAVERSE AVE | | | | NORTH PORT | FL | 34286-6956 |
| CHRISTINE JARUZEL | 3469 ARBELA RD | | | | MILLINGTON | MI | 48746-9305 |
| CHRISTINE JARZEMBEK | 135 MONTROSE AVE | | | | BUFFALO | NY | 14214-1254 |
| CHRISTINE JEGOU | 45 BOSKO DR | | | | EAST BRUNSWICK | NJ | 08816-4544 |
| CHRISTINE JEMAS | 111 AVONDALE AVE | | | | HADDONFIELD | NJ | 08033-2635 |
| CHRISTINE JOBE | 791 CHRISTOPHER CT | | | | WENTZVILLE | MO | 63385-1143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTINE JOBIN | 4444 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| CHRISTINE JOHNSON | 72 HOLIDAY DR | | | | HARLAN | KY | 40831-1763 |
| CHRISTINE JOHNSON | PO BOX 55 | | | | PLAINWELL | MI | 49080-0055 |
| CHRISTINE JONES | 714 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2802 |
| CHRISTINE JUMP | 46382 PALMER DR | | | | SHELBY TWP | MI | 48315-5742 |
| CHRISTINE K CHENIER | CGM SPOUSAL IRA CUSTODIAN | 111 CLAUSEN DRIVE | | | SCHRIEVER | LA | 70395-3508 |
| CHRISTINE K HUNTER | 6601 DOWNS RD. | | | | WARREN | OH | 44481-9464 |
| CHRISTINE K JOHNSON | PO BOX 55 | | | | PLAINWELL | MI | 49080-0055 |
| CHRISTINE K KERESZTURI | 1720 CHURCHILL RD | | | | GIRARD | OH | 44420-2436 |
| CHRISTINE K KREITZER | 7290  WILMINGTON-DAYTON PK | | | | CENTERVILLE | OH | 45459-5216 |
| CHRISTINE K THORSTENSON | 5849 BARBANNA LANE | | | | DAYTON | OH | 45415-2416 |
| CHRISTINE K. JANKS | 8528 E. COUNTY RD 225 | | | | GAINSVILLE | FL | 32609-4324 |
| CHRISTINE KAPANOWSKI | 6534 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1825 |
| CHRISTINE KAUFMAN | 1509 MONTEREY AVE | | | | KINGSPORT | TN | 37664-3316 |
| CHRISTINE KEENE TTEE F/T | DENIS AND CHRISTINE KEENE REV LIV | TRUST U/A DTD 03/16/2006 | 2345 N MICHAEL | | VISALIA | CA | 93292-2193 |
| CHRISTINE KENNEDY | 50 CRYSTAL ST | | | | NORTH ARLINGTON | NJ | 07031-5612 |
| CHRISTINE KERESZTURI | 701 SUMMIT AVE APT 103 | | | | NILES | OH | 44446-3658 |
| CHRISTINE KESSLER | 2601 WOODBRIDGE TRL | | | | MANSFIELD | TX | 76063-5436 |
| CHRISTINE KETTREY | 621 MER ROUGE DR | | | | NOLENSVILLE | TN | 37135-8421 |
| CHRISTINE KING | 12100 WORNALL RD APT 321 | | | | KANSAS CITY | MO | 64145-1192 |
| CHRISTINE KING | 2018 BRADWELL CT | | | | LANSING | MI | 48911-3560 |
| CHRISTINE KING | 3349 CALLE LA VETA | | | | SAN CLEMENTE | CA | 92672-4850 |
| CHRISTINE KING | 6410 HAWAIIAN DRIVE HAW VLG | | | | BRADENTON | FL | 34207 |
| CHRISTINE KIRBY | 3038 BRISBANE ST | | | | COMMERCE TOWNSHIP | MI | 48390-1116 |
| CHRISTINE KLIMASZEWSKI | 219 W HENRY ST | APT 1 | | | FLUSHING | MI | 48433-1550 |
| CHRISTINE KOSINSKI | 2923 CLYDE AVE | | | | ROTTERDAM | NY | 12306-1613 |
| CHRISTINE KOWALEWSKI | 20910 41ST AVE APT 3S | | | | FLUSHING | NY | 11361-1906 |
| CHRISTINE KRATHWOHL | FRITZ-KALLE-STRASSE 23 65187 | WIESBADEN GERMANY | GERMANY | | | | |
| CHRISTINE KREBIEHL | 10100 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9744 |
| CHRISTINE KROLEWSKI | 14462 BARTON DR | | | | WASHINGTON | MI | 48094-3239 |
| CHRISTINE KRUMINS-WARRAS | 16751 COUNTRY KNOLL DR | | | | NORTHVILLE | MI | 48168-2392 |
| CHRISTINE KUJAWA | 4203 CAMERON CIR | | | | COMMERCE TWP | MI | 48390-5828 |
| CHRISTINE KULIKAMP | 3664 W 72ND ST | | | | NEWAYGO | MI | 49337-9784 |
| CHRISTINE KYRIAKOU | 3231 STONEWOOD DR | | | | LANSING | MI | 48912-5027 |
| CHRISTINE L ARNOLD | 360 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3932 |
| CHRISTINE L ARNOLD | 5918 CULZEAN DR APT 520 | | | | DAYTON | OH | 45426-1249 |
| CHRISTINE L BILLINGS | 481   LATONA ROAD | | | | ROCHESTER | NY | 14626-2712 |
| CHRISTINE L GRZELEWSKI | 1464 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-- 41 |
| CHRISTINE L HENDERSON | 1839 GUMMER AVE | | | | DAYTON | OH | 45403-3442 |
| CHRISTINE L HEUSSNER | 44 S HAWES RD LOT C19 | | | | MESA | AZ | 85208-1538 |
| CHRISTINE L HOFFMAN | 320 RUSSELL AVE. | | | | NILES | OH | 44446-3730 |
| CHRISTINE L HUNT | 75 EVANS ST | | | | WILLIAMSVILLE | NY | 14221-5527 |
| CHRISTINE L JOHNSON (IRA) | FCC AS CUSTODIAN | 417 MEADE AVE | | | HANOVER | PA | 17331-3823 |
| CHRISTINE L JONES | 906 MARKET AVE | | | | FARRELL | PA | 16121-1086 |
| CHRISTINE L KING | 2018 BRADWELL CT | | | | LANSING | MI | 48911-3560 |
| CHRISTINE L MAJESKI | 821 SPRING VALLEY RD | | | | CENTERVILLE | OH | 45458-3252 |
| CHRISTINE L MELCHIOR | 5940 DORCHESTER WAY | | | | ROCKVILLE | MD | 20852-2849 |
| CHRISTINE L MONTGOMERY | 685 BRENTWOOD AVE NE | | | | WARREN | OH | 44484-1902 |
| CHRISTINE L SANTUCCI TTEE | CHRISTINE L SANTUCCI LIVING | TRUST #2 U/A DTD 01/29/2001 | 17678 ROLLING WOODS CIRCLE | | NORTHVILLE | MI | 48167 |
| CHRISTINE L SANTUCCI TTEE | CHRISTINE L SANTUCCI LIVING | TRUST#3 U/A DTD 01/29/2001 | 17678 ROLLING WOODS CIRCLE | | NORTHVILLE | MI | 48167 |
| CHRISTINE L SPENCE | 4828 MEDICAL DRIVE | APT 504 | | | BOSSIER CITY | LA | 71112 |
| CHRISTINE L SWEENEY | 5949 ALBIN TER | | | | BERKELEY | IL | 60163-1414 |
| CHRISTINE L TAYLOR | 347 BURWELL RD | | | | LEAVITTSBURG | OH | 44430 |
| CHRISTINE L THOMAS (IRA) | FCC AS CUSTODIAN | 850 CLEVELAND ST | | | OAKLAND | CA | 94606-1570 |
| CHRISTINE L WHEELER | 1014  HOUSEL CRAFT RD. | | | | BRISTOLVILLE | OH | 44402-- 97 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTINE L WILCOX TRUST | CHRISTINE L WILCOX TTEE | U/A DTD 10/23/1995 | 29501 SOUTHFIELD RD APT 249 | | SOUTHFIELD | MI | 48076-3647 |
| CHRISTINE L. NYSTROM | CGM IRA CUSTODIAN | 145 EAST 16TH ST | APT 14P | | NEW YORK | NY | 10003-3438 |
| CHRISTINE LAM | 10500 WESTMINSTER AVE APT 53 | | | | GARDEN GROVE | CA | 92843-4801 |
| CHRISTINE LANES | CGM IRA CUSTODIAN | 2715 CENTRAL ST | | | EVANSTON | IL | 60201-1261 |
| CHRISTINE LANGLEY | 25 STONEGATE DR | | | | VALPARAISO | IN | 46385-8585 |
| CHRISTINE LAPREE | 10310 JUDD RD | | | | FOWLERVILLE | MI | 48836-9002 |
| CHRISTINE LARKINS | 3062 CLYDESDALE DR | | | | CLARKSVILLE | TN | 37043-5467 |
| CHRISTINE LARSON | 1323 GREEN TREE RD | | | | WEST BEND | WI | 53090-1747 |
| CHRISTINE LAW | 705 SANDRA LN APT 125 | | | | NORTH TONAWANDA | NY | 14120-6492 |
| CHRISTINE LEACH | 9285 N ELMS RD | | | | CLIO | MI | 48420-8510 |
| CHRISTINE LEBEAU | 4091 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| CHRISTINE LEE | 531 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2176 |
| CHRISTINE LIDAK | 1750 WHITTIER DR | | | | CANTON | MI | 48187-2984 |
| CHRISTINE LIGE | 12047 WHITCOMB ST | | | | DETROIT | MI | 48227-2075 |
| CHRISTINE LIMBACH | 641 RICHARD ST | | | | MARTINSBURG | WV | 25404-9084 |
| CHRISTINE LIMBER | 1741 OAKDELL CT | | | | DEFIANCE | OH | 43512-3630 |
| CHRISTINE LIOU WU | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 170 TRUMAN TERRACE | | PARAMUS | NJ | 07652 |
| CHRISTINE LOMBARDI | 102 DURSO DR | | | | NEWARK | DE | 19711-6904 |
| CHRISTINE LORENT | 322 LAFAYETTE AVE | | | | NILES | OH | 44446-3111 |
| CHRISTINE LORUSSO | 45 PRIOR PL | | | | YONKERS | NY | 10710-2205 |
| CHRISTINE LOUISA OLDE TTEE | CHRISTINE O KJOS TRUST | U/A DTD 08/02/1999 | 468 ARGYLE BLVD | | BIRMINGHAM | MI | 48009 |
| CHRISTINE LOWE | 134 CHARLESTON LN | | | | MADISON | MS | 39110-7934 |
| CHRISTINE LUTZ | 661 HANLEY RD W | | | | MANSFIELD | OH | 44904-1512 |
| CHRISTINE M ADAMS IRA | FCC AS CUSTODIAN | 14832 ROAD 115 | | | PAULDING | OH | 45879-8814 |
| CHRISTINE M ALLORE | 421 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| CHRISTINE M BAJKO & | ROBERT F BAJKO JT TEN | TOD ACCOUNT | 39850 N. LONG DRIVE | | ANTIOCH | IL | 60002-2351 |
| CHRISTINE M BRANDON | 221 ALDEN RD APT B | | | | ROCHESTER | NY | 14626-2446 |
| CHRISTINE M CALLISON | 28912 VIA HACIENDA | | | | SAN JUAN CAPO | CA | 92675-5546 |
| CHRISTINE M COFFMAN | 6531 MENLO WAY | | | | HUBER HEIGHTS | OH | 45424 |
| CHRISTINE M COLACICCO | 2048 SUN HOME STREET | | | | SARASOTA | FL | 34231 |
| CHRISTINE M COLE | 1010 MAIN ST | | | | FENTON | MI | 48430-2178 |
| CHRISTINE M CONNELL | 4372 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444 |
| CHRISTINE M DORSEN | 116 MOBILE MANOR DR | | | | TROY | MO | 63379-5456 |
| CHRISTINE M FEATHERNGILL | 3721 WAYWARD AVE | | | | NORTH PORT | FL | 34286-4251 |
| CHRISTINE M FEICK | CGM SEP IRA CUSTODIAN | U/P/O DON FRANCO WEST | 8202 NORTH PORT | | GRAND BLANC | MI | 48439-8063 |
| CHRISTINE M FLICK | 1459  WHITE OAK DR. | | | | WARREN | OH | 44484-1651 |
| CHRISTINE M HARPER ROTH IRA | FCC AS CUSTODIAN | 15409 S. CREEKSIDE DR | | | PLAINFIELD | IL | 60544-1459 |
| CHRISTINE M HINKLE TRUST | CHRISTINE M HINKLE TTEE | U/A DTD 03/09/2007 | 14707 NORTHVILLE RD | APT 157 | PLYMOUTH | MI | 48170-6064 |
| CHRISTINE M IGNASH | 6005 N LUSK RD | | | | ELSIE | MI | 48831-8730 |
| CHRISTINE M JOBIN | 4444 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| CHRISTINE M LEMBERT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3465 RIVERKNOLL WAY | | WEST LINN | OR | 97068 |
| CHRISTINE M LEONE | 62 HICKORY MANOR DRIVE | | | | ROCHESTER | NY | 14606 |
| CHRISTINE M MIGLIORE | 108 WINDMILL TRAIL | | | | ROCHESTER | NY | 14624-2457 |
| CHRISTINE M MOORE | PO BOX 325 | | | | MEMPHIS | MI | 48041-0325 |
| CHRISTINE M NUCKOLS | 10411 WILLOWGROVE DR | | | | HOUSTON | TX | 77035-3429 |
| CHRISTINE M OVERFIELD | 215   ELLER AVE | | | | ENGLEWOOD | OH | 45322-1728 |
| CHRISTINE M POTTER | 1437 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| CHRISTINE M SCOTT | 498 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9543 |
| CHRISTINE M SIMONSON | 5356 TILBURY RD. | | | | HUBER HEIGHTS | OH | 45424 |
| CHRISTINE M SINN | 8402 THOMPSON RD | | | | CATTARAUGUS | NY | 14719-9638 |
| CHRISTINE M SLUSHER | PO BOX 393 | | | | LAKE MILTON | OH | 44429 |
| CHRISTINE M STROHBUSCH | 1006 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8425 |
| CHRISTINE M TOZZO TTEE | FBO CHRISTINE M TOZZO TRUST | U/A/D 7/21/95 | 1901 BERN CREEK LOOP | | SARASOTA | FL | 34240-9246 |
| CHRISTINE M TYREE | 4897  N. DIXIE | | | | DAYTON | OH | 45414-4521 |
| CHRISTINE M VILINSKY | 11   REDDICK LANE | | | | ROCHESTER | NY | 14624-1916 |
| CHRISTINE M VOLKMANN | TOD NANCY BETTENCOURT | 2201 LA MARK AVE | | | LAS VEGAS | NV | 89106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE M WINSLOW | 2206 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4909 |
| CHRISTINE M WRIGHT | PO BOX 297965 | | | | COLUMBUS | OH | 43229-7965 |
| CHRISTINE M YATES | 187 BEN MARTIN DR. | | | | WELLINGTON | AL | 36279 |
| CHRISTINE M. BONGEN | TOD NAMED BENEFICIARY | SUBJECT TO STA. TOD RULES | 3033 SUNDANCE BOULEVARD | | BURLINGTON | KY | 41005-7347 |
| CHRISTINE MACLEAN | 19975 GENNETT RD | | | | CHARLEVOIX | MI | 49720-9730 |
| CHRISTINE MAKEMSON | C/O ROGER MAKEMSON | 28494 WESTINGHOUSE PL STE 313 | | | VALENCIA | CA | 91355-0936 |
| CHRISTINE MALAFI | H. LEE DENNISON BUILDING | PO BOX 6100 | 100 VETERANS MEMORIAL HWY | | HAUPPAUGE | NY | 11788-0099 |
| CHRISTINE MALASCA | UNIT 19 | 915 NORTHEAST DRIVE | | | DAVIDSON | NC | 28036-7412 |
| CHRISTINE MALENKI | 637 OAKTON ST | | | | ELK GROVE VILLAGE | IL | 60007-1730 |
| CHRISTINE MALZMAN & | DALE BEAMAN JTTEN | 277 PROSPECT AVENUE | APT 14A | | HACKENSACK | NJ | 07601-2557 |
| CHRISTINE MARIETTA | 5659 WEISS ST | | | | SAGINAW | MI | 48603-3762 |
| CHRISTINE MARTIN | 890 MACLAND RD UNIT 1602 | | | | DALLAS | GA | 30132-5785 |
| CHRISTINE MARTINICO | 333 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1514 |
| CHRISTINE MARY SCHULTZBANK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 1012 | | BEDMINSTER | NJ | 07921 |
| CHRISTINE MAURER | 3215 SERENITY RD | | | | OAKLAND | MI | 48363-2741 |
| CHRISTINE MAVROVITIS | 47 BALSAM CT | | | | WANTAGH | NY | 11793-2761 |
| CHRISTINE MAYER | APT 4401 | 5001 SOUTHWEST 20TH STREET | | | OCALA | FL | 34474-8532 |
| CHRISTINE MAZGLAD | 1395 PANINI DR | | | | HENDERSON | NV | 89052-3180 |
| CHRISTINE MCDONALD GRAUE | 7460 SUSAN SPRINGS DR | | | | WEST CHESTER | OH | 45069 |
| CHRISTINE MCGUIRE | 9185 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| CHRISTINE MCINTYRE | 25470 QUARTER DECK ST | | | | HARRISON TWP | MI | 48045-1529 |
| CHRISTINE MCNEW | 22128 HASKELL ST | | | | TAYLOR | MI | 48180-2705 |
| CHRISTINE MEECE | 2268 POPPY DR | | | | LOVELAND | OH | 45140-1256 |
| CHRISTINE MEISSNER | 4252 COOPER AVE | | | | ROYAL OAK | MI | 48073-1508 |
| CHRISTINE MEROUSE | 8268 RUSSELL ST | | | | SHELBY TWP | MI | 48317-5354 |
| CHRISTINE MILES | 8597 TANGLEWOOD RD | | | | TEMPERANCE | MI | 48182-9264 |
| CHRISTINE MILLER | 508 BALSAM DR | | | | DAVISON | MI | 48423-1804 |
| CHRISTINE MINIDIS | 839 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2709 |
| CHRISTINE MINNICK | 615 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-1210 |
| CHRISTINE MINSTER | 13586 PHIPPS RD | | | | ALBION | NY | 14411-9305 |
| CHRISTINE MITSINIKOS (IRA) | FCC AS CUSTODIAN | 308 EAST SADDLE RIVER ROAD | | | U SADDLE RIV | NJ | 07458-2108 |
| CHRISTINE MONA WU | YINGTEH WU | SHWU JEN WU | 261 YAGER RD | | CLINTON | OH | 44216-9488 |
| CHRISTINE MONTGOMERY | 685 BRENTWOOD AVE NE | | | | WARREN | OH | 44484-1902 |
| CHRISTINE MOODY | 114 HUNTERS LN | | | | HENDERSONVILLE | TN | 37075-8741 |
| CHRISTINE MORACHE | TOD ACCOUNT | 15303 MAGOUN STREET | | | CEDAR LAKE | IN | 46303-9366 |
| CHRISTINE MORAN | 903 STONY LAKE CT | | | | OXFORD | MI | 48371-6738 |
| CHRISTINE MORGAN | 9567 LA JOLLA DR | | | | OLIVETTE | MO | 63132-2042 |
| CHRISTINE MUGGEO | 282 VILLAGE GREEN DR | | | | PRT JEFF STA | NY | 11776-4539 |
| CHRISTINE MULLEN-DONNELLY | PO BOX 540003 | | | | GRAND PRAIRIE | TX | 75054-0003 |
| CHRISTINE MURPHY | 104 TRENTWOOD DR | | | | CROSSVILLE | TN | 38558-6577 |
| CHRISTINE MURRAY | 10904 KATHERINE ST | | | | TAYLOR | MI | 48180-3634 |
| CHRISTINE MURRAY | 3327 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1727 |
| CHRISTINE N RUSSOCK | 12 POCONO LN | | | | DANBURY | CT | 06810 |
| CHRISTINE NAPOWOCKI | 2703 23RD ST | | | | WYANDOTTE | MI | 48192-4838 |
| CHRISTINE NASSO | 408 FOREST PK | | | | VICTOR | NY | 14564-9630 |
| CHRISTINE NELSON | 11720 W PARKWAY ST | | | | DETROIT | MI | 48239-1393 |
| CHRISTINE NELSON | 683 GRAYMONT DR | | | | GRAYSON | GA | 30017-1652 |
| CHRISTINE NEMITZ | 1507 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| CHRISTINE NEWBOULD | 121 W ALBION ST APT 2 | | | | HOLLEY | NY | 14470-1063 |
| CHRISTINE NEWLAND | 217 DRINA AVE | | | | NEW LEBANON | OH | 45345-1119 |
| CHRISTINE NEWMAN | 5907 S CEDAR RIDGE LN | | | | FREDERICKSBURG | VA | 22407-4395 |
| CHRISTINE NG | 25 JESSE WAY | | | | MOUNT SINAI | NY | 11766-2345 |
| CHRISTINE NGUYEN | 36232 JEFFREY DR | | | | STERLING HEIGHTS | MI | 48310-4357 |
| CHRISTINE NICKS | 4414 WILKINSON BLVD | MEADOWWOOD NURSING CENTER | | | GASTONIA | NC | 28056-8271 |
| CHRISTINE NICOSIA | 21507 ARROWHEAD ST | | | | ST CLAIR SHRS | MI | 48082-1252 |
| CHRISTINE NOBLE | 450 AIRPORT RD NW | | | | WARREN | OH | 44481-9483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE NORTH | 2287  BECK ST. S.E. | | | | WARREN | OH | 44484-5019 |
| CHRISTINE NOWAK | 2757 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2452 |
| CHRISTINE O ARCHON | 2335 NORTH ROAD, N.E. | | | | WARREN | OH | 44483-3056 |
| CHRISTINE O KRUMINS-WARRAS | 16751 COUNTRY KNOLL DRIVE | | | | NORTHVILLE | MI | 48168-2392 |
| CHRISTINE O NEILL | 84 ALBERT DR | | | | LANCASTER | NY | 14086-2802 |
| CHRISTINE O'HARA | 7153 WHITE OAK BLVD | | | | MOUNT MORRIS | MI | 48458-9321 |
| CHRISTINE O'NEIL | 22163 BEECH ST | | | | DEARBORN | MI | 48124-2701 |
| CHRISTINE O'NEILL | 55 JOANNE LN | | | | CHEEKTOWAGA | NY | 14227-1345 |
| CHRISTINE OLIVO | 6005 NATCHEZ TRCE | | | | WICHITA FALLS | TX | 76310-2823 |
| CHRISTINE OSABA | 6 CHARLES DR | | | | NEW CASTLE | DE | 19720-4699 |
| CHRISTINE OSIKA | 6430 DUCHESS CT | | | | FLUSHING | MI | 48433-3535 |
| CHRISTINE OSTER | 6911 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48324-2015 |
| CHRISTINE OSTERMAN | 14422 SWANEE BEACH DR | | | | FENTON | MI | 48430-1467 |
| CHRISTINE OURY | 2543 WEXFORD DR | | | | TROY | MI | 48084-2744 |
| CHRISTINE OVERFIELD | 215 ELLER AVE | | | | ENGLEWOOD | OH | 45322-1728 |
| CHRISTINE P PRICE | 20 S. PHILADELPHIA STREET | | | | DAYTON | OH | 45403 |
| CHRISTINE PALMER | 959   DEWEY AVE | | | | ROCHESTER | NY | 14613-1640 |
| CHRISTINE PASTUE | 2208 PLAZA DR W | | | | CLIO | MI | 48420-2105 |
| CHRISTINE PATRICK | 632 LUTHER AVE | | | | PONTIAC | MI | 48341-2531 |
| CHRISTINE PAWLAK | 1033 BELMONT DR | | | | WAUKESHA | WI | 53186-6726 |
| CHRISTINE PEASLEE | 1512 BRIDGEWATER WAY S | | | | MANSFIELD | OH | 44906-3577 |
| CHRISTINE PEAVY | CHRISTIAN CITY | 5425 MASON RD | | | ATLANTA | GA | 30349-2409 |
| CHRISTINE PEPPO | 1310 HOLLOW RUN RD UNIT 3 | | | | CENTERVILLE | OH | 45459 |
| CHRISTINE PETERS | 7751 E LINDEN LN | | | | PARMA | OH | 44130-5841 |
| CHRISTINE PICKLES AND | GREGORY M PICKLES JTWROS | PO BOX 2003 | | | ISSAQUAH | WA | 98027-0086 |
| CHRISTINE PIERCE | 6983 TRENTON-FRANKLIN RD. | | | | MIDDLETOWN, | OH | 45042-1335 |
| CHRISTINE PIERSON | 3660 CLEARVIEW DRIVE | | | | HERMITAGE | PA | 16148-3705 |
| CHRISTINE PINGELLI | 130 CARLI DR | | | | BROOMALL | PA | 19008-2011 |
| CHRISTINE PINSONNEAULT | 109-202 CAMPUS PKY | | | CHATHAM ON N7L 4Y4 | | | |
| CHRISTINE POE | 2021 S 21ST AVE | | | | BROADVIEW | IL | 60155-2917 |
| CHRISTINE POLLITT | 118 S 21ST ST APT 305 | | | | PHILADELPHIA | PA | 19103-4420 |
| CHRISTINE POMES | 1712 CHANTILLY LN | | | | CHESTER SPRINGS | PA | 19425-1732 |
| CHRISTINE POTTER | 1437 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| CHRISTINE PRICE | 13101 THISTLEWOOD LN | | | | HOLLAND | MI | 49424-9598 |
| CHRISTINE PRICE | 20 S PHILADELPHIA ST | | | | DAYTON | OH | 45403-2038 |
| CHRISTINE PRICE | 504 GOODMANS XING | | | | CLARK | NJ | 07066-2739 |
| CHRISTINE PURTELL | 111 MOUNT VERNON CT | | | | LOCUST GROVE | VA | 22508-5227 |
| CHRISTINE PUTNAM | 8231 S 43RD ST | | | | FRANKLIN | WI | 53132-7915 |
| CHRISTINE R BELL | 16682 NEELY HILL LOOP | | | | ATHENS | AL | 35611-6050 |
| CHRISTINE R BORGHI  IRA | FCC AS CUSTODIAN | 4639 SYRACUSE ST | | | DEARBORN HEIGHT | MI | 48125 |
| CHRISTINE R CODE | 209 KENILWORTH | | | | WARREN | OH | 44483 |
| CHRISTINE R COUGHLIN | 1063 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1611 |
| CHRISTINE R GERBIG | 1405 MILLRUN DRIVE | | | | AKRON | OH | 44312-5948 |
| CHRISTINE R GODLEWSKI | 43692 VIAANTONIO DR. | | | | STERLING HGTS | MI | 48314-0000 |
| CHRISTINE R KNIGHT | 877 LANCELOT DR | | | | W CARROLLTON | OH | 45449 |
| CHRISTINE R RAYNER REV LIV TR | CHRISTINE R RAYNER TTEE UA | DTD 11/06/90 | PO BOX 16903 | | PLANTATION | FL | 33318-6903 |
| CHRISTINE R RICKETTS | & ERIC G RICKETTS JTTEN | 9105 STREAMVIEW LN | | | VIENNA | VA | 22182 |
| CHRISTINE RADEMACHER | 6772 S LOWELL RD # R4 | | | | SAINT JOHNS | MI | 48879 |
| CHRISTINE RATERINK | 564 108TH ST SE | | | | CALEDONIA | MI | 49316-9232 |
| CHRISTINE RAY | 4918 PALMER ST | | | | LANSING | MI | 48910-5331 |
| CHRISTINE RAY | 5225 KESWICK LN | | | | FORT WAYNE | IN | 46835-4934 |
| CHRISTINE RAYNER REV LIV TRUST | CHRISTINE RAYNER TTEE | UAD 12/17/01 | P O BOX 16903 | | PLANTATION | FL | 33318-6903 |
| CHRISTINE REDIFER | 3151 DELAWARE AVE | | | | FLINT | MI | 48506-3066 |
| CHRISTINE REEDER | 307 S HICKORY ST | | | | SALLISAW | OK | 74955-5617 |
| CHRISTINE REFICE | 2349 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| CHRISTINE REINER | 344 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE RENCHER | 18976 BILTMORE ST | | | | DETROIT | MI | 48235-3031 |
| CHRISTINE REYNOLDS IRA | FCC AS CUSTODIAN | 1740 MILLBROOK SE | | | GRAND RAPIDS | MI | 49508-2634 |
| CHRISTINE RICO | 4372 SHERIDAN RD | | | | SAGINAW | MI | 48601-5726 |
| CHRISTINE RIGGINS | 562 PRAIRIE AVE | | | | SPRINGFIELD | OH | 45505 |
| CHRISTINE RIHACEK | 9061 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8907 |
| CHRISTINE RIOPELLE | 6924 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-9493 |
| CHRISTINE RITTER | 2299 BIRCH DR | | | | SAINT CLAIR | MI | 48079-3705 |
| CHRISTINE RODMAN | 40329 ELK CT | | | | STERLING HEIGHTS | MI | 48310-6909 |
| CHRISTINE ROMAN | 5 ELLISON AVE | | | | E BRUNSWICK | NJ | 08816-1212 |
| CHRISTINE ROSS | 318 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| CHRISTINE ROWE | PO BOX 72 | | | | W MIDDLESEX | PA | 16159-0072 |
| CHRISTINE ROWLEY TTEE | CHRISTINE ROWLEY TRUST | U/A DATED AUG 23 1982 | 4500 E MOSHERVILLE RD | | JONESVILLE | MI | 49250-9733 |
| CHRISTINE RUDE | 10 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1948 |
| CHRISTINE RUE | 220 E SMITHFIELD ST | | | | BRADFORD | OH | 45308-1342 |
| CHRISTINE RUPERT | 7718 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-2452 |
| CHRISTINE RUTH | 1127 LINDBERG DR | | | | LAPEER | MI | 48446-9675 |
| CHRISTINE S COLLINS | 7207 SUNCREEK WAY | | | | ORANGEVALE | CA | 95662-2435 |
| CHRISTINE S MOSLEY | 590 FAIRFIELD AVE NE | | | | WARREN | OH | 44483-4904 |
| CHRISTINE S NIZZARDO | CGM IRA CUSTODIAN | 138 CRANE CIRCLE | | | NEW PROVIDENCE | NJ | 07974-1109 |
| CHRISTINE S WEHMAN | 4034  N  SAWYER | | | | CHICAGO | IL | 60618-3304 |
| CHRISTINE S WEHMAN IRA | FCC AS CUSTODIAN | 4034  N  SAWYER | | | CHICAGO | IL | 60618-3304 |
| CHRISTINE S YOW | 405 DEWEESE AVENUE | | | | ROCKINGHAM | NC | 28379-3115 |
| CHRISTINE S ZAKUTNEY | 1615 GRACE STREET | | | | WALL TOWNSHIP | NJ | 07753-6944 |
| CHRISTINE SAGE | 32917 BOCK ST | | | | GARDEN CITY | MI | 48135-1132 |
| CHRISTINE SALVADOR | 541 GETTYSBURG ST | | | | PITTSBURGH | PA | 15206-4547 |
| CHRISTINE SAMRETA | APT A | 8365 THISTLE LANE | | | LIBERTY TWP | OH | 45044-1216 |
| CHRISTINE SARAFIAN | 20948 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0149 |
| CHRISTINE SAVOY TR | UA 1/27/93 | CHRISTINE SAVOY TRUST | 7061 N KEDZIE | APT 1108 | CHICAGO | IL | 60645 |
| CHRISTINE SCHMITT | 17904 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-4143 |
| CHRISTINE SCHNAITTER | 5054 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9260 |
| CHRISTINE SCHNEIDER-FLYNN | 5630 REVERE DR | | | | NORTH OLMSTED | OH | 44070-4472 |
| CHRISTINE SCHWEITZER | 7939 BAUMHOFF AVE NW | | | | SPARTA | MI | 49345-9742 |
| CHRISTINE SCHWIND | 4224 WESTON DR | | | | BURTON | MI | 48509-1049 |
| CHRISTINE SCRUGGS | PO BOX 14557 | | | | SAGINAW | MI | 48601-0557 |
| CHRISTINE SEXTON | 274 RAYMOND AVE | | | | CHEEKTOWAGA | NY | 14227-1313 |
| CHRISTINE SHEDLOCK | 4414 BRIDGEVIEW AVE | | | | NEWBURGH HEIGHTS | OH | 44105-3126 |
| CHRISTINE SHERRILL WATFORD | 2163 ASTORIA CIR APT 110 | | | | HERNDON | VA | 20170-4090 |
| CHRISTINE SHOTWELL | 9155 LISBON RD | | | | CANFIELD | OH | 44406-9438 |
| CHRISTINE SILLIMAN | 28294 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8547 |
| CHRISTINE SILVERS | 222 E 29TH ST | | | | MUNCIE | IN | 47302-5628 |
| CHRISTINE SIMMONS | 3201 CONVAIR LN | | | | DECATUR | GA | 30032-2432 |
| CHRISTINE SIMMS | 119 S DAVIS ST | | | | GIRARD | OH | 44420-3344 |
| CHRISTINE SIMPSON | 999 MILLER ST SW | | | | WARREN | OH | 44485-4155 |
| CHRISTINE SITEK | 55705 APPLE LN | | | | SHELBY TOWNSHIP | MI | 48316-5337 |
| CHRISTINE SLATTMAN | 18559 RD B-13 | | | | CONTINENTAL | OH | 45831 |
| CHRISTINE SLOANE | 3928 SHOSHONE CT | | | | OXFORD | MI | 48370-2932 |
| CHRISTINE SMITH | 107 MERRICK ST | | | | ROCHESTER | NY | 14615-2617 |
| CHRISTINE SMITH | 1539 NASH RD | | | | N TONAWANDA | NY | 14120-1814 |
| CHRISTINE SMITH | 2277 MILTON ST SE | | | | WARREN | OH | 44484-5246 |
| CHRISTINE SMITH | 815 RAILROAD AVE | | | | TUSKEGEE | AL | 36083-1648 |
| CHRISTINE SMITH | CGM IRA BENEFICIARY CUSTODIAN | 1721 SOUTH SHORE RD | | | OCEAN VIEW | NJ | 08230 |
| CHRISTINE SMITH | PO BOX 102 | | | | WESTPHALIA | MI | 48894-0102 |
| CHRISTINE SNAVELY | 2604 ARLETTA ST | | | | TOLEDO | OH | 43613-2616 |
| CHRISTINE SOKOL | 2811 137TH AVE | | | | DORR | MI | 49323-9306 |
| CHRISTINE SPENCE | 4828 MEDICAL DR APT 504 | | | | BOSSIER CITY | LA | 71112-4261 |
| CHRISTINE SPURGEON | 9534 GOLD BAR RD | | | | SHREVEPORT | LA | 71129-8766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTINE SREDICH | 2061 SPRUCE WAY | | | | CLIO | MI | 48420-2409 |
| CHRISTINE STALLINGS | 3545 MILL GREEN RD | | | | STREET | MD | 21154-1726 |
| CHRISTINE STAMPER | 8009 HIPP ST | | | | TAYLOR | MI | 48180-2641 |
| CHRISTINE STANLEY | PO BOX 1883 | | | | LADY LAKE | FL | 32158-1883 |
| CHRISTINE STANSBERY | 427 S ROSS POINT RD | | | | POST FALLS | ID | 83854 |
| CHRISTINE STEADMAN | 75 HUNTOON MEM HWY BLDG4 UNIT5 | | | | LEICESTER | MA | 01524 |
| CHRISTINE STENKO | 7862 OLD MARSH RD | | | | WEST PALM BCH | FL | 33418-7544 |
| CHRISTINE STEVENS | 5085 15TH AVE | | | | SEARS | MI | 49679-8161 |
| CHRISTINE STEVENSON | 109 LINDBERG AVE | | | | WILMINGTON | DE | 19804-3313 |
| CHRISTINE STEWART | 3077 HARLEY DR | | | | BAY CITY | MI | 48706-2734 |
| CHRISTINE STIFF | PO BOX 9 | | | | LINDEN | MI | 48451-0009 |
| CHRISTINE STINSON | PO BOX 212 | | | | LUTHERSVILLE | GA | 30251-0212 |
| CHRISTINE STODDARD WORTH | 36 BISHOP RD | | | | POLAND | ME | 04274 |
| CHRISTINE STOKLOSA | 817 HAVENSHIRE RD | | | | NAPERVILLE | IL | 60565-6188 |
| CHRISTINE STROHBUSCH | 1006 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8425 |
| CHRISTINE STUDDARD | 104 MEADOW SIDE CT | | | | CARROLLTON | GA | 30116-8833 |
| CHRISTINE SWAN AND | TODD A SWAN JT TEN | 4224 S E FURLONG DR | | | LEES SUMMIT | MO | 64082 |
| CHRISTINE SWANQUIST | 1085 MARYLAND ST | | | | GROSSE POINTE PARK | MI | 48230-1305 |
| CHRISTINE SWISH | 33418 VARGO DR | | | | LIVONIA | MI | 48152-3126 |
| CHRISTINE SWISH TOD | SHANNON SWISH & SANDRA SWISH | SUBJECT TO STA RULES | 33418 VARGO | | LIVONIA | MI | 48152-3126 |
| CHRISTINE SZAMBELAN | 14529 S ABBOTT RD W | | | | HOMER GLEN | IL | 60491-9232 |
| CHRISTINE SZPET | 1364 CHURCH ST | | | | SAN FRANCISCO | CA | 94131-2048 |
| CHRISTINE T HEIDER TTEE | CHRISTINE T HEIDER TRUST | U/A/D 07/22/96 | 1306 S LAKESHORE DR | | SARASOTA | FL | 34231-3404 |
| CHRISTINE T HENSLEY | 24835 SHINING ARROW | | | | SAN ANTONIO | TX | 78258-2746 |
| CHRISTINE T PIERSON | 493 GEORGETOWN STREET | | | | SHARPSVILLE | PA | 16150 |
| CHRISTINE T WATSON | 4363 LESTON AVE | | | | DAYTON | OH | 45424-5944 |
| CHRISTINE TANCRELL | 6937 S 1000 W-90 90 | | | | WARREN | IN | 46792 |
| CHRISTINE TARASEK | 1129 S 56TH ST | | | | WEST ALLIS | WI | 53214-3302 |
| CHRISTINE TAYLOR | 1838 JUNIOR HARPER RD | | | | UTICA | MS | 39175-9472 |
| CHRISTINE TAYNTOR | 2557 TRANQUILITY RD | | | | CHEYENNE | WY | 82009-2242 |
| CHRISTINE THOMAS | 19617 RYAN RD | | | | DETROIT | MI | 48234-1923 |
| CHRISTINE THOMAS | 29768 CITY CENTER DR APT 1 | | | | WARREN | MI | 48093-2425 |
| CHRISTINE THOMPSON | 168 EMORY DR | | | | HARVEST | AL | 35749-9618 |
| CHRISTINE TOBIN | 1610 HUFFMAN DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9780 |
| CHRISTINE TOBIN | 306 ORCHARD DR | | | | CRANBERRY TOWNSHIP | PA | 16066-6826 |
| CHRISTINE TORRES | 8456 BARBARA LEE DR | | | | LAMBERTVILLE | MI | 48144-9633 |
| CHRISTINE TOWNES | 3823 GRANADA AVE | | | | BALTIMORE | MD | 21207-7618 |
| CHRISTINE TRAPP | SARSEP PTC AS CUSTODIAN | 109 BAY DRIVE | | | ITASCA | IL | 60143-1259 |
| CHRISTINE TRAPP TTEE OF THE | TRAPP FINANCIAL CASH BALANCE | PENSION PLAN & TRUST | 550 E DEVON AVE STE 190 | | ITASCA | IL | 60143-2637 |
| CHRISTINE TRAYLOR | 933 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1207 |
| CHRISTINE TREUTER | 14034 GLENWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-5420 |
| CHRISTINE TURNER | 60 MYRTLE ST | | | | ASHLAND | MA | 01721-1113 |
| CHRISTINE TVRDIK | 6497 TEAL BND | | | | OAK HARBOR | OH | 43449-9062 |
| CHRISTINE TYSON | 85 TYSON LN | | | | LEWISBURG | KY | 42256-7845 |
| CHRISTINE ULMAN | 17038 MERIDIAN BLVD | | | | HUDSON | FL | 34667-4931 |
| CHRISTINE V ATHERTON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 3728 SOUTH 2ND ST | | ARLINGTON | VA | 22204 |
| CHRISTINE V FURLONG | 5044 EDGEWATER DR | | | | MOUND | MN | 55364-2010 |
| CHRISTINE VALLAIRE | 3321 WAVERLY POINTE | | | | HOLLAND | MI | 49424-9352 |
| CHRISTINE VALMONT | 18504 GILLMAN ST | | | | LIVONIA | MI | 48152-3724 |
| CHRISTINE VANDERBILT | 14   BRADFORD AVENUE APT.12 | | | | TRENTON | NJ | 08610-3104 |
| CHRISTINE VERNIER | 3090 EXETER DR | | | | MILFORD | MI | 48380-3233 |
| CHRISTINE VOLLMERS | 33648 PINEVIEW | | | | FRASER | MI | 48026-5045 |
| CHRISTINE VOLPE | TOD REGISTRATION | 41 VOLPE COURT | | | NEW BRITAIN | CT | 06053-1819 |
| CHRISTINE W HENNINGS | 2033 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9595 |
| CHRISTINE W JULIARD | 24 KELLOGG ST | | | | BROOKFIELD | CT | 06804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTINE W NOBLE | 450 AIRPORT RD. | | | | WARREN | OH | 44481-9483 |
| CHRISTINE W SABIN | 10774 BIVENS RD | | | | NASHVILLE | MI | 49073-9504 |
| CHRISTINE WALASEK | 29217 RED MAPLE DR | | | | CHESTERFIELD | MI | 48051-2751 |
| CHRISTINE WALCZAK | 15697 ORCHARD RIDGE DR | | | | CLINTON TWP | MI | 48038-1687 |
| CHRISTINE WALKER | 365 FERRY AVE | | | | PONTIAC | MI | 48341-3220 |
| CHRISTINE WALLACE | 4560 MARGUERITE LN | | | | FORT WORTH | TX | 76123-4600 |
| CHRISTINE WALSH | 2185 PONTIAC DR | | | | SYLVAN LAKE | MI | 48320-1765 |
| CHRISTINE WARBIANY & | JAY WARBIANY JT TEN | 513 STEVENS COURT | | | SLEEPY HOLLOW | IL | 60118-1822 |
| CHRISTINE WARD | 12239 AUTUMN LN | | | | FREELAND | MI | 48623-9220 |
| CHRISTINE WARD | 3905 PALMERSTON AVE | | | | DAYTON | OH | 45408-2332 |
| CHRISTINE WARD | 6324 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| CHRISTINE WATSON | 4363 LESTON AVE | | | | DAYTON | OH | 45424-5944 |
| CHRISTINE WEATHERFORD | 729 HELTON ST | | | | DARLINGTON | SC | 29532-2005 |
| CHRISTINE WEISS | 31817 PALOMINO DR | | | | WARREN | MI | 48093-7622 |
| CHRISTINE WESTERN | 1459 ALMOND DR | | | | TROY | MI | 48098-2002 |
| CHRISTINE WHEATLEY | 1036 EVERGREEN ST SE | | | | GRAND RAPIDS | MI | 49507-2009 |
| CHRISTINE WHEELER-MCKINNEY | 881 ORCHARD PARK RD | | | | LEXINGTON | OH | 44904-1306 |
| CHRISTINE WIEDERHOLD | 16350 ESTUARY CT | | | | BOKEELIA | FL | 33922-1535 |
| CHRISTINE WILKINS | 7516 MAPLE LEAF DR | | | | CORRYTON | TN | 37721-3315 |
| CHRISTINE WILLARD | 2120 SWAYZE ST | | | | FLINT | MI | 48503-3319 |
| CHRISTINE WILLIAMS | 20550 HEYDEN ST | | | | DETROIT | MI | 48219-1448 |
| CHRISTINE WILLIAMS | 4020 W GRANGE AVE | | | | GREENFIELD | WI | 53221-3030 |
| CHRISTINE WILLIAMS-ANTHONY | 715 GRANDVIEW DR | | | | FRANKLIN | KY | 42134-1056 |
| CHRISTINE WILLIS | 340 COUNTY ROAD 239 | | | | QULIN | MO | 63961-7100 |
| CHRISTINE WILLIS | 8942 S BISHOP ST | | | | CHICAGO | IL | 60620-4906 |
| CHRISTINE WILSON | 1207 64TH ST | | | | BALTIMORE | MD | 21237-2507 |
| CHRISTINE WILSON | 182 GOULD RD | | | | CHARLTON | MA | 01507-1606 |
| CHRISTINE WILSON | 508 ELLIS PARKWAY | | | | PISCATAWY | NJ | 08884 |
| CHRISTINE WILSON | 5505 HUBBARD DR | | | | FLINT | MI | 48506-1191 |
| CHRISTINE WINGARD | PO BOX 26363 | | | | TROTWOOD | OH | 45426-0363 |
| CHRISTINE WITT-LEECH | 9549 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| CHRISTINE WODZINSKI | 24 MASSOIT ST | | | | CLAWSON | MI | 48017-2043 |
| CHRISTINE WOODS | 2049 STATELINE RD | | | | NILES | MI | 49120-4824 |
| CHRISTINE WOODWARD | 2727 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-8777 |
| CHRISTINE WRIGHT | PO BOX 297965 | | | | COLUMBUS | OH | 43229-7965 |
| CHRISTINE WROBLEWSKI | 4260 COUNTY LINE RD | | | | LENOX | MI | 48050-2604 |
| CHRISTINE Y FLAHERTY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 21 PROSPECT AVE | | DARIEN | CT | 06820 |
| CHRISTINE Y MARTIN | 890 MACLAND RD UNIT 1602 | | | | DALLAS | GA | 30132-5785 |
| CHRISTINE Z. GODZISZ BENE IRA | FELIKS GODZISZ DECD | FCC AS CUSTODIAN | 1630 NW 99TH COURT | | CLIVE | IA | 50325-6754 |
| CHRISTINE Z. GODZISZ IRA | FCC AS CUSTODIAN | 1630 NW 99TH COURT | | | CLIVE | IA | 50325-6754 |
| CHRISTINE ZAUSTEN | 909 ANDRUS AVE | | | | LANSING | MI | 48917-2200 |
| CHRISTINE ZYLINSKI | 34 DANIELLE DR | | | | BUFFALO | NY | 14227-3406 |
| CHRISTINE, HAROLD G | 46 NORMANDY DR | | | | LAKE ST LOUIS | MO | 63367-1501 |
| CHRISTINE, STEPHEN K | 6333 LONGVIEW RD | | | | SHAWNEE | KS | 66218-9739 |
| CHRISTINIA HURLEY | 1239 W SUTTON RD | | | | METAMORA | MI | 48455-9632 |
| CHRISTINZIO MICHAEL (308200) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CHRISTISEN, LARRY W | 4415 HIGHWAY E | | | | PERRYVILLE | MO | 63775-9474 |
| CHRISTISEN, MARY P | 1355 PCR 600 | | | | PERRYVILLE | MO | 63775-7134 |
| CHRISTISEN, MERLIN J | 405 MOON LN | | | | PERRYVILLE | MO | 63775-8152 |
| CHRISTISEN, ROY L | 22661 DONZE RD | | | | SAINT MARY | MO | 63673-8130 |
| CHRISTIVE BIGGS | 220 WELCOME WAY BLVD W APT 307B | | | | INDIANAPOLIS | IN | 46214-2961 |
| CHRISTLE CARLA | CHRISTLE, CARLA | 11374 COBB ROAD | | | DELTON | MI | 49046-8571 |
| CHRISTLE, ARNOLD H | PO BOX 49 | | | | GROTON | MA | 01450-0049 |
| CHRISTLE, BILLY J | 1451 WAGON WHEELS TRL | | | | DALLAS | TX | 75241-1250 |
| CHRISTLE, DENNIS E | 9530 S FORDYCE RD | | | | SHEPHERD | MI | 48883-9541 |
| CHRISTLEY, KARREN S | 2867 LINDA DR NW | | | | WARREN | OH | 44485-2037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTLIEB, DAVID L | 7100 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9757 |
| CHRISTLIEB, DONALD G | 1540 BRISTOL-CHAMPION N.E. | | | | WARREN | OH | 44481 |
| CHRISTMAN CLARENCE (634458) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CHRISTMAN FAMILY TRUST | U/A DTD 02/23/2007 | PHILLIP CHRISTMAN & VICKI | CHRISTMAN TTEE | 1904 CENTENNIAL DR | GREAT FALLS | MT | 59405 |
| CHRISTMAN JAMES | 590 HARVARD CT | | | | PALMERTON | PA | 18071-1344 |
| CHRISTMAN MOTOR SALES, INC | 163 S BROAD ST | | | | NORWICH | NY | 13815 |
| CHRISTMAN MOTOR SALES, INC | DOUGLAS CHRISTMAN | 163 S BROAD ST | | | NORWICH | NY | 13815 |
| CHRISTMAN VERNON (ESTATE OF) (469807) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHRISTMAN, ANGELA R | 1150 BYRON ST | | | | HUNTINGTON | IN | 46750-2202 |
| CHRISTMAN, ANGELA RENEE | 1150 BYRON ST | | | | HUNTINGTON | IN | 46750-2202 |
| CHRISTMAN, ANTHONY L | 29850 MILTON AVE | | | | MADISON HTS | MI | 48071-5416 |
| CHRISTMAN, BARBARA J | PO BOX 27362 | | | | KNOXVILLE | TN | 37927-7362 |
| CHRISTMAN, CARRIE L. | 1638 WEST 463 SOUTH | | | | HARTFORD CITY | IN | 47348-9774 |
| CHRISTMAN, CHARLES L | 1775 YORK AVE APT 5E | | | | NEW YORK | NY | 10128-6906 |
| CHRISTMAN, CHRISTINA MARIE | 6591 MAURICE DR | | | | BELLEVILLE | MI | 48111-1084 |
| CHRISTMAN, DAVID W | 736 N WARREN RD | | | | HUNTINGTON | IN | 46750-9202 |
| CHRISTMAN, DELPHA J | 6386 HEYER ST | | | | ROMULUS | MI | 48174-4062 |
| CHRISTMAN, DENNIS D | 12876 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1530 |
| CHRISTMAN, DONALD W | 7144 BUTTERWOOD DR | | | | CINCINNATI | OH | 45241-1035 |
| CHRISTMAN, DONNA J | 2916 WALFORD DR | | | | DAYTON | OH | 45440-2237 |
| CHRISTMAN, DONNA J | APT 115 | 715 VILLA ROAD | | | SPRINGFIELD | OH | 45503-1383 |
| CHRISTMAN, DOUGLAS R | 212 TUHDEGWA LN | | | | LOUDON | TN | 37774-2615 |
| CHRISTMAN, HILDA | 3797 SUMMIT GLENAY RD RM 230 | | | | DAYTON | OH | 45449 |
| CHRISTMAN, JAMES E | 50297 HEDGEWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-1832 |
| CHRISTMAN, JEAN | 1331 SUNSET BLVD | | | | FLINT | MI | 48507-4061 |
| CHRISTMAN, JOAN | PO BOX 513 | | | | MACEDON | NY | 14502-0513 |
| CHRISTMAN, JOHN A | 6328 BARRIE RD | 3H | | | EDINA | MN | 55435 |
| CHRISTMAN, KELLIE A | 6333 CORNWALLIS DR | APT 3B | | | FORT WAYNE | IN | 46804-8375 |
| CHRISTMAN, KENNETH L | PO BOX 72 | | | | PETERSBURG | OH | 44454-0072 |
| CHRISTMAN, KENNETH LEROY | PO BOX 72 | | | | PETERSBURG | OH | 44454-0072 |
| CHRISTMAN, MARION N | 691 CHAPPEL DAM RD | | | | GLADWIN | MI | 48624-8737 |
| CHRISTMAN, MARJORIE E | RR 4 BOX 174A | | | | SHELBYVILLE | IL | 62565-8768 |
| CHRISTMAN, MYLDRED | 4757 WINDSTAR WAY | | | | LEXINGTON | KY | 40515-4820 |
| CHRISTMAN, TIMOTHY A | 6206 CARNATION RD | | | | W CARROLLTON | OH | 45449-3060 |
| CHRISTMAN, WILLARD A | 923 WOODCREST WAY | | | | ANDERSON | IN | 46012-9252 |
| CHRISTMANN, ALBERT J | 39 MADEIRA DR | | | | DEPEW | NY | 14043-4710 |
| CHRISTMAS CITY WALKWAY OF LIGHTS | PO BOX 716 | | | | MARION | IN | 46952-0716 |
| CHRISTMAS CREATIONS BY | MCLEOD INC | 3183 CHURCH ST | | | SAGINAW | MI | 48604-2203 |
| CHRISTMAS JERRY L | 1432 E MILLER RD | | | | LANSING | MI | 48911-5321 |
| CHRISTMAS JR, JAMES B | PO BOX 4 | | | | KEYSTONE HEIGHTS | FL | 32656-0004 |
| CHRISTMAS LAWRENCE (402270) - IANNO ALBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CHRISTMAS LAWRENCE (402270) - JOHNSON GEORGE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CHRISTMAS LAWRENCE (402270) - ROGERS TIMOTHY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CHRISTMAS LAWRENCE (402270) - WADKINS ROBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CHRISTMAS LAWRENCE (402270) - WILLIAMS FRANKLIN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CHRISTMAS, ANNA | 447 W SCHLEIER ST APT 6 | | | | FRANKENMUTH | MI | 48734-1073 |
| CHRISTMAS, CLYDE L | 664 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4616 |
| CHRISTMAS, CLYDE LEE | 664 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4616 |
| CHRISTMAS, DEWARD G | 7849 CLARK RD | | | | BATH | MI | 48808-9447 |
| CHRISTMAS, GARRY E | 9532 SPORTSMAN DR | | | | INDIANAPOLIS | IN | 46239-9626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTMAS, ISAAC | 32 ALAMO CT | | | | SAGINAW | MI | 48601-1221 |
| CHRISTMAS, LEWIS J | 910 ATTWOOD DR | | | | LANSING | MI | 48911-4823 |
| CHRISTMAS, REBECCA P | 132 KENSINGTON DR | | | | BRUNSWICK | GA | 31525-1950 |
| CHRISTMAS, SYLVIA M | PO BOX 4 | | | | KEYSTONE HEIGHTS | FL | 32656-0004 |
| CHRISTMAS, TERRY A | 9702 S 41 RD | | | | CADILLAC | MI | 49601-9754 |
| CHRISTMAS, WESLEY C | 11100 WATSON RD | | | | BATH | MI | 48808-8413 |
| CHRISTMAS, WILLIE E | 6065 WHITESTONE RD | | | | JACKSON | MS | 39206-2532 |
| CHRISTMON JR, EARCY E | 1579 CLUB HOUSE CT | | | | PONTIAC | MI | 48340-1484 |
| CHRISTMON, MICHAEL ALAN | 1579 CLUB HOUSE CT | | | | PONTIAC | MI | 48340-1484 |
| CHRISTNER SR, ROBERT F | 6614 WILLIS RD | | | | BROWN CITY | MI | 48416-9691 |
| CHRISTNER, ALBERT | 1556 INDIANA AVE | | | | FLINT | MI | 48506-3520 |
| CHRISTNER, ALBERT WAYNE | 1383 MALLARD DRIVE | | | | BURTON | MI | 48509-1560 |
| CHRISTNER, CURTIS L | 4413 PAKE PLACE | APT 1 | | | FLINT | MI | 48532 |
| CHRISTNER, DENNIS M | 4723 ELIZABETH LN | | | | BROOKLYN | OH | 44144-3245 |
| CHRISTNER, GEORGE A | 4004 N JACKSON TER | | | | KANSAS CITY | MO | 64117-1869 |
| CHRISTNER, GLENN A | 4270 HOBART RD | | | | GAGETOWN | MI | 48735-9749 |
| CHRISTNER, HOLLY | 401 HAYES AVE | | | | MC DONALD | OH | 44437-1915 |
| CHRISTNER, JASHUA J | 5160 KING GRAVES RD | | | | VIENNA | OH | 44473-9713 |
| CHRISTNER, JIM | 852 HENLEY ST | | | | BIRMINGHAM | MI | 48009-5606 |
| CHRISTNER, JO E | 2644 W COUNTY ROAD 500 SOUTH | | | | PERU | IN | 46970 |
| CHRISTNER, JOSEPH H | 1020 BOUCHARD AVE | | | | JANESVILLE | WI | 53546-2653 |
| CHRISTNER, KAREN A | 38731 CLAREMONT DR | | | | STERLING HEIGHTS | MI | 48310-3130 |
| CHRISTNER, KENNETH W | 7668 SE FORK DR | | | | STUART | FL | 34997-7309 |
| CHRISTNER, LEONARD A | 3921 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055-4168 |
| CHRISTNER, PAULA K | 3085 CLAYWARD DR | | | | FLINT | MI | 48506-2024 |
| CHRISTNER, STEVEN W | 2644 W 500 S | | | | PERU | IN | 46970-7790 |
| CHRISTO M WASSOUF | 2228 LADUE LANE | | | | FORT WAYNE | IN | 46804 |
| CHRISTOFANO ANGELO J (626468) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHRISTOFANO, SIMON | 6803 N FLORA AVE | | | | GLADSTONE | MO | 64118-2837 |
| CHRISTOFER C ROSEBERRY | 4246 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420 |
| CHRISTOFERSON, ENGVAL O | PO BOX 1012 | 256 SHAW ST | | | LOS ALAMOS | CA | 93440-1012 |
| CHRISTOFF JR, JOSEPH M | 100 ROCKAWAY AVE | | | | ROCKAWAY | NJ | 07866-3920 |
| CHRISTOFF, EMERY C | 6520 RIDGE DR | | | | CHICAGO RIDGE | IL | 60415-1827 |
| CHRISTOFF, ERIC S | 922 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3484 |
| CHRISTOFF, GEORGE A | 4955 GOLF VILLAGE DR | C/O SUSAN B. CHRISTOFF | | | POWELL | OH | 43065-8049 |
| CHRISTOFF, GEORGE G | 22218 E 12 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-2705 |
| CHRISTOFF, GERALD | 147 PINECREST DR | | | | GAYLORD | MI | 49735-9281 |
| CHRISTOFF, JOHN J | 7669 W PARKSIDE DR | | | | YOUNGSTOWN | OH | 44512-5320 |
| CHRISTOFF, JOHN L | 4560 BECKLAKE TRAIL | BUILDING 2 | | | MELBOURNE | FL | 32901 |
| CHRISTOFF, JOHN L | 7669 W PARKSIDE DR | | | | BOARDMAN | OH | 44512-5320 |
| CHRISTOFF, KEN F | 222 KERRYWOOD DR | | | | NEW MIDDLETWN | OH | 44442-9415 |
| CHRISTOFF, MICHAEL C | 9877 SPRINGFIELD RD | | | | POLAND | OH | 44514-3149 |
| CHRISTOFF, NICHOLAS J | 29155 HOWARD AVE | | | | MADISON HEIGHTS | MI | 48071-2580 |
| CHRISTOFF, RICHARD A | 8123 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9592 |
| CHRISTOFF, VICTOR P | 2372 S 300 E | | | | ANDERSON | IN | 46017-9767 |
| CHRISTOFFEL SWAEN | 4915 SAMISH WAY UNIT 31 | | | | BELLINGHAM | WA | 98229-8947 |
| CHRISTOFFER LISTENBEE | 965 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2565 |
| CHRISTOFFERSON MARVIN L (ESTATE OF) (667760) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| CHRISTOFFERSON MILES (459035) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHRISTOFFERSON, COLLEEN | 3853 155TH ST W | | | | ROSEMOUNT | MN | 55068-1581 |
| CHRISTOL A BROWN | 770 HIGHLAND AVE.SW | | | | WARREN | OH | 44485 |
| CHRISTON S KELLOGG | CGM ROTH IRA CUSTODIAN | 3 WALNUT ST | | | MADISON | NJ | 07940-1621 |
| CHRISTON, DONNA L | PO BOX 17545 | | | | DAYTON | OH | 45417-0545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTON, KEVIN D | 2737 IVYWOOD DRIVE | | | | WARSAW | IN | 46582-1928 |
| CHRISTOP D MEDEIROS | 16037 VIA CORDOBA | | | | SAN LORENZO | CA | 94580-2535 |
| CHRISTOP STANTON | 6610 SQUIRREL HILL CT | | | | CLARKSTON | MI | 48346-2457 |
| CHRISTOP STRANG | 78 OGEMAW RD | | | | PONTIAC | MI | 48341-1143 |
| CHRISTOP TREJO | 3893 IRIS DR | | | | WATERFORD | MI | 48329-1116 |
| CHRISTOP W CASEY | 4416 PARK RD | | | | SEA ISLE CITY | NJ | 08243 |
| CHRISTOPH DICKENS | 10 CATALPA LN N | | | | PINEHURST | NC | 28374-9341 |
| CHRISTOPH ECARIUS | 4253 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2054 |
| CHRISTOPH MARC & JOANNE | 1800 ESCONDIDO TER | | | | HENDERSON | NV | 89074-5206 |
| CHRISTOPHE A EVANS | 2468 CANTON ST | | | | DETROIT | MI | 48207-3515 |
| CHRISTOPHE A RHODEN | 1267  NUTWOOD DR. | | | | CENTERVILLE | OH | 45458-5107 |
| CHRISTOPHE A SMITH | 6133  S IDDINGS RD | | | | WEST MILTON | OH | 45383-8758 |
| CHRISTOPHE A UTTARO | 3375  ELMWOOD AVE | | | | ROCHESTER | NY | 14610-3425 |
| CHRISTOPHE A WISEMAN | 7575  YANKEE STREET | | | | CENTERVILLE | OH | 45459-3454 |
| CHRISTOPHE A YORK | 128   NIMITZ DR. | | | | DAYTON | OH | 45431-1365 |
| CHRISTOPHE BADER | WBNA CUSTODIAN TRAD IRA | 7 BROADVIEW ROAD | | | BROOKFIELD | CT | 06804 |
| CHRISTOPHE BUFFARDI | 171 BERNARD DR | | | | RED BANK | NJ | 07701-6757 |
| CHRISTOPHE BURRUS | 9527 DEVERS WAY APT B | | | | INDIANAPOLIS | IN | 46216-2159 |
| CHRISTOPHE C KING | 332 EDGAR AVE | | | | DAYTON | OH | 45410-2026 |
| CHRISTOPHE C LEFEVRE | 1538  MAPLEDALE DRIVE | | | | KETTERING | OH | 45432-3813 |
| CHRISTOPHE CHAFFER | 1395 WOODSIDE ST | | | | SAGINAW | MI | 48601-6658 |
| CHRISTOPHE COLOMBO | 100 FORREST RIDGE DR APT 211 | | | | LAWRENCEVILLE | NJ | 08648-3768 |
| CHRISTOPHE COOK  & | LAURA COOK JT WROS | 13165 HUSLEY RD | | | BILOXI | MS | 39532-9461 |
| CHRISTOPHE CUTTER | 272 SALTILLO RD | | | | CONWAY | AR | 72032-9731 |
| CHRISTOPHE D GIATRAS | 1706 SCHILLING CIRCLE | | | | TORRANCE | CA | 90501-5635 |
| CHRISTOPHE D PLACKE | 4600 SILVERWOOD DRIVE | | | | KETTERING | OH | 45429-1849 |
| CHRISTOPHE DAVIS JR | 29 SPRING ST | | | | WILLARD | OH | 44890-1149 |
| CHRISTOPHE DAWSON | 363 MAPLE ST | | | | WYANDOTTE | MI | 48192-5843 |
| CHRISTOPHE DESHONE | 7240 DANNY DR | | | | SAGINAW | MI | 48609-5266 |
| CHRISTOPHE DOWNS | 147 PARKWAY DR | | | | N CHILI | NY | 14514 |
| CHRISTOPHE E TAUSCH | 1491  CREEK ST | | | | ROCHESTER | NY | 14625-1105 |
| CHRISTOPHE G MCNAUGHTON | 560   MT VERNON DRIVE | | | | XENIA | OH | 45385-5209 |
| CHRISTOPHE G ROIDES | 476   HILL RD | | | | PARMA | NY | 14468-9711 |
| CHRISTOPHE GRAMLICH | 907 NE LINDBERG DR | | | | KANSAS CITY | MO | 64118-4723 |
| CHRISTOPHE GREENE | 196 QUAIL LN | | | | NEWARK | DE | 19711-2603 |
| CHRISTOPHE H CRAWFORD | 2415 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3844 |
| CHRISTOPHE HEATH | 3685 CHESTERFIELD DR | | | | LAPEER | MI | 48446-8902 |
| CHRISTOPHE HOLMES | 304 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| CHRISTOPHE INYANG | 20860 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0140 |
| CHRISTOPHE ISCHAY | 6100 ROUSSEAU DR | | | | PARMA | OH | 44129-6521 |
| CHRISTOPHE J AUER | 133   HINCHER RD | | | | HILTON | NY | 14468-8918 |
| CHRISTOPHE J BANKER | 45   REDFIELD STREET | | | | ROCHESTER | NY | 14612-5312 |
| CHRISTOPHE J DEMENT | 596   ST. JOSEPH AVE. | | | | DAYTON | OH | 45410-2228 |
| CHRISTOPHE J EMMENS | 15469 POWERLINE ROAD | | | | HOLLEY | NY | 14470-9033 |
| CHRISTOPHE J HUGHES | 2216 CULVER AVENUE | | | | KETTERING | OH | 45420-1328 |
| CHRISTOPHE J SHAFER | 44 LYMAN AVE | | | | CHEEKTOWAGA | NY | 14225-4539 |
| CHRISTOPHE J WEST | 1191  LONG POND RD | | | | ROCHESTER | NY | 14626-1161 |
| CHRISTOPHE JONES | 1969 SECTION RD APT 100 | | | | CINCINNATI | OH | 45237-3330 |
| CHRISTOPHE KOYL | 9285 MARSHALL RD | | | | OLIVET | MI | 49076-9776 |
| CHRISTOPHE L CLEMENS  & | ISADORA KINNEY JT WROS | 1249 SOUTHWEST BLVD | | | ROHNERT PARK | CA | 94928-3436 |
| CHRISTOPHE L HARNER | 7869 BRAEWOOD TRAIL | | | | CENTERVILLE | OH | 45459-5109 |
| CHRISTOPHE L JOYAL | 422 WEBSTER RAOD | | | | WEBSTER | NY | 14580 |
| CHRISTOPHE L MCGHEE | 685 CALLE TUVERIA | | | | CASA GRANDE | AZ | 85222 |
| CHRISTOPHE L SMITH | 104   CATHERINE CT | | | | GERMANTOWN | OH | 45327-8333 |
| CHRISTOPHE L WAGNER | 1125  BEAVER VALLEY ROAD | | | | XENIA | OH | 45385-7013 |
| CHRISTOPHE M LARKIN | 105  SHOREWOOD DR | | | | ROCHESTER | NY | 14617-1859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHE M STILL | WBNA CUSTODIAN SEP IRA | 324 E. LEMON STREET | | | TARPON SPRINGS | FL | 34689-4310 |
| CHRISTOPHE MAKEPEACE | 4740 BIRKDALE DR | | | | COMMERCE TOWNSHIP | MI | 48382-1581 |
| CHRISTOPHE MALACHOWSKI | 971 CHAPMAN LOOP | | | | THE VILLAGES | FL | 32162-4513 |
| CHRISTOPHE MANGIN | 1665 LANSDOWNE RD | | | | ANN ARBOR | MI | 48105-1052 |
| CHRISTOPHE MINGEE | 3622 W 33RD ST | | | | CLEVELAND | OH | 44111-3811 |
| CHRISTOPHE MUZYKA | 1605 S BROAD ST | | | | HAMILTON | NJ | 08610-6035 |
| CHRISTOPHE N FRANCK | 2850  BEARD DRIVE | | | | SPRINGFIELD | OH | 45502-9104 |
| CHRISTOPHE N THORNTON | 1555 BEASLEY RD. | | | | JACKSON | MS | 39206-2022 |
| CHRISTOPHE NEWTON | 22344 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9719 |
| CHRISTOPHE OCIEPKA | 5132 GREENDALE DR | | | | TROY | MI | 48085-3474 |
| CHRISTOPHE OSBURN | 2015 W MAPLEWOOD DR | | | | MARION | IN | 46952-1539 |
| CHRISTOPHE P STROZEWSKI | 58 CARDY LN | | | | DEPEW | NY | 14043-1925 |
| CHRISTOPHE R WESOLOWSKI | PO BOX 414 | | | | YORKSHIRE | NY | 14173-0414 |
| CHRISTOPHE RABIDEAU | 378 CHIP RD | | | | AUBURN | MI | 48611-9741 |
| CHRISTOPHE S BENGE | 4951  PEPPERWOOD DRIVE | | | | DAYTON | OH | 45424-4809 |
| CHRISTOPHE S JACKSON | 241   WOODRIDGE DR. | | | | MIAMISBURG | OH | 45342-3542 |
| CHRISTOPHE S MCGARRY | 5720  HUNTERS RIDGE ROAD | | | | DAYTON | OH | 45431-2907 |
| CHRISTOPHE S PHIPPS | 5730  BURKHARDT RD | | | | DAYTON | OH | 45431-2930 |
| CHRISTOPHE SCAGNETTI | 43586 CANDLEWOOD DR | | | | CANTON | MI | 48187-2010 |
| CHRISTOPHE SCHRANK | 38710 S MILE RD | | | | LIVONIA | MI | 48154-1320 |
| CHRISTOPHE STIRLEN | 116 WILDERNESS LAKE CT | | | | MILFORD | MI | 48380-1346 |
| CHRISTOPHE T FERRELL | 1949  WILENE DRIVE | | | | BEAVERCREEK | OH | 45432-4042 |
| CHRISTOPHE THOMAS | 60220 DEER CREEK DR | | | | SOUTH LYON | MI | 48178-9206 |
| CHRISTOPHE U SUMRELL | 18 ASHRIDGE WAY | | | | SIMPSONVILLE | SC | 29681 |
| CHRISTOPHE W LICALSI | 514 WINCHESTER ST. | | | | ROCHESTER | NY | 14615 |
| CHRISTOPHEL CARL (ESTATE OF) (491974) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHRISTOPHEL, JUNE K | 430 MACGREGOR RD | | | | WINTER SPRINGS | FL | 32708-5342 |
| CHRISTOPHER | PO BOX 504423 | | | | SAINT LOUIS | MO | 63150-23 |
| CHRISTOPHER  A. WONG, BRUCE SOMMERSTEIN & | | | | | NEW YORK | NY | 10001 |
| CHRISTOPHER A BOOHER | 355 BISHEA CT | | | | FAIRBORN | OH | 45324-2169 |
| CHRISTOPHER A BROWN | 6487  W 3RD STREET | | | | DAYTON | OH | 45427-1948 |
| CHRISTOPHER A BRUCE | 4720 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9620 |
| CHRISTOPHER A BURKE AND | SARA P BURKE JT TEN | 15415 CRYSTAL SPRINGS WAY | | | LOUISVILLE | KY | 40245-5298 |
| CHRISTOPHER A CHATTMAN | 5834 JENNYSIM PLACE | | | | DAYTON | OH | 45415-2526 |
| CHRISTOPHER A COONEY | 1757 SHELTERING TREE DR | | | | W CARROLLTON | OH | 45449 |
| CHRISTOPHER A GRAZEN | 450 CENTRAL AVE | | | | LANCASTER | NY | 14086 |
| CHRISTOPHER A HAACK & | MARY E HAACK & CLAIRE A | HAACK JT TEN | 52520 12 MILE RD | | WIXOM | MI | 48393-3119 |
| CHRISTOPHER A HULL | 540 WEST RICHARD | | | | XENIA | OH | 45385-2632 |
| CHRISTOPHER A L SMITH | 211 PLATTSBURG ST | | | | LATHROP | MO | 64465-9200 |
| CHRISTOPHER A LEE | CGM IRA CUSTODIAN | 10111-2 WINDSTREAM DR | | | COLUMBIA | MD | 21044-2531 |
| CHRISTOPHER A LOFTON | 1293 ROLLING HILLS AVE NE | | | | BROOKHAVEN | MS | 39601 |
| CHRISTOPHER A MARTIN | 1436 SUNSET AVE | | | | FRANKLIN | PA | 16323-2068 |
| CHRISTOPHER A MEECE | 138   CLAY ST | | | | LEBANON | OH | 45036 |
| CHRISTOPHER A RAY | 2224 HIGH WHEEL DRIVE   APARTME | | | | XENIA | OH | 45385 |
| CHRISTOPHER A ROBERSON | 5909 MCDUFF DRIVE | APT 1715 | | | TROTWOOD | OH | 45426-- 12 |
| CHRISTOPHER A RUSSELL | 35 NE 67TH ST | | | | OKLAHOMA CITY | OK | 73105-1238 |
| CHRISTOPHER A SABO | 1854 PARIS AVE | | | | LINCOLN PARK | MI | 48146-1332 |
| CHRISTOPHER A STEIDLE (IRA) | FCC AS CUSTODIAN | 408 LEISURE LANE | | | COPPELL | TX | 75019-2526 |
| CHRISTOPHER A SWARTZ | ACCT OF MICHAEL L BEEMON | 908 COURT ST | | | SAGINAW | MI | 48602 |
| CHRISTOPHER A VANCE | 702 BURNSIDE DR | | | | MIAMISBURG | OH | 45342 |
| CHRISTOPHER A WEAVER | 1000 UNION BLVD | | | | CLAYTON | OH | 45315 |
| CHRISTOPHER A YOUNG | P O BOX 882024 | | | | PORT ST LUCIE | FL | 34988-2024 |
| CHRISTOPHER ABYAD | 8431 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER ACHCENIAK | SOPHIE ACHCENIAK | 319 MIZNER LAKE ESTATES DR | | | BOCA RATON | FL | 33432-5517 |
| CHRISTOPHER ADAMCZYK | 362 BAYNES ST. LOWER | | | | BUFFALO | NY | 14213 |
| CHRISTOPHER ADASCZIK | 12742 OSPREYS WAY | | | | DEWITT | MI | 48820-7863 |
| CHRISTOPHER AHMED | 1066 CLEARVIEW DR | | | | OXFORD | MI | 48371-5976 |
| CHRISTOPHER AINSWORTH | 2515 S COTSWALD DR | | | | SHREVEPORT | LA | 71118-4526 |
| CHRISTOPHER ALBERICO | 1706 BORDEN STREET | | | | SAN MATEO | CA | 94403-1037 |
| CHRISTOPHER ALBRIGHT | 4735 FIELDCREST DR | | | | LANSING | MI | 48917-2047 |
| CHRISTOPHER ALDRICH | 2320 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0638 |
| CHRISTOPHER ALLAN | 43457 RHINELAND DR | | | | STERLING HEIGHTS | MI | 48314-1957 |
| CHRISTOPHER ALLARDING | 731 GLENDALE AVE | | | | LANSING | MI | 48910-4616 |
| CHRISTOPHER ALLEN | 16037 CHESTER | | | | HOLLY | MI | 48442-9655 |
| CHRISTOPHER ALLEN | 6253 GRISWOLD RD | | | | KIMBALL | MI | 48074-1815 |
| CHRISTOPHER ALLEN HURST | 1810 SHADOW BEND DR | | | | HOUSTON | TX | 77043 |
| CHRISTOPHER ALLMOND | 44422 APPLE BLOSSOM DR | | | | STERLING HEIGHTS | MI | 48314-1030 |
| CHRISTOPHER AND RICHARD CONNOLLY | 350 WORCESTER RD | | | | FRAMINGHAM | MA | 01702-5372 |
| CHRISTOPHER ANDELEAN | 37160 CURWOOD DR | | | | STERLING HTS | MI | 48310-3513 |
| CHRISTOPHER ANDERSON | 1513 W LAKE RD | | | | CLIO | MI | 48420-8800 |
| CHRISTOPHER ANDERSON | 871 S LEE RD | | | | SARANAC | MI | 48881-9490 |
| CHRISTOPHER ANDRE FRANK & LISA | FIORE FRANK 2008 TR | CHRISTOPHER & LISA FRANK TTEES | U/A DTD 02/13/2008 | 416 S. BROOK LANE | ANAHEIM HILLS | CA | 92807 |
| CHRISTOPHER ANGELL | & DEBORAH LEE ANGELL TEN COM | 2 NEWTON ST | | | NORWALK | OH | 44857-1412 |
| CHRISTOPHER ANGELL | 12325 WILSON DR | | | | CARLETON | MI | 48117-9234 |
| CHRISTOPHER ANITA | CHRISTOPHER, ANITA | 11315 FONDREN ROAD APT 2106 | | | HOUSTON | TX | 77035-2081 |
| CHRISTOPHER ANTICOLI | 2492 FEATHERSTON DR | | | | MIAMISBURG | OH | 45342-7247 |
| CHRISTOPHER ANTOSIK | 10120 CANYON OAKS DR | | | | KEITHVILLE | LA | 71047-7562 |
| CHRISTOPHER AQUINO & | MARY BETH AQUINO JT TEN | 9830 NE 24TH STREET | | | BELLEVUE | WA | 98004-2137 |
| CHRISTOPHER ARMENTROUT | 9941 TALLEY RD | | | | SPOTSYLVANIA | VA | 22553-3566 |
| CHRISTOPHER ARVIDSON | PO BOX 549 | | | | SPRING HILL | TN | 37174-0549 |
| CHRISTOPHER ASHLEY | 1606 IRWIN DR | | | | WATERFORD | MI | 48327-1930 |
| CHRISTOPHER ATHMAN | 40743 SAINT LOUIS DR | | | | CLINTON TOWNSHIP | MI | 48038-7128 |
| CHRISTOPHER ATWELL WHEATON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 11884 SE IDLEMAN RD | | HAPPY VALLEY | OR | 97086 |
| CHRISTOPHER AUDE | 17097 PETER DR | | | | MACOMB | MI | 48044-5592 |
| CHRISTOPHER AUSTIN | 297 E 1550 N | | | | SUMMITVILLE | IN | 46070-9355 |
| CHRISTOPHER AYOTTE | 2905 STANTON ST | | | | CANTON | MI | 48188-8029 |
| CHRISTOPHER B BISTREK | 1655 WIGWAM TRL | | | | XENIA | OH | 45385-4139 |
| CHRISTOPHER B CORBIN | 9041 ALTURA DR NE | | | | WARREN | OH | 44484-1733 |
| CHRISTOPHER B DALTON | 332 EASTWOOD DR | | | | BEDFORD | IN | 47421 |
| CHRISTOPHER B EDMUNDS | 411 E 2ND ST APT 205 | | | | FLINT | MI | 48503-1981 |
| CHRISTOPHER B HINES | 7501 TUSCOLA DR | | | | TROTWOOD | OH | 45426 |
| CHRISTOPHER B JONES | 3523 CHERRY POINTE WAY | | | | WEST CARROLLTON | OH | 45449 |
| CHRISTOPHER B JONES | 3987 HUDSON AVE | | | | SOUTH LEBANON | OH | 45065-1047 |
| CHRISTOPHER B KROLL | CGM ROTH IRA CUSTODIAN | 3155 PAINT CREEK DR | | | OAKLAND | MI | 48363-2727 |
| CHRISTOPHER B PEARSON | 11718 WOODMONT | | | | DETROIT | MI | 48227 |
| CHRISTOPHER B VICKERS | 2392 WINWOOD AVE. | | | | MORAINE | OH | 45439-2844 |
| CHRISTOPHER B WILLIAMS | 1665 AURORA ST | | | | JACKSON | MS | 39213 |
| CHRISTOPHER B ZIPPEL | 252 CAYUGA ST | | | | UNION SPRINGS | NY | 13160 |
| CHRISTOPHER BAATZ | 1403 OLD JELLICO CREEK RD | | | | WILLIAMSBURG | KY | 40769-7509 |
| CHRISTOPHER BACALIA | 4427 FENWICK DR | | | | WARREN | MI | 48092-3019 |
| CHRISTOPHER BAILEY | 2230 SACIA LN | | | | HUDSON | WI | 54016-7222 |
| CHRISTOPHER BAILEY | 2865 GREYSTONE LN APT 2 | | | | MOUNT PLEASANT | MI | 48858-8499 |
| CHRISTOPHER BAILEY | 3203 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3605 |
| CHRISTOPHER BALDWIN | 1948 HAWK SPRING CT | | | | HUNTINGTON | IN | 46750-7837 |
| CHRISTOPHER BALLNIK | 616 HICKORY ST | | | | MILFORD | MI | 48381-1651 |
| CHRISTOPHER BANKS | 5192 GLENWOOD CRK | | | | CLARKSTON | MI | 48348-4840 |
| CHRISTOPHER BARCLAY | 2489 BULL RUN | | | | OXFORD | MI | 48371-3051 |
| CHRISTOPHER BARGER | 50944 SUMMIT VIEW DR | | | | MACOMB | MI | 48042-1742 |
| CHRISTOPHER BARR & | VALERIE J BARR JT TEN | 126 CANNES DRIVE SE | | | HUNTSVILLE | AL | 35741-9110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER BARTLETT | CHAPEL COTTAGE, HIGHWAY ASH | MARTOCK, SOMERSET TA12 | | UNITED KINGDOM | | | |
| CHRISTOPHER BARTOLOTTA | 28199 ONEIL ST | | | | ROSEVILLE | MI | 48066-2631 |
| CHRISTOPHER BASELA | 1345 LEGAULT BLVD | | | | ORTONVILLE | MI | 48462-9429 |
| CHRISTOPHER BASS | 2385 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| CHRISTOPHER BATES | 9448 DEERFIELD RD | | | | BLISSFIELD | MI | 49228-9555 |
| CHRISTOPHER BATES | PO BOX 436 | | | | BEE SPRING | KY | 42207-0436 |
| CHRISTOPHER BAUGH | 385 S JACKSON ST | | | | LIMA | OH | 45804-1331 |
| CHRISTOPHER BAYUS | 2468 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| CHRISTOPHER BEAIRD | 1849 COUNTY ROAD 322 | | | | DE BERRY | TX | 75639-2677 |
| CHRISTOPHER BEAUDION | 5092 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112-4780 |
| CHRISTOPHER BENEDICT | 4549 RANCHO BLANCA CT | | | | FORT WORTH | TX | 76108-9343 |
| CHRISTOPHER BENNETT | 2115 S TERRACE ST | | | | JANESVILLE | WI | 53546-6119 |
| CHRISTOPHER BENSCH | 2771 LYCEUM PL | | | | TOLEDO | OH | 43613-2024 |
| CHRISTOPHER BENSON | 382 JONATHAN DR | | | | ROCHESTER HLS | MI | 48307-5262 |
| CHRISTOPHER BENTLEY | 12 SURREY RD | | | | LITTLETON | MA | 01460-2258 |
| CHRISTOPHER BERRY | 4236 COMSTOCK AVE | | | | FLINT | MI | 48504-2172 |
| CHRISTOPHER BERUBE | 4433 CHABLIS DR | | | | STERLING HEIGHTS | MI | 48314-1849 |
| CHRISTOPHER BIALUSKI | 3701 GRAPEVINE MILLS PKWY APT 1917 | | | | GRAPEVINE | TX | 76051-1931 |
| CHRISTOPHER BIBB | 1647 BLOOMFIELD PLACE | | | | BLOOMFIELD HILLS | MI | 48302 |
| CHRISTOPHER BIELEC | 1247 HEATHER LN | | | | VICTOR | NY | 14564-8981 |
| CHRISTOPHER BIESS | 11221 N SHORE DR | | | | WHITMORE LAKE | MI | 48189-9310 |
| CHRISTOPHER BISBY | 1410 NW 80TH TER APT 1112 | | | | KANSAS CITY | MO | 64118-8346 |
| CHRISTOPHER BISHOP | 18040 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9622 |
| CHRISTOPHER BISHOP & | CAROL H BISHOP JT TEN | 3751 WOODMONTE DR | | | ROCHESTER | MI | 48306-4798 |
| CHRISTOPHER BITEL | 3345 MERRICK ST | | | | DEARBORN | MI | 48124-3846 |
| CHRISTOPHER BITHER | 3200 JENNELLA DR | | | | COMMERCE TOWNSHIP | MI | 48390-1617 |
| CHRISTOPHER BJORK | 200 MARION DRIVE | | | | MATTHEW | NC | 28105 |
| CHRISTOPHER BLACK | 1177 WOODWIND TRL | | | | HASLETT | MI | 48840-8956 |
| CHRISTOPHER BLACK | 3409 W OXLEY DR | | | | MUNCIE | IN | 47304-5973 |
| CHRISTOPHER BLAND | 12475 SCHOOLHOUSE ROAD | | | | FISHERS | IN | 46037-4479 |
| CHRISTOPHER BLAND | 7948 NW MOSS RD | | | | STEWARTSVILLE | MO | 64490-8220 |
| CHRISTOPHER BLEDSOE | 5205 LINDA LN | | | | ANDERSON | IN | 46011-1421 |
| CHRISTOPHER BLEVINS | 8585 FAIR RD | | | | STRONGSVILLE | OH | 44149-1224 |
| CHRISTOPHER BLODGETT | 7460 CRORY RD | | | | CANFIELD | OH | 44406-8700 |
| CHRISTOPHER BODE | 939 DEERSPRING PL | | | | NEWBURY PARK | CA | 91320-5504 |
| CHRISTOPHER BOGUCKI | 985 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3807 |
| CHRISTOPHER BOGUSLASKI | 11452 NORWAY DR | | | | HARTLAND | MI | 48353-3435 |
| CHRISTOPHER BOLIN | 3757 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1034 |
| CHRISTOPHER BOLTE | 65 ELIZABETH ST | | | | KEYPORT | NJ | 07735-1228 |
| CHRISTOPHER BOMAN | 40 FIELDSTONE WAY | | | | MOUNTAIN TOP | PA | 18707-1267 |
| CHRISTOPHER BOND | 95 PICKFORD AVE. | | | | PHILLIPSBURG | NJ | 08865-1617 |
| CHRISTOPHER BONHAM | 23542 COUNTRY CLUB LN | | | | GROSSE ILE | MI | 48138-2247 |
| CHRISTOPHER BONNER | 3540 WHITETAIL DR E | | | | LEXINGTON | OH | 44904-9226 |
| CHRISTOPHER BONOMO | 7989 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253-9637 |
| CHRISTOPHER BOOTH | 16751 40TH AVE | | | | COOPERSVILLE | MI | 49404-9634 |
| CHRISTOPHER BORRONI-BIRD | 4080 HOLLY LN | | | | OAKLAND TOWNSHIP | MI | 48306-4761 |
| CHRISTOPHER BOWER | 677 LINCOLN RD | | | | GROSSE POINTE SHORES | MI | 48230-1219 |
| CHRISTOPHER BOWERS | 28 JOYCE DR | | | | PISCATAWAY | NJ | 08854-3429 |
| CHRISTOPHER BOWES | 5444 BROADWAY ST | | | | INDIANAPOLIS | IN | 46220-3069 |
| CHRISTOPHER BOYD | 428 PARK DR | | | | CLAWSON | MI | 48017-1218 |
| CHRISTOPHER BOYKINS | 1193 WILDFLOWER DR | | | | HOLT | MI | 48842-8811 |
| CHRISTOPHER BRADY | 4088 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1610 |
| CHRISTOPHER BRANDLY | 4676 WALNUT CT | | | | YPSILANTI | MI | 48197-6106 |
| CHRISTOPHER BRENT KRODELL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 20561 SPRINGSTON FORD RD | | ELKINS | AR | 72727 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER BREWSTER | 32365 NORTHAMPTON DR | | | WARREN | MI | 48093-1208 |
| CHRISTOPHER BRIDGMAN | 3401 SUNNYSIDE DR | | | DAYTON | OH | 45432-2315 |
| CHRISTOPHER BRINK | 208 BIEDE AVE | | | DEFIANCE | OH | 43512-2409 |
| CHRISTOPHER BROCHU | 2589 TAYLOR RD | | | COLUMBIA | TN | 38401-1410 |
| CHRISTOPHER BROOKS | 4476 WHEATLAND DR | | | SWARTZ CREEK | MI | 48473-8254 |
| CHRISTOPHER BROWN | 17198 HIGHLAND CENTER RD | | | DEFIANCE | OH | 43512-8924 |
| CHRISTOPHER BROWN | 1795 HOLLYWOOD ST NE | | | WARREN | OH | 44483-4157 |
| CHRISTOPHER BROWN | 3340 COURT ST | | | SAGINAW | MI | 48602-3436 |
| CHRISTOPHER BROWN | 4672 ROY THOMPSON RD | | | MT PLEASANT | TN | 38474-2906 |
| CHRISTOPHER BROWN | 4802 SAN REMO DR | | | MANSFIELD | TX | 76063-8642 |
| CHRISTOPHER BROWN | 8357 RIVERBEND DR | | | PORTLAND | MI | 48875-1747 |
| CHRISTOPHER BROWN | PO BOX 402 | | | HOLGATE | OH | 43527-0402 |
| CHRISTOPHER BROWNING | 3440 MIDDLETON DR | | | ROCKVALE | TN | 37153-4468 |
| CHRISTOPHER BROWNRIGG | 4275 S HENDERSON RD | | | DAVISON | MI | 48423-8731 |
| CHRISTOPHER BRUCE | 11524 LINDEN RD | | | FENTON | MI | 48430-9004 |
| CHRISTOPHER BRUCE | 27901 MARIPOSA ST | | | VALENCIA | CA | 91355-6035 |
| CHRISTOPHER BRUCE | 4720 HUNTERS CREEK RD | | | ATTICA | MI | 48412-9620 |
| CHRISTOPHER BRUCE ECKLUND | 2910 LA MESA DR | | | HENDERSON | NV | 89014 |
| CHRISTOPHER BUCKWHEAT | 5049 KENDALL DR | | | BURTON | MI | 48509-1907 |
| CHRISTOPHER BURGER | 18227 WILTSHIRE BLVD | | | LATHRUP VILLAGE | MI | 48076-2661 |
| CHRISTOPHER BURNETT | 1116 VALLEY FORGE DR | | | DEFIANCE | OH | 43512-1346 |
| CHRISTOPHER BURSON | 5516 BURNHAM WOODS LANE | | | FORT WAYNE | IN | 46804-4308 |
| CHRISTOPHER BURT | 1399 PORTER DR | | | CHARLOTTE | MI | 48813-3105 |
| CHRISTOPHER BURT | N6509 STATE ROAD 89 | | | WHITEWATER | WI | 53190-4498 |
| CHRISTOPHER BUSCH | PO BOX 2142 | | | BUFFALO | NY | 14240-2142 |
| CHRISTOPHER C BURRUS | 9527 DEVERS WAY APT B | | | INDIANAPOLIS | IN | 46216-2159 |
| CHRISTOPHER C CARICO | 2056 WESTLAWN DR | | | KETTERING | OH | 45440-1822 |
| CHRISTOPHER C CRAWFORD | G-5395 STIFFLER | | | FLINT | MI | 48505 |
| CHRISTOPHER C DELONG & | LILLIAN C DELONG JT WROS | 26 AMYLYNNE LANE | | HAVERHILL | MA | 01832-1542 |
| CHRISTOPHER C DUNCAN | 2206 GAYWOOD PL | | | DAYTON | OH | 45414 |
| CHRISTOPHER C GARRETT | 1731 HALL AVE. | | | SHARPSVILLE | PA | 16150 |
| CHRISTOPHER C GREENWELL | 4057 FITZROY REEF DRIVE | | | MIMS | FL | 32754-2215 |
| CHRISTOPHER C GROUNDS | 689   N.PARK | | | WARREN | OH | 44483-4802 |
| CHRISTOPHER C IRONS | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | PO BOX 33 | SANFORD | MI | 48657-0033 |
| CHRISTOPHER C KELLY | 7820  FERNBANK CT | | | HUBER HEIGHTS | OH | 45424-1905 |
| CHRISTOPHER C NEWMAN | 47 N PLEASANT AVE | | | NILES | OH | 44446-1134 |
| CHRISTOPHER C ROBINSON | 1001 LOVEJOY ST NW UNIT 510 | | | PORTLAND | OR | 97209 |
| CHRISTOPHER C SCHAMPERS | 4405 SMOORLAND RD | | | NEW BERLIN | WI | 53151 |
| CHRISTOPHER CABLE BENE IRA | DUANE T. CABLE DECD | FCC AS CUSTODIAN | 576 KENILWORTH DRIVE | PITTSBURGH | PA | 15228-2629 |
| CHRISTOPHER CACCAVALE & | BEVERLY CACCAVALE JT TEN | 32 ROUNDHILL ROAD | | KINNELON | NJ | 07405-3220 |
| CHRISTOPHER CADICAMO | 2917 BEMBRIDGE RD | | | ROYAL OAK | MI | 48073-2924 |
| CHRISTOPHER CAGNAZZI | BARBARA CAGNAZZI JT TEN | 6 MALLARD DR | | LLOYD HARBOR | NY | 11743-9712 |
| CHRISTOPHER CAMPBELL | 11144 SUN DOG TRL | | | PERRINTON | MI | 48871-9624 |
| CHRISTOPHER CAMPBELL | 623 CAMEO ST | | | LANSING | MI | 48911-5113 |
| CHRISTOPHER CANDELA | 1404 HEATHER GROVE AVE | | | NORTH LAS VEGAS | NV | 89081-2410 |
| CHRISTOPHER CAREY | 11109 DUPONT OAKS BLVD | | | FORT WAYNE | IN | 46845-8968 |
| CHRISTOPHER CAREY | 4223 PHEASANT DR | | | FLINT | MI | 48506-1728 |
| CHRISTOPHER CAREY | 9354 EAST 32ND STREET | | | NEWAYGO | MI | 49337-9523 |
| CHRISTOPHER CARINO | 25950 COBBLERS LN | | | SOUTH LYON | MI | 48178-1771 |
| CHRISTOPHER CARLISLE | 43 VICTOR AVE | | | DAYTON | OH | 45405-3712 |
| CHRISTOPHER CARLSON | 1312 W ANN ARBOR TRL | | | PLYMOUTH | MI | 48170-1504 |
| CHRISTOPHER CARR | 2310 KENNEDY DR | | | SALEM | OH | 44460-2516 |
| CHRISTOPHER CARTER | 12014 TOWER RD | | | BYRON | MI | 48418-9513 |
| CHRISTOPHER CARTER | 33340 SAND PIPER DR | | | ROMULUS | MI | 48174-4398 |
| CHRISTOPHER CARTER | 8709 N WHEATON CT | | | KANSAS CITY | MO | 64153-3654 |
| CHRISTOPHER CASCIO | 3321 SANDRA DR | | | SHREVEPORT | LA | 71119-5325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER CASE | 5131 STREEFKERK DR | | | | WARREN | MI | 48092-3116 |
| CHRISTOPHER CASEBEER | PO BOX 91330 | | | | SANTA BARBARA | CA | 93190-1330 |
| CHRISTOPHER CASEY | 230 FRANKLIN AVE | | | | ALLIANCE | OH | 44601-1907 |
| CHRISTOPHER CASIMIR & | KIMBERLY CASIMIR COMM PROP | 3632 CLOVERVALLEY ROAD | | | ROCKLIN | CA | 95677-1545 |
| CHRISTOPHER CASS | 470 MOHAWK RD | | | | JANESVILLE | WI | 53545-4326 |
| CHRISTOPHER CAVALLARO & | LINDA CAVALLARO JT TEN | 60 GERARD AVENUE | | | NEW HYDE PARK | NY | 11040-1910 |
| CHRISTOPHER CAVELL | 1836 VIRNANKAY CIRCLE | | | | ANN ARBOR | MI | 48103-5212 |
| CHRISTOPHER CERDA | 1524 SW 137TH TER | | | | OKLAHOMA CITY | OK | 73170-5121 |
| CHRISTOPHER CHA SHORT | 2608 CATALINA DRIVE | | | | ANDERSON | IN | 46012-4704 |
| CHRISTOPHER CHAFFER | 1395 WOODSIDE ST | | | | SAGINAW | MI | 48601-6658 |
| CHRISTOPHER CHAPPELL | 46 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1816 |
| CHRISTOPHER CHARLES CARVELL TOD | KELLY T CARVELL | SUBJECT TO STA RULES | 99 SE MIZNER BLVD APT 311 | | BOCA RATON | FL | 33432-5006 |
| CHRISTOPHER CHARLES THOMPSON TOD | STELLA THOMPSON & THEDIA SMITH | SUB TO STA RULES | 25845 CYPRESS STREET #B | | LOMITA | CA | 90717-2945 |
| CHRISTOPHER CHARTERS | 1749 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9795 |
| CHRISTOPHER CHAURERO | 36518 SAINT CLAIR DR | | | | NEW BALTIMORE | MI | 48047-5562 |
| CHRISTOPHER CHEVROLET-BUICK-PONTIAC | 1111 WICKER ST | | | | TICONDEROGA | NY | 12883 |
| CHRISTOPHER CHEVROLET-BUICK-PONTIAC, INC. | 1111 WICKER ST | | | | TICONDEROGA | NY | 12883 |
| CHRISTOPHER CHEVROLET-BUICK-PONTIAC, INC. | MICHAEL DELLA BELLA | 1111 WICKER ST | | | TICONDEROGA | NY | 12883 |
| CHRISTOPHER CHRISTENSEN | 10100 HALEY LN APT 206 | | | | WHITMORE LAKE | MI | 48189-7203 |
| CHRISTOPHER CHRISTIE | 3620 N PARK AVE | | | | KANSAS CITY | MO | 64116-2832 |
| CHRISTOPHER CLARK | 10553 VALETTE CIR N | | | | MIAMISBURG | OH | 45342-4856 |
| CHRISTOPHER CLARK | 1588 TUSCANY LN | | | | HOLT | MI | 48842-2034 |
| CHRISTOPHER CLARK | 17724 FRANCAVILLA DR | | | | LIVONIA | MI | 48152-3110 |
| CHRISTOPHER CLARK | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 |
| CHRISTOPHER CLARKE | 8191 FLAGSTAFF ST | | | | COMMERCE TOWNSHIP | MI | 48382-2333 |
| CHRISTOPHER CLEMENS | 1949 S PERKEY RD | | | | CHARLOTTE | MI | 48813-8326 |
| CHRISTOPHER CLEMENT | 28541 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7343 |
| CHRISTOPHER CLEVELAND | 201 ROBINSON DR | | | | NEW CASTLE | DE | 19720-1825 |
| CHRISTOPHER CLINTON | 2948N 225W | | | | WASHINGTON | IN | 47501-7280 |
| CHRISTOPHER COADY | 9503 E MUNISING AVE | | | | MUNISING | MI | 49862 |
| CHRISTOPHER COAKLEY | 509 CITY RD | | | | MANCHESTER | MI | 48158-8513 |
| CHRISTOPHER COFFEE | 10901 SPARROW POND | | | | DAYTON | OH | 45458-4779 |
| CHRISTOPHER COFFIN | PO BOX 217 | | | | WATERS | MI | 49797-0217 |
| CHRISTOPHER COGAN | 23436 BRECKLER RD | | | | DEFIANCE | OH | 43512-6895 |
| CHRISTOPHER COLE | 2230 PENNY LN | | | | AUSTINTOWN | OH | 44515-4935 |
| CHRISTOPHER COLE | 613 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| CHRISTOPHER COLE FISHER  & | SHERI H FISHER JT WROS | ASSET ADVISOR ACCOUNT | 261 PENINSULA DR | | HOT SPRINGS | AR | 71901-8703 |
| CHRISTOPHER COLEMAN | PO BOX 141046 | | | | ORLANDO | FL | 32814-1046 |
| CHRISTOPHER COLHOUR | 698 SW TRI COUNTY LINE RD | | | | CAMERON | MO | 64429-7573 |
| CHRISTOPHER COLLEY | 5310 PRATT RD | | | | LAPEER | MI | 48446-9693 |
| CHRISTOPHER COLLIER | 3953 DAWLEY RD | | | | RAVENNA | OH | 44266-9404 |
| CHRISTOPHER COLQUITT | 31 OLD LANTERN RD | | | | DANBURY | CT | 06810-8423 |
| CHRISTOPHER COLVIN | 204 E SOUTH B ST APT B | | | | GAS CITY | IN | 46933-1769 |
| CHRISTOPHER COMER | 6628 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9523 |
| CHRISTOPHER CONLEY | 31735 OLMSTEAD RD | | | | ROCKWOOD | MI | 48173-1206 |
| CHRISTOPHER CONNORS & | MARY E CONNORS JTTEN | 1015 HOLMES AVE | | | SALISBURY | NC | 28144-2611 |
| CHRISTOPHER COOK | 17776 CRESCENT LAKE PL | | | | MACOMB | MI | 48042-2376 |
| CHRISTOPHER COOK | 6672 PARTRIDGE CIR | | | | GLADSTONE | OR | 97027-1318 |
| CHRISTOPHER COONEY TTEE | DAVID C COONEY EXEMPT GST MRTL TRST | U/A DTD 12/28/2001 | 1936 N CARLYLE PLACE | | ARLINGTON HTS | IL | 60004-3308 |
| CHRISTOPHER COONEY TTEE | DAVID C COONEY GENERAL FUND TRUST | U/A DTD 12/28/2001 | 1936 N CARLYLE PLACE | | ARLINGTON HTS | IL | 60004-3308 |
| CHRISTOPHER COONEY TTEE | DAVID C COONEY NON-EXEMPT MRTL TRST | U/T/A DTD 12/28/2001 | 1936 N CARLYLE PL | | ARLINGTON HTS | IL | 60004-3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER COOPER | 8972 MILLER AVE | | | | UNIONVILLE | MI | 48767-9768 |
| CHRISTOPHER CORBIN | 225 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366-3220 |
| CHRISTOPHER CORNELL | 979 N HINTZ RD | | | | OWOSSO | MI | 48867-8407 |
| CHRISTOPHER CORTNER | 5646 ROWENA DR | | | | DAYTON | OH | 45415-2446 |
| CHRISTOPHER COSELMON | 10115 E COLE RD | | | | DURAND | MI | 48429-9492 |
| CHRISTOPHER COUTHEN | 13287 BLACKWOOD DR | | | | DEWITT | MI | 48820-9672 |
| CHRISTOPHER COVETZ | 3410 REESE RD | | | | ORTONVILLE | MI | 48462-8462 |
| CHRISTOPHER CRANDELL | REBECCA CRANDELL JTWROS | 350 POWDER HORN GLEN | | | MONTPELIER | VT | 05602-8692 |
| CHRISTOPHER CRAWFORD | 2415 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3844 |
| CHRISTOPHER CRAWFORD | G-5395 STIFFLER | | | | FLINT | MI | 48505 |
| CHRISTOPHER CREWS | 9855 DOE RD | | | | HARRISON | MI | 48625-8577 |
| CHRISTOPHER CROMES | 315 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1745 |
| CHRISTOPHER CROSBY | 6108 LILAC LN | | | | GRAND BLANC | MI | 48439-2326 |
| CHRISTOPHER CROSS | 2523 STARFIRE LN | | | | LOGANVILLE | GA | 30052-8660 |
| CHRISTOPHER CRUMBLEY | 1719 MARTINIQUE DR | | | | MANSFIELD | TX | 76063-8547 |
| CHRISTOPHER CUDNEY | 8582 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3421 |
| CHRISTOPHER CULVER | 2283 E WILCKEN RD | | | | COLUMBIA CITY | IN | 46725-8933 |
| CHRISTOPHER CURRAN | 1140 BILLETTER DR | | | | HURON | OH | 44839-2822 |
| CHRISTOPHER D ANDREWS AND | TONYA ANDREWS | JT TEN | 430 E DRAKE | | ADDISON | IL | 60101-4025 |
| CHRISTOPHER D BLEVINS | 1981 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013 |
| CHRISTOPHER D BROCK | 390 RIDGEWOOD LANE | | | | LEBANON | OH | 45036-1940 |
| CHRISTOPHER D BROMBAUGH | 700B WEIDNER RD | | | | FRANKLIN | OH | 45005-0000 |
| CHRISTOPHER D BROWN | 4802 SAN REMO DRIVE | | | | MANSFIELD | TX | 76063-8642 |
| CHRISTOPHER D BRUCE | 2410  E RAHN ROAD | | | | KETTERING | OH | 45440-2516 |
| CHRISTOPHER D CHATTERTON | 6396 MILLBANK DR | | | | CENTERVILLE | OH | 45459 |
| CHRISTOPHER D CRAFT | 7133  RANDALL RD | | | | FRANKLIN | OH | 45005-2336 |
| CHRISTOPHER D DRAGOO | 5083 BELLE ISLE DR | | | | DAYTON | OH | 45439-- 32 |
| CHRISTOPHER D FONTANA | 7711 SANTA MARGHERITA WAY | | | | NAPLES | FL | 34109-7157 |
| CHRISTOPHER D GEORGE | 3257 ARLENE AVE | | | | DAYTON | OH | 45406-1353 |
| CHRISTOPHER D GILSON | 317 NORTH 9TH STREET | | | | EAST GADSDEN | AL | 35903 |
| CHRISTOPHER D HAUSER | 2515 HANDASYDE COURT | | | | CINCINNATI | OH | 45208-2719 |
| CHRISTOPHER D HAUSER | CGM ROTH IRA CUSTODIAN | 2515 HANDASYDE COURT | | | CINCINNATI | OH | 45208-2719 |
| CHRISTOPHER D JIMMERSON | 314 COLONIAL DR | | | | JACKSON | MS | 39204 |
| CHRISTOPHER D KELLER | 226 SEWARD ST # 210 | | | | JUNEAU | AK | 99801-1236 |
| CHRISTOPHER D KENNEDY | 6513 SPRINGWATER CT APT 5403 | | | | FREDERICK | MD | 21701-6004 |
| CHRISTOPHER D MICHEL | 320  SANDALWOOD DR | | | | DAYTON | OH | 45405-2923 |
| CHRISTOPHER D NORMAN | 801 BONNYCASTLE AVE | | | | ENGLEWOOD | OH | 45322-1845 |
| CHRISTOPHER D ROUSE | 37 SILVER FOX COURT | | | | COCKEYSVILLE | MD | 21030-3139 |
| CHRISTOPHER D SAYLOCK | 2309 ASH ST #3 | | | | SCRANTON | PA | 18510-1555 |
| CHRISTOPHER D SLATON | 2222  PICCADILLY AVE | | | | DAYTON | OH | 45406-2623 |
| CHRISTOPHER D THOMAS | 960   RANDLER DR. | | | | VANDALIA | OH | 45377-1525 |
| CHRISTOPHER D TOBE | 1656  WINTERSTONE CT | | | | DAYTON | OH | 45458-9611 |
| CHRISTOPHER D WAGGONER | 6149 SOUTH BROADWAY | | | | LITTLETON | CO | 80121 |
| CHRISTOPHER D WHITMARSH | 6410 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424 |
| CHRISTOPHER D WHITNEY | 15   KIMBERLY CIR | | | | DAYTON | OH | 45408-1519 |
| CHRISTOPHER D YAWN | 240   KENILWORTH AVE | | | | DAYTON | OH | 45405-4008 |
| CHRISTOPHER D YOW | 3041 NICHOLAS ROAD | | | | DAYTON | OH | 45408 |
| CHRISTOPHER D'ANGELO | 50080 MAGDALINA DR | | | | MACOMB | MI | 48044-6310 |
| CHRISTOPHER DALLY | 10819 OAK LN APT 19114 | | | | BELLEVILLE | MI | 48111-4723 |
| CHRISTOPHER DALTON | 332 EASTWOOD DR | | | | BEDFORD | IN | 47421-3984 |
| CHRISTOPHER DALY | 10181 E MAPLE AVE | | | | DAVISON | MI | 48423-8723 |
| CHRISTOPHER DAVENPORT | 133 FRANKLIN HEIGHTS DR | | | | MURFREESBORO | TN | 37128-4759 |
| CHRISTOPHER DAVIS | 3684 LITLE RD | | | | CONCORD | MI | 49237-9719 |
| CHRISTOPHER DAVIS | 610 GROVER AVE | | | | DEFIANCE | OH | 43512-2419 |
| CHRISTOPHER DAY | 51 COURTLAND CIR | | | | BEAR | DE | 19701-1205 |
| CHRISTOPHER DAY & | TERESA DAY JT TEN | 2151 WOODLEAF WAY | | | MOUNTAIN VIEW | CA | 94040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER DEAN | 268 JERICHO RD | | | | SALEM | NJ | 08079-3116 |
| CHRISTOPHER DECKER | 1095 N FROST DR | | | | SAGINAW | MI | 48638-5454 |
| CHRISTOPHER DEGNER | 13216 EL MONTE ST | | | | LEAWOOD | KS | 66209-4169 |
| CHRISTOPHER DEHN | 1529 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| CHRISTOPHER DENICOLO | 2485 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1058 |
| CHRISTOPHER DENISON | 12320 KATHERINE CT | | | | GRAND HAVEN | MI | 49417-8306 |
| CHRISTOPHER DENT | 905 N WAVERLY RD | | | | LANSING | MI | 48917-2273 |
| CHRISTOPHER DEPOLO | 2697 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2471 |
| CHRISTOPHER DERIK BAHR & | MAI-LIS BAHR JT TEN | 3204 SUNNYMEDE LANE | | | CHARLOTTE | NC | 28209-3366 |
| CHRISTOPHER DESAUTELS | 15670 COUNTY ROAD K | | | | WAUSEON | OH | 43567-9137 |
| CHRISTOPHER DILIBERTI | 37305 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2413 |
| CHRISTOPHER DILLON | 431 LAMPLIGHTER DR | | | | BOWLING GREEN | KY | 42104-6443 |
| CHRISTOPHER DINNING | 5586 ANDERSON RD | | | | PIERPONT | OH | 44082-9716 |
| CHRISTOPHER DIXON | 472 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1444 |
| CHRISTOPHER DOGGETT | 1849 BLEDSOE DR | | | | BELLBROOK | OH | 45305-1316 |
| CHRISTOPHER DONATO | 788 BENNETT DR | | | | COLDWATER | MI | 49036-8872 |
| CHRISTOPHER DORN | 15656 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| CHRISTOPHER DORSEY | 1336 W MAPLE AVE | | | | FLINT | MI | 48507-5612 |
| CHRISTOPHER DOW | 983 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-2307 |
| CHRISTOPHER DOWNING | 3518 TREMONTE CIR S | | | | OAKLAND TWP | MI | 48306-5009 |
| CHRISTOPHER DRAKE | 3450 DUTCHER RD | | | | HOWELL | MI | 48843-9644 |
| CHRISTOPHER DREWEK | 6747 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8551 |
| CHRISTOPHER DRIELICK | 1133 SUNNYDALE ST | | | | BURTON | MI | 48509-1941 |
| CHRISTOPHER DROZDOWSKI | PO BOX 50085 | | | | IRVINE | CA | 92619-0085 |
| CHRISTOPHER DUBAY | 2465 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| CHRISTOPHER DUENAS & | LITA DUENAS JTTEN | 194 MANHA ROAD | | | AGANA HEIGHTS | GU | 96910-6477 |
| CHRISTOPHER DUNGEY | 2048 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| CHRISTOPHER DUNLAP | 22008 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-2811 |
| CHRISTOPHER DUNLAP | 3039 YULE TREE DR | | | | EDGEWATER | FL | 32141-6021 |
| CHRISTOPHER DUNSKY, ESQ., HONIGMAN MILLER SCHWARTZ AND COHN LLP | 660 WOODWARD AVENUE, 2290 FIRST NATIONAL BUILDING | | | | DETROIT | MI | 48226-3506 |
| CHRISTOPHER DUNSON | 11316 LOUDON LN | | | | INDIANAPOLIS | IN | 46235-6095 |
| CHRISTOPHER DURANT | 73 EASY STREET | | | | ANNISTON | AL | 36207-0740 |
| CHRISTOPHER DYE | 4220 NW 79TH TER APT 11 | | | | KANSAS CITY | MO | 64151-4217 |
| CHRISTOPHER E ATWATER | 441   N BROADWAY ST APT 3 | | | | TROTWOOD | OH | 45426-3537 |
| CHRISTOPHER E BURNS | 3970  LAUREL DRIVE APT 10 | | | | FAIRBORN | OH | 45324 |
| CHRISTOPHER E LAROCQUE | 921   MICHAELS DR | | | | FRANKLIN | OH | 45005-1908 |
| CHRISTOPHER E LEFORCE | 2401 BENDEL DR | | | | MIDDLETOWN | OH | 45044-9448 |
| CHRISTOPHER E RESPRESS | 4600  ST JAMES AVE | | | | DAYTON | OH | 45406-2323 |
| CHRISTOPHER E RIEGEL | 114 BRENDA BLVD. | | | | W.ALEXANDRIA | OH | 45381 |
| CHRISTOPHER E WAYS | 753 ELLSWORTH DR | | | | DAYTON | OH | 45426 |
| CHRISTOPHER E YANCEY | 2085  ROSECREST | | | | BELLBROOK | OH | 45305-1820 |
| CHRISTOPHER EADS | 5460 ROYALWOOD DR | | | | DAYTON | OH | 45429-6142 |
| CHRISTOPHER ECCLES | 227 VILLAIRE AVE | | | WINDSOR ON N8S2J1 CANADA | | | |
| CHRISTOPHER ECHOLS | PO BOX 592 | | | | GRAND BLANC | MI | 48480-0592 |
| CHRISTOPHER EDGHILL | 4571 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7342 |
| CHRISTOPHER EDMUNDS | 617 S GRAND TRAVERSE ST APT 2 | | | | FLINT | MI | 48502-1229 |
| CHRISTOPHER EHRHARD | 11001 W COUNTRY DR | | | | OKLAHOMA CITY | OK | 73170-2433 |
| CHRISTOPHER ELLIOTT | 140 HAWK RIDGE DR | | | | CLARKSTON | MI | 48348-1055 |
| CHRISTOPHER ELLIOTT | 45 CEDAR BLUFF DR APT 21 | | | | LAKE SAINT LOUIS | MO | 63367-2826 |
| CHRISTOPHER ENRIQUEZ | 875 N MILLER RD | | | | SAGINAW | MI | 48609-4858 |
| CHRISTOPHER ENSIGN | 2810 RACHEL DR SW | | | | WARREN | OH | 44481-9660 |
| CHRISTOPHER EPPLE | 1304 CHESTNUT ROAD | | | | MANSFIELD | TX | 76063-2523 |
| CHRISTOPHER ERWIN | 6256 WINDFALL RD | | | | GALION | OH | 44833-8943 |
| CHRISTOPHER ESKEW | 4368 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| CHRISTOPHER EUBANKS | 5044 MEADOW CREST CIR | | | | HOLLY | MI | 48442-9341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER EVANS | 13650 LIMA CENTER RD | | | | CLINTON | MI | 49236-9402 |
| CHRISTOPHER EVANS | 2468 CANTON ST | | | | DETROIT | MI | 48207-3515 |
| CHRISTOPHER F BADER | WBNA CUSTODIAN ROTH IRA | 7 BROADVIEW ROAD | | | BROOKFIELD | CT | 06804 |
| CHRISTOPHER F BADER AND | MICHELE M BADER JTWROS | 7 BROADVIEW RD | | | BROOKFIELD | CT | 06804-1802 |
| CHRISTOPHER F BOETTO | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2095 SAND RUN KNOLLS DR | | AKRON | OH | 44313 |
| CHRISTOPHER F CARUSO | 6002   EAST HENRIETTA | | | | RUSH | NY | 14543-9751 |
| CHRISTOPHER FAIRBANKS | 2214 PRIMROSE TRL | | | | ROCKFORD | IL | 61108-8151 |
| CHRISTOPHER FALLIS | 14493 KNIGHTSBRIDGE DR | | | | SHELBY TWP | MI | 48315-2823 |
| CHRISTOPHER FANNON | 31640 BRETTON ST | | | | LIVONIA | MI | 48152-1534 |
| CHRISTOPHER FARHAT | 1352 HOSTA CT | | | | HOLT | MI | 48842-8771 |
| CHRISTOPHER FARLEY | 72 HILLCREST LN | | | | HICKORY | NC | 28601-8336 |
| CHRISTOPHER FARMER | 21251 CHESTERFIELD LN | | | | HUNTINGTON BEACH | CA | 92646-6713 |
| CHRISTOPHER FATOVIC | 2725 N 66TH ST | | | | KANSAS CITY | KS | 66104-1839 |
| CHRISTOPHER FEGE | 5304 MARSHFIELD CT | | | | ARLINGTON | TX | 76016-2201 |
| CHRISTOPHER FELLIN | 3455 WIMBERLY CT | | | | WEST BLOOMFIELD | MI | 48323-1765 |
| CHRISTOPHER FERNANDEZ, INDIVIDUALLY & A/N/F JEFFREY TULCUS, | AND MICHELLE PRYOR, INDIVIDUALLY | C/O WATTS GUERRA CRAFT LLP | 2402 DUNLAVY ST, SUITE 300 | | HOUSTON | TX | 77006 |
| CHRISTOPHER FERRARI | 6796 MUIRFIELD DR | | | | SHELBY TWP | MI | 48316-5074 |
| CHRISTOPHER FILIPIAK | 23256 LIBERTY ST | | | | ST CLAIR SHRS | MI | 48080-1504 |
| CHRISTOPHER FISHER | 6476 SANDY KNL | | | | LINDEN | MI | 48451-8519 |
| CHRISTOPHER FITZGERALD | 20579 WILLIAMSBURG CT | | | | HARPER WOODS | MI | 48225-1507 |
| CHRISTOPHER FLADZINSKI | 6612 BRICKER RD | | | | GREENWOOD | MI | 48006-2201 |
| CHRISTOPHER FLINT | 6528 CHASE CREEK RUN | | | | FORT WAYNE | IN | 46804-8706 |
| CHRISTOPHER FODELL | 3165 MAPLERIDGE | | | | MILFORD | MI | 48380-3549 |
| CHRISTOPHER FOREMAN | 2723 S MULBERRY ST | | | | MUNCIE | IN | 47302-5059 |
| CHRISTOPHER FOUGHT | 53821 BLAKELY CT | | | | NEW BALTIMORE | MI | 48047-5531 |
| CHRISTOPHER FOWLER | 3616 E SADDLE DR | | | | FORT WAYNE | IN | 46804-3922 |
| CHRISTOPHER FOXX | 7 ARDMORE PL | | | | SAGINAW | MI | 48602-3614 |
| CHRISTOPHER FRANCIS | 2821 RIVERWOOD CT | | | | PORT HURON | MI | 48060-2654 |
| CHRISTOPHER FRANZ | 9127 ABOITE RD | | | | ROANOKE | IN | 46783-8722 |
| CHRISTOPHER FREEMAN | 6329 S KRUEGER DR | | | | BELOIT | WI | 53511-9070 |
| CHRISTOPHER FREEMAN | 7450 N VALENTINE | | | | FRESNO | CA | 93711-0672 |
| CHRISTOPHER FRIZZA | 1106 E 6TH ST | | | | ROYAL OAK | MI | 48067-2907 |
| CHRISTOPHER FRYER | 611 LOS ARBOLES DR | | | | WOLVERINE LAKE | MI | 48390-2022 |
| CHRISTOPHER FULTON | 4184 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| CHRISTOPHER G BODE | 4754 TAYLOR CRES | | | REGINA SK S4X 4T4 | | | |
| CHRISTOPHER G HORNBECK | TOD REGISTRATION | 8341 S HURON RIVER DR | | | S ROCKWOOD | MI | 48179-9785 |
| CHRISTOPHER G KOEHLER AND | THOMAS J KOEHLER TTEES | ROSEMARY C KOEHLER TR | DTD 09/13/90 | 6001 W 119TH ST APT 1302 | OVERLAND PARK | KS | 66209-3705 |
| CHRISTOPHER G LAUER | PSP-PERSHING LLC AS CUSTODIAN | CHRISTOPHER G LAUER TTEE | DTD 01/01/1986 | 44 SNYDERWOODS CT | SNYDER | NY | 14226-2562 |
| CHRISTOPHER G LENNOX | 138   FORGHAM ROAD | | | | ROCHESTER | NY | 14616-3329 |
| CHRISTOPHER G LYON | 5050 EVERGREEN LANE N | | | | PLYMOUTH | MN | 55442-2259 |
| CHRISTOPHER G LYON CUST | FOR LAURA J LYON UTMA MN | 5050 EVERGREEN LANE N | | | PLYMOUTH | MN | 55442-2259 |
| CHRISTOPHER G STEVENSON | 618 BROADWAY ST | | | | BAY CITY | MI | 48708-7028 |
| CHRISTOPHER G TANTALO | 704   PAUL ROAD | | | | ROCHESTER | NY | 14624-4609 |
| CHRISTOPHER G TORSTRUP | 608 CEDAR ST | | | | FREELAND | PA | 18224-1706 |
| CHRISTOPHER G. SMITH | SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | PO BOX 2611 | | | RALEIGH | NC | 27602-2611 |
| CHRISTOPHER GABBARD | 306 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309-1333 |
| CHRISTOPHER GAMBLE | 31485 LOST HOLLOW RD | | | | BEVERLY HILLS | MI | 48025-4411 |
| CHRISTOPHER GARTH EDWARDS & | LORI MUNDEL-EDWARDS JT TEN | 1225 BROCKMAN LN | | | SONOMA | CA | 95476 |
| CHRISTOPHER GAYDOS | 9028 TIMBERMILL RUN | | | | FORT WAYNE | IN | 46804-3446 |
| CHRISTOPHER GEORGI | 699 SANDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1643 |
| CHRISTOPHER GERKIN | 38894 NORTH POINTE PARKW | | | | HARRISON TOWNSHIP | MI | 48045 |
| CHRISTOPHER GERZSENY | 8495 WESLEY DR | | | | FLUSHING | MI | 48433-1164 |
| CHRISTOPHER GETER | 5618 HAYWOOD DR | | | | KEITHVILLE | LA | 71047-7935 |
| CHRISTOPHER GIACO | 12501 HUNTERS LN | | | | NORTH ROYALTON | OH | 44133-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER GIBBONS | PO BOX 488 | | | | TRANQUILITY | NJ | 07879-0488 |
| CHRISTOPHER GIGNILLIAT | 665 WADES BRANCH RD | PO BOX 314 | | | CENTERVILLE | TN | 37033-4806 |
| CHRISTOPHER GILLANDERS | 606 ROYAL AVE | | | | ROYAL OAK | MI | 48073-3223 |
| CHRISTOPHER GLENN | 6741 CAINE RD | | | | VASSAR | MI | 48768-9221 |
| CHRISTOPHER GODFREY | 10149 GRANBY DR | | | | COMMERCE CITY | CO | 80022-8871 |
| CHRISTOPHER GOODSELL | 1110 CHESTNUT RIDGE RD | | | | AMHERST | NY | 14228-3149 |
| CHRISTOPHER GORHAM | 2235 OAKLEAF DR | | | | FRANKLIN | TN | 37064-7415 |
| CHRISTOPHER GOSS | 2107 GLASCO TPKE | | | | WOODSTOCK | NY | 12498-2704 |
| CHRISTOPHER GRAHAM | 1299 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3909 |
| CHRISTOPHER GRAHAM MERRITT BEN | STANLEY N ROSEBERRY DECD | FCC AS CUSTODIAN | 598 SPRINGFIELD AVE | | SUMMIT | NJ | 07901-4502 |
| CHRISTOPHER GRAY | 4224 MOORE LN | | | | CULLEOKA | TN | 38451-2061 |
| CHRISTOPHER GREEN | PO BOX 38 | | | | RICHWOOD | OH | 43344-0038 |
| CHRISTOPHER GREGOR | 7601 W 96TH TER | | | | OVERLAND PARK | KS | 66212-2319 |
| CHRISTOPHER GREGORY | 3831 W ROAD 100 N | | | | BARGERSVILLE | IN | 46106-9587 |
| CHRISTOPHER GRIFFIN | 4761 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 |
| CHRISTOPHER GRIFFITH | 313 S EAST ST | | | | LINDEN | MI | 48451-8944 |
| CHRISTOPHER GULA | 255 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3127 |
| CHRISTOPHER GULLO | 221 ERNST ST | | | | ROCHESTER | NY | 14621-3829 |
| CHRISTOPHER GURLEY | 28830 CHAGRIN BLVD APT 214 | | | | BEACHWOOD | OH | 44122-4621 |
| CHRISTOPHER GUTCHAK JR | 4236 N MACKINAW RD | | | | PINCONNING | MI | 48650-8474 |
| CHRISTOPHER H BALLARD | 15 DUNHAM POND RD | | | | GREENFLD CTR | NY | 12833-1331 |
| CHRISTOPHER H BLEVINS | 910 PIMLICO DR APT 1C | | | | CENTERVILLE | OH | 45459 |
| CHRISTOPHER H BUTLER | 25 SASSAFRAS TRAIL | | | | SAVANNAH | GA | 31404-1131 |
| CHRISTOPHER H CRAWFORD | 2415 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3844 |
| CHRISTOPHER H JINKS | 1800 EUCLID RD | | | | HOKES BLUFF | AL | 35903-4928 |
| CHRISTOPHER H TUSSEY | 3121 ILLINOIS AVE | | | | MIDDLETOWN | OH | 45005 |
| CHRISTOPHER HAAS | 2257 SAINT JOSEPH ST | | | | WEST BLOOMFIELD | MI | 48324-1869 |
| CHRISTOPHER HAGENS | 867 STONEBROOK BLVD | | | | NOLENSVILLE | TN | 37135-9778 |
| CHRISTOPHER HAJDAS | 1115 WHITTIER RD | | | | GROSSE POINTE PARK | MI | 48230-1410 |
| CHRISTOPHER HALDEMAN | 1133 MARION RD | | | | BUCYRUS | OH | 44820-3162 |
| CHRISTOPHER HALIBURTON | 3019 PHEASANT RUN DR E | | | | WIXOM | MI | 48393 |
| CHRISTOPHER HALLMARK | 623 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1737 |
| CHRISTOPHER HAM | 3841 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1575 |
| CHRISTOPHER HAMEL | 120 WHITLEY MILL CT | | | | CLEMMONS | NC | 27012-7704 |
| CHRISTOPHER HAMILTON | 3567 NEWARK RD | | | | ATTICA | MI | 48412-9758 |
| CHRISTOPHER HAMPTON | 2024 COLTER CV | | | | FORT WAYNE | IN | 46808-3519 |
| CHRISTOPHER HAMPTON | 455 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8639 |
| CHRISTOPHER HANCOCK | 204 S MCCANN ST | | | | KOKOMO | IN | 46901-5266 |
| CHRISTOPHER HANNAH | 4929 OTTAWA CT | | | | OWOSSO | MI | 48867-9738 |
| CHRISTOPHER HANSON | 15157 PINEHURST DR | | | | LANSING | MI | 48906-1326 |
| CHRISTOPHER HARDEN | 885 MEADOW RIDGE CIR APT 203 | | | | AUBURN HILLS | MI | 48326-4557 |
| CHRISTOPHER HARE | 218 N WEST BLVD | | | | ABERDEEN | WA | 98520-7841 |
| CHRISTOPHER HARRIS | 5420 RIVER RIDGE DR | | | | LANSING | MI | 48917-1363 |
| CHRISTOPHER HARRIS | 7211 HENDERSON RD | | | | GOODRICH | MI | 48438-9067 |
| CHRISTOPHER HARRIS SR. | 2885 MCILWAIN RD | | | | HEATHSPRINGS | SC | 29058-9013 |
| CHRISTOPHER HARTLEY | 7505 GILMAN ST | | | | WESTLAND | MI | 48185-2656 |
| CHRISTOPHER HATTO | 347 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009-4420 |
| CHRISTOPHER HAUSER | 114 E EVERETTDALE AVE | | | | LANSING | MI | 48910-7413 |
| CHRISTOPHER HAVINS | 3924 GATWICK CIR APT 2103 | | | | FORT WORTH | TX | 76155-3801 |
| CHRISTOPHER HAYNES | 342 GRANT ST | | | | GALION | OH | 44833-1817 |
| CHRISTOPHER HEINZE | 10712 E 25TH TER S | | | | INDEPENDENCE | MO | 64052-3316 |
| CHRISTOPHER HENDERSON | 507 IRONWOOD CT | | | | ELYRIA | OH | 44035-3424 |
| CHRISTOPHER HENDRICKS | 2570 RIVER RD | | | | MARYSVILLE | MI | 48040-2441 |
| CHRISTOPHER HENDRICKS & | MARTHA A HENDRICKS JT TEN | 7423 SW SAND RIDGE RD | | | TERREBONNE | OR | 97760-7767 |
| CHRISTOPHER HENNE | 6504 TOPAZ DR | | | | ARLINGTON | TX | 76001-7461 |
| CHRISTOPHER HENNING | 417 HELENE AVE | | | | ROYAL OAK | MI | 48067-3905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER HENSON | 1155 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2956 |
| CHRISTOPHER HERD | 1948 COLONY CT APT 8 | | | | BELOIT | WI | 53511-6801 |
| CHRISTOPHER HERMAN | 5115 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| CHRISTOPHER HERRICK | 1913 MONTEITH ST | | | | FLINT | MI | 48504-5202 |
| CHRISTOPHER HIBBITT | 1455 W 3RD ST | APT 213 | | | DAYTON | OH | 45402-6730 |
| CHRISTOPHER HIBBITT | 1465 W 3RD ST APT 309 | | | | DAYTON | OH | 45402-6750 |
| CHRISTOPHER HICKS | 40 LYRIC DR | | | | NEWARK | DE | 19702-4521 |
| CHRISTOPHER HILL | 1162 SUNSET LN | | | | BENSALEM | PA | 19020-7616 |
| CHRISTOPHER HILTS | 3614 VASSAR ST | | | | DEARBORN | MI | 48124-3573 |
| CHRISTOPHER HINSON | 2411 PULASKI HWY APT P139 | | | | COLUMBIA | TN | 38401-4595 |
| CHRISTOPHER HODGE | 5296 HERD RD | | | | OXFORD | MI | 48371-1084 |
| CHRISTOPHER HODGES | 6345 ORIOLE DR | | | | FLINT | MI | 48506-1746 |
| CHRISTOPHER HOLBROOK | 8502 ASHPACHER RD | | | | DEFIANCE | OH | 43512-8428 |
| CHRISTOPHER HOLLAND | 3520 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| CHRISTOPHER HOLM | 1290 W. GOVERNMENT ST. APT. 115 | | | | BRANDON | MS | 39042 |
| CHRISTOPHER HOLMAN | 36215 SHAW DRIVE | | | | N RIDGEVILLE | OH | 44039-3959 |
| CHRISTOPHER HOLMES | 3444 PARAMOUNT LN | | | | AUBURN HILLS | MI | 48326-3963 |
| CHRISTOPHER HOOLEHAN | 3 FARM FIELD RIDGE RD | | | | SANDY HOOK | CT | 06482-1080 |
| CHRISTOPHER HORENZIAK | 4575 OAK GROVE DR | | | | CLARKSTON | MI | 48346-4040 |
| CHRISTOPHER HORN | 1080 FAIRGROUND ST | | | | PLYMOUTH | MI | 48170-1967 |
| CHRISTOPHER HORNBERGER | 5890 MARBLE DR | | | | TROY | MI | 48085-3921 |
| CHRISTOPHER HOSKINS | 905 HIGHRIDGE CT | | | | MIAMISBURG | OH | 45342-3993 |
| CHRISTOPHER HOVATTER SR. | 339 CAMP MEETING GROUND RD | | | | PORT DEPOSIT | MD | 21904-1508 |
| CHRISTOPHER HOWELL | 708 GREENHURST DR | | | | VANDALIA | OH | 45377-1304 |
| CHRISTOPHER HUDSON | 14944 CHESTERFIELD AVE | | | | WARREN | MI | 48089-4701 |
| CHRISTOPHER HUEMMER | 10822 ROESSNER AVE | | | | HAGERSTOWN | MD | 21740-7669 |
| CHRISTOPHER HULSTEIN | N 1068 VINNE HA HA RD | | | | FORT ATKINSON | WI | 53538 |
| CHRISTOPHER HURFORD | 811 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9316 |
| CHRISTOPHER HUTT | 246 MARRANO DR | | | | DEPEW | NY | 14043-1113 |
| CHRISTOPHER HYNES | 8926 NORMAN AVE | | | | LIVONIA | MI | 48150-3300 |
| CHRISTOPHER IDONI | 11410 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2544 |
| CHRISTOPHER IRWIN & | JODI IRWIN JT TEN | 2106 COUNTRY PINES COURT | | | WALDORF | MD | 20601-3383 |
| CHRISTOPHER J ADKINS | 1114  MAYAPPLE AVE | | | | DAYTON | OH | 45432 |
| CHRISTOPHER J ALLEN | 2873 INFIRMARY ROAD | | | | DAYTON | OH | 45418 |
| CHRISTOPHER J ANDERSON | 364  STELLE AVE | | | | MILLTOWN | NJ | 08850-2012 |
| CHRISTOPHER J BAILEY & | LINDA J BAILEY JT TEN | 301 GET A WAY LN | | | BAHAMA | NC | 27503-9653 |
| CHRISTOPHER J BESTE IRA | FCC AS CUSTODIAN | U/A DTD 5/17/99 | 315 N MARYLAND AVENUE | | WILMINGTON | DE | 19804-1363 |
| CHRISTOPHER J BROWN | 151 STRAWBERRY FIELDS DR. | | | | GERMANTOWN | OH | 45327 |
| CHRISTOPHER J CAMERONI & | JENNIFER LYNN CAMERONI | DESIGNATED BENE PLAN/TOD | 26 LYON LN | | FRANKLIN PARK | NJ | 08823 |
| CHRISTOPHER J CHARTIER | 2374 CAMILLA | | | | TROY | MI | 48083 |
| CHRISTOPHER J CHENEY | 85   GLENORA GARDENS | | | | ROCHESTER | NY | 14615-1749 |
| CHRISTOPHER J CONNER | 103A VAN BUREN ST | | | | DAYTON | OH | 45402-2933 |
| CHRISTOPHER J CORCORAN | TOD REGISTRATION | 486 SPENCER ROAD | | | KINGSTON | OH | 45644-9674 |
| CHRISTOPHER J CRESSWELL & | RITA D CRESSWELL JT TEN | 2570 VILLAGE RD | | | LANGHORNE | PA | 19047-8121 |
| CHRISTOPHER J CRICHTON | ROTH IRA DCG & T TTEE | 364 W LANE AVE UNIT 922 | | | COLUMBUS | OH | 43201-4345 |
| CHRISTOPHER J CRIPPEN | 1    CHARLES ST | | | | HOWELL | NJ | 07731-1288 |
| CHRISTOPHER J CROWLEY & | KARRA A CROWLEY JT TIC | 2290 N FULTON BEACH RD | | | ROCKPORT | TX | 78382-9677 |
| CHRISTOPHER J DADOK | 1316 MARTIN LUTHER KING JR PKY | | | | DURHAM | NC | 27707-4058 |
| CHRISTOPHER J DAY | 4304  CENTRAL AVENUE | | | | MIDDLETOWN | OH | 45044-5118 |
| CHRISTOPHER J DESROCHES | 4236 ARCH DRIVE  APT 105 | | | | STUDIO CITY | CA | 91604 |
| CHRISTOPHER J DILIBERTI | 37305 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2413 |
| CHRISTOPHER J DOWLING | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 824 S CHILLICOTHE RD # 7 | | AURORA | OH | 44202 |
| CHRISTOPHER J DOWLING & | BARBARA J DOWLING JT TEN | 824 SOUTH CHILLICOTHE RD #7 | | | AURORA | OH | 44202 |
| CHRISTOPHER J DYE | 4220 NW 79TH TER APT 11 | | | | KANSAS CITY | MO | 64151-4217 |
| CHRISTOPHER J ERWIN | 6256 WINDFALL RD | | | | GALION | OH | 44833-8943 |
| CHRISTOPHER J EVANS | 3754  KINGS HIGHWAY APT 20 | | | | DAYTON | OH | 45406-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER J FERRIS | 237 MAPLE AVE | | | | CORTLAND | OH | 44410-1272 |
| CHRISTOPHER J GLODDE | 181 MAPLEWOOD DR APT 4 | | | | CORTLAND | OH | 44410-1386 |
| CHRISTOPHER J HARTLEY | 983 SAINT CHARLES AVE NE APT 7 | | | | ATLANTA | GA | 30306-4253 |
| CHRISTOPHER J HORENZIAK | MAUREEN D HORENZIAK | JTWROS | 4575 OAKGROVE DR | | CLARKSTON | MI | 48346-4040 |
| CHRISTOPHER J HOWLEY | P O BOX 186 | | | | POCONO SUMMIT | PA | 18346-0186 |
| CHRISTOPHER J INMAN | 61   SUNCREST DR | | | | LEBANON | OH | 45036-1428 |
| CHRISTOPHER J KARABINOS | 115 W MEADOWS CT | | | | ALPHARETTA | GA | 30005-7210 |
| CHRISTOPHER J KORTH | 6363 SW 109 ST | | | | MIAMI | FL | 33156-4055 |
| CHRISTOPHER J MACKEY | 764 HALLWORTH PL | | | | TROTWOOD | OH | 45426-4819 |
| CHRISTOPHER J MAHER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3848 CAMPOLINDO DR | | MORAGA | CA | 94556 |
| CHRISTOPHER J MARTIN | 11037 HUBBARD ST | | | | LIVONIA | MI | 48150-2783 |
| CHRISTOPHER J MATHENEY | 120   NIMITZ DR | | | | RIVERSIDE | OH | 45431 |
| CHRISTOPHER J MCCLAIN | 5711  HOLLYHOCK DR | | | | W. CARROLLTON | OH | 45449-- 00 |
| CHRISTOPHER J MILLER | 36 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| CHRISTOPHER J MILLS | 40   SWENEY COURT | | | | SPRINGBORO | OH | 45066 |
| CHRISTOPHER J MULVIHILL & | MARY ELLEN VENABLE JT TEN | 449A HERITAGE HILLS | | | SOMERS | NY | 10589-1920 |
| CHRISTOPHER J OZAZEWSKI | 2001 KINGSFORTH DRIVE | | | | FALLSTON | MD | 21047-2229 |
| CHRISTOPHER J PAPA | 112 HIGH ST | | | | EVERETT | MA | 02149-4616 |
| CHRISTOPHER J PECKOLT | 2549 WENDOVER DR | | | | BEAVERCREEK | OH | 45431-1643 |
| CHRISTOPHER J PENNO | 5410 BASORE RD | | | | DAYTON | OH | 45415-2718 |
| CHRISTOPHER J PINKERT | 9806 WAGNER ROAD | | | | HOLLAND | NY | 14080-9767 |
| CHRISTOPHER J PRATT | CGM IRA CUSTODIAN | 6211 LIBERTY HILL | | | DALLAS | TX | 75248-4980 |
| CHRISTOPHER J REECE | 23627 BREEZY MEADOW CT. | | | | MORENO VALLEY | CA | 92557 |
| CHRISTOPHER J REILLY | 116 DAUGHERTY RD | | | | ENDICOTT | NY | 13760 |
| CHRISTOPHER J ROUTIER | 10462  RT 36 SOUTH PO 155 | | | | DANSVILLE | NY | 14437-0155 |
| CHRISTOPHER J ROVILLO | 9687 LAKE SHORE RD | | | | ANGOLA | NY | 14006-9198 |
| CHRISTOPHER J SALVO 1997 TR | CHRISTOPHER J SALVO TTEE | ANN J SALVO TTEE | 89 WHIPPOORWILL CIRCLE | | MASHPEE | MA | 02649-4545 |
| CHRISTOPHER J SESSLAR MD | 6627 CENTERVILLE BUSINESS PKWY | | | | CENTERVILLE | OH | 45459-2655 |
| CHRISTOPHER J SHAFER | 44 LYMAN AVE | | | | CHEEKTOWAGA | NY | 14225-4539 |
| CHRISTOPHER J SHAVER | 258   VINEYARD AVE | | | | SOUTH AMBOY | NJ | 08879-2515 |
| CHRISTOPHER J SHAY SEP IRA | FCC AS CUSTODIAN | 75 IRONWOOD ROAD | | | TRUMBULL | CT | 06611-4054 |
| CHRISTOPHER J SPANGLER & | KAREN A SPANGLER JTTEN | 6843 WEIDNER ROAD | | | SPRINGBORO | OH | 45066-7439 |
| CHRISTOPHER J VAN KEIRSBELK | 2173 ORCHARD DR. | | | | NEWPORT BEACH | CA | 92660 |
| CHRISTOPHER J VASILIU | 2805 CONCORD DRIVE | | | | WALL | NJ | 07719 |
| CHRISTOPHER J VASILIU (IRA) | FCC AS CUSTODIAN | ROLLOVER 1 | 2805 CONCORD DRIVE | | WALL | NJ | 07719 |
| CHRISTOPHER J VESPREMI | 6097 WESTGATE HWY | | | | EATON RAPIDS | MI | 48827-9566 |
| CHRISTOPHER J VORDERBRUGGEN | 4155 W PT LOMA BLVD APT#105 | | | | SAN DIEGO | CA | 92110-5611 |
| CHRISTOPHER J WARDEN | 829 INDIANA AVE | | | | MC DONALD | OH | 44437-1824 |
| CHRISTOPHER J WHITE | 425   DAYTON TOWERS DR # 1 | | | | DAYTON | OH | 45410-1198 |
| CHRISTOPHER J WINTERMUTE | 3416 WILMINGTON PIKE APT M3 | | | | KETTERING | OH | 45429-4026 |
| CHRISTOPHER J ZUCCO | 17 WILSON AVE | | | | NILES | OH | 44446 |
| CHRISTOPHER J. ALLGEIER & | LINDA L. ALLGEIER JN/TN | 7 SPRUCE LANE | | | LONG VALLEY | NJ | 07853-3324 |
| CHRISTOPHER J. DUNSKY, ESQ., HONIGMAN MILLER SCHWARTZ AND COHN LLP | 660 WOODWARD AVENUE, 2290 FIRST NATIONAL BUILDING | | | | DETROIT | MI | 48226 |
| CHRISTOPHER J. GUIDA AND | DAWN L. GUIDA JTWROS | SB ADVISOR ACCOUNT | 16 CIDER MILL LANE | | PORT MURRAY | NJ | 07865-3202 |
| CHRISTOPHER J. MIES AND | JAMES E. MIES JTWROS | 1064 OXFORD | | | BIRMINGHAM | MI | 48009-5631 |
| CHRISTOPHER JACKSON | 1105 BRANDON DR | | | | FRANKLIN | TN | 37064-3270 |
| CHRISTOPHER JACKSON | 580 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4508 |
| CHRISTOPHER JACOB | 1240 RAHWAY AVE | | | | WESTFIELD | NJ | 07090-3634 |
| CHRISTOPHER JAMES | 15760 WESTCOTT DR | | | | SOUTHGATE | MI | 48195-3021 |
| CHRISTOPHER JAMES COMSTOCK | 1245 S ORLANDO AVE | | | | COCOA BEACH | FL | 32931 |
| CHRISTOPHER JAMES PIERCE, ET AL | C/O MARTIN SHEPPARD FRASER LLP | ATTN: GARY ENSKAT | 2-4701 ST. CLAIR AVE, PO BOX 900 STN MAIN | NIAGARA FALLS ONTARIO  L2E 6V7 | | | |
| CHRISTOPHER JAMES WELLS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6619 CARVER RD | | MODESTO | CA | 95356 |
| CHRISTOPHER JAMES WELLS & | GEORGIA M BENNETT JT TEN | 6619 CARVER RD | | | MODESTO | CA | 95356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER JANIK | 45611 EMERALD FOREST DR | | | | NOVI | MI | 48374-3126 |
| CHRISTOPHER JAPALUCCI | 41173 PRIMROSE DR | | | | STERLING HEIGHTS | MI | 48313-3276 |
| CHRISTOPHER JAY SMITH TTEE | U/W WILLIAM G SMITH | 1277 VIGNOLA CT | | | BRENTWOOD | CA | 94513 |
| CHRISTOPHER JENSEN | 6537 DURHAM DR | | | | CANTON | MI | 48187-2811 |
| CHRISTOPHER JOHN | 37268 TALL OAK DR | | | | CLINTON TOWNSHIP | MI | 48036-1643 |
| CHRISTOPHER JOHN GARNER FBO | JACOB T GARNER ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1602 FATHER URBAN LN | | ANNAPOLIS | MD | 21409 |
| CHRISTOPHER JOHN GARNER FBO | N GARNER ED SAVINGS ACCT | CHARLES SCHWAB & CO INC CUST | 1602 FATHER URBAN LN | | ANNAPOLIS | MD | 21409 |
| CHRISTOPHER JOHNSON | 42588 N CUMBERLAND DR | | | | BELLEVILLE | MI | 48111-4586 |
| CHRISTOPHER JOHNSON | 805 E MAIN ST | | | | CRESTLINE | OH | 44827-1127 |
| CHRISTOPHER JOHNSON | PO BOX 1396 | | | | WARREN | MI | 48090-1396 |
| CHRISTOPHER JOHNSTON | 2922 S SHORE DR | | | | CRYSTAL | MI | 48818-9683 |
| CHRISTOPHER JOHNSTON | 969 MIDWAY ST | | | | LEWISBURG | TN | 37091-4128 |
| CHRISTOPHER JOLLEY | 628 CASCADE FALLS DRIVE | | | | WESTON | FL | 33327-1211 |
| CHRISTOPHER JOLLEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 9505 ASPEN HILL CIR | | LONETREE | CO | 80124 |
| CHRISTOPHER JONES | 18460 WHALEN DR | | | | CLINTON TWP | MI | 48035-5020 |
| CHRISTOPHER JOSEPH MAUTNER | 4 FARMINGTON LANE | | | | ELIZABETHTOWN | PA | 17022-9346 |
| CHRISTOPHER JOSLING | PO BOX 61 | 9474 ASH ST | | | NEW LOTHROP | MI | 48460-0061 |
| CHRISTOPHER JOYCE | 23 MARINERS CT | | | | CROSSVILLE | TN | 38558-2760 |
| CHRISTOPHER JOZWIK | 4120 BRIGHTON RD | | | | HOWELL | MI | 48843-7415 |
| CHRISTOPHER JR, GEORGE | 1727 NORTHBROOK CT | | | | CANTON | MI | 48188-2088 |
| CHRISTOPHER JR, RICHARD L | 1100 INDIAN TRL#2512 | | | | NORCROSS | GA | 30093 |
| CHRISTOPHER JUAN COSTAIN | WORLD BANK MSN ACCWB | 1818 H STREET NW | | | WASHINGTON | DC | 20433-0001 |
| CHRISTOPHER JUDGE | 3682 MCCAIN PARK DR APT C | | | | N LITTLE ROCK | AR | 72116-7858 |
| CHRISTOPHER JUDY | 10527 W MOHAWK CT | | | | FORT WAYNE | IN | 46804-4959 |
| CHRISTOPHER K KINNE | 5152 MORRISH RD APT 3 | | | | SWARTZ CREEK | MI | 48473-1800 |
| CHRISTOPHER K MYERS | TOD DTD 03/13/2009 | 1309 WALLWOOD DR | | | BRANDON | FL | 33510-2241 |
| CHRISTOPHER K ROBINSON | 3266 BLACK OAK DR | | | | HAMILTON | OH | 45011-9505 |
| CHRISTOPHER K SKAGGS | 13995 BLACKBURN ST | | | | LIVONIA | MI | 48154-4244 |
| CHRISTOPHER K WERNER | 4243 WHITES DR | | | | BELLBROOK | OH | 45305 |
| CHRISTOPHER KACZYNSKI | 3169 N CAMPBELL RD | | | | BOWLING GREEN | KY | 42101-6545 |
| CHRISTOPHER KALEBJIAN | 300 BAUMAN RD | | | | COLUMBUS | MI | 48063-1112 |
| CHRISTOPHER KALOHE SHULER TR | U/A DTD 07/03/2007 | CHRISTOPHER SHULER | & MARY MEI LING CHUN TTEE | 2228 FERN ST | HONOLULU | HI | 96826 |
| CHRISTOPHER KAMM | 42627 COLLINGHAM CT | | | | CANTON | MI | 48187-3442 |
| CHRISTOPHER KANDER | 514 DONALD AVE | | | | CLAWSON | MI | 48017-2168 |
| CHRISTOPHER KANE | 23553 VICTORY BLVD UNIT 11 | | | | WEST HILLS | CA | 91307-3228 |
| CHRISTOPHER KANE HOFFMAN | 3639 NORTHWOOD DR | | | | MEMPHIS | TN | 38111-6143 |
| CHRISTOPHER KANKA | 981 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-5775 |
| CHRISTOPHER KAPUSHINSKI | 27306 BROADMOOR DR | | | | WARREN | MI | 48088-4790 |
| CHRISTOPHER KARIOTIS | 1030 N STATE STREET UNIT 35H | | | | CHICAGO | IL | 60610-2835 |
| CHRISTOPHER KAUFFMAN | 4615 BAGLEY AVE N | | | | SEATTLE | WA | 98103-6923 |
| CHRISTOPHER KAVANAGH | 63554 GEORGETOWNE W | | | | WASHINGTON TWP | MI | 48095-2434 |
| CHRISTOPHER KEALY | 927 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1821 |
| CHRISTOPHER KEARNEY | PO BOX 43741 | | | | DETROIT | MI | 48243-0741 |
| CHRISTOPHER KEGEL AND | CONSTANCE BEBLAVY TTEE | U/A/D 10/30/02 | FBO THE DOROTHY KEGEL TR | 354 COLUMBIA AVE | PALMERTON | PA | 18071-1602 |
| CHRISTOPHER KEHRIG | 42075 MALBECK DR | | | | STERLING HEIGHTS | MI | 48314-3046 |
| CHRISTOPHER KELLER | 7034 T ERMINGER LN | | | | SOUTH LYON | MI | 48178-9600 |
| CHRISTOPHER KELLY | 5082 KENDALL DR | | | | BURTON | MI | 48509-1908 |
| CHRISTOPHER KEMPINSKI | 4535 RADNOR ST | | | | DETROIT | MI | 48224-1411 |
| CHRISTOPHER KENDZIER | 11324 ERDMANN RD | | | | STERLING HTS | MI | 48314-2640 |
| CHRISTOPHER KENNEDY | 2778 CRONE RD | | | | BEAVERCREEK | OH | 45434-6615 |
| CHRISTOPHER KERNER | 336 BUTLER RD NE | | | | WARREN | OH | 44483-5656 |
| CHRISTOPHER KETTEL | 5250 WILL DR | | | | INDIAN RIVER | MI | 49749-9428 |
| CHRISTOPHER KICZEK MD | 4860 SCOTTSDALE DR | | | | NORTH ROYALTON | OH | 44133-3141 |
| CHRISTOPHER KIEL | 3406 OVERLEA DR | | | | LANSING | MI | 48917-2254 |
| CHRISTOPHER KIJEK | 1655 DARTMOUTH LN | | | | BRUNSWICK | OH | 44212-3591 |
| CHRISTOPHER KINDER | 114 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER KINNE | 5152 MORRISH RD APT 3 | | | | SWARTZ CREEK | MI | 48473-1800 |
| CHRISTOPHER KINSER | 1330 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9290 |
| CHRISTOPHER KLAVER | 1032 GRETCHEN LN | | | | GRAND LEDGE | MI | 48837-1873 |
| CHRISTOPHER KNACK | 4492 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| CHRISTOPHER KNIGHT | 105 PERRY ST APT 205 | | | | GRAND LEDGE | MI | 48837-1392 |
| CHRISTOPHER KOCHANSKI | 736 CRESTON DR | | | | TROY | MI | 48085-3260 |
| CHRISTOPHER KOLP | PO BOX 23086 | | | | LANSING | MI | 48909-3086 |
| CHRISTOPHER KOPPEN | 1261 THISTLEBERRY LN | | | | WEBSTER | NY | 14580-8830 |
| CHRISTOPHER KORYNSKI | 724 LION ST | | | | ROCHESTER HILLS | MI | 48307-4221 |
| CHRISTOPHER KOSHOREK | 4296 HAVEN RD | RT. 2 | | | LEONARD | MI | 48367-1712 |
| CHRISTOPHER KOUSIS | 5029 KNIGHTSBRIDGE WAY | | | | RALEIGH | NC | 27604-8400 |
| CHRISTOPHER KOUZA | 36700 WOODWARD AVE STE 209 | | | | BLOOMFIELD HILLS | MI | 48304-0930 |
| CHRISTOPHER KOVAC | 528 DICK STATION RD | | | | IRWIN | PA | 15642-7619 |
| CHRISTOPHER KOVACH | 380 RED HILL RD | | | | SCOTTSVILLE | KY | 42164-8853 |
| CHRISTOPHER KUENG | 9218 NORTH CASEY ROAD | | | | EDGERTON | WI | 53534-8816 |
| CHRISTOPHER KUNESH | 1880 PACKER RD | | | | BLOOMFIELD HILLS | MI | 48302-0760 |
| CHRISTOPHER L ANDERSON | 275 SOUTH MAIN ST. | | | | YOUNGSTOWN | OH | 44515 |
| CHRISTOPHER L ANGELL | 17098 RENO ST | | | | RIVERVIEW | MI | 48193-4201 |
| CHRISTOPHER L DOGGETT | 1849  BLEDSOE DR | | | | BELLBROOK | OH | 45305-1316 |
| CHRISTOPHER L ENRIQUEZ | 875 NORTH MILLER ROAD | | | | SAGINAW | MI | 48609-4858 |
| CHRISTOPHER L FREEMAN | 4724BRISADRIVE | | | | PALMDALE | CA | 93551-2745 |
| CHRISTOPHER L GEETING | 206 CIRCLEVIEW DR | | | | VANDALIA | OH | 45377 |
| CHRISTOPHER L GETTER | 4028 BARONSMERE CT | | | | DAYTON | OH | 45415 |
| CHRISTOPHER L GILES | 781   HALLWORTH PL | | | | TROTWOOD | OH | 45426-4817 |
| CHRISTOPHER L HARRIS | 1444  MINSTRIL DR | | | | W. CARROLLTON | OH | 45449 |
| CHRISTOPHER L HENDERSON  & | TONYA L HENDERSON JT WROS | 346 BAYSHORE DR. | | | HENDERSONVILLE | TN | 37075 |
| CHRISTOPHER L HERNANDEZ | 14639 SAN BRUNO DR. | | | | LA MIRADA | CA | 90638 |
| CHRISTOPHER L JOHNSON | 112 HICKORY LN | | | | BRYN MAWR | PA | 19010-1018 |
| CHRISTOPHER L LOCKHART AND | LOIS FRENCH LOCKHART  JTWROS | 106 STEPHEN CIRCLE | | | BRIDGEWATER | VA | 22812-9520 |
| CHRISTOPHER L MINK | 252   MOORE DR | | | | FRANKLIN | OH | 45005-2157 |
| CHRISTOPHER L MURPHY | 381 MERRICK DR. | | | | BEAVERCREEK | OH | 45434 |
| CHRISTOPHER L MURRAY | 956 ANTIOCH DR | | | | FAIRFIELD | OH | 45014-2802 |
| CHRISTOPHER L NORTHINGTON | 7733 TANGER MEADOWS | | | | TROTWOOD | OH | 45426-3827 |
| CHRISTOPHER L NUSE | 8039 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9712 |
| CHRISTOPHER L REUSCH | 1699 FORD RD | | | | MIMS | FL | 32754 |
| CHRISTOPHER L SAWYERS | 3634 MAXTON RD | | | | DAYTON | OH | 45414-2434 |
| CHRISTOPHER L SCOTT | 4618 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-- 92 |
| CHRISTOPHER L SLUPEK TRUSTEE | U/A/D 1/31/00 | CHRISTOPHER L SLUPEK LIV TRUST | 47675 NORTON CT | | PLYMOUTH | MI | 48170 |
| CHRISTOPHER L THOMAS | 1731 ACADEMY PL | | | | DAYTON | OH | 45406 |
| CHRISTOPHER L WADE | 2444  EDGEWATER DR | | | | CORTLAND | OH | 44410 |
| CHRISTOPHER LA BELLE | 844 MAYFIELD DR | | | | BOARDMAN | OH | 44512-6460 |
| CHRISTOPHER LADD | 669 LEONARD AVE | | | | DELPHOS | OH | 45833-9277 |
| CHRISTOPHER LAIDLER | 609 WALKER ST | | | | MOUNT MORRIS | MI | 48458-1946 |
| CHRISTOPHER LALONDE | 1308 MARGATE DR | | | OSHAWA ON CANADA L1K-2S5 | | | |
| CHRISTOPHER LAMPI | 9060 ROLSTON RD | | | | GAINES | MI | 48436-9768 |
| CHRISTOPHER LANGLEY | 5853 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-8887 |
| CHRISTOPHER LANNOYE | 2279 CORNERSTONE DR | | | | CORTLAND | OH | 44410-2712 |
| CHRISTOPHER LAPINSKI | 5075 BIG ROCK ST | | | | JACKSON | MI | 49201-8126 |
| CHRISTOPHER LARIME | 1129 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1319 |
| CHRISTOPHER LARUE | 8963 W DEBORAH CT | | | | LIVONIA | MI | 48150-3374 |
| CHRISTOPHER LASKOWSKI | 149 FAWN DR | | | | WHITMORE LAKE | MI | 48189-9106 |
| CHRISTOPHER LASSALINE | TOD RALPH LASSALINE | SUBJECT TO STA TOD RULES | 24630 REGAL PALCE | | HARRISON TWP | MI | 48045-1916 |
| CHRISTOPHER LATA | 12175 NOONAN CT | | | | UTICA | MI | 48315-5871 |
| CHRISTOPHER LATHON | 38535 WARREN RD | | | | WESTLAND | MI | 48185-1913 |
| CHRISTOPHER LAWRENCE BRAY TR | JANE B NELSON TTEE | U/A DTD 06/17/1993 | 6871 SW 89TH WAY | | GAINESVILLE | FL | 32608-9243 |
| CHRISTOPHER LAWRENCE J (489007) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER LAZAREK | 1405 18TH ST | | | | WYANDOTTE | MI | 48192-3003 |
| CHRISTOPHER LEE | 2700 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-8703 |
| CHRISTOPHER LEE | 5099 HILLTOP ESTATES DR | | | | CLARKSTON | MI | 48348-3494 |
| CHRISTOPHER LEE ALLEN | 2405 HEALY LANE | | | | LEXINGTON | KY | 40509 |
| CHRISTOPHER LEE SMITH & | RHONDA HAWKINS SMITH | DESIGNATED BENE PLAN/TOD | 3645 SOUTHWESTERN BLVD | | DALLAS | TX | 75225 |
| CHRISTOPHER LEEDOM | 11 BENTON RD | | | | SAGINAW | MI | 48602-1945 |
| CHRISTOPHER LEET | 8118 STOWE SPRINGS LN | | | | ARLINGTON | TX | 76002-3775 |
| CHRISTOPHER LEGA | 4297 OAK TREE CT | | | | FENTON | MI | 48430-9172 |
| CHRISTOPHER LEIPPLY | 996 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9770 |
| CHRISTOPHER LELAND (ESTATE OF) (489008) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHRISTOPHER LELAND (ESTATE OF) (489009) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHRISTOPHER LEMMER | 9124 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9350 |
| CHRISTOPHER LEONARD | 1289 WATER CLIFF DR | | | | BLOOMFIELD HILLS | MI | 48302-1975 |
| CHRISTOPHER LEPPER | 1748 KILLARNEY WAY | | | | INDIANAPOLIS | IN | 46217-7460 |
| CHRISTOPHER LEROY | 120 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9712 |
| CHRISTOPHER LEVISON | 11348 RED RIVER DR | | | | SAINT LOUIS | MO | 63138-2313 |
| CHRISTOPHER LEWANDOWSKI | 1308 DIXIE TRL | | | | ROCKTON | IL | 61072-9451 |
| CHRISTOPHER LEWANDOWSKI | 4049 KNOLL DR APT 12 | | | | HAMBURG | NY | 14075-2990 |
| CHRISTOPHER LIEURANCE | APT 94 | 2015 NORTH MCCORD ROAD | | | TOLEDO | OH | 43615-3069 |
| CHRISTOPHER LOFTON | 1293 ROLLING HILLS AVE NE | | | | BROOKHAVEN | MS | 39601-8400 |
| CHRISTOPHER LOMBARDI LIV TRUST | CHRISTOPHER LOMBARDI TTEE | UA DTD 12/19/95 | 11 POPLAR CIR | | CRANSTON | RI | 02920-5514 |
| CHRISTOPHER LONG | 1119 CHELSEA BLVD | | | | OXFORD | MI | 48371-6728 |
| CHRISTOPHER LOWE | 27077 GLENSIDE LN | | | | OLMSTED FALLS | OH | 44138-3170 |
| CHRISTOPHER LUCARELLI | 13750 BELLE CT | | | | STERLING HEIGHTS | MI | 48312-3300 |
| CHRISTOPHER LULEWICZ | 289 SHERI DR | | | | BRUNSWICK | OH | 44212-1621 |
| CHRISTOPHER LUNDIE | 1948 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1324 |
| CHRISTOPHER LYNCH | 2725 OLD SPANISH TRL | | | | COLLEGE PARK | GA | 30349-4263 |
| CHRISTOPHER LYNCH CO-TTEE | LYNCH REV LIV TR U/A DTD 06/28/1994 | 385 N 8TH ST | | | SAN JOSE | CA | 95112-3343 |
| CHRISTOPHER LYTLE | 207 N MACKINAW ST | | | | DURAND | MI | 48429-1414 |
| CHRISTOPHER LYTTLE | 1400 WOODNOLL DR | | | | FLINT | MI | 48507-4718 |
| CHRISTOPHER M ALFANO | 3336 HACKNEY DRIVE | | | | KETTERING | OH | 45420 |
| CHRISTOPHER M ANDREWS | TONI LOMBARDI JTWROS | 1012 SPANISH TRAIL | | | ROANOKE | TX | 76262-6891 |
| CHRISTOPHER M ASHER | 9471 SADDLEBROOK LANE APT 1C | | | | MIAMISBURG | OH | 45342 |
| CHRISTOPHER M BURY | MEGAN T BURY | 32 WALSINGHAM RD | | | MENDHAM | NJ | 07945-1826 |
| CHRISTOPHER M CAMERON | 1640 FOREST GREEN RD | | | | SOUTHSIDE | AL | 35907-5738 |
| CHRISTOPHER M CARROLL | 344   CURLEW STREET | | | | ROCHESTER | NY | 14613-2107 |
| CHRISTOPHER M CHILDS | 2976 STOP 8 RD APT 16 | | | | DAYTON | OH | 45414-3140 |
| CHRISTOPHER M COCHRAN | 5346 WAKEFIELD DR | | | | FAIRBORN | OH | 45324 |
| CHRISTOPHER M CREECH | 6722  EAST CARLTON RD. | | | | W. ALEXANDRIA | OH | 45381-9519 |
| CHRISTOPHER M DAKOS | 919 176TH | | | | HAMMOND | IN | 46324-0000 |
| CHRISTOPHER M DEMPERS | 1204 HILLHURST CIR | | | | KINGSPORT | TN | 37660-8479 |
| CHRISTOPHER M DURHAM | 2316 ROSEANNE COURT | | | | FAIRBORN | OH | 45324 |
| CHRISTOPHER M ELLIOTT | 733 ROBERT PL | | | | CARLISLE | OH | 45005 |
| CHRISTOPHER M FAVORITE | 316   WINNIMAC AVE | | | | ENGLEWOOD | OH | 45322-1749 |
| CHRISTOPHER M GALLAGHER | 4075 AGATE STREET | | | | RIVERSIDE | CA | 92509 |
| CHRISTOPHER M HACK | 408 N CENTRAL ST | | | | HALLSVILLE | TX | 75650-5105 |
| CHRISTOPHER M HALE | 407 W SHERRY DR | | | | TROTWOOD | OH | 45426 |
| CHRISTOPHER M JULIAN | 7700 MICAWBER RD NE | | | | WARREN | OH | 44484-1424 |
| CHRISTOPHER M KEISER | 2039  ASHMORE DR | | | | KETTERING | OH | 45420-2001 |
| CHRISTOPHER M KNOX | 1400 B AVE | | | | WEST COLUMBIA | SC | 29169-6102 |
| CHRISTOPHER M LEE | 16 ROBERT ST | | | | W CARROLLTON | OH | 45449 |
| CHRISTOPHER M LEE | 586 MONTICELLO AVE. | | | | RIVERSIDE | OH | 45404-2422 |
| CHRISTOPHER M LONG | 1704  PHEASANT HOLLOW | | | | PLAINSBORO | NJ | 08536-3514 |
| CHRISTOPHER M LORENZ | 101 WARWICK HILLS DR | | | | NAPLES | FL | 34113-7438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER M MARKLEY | 1305 MEADOWBROOK ROAD | | | | LANCASTER | PA | 17603-4759 |
| CHRISTOPHER M MELTON | 295 GREENWICH ST # 536 | | | | NEW YORK | NY | 10007 |
| CHRISTOPHER M MELTON | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 295 GREENWICH ST # 536 | | NEW YORK | NY | 10007 |
| CHRISTOPHER M PIERREN | 3832 MARYLAND AVE N | | | | NEW HOPE | MN | 55427-1332 |
| CHRISTOPHER M POWELL | 741 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601 |
| CHRISTOPHER M ROBINSON | 9451  WHITE PINE CT-F | | | | MIAMISBURG | OH | 45342-5826 |
| CHRISTOPHER M SHOCKEY | 88 LINDELL DRIVE | | | | GERMANTOWN | OH | 45327 |
| CHRISTOPHER M SPENCE | CGM IRA ROLLOVER CUSTODIAN | 355 1ST STREET, S 309 | | | SAN FRANCISCO | CA | 94105-3064 |
| CHRISTOPHER M SPENCE ACF | CHARLEE AVA SPENCE U/CA/UTMA | UNTIL AGE 25 | 355 1ST STREET, S 309 | | SAN FRANCISCO | CA | 94105-3064 |
| CHRISTOPHER M SPENCE AND | SHAREE SPENCE JTWROS | 355 1ST STREET, S 309 | | | SAN FRANCISCO | CA | 94105-3064 |
| CHRISTOPHER M STURGIS | 29 NEW YORKER BLVD | | | | MIAMISBURG | OH | 45342-3164 |
| CHRISTOPHER M SWYRTEK | 630 W 9TH ST | | | | TRAVERSE CITY | MI | 49684-3128 |
| CHRISTOPHER M VANSCOY | 632 KENMORE AVE NE | | | | WARREN | OH | 44483 |
| CHRISTOPHER M WERTZ | 7214 SUMMERDALE DR | | | | DAYTON | OH | 45424-2334 |
| CHRISTOPHER M WILLIAMS | 125   TUXEDO PARKWAY | | | | NEWARK | NJ | 07106-3304 |
| CHRISTOPHER M WOOD | 10921  CARNEGIE DR | | | | CINCINNATI | OH | 45240-3609 |
| CHRISTOPHER M. HEERSCHAP (IRA) | FCC AS CUSTODIAN | 111 N. HAMILTON ST | | | DOYLESTOWN | PA | 18901-3618 |
| CHRISTOPHER MACIAG | 121 GUERNSEY LN | | | | NEW MILFORD | CT | 06776-2687 |
| CHRISTOPHER MACK | 692 PINKNEY RD | | | | MANSFIELD | OH | 44903-8615 |
| CHRISTOPHER MACKEY | 764 HALLWORTH PL | | | | DAYTON | OH | 45426-4819 |
| CHRISTOPHER MAIOLO | 6704 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9511 |
| CHRISTOPHER MAJCHEROWICZ | 4145 BARBARA DR | | | | TOLEDO | OH | 43623-3401 |
| CHRISTOPHER MALBURG | 1109 CYNTHIA AVE | | | | MADISON HEIGHTS | MI | 48071-2627 |
| CHRISTOPHER MALEK | 1310 DELAWARE AVE APT 106 | | | | BUFFALO | NY | 14209-1123 |
| CHRISTOPHER MARCUM | 13 MULBERRY AVE | | | | BOWLING GREEN | KY | 42104-0323 |
| CHRISTOPHER MARKS | 2510 MOUNTAIN AVE | | | | FLINT | MI | 48503-2248 |
| CHRISTOPHER MAROLD | 1976 THOMAS AVE | | | | BERKLEY | MI | 48072-3233 |
| CHRISTOPHER MARTEL | 8041 WASCHULL DR | | | | WASHINGTON | MI | 48094-2332 |
| CHRISTOPHER MARTIN | 11037 HUBBARD ST | | | | LIVONIA | MI | 48150-2783 |
| CHRISTOPHER MARTIN | 38 RAEMOOR DR | | | | PALM COAST | FL | 32164-6853 |
| CHRISTOPHER MARTIN & | CHERLYN MARTIN JTWOS | TOD BENEFICIARIES ON FILE | 49143 SNOWSHOE DRIVE | | MACOMB TOWNSHIP | MI | 48044 |
| CHRISTOPHER MARTINEK | PO BOX 72 | | | | HAWK POINT | MO | 63349-0072 |
| CHRISTOPHER MARTONE | 1302 WELLAND DR | | | | ROCHESTER | MI | 48306-4825 |
| CHRISTOPHER MASSON | 18625 CAMBRIDGE BLVD | | | | LATHRUP VILLAGE | MI | 48076-3364 |
| CHRISTOPHER MATKOVIC | MARTINA MATKOVIC JTWROS | 38 ERLAND ROAD | | | STONYBROOK | NY | 11790-1125 |
| CHRISTOPHER MATTHEW | CHRISTOPHER, MATTHEW | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| CHRISTOPHER MATTHEW PENNEY | 145 95TH ST APT E12 | | | | BROOKLYN | NY | 11209-7240 |
| CHRISTOPHER MATTHEWS | 13752 CANYON RANCH RD | | | | WESTLAKE | TX | 76262-4574 |
| CHRISTOPHER MAZZA | 4567 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7109 |
| CHRISTOPHER MC LARTY | 270 S COATS RD | | | | OXFORD | MI | 48371-4209 |
| CHRISTOPHER MCATEE | 4945 PLANTATION ST | | | | ANDERSON | IN | 46013-2896 |
| CHRISTOPHER MCCAMMON | 108 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9444 |
| CHRISTOPHER MCCLAIN | 800 E ASH LN APT 411 | | | | EULESS | TX | 76039-4778 |
| CHRISTOPHER MCCUMBER | 6005 JACOBS CIR | | | | BOSSIER CITY | LA | 71111-5737 |
| CHRISTOPHER MCCURRY | 1157 COKERS CHAPEL ROAD | | | | BALLGROUND | GA | 30107-4715 |
| CHRISTOPHER MCMURRY | 8068 ARGENTINE DR W | | | | JACKSONVILLE | FL | 32217-4028 |
| CHRISTOPHER MCNAMARA | 13326 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| CHRISTOPHER MEAGHER | 15675 STONEHOUSE CIR | | | | LIVONIA | MI | 48154-1533 |
| CHRISTOPHER MEISSINGER | 1517 SHEARER CIR | | | | MOORE | OK | 73160-6137 |
| CHRISTOPHER MENDEZ | 252 HARDING ST | | | | DEFIANCE | OH | 43512-1358 |
| CHRISTOPHER MERENUK | 9429 TORREY RD | | | | GRAND BLANC | MI | 48439-9377 |
| CHRISTOPHER MERROW | 1815 W 104TH ST | | | | GRANT | MI | 49327-9671 |
| CHRISTOPHER MESSINA | 1819 OAKHOLLOW DR | | | | NORMAN | OK | 73071-1253 |
| CHRISTOPHER METZGER | 2196 GLIDDEN RD | | | | BEAVERTON | MI | 48612-9165 |
| CHRISTOPHER MEYER | 42 HENDRIE LN | | | | GROSSE POINTE FARMS | MI | 48236-3735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER MEYER | 5934 NE 26TH AVE | | | | PORTLAND | OR | 97211-3333 |
| CHRISTOPHER MEYER | 6240 GENTRY WOODS DR | | | | DAYTON | OH | 45459-1159 |
| CHRISTOPHER MICELI | 427 N MARLYN AVE | | | | BALTIMORE | MD | 21221-3327 |
| CHRISTOPHER MICHAEL | ZIEMAN | 659 WILSHIRE ROAD | | | MOBILE | AL | 36609-5927 |
| CHRISTOPHER MICHAELS | 57413 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3557 |
| CHRISTOPHER MIELKE | 8833 NANCY AVE | | | | SHELBY TOWNSHIP | MI | 48317-5343 |
| CHRISTOPHER MILEFCHIK | 3304 RODS DR | | | | SANDUSKY | OH | 44870-6702 |
| CHRISTOPHER MILLER | 3440 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9747 |
| CHRISTOPHER MILLER | 39 WALNUT DR E | | | | BERNVILLE | PA | 19506-9598 |
| CHRISTOPHER MILLER | 607 GEDDES ST | | | | WILMINGTON | DE | 19805-3718 |
| CHRISTOPHER MILLER | 995 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3816 |
| CHRISTOPHER MILTHALER | 103 TARA LN | | | | UNION | OH | 45322-3439 |
| CHRISTOPHER MITCHELL | 5832 BLUEBONNETT DR | | | | BOSSIER CITY | LA | 71112-4970 |
| CHRISTOPHER MOBLEY | 5146 HACKETT DR | | | | DAYTON | OH | 45418-2241 |
| CHRISTOPHER MOELLER | 1322 EDGEWOOD RD | | | | BIRMINGHAM | MI | 48009-1778 |
| CHRISTOPHER MONROE | 634 MAPLE DR | | | | SOUTH LYON | MI | 48178-9474 |
| CHRISTOPHER MONTESI | 5345 WILDBROOK COVE | | | | MEMPHIS | TN | 38120-2759 |
| CHRISTOPHER MONTESI SEP IRA | FCC AS CUSTODIAN | 5345 WILDBROOK COVE | | | MEMPHIS | TN | 38120-2759 |
| CHRISTOPHER MONTGOMERY | 1725 W 13TH ST | | | | WILMINGTON | DE | 19806-4009 |
| CHRISTOPHER MOOG | PO BOX 200214 | | | | NEWARK | NJ | 07102 |
| CHRISTOPHER MOORE | 1052 SUSSEX LN | | | | FLINT | MI | 48532-2654 |
| CHRISTOPHER MORANO | 2145 BURNSIDE DR | | | | DAYTON | OH | 45439-2701 |
| CHRISTOPHER MOUSSEAU | 5133 PRAIRIE VW | | | | BRIGHTON | MI | 48116-9752 |
| CHRISTOPHER MUKLEWICZ | 28695 WESTWOOD DR | | | | CHESTERFIELD | MI | 48047-1797 |
| CHRISTOPHER MUNGER | 1 RIVERS EDGE DR | | | | COLTS NECK | NJ | 07722-1369 |
| CHRISTOPHER MURPHY | 2332 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9771 |
| CHRISTOPHER MURPHY | 6303 SILVER LAKE RD | | | | LINDEN | MI | 48451-8706 |
| CHRISTOPHER MURRAY | 956 ANTIOCH DR | | | | FAIRFIELD | OH | 45014-2802 |
| CHRISTOPHER NAVARRO | 1991 GUS MORAN ST | | | | EL PASO | TX | 79936-4039 |
| CHRISTOPHER NEAL | 201 E MAIN ST | | | | NORWALK | OH | 44857-1634 |
| CHRISTOPHER NEALON | 121 E 88TH ST APT 4B | | | | NEW YORK | NY | 10128-1183 |
| CHRISTOPHER NEBOYSKEY | 85 SHOREWOOD LANE | | | | HOWELL | MI | 48843-7560 |
| CHRISTOPHER NEEL | PO BOX 720 | | | | LILLIAN | TX | 76061-0720 |
| CHRISTOPHER NELANDER | 4721 MAPLEVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-1251 |
| CHRISTOPHER NEUMAN | 326 OAKLAND AVE | | | | ROYAL OAK | MI | 48067-1748 |
| CHRISTOPHER NEWPORT UNIVERSITY | CASHIERS OFFICE | 1 UNIVERSITY PL | | | NEWPORT NEWS | VA | 23606-2949 |
| CHRISTOPHER NIARHOS | 5129 SKYLANE DRIVE | | | | DAYTON | OH | 45414-3681 |
| CHRISTOPHER NIEDZWIECKI | 1600 BASS ST | | | | HASLETT | MI | 48840-8266 |
| CHRISTOPHER NIKAZY | 1922 WINCHESTER RD | | | | TOLEDO | OH | 43613-2209 |
| CHRISTOPHER NOEL | 2797 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-7424 |
| CHRISTOPHER NOVACK | 7785 ROSEMARY ST | | | | DEARBORN HTS | MI | 48127-1656 |
| CHRISTOPHER NUNN | 641 DIVISION ST | | | | EAST LANSING | MI | 48823-3428 |
| CHRISTOPHER NYEHOLT | 72575 OMO RD | | | | ARMADA | MI | 48005-3921 |
| CHRISTOPHER O BRIDGMAN | 3401 SUNNYSIDE DR | | | | DAYTON | OH | 45432-2315 |
| CHRISTOPHER O LA BARBERA | 49 PASTURE LN | | | | POUGHKEEPSIE | NY | 12603-5029 |
| CHRISTOPHER O'CONNOR | 2695 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2661 |
| CHRISTOPHER OBER | 1866 MT. OLIVE CMT. RD | | | | LYNNVILLE | TN | 38472 |
| CHRISTOPHER OBRADOVICH | 2739 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9661 |
| CHRISTOPHER OESTERLING | 3928 WARDLOW CT | | | | TROY | MI | 48083-6808 |
| CHRISTOPHER OGLE | 235 STONEBRIDGE CT | | | | OXFORD | MI | 48371-6237 |
| CHRISTOPHER OKOPNY | 5169 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3159 |
| CHRISTOPHER OLIVER | 12415 STATE ROUTE 774 | | | | BETHEL | OH | 45106-8641 |
| CHRISTOPHER OLSEN | 115 POTTER AVE | | | | ROYAL OAK | MI | 48067-1919 |
| CHRISTOPHER ORJADA | 11076 MANDALE DR | | | | STERLING HTS | MI | 48312-4968 |
| CHRISTOPHER P BALON | 5824 MILLSHIRE DR APT 3C | | | | KETTERING | OH | 45440-4126 |
| CHRISTOPHER P BEREDA | 1066  PINE MEADOW TE | | | | DAYTON | OH | 45431-2957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER P BICKFORD & | ROBERTA R BICKFORD COMPRO | 132 TRANSIT STREET | | | PROVIDENCE | RI | 02906-1024 |
| CHRISTOPHER P BRENNAN | 615 SOUTH HARDY DRIVE | APT. 212 | | | TEMPE | AZ | 85281 |
| CHRISTOPHER P DIGGS | 1319 ALCOTT DR | | | | DAYTON | OH | 45406-4204 |
| CHRISTOPHER P KALLENBURG | 1433 46TH AVENUE | | | | SAN FRANCISCO | CA | 94122-2902 |
| CHRISTOPHER P NEEL | PO BOX 720 | | | | LILLIAN | TX | 76061-0720 |
| CHRISTOPHER P ONDELL | 16807 KORNBLUM AVE | | | | TORRANCE | CA | 90504-1217 |
| CHRISTOPHER P STROZEWSKI | 58 CARDY LN | | | | DEPEW | NY | 14043-1925 |
| CHRISTOPHER P WILLIAMS & | SUSAN K WILLIAMS JT TEN | 20815 NE 229 CIRCLE | | | BATTLE GROUND | WA | 98604-4916 |
| CHRISTOPHER PALMER | 536 IMPALA DR | | | | MANSFIELD | OH | 44903-9513 |
| CHRISTOPHER PALUMBO AND | YIN CHEN PALUMBO JTWROS | VALUE WORKS MANAGED ACCOUNT | 31 JANE STREET APT 7G | | NEW YORK | NY | 10014-1979 |
| CHRISTOPHER PAPCUN | 53485 LUANN DR | | | | SHELBY TWP | MI | 48316-2607 |
| CHRISTOPHER PAPROCKI | 4013 PRAIRIE AVE | | | | BERKLEY | MI | 48072-1166 |
| CHRISTOPHER PATRICK | 7461 INDIANWOOD TRL | | | | W BLOOMFIELD | MI | 48322-1093 |
| CHRISTOPHER PATTERSON | 1308 LAUREL ST | | | | ANDERSON | IN | 46016-3345 |
| CHRISTOPHER PATTERSON | 1686 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-2015 |
| CHRISTOPHER PAUL | 20646 DIANE CIR | | | | STRONGSVILLE | OH | 44149-8534 |
| CHRISTOPHER PAYNE | 6451 W WILSON RD | | | | CLIO | MI | 48420-9463 |
| CHRISTOPHER PECK | 1601 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3305 |
| CHRISTOPHER PEREZ | 133 CAWLEY RD | | | | MORENCI | MI | 49256-1303 |
| CHRISTOPHER PERKINS | 35665 FERNWOOD ST | | | | WESTLAND | MI | 48186-4107 |
| CHRISTOPHER PERRY | 11 DUNMORE CIR | | | | O FALLON | MO | 63368-8522 |
| CHRISTOPHER PERSALL | 1146 VOLKMER RD | | | | MONTROSE | MI | 48457-9303 |
| CHRISTOPHER PESSEFALL | 12742 ROAD 191 | | | | OAKWOOD | OH | 45873-9136 |
| CHRISTOPHER PETIPRIN | 48760 ELMHURST DR | | | | MACOMB | MI | 48044-5505 |
| CHRISTOPHER PHILLIPS | 1420 N AL MOSES RD | | | | LAKE CITY | MI | 49651-8500 |
| CHRISTOPHER PHILLIPS | 900 S STRATFORD CT | | | | YORKTOWN | IN | 47396-9652 |
| CHRISTOPHER PIELA | 2480 BALDWIN ST | | | | JENISON | MI | 49428-8721 |
| CHRISTOPHER PINKERT | 9806 WAGNER RD | | | | HOLLAND | NY | 14080-9767 |
| CHRISTOPHER PLATT & | SHARON PLATT JT TEN | 1646 FIRST AVE APT 11E | | | NEW YORK | NY | 10028-4633 |
| CHRISTOPHER POLK | 6565 FOXRIDGE DR APT 2033 | | | | MISSION | KS | 66202-1395 |
| CHRISTOPHER PORTER | 2738 CROOKS RD | | | | ROYAL OAK | MI | 48073-3215 |
| CHRISTOPHER POTTER | 506 MAGNOLIA DR | | | | WAYCROSS | GA | 31501-4432 |
| CHRISTOPHER POWORS | 1668 S ETON ST | | | | BIRMINGHAM | MI | 48009-7284 |
| CHRISTOPHER PRESTON | 4451 CAHILL DR | | | | TROY | MI | 48098-4489 |
| CHRISTOPHER PRIDE | 424 PATTON HILL RD | | | | BEDFORD | IN | 47421-8635 |
| CHRISTOPHER PROSEUS | 11834 MCCAUGHNA RD | | | | GAINES | MI | 48436-8821 |
| CHRISTOPHER PUCEL | 524 BETHANY DR | | | | SHOREWOOD | IL | 60404-0658 |
| CHRISTOPHER PULIS | APT 92 | 3484 NORTH STATE ROAD 9 | | | GREENFIELD | IN | 46140-7957 |
| CHRISTOPHER PURDY | 2059 ATLAS RD | | | | DAVISON | MI | 48423-8306 |
| CHRISTOPHER PUTMAN | 3839 GARFIELD ST | | | | WAYNE | MI | 48184-1929 |
| CHRISTOPHER R ANSTATT | 603 GUNSTON LN | | | | WILMINGTON | NC | 28405-5317 |
| CHRISTOPHER R CORTNER | 5646 ROWENA DR. | | | | DAYTON | OH | 45415-2446 |
| CHRISTOPHER R CUNNINGHAM | 630 ASPEN AVE | | | | DAYTON | OH | 45404-2404 |
| CHRISTOPHER R EDINBORO | 4602 AGUA CT | | | | GRANBURY | TX | 76049-5135 |
| CHRISTOPHER R FOLEY | 125   ELLIS DR | | | | WAYNESVILLE | OH | 45068-0000 |
| CHRISTOPHER R GANCSOS | 600 HARWOOD ST | | | | JACKSON | MI | 49203-3016 |
| CHRISTOPHER R GILBERT TTEE | ESCONDIDO CARDIOLOGY ASSOC | MPP/PS PLAN DTD 01/01/84 | FBO CHRISTOPHER R GILBERT | 488 E VALLEY PKWY STE 201 | ESCONDIDO | CA | 92025-3398 |
| CHRISTOPHER R HOLT | 2318 WAYNE AVE APT F | | | | DAYTON | OH | 45420-1861 |
| CHRISTOPHER R LEE | 1412 COVENTRY | | | | DAYTON | OH | 45410 |
| CHRISTOPHER R MARTIN | DORIS C MARTIN | JT TENANTS | 5615 BOONSBORO ROAD | | LYNCHBURG | VA | 24503-3707 |
| CHRISTOPHER R MULLINS | 725 OAKBARK ST. | | | | MIAMISBURG | OH | 45342 |
| CHRISTOPHER R MYERS & | SUZE ANNA MYERS JTWROS | 3345 RYAN | | | SPRINGDALE | AR | 72764 |
| CHRISTOPHER R ODETTE | ACCT OF JAMES ANTHONY | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| CHRISTOPHER R ODETTE | ACCT OF LELAND J LOGSDON | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| CHRISTOPHER R ODETTE | ACCT OF LINDA A MORRIS | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| CHRISTOPHER R PICCONE | 280   LETTINGTON DR | | | | ROCHESTER | NY | 14624-2912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER R RONEY - SIMPLE IRA | 1024 BLACK WALNUT TRAIL | | | | PENSACOLA | FL | 32514 |
| CHRISTOPHER R SHEA | 270 ORCHARD LANE | | | | COLUMBUS | OH | 43214-4027 |
| CHRISTOPHER R SMITH | 50 ROCKWOOD AVE | | | | DAYTON | OH | 45405 |
| CHRISTOPHER R SUMMERS | 1456 DEWEY ST | | | | JACKSON | MS | 39209-4410 |
| CHRISTOPHER R SWISHER | 4424 BURCHDALE STREET | | | | KETTERING | OH | 45440 |
| CHRISTOPHER R VASQUEZ | 5616 WALES AVE | | | | FORT WORTH | TX | 76133-2510 |
| CHRISTOPHER R WAAG | 5006  ALPINE ROSE CT. | | | | CENTERVILLE | OH | 45458 |
| CHRISTOPHER R. BARATTA | ATTY FOR TRACY BRUNK | 120 MARKET STREET | | | MT CLEMENS | MI | 48043 |
| CHRISTOPHER R. FANNING | 24 DENIM PLACE | | | | NORTH WHITE PLAINS | NY | 10603 |
| CHRISTOPHER R. GIBSON, ARCHER & GREINER | C/O NATIONAL SMELTING & REFINING PRP GROUP | 1 CENTENNIAL SQ | | | HADDONFIELD | NJ | 08033-2374 |
| CHRISTOPHER R. GIBSON, ARCHER & GREINER | C/O NORTHSIDE DRIVE LEAD PRP GROUP | 1 CENTENNIAL SQ | | | HADDONFIELD | NJ | 08033-2374 |
| CHRISTOPHER RAMIREZ | 4306 S INDIAN LAKE DR | | | | JANESVILLE | WI | 53548-9724 |
| CHRISTOPHER RANDALL | 670 WINDING WAY | | | | WEST MILTON | OH | 45383-1338 |
| CHRISTOPHER RANDALL BANKLER | 5750 E UNIVERSITY BLVD APT 538 | | | | DALLAS | TX | 75206 |
| CHRISTOPHER RANDALL PARTIN | CGM ROTH IRA CUSTODIAN | RANDALL CURTIS PARTIN | 115 DE BERNARDO LANE | | APTOS | CA | 95003-2738 |
| CHRISTOPHER RANDOLPH | UNKNOWN | | | | | | |
| CHRISTOPHER RATHBUN | 50 BEE JAY DR | | | | LANSING | MI | 48906-2313 |
| CHRISTOPHER RAU | 7338 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| CHRISTOPHER RAUSER | 6084 STRAWBERRY CIR | | | | COMMERCE TOWNSHIP | MI | 48382-5510 |
| CHRISTOPHER REDDICK, TERRI EUBANKS, DAVID REDDICK | ATTN M RAYMOND HATCHER | SLOAN BAGLEY HATCHER & PERRY LAW FIRM | 101 E WHALEY ST | | LONGVIEW | TX | 75601 |
| CHRISTOPHER REDDICK, TERRI EUBANKS, DAVID REDDICK & TEXAS MEDICAID | ATTN: JOHN D SLOAN, JR & M RAYMOND HATCHER | SLOAN, BAGLEY, HATCHER & PERRY LAW FIRM | 101 E WHALEY ST | | LONGVIEW | TX | 75601 |
| CHRISTOPHER REECE | 218 REDDINGDALE DR | | | | NEW CASTLE | IN | 47362-3936 |
| CHRISTOPHER REED | 3400 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3947 |
| CHRISTOPHER REEVE PARALYSIS FO | 636 MORRIS TPKE STE 3A | | | | SHORT HILLS | NJ | 07078-2608 |
| CHRISTOPHER REIFF | 5565 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9711 |
| CHRISTOPHER REINHARDT | 8254 GERHARDT ST | | | | SHELBY TWP | MI | 48317-4404 |
| CHRISTOPHER REINHART | 552 E PEARL ST | | | | TOLEDO | OH | 43608-1231 |
| CHRISTOPHER RENDULIC | 750 SCENERY DR | | | | ELIZABETH | PA | 15037-2208 |
| CHRISTOPHER RENTOLA | 2098 BOGIE DR | | | | WIXOM | MI | 48393-1306 |
| CHRISTOPHER RETHMEL | 21551 WHISLER RD | | | | DEFIANCE | OH | 43512-9650 |
| CHRISTOPHER REUSCH | 1699 FORD RD | | | | MIMS | FL | 32754-5716 |
| CHRISTOPHER RICE | 34 ELM CIRCLE DR | | | | SUNFIELD | MI | 48890-9798 |
| CHRISTOPHER ROBERT FALSETTA | 415 E 37TH ST APT 42F | | | | NEW YORK | NY | 10016 |
| CHRISTOPHER ROBERTS | PO BOX 362 | | | | SHARON | CT | 06069-0362 |
| CHRISTOPHER ROBERTSON | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 8406 E LAKEVIEW DR | | PARKER | CO | 80134 |
| CHRISTOPHER ROCK | 12550 MEDINAH RD | | | | PEYTON | CO | 80831-4127 |
| CHRISTOPHER ROMZEK | 9124 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8950 |
| CHRISTOPHER ROSS | 1998 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1308 |
| CHRISTOPHER ROTH | 6040 WHITE SANDS RD | | | | STE GENEVIEVE | MO | 63670-8546 |
| CHRISTOPHER ROTTIERS | 1133 BOOTH ST | | | | HOWELL | MI | 48843-8401 |
| CHRISTOPHER ROVILLO | 9687 LAKE SHORE RD | | | | ANGOLA | NY | 14006-9198 |
| CHRISTOPHER ROWE | 8975 9 MILE RD | | | | CERESCO | MI | 49033-9674 |
| CHRISTOPHER RUSSELL | 35 NE 67TH ST | | | | OKLAHOMA CITY | OK | 73105-1238 |
| CHRISTOPHER RUTTER | 26777 SW 190TH AVE | | | | HOMESTEAD | FL | 33031-3718 |
| CHRISTOPHER RYAN | 10400 HIGH FALLS CIR | | | | ALPHARETTA | GA | 30022-8475 |
| CHRISTOPHER S BARRET & | RACHEL D BARRET JTTEN | 11864 MOORHEN CIRCLE | | | KELLER | TX | 76248-7587 |
| CHRISTOPHER S BAYOUTH | 10300 GOLDENROD LANE | | | | OKLAHOMA CITY | OK | 73162-4142 |
| CHRISTOPHER S CHILESHE | 1505 S 430 W | | | | OREM | UT | 84058-7371 |
| CHRISTOPHER S COMBS | 758 REDWAY CIRCLE | | | | TROTWOOD | OH | 45426 |
| CHRISTOPHER S COTTLE | 3284 BALES RD | | | | JAMESTOWN | OH | 45335 |
| CHRISTOPHER S CULVER | 14   GLADYS ST | | | | ROCHESTER | NY | 14621-5312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER S ELAM | 75    CRIMSON HEIGHTS | | | | ALBION | NY | 14411-1710 |
| CHRISTOPHER S EPPLE | 1304 CHESTNUT ROAD | | | | MANSFIELD | TX | 76063-2523 |
| CHRISTOPHER S EYLES | 17251 WALNUT | | | | YORBA LINDA | CA | 92686-0000 |
| CHRISTOPHER S HAMBLY | 1812 CHIMNEY LN. APT 2-D | | | | KETTERING | OH | 45440-4111 |
| CHRISTOPHER S LOWMAN | 1549 DUCK SPRINGS RD. | | | | ATTALLA | AL | 35954 |
| CHRISTOPHER S MANDEVILLE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 501 WINDING BROOK CT | | SAN RAMON | CA | 94583 |
| CHRISTOPHER S NELSON | 74-4924 MAMALAHOA HWY # B | | | | HOLUALOA | HI | 96725 |
| CHRISTOPHER S PINSON | 3108  AUGUST AVE | | | | MIDDLETOWN | OH | 45044-7013 |
| CHRISTOPHER S SEASHOLTZ | 4324  GLENHEATH DR | | | | KETTERING | OH | 45440-1214 |
| CHRISTOPHER S SNIDER | 4719 STONEY HOLLOW RD | | | | GEORGETOWN | OH | 45121 |
| CHRISTOPHER S TUCKER | 8537 OAKES RD | | | | ARCANUM | OH | 45304-8904 |
| CHRISTOPHER S WILLIAMS | 1727  PATTERSON RD. | | | | DAYTON | OH | 45420-2635 |
| CHRISTOPHER SABO | 1854 PARIS AVE | | | | LINCOLN PARK | MI | 48146-1332 |
| CHRISTOPHER SABUDA | 4127 BLUE HERON DR | | | | AUBURN HILLS | MI | 48326-1876 |
| CHRISTOPHER SADOWSKI | 5712 SAVOY DR | | | | WATERFORD | MI | 48327-2667 |
| CHRISTOPHER SAINT DENIS | 7035 REPUBLIC AVE | | | | WARREN | MI | 48091-2615 |
| CHRISTOPHER SANDEL | 6 WILLOW WAY | | | | SEA BRIGHT | NJ | 07760-2133 |
| CHRISTOPHER SANDERS | 509 E UNIVERSITY DR | APT 502 | | | ROCHESTER | MI | 48307-2160 |
| CHRISTOPHER SANTELLA | 1323 BARNESWOOD LN | | | | ROCHESTER HILLS | MI | 48306-4116 |
| CHRISTOPHER SAWDEY | 3275 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-9646 |
| CHRISTOPHER SCAGLIONE | 7740 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9407 |
| CHRISTOPHER SCHAEFER | 1051 COUNTY HIGHWAY 523 | | | | FLEMINGTON | NJ | 08822 |
| CHRISTOPHER SCHAMPERS | 4405 S MOORLAND RD | | | | NEW BERLIN | WI | 53151-6740 |
| CHRISTOPHER SCHEUER | 3121 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4362 |
| CHRISTOPHER SCHLAF | 8125 ORCHARDVIEW DR | | | | WASHINGTON | MI | 48095-1345 |
| CHRISTOPHER SCHLAUD | 5323 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8904 |
| CHRISTOPHER SCHLAUPITZ | 615 WOODGLEN CIR APT 101 | | | | AUBURN HILLS | MI | 48326-4526 |
| CHRISTOPHER SCHLEIF | 14193 FRANKLIN DR LOT 26C | | | | PLYMOUTH | MI | 48170 |
| CHRISTOPHER SCHMITZ | 1034 S 33RD ST | | | | MILWAUKEE | WI | 53215-1525 |
| CHRISTOPHER SCHMOHL | 235 WIMBLETON WAY | | | | RED LION | PA | 17356-8288 |
| CHRISTOPHER SCHOELLER | 949 ALPINE DR | | | | JANESVILLE | WI | 53546-1751 |
| CHRISTOPHER SCHULTZ | 2624 LYNCH | | | | HIGHLAND | MI | 48357-3210 |
| CHRISTOPHER SCHUPBACH | 35 TWIN LAKE DR APT 11 | | | | LAKE SAINT LOUIS | MO | 63367-2733 |
| CHRISTOPHER SCHWARTZLOW | 1213 E TIMBER PKWY | | | | MILTON | WI | 53563-9429 |
| CHRISTOPHER SCOLARO | 1566 TAUNTON RD | | | | BIRMINGHAM | MI | 48009-7200 |
| CHRISTOPHER SCOTT | 2036 W FARRAND RD | | | | CLIO | MI | 48420-1827 |
| CHRISTOPHER SEMANISIN | 2461 WINSTON DR | | | | STERLING HEIGHTS | MI | 48310-5846 |
| CHRISTOPHER SENISH | 8818 DUBLIN WAY | | | | STERLING HEIGHTS | MI | 48314-2413 |
| CHRISTOPHER SETTLER | 9454 OAKHILL RD | | | | HOLLY | MI | 48442-8723 |
| CHRISTOPHER SHAFER | 44 LYMAN AVE | | | | CHEEKTOWAGA | NY | 14225-4539 |
| CHRISTOPHER SHAFFER | 2877 E BROAD ST APT B8 | | | | BEXLEY | OH | 43209-1958 |
| CHRISTOPHER SHAMOUN | 1855 DORCHESTER DR | | | | COMMERCE TWP | MI | 48390-2987 |
| CHRISTOPHER SHANE | 1090 VIA PALERMO | | | | NEWBURY PARK | CA | 91320-6722 |
| CHRISTOPHER SHANKLAND | 319 MARIAN CT | | | | SALINE | MI | 48176-1118 |
| CHRISTOPHER SHANNON | 2203 BRIGGS RD | | | | MUNGER | MI | 48747-9749 |
| CHRISTOPHER SHAUN | CHRISTOPHER, SHAUN | R.K. WHITE, ESQ | BRENTWOOD COMMONS TWP., STE 130 750 HICKORY BLVD | | BRENTWOOD | TN | 37027 |
| CHRISTOPHER SHAVER | 13 NO. PENNINGTON RD. | | | | NEW BRUNSWICK | NJ | 08901 |
| CHRISTOPHER SHAW | 12190 S BAUER RD | | | | EAGLE | MI | 48822-9742 |
| CHRISTOPHER SHEENA | 704 YORK STREET | | | | PLYMOUTH | MI | 48170-1483 |
| CHRISTOPHER SHIVERS | 2403 WHISPERING CREEK DR | | | | ARLINGTON | TX | 76018-1332 |
| CHRISTOPHER SHORTRIDGE | 715 SPRING ST | | | | LEWISBURG | TN | 37091-3758 |
| CHRISTOPHER SIKORSKI & | DARLENE SIKORSKI JTTEN | 6 ROCAMORA ROAD | | | ROCKY HILL | CT | 06067-2069 |
| CHRISTOPHER SILVESTRI | 3256 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-2902 |
| CHRISTOPHER SIMS | 1415 MEADOW GREEN LANE | | | | LINDEN | MI | 48451-9402 |
| CHRISTOPHER SIPES | 928 EASTFIELD RD | | | | LANSING | MI | 48917-2346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER SKAGGS | 13995 BLACKBURN ST | | | | LIVONIA | MI | 48154-4244 |
| CHRISTOPHER SLAWSKI | 44985 STEEPLE PATH | | | | NOVI | MI | 48375-3968 |
| CHRISTOPHER SLESICKI | 12693 STATE ROUTE 49 | | | | OHIO CITY | OH | 45987-9339 |
| CHRISTOPHER SLUPSKI | 5834 NORTHFIELD PKWY | | | | TROY | MI | 48098-5124 |
| CHRISTOPHER SMITH | 1826 SHERIFF DRIVE | | | | GRAND PRAIRIE | TX | 75051-4161 |
| CHRISTOPHER SMITH | 211 PLATTSBURG ST | | | | LATHROP | MO | 64465-9200 |
| CHRISTOPHER SMITH | 2700 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8314 |
| CHRISTOPHER SOLTOW | SPECIAL ACCOUNT #2 | 590 CAMINO DE CELESTE | | | THOUSAND OAKS | CA | 91360-7122 |
| CHRISTOPHER SOUTHARD | 11245 IRENE AVE | | | | WARREN | MI | 48093-6543 |
| CHRISTOPHER SPANGLER | 410 E 31ST ST | | | | ANDERSON | IN | 46016-5327 |
| CHRISTOPHER SPANGLER | PO BOX 9022 | C/O APHQ | | | WARREN | MI | 48090-9022 |
| CHRISTOPHER SPEARMAN | 1741 KENSINGTON DR | | | | DAYTON | OH | 45406-3913 |
| CHRISTOPHER SPEELMAN | 19482 ROAD 82 | | | | PAULDING | OH | 45879-9725 |
| CHRISTOPHER SPURLIN | 10120 LAKE TAHOE COURT | | | | FORT WAYNE | IN | 46804-6917 |
| CHRISTOPHER SR, RICHARD L | 107 KIMBERLYS WAY | | | | JASPER | GA | 30143-4795 |
| CHRISTOPHER STACKHOUSE | 1175 COUNTY ROAD 1475 | | | | ASHLAND | OH | 44805-9745 |
| CHRISTOPHER STANFIELD | 1962 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3432 |
| CHRISTOPHER STEELE | 2467 BELMONT CT | | | | TROY | MI | 48098-2358 |
| CHRISTOPHER STEFFEL | 15616 COUNTY ROAD K | | | | WAUSEON | OH | 43567-9137 |
| CHRISTOPHER STEPHENS | 1872 MEADOWLARK DR | | | | MOGADORE | OH | 44260-9339 |
| CHRISTOPHER STERLING | 502 CRYSTAL CT | | | | OSWEGO | IL | 60543-7937 |
| CHRISTOPHER STEVEN | BECK & MASTEN PONTIAC GMC INC | | | | | | |
| CHRISTOPHER STEVEN | CHRISTOPHER, STEVEN | | | | | | |
| CHRISTOPHER STEVENSON | 618 BROADWAY ST | | | | BAY CITY | MI | 48708-7028 |
| CHRISTOPHER STOICA | 4286 PHEASANT DR | | | | FLINT | MI | 48506-1742 |
| CHRISTOPHER STONE | 6930 ERRICK RD | | | | NORTH TONAWANDA | NY | 14120-1145 |
| CHRISTOPHER STONEWALL | PO BOX 2428 | P M B #20078 | | | PENSACOLA | FL | 32513-2428 |
| CHRISTOPHER STORK | 18262 STATE ROUTE 111 | | | | PAULDING | OH | 45879-9048 |
| CHRISTOPHER STOUT | 5 ROY COURT CHAPEL WOODS | | | | NEWARK | DE | 19711 |
| CHRISTOPHER STREET WEST ASSOCIATION INC | 8235 SANTA MONICA BLVD STE 302 | | | | W HOLLYWOOD | CA | 90046-5969 |
| CHRISTOPHER STROZEWSKI | 58 CARDY LN | | | | DEPEW | NY | 14043-1925 |
| CHRISTOPHER STUBBS | PO BOX 25610 | | | | YUMA | AZ | 85367-0610 |
| CHRISTOPHER SUBER | 408 E MAIN ST | | | | DESHLER | OH | 43516-1309 |
| CHRISTOPHER SUTTON | 13150 GREAT OAKS LN | | | | BURT | MI | 48417-9663 |
| CHRISTOPHER SWANSON & | WENDEE SWANSON JT TEN | 2825 NW LACAMAS DRIVE | | | CAMAS | WA | 98607-7629 |
| CHRISTOPHER SWEANY | 5200 HACKMAN RD | | | | MUSSEY | MI | 48014-2013 |
| CHRISTOPHER SWYRTEK | 630 W 9TH ST | | | | TRAVERSE CITY | MI | 49684-3128 |
| CHRISTOPHER SZAFRAN | 4395 GENESEE RD | | | | LAPEER | MI | 48446-3643 |
| CHRISTOPHER T ANDERSON | 8623 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 |
| CHRISTOPHER T DEHN | 1529 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| CHRISTOPHER T HOUSE | 1429 WILMINGTON AVE APT 309 | | | | DAYTON | OH | 45420-1577 |
| CHRISTOPHER T HUEMMER | 10822 ROESSNER AVE | | | | HAGERSTOWN | MD | 21740-7669 |
| CHRISTOPHER T OSBORNE | 848 16TH ST NE | | | | MASSILLON | OH | 44646-4839 |
| CHRISTOPHER T PENDERGRASS | 126 BRIDGE WATER DR | | | | MADISON | MS | 39110-8275 |
| CHRISTOPHER T SMITH & | BETTY J SMITH JTWROS | 301 SO GLENVIEW DRIVE | | | CARBONDALE | IL | 62901-2241 |
| CHRISTOPHER T THOMAS | 520 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1586 |
| CHRISTOPHER T VOLPE (IRA) | FCC AS CUSTODIAN | 1320 W VIA HACIENDA | | | TUCSON | AZ | 85704-2811 |
| CHRISTOPHER T WALTON | 2929 HOOVER AVE., APT. 7 | | | | DAYTON | OH | 45407-1555 |
| CHRISTOPHER T WHITMAN | 45 BROMPTON SQUARE | LONDON SW3 2AF | | UNITED KINGDOM | | | |
| CHRISTOPHER T ZELEZ | 1613  HARRIS DR | | | | DALLAS | GA | 30132-4102 |
| CHRISTOPHER T. ALBRIGHT TTEE | CHRISTOPHER T. ALBRIGHT | DESCENDANT TRUST U/A 4/5/07 | 1428 TERRANCE DR | | NAPERVILLE | IL | 60565-4109 |
| CHRISTOPHER TERRY | 500 N LEXINGTON SPRINGMILL RD APT 54 | | | | MANSFIELD | OH | 44906-1257 |
| CHRISTOPHER THIBODEAU | 9831 DORIAN DR | | | | PLYMOUTH | MI | 48170-3627 |
| CHRISTOPHER THOMAS | 1442 AMOY WEST RD | | | | MANSFIELD | OH | 44903-8923 |
| CHRISTOPHER THOMASON | 1517 THE XING | | | | ROCK HILL | SC | 29732-7746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER THOMPSON | 14543 CLEOPHUS AVE | | | | ALLEN PARK | MI | 48101-2638 |
| CHRISTOPHER THOMPSON | 2354 WOODSIDE CT | | | | CARPENTERSVLE | IL | 60110-3322 |
| CHRISTOPHER THOMPSON | 87 EDEN AVE | | | | SABINA | OH | 45169-1221 |
| CHRISTOPHER THORNBRO | 2517 TAFT AVE | | | | YOUNGSTOWN | OH | 44502-2658 |
| CHRISTOPHER THRASHER | 4517 POLARIS DR | | | | CHAPEL HILL | TN | 37034-2463 |
| CHRISTOPHER TIMBS | 6230 BURNINGTREE DR | | | | BURTON | MI | 48509-2609 |
| CHRISTOPHER TIMMS | 3877 INDIAN RUN DR APT 3 | | | | CANFIELD | OH | 44406-9571 |
| CHRISTOPHER TIPTON | 17555 PARKSIDE ST | | | | DETROIT | MI | 48221-2716 |
| CHRISTOPHER TODD HILDEBRANDT | 2937 ELSITON LANE | | | | ALLISON PARK | PA | 15101 |
| CHRISTOPHER TOLFREE | 3351 KNIGHT RD | | | | SAGINAW | MI | 48601-9651 |
| CHRISTOPHER TREMBLAY | 7499 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| CHRISTOPHER TRIMMER | 16047 FISH LAKE RD | | | | HOLLY | MI | 48442-8346 |
| CHRISTOPHER TROUTMAN | 9927 GLEN LN | | | | BETHANY | LA | 71007-9594 |
| CHRISTOPHER TRUSH | 44609 DUNBARTON DR | | | | NOVI | MI | 48375-3919 |
| CHRISTOPHER TRUSKEY | 193 DELAWARE RD | | | | KENMORE | NY | 14217-2018 |
| CHRISTOPHER TURNER | PO BOX 454 | | | | ORTONVILLE | MI | 48462-0454 |
| CHRISTOPHER TWAROG | 548 ARDMORE DR | | | | FERNDALE | MI | 48220-3323 |
| CHRISTOPHER TYBOR | 23305 WICK RD | | | | TAYLOR | MI | 48180-3586 |
| CHRISTOPHER URBANIAK | 17320 WILTSHIRE BLVD | | | | SOUTHFIELD | MI | 48076-2833 |
| CHRISTOPHER V ARZOOMANIAN | 27 LUDLOW DRIVE | | | | CHAPPAQUA | NY | 10514-1220 |
| CHRISTOPHER V BAATZ | 1403 OLD JELLICO CREEK RD | | | | WILLIAMSBURG | KY | 40769-7509 |
| CHRISTOPHER VAN BUREN | 3776 PERCY KING RD | | | | WATERFORD | MI | 48329-1361 |
| CHRISTOPHER VAN NORMAN | 7429 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| CHRISTOPHER VANDERMOERE | 12953 W STATE RD | | | | GRAND LEDGE | MI | 48837-9625 |
| CHRISTOPHER VANJO INH IRA | BENE OF ALBERT S VANJO | CHARLES SCHWAB & CO INC CUST | 29635 GRAND BLVD | | WICKLIFFE | OH | 44092 |
| CHRISTOPHER VANOVER | 549 GLADY AVE | | | | XENIA | OH | 45385-5031 |
| CHRISTOPHER VASQUEZ | 5616 WALES AVE | | | | FORT WORTH | TX | 76133-2510 |
| CHRISTOPHER VATTY | PO BOX 264 | | | | CHESTERLAND | OH | 44026-0264 |
| CHRISTOPHER VELEZ | 6314 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| CHRISTOPHER VERMETTE | 5213 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1115 |
| CHRISTOPHER VESPREMI | 6097 WESTGATE HWY | | | | EATON RAPIDS | MI | 48827-9566 |
| CHRISTOPHER VINCENT | 1471 RAY RD | | | | FENTON | MI | 48430-9716 |
| CHRISTOPHER VIOLA | 18825 VICTOR AVE | | | | ROSEVILLE | MI | 48066-4875 |
| CHRISTOPHER VOSS TTEE | VOSS GRANDCHILDREN TRUST | U/A DTD 12/30/1996 | 1241 MARGARITA DR | | FULLERTON | CA | 92833 |
| CHRISTOPHER W BELL | 2060 WESTBURY CT | | | | XENIA | OH | 45385 |
| CHRISTOPHER W BROWN | 333 LAS OLAS WAY #2806 | | | | FORT LAUDERDALE | FL | 33301-2389 |
| CHRISTOPHER W BURGRAF | PO BOX 122 | | | | WARREN | OH | 44482-0122 |
| CHRISTOPHER W CALTON | 2751  CRESCENT BLVD | | | | KETTERING | OH | 45409 |
| CHRISTOPHER W CHEN | 1209 GOLD FLOWER RD | | | | CARLSBAD | CA | 92011 |
| CHRISTOPHER W CLEGG | WBNA CUSTODIAN TRAD IRA | 257 COTTAGE RD | | | VALLEY COTTAGE | NY | 10989-2426 |
| CHRISTOPHER W DAVIDSON | 6200 TAYWOOD RD APT E | | | | ENGLEWOOD | OH | 45322 |
| CHRISTOPHER W ENI AND | JENNIFER ENI JTWROS | 787 ALLISON COURT | | | MOORESTOWN | NJ | 08057-1400 |
| CHRISTOPHER W GIGNILLIAT | PO BOX 314 | 665 WAYDES BRANCH ROAD | | | CENTERVILLE | TN | 37033-0314 |
| CHRISTOPHER W GRAY | 3587  EASTERN DR | | | | BEAVERCREEK | OH | 45432-2205 |
| CHRISTOPHER W HURD | 505 WILLIAMS PKWY | | | | EATON | OH | 45320 |
| CHRISTOPHER W MARQUART | PEGGY MARQUART | 421 WINDY HILLS DR | | | WASHINGTON | MO | 63090-1253 |
| CHRISTOPHER W MATTHEWS | 13752 CANYON RANCH RD | | | | ROANOKE | TX | 76262-4574 |
| CHRISTOPHER W MOORE | 1052 SUSSEX LN | | | | FLINT | MI | 48532-2654 |
| CHRISTOPHER W NADAUD | 813 OHIO AVE | | | | MC DONALD | OH | 44437-1837 |
| CHRISTOPHER W SAGRAVES | 4014  APACHIE TRAIL | | | | JAMESTOWN | OH | 45335-1308 |
| CHRISTOPHER W SHELLHAAS | 248 HAMILTON ST. | | | | WEST MILTON | OH | 45383 |
| CHRISTOPHER W SPEARS | 420 DEERWOOD DR | | | | PIQUA | OH | 45356 |
| CHRISTOPHER W WEAVER | 1595 ETTA KABLE DR | | | | DAYTON | OH | 45432 |
| CHRISTOPHER WAINER | CGM IRA CUSTODIAN | 32008 CROSS BOW ST. | | | BEVERLY HILLS | MI | 48025-3401 |
| CHRISTOPHER WARDEN | 829 INDIANA AVE | | | | MC DONALD | OH | 44437-1824 |
| CHRISTOPHER WASDYKE | 9737 PINE VALLEY TRL | | | | BRIGHTON | MI | 48114-8964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER WEAKLEY | 5758 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |
| CHRISTOPHER WEBB | 4110 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9120 |
| CHRISTOPHER WEBB | 901 FORESTDALE RD | | | | ROYAL OAK | MI | 48067-1651 |
| CHRISTOPHER WEBER | 8714 N HARRIS RD | | | | FOWLER | MI | 48835-9607 |
| CHRISTOPHER WEDOW | 1030 S DAYTON ST | | | | DAVISON | MI | 48423-1742 |
| CHRISTOPHER WEHRHAHN | 1158 YUBA ST | | | | JANESVILLE | WI | 53545-1038 |
| CHRISTOPHER WEINGARTZ | 611 VISTA DEL SOL | | | | LAPEER | MI | 48446-9105 |
| CHRISTOPHER WEIRAUCH | 16 462 COUNTY ROAD P 1 | | | | NAPOLEON | OH | 43545 |
| CHRISTOPHER WELCH | 11336 CORNERBROOK CT | | | | RENO | NV | 89511-9221 |
| CHRISTOPHER WELLING | 455 KAYLENE DR | | | | WENTZVILLE | MO | 63385-6894 |
| CHRISTOPHER WENTWORTH | 174 HOWLAND PINES DR | | | | OXFORD | MI | 48371-4192 |
| CHRISTOPHER WERNER | 4243 WHITES DR | | | | BELLBROOK | OH | 45305-1340 |
| CHRISTOPHER WESOLOWSKI | PO BOX 414 | | | | YORKSHIRE | NY | 14173-0414 |
| CHRISTOPHER WEST | 6110 PINE CREEK XING | | | | GRAND BLANC | MI | 48439-9730 |
| CHRISTOPHER WESTFALL | 10722 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9666 |
| CHRISTOPHER WHITE | PO BOX 9022 | C/O GM THAILAND | | | WARREN | MI | 48090-9022 |
| CHRISTOPHER WHITLOCK | 24330 ONEIDA ST | | | | OAK PARK | MI | 48237-1797 |
| CHRISTOPHER WHITNEY | 2130 CASEY LN | | | | HIGHLAND | MI | 48356-2768 |
| CHRISTOPHER WHITNEY | PO BOX 636 | | | | HARTLAND | MI | 48353-0636 |
| CHRISTOPHER WHITT | 30745 JEFFREY CT APT 102 | | | | NEW HUDSON | MI | 48165-9626 |
| CHRISTOPHER WIL KNOX | 7214 HARDWICKE PLACE | | | | DAYTON | OH | 45414 |
| CHRISTOPHER WILHELME | 1745 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9400 |
| CHRISTOPHER WILLIAMS | 10205 LONGFORD DR | | | | SOUTH LYON | MI | 48178-8503 |
| CHRISTOPHER WILLIAMS | 121 W SAGINAW ST | | | | EAST LANSING | MI | 48823-2604 |
| CHRISTOPHER WILLIAMS | 15815 GILCHRIST ST | | | | DETROIT | MI | 48227-1578 |
| CHRISTOPHER WILLIAMS | 3208 TEPEE CT | | | | INDEPENDENCE | MO | 64057-3326 |
| CHRISTOPHER WILLIAMS | 4522 BROWN DR | | | | WARREN | MI | 48092-1449 |
| CHRISTOPHER WILLIAMS | 7829 NW ROANRIDGE RD APT H | | | | KANSAS CITY | MO | 64151-1383 |
| CHRISTOPHER WILLIAMS | 8202 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8148 |
| CHRISTOPHER WILLIAMS | PO BOX 5557 | | | | FLINT | MI | 48505-0557 |
| CHRISTOPHER WILSON | 20714 GABERTY DR | | | | CLINTON TOWNSHIP | MI | 48038-6438 |
| CHRISTOPHER WINARSKI | 460 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1243 |
| CHRISTOPHER WINEGARDEN | 24400 INKSTER RD | | | | SOUTHFIELD | MI | 48033-2869 |
| CHRISTOPHER WINN | 232 CUMBERLAND TRL | | | | MILFORD | MI | 48381-3304 |
| CHRISTOPHER WINSLOW | 2377 MELODY LANE | | | | BURTON | MI | 48509-1157 |
| CHRISTOPHER WOLFF | 5851 OAK RD | | | | VASSAR | MI | 48768-9272 |
| CHRISTOPHER WOOD SUCC | 5354 FOXHOUND WAY | | | | SAN DIEGO | CA | 92130-4833 |
| CHRISTOPHER WOODS | 7 COVE CREEK RUN | | | | WEST SENECA | NY | 14224-3945 |
| CHRISTOPHER WOODWORTH | 509 N MARQUETTE ST | | | | DURAND | MI | 48429-1333 |
| CHRISTOPHER WOOTEN | 17560 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075-4235 |
| CHRISTOPHER WORLEY | 5764 IMLAY CITY RD | | | | ATTICA | MI | 48412-9727 |
| CHRISTOPHER WRIGHT | 3799 E KENS LN | | | | MIDLAND | MI | 48642-8813 |
| CHRISTOPHER WRIGHT | PO BOX 7724 | | | | FLINT | MI | 48507-0724 |
| CHRISTOPHER WRONA | 31515 ROSENBUSCH DR | | | | WARREN | MI | 48088-2039 |
| CHRISTOPHER YANNARELLA | 170 STILL VALLEY RD | | | | PHILLIPSBURG | NJ | 08865-7814 |
| CHRISTOPHER YOUNGER-WALKER | 1850 WHITTLESEY ST | | | | FLINT | MI | 48503-4345 |
| CHRISTOPHER ZAGONE | 3527 MACKEY LN | | | | SHREVEPORT | LA | 71118-2333 |
| CHRISTOPHER ZEPERNICK | 1719 MT VERNON ST | | | | PHILADELPHIA | PA | 19130-3321 |
| CHRISTOPHER ZURCHER | CHRIS | 101 BISHOP ST | # 2R | | NEW HAVEN | CT | 06511-7308 |
| CHRISTOPHER ZURCHER | CHRIS | 101 BISHOP HILL ST #2R | | | NEW HAVEN | CT | 06511-7308 |
| CHRISTOPHER ZWOLENSKY | 8486 HICKORY HILL DR | | | | GRAND BLANC | MI | 48439-2018 |
| CHRISTOPHER'S CAR CARE | 36 N THOMAS RD | | | | TALLMADGE | OH | 44278-1702 |
| CHRISTOPHER, AGNES N | # 17 | 1550 VILLA DRIVE | | | DE SOTO | MO | 63020-2586 |
| CHRISTOPHER, AGNES N | 1550 VILLA DR | # 17 | | | DESOTO | MO | 63020-2586 |
| CHRISTOPHER, ALAN M | 137 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6437 |
| CHRISTOPHER, ALLAN C | APT K | 433 COUNTRY DRIVE | | | DOVER | DE | 19901-4788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOPHER, AUSTRENE | 11797 S 100 E | | | | KOKOMO | IN | 46901-7544 |
| CHRISTOPHER, BARBARA | PO BOX 66 | | | | MANSFIELD | TX | 76063-0066 |
| CHRISTOPHER, BETTY J | 5360 RUBY | SUNNYSIDE DR | | | CLARKSTON | MI | 48016 |
| CHRISTOPHER, BRADLEY DAVIS | 509 1/2 IRVIN ST | | | | ATHENS | AL | 35611-1568 |
| CHRISTOPHER, CALLIE M | 5639 SADDLE CLUB RD. | | | | GAINEVILLE | GA | 30506 |
| CHRISTOPHER, CARL H | 12815 PROVIDENCE RD | | | | ALPHARETTA | GA | 30009-3239 |
| CHRISTOPHER, CHAD P | 5957 KRISTIN DR | | | | HOWELL | MI | 48855-8374 |
| CHRISTOPHER, CHARLES P | 22085 MISSY LEIGH LN | | | | ATHENS | AL | 35613-2409 |
| CHRISTOPHER, CHRISTINE A | 2110 E JUDD RD | | | | BURTON | MI | 48529-2405 |
| CHRISTOPHER, CRYSTAL R | PO BOX 346 | | | | ARJAY | KY | 40902-0346 |
| CHRISTOPHER, DALLAS R | 11797 S 100 E | | | | KOKOMO | IN | 46901-7544 |
| CHRISTOPHER, DANIEL L | 826 REMINGTON AVE | | | | FLINT | MI | 48507-1648 |
| CHRISTOPHER, DANIEL LEE | 826 REMINGTON AVE | | | | FLINT | MI | 48507-1648 |
| CHRISTOPHER, DARRELL L | 4179 FIR ST | | | | CLARKSTON | MI | 48348-1422 |
| CHRISTOPHER, DENNIS W | 7109 MERRILL CT | | | | BURLESON | TX | 76028-1019 |
| CHRISTOPHER, DOLORES J | 644 SIMCOE AVE | | | | FLINT | MI | 48507-1677 |
| CHRISTOPHER, DONALD D | 8684 DAIMLER WAY | | | | SACRAMENTO | CA | 95828-5859 |
| CHRISTOPHER, DONALD M | 11212 CADDIE LN | | | | PAINESVILLE | OH | 44077-8953 |
| CHRISTOPHER, DOUGLAS K | 3511 RIDGEWAY DR | | | | ANDERSON | IN | 46012-9696 |
| CHRISTOPHER, FANNIE P | 21646 N CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5209 |
| CHRISTOPHER, FLORENCE | 10527 SHURMER RD | | | | STRONGSVILLE | OH | 44136 |
| CHRISTOPHER, FLORENCE G | 277 ACADEMY ST | | | | NORCROSS | GA | 30071-3914 |
| CHRISTOPHER, GALEN D | 11225 APPLE RIDGE TRL | | | | ALDEN | MI | 49612-9585 |
| CHRISTOPHER, GARY A | 645 WILLOW ST | | | | MASON | MI | 48854-2032 |
| CHRISTOPHER, GARY J | 1550 GEORGETOWNE LN | | | | SARASOTA | FL | 34232-2014 |
| CHRISTOPHER, GARY W | 1347 THOMPSON RD | | | | DAWSONVILLE | GA | 30534-5354 |
| CHRISTOPHER, GEORGE R | 4 SPRING STREET | | | | NORWALK | OH | 44857-2855 |
| CHRISTOPHER, GERALD A | 1657 WALTZ ST SE | | | | PALM BAY | FL | 32909-5754 |
| CHRISTOPHER, GREGORY S | 4404 MONNETT CHAPEL RD | | | | GALION | OH | 44833-9753 |
| CHRISTOPHER, HARRIET E | 559 DOVER ST APT 4 | | | | MOUNT MORRIS | MI | 48458-1565 |
| CHRISTOPHER, HOWARD F | 12 RHINE CT | | | | GRAND JUNCTION | CO | 81507-1238 |
| CHRISTOPHER, HOWARD L | 1820 OLD COLLEGE CIR | | | | WAKE FOREST | NC | 27587-3823 |
| CHRISTOPHER, J L | 20075 HOUGHTON ST | | | | DETROIT | MI | 48219-1211 |
| CHRISTOPHER, JACKLYN | 5690 HARTSHIRE DR | | | | WILLOUGHBY | OH | 44094-4243 |
| CHRISTOPHER, JAMES A | 149 PINEWOOD TRL | | | | DAWSONVILLE | GA | 30534-6757 |
| CHRISTOPHER, JAMES L | 10015 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1396 |
| CHRISTOPHER, JAMES L | 110 HIWONIHI TRL | | | | VONORE | TN | 37885-2697 |
| CHRISTOPHER, JAMES R | 708 E WALDEN ST | | | | LA FOLLETTE | TN | 37766-2639 |
| CHRISTOPHER, JEFFREY G | 3105 SUMMERFIELD DR | | | | LOUISVILLE | KY | 40220-3329 |
| CHRISTOPHER, JEPTHIA A | 6015 DAFT ST | | | | LANSING | MI | 48911-4832 |
| CHRISTOPHER, JOEL T | 559 DOVER ST APT 4 | | | | MOUNT MORRIS | MI | 48458-1565 |
| CHRISTOPHER, JOHN | 33900 PATTON DR | | | | N RIDGEVILLE | OH | 44039-4129 |
| CHRISTOPHER, JOHN B | 4040 NE 5TH PL | | | | OCALA | FL | 34470-1401 |
| CHRISTOPHER, JOHN J | 3662 MEADOWBROOK ACRES | | | | NORTH TONAWANDA | NY | 14120-1246 |
| CHRISTOPHER, JOSEPH M | 403 NE 6TH ST APT A | | | | OAK GROVE | MO | 64075-6169 |
| CHRISTOPHER, JOYCE | PO BOX 153 | | | | ARJAY | KY | 40902-0153 |
| CHRISTOPHER, JULIE ANN | 3465 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5664 |
| CHRISTOPHER, KENNETH R | 202 PAMLICO LN | | | | MOORESVILLE | NC | 28117-8921 |
| CHRISTOPHER, KERRY S | 18601 COLSTON COURT | | | | LEESBURG | VA | 20176-5152 |
| CHRISTOPHER, KIELA L | 1414 REDBUD ST | | | | ATHENS | AL | 35611-4636 |
| CHRISTOPHER, LONNIE R | 622 DENTON | PO BOX 1175 | | | FRANKFORT | MI | 49635-9436 |
| CHRISTOPHER, LULA B | 3110 MANLEYVILLE RD | | | | SPRINGVILLE | TN | 38256-6410 |
| CHRISTOPHER, LYNDA J | 2315 CHEYENNE RD | | | | SMYRNA | SC | 29743-9786 |
| CHRISTOPHER, M J | 14991 LISTON AVE APT 4 | | | | SOUTH BELOIT | IL | 61080-2833 |
| CHRISTOPHER, MARGARET | 3850 SCENIC RIDGE DR | BOX 327 | | | TRAVERSE CITY | MI | 49685 |
| CHRISTOPHER, MARTHA | 13164 WOODSTOCK DR | | | | NEVADA CITY | CA | 95959-8958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTOPHER, MARTHA | 858 CLIFTON CT | | | | BENICIA | CA | 94510-3639 |
| CHRISTOPHER, MARY C | 1540 HUMPHREY BLVD | | | | DELTONA | FL | 32738-5219 |
| CHRISTOPHER, MARY E | 1232 QUAKER LANE | | | | LEWISVILLE | TX | 75077-3727 |
| CHRISTOPHER, MARY E | 150 W WARREN ST TRLR 22 | | | | PERU | IN | 46970-2758 |
| CHRISTOPHER, MARY P | 1109 LODGEPOLE CT | | | | DARIEN | IL | 60561-3890 |
| CHRISTOPHER, MICHAEL E | 1146 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1486 |
| CHRISTOPHER, MINNIE LOUISE | 6004 VEL DR | | | | FORT WORTH | TX | 76112-7940 |
| CHRISTOPHER, MONTY J | RR 2 BOX 291 | | | | BUTLER | MO | 64730-9545 |
| CHRISTOPHER, NANCY A | 31578 JUNIPER LN | | | | WARREN | MI | 48093-1625 |
| CHRISTOPHER, ONALEE | 31759 STRICKER DR | | | | WARREN | MI | 48088-2994 |
| CHRISTOPHER, PATRICK P | 167 ROGERS PKWY | | | | ROCHESTER | NY | 14617-4205 |
| CHRISTOPHER, PAUL D | 9271 SE 128TH PL | | | | SUMMERFIELD | FL | 34491-9718 |
| CHRISTOPHER, PAUL J | 8890 BISHOP RD | | | | BRIGHTON | MI | 48116-8311 |
| CHRISTOPHER, PAUL JOSEPH | 8890 BISHOP RD | | | | BRIGHTON | MI | 48116-8311 |
| CHRISTOPHER, PHILIP L | 20 FLORENTINE WAY | | | | ROCHESTER | NY | 14624-5536 |
| CHRISTOPHER, RANDY L | 360 N DALTON AVE | | | | ALBANY | IN | 47320-1306 |
| CHRISTOPHER, RAYMOND J | 65 SANDRA ST | | | | BRISTOL | CT | 06010-3255 |
| CHRISTOPHER, RICHARD R | 8433 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2913 |
| CHRISTOPHER, ROBERT W | 334 NORTH 20TH STREET | | | | SAGINAW | MI | 48601-1309 |
| CHRISTOPHER, RONALD | 11540 SW 125TH ST | | | | MIAMI | FL | 33176-4433 |
| CHRISTOPHER, ROSE M | 1520 E 294TH ST | | | | WICKLIFFE | OH | 44092-1919 |
| CHRISTOPHER, SAMUEL A | 375 BLANTON BRANCH RD | | | | PINEVILLE | KY | 40977-8917 |
| CHRISTOPHER, SAMUEL A | HC 86 | BOX 389 | | | PINEVILLE | KY | 40977-9514 |
| CHRISTOPHER, STELLA F | 15841 REMORA BLVD | | | | BROOK PARK | OH | 44142-2215 |
| CHRISTOPHER, STEWART M | 13162 LATHENE DR | | | | ALPHARETTA | GA | 30004-6189 |
| CHRISTOPHER, TERRY D | 2357 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4415 |
| CHRISTOPHER, TERRY DUANE | 2357 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4415 |
| CHRISTOPHER, THEODORE N | 3064 FALCON DR | C/O THEODORE N CHRISTOPHER JR | | | BURTON | MI | 48519-1484 |
| CHRISTOPHER, THOMAS R | 1562 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1123 |
| CHRISTOPHER, TOM H | 5210 LONG PRAIRIE RD APT 1225 | | | | FLOWER MOUND | TX | 75028-2278 |
| CHRISTOPHER, TOM H | APT 1225 | 5210 LONG PRAIRIE ROAD | | | FLOWER MOUND | TX | 75028-2278 |
| CHRISTOPHER, TONY A | 8801 W TULIP TREE DR | | | | MUNCIE | IN | 47304-8934 |
| CHRISTOPHER, TONY ALAN | 8801 W TULIP TREE DR | | | | MUNCIE | IN | 47304-8934 |
| CHRISTOPHER, TYRONE P | 1 RAMBLETON DR APT D9 | | | | NEW CASTLE | DE | 19720-4014 |
| CHRISTOPHER, WANDA J | 3332 LOCKHEAD ST | | | | BURTON | MI | 48529-1058 |
| CHRISTOPHER, WILLIAM J | 294 DENNISON DR | C/O JOANNE BATTISTA | | | SOUTHBRIDGE | MA | 01550-2106 |
| CHRISTOPHER, WILLIE E | PO BOX 447 | | | | SPARTA | GA | 31087-0447 |
| CHRISTOPHERO, TERRY A | 41 HURLEY COMMONS | | | | BRISTOL | CT | 06010-5220 |
| CHRISTOPHERSEN, JAMES A | 5512 E COUNTY ROAD J | | | | CLINTON | WI | 53525-8832 |
| CHRISTOPHERSEN, JANET R | 6685 STONE CIRCLE WAY | | | | DUBLIN | OH | 43016-8006 |
| CHRISTOPHERSEN, NANCY | 9144 COUNTY H | | | | BELOIT | WI | 53511 |
| CHRISTOPHERSEN, NORMAN F | 2247 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60647-3145 |
| CHRISTOPHERSEN, RICKEY D | 212 CHERRY ST | | | | JANESVILLE | WI | 53548-4602 |
| CHRISTOPHERSEN, STEVEN A | 6711 E BUSS RD | | | | CLINTON | WI | 53525-8815 |
| CHRISTOPHERSEN, SUSAN D | 9770 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1932 |
| CHRISTOPHERSON, KAREN M | 4208 POPES RD | | | | ARBOR VITAE | WI | 54568-9548 |
| CHRISTOPHERSON, MARY S | 230 CULPER CT | | | | HERMOSA BEACH | CA | 90254-4638 |
| CHRISTOPHES DESTRO | 2235 GORDON CT | | | | MIAMISBURG | OH | 45342-2788 |
| CHRISTOS A KATSAOUNIS | 250 W SOUTH ST | | | | CARLISLE | PA | 17013-2824 |
| CHRISTOS AYALA & | BEATRIZ LACAYO JTTEN | 7195 VILLA PLACE DR | | | MIDVALE | UT | 84047-5533 |
| CHRISTOS KATEYIANNIS | 4908 APPLEWOOD DR | | | | LANSING | MI | 48917-1501 |
| CHRISTOS KEFALONITIS | 34-36 | | MELETROPOULON AIGION 25100 GREECE | | | | |
| CHRISTOS LIONTOS | 509 E HAZELCROFT AVE | | | | NEW CASTLE | PA | 16105-2270 |
| CHRISTOS PARRAS | 66 STILLWELL AVE | | | | YONKERS | NY | 10704-2116 |
| CHRISTOS PITAOULIS | 877 BAY RIDGE AVE | | | | BROOKLYN | NY | 11220-5748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTOS ROUSTEMIS | 1002 WOODS LN | | | | GROSSE POINTE WOODS | MI | 48236-1157 |
| CHRISTOS, CYNTHIA | 1108 ERIE DR | | | | JANESVILLE | WI | 53545-1308 |
| CHRISTOS, PHILIP H | 7110 S SULLIVAN RD | | | | CEDAR | MI | 49621-8697 |
| CHRISTOU, ANNE MARIE | 5195 SKIDAWAY DR | | | | ALPHARETTA | GA | 30022-4577 |
| CHRISTOVICH & KEARNY LLP | STE 2300 | 601 POYDRAS STREET | | | NEW ORLEANS | LA | 70130-6078 |
| CHRISTPOHER MILLER | 104 OWENS AVE | | | | SMITHVILLE | MO | 64089-8618 |
| CHRISTUNAS, ERIN | 4927 NW 110TH TER | | | | CORAL SPRINGS | FL | 33076-2789 |
| CHRISTUS HEALTH NORTHERN | 1 SAINT MARY PL | DBA CHRISTUS SCHUMPERT HEALTH | | | SHREVEPORT | LA | 71101-4343 |
| CHRISTWELL, CHERYL L | 7917 W 85TH TER | | | | OVERLAND PARK | KS | 66212-2832 |
| CHRISTWELL, MARCIA Y | 1710 N 73RD TER APT 5 | | | | KANSAS CITY | KS | 66112-2331 |
| CHRISTY - WHITE, CONSTANCE | 122 BLACKFOOT TRL | | | | LAKE KIOWA | TX | 76240-9508 |
| CHRISTY A LAMBERT TTEE | CHRISTY A LAMBERT LIVING TR U/A | DTD 06/25/1999 | 1122 HIGHLAND LANE | | GLENVIEW | IL | 60025-2542 |
| CHRISTY A LYNCH | 2103  SIDNEYWOOD APT E | | | | W.CARROLLTON | OH | 45449-2653 |
| CHRISTY A MILLER | P.O.BOX74 | | | | DAYTON | OH | 45401-0074 |
| CHRISTY A WILLHOITE | 1605  CARROLLTON AVE | | | | KETTERING | OH | 45409-- 20 |
| CHRISTY A YODER | WBNA CUSTODIAN TRAD IRA | 16278 CROWN ARBOR WAY | | | FORT MYERS | FL | 33908-5654 |
| CHRISTY ANDERSON | PO BOX 212 | | | | PECULIAR | MO | 64078-0212 |
| CHRISTY ARNOLD | 7600 S BURLINGTON DR | | | | MUNCIE | IN | 47302-8320 |
| CHRISTY BAILEY | 1640 CENTERTON RD | | | | MARTINSVILLE | IN | 46151-8896 |
| CHRISTY BARTLETT | 11698 S 300 E | | | | FAIRMOUNT | IN | 46928-9550 |
| CHRISTY BROWN | 97 EIGHT IRON CIRCLE | | | | MULBERRY | FL | 33860-9477 |
| CHRISTY BUTCHE | 854 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2721 |
| CHRISTY C HENDERSON | 1412 HARVEST AVE. | | | | KETTERING | OH | 45429 |
| CHRISTY D HUNT | PO BOX 27765 | | | | DETROIT | MI | 48227-0765 |
| CHRISTY DIE AND LASER SERVICESLLC | 18320 MALYN BLVD | | | | FRASER | MI | 48026-3494 |
| CHRISTY DUDLEY | 939 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2638 |
| CHRISTY GEORGE | 2421 OLD COUNTY RD | | | | NEWARK | DE | 19702-4701 |
| CHRISTY GLOSUP | PO BOX 313 | | | | JUSTIN | TX | 76247-0313 |
| CHRISTY HALEY | CHRISTY, HALEY | PO BOX 798 | | | BRYANT | AR | 72089-0798 |
| CHRISTY HALEY | CHRISTY, MICHELLE | PO BOX 798 | | | BRYANT | AR | 72089-0798 |
| CHRISTY HAM | 6717 WHITE TAIL LN | | | | ARLINGTON | TX | 76002-3545 |
| CHRISTY HARRINGTON | 1156 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5469 |
| CHRISTY HAZELWOOD | 1320 NE 22ND ST | | | | MOORE | OK | 73160-6421 |
| CHRISTY HUNT | PO BOX 27765 | | | | DETROIT | MI | 48227-0765 |
| CHRISTY III, HOWARD W | 111 ORCHARD ST | | | | ZEIGLER | IL | 62999-1021 |
| CHRISTY INDUSTRIES INC | 18320 MALYN BLVD | | | | FRASER | MI | 48026-3494 |
| CHRISTY J HOLDEN PETTY | P O BOX 1055 | | | | CLEVELAND | TN | 37364-1055 |
| CHRISTY JOHNSON | 4821 N US HIGHWAY 51 | | | | JANESVILLE | WI | 53545-9608 |
| CHRISTY JR, DENNIS A | PO BOX 12 | | | | WARWICK | MD | 21912-0012 |
| CHRISTY JR, JAMES W | 1936B S CENTRAL AVE | | | | FLAGLER BEACH | FL | 32136-3914 |
| CHRISTY JR, ROBERT W | 349 BOND ST | | | | ELYRIA | OH | 44035-3564 |
| CHRISTY K WATKINS | 4025  CURUNDU AVE | | | | DAYTON | OH | 45416-1401 |
| CHRISTY K WILLIAMS | 6953 WESTLAKE AVE | | | | DALLAS | TX | 75214-3543 |
| CHRISTY L CAMPBELL | 108 WEST DAYTON ST | | | | W ALEXANDRIA | OH | 45381-1104 |
| CHRISTY L DAUGHERTY | 208 OLD MINK FARM RD. | | | | ALTOONA | AL | 35952-8147 |
| CHRISTY L RICHARDSON | 1870-8 SURREY TRAIL | | | | BELLBROOK | OH | 45305-2721 |
| CHRISTY L WEIMER TR | CHRISTY L WEIMER TTEE | U/A DTD 07/29/2008 | 20 SANDY LANE | VIRGINIA WATER GU25 4TA UK | | | |
| CHRISTY LANGFORD | 300 APPLEHILL DR | | | | DAYTON | OH | 45449-1506 |
| CHRISTY LUCILLE | 711 E 216TH ST | | | | BRONX | NY | 10467-5814 |
| CHRISTY MATHEWSON | 443 SHELL RD | | | | ANGOLA | NY | 14006-9746 |
| CHRISTY MAZZARA | 1374 THORN RIDGE DR | | | | HOWELL | MI | 48843-6131 |
| CHRISTY MEYERS | 333 GRIGGS ST SW | | | | GRAND RAPIDS | MI | 49507-2366 |
| CHRISTY MOORE | 2387 SPLITWOOD DR | | | | LOGANVILLE | GA | 30052-4034 |
| CHRISTY MOTOR SALES, INC. | 314-316 N DEFIANCE | | | | ARCHBOLD | OH | |
| CHRISTY MOTOR SALES, INC. | 314-316 N DEFIANCE | | | | ARCHBOLD | OH | 43502 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHRISTY MOTOR SALES, INC. | WILLIAM DUNN | 314-316 N DEFIANCE | | ARCHBOLD | OH | 43502 |
| CHRISTY N ULLELAND MD | PO BOX 5460 | | | KENT | WA | 98064-5460 |
| CHRISTY NYQUIST | 4538 NW BRAMBLE TRL | | | LEES SUMMIT | MO | 64064-1481 |
| CHRISTY OSWALT | 1390 WITTMER RD | | | MANSFIELD | OH | 44903-9402 |
| CHRISTY PARKER | 615 THUNDERBIRD DR S | | | HERNANDO | MS | 38632-4337 |
| CHRISTY PINGOL | 55089 HUCKLEBERRY DR | | | MACOMB | MI | 48042-1832 |
| CHRISTY Q BASS | 29 NICKERSON RD | | | CANTON | NY | 13617-6505 |
| CHRISTY R GILLEY | 2600 ALLENBY PL | | | DAYTON | OH | 45449 |
| CHRISTY S JOHNSON | 4821 N US HIGHWAY 51 | | | JANESVILLE | WI | 53545-9608 |
| CHRISTY SIERRA | 13269 FULLMER RD | | | DEFIANCE | OH | 43512-8987 |
| CHRISTY STEIN | 4631 RUSH CIR | | | BOARDMAN | OH | 44512-1613 |
| CHRISTY TARZINSKI | 959 SUGARSIDE CT | | | CENTERVILLE | OH | 45458-9239 |
| CHRISTY TEDROW | 7981 KRISDALE DR | | | SAGINAW | MI | 48609-4271 |
| CHRISTY TIBERG | 12406 RIDGECREST LN | | | MILFORD | MI | 48380-2675 |
| CHRISTY TROST | 19035 MORNINGSIDE AVE | | | EASTPOINTE | MI | 48021-2725 |
| CHRISTY, ALLENE | 3013 MILITARY ST | | | PORT HURON | MI | 48060-8129 |
| CHRISTY, ARTHUR W | 7435 PEBBLE PT | | | WEST BLOOMFIELD | MI | 48322-3517 |
| CHRISTY, BARBARA E | 240 RICHMOND AVE APT 226 | | | BATAVIA | NY | 14020-1286 |
| CHRISTY, BETTY L | 4360 CLEARWOOD DR | | | SPARKS | NV | 89436-6364 |
| CHRISTY, CECIL C | RR 7 BOX 345 | | | FAIRMONT | WV | 26554-8932 |
| CHRISTY, CHARLES M | 2165 COCHRANE RD | | | BERLIN | MI | 48002-1702 |
| CHRISTY, DELBERT D | 335 AVE DE LA COULEURS | | | SPARKS | NV | 89434-9547 |
| CHRISTY, DONALD M | 2733 FOX DR | | | GRANT | MI | 49327-8784 |
| CHRISTY, DOROTHY F | 9005 35TH ST | | | PINELLAS PARK | FL | 33782-5953 |
| CHRISTY, ELIZABETH J | 879 BEECHWOOD DR | | | GIRARD | OH | 44420-2136 |
| CHRISTY, ELZA R | 9037 CHEROKEE TRL | | | CROSSVILLE | TN | 38572-3557 |
| CHRISTY, GERALD E | 2020 DEIFFORE DR | | | NILES | OH | 44446 |
| CHRISTY, HOWARD D | 1629 TOWNSHIP ROAD 1153 | | | ASHLAND | OH | 44805-9454 |
| CHRISTY, IDA C | 304 S CALIFORNIA ST | | | SHERIDAN | IN | 46069-1248 |
| CHRISTY, JAMES L | 1195 OAKLAWN DR | | | PONTIAC | MI | 48341-3601 |
| CHRISTY, JEFFREY A | 1476 WILLIAMSON ST | | | MINERAL RIDGE | OH | 44440 |
| CHRISTY, JOCELYN L | 215 WELCOME WAY BLVD. EAST | APT 104 C | | INDIANAPOLIS | IN | 46214 |
| CHRISTY, JOHN E | 5719 KIRK RD | | | CANFIELD | OH | 44406-8662 |
| CHRISTY, JOSEPH D | 983 RUPLEY DR NE | | | ATLANTA | GA | 30306-3818 |
| CHRISTY, JOSEPH D | APT 104C | 215 WELCOME WAY BOULEVARD EAST | | INDIANAPOLIS | IN | 46214-2934 |
| CHRISTY, JOSEPH M | 549 S 9TH AVE | | | YUMA | AZ | 85364-2953 |
| CHRISTY, JUSTIN L | 10004 HERITAGE DR | | | SHREVEPORT | LA | 71115-3413 |
| CHRISTY, KENNETH L | 679 JUDITH ST | | | WESTLAND | MI | 48186-4020 |
| CHRISTY, LAURETTA A | 1195 OAKLAWN DR | | | PONTIAC | MI | 48341-3601 |
| CHRISTY, LEWIS C | 3202 JUNIOR PL | | | SHREVEPORT | LA | 71109-5414 |
| CHRISTY, LINDA J | ANAPOL SCHWARTZ WEISS COHAN FELDMAN & SMALLEY | 1710 SPRUCE ST | | PHILADELPHIA | PA | 19103-6716 |
| CHRISTY, MAXINE H | 4900 SHARON RD | | | CHARLOTTE | NC | 28210-3332 |
| CHRISTY, MICHAEL H | 1113 E EDGEWOOD AVE | | | INDIANAPOLIS | IN | 46227-4743 |
| CHRISTY, NICHOLAS R | 15445 COBALT ST SPC 180 | | | SYLMAR | CA | 91342-0566 |
| CHRISTY, NICHOLAS R | 6633 SUNDANCE CIR | | | JOSHUA | TX | 76058-4546 |
| CHRISTY, NORMAN G | 18103 BLOSSER RD | | | NEY | OH | 43549-9615 |
| CHRISTY, ODESSA P | 133 WILLOW DR | | | ELKTON | MD | 21921-4007 |
| CHRISTY, PATRICIA L | 132 CHAPIN ROAD | | | NEW CASTLE | PA | 16105 |
| CHRISTY, PATRICIA L | 302 WEST HILCREST AVE. | | | NEW CASTLE | PA | 16105-6105 |
| CHRISTY, PAUL D | PO BOX 313 | | | SARDIS | GA | 30456-0313 |
| CHRISTY, RICHARD | KELAHER CONNELL & CONNOR P.A. | 1500 HIGHWAY 17 N STE 209 | | SURFSIDE BEACH | SC | 29575 |
| CHRISTY, RICHARD F | 5655 RADCLIFFE AVE | | | AUSTINTOWN | OH | 44515-4127 |
| CHRISTY, RUTH LOUISE | 5 BURNS PARK DR | | | COLDWATER | MI | 49036-2501 |
| CHRISTY, SABRINA | PO BOX 157 | | | CHESTERVILLE | OH | 43317-0157 |
| CHRISTY, SYLVIA | C/O LYNDA ARMSTRONG | 1624 HICKORY RD | WINDSOR ON N8Y 3T3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRISTY, THOMAS F | 5631 IDE RD | | | | BURT | NY | 14028-9739 |
| CHRISTY, THOMAS P | 879 BEECHWOOD DR | | | | GIRARD | OH | 44420-2136 |
| CHRISTY, WALTER J | 9152 DIXIE | | | | REDFORD | MI | 48239-1516 |
| CHRISTY, WAYNE W | 12963 HILLCREST DR | | | | ALBION | NY | 14411-9010 |
| CHRISTY,HEATHER | 8607 NW 83RD ST APT B | | | | KANSAS CITY | MO | 64152-4619 |
| CHRISTY/FRASER | 18320 MALYN BLVD | | | | FRASER | MI | 48026-3494 |
| CHRISWELL, CHARLES E | PO BOX 106 | | | | KOKOMO | IN | 46903-0106 |
| CHRISWELL, LOIS | PO BOX 131 | 297 TANGER RD | | | BOILING SPRINGS | PA | 17007-0131 |
| CHRISWELL, MIKE L | 5000 S OLD STATE RD 67 | | | | MUNCIE | IN | 47302-9179 |
| CHRITZ, DONALD | 11565 W FREELAND RD | | | | FREELAND | MI | 48623-9502 |
| CHRITZ, JOSEPH B | 3075 ALETHA CT RT#11 | | | | MIDLAND | MI | 48642 |
| CHRIVIA, ALAN M | 1520 CONCORD PL | | | | LAPEER | MI | 48446-3136 |
| CHRIVIA, ALAN MICHAEL | 1520 CONCORD PL | | | | LAPEER | MI | 48446-3136 |
| CHRIVIA, LOUIS D | 3712 BUTLER RD | | | | MARLETTE | MI | 48453-9358 |
| CHRIVIA, MAX L | 11998 BRADY RD | | | | CHESANING | MI | 48616-1081 |
| CHRIVIA, MICHAEL D | 8064 KENSINGTON BLVD APT 167 | | | | DAVISON | MI | 48423-2907 |
| CHRNKO, ANTON J | 7803 MARYLAND AVE | | | | CLEVELAND | OH | 44105-5931 |
| CHRNKO, GARY P | 7815 SERVICE ST | | | | MASURY | OH | 44438-1318 |
| CHRNKO, JACOB P | 7811 SERVICE ST | | | | MASURY | OH | 44438-1318 |
| CHROBAK, DAWN M | 3140 DUPONT DR | | | | JANESVILLE | WI | 53546-9024 |
| CHROBAK, JADWIGA | 4097 ALLEN CT | | | | BAY CITY | MI | 48706-2444 |
| CHROBAK, JOHN C | 1852 SCHULTZ MILL RD | | | | MEHERRIN | VA | 23954-3176 |
| CHROBAK, JOHN C | 3140 DUPONT DR | | | | JANESVILLE | WI | 53546-9024 |
| CHROBAK, NICKOLE L | APT 4 | 1815 ALDEN ROAD | | | JANESVILLE | WI | 53545-0868 |
| CHROBAK, STANLELY J | 3400 FAIRWAY DR | | | | BAY CITY | MI | 48706-3330 |
| CHROBAK, TAMMY S | 2713 WOODLANE DR | | | | JANESVILLE | WI | 53545-0469 |
| CHROBOCINSKI, RONALD A | 1585 SWEETBAY DR | | | | TOMS RIVER | NJ | 08755-0876 |
| CHROM TECH INC | 5995 149TH ST W STE 102 | PO BOX 240248 | | | APPLE VALLEY | MN | 55124-5702 |
| CHROMA SYSTEMS SOLUTIONS INC | 25612 COMMERCENTRE DR | | | | LAKE FOREST | CA | 92630-8813 |
| CHROMA SYSTEMS SOLUTIONS INC | 7 CHRYSLER | | | | IRVINE | CA | 92618-2009 |
| CHROMALOX INC | 103 GAMMA DR EXTN | | | | PITTSBURGH | PA | 15238 |
| CHROMALOX PRECISION HEAT & CONTROL | 103 GAMMA DRIVE EXT | | | | PITTSBURGH | PA | 15238 |
| CHROMATE INDUSTRIAL CORP | 100 DAVINCI DR | | | | BOHEMIA | NY | 11716-2634 |
| CHROMATE INDUSTRIAL CORP | PO BOX 9124 | | | | UNIONDALE | NY | 11555-9124 |
| CHROMATECH INC | 7723 MARKET DR | | | | CANTON | MI | 48187-2445 |
| CHROMATICS/NASHVILLE | 625 FOGG ST | | | | NASHVILLE | TN | 37203-4605 |
| CHROME | BRIAN GREEN | 700 NE MULTNOMAH | 15TH FLOOR | | PORTLAND | OR | 97232 |
| CHROME BUMPER FILMS | 1525 E 9 MILE RD | | | | FERNDALE | MI | 48220-2024 |
| CHROME ELECTRIC | | 500 S PARK AVE | | | | FL | 32796 |
| CHROME SYSTEMS | 700 N.E. MULTNUMAH STREET | 15TH FLOOR | | | PORTLAND | OR | 97232 |
| CHROME SYSTEMS CORP | 700 NE MULTNOMAH 15TH FL | | | | PORTLAND | OR | 97232 |
| CHROME SYSTEMS CORP | BRIAN GREEN | 700 NE MULTNOMAH 15 FLOOR | | | PORTLAND | OR | 97232 |
| CHROME SYSTEMS CORPORATION | 700 NE MULTNOMAH BLVD 15TH FLR | | | | PORTLAND | OR | 97232 |
| CHROME SYSTEMS, INC. | GENERAL MANAGER | 700 NE MULTNOMAH | 15TH FLOOR | | PORTLAND | OR | 97232 |
| CHROME WHEEL COMPANY | 4707 GANDY BLVD SUITE 8 | | | | TAMPA | FL | 33607 |
| CHROME WHEEL COMPANY | CONSUMER LEGAL SERVICES PC | 4707 GANDY BLVD SUITE 8 | | | TAMPA | FL | 33607 |
| CHROME, HELEN P | APT 3 | 942 SOUTH CEDAR STREET | | | MASON | MI | 48854-2055 |
| CHROME, HELEN P | BEACON LAKE APTS | 942 S CEDAR ST | | | MASON | MI | 48854 |
| CHROMEY HAROLD J (304859) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| CHROMEY, MARIE | 500 BROWN ST APT 215 | | | | DURYEA | PA | 18642-1232 |
| CHROMICK, CATHERINE I | 2714 MILLBRIDGE CT | | | | CENTERVILLE | OH | 45440-2226 |
| CHROMICK, JAN D | 773 HIDDEN CIR | | | | CENTERVILLE | OH | 45458-3317 |
| CHROMIS TECHNOLOGY LLC | 67 S HIGLEY RD STE 103-165 | | | | GILBERT | AZ | 85296 |
| CHROMIS TECHNOLOGY LLC | 67 S HIGLEY ROAD SUITE 103-165 | | | | GILBERT | AZ | 85296 |
| CHROMY, WENCESLAS J | 425 AVALON VIEW CT | | | | FENTON | MO | 63026-2690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRON, BILLY D | 1382 IVES AVE | | | | FLINT | MI | 48509-1531 |
| CHRON, JIMMY D | 2455 ALCOTT ST | | | | BURTON | MI | 48509-1143 |
| CHRON, RONALD L | 8117 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-2410 |
| CHRONIC PAIN MANAGEM | PO BOX 226656 | | | | DALLAS | TX | 75222-6656 |
| CHRONICAL TRIBUNE | 610 S ADAMS ST | | | | MARION | IN | 46953-2041 |
| CHRONICLE-TRIBUNE | 217 N 6TH ST | | | | LAFAYETTE | IN | 47901-1420 |
| CHRONIEWICZ, TADEUSZ | 5031 ORCHARD AVE | | | | DEARBORN | MI | 48126-4621 |
| CHRONISTER, JOHN C | 32839 CHARMES CT | | | | TEMECULA | CA | 92592-9365 |
| CHRONISTER, RICHARD D | 28030 HEDGE LN | | | | PAOLA | KS | 66071-5441 |
| CHRONISTER, RICHARD DEAN | 28030 HEDGE LN | | | | PAOLA | KS | 66071-5441 |
| CHRONOWSKI, CHRISTINE A | 27835 LAUREN ST E | | | | HARRISON TOWNSHIP | MI | 48045-6321 |
| CHRONOWSKI, MARK J | 3930 DONALDSON RD | | | | ROCHESTER HLS | MI | 48307-4907 |
| CHRONOWSKI, PAUL A | 4707 DIXON RD | | | | CARO | MI | 48723-9640 |
| CHRONOWSKI, RICHARD A | 24555 JOHNSTON AVE | | | | EASTPOINTE | MI | 48021-1425 |
| CHRONOWSKI, THADEUS V | 206 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-1058 |
| CHRONOWSKI, THOMAS G | 13237 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| CHROPOWICKI, PATRICIA M | 2296 STREET DEVILLE NE | | | | ATLANTA | GA | 30345-3449 |
| CHROSNIAK JR, LEONARD J | 9683 FERNWOOD DR | | | | OLMSTED FALLS | OH | 44138-4300 |
| CHROSTOWSKI, BEVERLY J | 201 CONNECTICUT AVE | | | | WESTVILLE | IL | 61883-1813 |
| CHROSTOWSKI, RONALD C | PO BOX 552 | | | | ORISKANY FLS | NY | 13425-0552 |
| CHROSTOWSKI, SOPHIE A | 439 THURBER ST | | | | SYRACUSE | NY | 13210-3707 |
| CHRSITINE HEINE | 7495 E COMBS RD | | | | MERRITT | MI | 49667-9735 |
| CHRUMKA, EDWARD P | 1210 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1106 |
| CHRUN CHAY NOL AND | LINDARI NOL MORIN JTWROS | 35 PIERSON DRIVE | | | HILLSBOROUGH | NJ | 08844-1823 |
| CHRUSCIEL, DANUTA N | 20101 LEVEE CT | | | | CLINTON TWP | MI | 48038-4943 |
| CHRUSCIEL, DOROTHY H | 1425 BRIDGE ST NW APT 217 | MT MERCY APTS | | | GRAND RAPIDS | MI | 49504-4987 |
| CHRUSCIEL, MARK | PO BOX 165 | | | | BRADLEY | MI | 49311-0165 |
| CHRUSCIEL, RICHARD | 20101 LEVEE CT | | | | CLINTON TWP | MI | 48038-4943 |
| CHRUST, HELEN H | 213 FELDSPAR DRIVE | | | | SYRACUSE | NY | 13219-3406 |
| CHRYSALIS CONSULTING LLC | 4773 AUSTIN TRCE | | | | ZIONSVILLE | IN | 46077-9669 |
| CHRYSAN INDUSTRIES INC | 14707 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 |
| CHRYSANTHE PLEVRITIS IRA | FCC AS CUSTODIAN | 1591 GEROME AVE | | | FORT LEE | NJ | 07024-5602 |
| CHRYSLER & KOPPIN CO | 7000 INTERVALE ST | | | | DETROIT | MI | 48238-2402 |
| CHRYSLER CORPORATION | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2757 |
| CHRYSLER CORPORATION LLC | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2757 |
| CHRYSLER FINANCIAL | CHRYSLER FINANCIAL | 27777 INKSTER ROAD | | | FARMINGTON HILLS | MI | 48334 |
| CHRYSLER FINANCIAL | RE: CHRYSLER FINANCIAL | 27777 INKSTER ROAD | | | FARMINGTON HILLS | MI | 48334 |
| CHRYSLER HOURLY EES' DEFERRED | FREDERICK L LEMKE | 3651 FOREST DR | | | LUPTON | MI | 48635-9793 |
| CHRYSLER HOURLY EES' DEFERRED | HOBERT R RIVES | 15051 VAN TASSEL RD | | | WESTON | OH | 43569-9779 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN A KRONENBERG | 5585 GRACE LN | | | ALMONT | MI | 48003-9656 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN C KLEIN | 2523 EDGAR ST | | | TOLEDO | OH | 43613-2039 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN F YEATER | 11136 COUNTRY HILL RD | | | CLERMONT | FL | 34711-9307 |
| CHRYSLER HOURLY EES' DEFERRED | JOHN T LEWINSKI | 16329 GLENFIELD DR | | | MACOMB | MI | 48044-3212 |
| CHRYSLER HOURLY EES' DEFERRED | LAKESHA T WORDLAW | 22445 COVENTRY WOODS LN | | | SOUTHFIELD | MI | 48034-2104 |
| CHRYSLER HOURLY EES' DEFERRED | LOREESE L ALLEN | PO BOX 3484 | | | CENTER LINE | MI | 48015-0484 |
| CHRYSLER HOURLY EES' DEFERRED | MAKITA Y COX | 11782 ENGLESIDE ST | | | DETROIT | MI | 48205-3320 |
| CHRYSLER HOURLY EES' DEFERRED | MARK F SCHARER | 358 E KEEGAN ST | | | DEERFIELD | MI | 49238-9742 |
| CHRYSLER HOURLY EES' DEFERRED | MARK J BIRCHMEIER | PO BOX 99 | 7329 OLD TIMBER TRAIL | | NEW LOTHROP | MI | 48460-0099 |
| CHRYSLER HOURLY EES' DEFERRED | MILTON K ADAMS | 14620 FAIRMOUNT DR | | | DETROIT | MI | 48205-1276 |
| CHRYSLER HOURLY EES' DEFERRED | PAUL V LONG | 501 MILLER AVE | | | KENT | OH | 44240-2652 |
| CHRYSLER HOURLY EES' DEFERRED | RANDAL SCHMIDT | 41090 MAPLEWOOD DR | | | CANTON | MI | 48187-3900 |
| CHRYSLER HOURLY EES' DEFERRED | RANDOLPH J SAMUEL | 4121 S DEARBORN ST | | | MELVINDALE | MI | 48122-1002 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN C SELTZ | 38175 ELMITE ST | | | HARRISON TWP | MI | 48045-3459 |
| CHRYSLER HOURLY EES' DEFERRED | STEVEN R WASKUL | 33600 24 MILE RD | | | CHESTERFIELD | MI | 48047-3122 |
| CHRYSLER HOURLY EES' DEFERRED | TAMARA R THOEL | 4472 KILGORE RD | | | KENOCKEE | MI | 48006-3816 |
| CHRYSLER HOURLY EES' DEFERRED | WADE K SMITH | 20210 CORYELL DR | | | BEVERLY HILLS | MI | 48025-5006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRYSLER HOURLY EES' DEFERRED | WAYNE T TABENSKE | 38672 LEVISHAM DR | | | CLINTON TWP | MI | 48038-3229 |
| CHRYSLER HOURLY EES' DEFERRED | WILLIAM J LABELLE | 57 CHOA CHU KANG LOOP | #04-46 THE WARREN | | CHOA CHU KANG | MI | 68968 |
| CHRYSLER LLC | 1000 CHRYSLER DR | CIMS 485-01-07 | | | AUBURN HILLS | MI | 48326-2766 |
| CHRYSLER LLC | CORPORATION REAL ESTATE | 800 CHRYSLER DR | CIMS 483-00-79 | | AUBURN HILLS | MI | 48326-2757 |
| CHRYSLER LLC | GENERAL COUNSEL | 1000 CHRYSLER DR | CIMS 485-14-96 | | AUBURN HILLS | MI | 48326-2766 |
| CHRYSLER MOTORS LLC | RWD-T HYBRID PURCHASING MANAGER | 26311 LAWRENCE | CIMS 423-11-32 | | CENTER LINE | MI | 48015-1241 |
| CHRYSLER RET HEALTH CARE ACCT | GERALD D BERGMOSER | 9006 CASCADA WAY APT 202 | # 202 | | NAPLES | FL | 34114-6463 |
| CHRYSLER SALARIED EES' SAVINGS | ALBERT J FISCELLI JR | 967 PALMER ST | | | PLYMOUTH | MI | 48170-2067 |
| CHRYSLER SALARIED EES' SAVINGS | BERNARD J LAFRAMBOISE | 495 E BRECKENRIDGE ST | | | FERNDALE | MI | 48220-1305 |
| CHRYSLER SALARIED EES' SAVINGS | BRET T SCHULTE | 418 GILLHAM CT | | | BALLWIN | MO | 63021-6167 |
| CHRYSLER SALARIED EES' SAVINGS | BRIAN E GRAYBEAL | 152 MANCHESTER LN # LN3103 | | | WATERFORD | MI | 48327-2361 |
| CHRYSLER SALARIED EES' SAVINGS | CHARLES D BARNETT | 579 FOX RIVER DR | | | BLOOMFIELD | MI | 48304-1011 |
| CHRYSLER SALARIED EES' SAVINGS | CHRISTOPHER A KNOLL | 2095 CANAL ST | | | COMMERCE TWP | MI | 48382-3742 |
| CHRYSLER SALARIED EES' SAVINGS | CHRISTOPHER J KEATING | 7320 VANISTA CT | | | ROCKFORD | IL | 61107-2713 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID J DEVORE | 5374 BRIGHAM RD | | | GOODRICH | MI | 48438-8904 |
| CHRYSLER SALARIED EES' SAVINGS | DAVID M ALDER | 46319 GALWAY DR | | | NOVI | MI | 48374-3846 |
| CHRYSLER SALARIED EES' SAVINGS | DENNIS W SINKS | 3735 HI CREST DR | | | LAKE ORION | MI | 48360-2417 |
| CHRYSLER SALARIED EES' SAVINGS | FARIBA FAMILI | 4142 CHERRYWOOD DR | | | TROY | MI | 48098-4237 |
| CHRYSLER SALARIED EES' SAVINGS | FRANCIS L MILLER | 8116 W VILLA CHULA LN | | | PEORIA | AZ | 85383-1650 |
| CHRYSLER SALARIED EES' SAVINGS | FRANKLIN D NUNLEY | 12825 E OUTER DR | | | DETROIT | MI | 48224-2730 |
| CHRYSLER SALARIED EES' SAVINGS | GARY E SMOLINSKI | 19655 WOODSIDE ST | | | HARPER WOODS | MI | 48225-2205 |
| CHRYSLER SALARIED EES' SAVINGS | GERALD H TALERICO | 38319 COVINGTON DR | | | STERLING HTS | MI | 48312-1307 |
| CHRYSLER SALARIED EES' SAVINGS | HOWARD P MICHAEL | 6540 NEWPORT SOUTH RD | | | NEWPORT | MI | 48166-9625 |
| CHRYSLER SALARIED EES' SAVINGS | JOSEPH A MCCARTHY | 21201 ALEXANDER ST | | | ST CLAIR SHRS | MI | 48081-1823 |
| CHRYSLER SALARIED EES' SAVINGS | KAREN A TREVASKIS | 5217 MATTAWA DR | | | CLARKSTON | MI | 48348-3126 |
| CHRYSLER SALARIED EES' SAVINGS | KENNETH L TURNER | 14977 CROFTON DR | | | SHELBY TWP | MI | 48315-4426 |
| CHRYSLER SALARIED EES' SAVINGS | LUWAYNE E WOODS | 18934 INDIANA ST | | | DETROIT | MI | 48221-2052 |
| CHRYSLER SALARIED EES' SAVINGS | MARK VOGEL | 1214 JOSHUA DR | | | TROY | MI | 48098 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL CROWLEY | 4785 CLEARVIEW DR | | | CLARKSTON | MI | 48348-3922 |
| CHRYSLER SALARIED EES' SAVINGS | MICHAEL X KLUTZ | 1575 CAPAC RD | | | BERLIN | MI | 48002-2402 |
| CHRYSLER SALARIED EES' SAVINGS | PATRICK E ADERMAN | 391 LAS COLINAS BLVD E STE 130 | SUITE 130; PMB 247 | | IRVING | TX | 75039-6225 |
| CHRYSLER SALARIED EES' SAVINGS | PRITAM S BATHLA | 54406 SALEM DR | | | SHELBY TWP | MI | 48316-1372 |
| CHRYSLER SALARIED EES' SAVINGS | ROBERT A GASPAROVICH | 54356 RIDGEVIEW DR | | | SHELBY TWP | MI | 48316-1307 |
| CHRYSLER SALARIED EES' SAVINGS | RONALD W BERNDT | 2182 LOST TREE WAY | | | BLOOMFIELD | MI | 48304-1469 |
| CHRYSLER SALARIED EES' SAVINGS | SARAH R WODZISZ | 607 FISHER RD | | | GROSSE POINTE | MI | 48230-1279 |
| CHRYSLER SALARIED EES' SAVINGS | STEVE FILIPOVSKI | 2058 DELL ROSE DR | | | BLOOMFIELD | MI | 48302-0119 |
| CHRYSLER SALARIED EES' SAVINGS | THEODORE J DAUGHERTY | 4929 MENOMINEE LN | | | CLARKSTON | MI | 48348-2276 |
| CHRYSLER SALARIED EES' SAVINGS | THOMAS M OBRIEN | 484 LONGFORD DR | | | ROCHESTER HLS | MI | 48309-2037 |
| CHRYSLER SALARIED EES' SAVINGS | TIMOTHY K POWELL | 54568 AVONDALE DR | | | NEW BALTIMORE | MI | 48047-1073 |
| CHRYSLER SALARIED EES' SAVINGS | TODD R DROZE | 4766 JACKSON ST | | | TRENTON | MI | 48183-4576 |
| CHRYSLER SALARIED EES' SAVINGS | VIJU KATTUKARAN | 41620 MITCHELL RD | | | NOVI | MI | 48377-2897 |
| CHRYSLER SALARIED EES' SAVINGS | WALTER J ATKINS JR | 770 SOUTH BLVD W | | | ROCHESTER HLS | MI | 48307-5156 |
| CHRYSLER SALARIED EES' SAVINGS | WALTER W PLENTIS | 1721 KRISTINA DR | | | WHITE LAKE | MI | 48386-1864 |
| CHRYSLER SALARIED EES' SAVINGS | WENDELL W MINIX | 115 STOCKBRIDGE ST | | | GREGORY | MI | 48137-9575 |
| CHRYSLER SALARIED EES' SAVINGS | WILLIAM E SAMMONS | 2101 OAK TER | | | ORTONVILLE | MI | 48462-8487 |
| CHRYSLER, JULIA A | 3210 S SANDHILL RD UNIT 146 | | | | LAS VEGAS | NV | 89121-2595 |
| CHRYSLER, LOUISE S | 318 W MOLLOY RD | | | | MATTYDALE | NY | 13211-1424 |
| CHRYSLER, PATSY A | 302 DUNBAR CT | | | | FRANKLIN | TN | 37064-6775 |
| CHRYSLER, TIMOTHY M | 16703 WHITESIDE RD | | | | MT STERLING | OH | 43143-9059 |
| CHRYSLER, WILLIAM P | 318 W MOLLOY RD | | | | MATTYDALE | NY | 13211-1424 |
| CHRYSOSTOMOS MICHALAKIS | 15591 HICKORY LN | | | | SOUTHGATE | MI | 48195-6829 |
| CHRYSSANTHE GANIARIS | DETROYER | 505 EAST 79TH STREET | APT. 3L | | NEW YORK | NY | 10075-0720 |
| CHRYSTAL A STEVENS | 6482 WASHBURN RD | | | | VASSAR | MI | 48768-9534 |
| CHRYSTAL DART | 5741 DAVIS RD | | | | WHITEHOUSE | OH | 43571-9669 |
| CHRYSTAL E DART | 5741 DAVIS RD | | | | WHITEHOUSE | OH | 43571-9669 |
| CHRYSTAL ELEBESUNU | PO BOX 26181 | | | | TROTWOOD | OH | 45426-0181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHRYSTAL FLOYD | 7030 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-4015 |
| CHRYSTAL J BLAIR | 4140 A WENZ CT | | | | DAYTON | OH | 45405 |
| CHRYSTAL N. GUGGENASTER | & J.A. GUGGENASTER TTEES | CHRYSTAL N. GUGGENASTER | TRUST U/A DTD 2/25/99 | 1660 MERRICK ROAD | COLUMBUS | OH | 43212-3311 |
| CHRYSTAL STEVENS | 6482 WASHBURN RD | | | | VASSAR | MI | 48768-9534 |
| CHRYSTINE BLACKWELL | 31 ANTLERS DR | | | | ROCHESTER | NY | 14618-1301 |
| CHRYSTL ROMAN | PO BOX 563 | | | | EAGLE BUTTE | SD | 57625-0563 |
| CHRYSTLER, CHARLES D | 9473 COLONY POINTE EAST DR | | | | INDIANAPOLIS | IN | 46250-3465 |
| CHRZ, JAMES J | 601 LONGSHORE DR | | | | FLORENCE | AL | 35634-2749 |
| CHRZAN JR, BILLIE G | 303 N SHIAWASSEE ST | | | | DURAND | MI | 48429-1248 |
| CHRZAN JR, BILLIE GENE | 303 N SHIAWASSEE ST | | | | DURAND | MI | 48429-1248 |
| CHRZAN, AMANDA R | 8910 S MORRICE RD | | | | MORRICE | MI | 48857-9774 |
| CHRZAN, BRIAN K | 8910 S MORRICE RD | | | | MORRICE | MI | 48857-9774 |
| CHRZAN, CATHERINE T | 5113 PRINCESS ST | | | | DEARBORN HEIGHTS | MI | 48125-1205 |
| CHRZAN, MICHAEL J | 554 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1118 |
| CHRZAN, PHILIP J | 800 HAWTHORNE | | | | GREENVILLE | MI | 48838-3529 |
| CHRZAN, TADEUSZ | 15444 ATWATER DR | | | | SPRING HILL | FL | 34604-8119 |
| CHRZANOWSKI, ANNE D | 1180 AUXFORD AVE | | | | TUSCALOOSA | AL | 35405-8602 |
| CHRZANOWSKI, DANIEL | 17836 LINCOLN DR | | | | ROSEVILLE | MI | 48066-2500 |
| CHRZANOWSKI, DORIS M | 2038 ABIFF RD | | | | BURNS | TN | 37029-5409 |
| CHRZANOWSKI, FLORIAN S | 5430 DUBOIS AVE | | | | PORT ORANGE | FL | 32127-5518 |
| CHRZANOWSKI, GAIL | 129 W HARRINGTON RD | APT 10 | | | CROSWELL | MI | 48422-1251 |
| CHRZANOWSKI, GAIL | APT 10 | 129 WEST HARRINGTON ROAD | | | CROSWELL | MI | 48422-1251 |
| CHRZANOWSKI, GENEVIEVE C | 30880 FARGO STREET | | | | LIVONIA | MI | 48152-1752 |
| CHRZANOWSKI, JAMES E | 2205 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1757 |
| CHRZANOWSKI, JAMES P | 1708 PENNSYLVANIA AVE | | | | PALM HARBOR | FL | 34683-3653 |
| CHRZANOWSKI, JOLAN M | 74800 OMO ROAD | | | | RICHMOND | MI | 48062-3826 |
| CHRZANOWSKI, JOSEPH A | 3508 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3702 |
| CHRZANOWSKI, KATHLEEN M | 15 DUNCAN DR | | | | HAMILTON SQ | NJ | 08690-3107 |
| CHRZANOWSKI, KENNETH A | PO BOX 263 | | | | MILFORD | MI | 48381-0263 |
| CHRZANOWSKI, MARIA | 1031 SLAB BRIDGE RD | | | | LIBERTY | SC | 29657-9627 |
| CHRZANOWSKI, MELVIN J | 27408 GILBERT DR | | | | WARREN | MI | 48093-4493 |
| CHRZASTEK, CAROLYN J | 22231 DOXTATOR ST | | | | DEARBORN | MI | 48128-1410 |
| CHRZEMPIEC, PETER H | 1237 NOTTINGHAM WAY | | | | HAMILTON | NJ | 08609-1905 |
| CHS INC | PO BOX 64594 | | | | INVER GROVE HEIGHTS | MN | 55108 |
| CHS INC. | RIAN HARRINGTON | 5500 CENEX DR | | | INVER GROVE HEIGHTS | MN | 55077-1721 |
| CHU TAI | 200 LESDALE DR | | | | TROY | MI | 48085-1561 |
| CHU, ALEX C | 2081 CONNOLLY DR | | | | TROY | MI | 48098-2417 |
| CHU, BRIAN Y | 40093 STREAMWOOD CT | | | | STERLING HEIGHTS | MI | 48310-7807 |
| CHU, CHINGYUAN J | 3091 WARWICK RD | | | | ANN ARBOR | MI | 48104-4151 |
| CHU, CHINGYUAN JASON | 3091 WARWICK RD | | | | ANN ARBOR | MI | 48104-4151 |
| CHU, DENNIS S | 23206 W 45TH ST | | | | SHAWNEE | KS | 66226-2498 |
| CHU, GORDON Y | 515 RAVENS CREST DR E | | | | PLAINSBORO | NJ | 08536-2483 |
| CHU, HANRU A | 1816 FLEMINGTON DR | | | | TROY | MI | 48098-2559 |
| CHU, HANRU ANDY | 1816 FLEMINGTON DR | | | | TROY | MI | 48098-2559 |
| CHU, HENRY | 3688 ACADIA DR | | | | LAKE ORION | MI | 48360-2717 |
| CHU, HOWARD | 3911 HIGHLAND DR | | | | TROY | MI | 48083-5370 |
| CHU, JOSEPH Q | 6730 SAUTERNE DR | | | | INDIANAPOLIS | IN | 46278-1600 |
| CHU, PAULINE C | 1373 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306-3738 |
| CHU, PHILIP K | 11318 N SILVER PHEASANT LOOP | | | | TUCSON | AZ | 85737-1500 |
| CHU, ROSE Y | 1234 NORTHBROOK PL | | | | THE VILLAGES | FL | 32162-7657 |
| CHU, SINGH K | 1115 W MCLEAN AVE | | | | FLINT | MI | 48507-3623 |
| CHU, SINGH KIEN | 1115 W MCLEAN AVE | | | | FLINT | MI | 48507-3623 |
| CHU, TED H | 28858 WILLOW CREEK ST | | | | FARMINGTON HILLS | MI | 48331-2610 |
| CHU, TONY | 7068 VILLA HERMOSA DR | | | | EL PASO | TX | 79912-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHUA KELLY | 6 ANDOVER CT | | | | LAGUNA NIGUEL | CA | 92677-1025 |
| CHUA, ESTHER H | 818 BALDWIN DR | | | | TROY | MI | 48098-5600 |
| CHUANG CHOMTHIPE | 1062 ARBOR LAKE WALK | | | | HOSCHTON | GA | 30548-3461 |
| CHUANG, KWAN | 5431 RIVERWALK TRL | | | | COMMERCE TWP | MI | 48382-2845 |
| CHUANG, PAINAN | 5809 ROSEBROOK DR | | | | TROY | MI | 48085-3880 |
| CHUANG, PO-YA A. | 744 DUCK HOLW | | | | VICTOR | NY | 14564-9386 |
| CHUANG, WEN-TSUNG | 572 ROLLING ROCK RD | | | | BLOOMFIELD HILLS | MI | 48304-1053 |
| CHUANG, YEOU-CHYI | 404 WESTMONT DR | | | | ALHAMBRA | CA | 91803-1038 |
| CHUANG, YI H | 6144 RIVERTON DR | | | | TROY | MI | 48098-1878 |
| CHUANG, YING C | 2972 CLARA DR | | | | PALO ALTO | CA | 94303-4004 |
| CHUANG, YUH J | 6144 RIVERTON DR | | | | TROY | MI | 48098-1878 |
| CHUANG, YUH JEN | 6144 RIVERTON DR | | | | TROY | MI | 48098-1878 |
| CHUANLI LIU | 5030 HEATHERLEIGH AVE | UNIT 185 | | MISSISSAUGA CANADA L5V 2G7 | | | |
| CHUBA ROBERT | CHUBA, ROBERT | STATE FARM INSURANCE | BOX 20707 | | MURFRESSBORO | TN | 37129 |
| CHUBA, GERILYNN J | 2137 BAYSIDE DR | | | | SEBRING | FL | 33872-9236 |
| CHUBA, JOHN N | 2137 BAYSIDE DR | | | | SEBRING | FL | 33872-9236 |
| CHUBA, LOWELL T | 5770 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48348-4728 |
| CHUBA, PAULA D | 6543 DRAW LN | | | | SARASOTA | FL | 34238-5194 |
| CHUBA, ROBERT | 8872 FAITH HILL LN | | | | HIXSON | TN | 37343-6303 |
| CHUBAK, JAMES E | 916 BERLIN RD | | | | HURON | OH | 44839-1914 |
| CHUBATY JR, STEPHEN | 438 N GREECE RD | | | | HILTON | NY | 14468-8974 |
| CHUBB & SON | PO BOX 1615 | | | | WARREN | NJ | 07059 |
| CHUBB & SONS | 15 MOUNTAINVIEW RD | | | | WARREN | NJ | 07059-6711 |
| CHUBB CORP | 15 MOUNTAIN VIEW P O BOX 1615 | | | | WARREN | NJ | 07059 |
| CHUBB CORP | 15 MOUNTAIN VIEW RD P O BOX 1615 | | | | WARREN | NJ | 07059 |
| CHUBB CORPORATION | SHERI BONSALL | 15 MOUNTAINVIEW RD | | | WARREN | NJ | 07059-6711 |
| CHUBB GROUP INSURANCE | 15 MOUNTAINVIEW RD | | | | WARREN | NJ | 07059-6711 |
| CHUBB INDEMNITY INSURANCE COMPANY | WERTER ALLEN D ESQ. | 215 E MAIN ST STE 203 | | | HUNTINGTON | NY | 11743-7904 |
| CHUBB INSTITUTE | 8 SYLVAN WAY | P O BOX 342 | | | PARSIPPANY | NJ | 07054-3801 |
| CHUBB, BARRY L | 3149 SE MORNINGSIDE BLVD | | | | PORT ST LUCIE | FL | 34952-5912 |
| CHUBB, JAMES C | 308 OLD OAK DR | | | | CORTLAND | OH | 44410-1124 |
| CHUBB, KENDON G | PO BOX 84 | | | | RHODES | MI | 48652-0084 |
| CHUBB, MARIAN M | 8563 SW 93RD LN UNIT F | | | | OCALA | FL | 34481-7448 |
| CHUBB, MARY M | 7818 OLD M-78 | | | | EAST LANSING | MI | 48823 |
| CHUBB, REGINALD A | PO BOX 551 | | | | HOGANSBURG | NY | 13655-0551 |
| CHUBB, REGINALD ALLEN | PO BOX 551 | | | | HOGANSBURG | NY | 13655-0551 |
| CHUBB, TIMOTHY F | 381 SEQUOIA CT | | | | BOWLING GREEN | KY | 42104-5319 |
| CHUBBUCK, LAURIE | 65B MECHANIC ST | | | | WINCHESTER | NH | 03470-2418 |
| CHUBBUCK, TERESA | 1774 STONE CREEK LN | | | | TWINSBURG | OH | 44087-2700 |
| CHUBBY ALEXANDER | 312 GOVERNOR HOUSE CIR | | | | WILMINGTON | DE | 19809-2451 |
| CHUBBY W ALEXANDER | 312 GOVERNOR HOUSE CIR | | | | WILMINGTON | DE | 19809-2451 |
| CHUBKA, KIRK W | 11447 NANCY DR | | | | WARREN | MI | 48093-6431 |
| CHUBKA, MATT | 1150 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1936 |
| CHUBNER, FREDERICK P | 6677 GREEN MEADOW DR | | | | SAGINAW | MI | 48603-8625 |
| CHUBSKI, EDWARD J | 22832 EIDER CT | | | | PLAINFIELD | IL | 60585-4506 |
| CHUCALES, GEORGE T | 2785 BRADY LN | | | | BLOOMFIELD HILLS | MI | 48304-1728 |
| CHUCALES, LULA | 223 BINNS BLVD | | | | COLUMBUS | OH | 43204-2500 |
| CHUCHVARA, EDWARD J | 315 E SALEM CT | | | | DAVISON | MI | 48423-1705 |
| CHUCHVARA, FELICIA H | 7455 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 |
| CHUCHWA WILLIAM | CHUCHWA, WILLIAM | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| CHUCK A LOCKHART | 546   GREENWOOD CT. | | | | NEW LEBANON | OH | 45345-1164 |
| CHUCK ADCOX | 140 KIM DR | | | | ANDERSON | IN | 46012-1013 |
| CHUCK CARTER | 713 LINCOLN WOODS | | | | LAFAYETTE HILL | PA | 19444-1144 |
| CHUCK CLANCY CHEVROLET | PO BOX 3190 | | | | CARTERSVILLE | GA | 30120-1704 |
| CHUCK CLANCY CHEVROLET OF CARTERSVILLE, LLC | CHARLES CLANCY | PO BOX 3190-1704 | | | CARTERSVILLE | GA | 30121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHUCK DAVIS CHEVROLET, INC | JOHN DAVIS | 2277 S LOOP W | | | HOUSTON | TX | 77054-4802 |
| CHUCK DUNCAN | 6909 N STATE ROUTE 66 LOT 5 | | | | DEFIANCE | OH | 43512-8672 |
| CHUCK FAIRBANKS CHEVROLET, INC. | 629 N BECKLEY | | | | DESOTO | TX | |
| CHUCK FAIRBANKS CHEVROLET, INC. | 629 N BECKLEY | | | | DESOTO | TX | 75115 |
| CHUCK FAIRBANKS CHEVROLET, INC. | CHARLES FAIRBANKS | 629 N BECKLEY | | | DESOTO | TX | 75115 |
| CHUCK FRAZIER CHEVROLET | PO BOX  21310 | | | | HOT SPRINGS | AR | 71903-1310 |
| CHUCK GRAVES CHEVROLET CADILLAC INC | 3523 EASTEND DR | | | | HUMBOLDT | TN | 38343-1987 |
| CHUCK GRAVES CHEVROLET CADILLAC INC. | CHARLES HOWARD GRAVES | 3523 EASTEND DR | | | HUMBOLDT | TN | 38343-1987 |
| CHUCK HOFFER (IRA) | FCC AS CUSTODIAN | 8755 WINDSHIRE LN | | | ORANGEVALE | CA | 95662-4450 |
| CHUCK HUI | 3950 LAHSER RD | | | | BLOOMFIELD | MI | 48302-1537 |
| CHUCK HUTTON CHEVROLET CO. | | | | | MEMPHIS | TN | 38115-1594 |
| CHUCK HUTTON CHEVROLET CO. | 2471 MOUNT MORIAH RD | | | | MEMPHIS | TN | 38115-1507 |
| CHUCK HUTTON CHEVROLET CO. | HENRY HUTTON | 2471 MOUNT MORIAH RD | | | MEMPHIS | TN | 38115-1507 |
| CHUCK J CASSARO AND | NADA A CASSARO JTWROS | 5046 SQUAW VALLEY DR | | | CALEDONIA | IL | 61011-9027 |
| CHUCK KELLOGG | 7750 FOSTER RD | | | | CLARKSTON | MI | 48346-1941 |
| CHUCK LINDSAY CHEVROLET-OLDS., INC. | CHARLES LINDSAY | 627 E LINCOLNWAY | | | MORRISON | IL | 61270-2948 |
| CHUCK M KEENAN IRA | FCC AS CUSTODIAN | 3615 PLANTATION RIVER DRIVE | | | BOISE | ID | 83703-3051 |
| CHUCK MERCIER'S UNION 76 | 901 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504-4326 |
| CHUCK MODICA | 8480ONTARIO | | | | KENMORE | NY | 14217 |
| CHUCK NASH CHEV-OLDS-BUICK IN | 3209 N INTERSTATE 35 | | | | SAN MARCOS | TX | 78666-5980 |
| CHUCK NASH CHEVROLET BUICK INC. | CHARLES NASH | 3209 N INTERSTATE 35 | | | SAN MARCOS | TX | 78666-5980 |
| CHUCK NASH CHEVROLET BUICK PONTIAC | 3209 I INTRSTATE 35 | | | | SAN MARCOS | TX | 78666-5980 |
| CHUCK NASH CHEVROLET BUICK PONTIAC GMC | 3209 N INTERSTATE 35 | | | | SAN MARCOS | TX | 78666-5900 |
| CHUCK NICHOLSON PONTIAC-GMC TRUCK, | 135 W BROADWAY ST | | | | DOVER | OH | 44622-1916 |
| CHUCK NICHOLSON PONTIAC-GMC TRUCK, INC. | 135 W BROADWAY ST | | | | DOVER | OH | 44622-1916 |
| CHUCK NICHOLSON PONTIAC-GMC TRUCK, INC. | CHARLES NICHOLSON | 135 W BROADWAY ST | | | DOVER | OH | 44622-1916 |
| CHUCK NICHOLSON, INC. | 7190 STATE ROUTE 39 | | | | MILLERSBURG | OH | 44654-9204 |
| CHUCK NICHOLSON, INC. | CHARLES NICHOLSON | 7190 STATE ROUTE 39 | | | MILLERSBURG | OH | 44654-9204 |
| CHUCK NIMS | 2150 REEVES RD NE APT 6 | | | | WARREN | OH | 44483 |
| CHUCK OLIVO JR | 3903 SKYVIEW DR | | | | BRUNSWICK | OH | 44212-1230 |
| CHUCK OLSON CHEVROLET, INC. | 17037 AURORA AVE N | | | | SHORELINE | WA | 98133-5314 |
| CHUCK OLSON CHEVROLET, INC. | GREGORY OLSON | 17037 AURORA AVE N | | | SHORELINE | WA | 98133-5314 |
| CHUCK SAWADE | 812 CLOVERDALE RD | | | | TOLEDO | OH | 43612-3107 |
| CHUCK STEVENS CHEVROLET | 406 E NASHVILLE AVE | | | | ATMORE | AL | 36502-2538 |
| CHUCK STEVENS CHEVROLET, INC. | CHARLES STEVENS | 406 E NASHVILLE AVE | | | ATMORE | AL | 36502-2538 |
| CHUCK T HUI | 3950 LAHSER RD | | | | BLOOMFIELD | MI | 48302-1537 |
| CHUCK TERWILLIGER, GLENN SPRINGS HOLDINGS | C/O SKINNER LANDFILL PRP GROUP | 5005 LBJ FWY STE 1350 | | | DALLAS | TX | 75244-6150 |
| CHUCK WYATT | PO BOX 986 | | | | SPRING HILL | TN | 37174-0986 |
| CHUCK YOSICK JR | 711 HIGHLAND AVE | | | | MANSFIELD | OH | 44903-1861 |
| CHUCK'S AUTO SERVICE | 3030 5TH AVE | | | | ROCK ISLAND | IL | 61201-2003 |
| CHUCK'S AUTOMOTIVE | 2432 OAK ST | | | | BAKERSFIELD | CA | 93301-2602 |
| CHUCK'S CHEVRON & SERVICE CENTER | 11704 HIGHWAY 99 | | | | EVERETT | WA | 98204-4808 |
| CHUCK'S MAIN STREET AUTO | N64W23876 MAIN ST | | | | SUSSEX | WI | 53089-3122 |
| CHUCK, VICTORIA J | 9101 BLACK RD | | | | LISBON | OH | 44432-9639 |
| CHUCKRAN, GERALD E | 15129 MARL DR | | | | LINDEN | MI | 48451-9068 |
| CHUCKRAN, MICHAEL J | 37337 27 MILE RD | | | | LENOX | MI | 48048-2335 |
| CHUCKS COMPLETE AUTO SERVICE | 75 MCMURRAY RD | | | | UPPER SAINT CLAIR | PA | 15241-1647 |
| CHUCKS STACE-ALLEN INC | 2246-50 W MINNESOTA ST | PO BOX 21216 | | | INDIANAPOLIS | IN | 46221 |
| CHUCRI PARTNERS, LLC | 3729 E NORTHRIDGE CIR | | | | MESA | AZ | 85215-1075 |
| CHUCRI STEPHEN D | DBA CHUCRI PARTNERS LLC | 3729 E NORTHRIDGE CIR | | | MESA | AZ | 85215-1075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHUDABALA, SUNANDHA | 9134 NOBLE AVE | | | | NORTH HILLS | CA | 91343-3402 |
| CHUDD, SOPHIA | 462 WEST HILL ROAD | | | | NEW HARTFORD | CT | 06057-2416 |
| CHUDICEK, ROBERT D | 230 MIFFLIN HILLS DR | | | | WEST MIFFLIN | PA | 15122-1048 |
| CHUDKOSKY CHRISTOPHER R (330364) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| CHUDLEY, MICHAEL E | 7512 ECHO LN | | | | LANSING | MI | 48917-9558 |
| CHUDNOW, MICHAEL | 20201 ALGER ST | | | | SAINT CLAIR SHORES | MI | 48080-3709 |
| CHUDOBA, RICHARD F | 21447 BURGUNDY DR | | | | FRANKFORT | IL | 60423-9436 |
| CHUDOBA, SANDRA E | 21447 BURGUNDY DR | | | | FRANKFORT | IL | 60423-9436 |
| CHUDOBA,RICHARD F | 21447 BURGUNDY DR | | | | FRANKFORT | IL | 60423-9436 |
| CHUDY, JOHN | 270 W WILCOX RD | | | | PORT CLINTON | OH | 43452 |
| CHUDY, JULIA V | 148 KILBOURNE RD | | | | CHEEKTOWAGA | NY | 14225-3125 |
| CHUDY, LAWRENCE K | 1757 MANALEE LN | | | | OXFORD | MI | 48371-6229 |
| CHUDY, THOMAS H | 12925 SE 93RD CIR | | | | SUMMERFIELD | FL | 34491-9327 |
| CHUDYK, JOHN N | 44708 TWYCKINGHAM LN | | | | CANTON | MI | 48187-2647 |
| CHUDZINSKI, KATHALEIN J | 1009 SAVAGE RD | | | | BELLEVILLE | MI | 48111-4915 |
| CHUDZINSKI, LEONARD | 370 CARSON DR | | | | WESTLAND | MI | 48185-9657 |
| CHUDZINSKI, RICHARD | 411 S MILL ST | | | | BROOKLYN | MI | 49230-9582 |
| CHUDZINSKI, RICHARD ALLAN | 5920 WILLIS RD | | | | YPSILANTI | MI | 48197-8996 |
| CHUEN-CHAK CHENG | 576 E 87TH ST | | | | BROOKLYN | NY | 11236-3229 |
| CHUEY, GEORGE J | PO BOX 636 | | | | NORTH LIMA | OH | 44452-0636 |
| CHUEY, MARK D | 18240 CASCADE DR | | | | NORTHVILLE | MI | 48168-3287 |
| CHUGOKU ISUZU MOTORS LTD. | 12-2, KOGONAKA 3-CHOMENISH | | HIROSHIMA CITY JAPAN | | | | |
| CHUHLANTSEFF TANNER | CHUHLANTSEFF, TANNER | 6873 NORTHWEST | | | FRESNO | CA | 93711 |
| CHUHRAN, GARY M | 20936 ALEXANDER ST | | | | ST CLAIR SHRS | MI | 48081-1873 |
| CHUHRAN, JOSEPH E | 20391 VOILAND ST | | | | ROSEVILLE | MI | 48066-1142 |
| CHUHRAN, TERRY E | 11166 MCCABE RD | | | | BRIGHTON | MI | 48116-8527 |
| CHUI CHONG | 432 ATHOL AVE | | | | OAKLAND | CA | 94606-1447 |
| CHUIRAZZI, JOHN N | 436 CHURCHILL RD | | | | GIRARD | OH | 44420-1939 |
| CHUJKO, NADIA S | 235 MOUNTAIN RD | | | | RINGOES | NJ | 08551-1404 |
| CHUKAYNE, HELEN | E4277 FINNEGAN RD | | | | REEDSBURG | WI | 53959-9808 |
| CHUKAYNE, HELEN | E4277 FINNIGAN RD. | | | | REEDSBURG | WI | 53959 |
| CHUKONIS, ROBERT L | 1401 SW 128TH TER APT H105 | | | | PEMBROKE PINES | FL | 33027-1977 |
| CHUKUROV, DANIEL D | 50 PARKWAY PL | | | | RED BANK | NJ | 07701-5659 |
| CHULICK, IRENE | 8418 PRIEM RD | | | | STRONGSVILLE | OH | 44149-1109 |
| CHULIG, THOMAS G | 10801 E AUSTIN RD | | | | MANCHESTER | MI | 48158-9519 |
| CHULLA, CATHERINE C | 10 SPRUCE ST | | | | SLEEPY HOLLOW | NY | 10591-1715 |
| CHULLA, JAMES L | 50 WHITE ST APT 72 | | | | TARRYTOWN | NY | 10591-7614 |
| CHULLA, LOUIS R | 1994 ARVIS CIR W | | | | CLEARWATER | FL | 33764-6457 |
| CHULSKI, PATRICIA A | 1629 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2603 |
| CHUMBLER, IRVIN | PO BOX 958457 | | | | LAKE MARY | FL | 32795-8457 |
| CHUMBLEY, DAVID W | 2 YEALEY DR | | | | FLORENCE | KY | 41042-9435 |
| CHUMBLEY, ROBERT G | 6440 GRAND CYPRESS WAY | | | | MASON | OH | 45040-2039 |
| CHUMLEY MARY | 10150 STONEHEDGE DR | | | | SHREVEPORT | LA | 71106-7741 |
| CHUMLEY, EMMLENE | 5 KELLEY DR | | | | COVINGTON | TN | 38019-4638 |
| CHUMLEY, HOMER E | 5725 S ASH AVE | | | | BROKEN ARROW | OK | 74011-5021 |
| CHUMLEY, JONATHAN C | 2130 N TALBOTT ST | | | | INDIANAPOLIS | IN | 46202-1572 |
| CHUMLEY, JOSEPH E | 4726 VALLEY HILL CT | | | | LAKELAND | FL | 33813-2279 |
| CHUMLEY, QUINCY H | APT 712 | 2700 SHELTER GROVE ROAD | | | FORT WORTH | TX | 76131-7543 |
| CHUMLEY, RICHARD G | 5 KELLEY DR | | | | COVINGTON | TN | 38019-4638 |
| CHUMLEY, ROBERT W | 3325 NW SHANNON DR | | | | BLUE SPRINGS | MO | 64015-7401 |
| CHUMLEY, ROBERT WILLIAM | 3325 NW SHANNON DR | | | | BLUE SPRINGS | MO | 64015-7401 |
| CHUMS LTD/HURRICANE | PO BOX 950 | | | | HURRICANE | UT | 84737-0950 |
| CHUMSAI, PATHUMWAN | 2136 CLINTON VIEW CIR | | | | ROCHESTER HLS | MI | 48309-2986 |
| CHUMSHEN HO MO | YANTANG ZHENG | MCDO.MAYORISTA S. LUIS LA | ESTRELLA L.12,13 N.E TOCUYITO | TOCUYITO EDO CARABOBO 2003 ,VENEZUELA | | | |
| CHUN BO LIU TOD | KIT CHING LIU NG SUB TO STA RULES | 1019 MONTECITO DRIVE | | | SAN GABRIEL | CA | 91776-2924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHUN GREGORY | 1238 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3907 |
| CHUN HAN | 4980 DOVER CT | | | | MUKILTEO | WA | 98275-6020 |
| CHUN, AUDREY M | 3258 PELEKANE DR | | | | HONOLULU | HI | 96817-5210 |
| CHUN, GAIL A | 2613 WINTER PARK RD | | | | ROCHESTER HILLS | MI | 48309-1353 |
| CHUN, JONG T | 3025 MAGNOLIA DR | | | | TROY | OH | 45373-8802 |
| CHUN, MARCIA L | 32718 GRAND RIVER AVE UNIT C18 | | | | FARMINGTON | MI | 48336-3151 |
| CHUN, SANG H | 568 WOODHAVEN DR | | | | MUNDELEIN | IL | 60060-1537 |
| CHUNCO, ANDREW | 2980 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| CHUNCO, EUGENIA | 41 WILLIAM ST | | | | OLD BRIDGE | NJ | 08857-1707 |
| CHUNCO, STEPHEN M | 6568 WHEELER RD | | | | LOCKPORT | NY | 14094-9416 |
| CHUNDERLIK, FRANK J | 3073 WHITE IBIS WAY | | | | TALLAHASSEE | FL | 32309-2888 |
| CHUNDRLIK, WILLIAM J | 1086 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4068 |
| CHUNG BENJAMIN T F | DEPARTMENT OF MECHANICAL ENGRG | THE UNIVERSITY OF AKRON | | | AKRON | OH | 44325-0001 |
| CHUNG CHENG | 3212 HAYDEN RD | | | | COLUMBUS | OH | 43235-3255 |
| CHUNG F NG | WING Y LEE JTWROS | 1542 64TH STREET | | | BROOKLYN | NY | 11219-5730 |
| CHUNG H CHONG | 11 CAILYNWAY | | | | BROCKPORT | NY | 14420 |
| CHUNG JOO | 15524 LASSEN ST | | | | MISSION HILLS | CA | 91345-2907 |
| CHUNG KIM | 2224 BURCHAM DR | | | | EAST LANSING | MI | 48823-7244 |
| CHUNG KUN CHUNG | 1220 MELVILLE DR | | | | RIVERSIDE | CA | 92506-5368 |
| CHUNG KWANSOO SCHOOL OF MATERIALS SCIENCE & | 56-1 SHINLIM-DONG | KWANAK-GU | | SEOUL 151-742 SOUTH KOREA | | | |
| CHUNG PAK | 75   CRAIG STREET | | | | ROCHESTER | NY | 14611-1605 |
| CHUNG PRUNIER | 116 THOMPSON RD | | | | WEBSTER | MA | 01570-1414 |
| CHUNG TUNG HSUAN, JIN TA STORE | CHINA | | | CHINA (PEOPLE'S REP) | | | |
| CHUNG TUNG HSUAN, JIN TA STORE | CHINA | | | CHINA (PEOPLE'S REP) | | | |
| CHUNG WEI | 879 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1328 |
| CHUNG WONG | 3754 QUARTON RD | | | | BLOOMFIELD | MI | 48302-4037 |
| CHUNG Y BERGERON | 40371 KINBURN DRIVE | | | | STERLING HGTS | MI | 48310-1742 |
| CHUNG, ALEXANDER H | 2070 PAULS WAY | | | | COMMERCE TOWNSHIP | MI | 48390-3226 |
| CHUNG, ALEXANDER HO | 2070 PAULS WAY | | | | COMMERCE TOWNSHIP | MI | 48390-3226 |
| CHUNG, CHIN W | DIVISION OF COMPUTER SCIENCE | KAIST | 373-1 GUSEONG-DONG YUSEONG-GU | DAEJEON SOUTH KOREA 305-701 | | | |
| CHUNG, CHRISTINE J | 1930 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4142 |
| CHUNG, DONG H | 44818 STOCKTON DR | | | | NOVI | MI | 48377-2553 |
| CHUNG, DONG HWA | 44818 STOCKTON DR | | | | NOVI | MI | 48377-2553 |
| CHUNG, GILBERT M | 3456 HIDAWAY | | | | ROCHESTER HILLS | MI | 48306-1453 |
| CHUNG, GLEN W | 1508 E PARK PL | | | | ANN ARBOR | MI | 48104-4315 |
| CHUNG, IK S | PO BOX 36 | | | | WARNER SPRINGS | CA | 92086-0036 |
| CHUNG, JAE J | 1207 RANCH VIEW CT | | | | BUFFALO GROVE | IL | 60089-1184 |
| CHUNG, JOHN M | 5901 WYOMING BLVD NE STE J | | | | ALBUQUERQUE | NM | 87109-3873 |
| CHUNG, KUK J | 1683 ALLENDALE DR | | | | SAGINAW | MI | 48638-4457 |
| CHUNG, LURLINE A | 18138 PALM BREEZE DR | | | | TAMPA | FL | 33647-2862 |
| CHUNG, MEEKYUNG | 6499 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48324-2003 |
| CHUNG, MOO H | 45085 WALNUT CT | | | | SHELBY TOWNSHIP | MI | 48317-4962 |
| CHUNG, ROBERT B | 5 SUNNYBRAE CT | | | | WILMINGTON | DE | 19810-3622 |
| CHUNG, SHU | 1276 ROTHWELL DR | | | | TROY | MI | 48084-1576 |
| CHUNG, SUNG K | 1224 CANDLEWOOD DR | | | | FULLERTON | CA | 92833-2008 |
| CHUNG, YU-ZAN B | 4058 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5501 |
| CHUNG, YU-ZAN BILL | 4058 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5501 |
| CHUNGWOO CO LTD | 865-8 GAHYUN-RI TONGIN-EUB | | | GIMPO-SI GYEONGGI-DO 415 861 KOREA (REP) | | | |
| CHUNGWOO CO LTD | 865-8 GAHYUN-RI TONGIN-EUB | | | GIMPO-SI GYEONGGI-DO KR 415 861 KOREA (REP) | | | |
| CHUNHAO LEE | 1141 PLAYER DR | | | | TROY | MI | 48085-3310 |
| CHUNIL ENGINEERING CO LTD | 376-11 CHEONGCHEON-DONG | | | INCHEON KR 403-030 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHUNIL ENGINEERING CO LTD | 376-11 CHEONGCHEON-DONG | BUPYUNG-GU | INCHEON 403-030 KOREA (REP) | | | |
| CHUNIL ENGINEERING CO LTD | 376-11 CHEONGCHEON-DONG | BUPYUNG-GU | INCHEON KR 403-030 KOREA (REP) | | | |
| CHUNIL ENGINEERING CO LTD | 376-11 CHEONGCHEON-DONG | BUPYUNG-GU INCHEON 403-030 | KOREA SOUTH KOREA | | | |
| CHUNING, FREDERICK E | 31901 E HANNA RD | | | BUCKNER | MO | 64016-8221 |
| CHUNKALA JR, JOSEPH G | 115 STEWART HILL RD | | | BELLE VERNON | PA | 15012-4746 |
| CHUNKALA, JOSEPH G | 1808 SCENERY DR | | | BELLE VERNON | PA | 15012-4792 |
| CHUNKALA, THOMAS H | PO BOX 504 | | | PRICEDALE | PA | 15072-0504 |
| CHUNKO, CAROL JEAN | 330 LAFAYETTE BLVD | | | OWOSSO | MI | 48867-2017 |
| CHUNKO, JOHN R | 469 SOUTH BURKETT ROAD | | | LAKE CITY | MI | 49651-8716 |
| CHUNLING TANG | 10338 CASTLE SPRINGS | | | LAS VEGAS | NV | 89178-5706 |
| CHUNN JR, ROY W | 6680 APPLERIDGE DR | | | YOUNGSTOWN | OH | 44512-5011 |
| CHUNN, ELLA M | 67 N PADDOCK | | | PONTIAC | MI | 48342-2620 |
| CHUNN, GEORGE D | 521 N 800 W 27 | | | CONVERSE | IN | 46919-9325 |
| CHUNN, JEFFREY W | 1258 NEW TOWNE RD | | | ARNOLD | MO | 63010-4237 |
| CHUNN, JIMMY W | 1486 COUNTY ROAD 369 | | | HARVIELL | MO | 63945-8198 |
| CHUNN, MICHAEL M | 39 S TASMANIA ST | | | PONTIAC | MI | 48342-2853 |
| CHUNN, ROBERT W | 736 FOUNTAIN VIEW DR | | | FLUSHING | MI | 48433-3002 |
| CHUNN, SUE ANN | 51183 CAPITOL DR | | | BELLEVILLE | MI | 48111-4247 |
| CHUNN, TRACY L | 2114 RYCROFT DR | | | SPRING | TX | 77386-1749 |
| CHUNTELL VAULS | 4100 BELMORE TRACE | | | DAYTON | OH | 45426-3806 |
| CHUNYANG INDUSTRIAL CO LTD | 112-83 ANNYOUNG-RI TAEAN-EUP | HWASUNG-SI KYUNGGI-DO | KOREA DCN16077979 SOUTH KOREA | | | |
| CHUNYO, MARY | 6492 OLDE YORK RD | | | PARMA HEIGHTS | OH | 44130-3024 |
| CHUNYO, PATRICIA A | 8930 RT 46 | | | ORWELL | OH | 44076 |
| CHUO SPRING CO LTD | MAKI ZAFFUTO | 2600 HAPPY VALLEY RD | | GLASGOW | KY | 42141-9063 |
| CHUO SPRING CO LTD | MAKI ZAFFUTO | 2600 HAPPY VALLEY ROAD | | PINELLAS PARK | FL | |
| CHUONG LUU | 390 WOODLAND MEADOWS DR | | | VANDALIA | OH | 45377-1571 |
| CHUONG NGUYEN | 3412 W HOLMES AVE | | | MILWAUKEE | WI | 53221-2649 |
| CHUONG V LUU | 390 WOODLAND MEADOWS DR | | | VANDALIA | OH | 45377 |
| CHUONG, MARK | 28053 MARCIA AVE | | | WARREN | MI | 48093-2835 |
| CHUPA, DANIEL M | 1339 ALHAMBRA RD | | | SAN GABRIEL | CA | 91775-2709 |
| CHUPCO, LUCILLE | PO BOX 671 | | | WEWOKA | OK | 74884-0671 |
| CHUPEK, CATHERINE J | 11411 PINEHAVEN AVE | | | BAKERSFIELD | CA | 93312-3652 |
| CHUPEK, JILL A | 199 PARKWAY DR | | | DAVISON | MI | 48423-9131 |
| CHUPELA, JOSEPH J | 694 MAIN ST APT A | | | NORTHAMPTON | PA | 18067-1861 |
| CHUPICK, BETTY A | 1872 MONTCLAIR DR UNIT B | | | MOUNT PLEASANT | SC | 29464-7545 |
| CHUPICK, RONALD E | 124 MEADOW LN | | | GROSSE POINTE FARMS | MI | 48236-3803 |
| CHUPINSKY, SHIRLEY A | 5392 ORCHARD CREST DR | | | TROY | MI | 48085-3480 |
| CHUPKO, DAVID C | 2845 BURNS ST | | | DEARBORN | MI | 48124-3261 |
| CHUPP, CLAIRE E | 1340 SOUTH SMITH ROAD | | | BLOOMINGTON | IN | 47401-8901 |
| CHUPP, CLAIRE E | C/O LESLEY C ANDERSON | 1340 S SMITH RD | | BLOOMINGTON | IN | 47401 |
| CHUPP, DEBORAH | 208 CRANMER | | | CHARLOTTE | MI | 48813-8427 |
| CHUPP, PHILIP D | 7625 W GIFFORD RD | | | BLOOMINGTON | IN | 47403-9393 |
| CHUPP, RICHARD W | 1455 TRADITION LN | | | DANVILLE | IN | 46122-1426 |
| CHUPP, WARREN C | 4 CHRIS CT | | | SAINT PETERS | MO | 63376-1827 |
| CHUPP, WARREN J | 11840 LANSDOWNE ST | | | DETROIT | MI | 48224-4700 |
| CHUPPA, SALVATORE | 5622 CANOSA DR | | | HOLIDAY | FL | 34690-2313 |
| CHURA, PAUL M | 98 W BASS CIR | | | MARBLEHEAD | OH | 43440-9506 |
| CHURAY, JOANN | 1061 INDIANPIPE RD | | | LAKE ORION | MI | 48360-2617 |
| CHURAY, MARK A | 1061 INDIANPIPE RD | | | LAKE ORION | MI | 48360-2617 |
| CHURCH & SONS AUTO CENTER | 8039 S STATE RD | | | GOODRICH | MI | 48438-9700 |
| CHURCH & SONS AUTO REPAIR | 4499 DAVISON RD | | | BURTON | MI | 48509-1409 |
| CHURCH & SONS AUTO REPAIR | 9090 LAPEER RD | | | DAVISON | MI | 48423 |
| CHURCH ANNIE (ESTATE OF) (492517) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| CHURCH CLAUDE | CHURCH, CLAUDE | PO BOX 40 | | PINEVILLE | WV | 24874-0040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHURCH CLAUDE | CHURCH, LORETTA | THOMPSON, DAVID G | | | PINEVILLE | WV | 24874 |
| CHURCH I I, ALBERT E | 75 CROWN ST | | | | BRISTOL | CT | 06010-6124 |
| CHURCH IN THE PINES | LAUDER E CALHOUN TTEE | PO BOX 69 | | | LAUREL HILL | NC | 28351-0069 |
| CHURCH JR, DONALD | 104 CLARENCE ST | | | | HOLLY | MI | 48442-1414 |
| CHURCH JR, HERBERT N | 321 WINDY BLF | | | | FLUSHING | MI | 48433-2646 |
| CHURCH JR, ROBERT M | 3548 WHITEOAK CREEK RD | | | | ATHENS | WV | 24712-9689 |
| CHURCH JR., CHARLES R | 6861 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9778 |
| CHURCH MUTUAL INSURANCE CO | 3000 SCHUSTER LN | | | | MERRILL | WI | 54452-3863 |
| CHURCH MUTUAL INSURANCE COMPANY | DANIEL VANDERHEIDEN | 3000 SCHUSTER LN | | | MERRILL | WI | 54452-3863 |
| CHURCH OF JESUS CHRIST (FLEET) | 50 E NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84150-9700 |
| CHURCH OF JESUS CHRIST (FLEET) | 50 E NORTH TEMPLE ST | | | | SALT LAKE CITY | UT | 84150-9001 |
| CHURCH OF JESUS CHRIST LDS | 100 PENNINGTON HTS OFFICE PARK | | | | FAIRPORT | NY | 14450 |
| CHURCH OF JESUS CHRIST OF LATTER DAY SAINTS | 50 E NORTH TEMPLE ST FL 25 | | | | SALT LAKE CITY | UT | 84150-0025 |
| CHURCH OF JESUS CHRIST OF LDS | 50 E N ST FL 25 | | | | SALT LAKE CITY | UT | 84150-0001 |
| CHURCH OF JESUS CHRIST/L.D.S. | 50 E NORTH TEMPLE ST | | | | SALT LAKE CITY | UT | 84150-9001 |
| CHURCH OF LATTER DAY SAINTS | 50 E N # TEMPLE/25TH | | | | SALT LAKE CITY | UT | 84150-0001 |
| CHURCH OF THE ASCENSION | 4729 ELLSWORTH AVENUE | | | | PITTSBURGH | PA | 15213-2802 |
| CHURCH OF THE ASCENSION | ATTENTION: RECTOR WARDENS VESTRYMEN | 4729 ELLSWORTH AVENUE | | | PITTSBURGH | PA | 15213-2802 |
| CHURCH OF THE CROSS BUILDING FUND | 13500 FRESHMAN LN | | | | FORT MYERS | FL | 33912-1808 |
| CHURCH OF THE HOLY GHOST | VOGEL ACCOUNT | | | | ROCHESTER | NY | 14624-2444 |
| CHURCH OF THE HOLY SPIRIT | 8117 BAY PKWY | 250 COLDWATER RD | | | BROOKLYN | NY | 11214-2513 |
| CHURCH OF THE NAZARENE | 1517 N PINE ST | | | | VIVIAN | LA | 71082-2023 |
| CHURCH ORVILLE LEE (438917) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHURCH PRESBYTERIAN | 408 PARK AVE | | | | DALLAS | TX | 75201-5610 |
| CHURCH RYAN A | 1305 KETNER MILL RD | | | | WHITWELL | TN | 37397-5736 |
| CHURCH TOM (443768) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CHURCH WILLIAM C (346576) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CHURCH'S AUTO PARTS | 1083 E CHESTER PIKE | | | | RIDLEY PARK | PA | 19078-1702 |
| CHURCH'S SERVICE CENTER | 145 BROWNS CHURCH RD | | | | JACKSON | TN | 38305-9203 |
| CHURCH, ALAN B | 10789 SW WATERWAY LN | | | | PORT ST LUCIE | FL | 34987-2162 |
| CHURCH, ALLEN G | 41860 JUDD RD | | | | BELLEVILLE | MI | 48111-9155 |
| CHURCH, ARNOLD L | 8012 TRUMAN RD | | | | EVART | MI | 49631-9602 |
| CHURCH, BARBARA E | 4724 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3254 |
| CHURCH, BARBARA K | PO BOX 99 | 4237 SADLER DR | | | LINDEN | MI | 48451-0099 |
| CHURCH, BARRY B | 4705 FAIRWAY CT | | | | WATERFORD | MI | 48328-3485 |
| CHURCH, BETTY | 24400 STRUIN RD APT 3 | | | | FLAT ROCK | MI | 48134-9553 |
| CHURCH, BETTY D | 1425 BEECHDALE DR | C/O SARAH E STORM | | | MANSFIELD | OH | 44907-2803 |
| CHURCH, BETTY J | 20862 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062-8369 |
| CHURCH, BETTY K. | 1703 WILDWOOD ST | | | | CORINTH | TX | 76210-3589 |
| CHURCH, BETTY L | PO BOX 38 | | | | BUNKER HILL | IN | 46914-0038 |
| CHURCH, BILLY G | 175 SUNFLOWER DR | | | | LINDEN | MI | 48451-9152 |
| CHURCH, BUSTER D | 38100 TAM A RAC BLVD APT 107 | | | | WILLOUGHBY | OH | 44094-3413 |
| CHURCH, BUSTER D | 38100 TAMARAC BLVD., #107 | | | | WILLOUGHBY | OH | 44094 |
| CHURCH, C | PO BOX 1142 | | | | CEDAR BLUFF | VA | 24609-1142 |
| CHURCH, CAROL | 3437 JOHN STREET | | | | RAVENNA | MI | 49451 |
| CHURCH, CAROL V | 12949 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8905 |
| CHURCH, CHARLES E | 1126 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-8205 |
| CHURCH, CHARLES F | 6954 STATE RD | | | | BANCROFT | MI | 48414-9421 |
| CHURCH, CLEONA R | 166 BUCKSVILLE RD | | | | AUBURN | KY | 42206-8050 |
| CHURCH, CLEONA RUTH | 166 BUCKSVILLE RD | | | | AUBURN | KY | 42206-8050 |
| CHURCH, CLIFFORD L | 3395 CHALICE RD | | | | ORION | MI | 48359-1117 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHURCH, CLIFFORD L | 5291 WESTVIEW RD | | | CLARKSTON | MI | 48346-4165 |
| CHURCH, DALE E | 466 NW HIGHWAY 7 | | | CLINTON | MO | 64735-9606 |
| CHURCH, DANIEL G | 1817 MAPLEWOOD AVE | | | LANSING | MI | 48910-9105 |
| CHURCH, DAVID A | 181 COUTANT ST | | | FLUSHING | MI | 48433-1547 |
| CHURCH, DAVID E | G6046 CONCORD PASS | | | FLINT | MI | 48506 |
| CHURCH, DAVID M | 6995 AMBER RIDGE DR | | | COLORADO SPRINGS | CO | 80922-2419 |
| CHURCH, DAVID M | 6995 AMBER RIDGE DR | DAVID CHURCH | | COLORADO SPRINGS | CO | 80922-2419 |
| CHURCH, DAVID R | 12624 AIRPORT RD | | | DEWITT | MI | 48820-9279 |
| CHURCH, DAVID S | 2102 KUERBITZ DR | | | LANSING | MI | 48906-3529 |
| CHURCH, DELORES L | PO BOX 646 | | | DAVISON | MI | 48423-0646 |
| CHURCH, DENNIS M | 4512 AMERICAN HERITAGE RD | | | GRAND BLANC | MI | 48439-7642 |
| CHURCH, DENNIS R | 503 PARK VW | | | CLIO | MI | 48420-1473 |
| CHURCH, DENNIS W | 2690 E HUCKLEBERRY TRL | | | FARWELL | MI | 48622-9765 |
| CHURCH, DONALD W | 4610 OLIVE DR | | | ZEPHYRHILLS | FL | 33542-5604 |
| CHURCH, DORIS G | 4036 E MICHIGAN AVE | | | AU GRES | MI | 48703-9460 |
| CHURCH, DOUGLAS R | 17334 HIGHLAND CENTER RD | | | DEFIANCE | OH | 43512-8924 |
| CHURCH, DUANE A | 3814 S MERIDIAN ST | | | MARION | IN | 46953-5147 |
| CHURCH, EDWARD P | 10405 VERNON AVE | | | HUNTINGTON WOODS | MI | 48070-1526 |
| CHURCH, ELVERTIE | 17538 FLORA ST | | | MELVINDALE | MI | 48122-1337 |
| CHURCH, EMMETT D | 11356 FAIRBANKS RD | | | LINDEN | MI | 48451-9426 |
| CHURCH, ESTIL B | 811 W HIGH ST | | | DEFIANCE | OH | 43512-1409 |
| CHURCH, EVIS D | 1055 LOCKHAVEN DR N UNIT 50 | | | SALEM | OR | 97303-6155 |
| CHURCH, FLORA I | 8290 SAWMILL HOLLOW RD | | | POUND | VA | 24279-3226 |
| CHURCH, FLORENCE B | 30095 HOLLY RD RT #1 | | | PUNTA GORDA | FL | 33982-1354 |
| CHURCH, FLORENCE E | 21940 80TH AVE | | | EVART | MI | 49631-9672 |
| CHURCH, FLOYD D | 34327 SHAVER SPRINGS RD | | | AUBERRY | CA | 93602-9731 |
| CHURCH, FRANK T | 206 SE PITTMAN CT | | | LAKE CITY | FL | 32025-2549 |
| CHURCH, FRED E | PO BOX 94 | | | AFTON | WI | 53501-0094 |
| CHURCH, FREDERICK M | 3904 S CRACKERNECK RD | | | INDEPENDENCE | MO | 64055-3925 |
| CHURCH, GARY D | 3850 W CALLA RD | | | CANFIELD | OH | 44406-9119 |
| CHURCH, GARY L | 2514 BRANCH RD | | | FLINT | MI | 48506-2915 |
| CHURCH, GARY L | 4036 E MICHIGAN AVE | | | AU GRES | MI | 48703-9460 |
| CHURCH, GEORGE T | 517 FOURTH AVE | | | HAMPTON | TN | 37658-3309 |
| CHURCH, GLADYS D. | 211 ROGER H LN | | | BATTLE CREEK | MI | 49037-1734 |
| CHURCH, GLADYS M | 1464 N M 52 APT 10 | | | OWOSSO | MI | 48867-1280 |
| CHURCH, GLENNA S | 205 CHARLES CT | | | DANDRIDGE | TN | 37725-3333 |
| CHURCH, GORDON W | 2010 BLUE BELLWAY NW | | | GRAND RAPIDS | MI | 49504-2599 |
| CHURCH, HARRIET M | 11222 N 700 W | | | ELWOOD | IN | 46036-8930 |
| CHURCH, HIRAM A | 9320 DENNINGS RD | | | JONESVILLE | MI | 49250-9214 |
| CHURCH, J L | 43 WINSLOW RD | ROUTE2 BOX 617A | | NEW LONDON | NH | 03257-7113 |
| CHURCH, JACQUELINE M | 719 142ND PL SW | | | LYNNWOOD | WA | 98087-6441 |
| CHURCH, JAMES A | 531 WALL RD | | | STATHAM | GA | 30666-2307 |
| CHURCH, JAMES A | 6901 CLARK RD | | | BATH | MI | 48808-8720 |
| CHURCH, JAMES C | 379 HIGHLAND AVE | | | ORILLIA | ON | L3V4E-V4E5 |
| CHURCH, JAMES C | 379 HIGHLAND AVE | | ORILLIA ON CANADA L3V-4E5 | | | |
| CHURCH, JAMES W | 5347 TOWNLINE RD | | | SANBORN | NY | 14132-9370 |
| CHURCH, JANE A | 2502 MERCURY DR | | | LAKE ORION | MI | 48360-1962 |
| CHURCH, JANE I | 321 PARK DR | | | CLAWSON | MI | 48017-1269 |
| CHURCH, JANICE M | 8245 FENTON RD | | | GRAND BLANC | MI | 48439 |
| CHURCH, JEAN A | 1682 E MOORE RD | | | SAGINAW | MI | 48601-9353 |
| CHURCH, JEAN C | 144 COREY ST | | | WEST ROXBURY | MA | 02132-2331 |
| CHURCH, JEFFREY H | 3890 VANNETER RD | | | WILLIAMSTON | MI | 48895-1077 |
| CHURCH, JEFFREY S | 135 E COOK RD APT N8 | | | MANSFIELD | OH | 44907-2555 |
| CHURCH, JERRY A | 6359 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-7607 |
| CHURCH, JERRY ARNOLD | 6359 SEYMOUR RD | | | SWARTZ CREEK | MI | 48473-7607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CHURCH, JERRY L | 815 PION RD | | | | FORT WAYNE | IN | 46845-9514 |
| CHURCH, JEWELL V | 1126 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-8205 |
| CHURCH, JOEL A | 11013 DIMONDALE HWY | | | | DIMONDALE | MI | 48821-9615 |
| CHURCH, JOHN R | 41 MARES POND DRIVE | | | | EAST FALMOUTH | MA | 02536-5037 |
| CHURCH, JOHN W | 650 GRAT STRASSE RD | | | | MANCHESTER | MI | 48158-9582 |
| CHURCH, JON B | 510 TROYWOOD DR | | | | TROY | MI | 48083-5197 |
| CHURCH, JOSEPHINE | 3905 MAYWOOD DR | | | | BAY CITY | MI | 48706-2010 |
| CHURCH, JUANITA L | 23330 DEER FORK TRL | | | | ATLANTA | MI | 49709-9676 |
| CHURCH, JUDITH M | 1825 S HARRISON AVE | | | | HARRISON | MI | 48625-9562 |
| CHURCH, KATHRYN | 6804 ESSEX CT | | | | WATERFORD | MI | 48327-3509 |
| CHURCH, KATHRYN L | 1213 CHESTNUT ST | | | | SAGINAW | MI | 48602-1634 |
| CHURCH, KATHRYN L | 1519 VINE ST | | | | SAGINAW | MI | 48602-1842 |
| CHURCH, KEITH C | 2352 COVERT RD | | | | BURTON | MI | 48509-1061 |
| CHURCH, KENNETH R | 1690 CHURCH RD | | | | AUSTIN | KY | 42123-6703 |
| CHURCH, KERRY | 607 RIDGE ROAD | | | | NEWTON FALLS | OH | 44444 |
| CHURCH, KEVIN A | 601 GLEN ST | | | | JANESVILLE | WI | 53545-2405 |
| CHURCH, LARRY B | 8045 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| CHURCH, LAVAL D | 25 W 35TH ST | | | | WILMINGTON | DE | 19802-2704 |
| CHURCH, LAWRENCE R | 9385 CARSON HWY | | | | TECUMSEH | MI | 49286-9729 |
| CHURCH, LEE | 4153 SWALLOW DR | | | | FLINT | MI | 48506-1617 |
| CHURCH, LEE L | 22409 SE 300TH ST | | | | BLACK DIAMOND | WA | 98010-1282 |
| CHURCH, LEONARD C | 264 NICE CT | | | | LA PLACE | LA | 70068-3126 |
| CHURCH, LETA Z | 217 BOSTON AVE APT 309 | | | | ALTAMONTE SPRINGS | FL | 32701-4738 |
| CHURCH, LILLIAN M | 600 SE 4TH ST | | | | CLARE | MI | 48617-9201 |
| CHURCH, LITA | 21000 WAHRMAN RD | | | | NEW BOSTON | MI | 48164-9427 |
| CHURCH, LONNY R | N3440 16 MILE LAKE RD | | | | MUNISING | MI | 49862-8841 |
| CHURCH, LUCILLE R | 521 WOODLAND DR | | | | ROSSFORD | OH | 43460-1555 |
| CHURCH, MARGUERITE E | PO BOX 116 | | | | LONG LAKE | MI | 48743-0116 |
| CHURCH, MARK P | 6836 MYRTLE BEACH DR | | | | PLANO | TX | 75093-6325 |
| CHURCH, MARY B | 5150 FERRIS RD | | | | ONONDAGA | MI | 49264-9717 |
| CHURCH, MARY L | PO BOX 85 | | | | GLENGARY | WV | 25421-0085 |
| CHURCH, MARY T | 6337 E ATHERTON RD | | | | BURTON | MI | 48519-1607 |
| CHURCH, MELISSA A | 188 DUKES PARK RD | | | | SUMMERTOWN | TN | 38483-7011 |
| CHURCH, MEREDITH M | 20862 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062-8369 |
| CHURCH, MILDRED M | 2321 W GORMAN RD | | | | ADRIAN | MI | 49221-9741 |
| CHURCH, NEETY P | 4477 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| CHURCH, NELMA RUTH | 17334 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| CHURCH, NEUMAN R | 6954 STATE RD | | | | BANCROFT | MI | 48414-9421 |
| CHURCH, NORMAN D | 5190 WASHTENAW ST | | | | BURTON | MI | 48509-2032 |
| CHURCH, PASQUALE | 9 MCCAMPBELL RD | | | | HOLMDEL | NJ | 07733-2291 |
| CHURCH, PATRICIA A | 10241 N CROSWELL RD | | | | SAINT LOUIS | MI | 48880-9417 |
| CHURCH, PENNY E | 9703 PORTOFINO CT | | | | BAKERSFIELD | CA | 93312-5924 |
| CHURCH, PHILLIP J | 3399 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8733 |
| CHURCH, PHILLIP K | 801 N BRADLEY AVE | | | | INDIANAPOLIS | IN | 46201-2666 |
| CHURCH, PHYLLIS J | 4127 S OTTER CREEK RD | | | | LA SALLE | MI | 48145-9728 |
| CHURCH, RALPH E | 817 PARK LN | | | | LIBERTY | MO | 64068-3131 |
| CHURCH, RANDALL C | 2508 OLT RD | | | | DAYTON | OH | 45418-1818 |
| CHURCH, RANDALL G | 2465 PEBBLE RIDGE CT | | | | DAVISON | MI | 48423-8621 |
| CHURCH, RANDALL J | 11400 TYRONE TRL | | | | FENTON | MI | 48430-4024 |
| CHURCH, RANDALL L | 2506 W TOWNLINE RD | | | | SAGINAW | MI | 48601-9737 |
| CHURCH, RAY A | 1414 PADGETT RD | | | | SHELBY | NC | 28150-7917 |
| CHURCH, RAYMOND L | 11378 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| CHURCH, REGINA S | 17015 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-9522 |
| CHURCH, RICHARD A | PO BOX 132 | MEARS COVE 106 KESLEY DR | | | WALPOLE | ME | 04573-0132 |
| CHURCH, RICHARD LEROY | 7915 ELLIS RD | | | | MILLINGTON | MI | 48746-9483 |
| CHURCH, ROBERT L | 11482 SUNSET DR | | | | CLIO | MI | 48420-1559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHURCH, ROBERT L | 6345 RICHFIELD RD | | | | FLINT | MI | 48506-2209 |
| CHURCH, RODERICK B | 1030 DUQUESA DR | | | | LAKE ISABELLA | MI | 48893-9392 |
| CHURCH, ROGER E | R 1 | 4705 N 19 MILE RD | | | MESICK | MI | 49668-9801 |
| CHURCH, ROGER E | RR BOX 1 | 4705 N. 19 MILE RD. | | | MESICK | MI | 49668 |
| CHURCH, ROSEANN | 19C WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7512 |
| CHURCH, ROYCE J | PO BOX 1572 | | | | WINDER | GA | 30680-6572 |
| CHURCH, RUSSELL | PO BOX 220863 | | | | HOLLYWOOD | FL | 33022-0863 |
| CHURCH, RYAN A | 871 HEMLOCK DR | | | | OXFORD | MI | 48370-2717 |
| CHURCH, SCOTT A | 6734 WESTFIELD RD | | | | MEDINA | OH | 44256-8507 |
| CHURCH, SCOTT C | 9305 CARSON HWY | | | | TECUMSEH | MI | 49286-9729 |
| CHURCH, SCOTT CHARLES | 9305 CARSON HWY | | | | TECUMSEH | MI | 49286-9729 |
| CHURCH, SCOTT W | 311 E SOUTH ST | | | | BLUFFTON | IN | 46714-2631 |
| CHURCH, SHARON J | 2335 REDMAN ROAD | | | | BROCKPORT | NY | 14420-9634 |
| CHURCH, SHIRLEY M | 10789 SW WATERWAY LN | | | | PORT ST LUCIE | FL | 34987-2162 |
| CHURCH, STEPHEN P | 295 N COLE ST | | | | INDIANAPOLIS | IN | 46224-8805 |
| CHURCH, STEVEN G | 226 OAKWOOD LN | | | | PERRY | MI | 48872-9185 |
| CHURCH, STEVEN L | 7735 W RANGE RD | | | | MEARS | MI | 49436-8689 |
| CHURCH, STEVEN LEW | 7735 W RANGE RD | | | | MEARS | MI | 49436-8689 |
| CHURCH, TERESA A | 1249 CRYSTAL POINTE CIR | | | | FENTON | MI | 48430-2068 |
| CHURCH, TERRI | 1939 WALTON BLVD | | | | ROCHESTER HILLS | MI | 48309-1868 |
| CHURCH, THOMAS E | 2817 CURRY PKWY #21 | | | | FREDERICKSBRG | VA | 22401 |
| CHURCH, VICKI D | 650 GRAT STRASSE RD | | | | MANCHESTER | MI | 48158-9582 |
| CHURCH, VICKI DENISE | 650 GRAT STRASSE RD | | | | MANCHESTER | MI | 48158-9582 |
| CHURCH, VICTOR A | 1939 WALTON BLVD | | | | ROCHESTER HLS | MI | 48309-1868 |
| CHURCH, VICTOR D | 422 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1467 |
| CHURCH, WEYMAN F | 3437 JOHN ST | | | | RAVENNA | MI | 49451-9502 |
| CHURCH, WINIFRED C | 465 W ROMEO RD | | | | OAKLAND | MI | 48363-1437 |
| CHURCH, WINSTON J | PO BOX 67257 | | | | BALTIMORE | MD | 21215-0009 |
| CHURCHES, JAMES C | 12410 NICHOLS RD | | | | BURT | MI | 48417-2391 |
| CHURCHES, RICHARD L | 146 GARLAND WAY | | | | WATERFORD | MI | 48327-3687 |
| CHURCHFIELD, LAWRENCE T | 7060 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-1603 |
| CHURCHFIELD, SHARON K | 7060 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-1603 |
| CHURCHILL COMMONS GIANT EAGLE | 4700 BELMONT AVE | | | | YOUNGSTOWN | OH | 44505-1014 |
| CHURCHILL CORPORATE SER INC | 56 UTTER AVE | | | | HAWTHORNE | NJ | 07506-2117 |
| CHURCHILL DOROTHY P | CHURCHILL, DOROTHY P | 120 MADISON ST STE 1600 | | | SYRACUSE | NY | 13202-2805 |
| CHURCHILL EDWARD | CHURCHILL, EDWARD | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| CHURCHILL EDWARD | CHURCHILL, GLORIA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| CHURCHILL GREGORY | 1004 COURTHOUSE DR | | | | MARTINSBURG | WV | 25404-3777 |
| CHURCHILL JR, GLEN | 4131 KRAPF RD | | | | CASS CITY | MI | 48726-9798 |
| CHURCHILL SHIRLEY | 2955 CHATSWORTH DR | | | | BELOIT | WI | 53511-1921 |
| CHURCHILL TRANSPORTATION INC | 2455 24TH ST | | | | DETROIT | MI | 48216-1030 |
| CHURCHILL TRANSPORTATION INC | ED SWARTOUT | 2455 24TH ST | | | DETROIT | MI | 48216-1030 |
| CHURCHILL TRANSPORTATION INC | JOHN ELLIOTT | 2455 24TH ST | | | DETROIT | MI | 48216-1030 |
| CHURCHILL, ALAN D | 4161 LAHRING RD | | | | LINDEN | MI | 48451-9472 |
| CHURCHILL, BARBARA M | 8700 WENTWORTH AVE S | | | | BLOOMINGTON | MN | 55420-2832 |
| CHURCHILL, BERNARD R | 2879 44TH ST SW | | | | NAPLES | FL | 34116-7923 |
| CHURCHILL, CALVIN P | 219 E FLINT ST | | | | DAVISON | MI | 48423-1208 |
| CHURCHILL, CLIFFORD G | 1529 33RD ST | | | | PORT HURON | MI | 48060-4697 |
| CHURCHILL, CLIFFORD O | 3676 LACEBARK DR | | | | INDIANAPOLIS | IN | 46235-5600 |
| CHURCHILL, DALE M | 1640 CRAWFORD RD | | | | DEFORD | MI | 48729 |
| CHURCHILL, DAVID W | 2955 CHATSWORTH DR | | | | BELOIT | WI | 53511-1921 |
| CHURCHILL, DELORIS A | 598 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8908 |
| CHURCHILL, DENNIS G | PO BOX 56 | | | | SOMERSET | CA | 95684-0056 |
| CHURCHILL, DENNIS K | 6415 FARRAND RD | | | | MILLINGTON | MI | 48746-9250 |
| CHURCHILL, DENNIS KEITH | 6415 FARRAND RD | | | | MILLINGTON | MI | 48746-9250 |
| CHURCHILL, DOROTHY P | CHERUNDOLO BOTTAR & LEONE | 120 MADISON ST STE 1600 | | | SYRACUSE | NY | 13202-2805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHURCHILL, EDDY L | 6115 GRADY ST | | | | BROOKSVILLE | FL | 34601-8349 |
| CHURCHILL, EDWIN P | 12559 S CRYSTAL LAKE DR | | | | CEMENT CITY | MI | 49233-9504 |
| CHURCHILL, EDWIN PHILIP | 12559 S CRYSTAL LAKE DR | | | | CEMENT CITY | MI | 49233-9504 |
| CHURCHILL, ELMER C | 6 CLOVERFIELD CT | | | | LANCASTER | NY | 14086-1109 |
| CHURCHILL, GEORGE D | 9325 MEADOWVIEW PL | | | | PEVELY | MO | 63070-2724 |
| CHURCHILL, GEORGE R | 58 EDROW RD | | | | BRISTOL | CT | 06010-3138 |
| CHURCHILL, GLADYS M | 4230 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9258 |
| CHURCHILL, GREGORY S | 1004 COURTHOUSE DR | | | | MARTINSBURG | WV | 25404-3777 |
| CHURCHILL, HORACE C | 9020 HIGHGROVE COURT | | | | GRAND BLANC | MI | 48439-9447 |
| CHURCHILL, JASON A | 701 FRANK ST | | | | FLINT | MI | 48504-5207 |
| CHURCHILL, JASON ANTHONY | 701 FRANK ST | | | | FLINT | MI | 48504-5207 |
| CHURCHILL, JOHN W | 9230 PARQUE ST | | | | NEW PORT RICHEY | FL | 34655-5258 |
| CHURCHILL, KENNETH L | 60630 VAN DYKE RD LOT A12 | | | | WASHINGTON | MI | 48094-3904 |
| CHURCHILL, LORI A | 2908 GOLDEN POND BLVD | | | | ORANGE PARK | FL | 32073-7624 |
| CHURCHILL, MARIE A | 1426 HICKORY AVE | | | | ROYAL OAK | MI | 48073-3292 |
| CHURCHILL, MARK R | 25416 COUNTY ROAD 354 | | | | LAWTON | MI | 49065-9801 |
| CHURCHILL, MARY A | 23 EASTERBROOK DR W | | | | HORSEHEADS | NY | 14845-1001 |
| CHURCHILL, MARY G | 1095 MCCLELLAND | | | | COLUMBUS | OH | 43211 |
| CHURCHILL, MARY L | 6215 BRITTANY TREE DR | | | | TROY | MI | 48085-1087 |
| CHURCHILL, MATTIE | 4731 N LAKE DR | | | | SHREVEPORT | LA | 71107-2923 |
| CHURCHILL, MICHAEL J | 10275 SOUTH 700 E-92 | | | | ROANOKE | IN | 46783-9210 |
| CHURCHILL, MICHAEL J | 6683 BRIARHILL DR NE | | | | WINTER HAVEN | FL | 33881-9525 |
| CHURCHILL, MONICA J | 4318 WALWORTH ONTARIO RD | | | | WALWORTH | NY | 14568-9210 |
| CHURCHILL, NORMAN E | 8939 SUNDROP RD | | | | INDIANAPOLIS | IN | 46231-1191 |
| CHURCHILL, RAYMOND J | 102 NORWOOD RD | | | | BRISTOL | CT | 06010-2357 |
| CHURCHILL, REGINA R | 4211 N WHEELING AVE | | | | MUNCIE | IN | 47304-1202 |
| CHURCHILL, RICHARD A | 2048 FREELAND RD | | | | FREELAND | MD | 21053-9585 |
| CHURCHILL, RICHARD A | 4389 JERSEY RD | | | | WILLIAMSON | NY | 14589-9737 |
| CHURCHILL, RICHARD L | 8542 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346-1971 |
| CHURCHILL, ROBERT A | 1905 WOODLAND DR | | | | CALEDONIA | WI | 53108-9718 |
| CHURCHILL, RONALD W | APT 13 | 1455 COUPLER WAY | | | SPARKS | NV | 89434-9100 |
| CHURCHILL, SUE ELLEN | 6121 RIVERVIEW RD | | | | VASSAR | MI | 48768-9611 |
| CHURCHILL, SUSAN M | 5443 MEDALTON WAY | | | | SAINT LOUIS | MO | 63128-3533 |
| CHURCHILL, TAMMY S | 421 W WALNUT ST | | | | CARSON CITY | MI | 48811-9451 |
| CHURCHILL, TAMMY SUE | 421 W WALNUT ST | | | | CARSON CITY | MI | 48811-9451 |
| CHURCHILL, THOMAS C | 2595 DORFIELD DR | | | | ROCHESTER HILLS | MI | 48307-4631 |
| CHURCHILL, VIRGINIA M | 4100 N RIVER RD NE | | | | WARREN | OH | 44484-1041 |
| CHURCHILL, WILLIAM L | 7570 TEAL RD | | | | OSCODA | MI | 48750-9451 |
| CHURCHILL, WINNIFRED M | PO BOX 844 | | | | ZEPHYRHILLS | FL | 33539-0844 |
| CHURCHMAN, DIANNA C | 725 ASH ST | | | | BURLESON | TX | 76028-5720 |
| CHURCHSTREET TECHNOLOGY INC | 5100 WESTHEIMER RD STE 110 | | | | HOUSTON | TX | 77056-5588 |
| CHURCHVARA, JEROME P | 3084 MELVILLE LOOP | | | | THE VILLAGES | FL | 32162-7583 |
| CHURCHVARA, JULIA A | 14453 GARDEN ST | | | | LIVONIA | MI | 48154-4513 |
| CHURCHVILLE LEWIS P | CHURCHVILLE, LEWIS P | 115 NE 6TH AVE | | | GAINESVILLE | FL | 32601-3416 |
| CHURCHWELL JR, JAMES E | 1633 S LARCHMONT DR | | | | SANDUSKY | OH | 44870-4322 |
| CHURCHWELL JR, JOSEPH H | 955 ARGYLE AVE | | | | PONTIAC | MI | 48341-2301 |
| CHURCHWELL, BETTY | 1303 PIERCE ST | | | | SANDUSKY | OH | 44870-4636 |
| CHURCHWELL, CHARLES E | 4358 DUNMOVIN DRIVE NORTHWEST | | | | KENNESAW | GA | 30144-1315 |
| CHURCHWELL, JAMES M | 3625 OLD PLANK RD | | | | MILFORD | MI | 48381-3557 |
| CHURCHWELL, JOHN E | PO BOX 111 | | | | MOUNT CARBON | WV | 25139-0111 |
| CHURCHWELL, KATHRYN | 100 ENGLE PLZ APT 213 | | | | RUSSELLVILLE | AL | 35653-2700 |
| CHURCHWELL, LARRY F | 402 ACE CIR | | | | HARLEYSVILLE | PA | 19438-2175 |
| CHURCHWELL, LARRY F | 8375 TAPU CT | | | | NOTTINGHAM | MD | 21236-3017 |
| CHURCHWELL, MARGARET R | PO BOX 823 | | | | HARLEM | GA | 30814-0823 |
| CHURCHWELL, MARIA J | 1002 MARION DR | | | | SHOREWOOD | IL | 60404-9510 |
| CHURCHWELL, SANDRA L | 307 S CHICAGO ST | | | | ELWOOD | IL | 60421-6073 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| CHURIKIAN SAMUEL | 1179 BEDFORD RD | | | GROSSE POINTE PARK | MI | 48230-1443 |
| CHURILLA, ANDREW J | 31205 BALMORAL ST | | | GARDEN CITY | MI | 48135-1984 |
| CHURILLA, RICHARD T | 17777 COTTONWOOD DR | | | MACOMB | MI | 48042-3523 |
| CHURITCH, LISA W | 6419 ANNANDALE CV | | | BRENTWOOD | TN | 37027-6316 |
| CHURITCH, MARK R | 6419 ANNANDALE CV | | | BRENTWOOD | TN | 37027-6316 |
| CHURMA, ROSEMARY G | 1225 TEAKWOOD LN | | | BRUNSWICK | OH | 44212-2846 |
| CHURMEY MCCLELLAN | 18831 BRINKER ST | | | DETROIT | MI | 48234-1539 |
| CHURN, CLARA M | 14200 RIVERVIEW ST | | | DETROIT | MI | 48223-2422 |
| CHURNCY L WHITE | 6334 AMELIA AVE | | | SAINT LOUIS | MO | 63120-1502 |
| CHURNCY WHITE | 6334 AMELIA AVE | | | SAINT LOUIS | MO | 63120-1502 |
| CHURNESKY, CAROL J | 8220 WHITEFORD CENTER ROAD | | | OTTAWA LAKE | MI | 49267-8511 |
| CHURNESKY, GARY G | 7813 STANDISH RD | | | BENTLEY | MI | 48613-9609 |
| CHURNETSKI TRANSPORTATION INC. | 146 HILLSIDE ST | | | SUGAR NOTCH | PA | 18706-1402 |
| CHURNEY JR, LESTER J | 730 LEISURE LN | | | GREENWOOD | IN | 46142-8319 |
| CHURNEY, MAXINE F | 730 LEISURE LN | | | GREENWOOD | IN | 46142-8319 |
| CHURNEY, THOMAS J | 90 LEXINGTON ST | | | HAMDEN | CT | 06514-4025 |
| CHURPITA, WALTER | 7223 SHAWNEE RD | | | N TONAWANDA | NY | 14120-1352 |
| CHURSKI, LEONARD L | 611 WHISPERLAKE RD | | | HOLLAND | OH | 43528 |
| CHURSKI, LEONARD L | 720 E CARISBROOK DR | | | MAUMEE | OH | 43537-3705 |
| CHURSKI, LEONARD LOUIS | 720 E CARISBROOK DR | | | MAUMEE | OH | 43537-3705 |
| CHURUBUSCO DISTRIBUTION CENTER | BILL RIORDAN | 570 S MAIN ST | | CHURUBUSCO | IN | 46723-2238 |
| CHURY, CHARLES M | 1202 APT C SOUTH DRIVE CIR. | | | DELRAY BEACH | FL | 33445 |
| CHURYL COWAN | 7105 HOWELL AVE | | | WATERFORD | MI | 48327-1534 |
| CHURYL D COWAN | 7105 HOWELL AVE | | | WATERFORD | MI | 48327-1534 |
| CHUSID, PRANEE | 114/256RATCHASIMA-PAKTHONGCHAIRD | | NAKHORN-RATCHASIMA 30000 THAILAND | | | |
| CHUSID, RICHARD S | 315 N ADAMS ST | | | YPSILANTI | MI | 48197-2532 |
| CHUSID, RICHARD SCOTT | 315 N ADAMS ST | | | YPSILANTI | MI | 48197-2532 |
| CHUSID, SHELDON | 114/256 RATCHASIMA-PAKTHONGCHAIR | | NAKHORN-RATCHASIMA THAILAND 30000 | | | |
| CHUSTZ, MONA K | 1924 HANOVER AVE | | | RICHMOND | VA | 23220-3510 |
| CHUSTZ, PEGGY A | 648 PUB ST | | | GALLOWAY | OH | 43119-9110 |
| CHUTE JR, DONALD E | 1151 S 11 MILE RD | | | LINWOOD | MI | 48634-9720 |
| CHUTE JR, WALTER R | 9161 BUFFALO AVE | | | NIAGARA FALLS | NY | 14304-4460 |
| CHUTE, PATRICIA W | 3535 METEOR PL | | | VALRICO | FL | 33594-6850 |
| CHUTE, RICHARD S | 7353 GRAYDON DR | | | NORTH TONAWANDA | NY | 14120-4908 |
| CHUTE, TIM J | 1091 SNEAD DR | | | TROY | MI | 48085-3316 |
| CHUTE, VERNON R | 1750 HICKORY HILL DRIVE | | | COLUMBUS | OH | 43228-9713 |
| CHUTKO, LINDA L | 8437 CARROLL RD | | | GASPORT | NY | 14067-9437 |
| CHUTKO, RICHARD D | 3 GREEN LAKE DR | | | ORCHARD PARK | NY | 14127-2944 |
| CHUTKO-SONBERG, DIANA L | 8451 CARROLL RD | | | GASPORT | NY | 14067-9437 |
| CHUTRY BOOTH | 20473 STRATHMOOR ST | | | DETROIT | MI | 48235-1679 |
| CHUTRY L BOOTH | 20473 STRATHMOOR ST | | | DETROIT | MI | 48235-1679 |
| CHUY AUTO SERVICE | 5445A ANNAPOLIS RD | | | BLADENSBURG | MD | 20710 |
| CHVALA, CYRUS | 228 ROSEMONT AVE | | | KENMORE | NY | 14217-1051 |
| CHVATAL, FRANKLIN R | 2 DEL SONATA | | | IRVINE | CA | 92614-5362 |
| CHVOJKA JR, STEPHEN J | 7650 N BLAIR RD | | | BRECKENRIDGE | MI | 48615-9725 |
| CHVOJKA SR, STEPHEN J | 7676 N BLAIR RD | R#2 | | BRECKENRIDGE | MI | 48615-9725 |
| CHVOJKA, FRANK J | 8568 S BLAIR RD | | | ASHLEY | MI | 48806-9707 |
| CHVOJKA, GERALD J | 7676 N BLAIR RD | | | BRECKENRIDGE | MI | 48615-9725 |
| CHVOJKA, JOHN M | 4710 E RANGER RD | | | ASHLEY | MI | 48806-9763 |
| CHW MUSEUM OF AFRICAN AMERICANHISTORY | 315 E WARREN AVE | | | DETROIT | MI | 48201-1443 |
| CHWALEK, JENNIFER C | 4201 N TIPSICO LAKE RD | | | HARTLAND | MI | 48353-1723 |
| CHWALEK, JENNIFER CHRISTINE | 4201 N TIPSICO LAKE RD | | | HARTLAND | MI | 48353-1723 |
| CHWATKO DAVID J | CHWATKO, DAVID J | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| CHWATKO DAVID J | CHWATKO, STANLEY | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | CHERRY HILL | NJ | 08003 |
| CHWILKA, KATHLEEN E | 14253 REDWOOD DR | | | SHELBY TOWNSHIP | MI | 48315-6803 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| CHWMEG INC | 470 WILLIAM PITT WAY | | | PITTSBURGH | PA | 15238-1330 |
| CHWOJNICKI, PEGGY S | 8217 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423-8359 |
| CHWOJNICKI, STANLEY | 8217 E LIPPINCOTT BLVD | C/O STANLEY FRANCIS CHWOJNICKI | | DAVISON | MI | 48423-8359 |
| CHWOJNICKI, STANLEY F | 8217 E LIPPINCOTT BLVD | | | DAVISON | MI | 48423-8359 |
| CHYBA, CAROLE A | 309 EVANS CITY ROAD | | | BUTLER | PA | 16001-2735 |
| CHYBA, DONALD D | 3937 ORCHARD DR | | | HIGHLAND | MI | 48356-1957 |
| CHYBA, MARY L. | 3937 ORCHID DR | | | HIGHLAND | MI | 48356 |
| CHYBA, OMA J | 2885 MULBERRY DR | | | CLARKSTON | MI | 48348-5305 |
| CHYBA, STEPHEN D | 2885 MULBERRY DR | | | CLARKSTON | MI | 48348-5305 |
| CHYLA BROWN | 3226 LAWNDALE AVE | | | FLINT | MI | 48504-2685 |
| CHYLA, ROBERT | 550 WAKEFIELD RD | | | GOLETA | CA | 93117-2105 |
| CHYLE HARRY | 6305 25TH ST S | | | FARGO | ND | 58104-7109 |
| CHYLINSKI, MARY C | 11340 GALLAGHER ST | | | HAMTRAMCK | MI | 48212-3150 |
| CHYNIA MELTON | APT 123 | 3225 BUICK STREET | | FLINT | MI | 48505-6812 |
| CHYNOWETH, BARBARA K | 3617 WALBRI DR | | | BLOOMFIELD HILLS | MI | 48304-2469 |
| CHYNOWETH, DOROTHY A | 5243 CRESTHAVEN BLVDAPTD | | | WEST PALM BEACH | FL | 33415-8121 |
| CHYNOWETH, GARY A | 31114 GRENNADA ST | | | LIVONIA | MI | 48154-4310 |
| CHYNOWETH, GARY ALLEN | 31114 GRENNADA ST | | | LIVONIA | MI | 48154-4310 |
| CHYNOWETH, JACK L | 2358 BARNETT DR | | | BELLBROOK | OH | 45305-1702 |
| CHYNOWETH, JAMES E | 50778 RAINTREE CIR | | | CHESTERFIELD | MI | 48047-5711 |
| CHYNOWETH, KEITH W | 50522 COOLIDGE ST | | | CANTON | MI | 48188-3453 |
| CHYNOWETH, MARY A | 16231 MEADOWS CT | | | MACOMB | MI | 48044-3950 |
| CHYNOWETH, SCOTT J | 5875 SUNSET DR | | | DAVISON | MI | 48423-8003 |
| CHYNOWETH, THOMAS J | 1708 KENSINGTON PLACE LN | | | LOUISVILLE | KY | 40205-2742 |
| CHYONG-IN EDWARDS | 549 TOWER ST | | | BURLINGTON | WI | 53105-1009 |
| CHYOU, JIM Y | 12330 HICKORY E | | | UTICA | MI | 48315-5861 |
| CHYOU, JIM YEANJEN | 12330 HICKORY E | | | UTICA | MI | 48315-5861 |
| CHYRL G TOKODI | 10916 MILE ROAD | | | NEW LEBANON | OH | 45345-9661 |
| CHYRLL GOGGINS | 135 DONALDSON RD | | | BUFFALO | NY | 14208-1630 |
| CHYZ, HAROLD F | 708 PERRIEN PL | | | GROSSE POINTE WOODS | MI | 48236-1135 |
| | | | | | | |
| CIA IMPORT. DE AUTOMOVILES (CIDEA) | 10A AVENIDA 30-57, ZONA 5 | | GUATEMALA CITY GUATEMALA | | | |
| CIA IMPORT. DE MAQUINARIA (CIDEMA) | ALAMEDA ROOSEVELT Y 53 AVE | | SAN SALVADOR EL SALVADOR | | | |
| CIA MARKETING INC | 4432 N FREDERICK AVE | | | MILWAUKEE | WI | 53211-1636 |
| CIA. IMP. E EXP. COIMEX | AV NOSSA SENHORA DOS NAVEGANTES 675 | | VITORIA-ES BRAZIL | | | |
| | | | | | | |
| CIACELLI, NICK J | 10613 CARLETON RD | | | CLAYTON | MI | 49235-9730 |
| CIACIUCH JR, ANTHONY J | 437 STOKER DR | | | SAGINAW | MI | 48604-2332 |
| CIACIUCH, GARY T | 5310 KASEMEYER RD | | | BAY CITY | MI | 48706-3141 |
| CIACIUCH, MARK T | 5153 3 MILE RD | | | BAY CITY | MI | 48706-9004 |
| CIACIUCH, V M | 1407 S WARNER | | | BAY CITY | MI | 48706-5173 |
| CIACIURA ANNE | CIACIURA, ANNE | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| CIAFFAGLIONE, LORI T | 6101 NORTH SUMMIT STREET | | | TOLEDO | OH | 43611-1242 |
| CIAFFONE, LINDA M | 18514 MICHAEL AVE | | | EASTPOINTE | MI | 48021-1333 |
| CIAGLASKI, IRENE M | STE 550 | 11807 WESTHEIMER ROAD | | HOUSTON | TX | 77077-6790 |
| CIAK, EVELYN L | 4461 DIXON DRIVE | | | SWARTZ CREEK | MI | 48473-8279 |
| CIAK, MICHAEL D | 2029 SOUTHWYCK DR | | | FLINT | MI | 48507-3923 |
| CIAKO, STEFFIE | 15200 SANTA ANITA ST | | | LIVONIA | MI | 48154-3961 |
| CIALDINI, DENNIS | 3625 S WHITNALL AVE | | | MILWAUKEE | WI | 53207-3337 |
| CIALDINI, EMIL M | 2770 S ELLEN ST | | | MILWAUKEE | WI | 53207-2338 |
| CIALLELLA, ARMANDO | 168 VILLAGE WAY | | | BRICK | NJ | 08724-3744 |
| CIALONE SR., DONALD P | 145 STANDARD PKWY | | | CHEEKTOWAGA | NY | 14227-1231 |
| CIAMARICONE, PETER J | 5019 OGLETOWN STANTON RD | | | NEWARK | DE | 19713-2014 |
| CIAMBELLA, ANTHONY T | 8995 ANCHOR BAY DR | | | CLAY | MI | 48001-3515 |
| CIAMBELLI, BARBARA R | 5 SUSAN DR | C/O CHARLES R SPAGNOLO | | SAUGUS | MA | 01906-1237 |
| CIAMBELLI, BARBARA R | C/O CHARLES R SPAGNOLO | 5 SUSAN DR | | SAUGUS | MA | 01906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CIAMBRUSCHINI, CHARLOTTE T | 9605 HAVEN FARM RD UNIT H | | | | PERRY HALL | MD | 21128-9168 |
| CIAMILLO, CAROLE A | 22362 SAINT GERTRUDE ST | | | | ST CLAIR SHRS | MI | 48081-2629 |
| CIAMMAICHELLA, WILLIAM J | 1143 WESTOVER DR SE | | | | WARREN | OH | 44484-2739 |
| CIAMPA JR, ANTHONY | 32005 W 12 MILE RD UNIT 311 | | | | FARMINGTON HILLS | MI | 48334-3647 |
| CIAMPA, ANGELO | 253 TUFTS LN | | | | FALLING WATERS | WV | 25419-7047 |
| CIAMPA, ANTONIO G | 228 DELANO AVE W | | | | YONKERS | NY | 10704-3830 |
| CIAMPA, GENE F | 517 W CAPITAL AVE | | | | BELLEVUE | MI | 49021-1309 |
| CIAMPA, MARY | 32005 W 12 MILE RD UNIT 311 | | | | FARMINGTON HILLS | MI | 48334-3647 |
| CIAMPA, NELSON J | 32005 W 12 MILE RD UNIT 311 | | | | FARMINGTON HILLS | MI | 48334-3647 |
| CIAMPA, PETER F | 5264 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46220-3061 |
| CIAMPANELLI, MIKE A | 1710 LEXINGTON AVE | | | | UNIONTOWN | PA | 15401-8957 |
| CIAMPI, ROBERT M | 48 OLD FOURTH DR | | | | OAK RIDGE | NJ | 07438-9518 |
| CIAN, LEWIS M | 146 DIAMOND ST | | | | PENFIELD | PA | 15849-5112 |
| CIANCAGLINI, ARNOLD | 8016 GOLFERS OASIS DR | | | | LAS VEGAS | NV | 89149-4615 |
| CIANCENO JR ESTATE OF ROSALIO NA | 996 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| CIANCHETTI ARTHUR (443770) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CIANCHETTI, JOHN P | 2849 YOUNGSTOWN WILSON RD | | | | RANSOMVILLE | NY | 14131 |
| CIANCI JR, PETER A | 6405 MICHAEL DR | | | | BROOK PARK | OH | 44142-3875 |
| CIANCI, JOHN M | 1 LAKEVIEW DR E | | | | MONTAGUE | NJ | 07827-3201 |
| CIANCI, PETER F | 39 PERSHING AVE | | | | OSSINING | NY | 10562-2629 |
| CIANCIBELLO, ALBERTO | 12816 WOODSIDE DR S | | | | CHESTERLAND | OH | 44026-3049 |
| CIANCIO JOHN I (497704) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CIANCIO PETER E JR (ESTATE OF) (487831) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| CIANCIO, ANTHONY | 4 STEPHEN PL | | | | OSSINING | NY | 10562-3524 |
| CIANCIOLA, DERRICK A | 134 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2008 |
| CIANCIOLO, JOHN | 19414 SUMMER TREE CT | | | | NORTH FORT MYERS | FL | 33903-9011 |
| CIANCIOLO, JOHN J | N24W26321 WILDERNESS WAY | | | | PEWAUKEE | WI | 53072-4568 |
| CIANCIOLO, JOSEPH | 2011 BERRY ROBERTS DR | | | | SUN CITY CTR | FL | 33573-6142 |
| CIANCIOLO, MARILYN J | 524 SADDLE RIDGE DR | | | | KNOXVILLE | TN | 37934-7430 |
| CIANCIOLO, VINCE M | 122 EQUESTRIAN LANE | | | | KALISPELL | MT | 59901-8050 |
| CIANCIULLI KEVIN | CIANCIULLI, KEVIN | 1159 HUNTERS COVER | | | EVANS | GA | 30809 |
| CIANEK, DONALD J | 2371 JOSE RD | | | | KAWKAWLIN | MI | 48631-9405 |
| CIANEK, RANDALL F | 715 S MONROE ST | | | | BAY CITY | MI | 48708-7278 |
| CIANEK, RAYMOND S | 304 MAIN ST | | | | ESSEXVILLE | MI | 48732-1655 |
| CIANEK, SALLY A | 2600 22ND ST | | | | BAY CITY | MI | 48708-7614 |
| CIANEK, THEODORE R | 11112 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| CIANEK, THEODORE RICHARD | 11112 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| CIANEK, WAYNE H | 712 E CASS ROAD | | | | MUNGER | MI | 48747 |
| CIANEK, WAYNE HARRY | 712 E CASS ROAD | | | | MUNGER | MI | 48747 |
| CIANFAGLIONE, DAVID J | 2636 PRATT RD | | | | THOMPSONS STATION | TN | 37179-9265 |
| CIANFARANI, ALBERT J | 2119 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| CIANFARANI, ANTHONY D | 2119 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| CIANFARANI, RALPH A | 38210 STEEDE DR | | | | STERLING HTS | MI | 48310-3069 |
| CIANGI, FRANK L | 299 HONEY CREEK AVE SE | C/O SUZANNE KELLY | | | ADA | MI | 49301-8839 |
| CIANI, ANTHONY M | 105 N QUENTIN AVE | | | | DAYTON | OH | 45403-1748 |
| CIANI, DOMINICK M | 39707 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2871 |
| CIANNI ANGELO (ESTATE OF) (489010) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| CIANO DAMIANI | 129 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5905 |
| CIANO, JEFFREY L | 6523 E ROTAMER RD | | | | MILTON | WI | 53563-8656 |
| CIANO, JOE | 5 DINARO DR | | | | SMITHFIELD | RI | 02917-3317 |
| CIANO, TERRY W | 405 CALIFORNIA COURT | | | | JANESVILLE | WI | 53548-4429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CIANOS, MICHAEL J | 758 SHORE DR | | | | JOPPA | MD | 21085-4552 |
| CIANTRO, BARBARA | 4148 SHOREBROOK | | | | STERLING HTS | MI | 48314-1984 |
| CIAPA, DANIEL J | 356 WILSON | | | | BUFFALO | NY | 14212 |
| CIAPALA, MITCHELL | 960 STILES ST NW | | | | WARREN | OH | 44485-2936 |
| CIAPETTA, DOROTHY P | 32 GRANDVIEW PL | PARKE PLACE WASHINGTON TOWNSHIP | | | SEWELL | NJ | 08080-2142 |
| CIARA DEPLANTY | 191 13 COLONIES LN | | | | FLINT | MI | 48507-5908 |
| CIARA INC | 100 E BIG BEAVER RD STE 909 | | | | TROY | MI | 48083-1250 |
| CIARAMELLA, CHERILYN | 44 LOOMIS ST, UNIT 211A | | | | MALDEN | MA | 02148 |
| CIARAMELLA, MICHELLE M | 6522 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1137 |
| CIARAMICOLI, DOROTHY J | 40 HIGHLAND ST | | | | MILFORD | MA | 01757-2334 |
| CIARAMICOLI, JOHN J | 48 HIGHLAND ST | | | | MILFORD | MA | 01757-2334 |
| CIARAMICOLI, MICHAEL T | 40 HILL ST | | | | HOPEDALE | MA | 01747-1936 |
| CIARAMITA, CHARLES J | 10719 US HIGHWAY 27 S LOT 38 | | | | FORT WAYNE | IN | 46816-3461 |
| CIARAMITARO, BARBARA L | 1737 BROADSTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1948 |
| CIARAMITARO, CHARLES F | 5262 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8955 |
| CIARAMITARO, CHRISTOPHER | 3219 HASLER LAKE RD | | | | LAPEER | MI | 48446-9635 |
| CIARAMITARO, FRED S | 922 E LIBERTY ST | | | | CHESANING | MI | 48616-1736 |
| CIARAMITARO, ROSE M | 13359 DENVER DR | | | | HARTLAND | MI | 48353-3794 |
| CIARAMITARO, SANDRA M | 7612 E WOLF CANYON ST | | | | MESA | AZ | 85207-0983 |
| CIARAVINO SMITH JACKSON & | TEDESCHI | PO BOX 249 | | | FREEPORT | NY | 11520-0249 |
| CIARDI, MARIA | 540 WILLOWGATE DRIVE | | | | WEBSTER | NY | 14580-8562 |
| CIARDULLO, FRANK E | 3017 RIVERDALE AVE | | | | BRONX | NY | 10463 |
| CIARDULLO, FRANK E | 36 COUNTRY HOLLOW | | | | HIGHLAND MLS | NY | 10930-2142 |
| CIARFALIA, CAMILLE M | 47 CHELSEA ST | | | | BLOOMINGDALE | IL | 60108-1281 |
| CIARKOWSKI, JAMES A | 21315 LITTLE RIVER BLVD | | | | CLINTON TWP | MI | 48036-1471 |
| CIARKOWSKI, JAMES ANTHONY | 21315 LITTLE RIVER BLVD | | | | CLINTON TWP | MI | 48036-1471 |
| CIARMITA, SHANE M | 1926 MORNINGSIDE DR APT 6 | | | | JANESVILLE | WI | 53546-1231 |
| CIARPELLI, MICHAEL | 5 MEETING HOUSE DR | | | | ROCHESTER | NY | 14624-4914 |
| CIARPELLI, THERESA | 32 SAHARA DR | | | | ROCHESTER | NY | 14624-2254 |
| CIARROCCHI, CIRO | 9058 ROBERT BURKE DR | | | | BRIGHTON | MI | 48116-9120 |
| CIARROCCHI, ROBERT J | 15599 ALTON DR | | | | FORT MYERS | FL | 33908-9630 |
| CIARROCHI, MILDRED L | 209 WAE TRL | | | | CORTLAND | OH | 44410-1643 |
| CIASCHINI, BARRY A | 221 BAYHILLS DR | | | | HIDEAWAY | TX | 75771-5060 |
| CIASTON, ANGELA A | 13 JURGELSKY RD | | | | MONROE TOWNSHIP | NJ | 08831-8039 |
| CIATTI, GARY F | 2031 BELLINGHAM ST | | | | CANTON | MI | 48188-1880 |
| CIATTI, MICHAEL G | 4691 HUNTERS CIR W | | | | CANTON | MI | 48188-2370 |
| CIAVARELLA ANTHONY | CIAVARELLA, ANTHONY | 18304 CLEAR BROOK CIRCLE | | | BOCA RATON | FL | 33498 |
| CIAVARELLA, DAVID R | 3465 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2556 |
| CIAVARELLA, MARY A | 3454 WESTMINSTER CT | | | | NAPA | CA | 94558-4159 |
| CIAVATTA, NELLO A | 15 FRENCH CREEK DR | | | | ROCHESTER | NY | 14618-5271 |
| CIAVOLA, DAVID T | 16901 CRYSTAL DR | | | | MACOMB | MI | 48042-2913 |
| CIAVONE, LOUIS F | 39518 COBRIDGE DR | | | | CLINTON TWP | MI | 48038-2763 |
| CIBA CORP | 6539 WESTLAND WAY STE 24 | | | | LANSING | MI | 48917-9581 |
| CIBA CORP | PO BOX 10040 | 560 WHITE PLAINS RD | | | HIGH POINT | NC | 27261-3040 |
| CIBA CORPORATION | JESSIE MORROW | 540 WHITE PLAINS RD. | | | TARRYTOWN | NY | 10591 |
| CIBA SPECIALTY CHEMICALS | 540 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591 |
| CIBA VISION | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| CIBA VISION CORP | 1 HEALTH PLZ | | | | EAST HANOVER | NJ | 07936-1016 |
| CIBA VISION CORP | 11460 JOHNS CREEK PKWY | | | | DULUTH | GA | 30097-1518 |
| CIBA-GEIGY | SEVEN SKYLINE DRIVE | | | | HAWTHORNE | NY | 10532 |
| CIBC | RETAIL SMALL BUSINESS | 1155 OUEST BLVD RENE LEVESQUE | | MONTREAL CANADA PQ H3B 3Z4 CANADA | | | |
| CIBC MELLON TRUST COMPANY | CORPORATE TRUST DEPARTMENT | ATTN ALBERTO RIVERIA | 320 BAY STREET 8TH FLOOR | TORONTO CANADA ON M5H 4A6 CANADA | | | |
| CIBC WORLD MARKETS INC | ATTN JOY PHILLIPS BCE 4 | BCE PLACE | 161 BAY ST | TORONTO CANADA ON M5J 2S8 CANADA | | | |
| CIBC-CANADIAN IMPERIAL BANK OFCOMMERCE | 200 PROMENADE DU PORTAGE | | | GATINEAU CANADA ON J8X 4B7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIBELLA, CHRISTOPHER R | 907 WELLBROOK STATION RD | | | | CARY | NC | 27519-1545 |
| CIBELLA, KENNETH R | 8009 RAGLAN DR NE | | | | WARREN | OH | 44484-1442 |
| CIBELLA, NANCY E | 4228 CHICA RD | | | | CROSSVILLE | TN | 38572-3465 |
| CIBELLA, PAMELA J | 2250 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| CIBELLA, VINCENT B | 2751 TIMBERLINE DR | | | | CORTLAND | OH | 44410-9275 |
| CIBELLA, VINCENT G | 5051 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9768 |
| CIBELLI FRED (404324) - CIBELLI FRED | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| CIBER INC | 5363 S FIDDLERS GREEEN CIR STE 1400 | | | | ENGLEWOOD | CO | 80111-5024 |
| CIBER, ESTHER P | 4348 ROBIN ST | | | | GROVE CITY | OH | 43123-3435 |
| CIBIE ARGENTINA SA | BOULEVARD COLON 7649 | | AR 5147 CORDOBA ARGENTINA | | | | |
| CIBIK MELANIE | 601P 201 OCEAN AVE | | | | SANTA MONICA | CA | 90402 |
| CIBOLA COUNTY TREASURER | 515 W HIGH ST | | | | GRANTS | NM | 87020-2558 |
| CIBOR, FRANCES | 16576 MARSHA ST | | | | LIVONIA | MI | 48154-1245 |
| CIBOROWSKI, ALICE F | 30213 TORRY AVE | | | | FLAT ROCK | MI | 48134-1415 |
| CIBRIK, GEORGE R | 2850 W ROYALTON RD | | | | BROADVIEW HEIGHTS | OH | 44147-2487 |
| CIBULA, GARY J | 2623 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1703 |
| CIBULAS, JOHN E | 54481 AUTUMN VIEW DR | | | | NEW BALTIMORE | MI | 48047-5501 |
| CIBULAS, MILDRED | 1034 N PALM ST | | | | GILBERT | AZ | 85234-3340 |
| CIBULL, ALFRED | 265 N SHORTRIDGE RD APT F3 | | | | INDIANAPOLIS | IN | 46219-4923 |
| CIC STEERING COMMITTEE | C\O SAM HUMMELSTEIN | 105 FLINT ST | | | JONESBORO | AR | 72401-2710 |
| CIC STEERING COMMITTEE | C\O SKIP GROSSMAN | 5 N MARKET ST | | | SAINT LOUIS | MO | 63102-1415 |
| CICAIROS, FRED | 206 SPRING AVE | | | | PATTERSON | CA | 95363-8307 |
| CICAIROS, NATALIE J | 5540 BUTANO PARK DR | | | | FREMONT | CA | 94538-3200 |
| CICALA JOSEPH | CICALA, JOSEPH | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| CICALA, JAMES J | 15346 RENSHAW DR | | | | CLINTON TWP | MI | 48038-2654 |
| CICALA, JOHN J | 33864 FAIRFAX DR | | | | LIVONIA | MI | 48152-1252 |
| CICALA, JOHN W | 37802 W HORSESHOE DR | | | | CLINTON TWP | MI | 48036-1734 |
| CICALA, ROBERT J | 1692 CRESTLINE LN | | | | ROCHESTER HLS | MI | 48307-3414 |
| CICALA, THOMAS | 5 TUDOR RD | | | | FREEHOLD | NJ | 07728-3114 |
| CICALA, WILLIAM S | 1375 MASSASAUGA DR | | | | LEONARD | MI | 48367-4026 |
| CICALESE MICHAEL (ESTATE OF) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| CICALESE, CELIA T | 10132 ARMANI DR | | | | BOYNTON BEACH | FL | 33437-3742 |
| CICALESE, ROSE M | 521 PINE BROOK RD | | | | LINCOLN PARK | NJ | 07035-1801 |
| CICALINI, GIOVANNI | VIA DEMILLE #1 | MANOPPELLO SCALO PESCARA 65025 | MANOPPELLO SCALO ITALY | | | | |
| CICALO II, MICHAEL W | 1271 BALDWIN RD | | | | FENTON | MI | 48430-9729 |
| CICALO, COLEEN ADA | 2036 CREATH DR | P.O. BOX 4395 | | | PRESCOTT | AZ | 48756-9561 |
| CICALO, JOE C | 8103 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| CICALO, JOHN F | 10236 PRIMROSE DR | | | | DAVISON | MI | 48423-7908 |
| CICALO, MATTEO F | 13100 BUECHE RD | | | | MONTROSE | MI | 48457-9357 |
| CICALO, MICHAEL W | 131 S WASHINGTON ST | | | | CHESANING | MI | 48616-1537 |
| CICALO, SAM J | 4431 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8961 |
| CICATELLO, DAVID | 9 CRESTHAVEN DR | | | | WEST SENECA | NY | 14224-1216 |
| CICATELLO, JULIE | 9 CRESTHAVEN DR | | | | WEST SENECA | NY | 14224-1216 |
| CICATELLO, SAMUEL | 2823 STONE MILL COURT | | | | DAYTON | OH | 45434-6278 |
| CICATKO, JOHN C | 277 ANASTASIA DR | | | | POINCIANA | FL | 34759-3746 |
| CICCAGLIONE, DANIEL E | 138 N HUNTER FORGE RD | | | | NEWARK | DE | 19713-1112 |
| CICCANTELLI, VINCENT F | 16 METTEN RD | | | | NEWARK | DE | 19713-1563 |
| CICCARELLA, FRANCIS | 5419 COACH RD | | | | BOSSIER CITY | LA | 71111-5538 |
| CICCARELLI, ANTHONY P | PO BOX 1264 | | | | GRAND ISLAND | NY | 14072-8264 |
| CICCARELLI, GILDA D | 25932 MIDWAY ST | | | | DEARBORN HEIGHTS | MI | 48127-2972 |
| CICCARELLI, GINO | 42 MARLBANK DR | | | | ROCHESTER | NY | 14612-3318 |
| CICCARELLI, KENNETH J | 1151 BEAR TAVERN RD | | | | TITUSVILLE | NJ | 08560-1504 |
| CICCARELLI, STEVEN P | 69 SOTHEBY DR | | | | ROCHESTER | NY | 14626-4450 |
| CICCARONE, JOHN M | 623 CORA PL | | | | RAHWAY | NJ | 07065-3726 |
| CICCHELLI, ROBERTO D | 47348 ELLIE DR | | | | MACOMB | MI | 48044-2938 |
| CICCHETTI, JAMES A | 4390 RAYCO DR | | | | METAMORA | MI | 48455-9385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CICCHETTI, KENDALL D | 5841 N 425TH AVE | | | | TONOPAH | AZ | 85354-7178 |
| CICCHILLO AMY | 21 BLADE CIR | | | | PORT MATILDA | PA | 16870-8718 |
| CICCHINI WILLIAM R (501501) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| CICCHINO, MARGARET | 304 S RIVERSIDE DR | | | | POMPANO BEACH | FL | 33062-5527 |
| CICCHITTI, IVO | 50608 HILLSIDE DR | | | | MACOMB | MI | 48044-1224 |
| CICCI, MARY F | 7708 MARGATE BLVD | C.2.V.3 | | | MARGATE | FL | 33063 |
| CICCI, PAULINE | 833 E BRIGHTON AVE APT 817 | | | | SYRACUSE | NY | 13205-2643 |
| CICCI, ROBERT H | 471 PLEASENTVIEW | | | | SMOCK | PA | 15480 |
| CICCIA, GREGOR A | 47448 PONTIAC TRIAL #205 | | | | WIXOM | MI | 48393 |
| CICCIA, SALVATORE | 8251 BERNARD DR S | | | | MILLERSVILLE | MD | 21108-1107 |
| CICCIARELLI, GIORGIO | 71 NEW BROADWAY | | | | SLEEPY HOLLOW | NY | 10591-1722 |
| CICCIARELLI, ALBERT A | 29231 LORI RD | | | | LIVONIA | MI | 48154-4054 |
| CICCIARELLI, ALBERTO G | 5435 ERNEST RD | | | | LOCKPORT | NY | 14094-5416 |
| CICCIARELLI, ANTHONY A | 16503 HOUGHTON DR | | | | LIVONIA | MI | 48154-1222 |
| CICCIARELLI, EVELYN F | 5440 SAINT REGIS WAY | | | | PORT ORANGE | FL | 32128-3792 |
| CICCIARELLI, GIUSEPPINO | 60 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3242 |
| CICCIARELLI, KENNETH J | PO BOX 152 | | | | PEORIA | AZ | 85380-0152 |
| CICCIARELLI, MARY THERESA | 4213 JOHNSON RD | | | | LOCKPORT | NY | 14094-1247 |
| CICCIARELLI, REMO A | 4221 W CAMINO VIVAZ | | | | GLENDALE | AZ | 85310-5545 |
| CICCIMARRA, GLORIA L | 2455 BEAUMONT AVE | | | | BRONX | NY | 10458-6344 |
| CICCIO, BENJAMIN F | PO BOX 184 | | | | ROSENHAYN | NJ | 08352-0184 |
| CICCIO, JAMES D | 1114 SABAL PALM LN | | | | BAREFOOT BAY | FL | 32976-6704 |
| CICCIO, RALPH J | 245 MIDDLE ST | | | | BRISTOL | CT | 06010-7438 |
| CICCOLELLA NICHOLAS | CICCOLELLA, NICHOLAS | 230 ROUTE 206 | | | FLANDERS | NJ | 07836 |
| CICCONE, BURT V | 1252 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4435 |
| CICCONE, DANIEL J | 402 SEBRING CT | | | | BELMONT | NC | 28012-8870 |
| CICCONE, DENISE M | 753 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9754 |
| CICCONE, EMANUELA M | 240 HOYT ST | | | | KEARNY | NJ | 07032-3911 |
| CICCONE, JOHN P | 1608 DURANGO DR | | | | LADY LAKE | FL | 32159-9275 |
| CICCONE, LOUIS A | 253 S YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515-3554 |
| CICCONE, LOUIS C | 13731 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| CICCONE, PATRICK W | PO BOX 116 | | | | BERLIN CENTER | OH | 44401-0116 |
| CICCONE, SANDRA K | 18 MAGNOLIA TER | | | | MARTINSBURG | WV | 25404-3472 |
| CICCORITTI, DEAN A | 104 SOUTHDOWN LN | | | | COVINGTON | LA | 70433-7804 |
| CICCOTELLI, NICK R | 1600 E HOLLY ST | | | | DEMING | NM | 88030-6119 |
| CICELY A TAKACS | 102 TYLER TRL | | | | LOCUST GROVE | VA | 22508-5353 |
| CICELY CONSTANT | 1471 FREDERICK CT | | | | MANSFIELD | OH | 44906-2425 |
| CICELY HOWZE | 6530 DEERHURST DR | | | | WESTLAND | MI | 48185-6959 |
| CICERI FRANK J (ESTATE OF) (510910) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| CICERO BARBER | 1622 W KALAMAZOO ST | | | | LANSING | MI | 48915-1140 |
| CICERO BARGO | 4783 HICKORY POINTE BOULEVARD | | | | YPSILANTI | MI | 48197-6803 |
| CICERO FLEXIBLE PRODS., INC. | JACK EHRETSMAN | 2525 S 50TH AVE | | | ALMA | MI | 48801 |
| CICERO FLEXIBLE PRODS., INC. | JACK EHRETSMAN | 2525 S 50TH AVE | | | CICERO | IL | 60804 |
| CICERO, FRANK P | PO BOX 225 | 5204 STATE ROUTE 7 | | | BURGHILL | OH | 44404-0225 |
| CICERO, JOHN D | 2076 GLENCOE RD | | | | CULLEOKA | TN | 38451-2152 |
| CICERO, NANCY A | 3437 MORGAN LAKE CT | | | | JACKSONVILLE | FL | 32216-6229 |
| CICERO, WILMA J | 2107 N 114TH TER | | | | KANSAS CITY | KS | 66109-7511 |
| CICERONE, JAMES A | 1109 WINDLASS DR | | | | MANAHAWKIN | NJ | 08050-2271 |
| CICERONE, JOHN | 16046 VERGI CT | | | | CLINTON TWP | MI | 48038-4181 |
| CICH, LYNDA J | 240 HICKORY GROVE LOOP | | | | OAKLAND | TN | 38060-4411 |
| CICH, MARY A | 30 NORTHWOOD DR | | | | DEPEW | NY | 14043-4542 |
| CICHA, LOTTIE E | 279 AVENIDA BARBERA | | | | SONOMA | CA | 95476-8082 |
| CICHANOWSKI, MARC A | 3202 CARDIFF DR | | | | WILMINGTON | DE | 19810-3426 |
| CICHECKI, STELLA I | 36342 MELBOURNE DRIVE | | | | STERLING HTS | MI | 48312-3330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CICHEWICZ, JAMES | 28086 CHARLEMAGNE ST | | | | ROMULUS | MI | 48174-9771 |
| CICHOCKI, BONNIE L | 3472 1ST ST | | | | CASCO | MI | 48064-1400 |
| CICHOCKI, BRUCE | 8710 JENIFER RD | | | | BALTIMORE | MD | 21234-2708 |
| CICHOCKI, DAVID J | 4069 VIOLET AVE | | | | SAINT CLAIR | MI | 48079-3532 |
| CICHOCKI, MARY G | 151 PROSPECT AVE APT 3E2 | | | | HACKENSACK | NJ | 07601-2296 |
| CICHOCKI, PHYLLIS D | 4921 W COLONIAL CT | | | | GREENFIELD | WI | 53220-2010 |
| CICHOCKI, RONALD J | 1903 REDWOOD AVE | | | | BALTIMORE | MD | 21234-3805 |
| CICHOCKI, VELMA A | 12200 RIDGE RD | | | | MEDINA | NY | 14103-9627 |
| CICHOCKI, VIRGINIA J | 86 CULPEPPER RD | | | | BUFFALO | NY | 14221-3642 |
| CICHON VICKI | 24 QUAIL RUN RD | | | | HENDERSON | NV | 89014-2147 |
| CICHON, BETH A | 9871 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| CICHON, CHARLES S | 1131 BULLIS RD | | | | ELMA | NY | 14059-9646 |
| CICHON, DAVID A | 3064 BELVIDERE STREET | | | | ANN ARBOR | MI | 48108-1902 |
| CICHON, EDWARD A | 296 COLEBROOK STAGE | | | | WINSTED | CT | 06098 |
| CICHON, FRANCIS J | 5101 5TH B ST E | | | | BRADENTON | FL | 34203-4605 |
| CICHON, HARRIET A | 33604 FERNWOOD ST | | | | WESTLAND | MI | 48186-4523 |
| CICHON, JEFFREY J | 9871 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2057 |
| CICHON, LOUIS A | 10012 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-1208 |
| CICHON, PATRICK W | 592 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9613 |
| CICHON, ROBERT F | 28478 HOOVER RD APT 2 | | | | WARREN | MI | 48093-5421 |
| CICHON, ROBERT P | 2 VAN HISE DR | | | | PERRINEVILLE | NJ | 08535-1012 |
| CICHON, SHIRLEY A | 70 RESERVATION ST | | | | BUFFALO | NY | 14207-2923 |
| CICHONSKY, ERWIN M | 25745 BALDWIN ST | | | | DEARBORN HTS | MI | 48127-2019 |
| CICHORACKI, DEBRA K | 6120 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9658 |
| CICHORACKI, JAMES F | 3625 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| CICHORACKI, THOMAS J | 2456 SCOTT RD | | | | NORTH BRANCH | MI | 48461-9770 |
| CICHORAKI, CAROL ANN | 616 N 16TH STREET | | | | LINCOLN | NE | 68508 |
| CICHOSKI, BARBARA A | 8211 YARDLEY | APT 16C | | | WASHINGTON TOWNSHIP | MI | 48094 |
| CICHOSKI, ELIZABETH | 32553 PARKER CIR | | | | WARREN | MI | 48088-1510 |
| CICHOSKI, RICHARD | 11158 PRIMROSE WAY | | | | WASHINGTON | MI | 48094-1571 |
| CICHOSZ & CICHOSZ PLLC | 129 E COMMERCE ST | | | | MILFORD | MI | 48381-1917 |
| CICHOSZ, AUGUST A | 6550 HACK RD | | | | SAGINAW | MI | 48601-9682 |
| CICHOSZ, BRIAN | 10800 N RUSHTON RD | | | | SOUTH LYON | MI | 48178-9135 |
| CICHOSZ, PAUL T | 25066 POWER RD | | | | FARMINGTON HILLS | MI | 48336-1032 |
| CICHOSZ, VINCENT A | 433 JOHN R | | | | MILFORD | MI | 48381-1848 |
| CICHOWICZ, CAROLYN | 3140 FOSTER AVE | | | | BALTIMORE | MD | 21224-3934 |
| CICHOWICZ, RONALD V | 989 BRIDGETOWN DR | | | | TROY | MI | 48098-1869 |
| CICHOWLAS, GERRY C | 2600 BOTSFORD ST | | | | HAMTRAMCK | MI | 48212-2663 |
| CICHOWLAS, LUBOMYRA | 5090 BAY ST NE APT 227 | | | | ST PETERSBURG | FL | 33703-4047 |
| CICHOWSKI CONSULTANTS INC | 933 CROYDON RD | | | | ROCHESTER HILLS | MI | 48309-2523 |
| CICHOWSKI, DAVID E | 94 PACIFIC DR | | | | SYLVA | NC | 28779-9607 |
| CICHOWSKI, JAMES E | 2841 MIDLAND RD | | | | SAGINAW | MI | 48603-2760 |
| CICHOWSKI, JEREMY D | 10155 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-8538 |
| CICHOWSKI, JEREMY DAVID | 10155 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-8538 |
| CICHOWSKI, MARY A | 50 DEXTER AVE | | | | MERIDEN | CT | 06450-6111 |
| CICHOWSKI, MATTHEW | 37550 WALNUT ST | | | | ROMULUS | MI | 48174-1040 |
| CICHOWSKI, WILLIAM G | 458 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1821 |
| CICHY TAMMY | CICHY, TAMMY | 1324 W OHIO STREET | | | CHICAGO | IL | 60642 |
| CICHY, PAUL A | 6867 BOGEY DR | | | | FORT MYERS | FL | 33919-6334 |
| CICHY, STEVE M | 3849 GOLF VISTA DR | | | | LAPEER | MI | 48446-3649 |
| CICILLIATO JOSEPH | CICILLIATO, JOSEPH | 47-16 28TH AVE | | | ASTORIA | NY | 11103 |
| CICINELLI, MARGARET A | 4618 N PARK AVE | | | | WARREN | OH | 44483-1540 |
| CICIORA, RONALD R | 32636 LEONA ST | | | | GARDEN CITY | MI | 48135-1226 |
| CICIRELLA, ANTHONY V | 9136 RANCH DR | | | | CHESTERLAND | OH | 44026-3142 |
| CICIRELLI, ROLAND M | 7855 GILDERSLEEVE DR | | | | KIRTLAND | OH | 44094-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CICIRELLI, VERONICA M | 2410 E 290TH ST | | | | WICKLIFFE | OH | 44092-2434 |
| CICIRETTO, ORLANDO N | 5211 LYND AVE | | | | LYNDHURST | OH | 44124-1030 |
| CICIRIELLO, MARY A | 810 MILTON AVE | | | | SYRACUSE | NY | 13204-1618 |
| CICIULLA, RUBY J | 824 N 88TH AVE | | | | OMAHA | NE | 68114-2720 |
| CICIURA, CARLYN | 5 FOUNT DE LEON COURT | | | | FOUNTAIN INN | SC | 29644 |
| CICIURA, GREGORY | 5 FOUNT DE LEON CT | | | | FOUNTAIN INN | SC | 29644-6150 |
| CICIVA JR, JOHN A | 171 COUNTY ROAD TV | | | | WATERLOO | WI | 53594-9503 |
| CICOGNA, JOAN A | 14B PHEASANT ST | | | | MANCHESTER | NJ | 08759-5104 |
| CICOIL | 24960 AVENUE TIBBITTS | | | | VALENCIA | CA | 91355-3426 |
| CICONE, FLAVIO F | 11314 BLACK WALNUT CT | | | | WASHINGTN TWP | MI | 48094-3739 |
| CICORA, ANN | 1227 DRURY CT APT 333 | | | | MAYFIELD HTS | OH | 44124-7130 |
| CICORIA, FREDERICK R | 663 BONESTEEL ST | | | | ROCHESTER | NY | 14616-4307 |
| CICOTTE SARAH | 22258 OUTER DR | | | | DEARBORN | MI | 48124-4255 |
| CICOTTE, EDMOND B | 1081 WOODBRIDGE LN | | | | ROCHESTER | MI | 48306-2570 |
| CICOTTE, JASON L | 22258 OUTER DR | | | | DEARBORN | MI | 48124-4255 |
| CICOTTE, SARAH A | 22258 OUTER DR | | | | DEARBORN | MI | 48124-4255 |
| CID, DOMINGO A | 2 ZANZIBAR BALSAN CT | | | | PALM COAST | FL | 32164-5209 |
| CID, MARTIN M | 21 WINDINGBROOK WAY | | | | HOLMDEL | NJ | 07733-2332 |
| CIDEA | SS 13 GMDAT | | | GMDAT GUATEMALA | | | |
| CIDILA, LYNN E | 359 SUNSET BLVD | | | | HERMITAGE | PA | 16148-3563 |
| CIDO SHIPPING CO, LTD | NO 201 DONGIL B/D | 1213-3 CHORYANG 1-DONG | | DONG-KU BUSAN KOREA (REP) | | | |
| CIDY SIDEROFF | 702 BOLIVAR ST | | | | LADY LAKE | FL | 32159-5715 |
| CIE CELAYA SA DE CV | AV NORTE CUATRO #100 CD | INDUSTRIAL CELAYA GTO | | MEXICO | | | |
| CIE CELAYA SA DE CV | AVE NORTE 4 #100 | | | CELAYA GJ 38010 MEXICO | | | |
| CIE CELAYA SA DE CV | AVE NORTE 4 #100 | | | CELAYA GJ 38010 MEXICO | CELAYA | GJ | 38010 |
| CIE CELAYA SA DE CV | AVE NORTE 4 #100 | COL CD INDUSTRIAL | | CELAYA GJ 38010 MEXICO | | | |
| CIE CELAYA SA DE CV | MR. JAIME AGUIRRE | AVE NORTE CUARTRO #100 | | | ROCHESTER | MI | |
| CIE INDUSTR MECANIQ PRECISION | 11 RUE JACQUES ANQUETIL | | | GARGES LES CONGESSE FR 95140 FRANCE | | | |
| CIE INDUSTR MECANIQ PRECISION | 21/25 AVE PAUL ADAM | | | PARIS 75017 FRANCE | PARIS | | 75017 |
| CIE INDUSTR MECANIQ PRECISON | 11 RUE JACQUES ANQUETIL | | | GARGES LES CONGESSE FR 95140 FRANCE | | | |
| CIE INYECTAMETAL | ARZUBIA 13 ANTES DENOMINADA C/S | | | ABADIANO VIZCAYA ES 48220 SPAIN | | | |
| CIE INYECTAMETAL | C/ARZUBIA 13 05/29/07 | 48220 ABADIANO | | VIZCAYA SPAIN SPAIN | | | |
| CIE INYECTAMETAL | JAIME AGUIRRE | ARZUBIA 13 ANTES DENOMINADA C/ | | | LIVONIA | MI | 48150 |
| CIE/USA | ATTN JAMES L SULTAN, TREASURER | 11410 NE 124TH ST PMB 325 | | | KIRKLAND | WA | 98034-4399 |
| CIECHANOWSKI, DEANNA L | 7347 S DELAINE DR | | | | OAK CREEK | WI | 53154-2411 |
| CIECHANOWSKI, MARY | 37971 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2830 |
| CIECHANSKI JR, JOHN S | 58 THRUWAY CT | | | | CHEEKTOWAGA | NY | 14225-2628 |
| CIECHOSKI, CLIFFORD J | PO BOX 4884 | | | | WINTER PARK | FL | 32793-4884 |
| CIECHOSKI, THOMAS M | 301 WILMETTE AVE SW | | | | PALM BAY | FL | 32908-3528 |
| CIECIEK, JOAN | 3292 POST OAK DR | | | | CLINTON | MI | 49236-9640 |
| CIECIEREGA, JOSEPH S | 9159 ERIE RD APT 24 | | | | ANGOLA | NY | 14006-8873 |
| CIECIWA, DONNA J | 12542 GREENHILL DR | | | | GRAND BLANC | MI | 48439-1819 |
| CIECKO, JENNIE | 7630 SLOAN ST | | | | TAYLOR | MI | 48180-2466 |
| CIEGOTURA, CASS J | 47550 ANGELINE CT | | | | SHELBY TWP | MI | 48315-4504 |
| CIEGOTURA, CHESTER | 50251 JIM DR | | | | CHESTERFIELD | MI | 48047-1812 |
| CIEGOTURA, PAUL M | 32100 KENNY DR | | | | CHESTERFIELD | MI | 48047-2752 |
| CIELECKI, CAROLINE E | 3439 W 107TH ST | | | | CHICAGO | IL | 60655-2540 |
| CIELEPALA, JOHN | 53 GREYMERE RD | | | | ROCHESTER | NY | 14612-2788 |
| CIELMA, JOHN J | 6944 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9726 |
| CIELMA, MIRIAM L | 24419 LYNDON | | | | REDFORD | MI | 48239-3354 |
| CIELUKOWSKI, LENA A | 45 HARBOR CIR | | | | COCOA BEACH | FL | 32931-2414 |
| CIELUSZAK, PAUL | 851 BEAR CREEK CHURCH RD | | | | MT PLEASANT | NC | 28124-7707 |
| CIEMERYCH, STANLEY P | 20237 BALMORAL DR | | | | MACOMB | MI | 48044-2899 |
| CIEMINSKI, JAY D | 2767 MEADOWS DR | | | | RIVER FALLS | WI | 54022-4278 |
| CIEMNIAK, LYDIA E | 12212 CARDOVA CT | | | | STERLING HTS | MI | 48312-3113 |
| CIEMNY, DOROTHY L | 104 VERN LN | | | | CHEEKTOWAGA | NY | 14227-1333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| CIENER, KAREN E | 509 PORTER CT | | | | KERNERSVILLE | NC | 27284-2445 |
| CIENKI, JOHN E | 6120 LAKE WAY MEWS | | | | NORTH RICHLAND HILLS | TX | 76180-5348 |
| CIENKI, KEVIN M | 12071 W HERBISON RD | | | | EAGLE | MI | 48822-9669 |
| CIENKI, MICHAEL A | 5115 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8586 |
| CIEPIELA, LESTER | 4456 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9619 |
| CIEPIELA, LILLIAN | 2181 VIOLET CIR APT 2 | | | | NIAGARA FALLS | NY | 14304-6517 |
| CIEPLAK, EMILIA | 39748 FORBES DR | | | | STERLING HTS | MI | 48310-2510 |
| CIEPLY, PATRICIA S | 13028 FISH LAKE RD | | | | HOLLY | MI | 48442-8322 |
| CIER, BIRGIT E | 10800 N 115TH AVE APT 44 | | | | YOUNGTOWN | AZ | 85363-1431 |
| CIERA C ROBINSON | 1313 DRILL AVE | | | | DAYTON | OH | 45414 |
| CIERKOWSKI, ANDREW D | 11 DEER PARK DR | | | | CONOWINGO | MD | 21918-1508 |
| CIERLAK, CAROL A | 2028 BLUE BELLWAY NW | | | | GRAND RAPIDS | MI | 49504-2599 |
| CIERLAK, JOSEPH | 1066 LE ROUX ROAD | | | | MUSKEGON | MI | 49441-4131 |
| CIERNIAK, ROBERT B | 12087 BUCKWHEAT RD | | | | ALDEN | NY | 14004-8535 |
| CIERPIAL, ALBERT | 51706 DEBORAH CIR | CHESTERFIELD TWP. | | | CHESTERFIELD | MI | 48047-3060 |
| CIERPIAL, RONALD R | 634 GRIER AVE | | | | ELIZABETH | NJ | 07202-2506 |
| CIERPILOWSKI, LAURA A | 90 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9216 |
| CIESA, RICHARD C | 701 BROAD BLVD | | | | DAYTON | OH | 45419-1907 |
| CIESCO, DAVID R | 1305 HUCKLEBERRY CT | | | | TRACY | CA | 95377-6716 |
| CIESCO, JOHN R | 1008 AMARILLO PL | | | | THE VILLAGES | FL | 32159-0070 |
| CIESIELCZYK, STANLEY J | 10786 71ST ST | | | | COUNTRYSIDE | IL | 60525-4804 |
| CIESIELSKI, DANIEL R | 13900 ROCKY RIDGE CT | | | | MILFORD | MI | 48042 |
| CIESIELSKI, EDWARD C | 889 TUPPER CT | | | | LINDEN | MI | 48451-8509 |
| CIESIELSKI, ELIZABETH JANE | 60 SUNNYSIDE PL | | | | BUFFALO | NY | 14207-2237 |
| CIESIELSKI, FLORIAN A | 10181 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3722 |
| CIESIELSKI, IRENE | 737 LIBERTY AVE | | | | UNION | NJ | 07083-6439 |
| CIESIELSKI, JOHN R | 5220 COHOCTAH RD | | | | LINDEN | MI | 48451-8547 |
| CIESIELSKI, JOSEPH T | 3304 CANTERBURY DR | | | | BAY CITY | MI | 48706-2052 |
| CIESIELSKI, JOYCE | 586 GAMBER LN | | | | LINDEN | MI | 48451-9753 |
| CIESIELSKI, L J | 11459 WING DR | | | | CLIO | MI | 48420-1528 |
| CIESIELSKI, L JOHN | 11459 WING DR | | | | CLIO | MI | 48420-1528 |
| CIESIELSKI, RONALD W | 8400 E JONES RD | | | | HOWELL | MI | 48855-8239 |
| CIESINSKI, BRIAN J | 8716 AQUAVIEW ST | | | | COMMERCE TOWNSHIP | MI | 48382-3722 |
| CIESINSKI, CHESTER H | 419 WASHINGTON ST | | | | ADAMS BASIN | NY | 14410 |
| CIESINSKI, EVELYN R | 3519 SOUTH AVE | | | | SANDUSKY | OH | 44870-5459 |
| CIESINSKI, RAYMOND A | 9080 CEDARHURST DR | | | | CHEBOYGAN | MI | 49721-8636 |
| CIESINSKI, TIMOTHY | 5440 RUDYARD RD | | | | SYLVANIA | OH | 43560-2428 |
| CIESLA, JOHN W | 1209 WEBSTER ST | | | | BAY CITY | MI | 48708-8355 |
| CIESLA, ROBERT T | 683 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1223 |
| CIESLAK, ALFREDA | 8005 CORNERWOOD DR. | APT D227 | | | AUSTIN | TX | 78717 |
| CIESLAK, DAVID A | 19745 LIVERPOOL AVE | | | | LIVONIA | MI | 48152-4028 |
| CIESLAK, DENNIS M | 50386 KNIGHTSBRIDGE DR | | | | MACOMB | MI | 48044-6339 |
| CIESLAK, DONNA K | 8605 CAVELL ST | | | | WESTLAND | MI | 48185-1852 |
| CIESLAK, GERTRUDE | PO BOX 110519 | C/O PAMCO INC | | | NAPLES | FL | 34108-0109 |
| CIESLAK, IRENE CATHERINE | 890 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| CIESLAK, JOAN C | 15714 S SUNSET RIDGE CT UNIT 1S | | | | ORLAND PARK | IL | 60462-3958 |
| CIESLAK, JODY B | 42373 MAYHEW DR | | | | STERLING HEIGHTS | MI | 48314-3638 |
| CIESLAK, MAE B | 6577 W SUNSET RD | | | | TUCSON | AZ | 85743-9229 |
| CIESLAK, MARK | 14028 GOLDEN ARROW CT | | | | SHELBY TWP | MI | 48315-2015 |
| CIESLAK, MICHAEL | 27 MONTBLEU DR | | | | GETZVILLE | NY | 14068-1327 |
| CIESLAK, PEARL A | 112W PASEO DE CHINO | | | | GREEN VALLEY | AZ | 85614 |
| CIESLAK, RICHARD | 57 HENRY ST | | | | CHEEKTOWAGA | NY | 14227-1826 |
| CIESLAK, ROBERT A | 890 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| CIESLAK, RONALD S | 109 MAPLE ST | | | | SCITUATE | MA | 02066-3611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIESLAK, TED T | S79W17430 ALAN DR | | | | MUSKEGO | WI | 53150-8819 |
| CIESLAK, THADDEUS J | 889 LAKEVIEW DR | | | | HARBOR BEACH | MI | 48441-7971 |
| CIESLEK PHILIP (638545) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CIESLEWICZ, FRANCES D | 3486 CHARLEVOIX CT | | | | GREEN BAY | WI | 54311-7338 |
| CIESLIGA, CHARLES A | 1480 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6868 |
| CIESLIK, DAVID R | 70713 MANOR CT | | | | BRUCE TWP | MI | 48065-4466 |
| CIESLIK, JEFFREY C | 3050 N TANNER RD | | | | ORLANDO | FL | 32826-3469 |
| CIESLIK, MARIA | 2322 18TH ST | | | | WYANDOTTE | MI | 48192-4140 |
| CIESLIK, MICHAEL | 9176 MOHAWK RD | | | | ANGOLA | NY | 14006-9683 |
| CIESLIK, MIRABELL JUNE | 368 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4252 |
| CIESLINSKI, BETTY J | 1805 FREMONT ST | | | | BAY CITY | MI | 48708-8113 |
| CIESLINSKI, DONALD A | 1070 N COLLON DR | | | | BAD AXE | MI | 48413-9190 |
| CIESLINSKI, DORCAS J | 610 ROMA RD | | | | VENICE | FL | 34285-4320 |
| CIESLINSKI, HENRY E | 201 KENT ST | | | | AUBURN | MI | 48611-9468 |
| CIESLINSKI, JAMES J | 4905 CULVER RD | | | | ROCHESTER | NY | 14622-1313 |
| CIESLINSKI, JEROME V | 2785 SEMINOLE CT | | | | BAY CITY | MI | 48708-8465 |
| CIESLINSKI, LAWRENCE A | 30762 SOMERSET ST | | | | WESTLAND | MI | 48186-5017 |
| CIESLINSKI, LORI A | 3336 W MARR RD | | | | HOWELL | MI | 48855-8743 |
| CIESLINSKI, MARK A | 7224 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9520 |
| CIESLINSKI, PENELOPE C | 30762 SOMERSET ST | | | | WESTLAND | MI | 48186-5017 |
| CIESLINSKI, RONALD R | 5406 PALEO PINES CIR | | | | FORT PIERCE | FL | 34951-2343 |
| CIESLINSKI, TERRY W | 1908 34TH ST | | | | BAY CITY | MI | 48708-8152 |
| CIESLINSKI, THOMAS | 761 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9722 |
| CIESLOWSKI, HELEN P | 22756 OXFORD ST | | | | DEARBORN | MI | 48124-3440 |
| CIESLUK, ADOLPH H | 298 WESTON RD | | | | WELLESLEY | MA | 02482-4579 |
| CIESNIEWSKI, FRANK | 1218 DENICE ST | | | | WESTLAND | MI | 48186-4814 |
| CIESZKOWSKI, JOCELYN | WALDMAN BARRY P | 1000 FARMER ST | | | DETROIT | MI | 48226-2834 |
| CIESZLAK, DOROTHY M | 4141 MC CARTY ROAD | APT # 324 WEST COURT | | | SAGINAW | MI | 48603 |
| CIESZLAK, GERALD F | 335 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9319 |
| CIESZLAK, JOANNE M | 335 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9319 |
| CIESZLAK, JOHN A | 7400 EDERER RD | | | | SAGINAW | MI | 48609-5380 |
| CIESZYNSKI, KATHLEEN | 5641 S SWIFT AVE | | | | CUDAHY | WI | 53110-2346 |
| CIESZYNSKI, KATHLEEN A | 5641 S SWIFT AVE | | | | CUDAHY | WI | 53110 |
| CIESZYNSKI, RONALD E | 5641 S SWIFT AVE | | | | CUDAHY | WI | 53110-2346 |
| CIFALDO, LOUIS | 7100 ULMERTON RD LOT 2020 | | | | LARGO | FL | 33771-5131 |
| CIFANI, ILARIO | 6835 LIMERICK LN | | | | TROY | MI | 48098-2116 |
| CIFELLI AUTO SERVICE | 8287 WATTSBURG RD | | | | ERIE | PA | 16509-5843 |
| CIFELLI, EUGENE P | 166 NORTH UNION STREET | | | | LAMBERTVILLE | NJ | 08530 |
| CIFERNO, SALVATORE L | 2015 EWALT AVE NE | | | | WARREN | OH | 44483-2909 |
| CIFFA, SALVATORE A | 413 SOMERVILLE AVENUE | | | | TONAWANDA | NY | 14150-8111 |
| CIFFO, EUGENE D | 509 WALNUT HILL RD | | | | WOONSOCKET | RI | 02895-2778 |
| CIFONE JR, LEONARD J | 57 BRENTWOOD DR | | | | BRISTOL | CT | 06010-2505 |
| CIFONE, DAVID A | 5418 S EQUESTRIAN AVE | | | | SIERRA VISTA | AZ | 85650-9751 |
| CIFRA CAROLYN | 7231 MOTT RD | | | | FAYETTEVILLE | NY | 13066-1849 |
| CIFRODELLA JR., THOMAS | 47 STACY CT | | | | OLD BRIDGE | NJ | 08857-2673 |
| CIFRULAK, NANINE | 3042 PITCHFORK DR | | | | MC KEES ROCKS | PA | 15136-1571 |
| CIFUENTES, JORGE E | 349 HONEY PL | | | | LATHROP | CA | 95330-9573 |
| CIFUENTES, TEMISTOCLES | 7217 BAYBERRY LN | | | | DARIEN | IL | 60561-3707 |
| CIFUNSA | ERNESTO LOPEZ | BLVD ISIDRO LOPEX 4300 | C.P. 25230 | SALTILLO COAH MEXICO | | | |
| CIFUNSA DEL BAIJO SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE NO 4003 | | | SALTILLO CZ 25230 MEXICO | | | |
| CIFUNSA DEL BAIJO SA DE CV | BLVD ISIDRO LOPEZ ZERTUCHE NO 4003 | COL ZONA INDUSTRIAL | | SALTILLO CZ 25230 MEXICO | | | |
| CIFUNSA DEL BAJIO SA DE CV | BOULEVARD ISIDRO LOPEZ | ZERTUCHE #4003 SALTILLO 25230 | | COAHUILA MEXICO MEXICO | | | |
| CIGAN, SUSAN A | 1872 SPRINGGATE LN APT D | | | | SIMI VALLEY | CA | 93065-2981 |
| CIGANEK, WILLIAM | 2156 GULLANE WAY | | | | GILROY | CA | 95020-3084 |
| CIGARROA, SUSANA | 7020 ASHBOURNE WAY | | | | FORT WORTH | TX | 76133-8187 |
| CIGAS, JOSEPH | 28 WELLWATER DR | | | | PALM COAST | FL | 32164-7837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CIGIC, KATARINA | 7753 KLEIN DR | | | | CLEVELAND | OH | 44130-7124 |
| CIGICH, LEONARD | 108 TWELVE OAKS DR | | | | MC CORMICK | SC | 29835-2916 |
| CIGLIANO VINCENT (162432) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CIGLIANO VINCENT (162432) - FETHERSTON HAROLD D | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CIGLIANO VINCENT (162432) - LEWCHUCK ALBERT | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| CIGLIANO, V S | 512 HAMILTON ST | | | | RAHWAY | NJ | 07065-3311 |
| CIGNA BEH/SOUTHFIELD | 26913 NORTHWESTERN HWY STE 300 | | | | SOUTHFIELD | MI | 48033-4716 |
| CIGNA BEHAVIORAL HEALTH | 11095 VIKING DR | | | | EDEN PRAIRIE | MN | 55344 |
| CIGNA BEHAVIORAL HEALTH INC | 11095 VIKING DR STE 350 | | | | EDEN PRAIRIE | MN | 55344-7234 |
| CIGNA CORP | 1007 NORTH ORANGE STREET | | | | WILMINGTON | DE | 19801 |
| CIGNA CORP | 11095 VIKING DR STE 350 | | | | EDEN PRAIRIE | MN | 55344-7234 |
| CIGNA CORP | 400 GALERIA STE 500 | | | | SOUTHFIELD | MI | 48034 |
| CIGNA CORP | 509 NAAMANS RD | | | | CLAYMONT | DE | 19703 |
| CIGNA DENTAL HEALTH INC | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTH CARE OF ARIZONA | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTH CARE OF FL | MYERS\SARASOTA | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 06152 |
| CIGNA HEALTH CARE OF FL ORLANDO | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTH CARE OF FL TAMPA | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTHCARE INC | 400 GALERIA STE 500 | | | | SOUTHFIELD | MI | 48034 |
| CIGNA HEALTHCARE OF INDIANA | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTHCARE OF NORTH TEXAS | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTHCARE OF OHIO OHIO INC | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HEALTHCARE OF ST LOUIS | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA HOLDINGS INC | 509 NAAMANS RD | | | | CLAYMONT | DE | 19703 |
| CIGNA INSURANCE | 1601 CHESTNUT ST | | | | PHILADELPHIA | PA | 19192-0002 |
| CIGNA INSURANCE | 1601 MARKET ST | | | | PHILADELPHIA | PA | 19192-0001 |
| CIGNA INSURANCE / INTRACORP | ELIZABETH BAUER | 1601 CHESTNUT ST # TL41G | | | PHILADELPHIA | PA | 19192-0002 |
| CIGNA INSURANCE/INTRACORP | 1601 CHESTNUT STREET TWO LIBERTY PL | | | | PHILADELPHIA | PA | 19192-0001 |
| CIGNA OF NEW JERSEY | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152 |
| CIGNA SERVICE COMPANY | 1600 ARCH STREET-10T | | | | PHILADELPHIA | PA | 19103 |
| CIGNARELE, PATRICK M | 88 ALECIA DR | | | | ROCHESTER | NY | 14626-1272 |
| CIGNET LLC | JOE KRIPLI | 505 FISHING CREEK ROAD | | | SAINT MARYS | PA | 15857 |
| CIGNET LLC | JON KIPPER | 33820 RIVIERA | | | SPRINGBORO | OH | 45066 |
| CIGNYS | ATTN GENERAL A/C OFFICE | 68 WILLIAMSON ST | | | SAGINAW | MI | 48601-3246 |
| CIGOLLE JR, HENRY E | 1066 N WARD AVE | | | | GIRARD | OH | 44420-1956 |
| CIHAL ALBERT F (428658) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CIHAN, WALTER B | 2529 LORAIN ST | | | | NEWTON FALLS | OH | 44444-1879 |
| CIHLAR-PETRICK, YVONNE T | 6726 MILL ROAD | | | | BRECKVILLES | OH | 44141-1500 |
| CIJA CASE | 1015 REMINGTON AVENUE | | | | FLINT | MI | 48507-1512 |
| CIKA, DOROTHY A | 1179 N FOUR MILE RUN RD | | | | AUSTINTOWN | OH | 44515-1226 |
| CIKA, FRANK L | 1179 N FOUR MILE RUN RD | | | | AUSTINTOWN | OH | 44515-1226 |
| CIKANEK EDWARD J (354556) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| CIKARICH MICHAEL (654381) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| CIKAUTXO S COOP | BARRIO MAGDALENA 2-B | | | BERRIATUA VIZCAYA 48710 SPAIN | | | |
| CIKAUTXO S COOP LTDA | BARRIO MAGDALENA 2 B | | | BERRIATUA VIZCAYA 48710 SPAIN | | | |
| CIKAUTXO S COOP LTDA | BARRIO MAGDALENA 2 B | | | BERRIATUA VIZCAYA ES 48710 SPAIN | | | |
| CIKAUTXO S COOP LTDA | BUDOVATELSKA 6 | | | NOVE ZAMKY SK 940 01 SLOVAKIA | | | |
| CIKAUTXO SK SRO | BUDOVATEFSKA 6 | 940 64 NOVE ZAMKY | | SLOVAKIA SLOVAK REPUBLIC | | | |
| CIKAUTXO SK SRO | BUDOVATELSKA 6 | | | NOVE ZAMKY SK 940 01 SLOVAKIA | | | |
| CIKITY, ANNA | 34093 FAIRFAX DR | | | | LIVONIA | MI | 48152-1264 |
| CIKO, ANDREW J | 1576 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9426 |
| CIKOCH, MARICA | 403 6-PINE DR | | | | ROMEOVILLE | IL | 60446 |