| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARCEK, RONALD C | 6040 NORTHPOINT DR | | | | SAINT HELEN | MI | 48656-9594 |
| HARCHARIK, EDWARD G | 13507 E FISHER RD | | | | ARCHIE | MO | 64725-9164 |
| HARCHELROAD MOTORS, INC. | 122 N TECUMSEH | | | | WAUNETA | NE | |
| HARCHELROAD MOTORS, INC. | SIDNEY HARCHELROAD | 122 N TECUMSEH | | | WAUNETA | NE | 69045 |
| HARCHELROAD TRUCKING CO | PO BOX 10510 | | | | PITTSBURGH | PA | 15235-0510 |
| HARCHICK TAMI MICHELLE | FIEGER FIEGER KENNEY AND JOHNS | 19390 W 10 MILE RD | | | SOUTHFIELD | MI | 48075-2458 |
| HARCHICK, CARL S | 9468 E ATHERTON RD | | | | DAVISON | MI | 48423-8622 |
| HARCHICK, JOSEPHINE STELL | 5709 SUBURBAN CT | | | | FLINT | MI | 48505-2645 |
| HARCHICK, KAZIMIERA M | 4112 N JENNINGS RD | | | | FLINT | MI | 48504-1314 |
| HARCHICK, STELLA L | 3709 CIRCLE DR | | | | FLINT | MI | 48507-1878 |
| HARCHICK, STEPHEN A | 3709 CIRCLE DR | | | | FLINT | MI | 48507-1878 |
| HARCHICK, TAMI M | 9468 EAST ATHERTON ROAD | | | | DAVISON | MI | 48423-8622 |
| HARCLERODE, DENISE M | 111 WOODS DR | | | | MARYSVILLE | PA | 17053-9723 |
| HARCO AUTO PARK | 1013 BEARDS HILL RD | | | | ABERDEEN | MD | 21001-2240 |
| HARCO AUTO PARK LTD. | LARRY TAPSCOTT | 1013 BEARDS HILL RD | | | ABERDEEN | MD | 21001-2240 |
| HARCO BRAKE SYSTEMS INC | 600 HARCO DR | | | | ENGLEWOOD | OH | 45322 |
| HARCO BRAKE SYSTEMS INC | LARRY G. HARRIS, PRESIDENT | 707 HARCO DRIVE | | | CLAYTON | OH | 45315 |
| HARCO INDUSTRIES | 365 CARR DR | | | | BROOKVILLE | OH | 45309-1921 |
| HARCO INDUSTRIES INC | 707 HARCO DR | | | | CLAYTON | OH | 45315 |
| HARCO INDUSTRIES INC. | HAL BADDERS | 905 S. MAIN ST. | | | LOWELL | IN | |
| HARCO MANUFACTURING GROUP | 600 HARCO DRIVE | | | | CLAYTON | OH | 45315 |
| HARCO MANUFACTURING GROUP LLC | 600 HARCO DR STE 100 | | | | CLAYTON | OH | 45315 |
| HARCO MANUFACTURING GROUP LLC | DAVE HOMAN | 3535 KETTERING BLVD | | | PALATINE | IL | 60067 |
| HARCO MANUFACTURING GROUP, LLC | LARRY G. HARRIS, PRESIDENT | 707 HARCO DRIVE | | | CLAYTON | OH | 45315 |
| HARCO/ENGLEWOOD | 3535 KETTERING BLVD | | | | DAYTON | OH | 45439-2014 |
| HARCOURT BRACE | 6277 SEA HARBOR DR | | | | ORLANDO | FL | 32887-0001 |
| HARCOURT JR, LEE E | 14645 IDYLCREST DR | | | | LANSING | MI | 48906-9318 |
| HARCOURT LEARNING DIRECT | 925 OAK ST | | | | SCRANTON | PA | 18515-0999 |
| HARCOURT, COLLEEN J | 1804 RAY ST | | | | LANSING | MI | 48910-9115 |
| HARCOURT, DAVID A | 39 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| HARCOURT, JAMES P | 5472 W JAGGER RD | | | | LUDINGTON | MI | 49431-8634 |
| HARCOURT, JEFFREY W | 4222 OAKLAND RIDGE DR | | | | ORION | MI | 48359-1751 |
| HARCOURT, PATRICK J | 8453 FARRAND RD | | | | MONTROSE | MI | 48457-9779 |
| HARCOURT, REX A | 787 N STATE ROAD 267 | | | | AVON | IN | 46123-6381 |
| HARCOURT, RICHARD A | 2602 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2240 |
| HARCOURT, STEVEN | 55159 RIFLE CT | | | | MACOMB | MI | 48042-6187 |
| HARCROW, EVELYN M | 53 GRAFTON AVE | | | | BLASDELL | NY | 14219-1615 |
| HARCZ, PATRICIA D | 8065 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1228 |
| HARCZ, PATRICIA DIANNE | 8065 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1228 |
| HARD HATTED WOMEN | 4220 PROSPECT AVE | | | | CLEVELAND | OH | 44103-4367 |
| HARD ROCK HOTEL SAN DIEGO | 207 5TH AVE | | | | SAN DIEGO | CA | 92101-6908 |
| HARD, ELIZABETH J | 5601 HATCHERY ROAD #1 | | | | WATERFORD | MI | 48329 |
| HARD, GERALDINE R | 13064 HARBOR LANDINGS DR | C/O GERALDINE R HARD | | | FENTON | MI | 48430-8899 |
| HARD, JAN W | 316 MAPLE LN | | | | SEBRING | FL | 33876-6315 |
| HARD, JESSE D | 6108 BOLIVIA LN | | | | MARIANNA | FL | 32446-6878 |
| HARD, MELVINA F | 6514 SORRENTO CT | | | | DAYTON | OH | 45459-1932 |
| HARD, ROBERT A | 13064 HARBOR LANDINGS DR | C/O GERALDINE R HARD | | | FENTON | MI | 48430-8899 |
| HARD, ROBERT E | 5850 MEADOWS DR | | | | CLARKSTON | MI | 48348-2931 |
| HARD, ROSE | 1928 K AVE APT 118 | | | | PLANO | TX | 75074-5983 |
| HARD, TERESA C | 113 PLEASANT BEACH RD | | | | SYRACUSE | NY | 13209-1322 |
| HARDACRE, DAVID A | 12023 DAVISON RD | | | | DAVISON | MI | 48423-8103 |
| HARDACRE, JENNIE L | 2487 W THOMPSON RD | | | | FENTON | MI | 48430-9750 |
| HARDACRE, JOHN J | 2487 W THOMPSON RD | | | | FENTON | MI | 48430-9750 |
| HARDACRE, LARRY M | PO BOX 184 | | | | HAWTHORNE | NV | 89415-0184 |
| HARDACRE, MAXINE K | 123 BELLA VISTA DR APT 19 | | | | GRAND BLANC | MI | 48439-1587 |
| HARDACRE, WILLIAM B | 3003 S ADAMS ST | | | | MARION | IN | 46953-4027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDAKER, CHARLES A | 9208 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| HARDAKER, DANNY M | 6245 E WILSON RD | | | | CLIO | MI | 48420-9710 |
| HARDAKER, JOHN C | 5277 OLEKSYN RD | | | | FLINT | MI | 48504-1023 |
| HARDAKER, JOHN CHARLES | 5277 OLEKSYN RD | | | | FLINT | MI | 48504-1023 |
| HARDAKER, MARY LOU | 12031 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |
| HARDAKER, RETA R | 5191 WOODHAVEN CT APT 803 | | | | FLINT | MI | 48532-4192 |
| HARDAKER, ROBERT L | PO BOX 9 | | | | ELSIE | MI | 48831-0009 |
| HARDAWAY ALTON J (629554) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARDAWAY, ANGEL | HARE WYNN NEWELL AND NEWTON LLP | 2025 3RD AVE N STE 800 | | | BIRMINGHAM | AL | 35203-3378 |
| HARDAWAY, DANIEL D | 172 AMYS WALK | | | | AUBURN HILLS | MI | 48326-3059 |
| HARDAWAY, DANIEL DREW | 172 AMYS WALK | | | | AUBURN HILLS | MI | 48326-3059 |
| HARDAWAY, DAVID O | 29612 DORNING RD | | | | TONEY | AL | 35773-8126 |
| HARDAWAY, DENNIS M | HARE WYNN NEWELL AND NEWTON LLP | 2025 3RD AVE N STE 800 | | | BIRMINGHAM | AL | 35203-3378 |
| HARDAWAY, EDWARD | 612 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| HARDAWAY, ELRA | 20235 LESURE ST | | | | DETROIT | MI | 48235-1589 |
| HARDAWAY, GARY D | 24290 MORTON ST | | | | OAK PARK | MI | 48237-1614 |
| HARDAWAY, HAROLD G | 18360 ELLES DR | | | | ATHENS | AL | 35611-5627 |
| HARDAWAY, JAMES H | 28220 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7914 |
| HARDAWAY, JAMES M | 28408 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7918 |
| HARDAWAY, JAMES P | 3401 S ETHEL ST | | | | DETROIT | MI | 48217-1587 |
| HARDAWAY, JANICE | 3310 OAK KNOLL DR | | | | TYLER | TX | 75707-1618 |
| HARDAWAY, JENNIE | 4338 FULLERTON ST | | | | DETROIT | MI | 48238-3235 |
| HARDAWAY, KENNETH | 3349 FAIR OAKS CIR | | | | BOWLING GREEN | KY | 42104-5576 |
| HARDAWAY, KERRY L | 1655 ASCENSION BLUFF DR APT 269 | | | | ARLINGTON | TX | 76006-4275 |
| HARDAWAY, MARION | 2332 PHOENIX ST | | | | SAGINAW | MI | 48601-2447 |
| HARDAWAY, MITCHELL | 26215 MEADOWBROOK WAY | | | | LATHRUP VLG | MI | 48076-4413 |
| HARDAWAY, RALPH | 8344 MOUNTAIN PASS | | | | RIVERDALE | GA | 30274-4804 |
| HARDAWAY, RAY | 2700 PARKWOOD AVE | NHC HEALTH CARE CHATTANOOGO | | | CHATTANOOGA | TN | 37404-1730 |
| HARDAWAY, SARAH | 18069 MITCHELL ST | | | | DETROIT | MI | 48234-1549 |
| HARDAWAY, SUSAN | 19670 STRATFORD RD | | | | DETROIT | MI | 48221-3500 |
| HARDAWAY, WALTER B | 2221 HUDSON LN | | | | DECATUR | GA | 30035-1398 |
| HARDCASTLE, DEBORAH L | 830 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| HARDCASTLE, DEBORAH LOUISE | 830 DIVOT CIR | | | | BOWLING GREEN | KY | 42104-5563 |
| HARDCASTLE, RICHARD J | PO BOX 343 | | | | SWAYZEE | IN | 46986-0343 |
| HARDCASTLE, WARREN | 5662 SPRING BROOK RD | | | | ROCKFORD | IL | 61114-5553 |
| HARDCHROME CO | DIV OF IRI | 510 DRESDEN ST | | | EVANSVILLE | IN | 47710-2402 |
| HARDEBECK TRANSPORT INC | PO BOX 432 | | | | MONTICELLO | IN | 47960-0432 |
| HARDEBECK, NAOMI S | 1201 SO I ST | | | | ELWOOD | IN | 46036-2356 |
| HARDEE CAROLYN | 3325 NEW HOPE LN | | | | YADKINVILLE | NC | 27055-5815 |
| HARDEE COUNTY TAX COLLECTOR | PO BOX 445 | | | | WAUCHULA | FL | 33873-0445 |
| HARDEE'S FOOD SYSTEMS, INC. | 1233 N. CHURCH STREET | | | | ROCKY MOUNT | NC | 27804 |
| HARDEE, EMMERT W | PO BOX 4 | | | | INWOOD | WV | 25428-0004 |
| HARDEE, RONALD G | 259 BERNICE AVE | | | | MARTINSBURG | WV | 25405-5003 |
| HARDEMAN CO TRUSTEE | PO BOX 337 | 106 WARREN ST | | | BOLIVAR | TN | 38008-0337 |
| HARDEMAN JONES JR | 258 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| HARDEMAN JR, HAROLD | 310 ROBERT CT | | | | CANTON | MI | 48188-3057 |
| HARDEMAN KIMBALL & DONNA | PO BOX 241203 | | | | LITTLE ROCK | AR | 72223-0004 |
| HARDEMAN LEONARD LEE (ESTATE OF) (641324) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| HARDEMAN, ALMARENE J | 2010 BAKER CIR NW | | | | CONYERS | GA | 30012-3418 |
| HARDEMAN, CHRISTOP | 1610 PRAIRIE DR | | | | PONTIAC | MI | 48340-1084 |
| HARDEMAN, CHRISTOPHER | 1610 PRAIRIE DR | | | | PONTIAC | MI | 48340 |
| HARDEMAN, DOROTHY H | 2968 OVALENE CT SW | | | | MARIETTA | GA | 30064-7539 |
| HARDEMAN, EDWIN H | 12156 SANTA ROSA DR | | | | DETROIT | MI | 48204-5317 |
| HARDEMAN, HUE ANN | 4024 COLUMBUS ST | | | | DETROIT | MI | 48204-2421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDEMAN, LINDA H | 6760 GLORIA ST | | | | ROMULUS | MI | 48174-4323 |
| HARDEMAN, LULA M | 210 MANOR OAK DR | | | | COVINGTON | GA | 30014-1972 |
| HARDEMAN, MYRA G | 4362 ALDERGATE DR | | | | DECATUR | GA | 30035-2101 |
| HARDEMAN, NAOMI | 310 ROBERT CT | | | | CANTON | MI | 48188-3057 |
| HARDEMAN, PHILLIP C | 4447 KIMBALL RD SW | | | | ATLANTA | GA | 30331-6523 |
| HARDEMAN, SARAH | 19189 RIOPELLE ST | | | | DETROIT | MI | 48203-1371 |
| HARDEMAN, TIA L | 30 HARVARD RD | | | | WATERVLIET | NY | 12189-1207 |
| HARDEMAN, TRAVIS DOUGLAS | COBEN & ASSOCIATES | 8710 E VISTA BONITA DR | | | SCOTTSDALE | AZ | 85255-4299 |
| HARDEMAN, TRAVIS DOUGLAS | KLEINMAN LESSELYONG NOVAK & RUSSEL | 382 E PALM LN | | | PHOENIX | AZ | 85004-1531 |
| HARDEMON, EBONY Y | 437 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| HARDEMON, EBONY YVETTE | 437 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| HARDEN CHEVROLET COMPANY | 324 W MAIN ST | | | | CIRCLEVILLE | OH | 43113-9091 |
| HARDEN CHEVROLET COMPANY | DONALD HARDEN | 324 W MAIN ST | | | CIRCLEVILLE | OH | 43113-9091 |
| HARDEN COLEY | 409 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2821 |
| HARDEN DONALD RAY (469726) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HARDEN III, JAMES E | 431 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-6910 |
| HARDEN JR, ALBERT | 1141 RIVER HILL COURT | | | | FLINT | MI | 48532-2869 |
| HARDEN JR, CLIFTON F | 86 REDFERN DR | | | | YOUNGSTOWN | OH | 44505-1663 |
| HARDEN JR, HENRY J | 6328 BELMAR DR | | | | SAGINAW | MI | 48603-3402 |
| HARDEN JR, OLIVER P | 18445 OHIO ST | | | | DETROIT | MI | 48221-2055 |
| HARDEN JR, THOMAS R | 35 GLANDON ST | | | | WHITE LAKE | MI | 48386-2429 |
| HARDEN JR, WILLIAM C | 2401 MELVIN AVE | | | | ROCHESTER HLS | MI | 48307-4860 |
| HARDEN JR, WILLIAM F | 2931 W AVENUE J4 | | | | LANCASTER | CA | 93536-6017 |
| HARDEN LORI | HARDEN, LORI | 8308 TYLER DR | | | LANTANA | TX | 76226-7385 |
| HARDEN NORINE | PO BOX 257 | | | | FITTSTOWN | OK | 74842-0257 |
| HARDEN SMITH | 2355 CARRIAGE DR | | | | TOLEDO | OH | 43615-2724 |
| HARDEN SR, JULIUS L | 2601 ARBOR GLEN DR APT 301 | | | | TWINSBURG | OH | 44087-3079 |
| HARDEN THOMAS R | 1309 SANDYHILL LN | | | | RENO | NV | 89523-9165 |
| HARDEN WENDELL | HARDEN, WENDELL | 3342 LERWICK RD, APT 3 | | | SACRAMENTO | CA | 95821-1937 |
| HARDEN, ALBERT | 1174 E HOLBROOK AVE | | | | FLINT | MI | 48505-2327 |
| HARDEN, ALENE L | 1313 DENISE DR | | | | KENT | OH | 44240-1606 |
| HARDEN, ANTHONY A | 4508 E 200 S TRLR 150 | | | | KOKOMO | IN | 46902-4278 |
| HARDEN, ANTHONY L | 5319 MYRTLE AVE | | | | KANSAS CITY | MO | 64130-4155 |
| HARDEN, ARCHIE E | 50 BUNKER CIR | | | | ROTONDA WEST | FL | 33947-2108 |
| HARDEN, ARLENE J | 1070 S W 20TH TERRACE 2-127 | | | | DELRAY BEACH | FL | 33445 |
| HARDEN, ASHLEY R | 121 FOREST PARK DR | | | | BEDFORD | IN | 47421-1937 |
| HARDEN, BARBARA A | PO BOX 4184 | | | | TRENTON | NJ | 08610-0184 |
| HARDEN, BARBARA K | 12718 AIRPORT RD | | | | ATLANTA | MI | 49709-9289 |
| HARDEN, BETTIE L | 1551 FOREST HILL AVE | | | | FLINT | MI | 48504-7339 |
| HARDEN, BETTY M | 3711 WHIPPLE AVE NW | | | | CANTON | OH | 44718-2933 |
| HARDEN, BILLY E | 7958 STATE HWY 87 | | | | TROY | AL | 36079 |
| HARDEN, BILLY M | 139 BAILEY DR | | | | GUNTERSVILLE | AL | 35976-8939 |
| HARDEN, BOBBY J | 47 BEN LU SUB DIVISION | NEGROS ORIENTAL | BATINGUEL | DUMAGUETE PHILIPPINES 62000000 | | | |
| HARDEN, BRUENETTA | 230 FLAGPOINT AVE | | | | ROSCOMMON | MI | 48653-8922 |
| HARDEN, CARMEN E | 7902 CORONA CT | | | | ARLINGTON | TX | 76002-4788 |
| HARDEN, CAROL P | 626 E. MCINTOSH ROAD | | | | GRIFFIN | GA | 30223-1249 |
| HARDEN, CECIL W | 8508 E 93RD TER | | | | KANSAS CITY | MO | 64138-4623 |
| HARDEN, CELESTE P | 430 EVANS ST | | | | VICKSBURG | MS | 39180-5416 |
| HARDEN, CHARLES L | 2108 NICHOL AVE | | | | ANDERSON | IN | 46016-3063 |
| HARDEN, CHESTER G | 12694 STALLION CT | | | | JACKSONVILLE | FL | 32223-2094 |
| HARDEN, CHRISTOPHER J | 885 MEADOW RIDGE CIR APT 203 | | | | AUBURN HILLS | MI | 48326-4557 |
| HARDEN, CHRISTOPHER JAMES | 885 MEADOW RIDGE CIR APT 203 | | | | AUBURN HILLS | MI | 48326-4557 |
| HARDEN, CORA M | 1174 E HOLBROOK AVE | | | | FLINT | MI | 48505-2327 |
| HARDEN, DAJUANA N | 1022 LASK DR | | | | FLINT | MI | 48532-3631 |
| HARDEN, DEBRA L | 152 JACKSON ST | | | | YOUNGSTOWN | NY | 14174-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDEN, DENNIS J | PO BOX 214 | | | | CARSON CITY | MI | 48811-0214 |
| HARDEN, DIANA B. | 7539 MAURY RD | | | | WINDSOR MILL | MD | 21244-4002 |
| HARDEN, DIANE | 1413 DUPONT STREET | | | | FLINT | MI | 48504-3127 |
| HARDEN, DOLORES J | 1515 LAKEWOOD AVE | | | | LAKEWOOD | OH | 44107-4926 |
| HARDEN, DONIELLE F | 9416 SOUTH UNION ROAD | | | | MIAMISBURG | OH | 45342-4021 |
| HARDEN, DONNA J | 3909 HOOSIER WOODS COURT | | | | ANDERSON | IN | 46013-2154 |
| HARDEN, DOROTHY M | 2385 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4859 |
| HARDEN, ELLA J | 4733 E CALIFORNIA PKWY | | | | FOREST HILL | TX | 76119-7516 |
| HARDEN, ELLIS L | 5713 HORRELL RD | | | | TROTWOOD | OH | 45426-2140 |
| HARDEN, FLOYD G | 2735 N LATSON RD | | | | HOWELL | MI | 48855-9785 |
| HARDEN, FRANKLIN L | 418 ALLENDALE PL | | | | FLINT | MI | 48503-2336 |
| HARDEN, FRED | 404 RAWSON ST SW | | | | ATLANTA | GA | 30312-2521 |
| HARDEN, GRACE L | 3650 SHEPHERD RD | | | | SAINT LOUIS | MI | 48880-9349 |
| HARDEN, GREGORY M | 7902 CORONA CT | | | | ARLINGTON | TX | 76002-4788 |
| HARDEN, HAROLD L | 3610 CYPRESS AVE | | | | KANSAS CITY | MO | 64128-2839 |
| HARDEN, HARVEY | 1016 TEMPLE ST SE | | | | GRAND RAPIDS | MI | 49507-1982 |
| HARDEN, HELEN | 4915 BIRCHCREST DR | | | | FLINT | MI | 48504-2015 |
| HARDEN, HELEN K | 1114 HINE ST S | | | | ATHENS | AL | 35611-3126 |
| HARDEN, HENRY E | 945 LOMITA AVE | | | | FLINT | MI | 48505-3579 |
| HARDEN, HENRY E | RT 3 BOX 79 | | | | BRUNSWICK | GA | 31525 |
| HARDEN, HENRY L | 2196 FAIRWAY CIR SW | | | | ATLANTA | GA | 30331-7102 |
| HARDEN, JAMES | 1198 NEAFIE AVE | | | | PONTIAC | MI | 48342-1965 |
| HARDEN, JAMES E | G5500 HORTON ST | | | | FLINT | MI | 48505-1744 |
| HARDEN, JAMES L | 3383 W PIERSON RD | | | | FLINT | MI | 48504-6982 |
| HARDEN, JAMES LEE | 5329 DENLINGER RD | | | | DAYTON | OH | 45426-1845 |
| HARDEN, JANICE T | 1149 RIVER HILL DR | | | | FLINT | MI | 48532-2871 |
| HARDEN, JERRY M | 816 W KNIGHT ST | | | | BRAZIL | IN | 47834-2419 |
| HARDEN, JOE M | 1608 GLYNN OAKS DR | | | | ARLINGTON | TX | 76010-5913 |
| HARDEN, JOHN K | 4893 MINK LIVSEY RD | | | | SNELLVILLE | GA | 30039-6767 |
| HARDEN, JONNIE M | 1141 RIVER HILL CT | | | | FLINT | MI | 48532-2869 |
| HARDEN, KY | 2011 RAVENWOOD AVE | | | | DAYTON | OH | 45406-2903 |
| HARDEN, LARRY L | 1050 JENNINGS AVE | | | | BENTON HARBOR | MI | 49022-5212 |
| HARDEN, LARRY R | 4618 W NESTLE DOWN DR | | | | BLOOMINGTON | IN | 47404-8972 |
| HARDEN, LAVERN | 3900 HAMMERBERG RD APT 306 | | | | FLINT | MI | 48507-6026 |
| HARDEN, LAVONNE | 618 W RUTH AVE | | | | FLINT | MI | 48505-2644 |
| HARDEN, LAWRENCE L | 6049 TODHUNTER RD | | | | MIDDLETOWN | OH | 45044-7926 |
| HARDEN, LEON H | 2013 WINONA ST | | | | FLINT | MI | 48504-2967 |
| HARDEN, LEON HENDERSON | 2013 WINONA ST | | | | FLINT | MI | 48504-2967 |
| HARDEN, LEONA M | 137 HEMLOCK WAY | | | | NEW TAZEWELL | TN | 37825-6304 |
| HARDEN, LEONARD E | 18484 GILCHRIST ST | | | | DETROIT | MI | 48235-3033 |
| HARDEN, LEWIS W | 4517 S HUGHES AVE | | | | FORT WORTH | TX | 76119-4067 |
| HARDEN, LINDA D | 5919 N STATE ROAD 213 | | | | WINDFALL | IN | 46076-9792 |
| HARDEN, LOIS J | PO BOX 429 | | | | FLINT | MI | 48501-0429 |
| HARDEN, MADONNA I | PO BOX 88 | | | | SMITHFIELD | PA | 15478-0088 |
| HARDEN, MARCIA L | 646 BENDING BOUGH DR | | | | WEBSTER | NY | 14580-8913 |
| HARDEN, MARK E | 34950 DONNELLY ST | | | | WESTLAND | MI | 48185-3511 |
| HARDEN, MARY G | 2985 WICKLOW DR | | | | SAGINAW | MI | 48603-7401 |
| HARDEN, MICHAEL | 4208 N 18TH ST | | | | MILWAUKEE | WI | 53209-6826 |
| HARDEN, MICHAEL W | 7733 SANTA FE DR | | | | OVERLAND PARK | KS | 66204-2947 |
| HARDEN, MICHELLE R | 16868 CEDAR CREEK LN | | | | NOBLESVILLE | IN | 46060-4161 |
| HARDEN, NINA N | 945 WOODWARD AVE APT 10 | | | | KINGSFORD | MI | 49802-4458 |
| HARDEN, NORMA E | 508 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5015 |
| HARDEN, PAMELA | 4618 W NESTLE DOWN DR | | | | BLOOMINGTON | IN | 47404-8972 |
| HARDEN, PATRICIA M | 1128 GAULT DR | | | | YPSILANTI | MI | 48198-6468 |
| HARDEN, PATSY J | 423 S HARVEY DR | | | | GREENTOWN | IN | 46936-1620 |
| HARDEN, PAUL R | 5324 SECOR RD | | | | TOLEDO | OH | 43623-2404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDEN, RALPH C | 5969 OAK ST EXTENSION | | | | LOWELIVILLE | OH | 44436 |
| HARDEN, RALPH C | PO BOX 696 | | | | YOUNGSTOWN | OH | 44501-0696 |
| HARDEN, RAY R | 11553 STROHM DRIVE SOUTH | | | | MISHAWAKA | IN | 46545-7952 |
| HARDEN, RICHARD K | 538 ROSEMARY LN | | | | ARROYO GRANDE | CA | 93420-1438 |
| HARDEN, ROBERT A | 15443 BURGESS ST | | | | DETROIT | MI | 48223-1504 |
| HARDEN, ROBERT A | 227 HICKORY HOLLOW PLACE | | | | ANTIOCH | TN | 37013-3009 |
| HARDEN, ROBERT H | 5308 CARING CV | | | | INDIANAPOLIS | IN | 46268-4027 |
| HARDEN, ROBERT M | 4411 LINKE RD | | | | MANISTEE | MI | 49660-9668 |
| HARDEN, RODNEY D | 573 OAK ST | | | | YOUNGSTOWN | NY | 14174-1227 |
| HARDEN, RONALD | 2024 MEDINA DR | | | | WIXOM | MI | 48393-1278 |
| HARDEN, ROSCOE W | 3650 SHEPHERD RD | | | | SAINT LOUIS | MI | 48880-9349 |
| HARDEN, SANDRA S | 2108 NICHOL AVE | | | | ANDERSON | IN | 46016-3063 |
| HARDEN, SERRITA L | 1203 SUNCREST DR | | | | FLINT | MI | 48504 |
| HARDEN, SERRITA L | PO BOX 4112 | | | | FLINT | MI | 48504-0112 |
| HARDEN, SHAVON E | 4733 E CALIFORNIA PKWY | | | | FOREST HILL | TX | 76119-7516 |
| HARDEN, SHAVON EVETTE | 4733 E CALIFORNIA PKWY | | | | FOREST HILL | TX | 76119-7516 |
| HARDEN, SHIRLEY A | 4411 LINKE RD | | | | MANISTEE | MI | 49660-9668 |
| HARDEN, STEVEN R | 6531 NORTH 35 ROAD | | | | MANTON | MI | 49663-9756 |
| HARDEN, SUSAN LYNN | 1417 JILL LYNN LANE | | | | WEST BRANCH | MI | 48661 |
| HARDEN, TERRY L | 384 EXMOOR RD | | | | WATERFORD | MI | 48328-3416 |
| HARDEN, THOMAS R | 1309 SANDYHILL LN | | | | RENO | NV | 89523-9165 |
| HARDEN, TOMMIE O | 6633 EASTMONT DR | | | | FLINT | MI | 48505-2430 |
| HARDEN, VIRGIE L | 29 ASH DR | | | | BELLEVILLE | MI | 48111-2592 |
| HARDEN, VIRGIE M | 10180 NORTH TERRITORAL ST. | | | | DEXTER | MI | 48130 |
| HARDEN, WALTER | PO BOX 1322 | | | | KILLEN | AL | 35645-1322 |
| HARDEN, WILLARD D | 5658 COLGATE AVE | | | | AUSTINTOWN | OH | 44515-4140 |
| HARDEN, WILLIAM G | 1675 HUNTINGTON DR | | | | MANSFIELD | OH | 44906-2741 |
| HARDEN, WILLIAM GINE` | 1675 HUNTINGTON DR | | | | MANSFIELD | OH | 44906-2741 |
| HARDENBROOK FAMILY TRUST | R HARDENBROOK TTEE | B HARDENBROOK TTEE | U/A DTD 05/28/2004 | 4 SANTA CRUZ | RLLNG HLS EST | CA | 90274-5402 |
| HARDENBROOK JR, GEORGE B | 1718 LAUREL OAK DR | | | | FLINT | MI | 48507-2211 |
| HARDENBROOK, CLINTON M | 380 KINGWOOD DR | | | | COLUMBIANA | OH | 44408-1106 |
| HARDENBROOK, MATTHEW S | 42631 STATE ROUTE 517 | | | | COLUMBIANA | OH | 44408-9620 |
| HARDENBROOK, STEPHEN F | 500 N LEXINGTON SPRINGMILL RD APT 103 | | | | MANSFIELD | OH | 44906-1254 |
| HARDENBROOK, WILLIAM C | 16212 CARR RD | | | | KENDALL | NY | 14476-9730 |
| HARDENBURG, BETTY G | 7894 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-2222 |
| HARDENBURG, CANDICE MAE | 4030 MARTIN RD | | | | CHARLOTTE | MI | 48813-9528 |
| HARDENBURG, CARMEN E | 875 W. AVON RD | # 309 C | | | ROCHESTER HILLS | MI | 48307 |
| HARDENBURG, CURTIS A | 508 SCHEURMANN ST | | | | ESSEXVILLE | MI | 48732-1225 |
| HARDENBURG, DANA M | 4870 ASHLEY LN | | | | WATERFORD | MI | 48329-1700 |
| HARDENBURG, ELDON L | 3196 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| HARDENBURG, IVAN L | 821 BROOKDALE ST | | | | MASON | MI | 48854-2026 |
| HARDENBURG, JOYCE E | 821 BROOKDALE ST | | | | MASON | MI | 48854-2026 |
| HARDENBURG, KEVIN B | 4361 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| HARDENBURG, KEVIN BRIAN | 4361 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| HARDENBURG, KURT L | 45698 PRIMROSE CT | | | | PLYMOUTH | MI | 48170-3574 |
| HARDENBURG, MARVIN O | 6067 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| HARDENBURG, NANCY | 204 CHERRY ST | | | | HOUSTON | MO | 65483-1044 |
| HARDENBURG, NEIL B | 555 HILLCREST DR | | | | LAKE | MI | 48632-9075 |
| HARDENBURG, NORMAN A | 1052 CARTER DR | | | | FLINT | MI | 48532-2712 |
| HARDENBURG, RANDY L | 4420 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| HARDENBURG, RANDY LEE | 4420 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| HARDENBURG, ROBIN M | 210 FRANCES AVE | | | | FLUSHING | MI | 48433-1735 |
| HARDENBURG, ROGER L | 608 CHILSON AVE | C/O SARAH SHIREY | | | LANSING | MI | 48906-3315 |
| HARDENBURGH, DAVID E | 1215 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8666 |
| HARDENBURGH, EDWINA L | 4300 WESTFORD PL UNIT 6A | | | | CANFIELD | OH | 44406-7014 |
| HARDENBURGH, ESTHER A | 20639 FAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-2646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDENBURGH, FRANK L | PO BOX 301044 | | | | DRAYTON PLAINS | MI | 48330-1044 |
| HARDENBURGH, JUDY | 423 S ELBA RD | | | | LAPEER | MI | 48446-2741 |
| HARDENBURGH, KENNETH R | 5135 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |
| HARDENBURGH, MARGARET | 535 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1130 |
| HARDENBURGH, MARY E | 3125 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| HARDENBURGH, PAMELA C | 1215 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8666 |
| HARDENBURGH, ROBERT B | 4073 N VASSAR RD | | | | FLINT | MI | 48506-1734 |
| HARDENBURGH, ROGER T | 15 SEA ANCHOR COURT | | | | SACRAMENTO | CA | 95838-1876 |
| HARDER JARED SR (439108) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARDER SERVICES INC | 63 JERUSALEM AVE | | | | HEMPSTEAD | NY | 11550-6013 |
| HARDER'S SERVICE | 303 E HAMPTON RD | | | | WHITEFISH BAY | WI | 53217-5926 |
| HARDER, ARTHUR C | 715 JULIA ELIZABETH DR | | | | WENTZVILLE | MO | 63385-6906 |
| HARDER, BRADLEY E | 3114 HANNAH AVE SE | | | | ALBANY | OR | 97322-8923 |
| HARDER, CLIFFORD | 1501 POPPS FERRY RD LOT F3 | | | | BILOXI | MS | 39532-2292 |
| HARDER, DALE E | 9944 N JUDSON DR | | | | MOORESVILLE | IN | 46158-6505 |
| HARDER, DENNIS N | 622 MARISOL DR | | | | NEW SMYRNA BEACH | FL | 32168-5356 |
| HARDER, DIANE M | 2626 PINECREST DR | | | | ADRIAN | MI | 49221-1129 |
| HARDER, DIANE R | 2910 HINDE AVE | | | | SANDUSKY | OH | 44870-5972 |
| HARDER, DOROTHY C | 8025 CORDRY DR | | | | NINEVEH | IN | 46164-9676 |
| HARDER, ELIZABETH A | 13113 W 131ST ST | | | | OVERLAND PARK | KS | 66213-2346 |
| HARDER, EUNICE A | 2554 HAVERFORD DR | | | | TROY | MI | 48098-2334 |
| HARDER, HARRIETT M | 8510 CHAPEL PINES DR | C/O PHYLLIS J. ARMSTRONG | | | INDIANAPOLIS | IN | 46234-2160 |
| HARDER, HARRIETT M | C/O PHYLLIS J. ARMSTRONG | 8510 CHAPEL PINES DRIVE | | | INDIANAPOLIS | IN | 46234-2160 |
| HARDER, HOWARD H | 190 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9750 |
| HARDER, JAMES G | 9861 LAKESIDE DR | | | | BAY PORT | MI | 48720-9620 |
| HARDER, JEANETTE I | 225 MEIGS ST | | | | SANDUSKY | OH | 44870-2836 |
| HARDER, JULIA I | 612 LAKE SHORE DR | | | | CADILLAC | MI | 49601-1745 |
| HARDER, KEITH E | 3350 ANTHONY LN | | | | TERRE HAUTE | IN | 47803-2384 |
| HARDER, LEE R | 617 PARKHURST DR | | | | WHITE LAKE | MI | 48386-3392 |
| HARDER, MARGARET | 21421 30 MILE RD | | | | RAY | MI | 48096-1913 |
| HARDER, MARGARET U | 40412 VILLAGE OAKS | | | | NOVI | MI | 48375-4543 |
| HARDER, MARGARET URBANK | 40412 VILLAGE OAKS | | | | NOVI | MI | 48375-4543 |
| HARDER, MARY M | 1301 E INDIAN TRL APT 6 | | | | AURORA | IL | 60505-1671 |
| HARDER, PATRICIA ANN | 3934 E ALTA VISTA ST | | | | TUCSON | AZ | 85712-1802 |
| HARDER, RICHARD R | 9121 CRESCENT BEACH RD | | | | SAND POINT | MI | 48755-9758 |
| HARDER, ROBERT E | 4636 W ST JOE HWY | | | | LANSING | MI | 48917-4123 |
| HARDER, ROBERT H | 51769 BASE ST | | | | NEW BALTIMORE | MI | 48047-1539 |
| HARDER, SAM P | 15224 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8819 |
| HARDER, SCOTT J | 101 S UNIONVILLE RD | | | | BAY PORT | MI | 48720-9796 |
| HARDER, WILLIAM B | 1000 POINTER LN | | | | HUNTINGDON | TN | 38344-5448 |
| HARDERMAN SANDER | HARDERMAN, SANDER | 985 TRICKSI ROAD | | | COVERTON | GA | 30014 |
| HARDERWIJK, ROBERT | 15820 CROSWELL ST | | | | WEST OLIVE | MI | 49460 |
| HARDESTER, SUSAN J | 29011 N 48TH ST | | | | CAVE CREEK | AZ | 85331-6350 |
| HARDESTY BILL | 3028 S STATE ROAD 19 | | | | MENTONE | IN | 46539-9504 |
| HARDESTY CHARLES | PO BOX 257 | | | | PARKER | KS | 66072-0257 |
| HARDESTY JR, MELVIN L | 4 DEER RUN EXTENSION | | | | HORTENSE | GA | 31543 |
| HARDESTY JR, ROBERT E | 3483 COUNTY LINE RD | | | | CORFU | NY | 14036 |
| HARDESTY JR, ROBERT E | 47 HEUSSY AVE | | | | BUFFALO | NY | 14220-1011 |
| HARDESTY JR, ROBERT EDWARD | 47 HEUSSY AVE | | | | BUFFALO | NY | 14220-1011 |
| HARDESTY JR, ROY D | 2988 SE BRANCH RD SW | | | | MALTA | OH | 43758-9643 |
| HARDESTY KENNETH R (481774) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARDESTY MOVING & STORAGE | 3400 N COMMERCE DR | | | | MUNCIE | IN | 47303-1508 |
| HARDESTY ROBERT | HARDESTY, ROBERT | 207 E MAIN ST | | | MACUNGIE | PA | 18062-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDESTY ROBERT | PROGRESSIVE CASUALTY INSURANCE COMPANY | 207 E MAIN ST | | | MACUNGIE | PA | 18062-1312 |
| HARDESTY, CAROLYN J | 8453 W DELPHI PIKE #27 | | | | CONVERSE | IN | 46919 |
| HARDESTY, CAROLYN S | 267 GREENHILL ADDITION ROAD | | | | BEDFORD | IN | 47421-8479 |
| HARDESTY, CLAUDIE D | 3811 MELODY LN E | | | | KOKOMO | IN | 46902-4380 |
| HARDESTY, DANIEL J | 689 BRADLEY RD | | | | STONEBORO | PA | 16153-6153 |
| HARDESTY, DANIEL L | 755 S ALTON WAY UNIT 7C | | | | DENVER | CO | 80247-1840 |
| HARDESTY, DEAN B | PO BOX 532 | | | | TORRANCE | CA | 90508-0532 |
| HARDESTY, ELIZABETH | 515 MOORES LN | | | | NEW CASTLE | DE | 19720-3468 |
| HARDESTY, EVERETT B | 4905 ORCHARD DR RD # | | | | BRUNSWICK | OH | 44212 |
| HARDESTY, FAITH M | 3660 BOULDER HWY TRLR 200 | | | | LAS VEGAS | NV | 89121-1644 |
| HARDESTY, GEORGE W | 160 TRINITY CHURCH RD | | | | WELLSVILLE | MO | 63384-4107 |
| HARDESTY, HELEN | 535 EAST 650 NORTH | | | | RIDGEVILLE | IN | 47380-9280 |
| HARDESTY, HELLEN J. | 21025 ROAD 178 | | | | OAKWOOD | OH | 45873-9004 |
| HARDESTY, JACOB C | 1450 N BUCKNER BLVD | | | | DALLAS | TX | 75218-3514 |
| HARDESTY, JAMES H | 1131 E GREENLAWN AVE | | | | LANSING | MI | 48910-3612 |
| HARDESTY, JAMES M | PO BOX 63 | | | | ELLSWORTH | OH | 44416-0063 |
| HARDESTY, JAMES R | 751 ANTALYA CT | | | | PUNTA GORDA | FL | 33950-8001 |
| HARDESTY, JEFFERY A | 8962 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9521 |
| HARDESTY, JERRY L | 10949 9 MILE ROAD | | | | SOUTH LYON | MI | 48178-9340 |
| HARDESTY, JOYCE | PO BOX 116 | | | | MC KENZIE | TN | 38201-0116 |
| HARDESTY, MARY ANN | 838 N WEST KNOLL DR APT 134 | | | | WEST HOLLYWOOD | CA | 90069-4788 |
| HARDESTY, MICHAEL G | 4240 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9435 |
| HARDESTY, PATRICIA JOAN | 1819 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2142 |
| HARDESTY, RICHARD L | 3811 MELODY LN E | | | | KOKOMO | IN | 46902-4380 |
| HARDESTY, SHANNON M | 47 HEUSSY AVE | | | | BUFFALO | NY | 14220-1011 |
| HARDESTY, SHARON A | 17909 GLEN OAK AVE | | | | LANSING | IL | 60438-2127 |
| HARDESTY, TOMMY J | PO BOX 100 | | | | SKIATOOK | OK | 74070-0100 |
| HARDESTY, WENDY A | 10041 CHEROKEE ST | | | | TAYLOR | MI | 48180-3241 |
| HARDEV DHAMI | 1710 RANDOLPH AVE | | | WINDSOR ON N9B2W1 CANADA | | | |
| HARDEWIG, CHARLES M | 3275 WHEATCROFT DR | | | | CINCINNATI | OH | 45239-6130 |
| HARDEY, GERALD T | 1307 ALCAZAR STREET SOUTHEAST | | | | PALM BAY | FL | 32909-5004 |
| HARDGE, CAROLYN A | 702 LOYOLA DR | | | | FLINT | MI | 48503-5222 |
| HARDGRAVE KALISPELL | HARDGRAVE, KALISPELL | 92 WENDTWAY | | | KALISPELL | MT | 59901 |
| HARDGRAVE, CECIL E | 10473 E FIELDSTONE AVE | | | | CLOVIS | CA | 93619-4604 |
| HARDGRAVE, MONA | 10473 E FIELDSTONE AVE | | | | CLOVIS | CA | 93619-4604 |
| HARDGRAVE, TODD M | 41 DRUCKER LN | | | | OLD MONROE | MO | 63369-2309 |
| HARDGRAVE, VICKEY | PO BOX 85 | | | | RICHWOODS | MO | 63071-0085 |
| HARDGRAVES, ALICE M | 8545 OHARA LANE | | | | FORT WORTH | TX | 76123-1763 |
| HARDGRAVES, G H | 11901 SHROYER DR | | | | OKLAHOMA CITY | OK | 73170-5631 |
| HARDGRAVES, SHIRLEY A | 11901 SHROYER DR | | | | OKLAHOMA CITY | OK | 73170-5631 |
| HARDGROVE, JULIA A | 3 LLOYD AVE | | | | FLEMINGTON | NJ | 08822-1509 |
| HARDGROVE, RAYMOND H | 5350 BROAD BLVD | | | | N RIDGEVILLE | OH | 44039-2204 |
| HARDICK, ROBERT A | 2265 N FRENCH RD | | | | GETZVILLE | NY | 14068-1159 |
| HARDICK, ROBERT ALBERT | 2265 N FRENCH RD | | | | GETZVILLE | NY | 14068-1159 |
| HARDICK, RUSSELL | 4255 DECAMP RD | | | | DUNDEE | NY | 14837-9320 |
| HARDIE MANNS | 2609 BLAIR PARK CIR | | | | THOMPSONS STATION | TN | 37179-5104 |
| HARDIE WILLIAM J (459901) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HARDIE, BEVERLY S | 5012 W 200 N | | | | KOKOMO | IN | 46901-9602 |
| HARDIE, BRENDA | 12534 E 62ND ST | | | | INDIANAPOLIS | IN | 46235-9687 |
| HARDIE, BRIAN K | 5012 W 200 N | | | | KOKOMO | IN | 46901-9602 |
| HARDIE, CORA | 33600 LUTHER LN | LUTHERAN HERITAGE VILLAGE | | | LIVONIA | MI | 48154-5477 |
| HARDIE, WILLIAM J | PO BOX 23402 | | | | SANTA BARBARA | CA | 93121-3402 |
| HARDIEK, RONALD E | 338 S HAGGERTY RD | | | | CANTON | MI | 48188-1303 |
| HARDIGREE, CRAIG S | 1721 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDIGREE, ERNEST M | 1021 JEFFERSON HWY | | | | WINDER | GA | 30680-3026 |
| HARDIGREE, MARY F | 2150 MALCOM BRIDGE RD | | | | BOGART | GA | 30622-2333 |
| HARDIMAN BUCHANAN HOWLAND & | TRIVERS CO L P A | 925 EUCLID AVE | 1025 HUNTINGTON BLDG | | CLEVELAND | OH | 44115 |
| HARDIMAN CHARLES | 2256 SUNRISE WAY | | | | JAMISON | PA | 18929-1051 |
| HARDIMAN I I I, LESTER P | 97 S TASMANIA ST | | | | PONTIAC | MI | 48342-2856 |
| HARDIMAN LAURESIA SHAMAIN | 16083 LANCASTER WAY | | | | HOLLY | MI | 48442-9654 |
| HARDIMAN, BARBARA J | 492 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| HARDIMAN, CLIFFORD R | 285 MIDWAY AVE | | | | PONTIAC | MI | 48341-3229 |
| HARDIMAN, CONNIE | 1530 NUTWOOD ST | | | | BOWLING GREEN | KY | 42104-3065 |
| HARDIMAN, DANNY W | 19744 SHERRY CONN LN | | | | TANNER | AL | 35671-3328 |
| HARDIMAN, DERL W | 1550 E CLARK RD APT 228 | | | | YPSILANTI | MI | 48198-3160 |
| HARDIMAN, GARY J | 9275 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9713 |
| HARDIMAN, IMA J | 708 E PRYOR ST | | | | ATHENS | AL | 35611-2133 |
| HARDIMAN, JAMES E | PO BOX 10343 | | | | BOWLING GREEN | KY | 42102-7343 |
| HARDIMAN, LAURESIA SHAMAIN | 16083 LANCASTER WAY | | | | HOLLY | MI | 48442-9654 |
| HARDIMAN, LEONARD M | 189 E JUDSON ST | | | | PONTIAC | MI | 48342-3038 |
| HARDIMAN, LOUISE | 1315 D ST NE | | | | ARDMORE | OK | 73401-6655 |
| HARDIMAN, OLIVIA | 82 RUTH AVE | | | | PONTIAC | MI | 48341-1926 |
| HARDIMAN, ROBERT F | 724 W. OLD HIGHWAY 53 | | | | CELINA | TN | 38551 |
| HARDIMAN, ROBERT L | 224 OTTAWA DR | | | | PONTIAC | MI | 48341-2044 |
| HARDIMAN, ROSIE J | 5372 SANDLEWOOD COURT | | | | WATERFORD | MI | 48329-3485 |
| HARDIMAN, SAMUEL | 3489 HIGHWAY 139 | | | | MONROE | LA | 71203-6666 |
| HARDIMAN, SAMUEL L | 3489 HIGHWAY 139 | | | | MONROE | LA | 71203-6666 |
| HARDIMAN, TAMIA L | 2543 DEARBORN AVENUE | | | | ROCHESTER HLS | MI | 48309-3831 |
| HARDIMAN, TAMIA LANEE | 2543 DEARBORN AVENUE | | | | ROCHESTER HLS | MI | 48309-3831 |
| HARDIMAN, TERRY J | 7733 LAKE RIDGE DR | | | | WATERFORD | MI | 48327-4166 |
| HARDIMAN, THOMAS L | 17 DAYTON ST | | | | LOCKPORT | NY | 14094-2411 |
| HARDIMAN, VANESSA T | PO BOX 10343 | | | | BOWLING GREEN | KY | 42102-7343 |
| HARDIMAN, VERBIE L | 189 E JUDSON ST | | | | PONTIAC | MI | 48342-3038 |
| HARDIMAN, WILLIS W | APT 274 | 860 WILLIAMSBURY | | | WATERFORD | MI | 48328-2231 |
| HARDIMON, DORIS L | PO BOX 283 | | | | ARCADIA | OK | 73007-0283 |
| HARDIN ANITA | 16054 HOLZ DR UNIT 59 | | | | SOUTHGATE | MI | 48195-6809 |
| HARDIN AUTOMOTIVE, INC. | DENNIS HARDIN | 1321 S AUTO CENTER DR | | | ANAHEIM | CA | 92806-5612 |
| HARDIN BENNIE (487243) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HARDIN BROTHERS AUTOMOTIVE | 16255 N ORACLE RD | | | | TUCSON | AZ | 85739-4292 |
| HARDIN BUICK-PONTIAC-GMC | | | | | ANAHEIM | CA | 92806-5412 |
| HARDIN BUICK-PONTIAC-GMC | 1315 S CLAUDINA ST | | | | ANAHEIM | CA | 92805-6235 |
| HARDIN BUICK-PONTIAC-GMC | 1321 S AUTO CENTER DR | | | | ANAHEIM | CA | 92806-5612 |
| HARDIN BUICK-PONTIAC-GMC | DENNIS HARDIN | 1321 S AUTO CENTER DR | | | ANAHEIM | CA | 92806-5612 |
| HARDIN CALMER (459117) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARDIN CHARLES (445036) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARDIN CHEVROLET | 16 3RD ST W | | | | HARDIN | MT | 59034-1904 |
| HARDIN CHEVROLET, INC. | KAREN MISKIMINS | 16 3RD ST W | | | HARDIN | MT | 59034-1904 |
| HARDIN CHRIS | 2860 TIMBERLAND DRIVE | | | | BATESVILLE | AR | 72501-7837 |
| HARDIN COUNTY SHERIFF | 100 PUBLIC SQUARE | | | | ELIZABETHTOWN | KY | 42701 |
| HARDIN COUNTY TAX A/C | PO BOX 2260 | | | | KOUNTZE | TX | 77625-2260 |
| HARDIN COUNTY TREASURER | HARDIN COUNTY | | | | KENTON | OH | 43326 |
| HARDIN COUNTY TRUSTEE | 465 MAIN ST | | | | SAVANNAH | TN | 38372-2062 |
| HARDIN DOLLY (ESTATE OF) (445037) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARDIN DOROTHY | 10280 EAST 3RD STREET | | | | DAVISON | MI | 48423-1482 |
| HARDIN E WILKERSON TTEE | WILKERSON TRUST | U/A DTD JAN 15 1991 | 3506 AUGUSTA DR | | COLUMBIA | MO | 65203-0988 |
| HARDIN GRIFFIN | 217 STEELSON CT | | | | MURFREESBORO | TN | 37128-3775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDIN HEWLETT JR | 613 HILLSBORO RD APT C21 | | | | FRANKLIN | TN | 37064-4243 |
| HARDIN JAMES | 6049 MAD RIVER RD | | | | CENTERVILLE | OH | 45459-1507 |
| HARDIN JERRY B | 262 ELKS ST | | | | WINDER | GA | 30680-3918 |
| HARDIN JOALLEN (481205) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARDIN JR, STEVEN W | 12163 W CR 50 N | | | | PARKER CITY | IN | 47368 |
| HARDIN JR, VERLIS | 629 PARKSHORE DR | | | | SHOREWOOD | IL | 60404-9764 |
| HARDIN JR., BENJAMIN G | 5612 CANDLELIGHT LN | | | | DAYTON | OH | 45431-2802 |
| HARDIN KATHRYN E | 80 HUNGATE DR | | | | TRAVELERS REST | SC | 29690-8696 |
| HARDIN KUNDLA MCKEON POLETTO &POLIFRONI PA | 673 MORRIS AVE | | | | SPRINGFIELD | NJ | 07081 |
| HARDIN NIOSHA | HARDIN, NIOSHA | 700 HONDURAS ROAD | | | MEMPHIS | TN | 38109-6344 |
| HARDIN SANDIDGE | 2305 W POST OAK RD | | | | OLATHE | KS | 66061-5064 |
| HARDIN SCOTT | HARDIN, SCOTT | 936 MERIDIAN ST | | | ANDERSON | IN | 46016-1748 |
| HARDIN SIMMONS UNIVERSITY | PO BOX 16010 | | | | ABILENE | TX | 79698-0001 |
| HARDIN STREET AUTOMOTIVE INC. | 300 HARDIN ST | | | | COLDWATER | OH | 45828-9796 |
| HARDIN, ALTA M | PO BOX 3506 | | | | PAGE | AZ | 86040-3506 |
| HARDIN, AMOS C | 132 MOTTHAVEN DR | | | | CROSSVILLE | TN | 38558-2676 |
| HARDIN, ANDREW M | 18 ARMOR CT | | | | BALTIMORE | MD | 21220-3401 |
| HARDIN, ANN B | G 5351 E CARPENTER RD | | | | FLINT | MI | 48506 |
| HARDIN, ANNE V | 731 SALEM DR | | | | DAVISON | MI | 48423-1739 |
| HARDIN, AUDREY R | 2385 CEDAR PARK DR APT 110 | | | | HOLT | MI | 48842-3106 |
| HARDIN, BARBARA A | 1491 W JULIAH AVE | | | | FLINT | MI | 48505-1133 |
| HARDIN, BARRY W | 1434 HASLETT RD | | | | HASLETT | MI | 48840-8420 |
| HARDIN, BENJAMIN F | 4325 E 70TH ST | | | | TULSA | OK | 74136-4605 |
| HARDIN, BETTY | 8930 TUMBLEWEED RD | | | | HILLSBORO | OH | 45133-8665 |
| HARDIN, BETTY R | 65020 WOLCOTT RD | | | | ROMEO | MI | 48065-9359 |
| HARDIN, BILLIE A | 79 GREENDALE DR | | | | JACKSON | TN | 38305-7531 |
| HARDIN, BILLY J | 22 ROBINSON CREEK RD | | | | FALKVILLE | AL | 35622-6000 |
| HARDIN, BILLY R | 945 12TH ST | | | | PASADENA | MD | 21122-1703 |
| HARDIN, BOBBY | 7245 SHATTUCK RD | | | | SAGINAW | MI | 48603-2625 |
| HARDIN, BRIAN C | 116 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4012 |
| HARDIN, CECIL O | 1545 SAINT JULIAN STREET | | | | SUWANEE | GA | 30024-3684 |
| HARDIN, CHARLES A | 7401 E 117TH TER | | | | KANSAS CITY | MO | 64134-3922 |
| HARDIN, CHARLES C | 1008 BEECH ST NW | | | | HARTSELLE | AL | 35640-2102 |
| HARDIN, CLEO | 4 LAURALEE DR | | | | CAHOKIA | IL | 62206-2917 |
| HARDIN, CRAIG L | 2404 LODGEWOOD LN | | | | SAINT PETERS | MO | 63376-4350 |
| HARDIN, CRAIG LAMAR | 2404 LODGEWOOD LN | | | | SAINT PETERS | MO | 63376-4350 |
| HARDIN, CURTIS E | 702 EMORY HILL DR | | | | JACKSON | TN | 38301-8309 |
| HARDIN, DEAN K | 2005 MARKER AVE | | | | DAYTON | OH | 45414-4027 |
| HARDIN, DENNIS A | 424 MEADOW VIEW CT | | | | LONGS | SC | 29568-8910 |
| HARDIN, DONALD | 6104 COVINGTON LN | | | | WARR ACRES | OK | 73132-6402 |
| HARDIN, DONALD D | 4110 FER DON RD | | | | DAYTON | OH | 45405-1327 |
| HARDIN, EARL N | 4901 BRAZOSWOOD CIR | | | | ARLINGTON | TX | 76017-2800 |
| HARDIN, EDWARD ALAN | 4240 BEAL RD | | | | FRANKLIN | OH | 45005-4514 |
| HARDIN, EDWARD T | 522 N BRANSON ST | | | | MARION | IN | 46952-2732 |
| HARDIN, ELIZABETH D | 7832 S SEELEY AVE | | | | CHICAGO | IL | 60620-5758 |
| HARDIN, ELSIE ROSE | 656 VILLA DR, | | | | MANSFIELD | OH | 44906 |
| HARDIN, ELVIS D | 845 SKYLINE DR | | | | COVINGTON | GA | 30014-4895 |
| HARDIN, ERMEL R | 23306 W COPPER DR | | | | PLAINFIELD | IL | 60544-7632 |
| HARDIN, EVELYN P | 2153 S MERIDIAN RD | | | | WABASH | IN | 46992-8294 |
| HARDIN, FRANCIS L | 8100 PINES RD. SHREVEPORT | | | | SHREVEPORT | LA | 71129 |
| HARDIN, GAIL A | 43122 LONDONDERRY CT | | | | CANTON | MI | 48188-1921 |
| HARDIN, GARY L | APT B8 | 4606 BEECHER ROAD | | | FLINT | MI | 48532-2621 |
| HARDIN, GERALD T | 5294 FIDDLELEAF DR | | | | FORT MYERS | FL | 33905-5133 |
| HARDIN, GLADYS L | 555 S ATWOOD RD APT 423 | | | | BEL AIR | MD | 21014-4269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDIN, HELEN J | 8833 JACARANDA DR | | | | DIMONDALE | MI | 48821-9566 |
| HARDIN, HILDA S | 516 PRESTON BAGGETT RD | | | | TENNESSEE RIDGE | TN | 37178-6002 |
| HARDIN, HOLLY J | 18 DORIS AVE | | | | O FALLON | MO | 63368-7008 |
| HARDIN, J.C. | 700 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8468 |
| HARDIN, JAMES | 7259 HOWELL AVE | | | | WATERFORD | MI | 48327-1535 |
| HARDIN, JAMES C | 140 TIFFANY CT | | | | LOCUST GROVE | GA | 30248-2118 |
| HARDIN, JAMES C | 372 HABERSHAM HILLS CIR | # 326 | | | CORNELIA | GA | 30531 |
| HARDIN, JAMES E | 1102 SCHENECTADY RD | | | | ARLINGTON | TX | 76017-6584 |
| HARDIN, JAMES E | 1302 DOGWOOD TRL | | | | LEWISVILLE | TX | 75067-3313 |
| HARDIN, JAMES E | 70 COUNTY ROAD 11 | | | | SCOTTSBORO | AL | 35768-7014 |
| HARDIN, JAMES H | 38342 HUMPHREY CIR | | | | NORTH RIDGEVILLE | OH | 44039-9705 |
| HARDIN, JAMES H | PO BOX 503 | | | | MILFORD | MI | 48381-0503 |
| HARDIN, JAMES K | 5507 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8980 |
| HARDIN, JAMES KENNETH | 5507 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8980 |
| HARDIN, JAMES S | 23300 PROVIDENCE DR APT 718 | | | | SOUTHFIELD | MI | 48075-3675 |
| HARDIN, JAMES W | 43122 LONDONDERRY CT | | | | CANTON | MI | 48188-1921 |
| HARDIN, JAMES W | 9609 WEST 250 SOUTH | | | | MANILLA | IN | 46150-9729 |
| HARDIN, JEAN T | PO BOX 305 | | | | STOKESDALE | NC | 27357-0305 |
| HARDIN, JEFFREY B | 3152 WILLIAMS ST NW | | | | WARREN | OH | 44481-9431 |
| HARDIN, JENNIFER | EDWARDS BRUCE | PO BOX 248 | | | DOUGLAS | GA | 31534-0248 |
| HARDIN, JENNIFER | SAVAGE TURNER PINSON & KARSMAN | 304 E BAY ST | | | SAVANNAH | GA | 31401-1206 |
| HARDIN, JERRY B | 262 ELKS ST | | | | WINDER | GA | 30680-3918 |
| HARDIN, JERRY B | 5449 HANSEL AVE APT M18 | | | | ORLANDO | FL | 32809-3454 |
| HARDIN, JERRY B | 713 BUCHANAN HWY | | | | DALLAS | GA | 30157-4543 |
| HARDIN, JESSE G | 480 PRESIDENTIAL CT | | | | BOARDMAN | OH | 44512-4771 |
| HARDIN, JIMMIE L | 13167 FARM LN | | | | DEWITT | MI | 48820-9637 |
| HARDIN, JOANN B | 97 VERDE RANCH LOOP | | | | LEANDER | TX | 78641-3938 |
| HARDIN, JOE N | 806 EMERSON ST | | | | SAGINAW | MI | 48607-1705 |
| HARDIN, JOHN W | 2027 WILBERT DR | | | | JENNINGS | MO | 63136-4031 |
| HARDIN, JOSH | 3406 MANCHESTER RD | | | | ANDERSON | IN | 46012-3919 |
| HARDIN, JOYCE C | 21 BASHER DR | | | | GADSDEN | AL | 35904-6536 |
| HARDIN, JUDY K | 13167 FARM LN | | | | DEWITT | MI | 48820-9637 |
| HARDIN, KAY D | 1719 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2816 |
| HARDIN, KENNETH | 1020 KIDRON WAY | | | | HENDERSONVILLE | TN | 37075-1717 |
| HARDIN, KENNETH L | PO BOX 23358 | | | | GLADE PARK | CO | 81523-0358 |
| HARDIN, KIMBERLEE A | 8315 E EATON HWY | | | | MULLIKEN | MI | 48861-9642 |
| HARDIN, KIMBERLEY A | 8315 E EATON HWY | | | | MULLIKEN | MI | 48861 |
| HARDIN, LARRY E | 10280 E 3RD ST | | | | DAVISON | MI | 48423-1482 |
| HARDIN, LINDA | 36111 BOOTH ST | | | | WESTLAND | MI | 48186-4288 |
| HARDIN, LINDA F | 79 GREENDALE DR | | | | JACKSON | TN | 38305-7531 |
| HARDIN, LOIS | 3140 SEYMOUR LAKE ROAD | | | | ORTONVILLE | MI | 48462-9105 |
| HARDIN, LONNIE W | 3344 WHITNEY ST | | | | DETROIT | MI | 48206-2300 |
| HARDIN, LOYCE D | 809 COXSPUR ST | | | | ZEIGLER | IL | 62999-1014 |
| HARDIN, MAGGIE L | 4239 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-1130 |
| HARDIN, MARIA VIRGINIA | 1102 SCHENECTADY RD | | | | ARLINGTON | TX | 76017-6584 |
| HARDIN, MARILYN J | 616 W STRAFORD DR | | | | CHANDLER | AZ | 85225-1815 |
| HARDIN, MARTHA | 3406 MANCHESTER RD | | | | ANDERSON | IN | 46012-3919 |
| HARDIN, MARTHA M | 3406 MANCHESTER RD | | | | ANDERSON | IN | 46012-3919 |
| HARDIN, MARY K | 3350 GRANDVIEW DR | | | | MONROE | MI | 48162-4420 |
| HARDIN, MARY K | 6660 WAREHAM CT APT 4 | | | | CENTERVILLE | OH | 45459-6937 |
| HARDIN, MELVIN L | 3972 BARR CIR | | | | TUCKER | GA | 30084-7501 |
| HARDIN, MICHAEL L | 8600 LAWRENCE RD | | | | NASHVILLE | MI | 49073-9703 |
| HARDIN, MOSE | 4431 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3320 |
| HARDIN, NANCY A | 168 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5302 |
| HARDIN, NANCY I | 35 PINE TREE RD | | | | PINE KNOT | KY | 42635-9158 |
| HARDIN, NETTIE M | 2435 1ST AVE SW | | | | CEDAR RAPIDS | IA | 52405-4740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDIN, PAUL D | 23300 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9488 |
| HARDIN, PHILIP R | 8031 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 |
| HARDIN, PHILIP S | 656 VILLA DR | | | | MANSFIELD | OH | 44906-1188 |
| HARDIN, RALPH D | 2726 E OAKWOOD DR | | | | AVON PARK | FL | 33825-9692 |
| HARDIN, RANDALL A | 1858 W SCHWARTZ BLVD | | | | THE VILLAGES | FL | 32159-6131 |
| HARDIN, REBECCA E | 313 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1048 |
| HARDIN, RICHARD L | 30 SIMON ST | | | | BUFFALO | NY | 14207-1832 |
| HARDIN, RICHARD LOUIS | 30 SIMON ST | | | | BUFFALO | NY | 14207-1832 |
| HARDIN, RICHARD M | 3140 SEYMOUR LAKE ROAD | | | | ORTONVILLE | MI | 48462-9105 |
| HARDIN, RICHARD M | 6041 SALLY ANN CIR | | | | INDIANAPOLIS | IN | 46237-9232 |
| HARDIN, RICK D | 9051 E 82ND ST | | | | RAYTOWN | MO | 64138-1510 |
| HARDIN, ROBERT L | 5301 W RIVER RD | | | | MUNCIE | IN | 47304-4636 |
| HARDIN, ROBERTA | 1785 COUNTY ROAD 453 | | | | POLLARD | AR | 72456-8027 |
| HARDIN, ROBERTA | 651 N 38TH ST | | | | EAST SAINT LOUIS | IL | 62205-2105 |
| HARDIN, ROCHELLE | 312 W 38TH ST | | | | ANDERSON | IN | 46013-4016 |
| HARDIN, ROCHELLE D. | 312 W 38TH ST | | | | ANDERSON | IN | 46013-4016 |
| HARDIN, ROGER A | 125 AQUA CT | | | | ROYAL OAK | MI | 48073-4001 |
| HARDIN, RONALD G | 6495 CROOKED CREEK EAST DR | | | | MARTINSVILLE | IN | 46151-7602 |
| HARDIN, ROSEMOND R | 16256 S MCGRATH DR | | | | PLAINFIELD | IL | 60586-9042 |
| HARDIN, SAMUEL L | 2208 PIERCE ST | | | | FLINT | MI | 48503-2833 |
| HARDIN, SANDRA K | 2829 GLADSTONE ST | | | | MORAINE | OH | 45439-1627 |
| HARDIN, SCOTT E | 6725 GALAXIE DRIVE | | | | DAYTON | OH | 45415-1406 |
| HARDIN, SHIRLEY F | 52 BROOKS RD | | | | PHENIX CITY | AL | 36870-8535 |
| HARDIN, SHIRLEY J | 12989 LINCOLN LAKE AVENUE | | | | GOWEN | MI | 49326-9404 |
| HARDIN, SHIRLEY J | 1611 MEIJER DR APT 106 | | | | GREENVILLE | MI | 48838-3557 |
| HARDIN, SONJA D | 4240 BEAL RD | | | | FRANKLIN | OH | 45005-4514 |
| HARDIN, STELLA L | BOX 309 | | | | LAKE GEORGE | MI | 48633-0309 |
| HARDIN, STELLA L | PO BOX 309 | | | | LAKE GEORGE | MI | 48633-0309 |
| HARDIN, STEPHEN L | 3358 E 200 N | | | | ANDERSON | IN | 46012-9437 |
| HARDIN, SUSAN | 110 CREEKS PT | | | | TEN MILE | TN | 37880-2943 |
| HARDIN, SUSIE F | HWY 476 #4318 | | | | CLAYHOLE | KY | 41317 |
| HARDIN, TERRY L | 1522 DAVISON RD | | | | FLINT | MI | 48506-3547 |
| HARDIN, THEODORE H | 4627 LUMLEY | | | | DETROIT | MI | 48210 |
| HARDIN, THOMAS R | 15741 SHORELINE BLVD | | | | N FORT MYERS | FL | 33917-7403 |
| HARDIN, TIMOTHY C | 7236 JEWELL AVE | | | | FORT WORTH | TX | 76112-5824 |
| HARDIN, VELMA J | 9656 GOLDMAN RD | | | | HILLSBORO | MO | 63050 |
| HARDIN- BENNETT, LINDA C | 7892 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9781 |
| HARDING AUTO REPAIR | 145 JIM HARDING WAY | | | | HUNTSVILLE | AL | 35806-1599 |
| HARDING B HAUGHT | 5121 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2942 |
| HARDING BREWER | 45062 MAPLE CT | | | | SHELBY TOWNSHIP | MI | 48317-4926 |
| HARDING EARL C (652426) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARDING ERECTORS INC | PO BOX 1106 | | | | NORCROSS | GA | 30091-1106 |
| HARDING GARY | 278 OPEN MEADOW LN | | | | HEDGESVILLE | WV | 25427-3908 |
| HARDING GENE | 29500 HEATHERCLIFF RD SPC 58 | | | | MALIBU | CA | 90265-6058 |
| HARDING GLASS CO./MARTINEZ | 2300 E 40TH AVE | | | | DENVER | CO | 80205-3520 |
| HARDING I I I, HARRY R | 4327 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| HARDING III, HARRY R | 4327 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| HARDING JR, HARRY R | 1212 DECKER RD | | | | WALLED LAKE | MI | 48390-3108 |
| HARDING JR, HOBERT C | 16408 E CRACKERNECK RD | | | | INDEPENDENCE | MO | 64055-2945 |
| HARDING JR, RAYMOND J | 9513 TODDS TAVERN DR | | | | SPOTSYLVANIA | VA | 22551-3524 |
| HARDING LAWSON ASSOC | PO BOX 44329 | NAME CHANGE 8/14/00 | | | SAN FRANCISCO | CA | 94144-0001 |
| HARDING LAWSON ASSOCIATES | PO BOX 44329 | | | | SAN FRANCISCO | CA | 94144-0001 |
| HARDING LINDSAY F | HARDING, LINDSAY F | 45 POND STREET SUITE 202 | | | NORWELL | MA | 02061 |
| HARDING MARVIN (ESTATE OF) (455223) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARDING MCFARLAND | 3904 ADRIAN DR SE | | | | WARREN | OH | 44484-2745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDING PHILIP | HARDING, PHILIP | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| HARDING RICHARD | 6846 EAST SOLCITO LANE | | | | PARADISE VLY | AZ | 85253-5345 |
| HARDING STEPHANE | 13300 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9373 |
| HARDING UNIVERSITY | BUSINESS OFFICE | PO BOX 10770 | | | SEARCY | AR | 72149-0001 |
| HARDING, ALAN | 418 PARKLAND CT | | | | ROCHESTER HILLS | MI | 48307-3441 |
| HARDING, ALLEN R | 54267 WOODCREEK BLVD | | | | SHELBY TWP | MI | 48315-1431 |
| HARDING, ANTHONY | MCCALL & TRAINOR | 6557 HIGHLAND RD STE 105 | | | WATERFORD | MI | 48327-1650 |
| HARDING, ARLISA K | 963 FOX TROT RD | | | | GAMBRILLS | MD | 21054-1063 |
| HARDING, BASIL G | 3820 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4815 |
| HARDING, BEULAH | 508 PINE ST | | | | CHESANING | MI | 48616-1258 |
| HARDING, CHARLES F | 3514 HANOVER CT | | | | SOUTH BEND | IN | 46614-2331 |
| HARDING, CHARLES L | 3253 HUMMELL RD | | | | SHELBY | OH | 44875-9097 |
| HARDING, CHRISTOPHER | 4654 CHASE OAKS DR | | | | SARASOTA | FL | 34241-9155 |
| HARDING, CLIFFORD E | 8088 SPRINGER ORCHARD RD | | | | LYLES | TN | 37098-1847 |
| HARDING, CRAIG A | 323 SE HIGHLAND PARK DR | | | | LEES SUMMIT | MO | 64063-9200 |
| HARDING, DALLAS T | 6699 S COUNTY ROAD 350 W | | | | CLAYTON | IN | 46118-8918 |
| HARDING, DANNY R | 18842 70TH AVE | | | | MARION | MI | 49665-8223 |
| HARDING, DAVID | 11835 EL CAMARA DR | | | | FLORISSANT | MO | 63033-8116 |
| HARDING, DAVID J | 4531 GRANADA BLVD APT 210 | | | | CLEVELAND | OH | 44128-4806 |
| HARDING, DAVID W | 1932 LISTER AVE | | | | KANSAS CITY | MO | 64127-3553 |
| HARDING, DEBRA L | 11389 JARVIS HWY | | | | DIMONDALE | MI | 48821-9706 |
| HARDING, DELPHINE R | 715 KINGS HWY | | | | WYANDOTTE | MI | 48192-2411 |
| HARDING, DENAE L | 664 PLUMTREE LN | | | | FENTON | MI | 48430-4206 |
| HARDING, DONALD A | 2544 N 700 W | | | | GREENFIELD | IN | 46140-9631 |
| HARDING, DONALD S | 131 CHERRINGTON DRIVE | | | | CRANBERRY TWP | PA | 16066-3159 |
| HARDING, DOREEN | 643 NE 138TH ST | | | | NORTH MIAMI | FL | 33161-3740 |
| HARDING, EDMUND K | 11759 THAYER LN | | | | CINCINNATI | OH | 45249-1573 |
| HARDING, ELIZABETH M | 3238 HEATHSTEAD PL | | | | CHARLOTTE | NC | 28210-4324 |
| HARDING, ELIZABETH S | 1035 GREG STREET | | | | AUBURN | IN | 46706-1525 |
| HARDING, ETHEL | 15 ALLEN ST | | | | LOCKPORT | NY | 14094-2212 |
| HARDING, EUGENE P | 29500 HEATHERCLIFF RD SPC 58 | | | | MALIBU | CA | 90265-6058 |
| HARDING, FLOY B | PO BOX 492 | 2330 GIDION RD - | | | GREENBRIER | TN | 37073-0492 |
| HARDING, FRANCES I | 1386 HIGHWAY P P | | | | CUBA | MO | 65453 |
| HARDING, FRED W | 1636 KAREN AVENUE | | | | LIMA | OH | 45801-2613 |
| HARDING, GARY M | 278 OPEN MEADOW LN | | | | HEDGESVILLE | WV | 25427-3908 |
| HARDING, GEORGE B | 7233 AUDUBON ST | | | | CLAY | MI | 48001-4101 |
| HARDING, GLENN E | 4698 S CARMIN RD | | | | HARTFORD CITY | IN | 47348-9767 |
| HARDING, GLORIA M | 2608 S COUNTY LINE RD | | | | LENNON | MI | 48449-9302 |
| HARDING, HAROLD H | 1911 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| HARDING, HERMAN O | 2370 COLUMBIA RD | | | | LEBANON | OH | 45036-9502 |
| HARDING, HORACE H | 808 CLINTON ST BOX 4173 | | | | DELAWARE CITY | DE | 19706 |
| HARDING, IAN | 2930 YUMA DR | | | | LAKE HAVASU CITY | AZ | 86406-8550 |
| HARDING, IRENE ANN | 10401 ZIONSVILLE RD | | | | ZIONSVILLE | IN | 46077-8504 |
| HARDING, IRENE LEWIS | 6341 MILGEN RD APT 1 | | | | COLUMBUS | GA | 31907-5966 |
| HARDING, JAMES F | 245 CARL CHANDLER RD | | | | BUCHANAN | TN | 38222-4724 |
| HARDING, JAMES H | 4357 QUAIL CREEK TRCE S | | | | PITTSBORO | IN | 46167-8912 |
| HARDING, JAMES O | 2315 SANDPIPER DR | | | | LAPEER | MI | 48446-9007 |
| HARDING, JANE E | 28201 LITTLE MACK AVENUE | | | | ST CLR SHORES | MI | 48081-1504 |
| HARDING, JANICE M | 1472 W JUDD RD | | | | FLINT | MI | 48507-3657 |
| HARDING, JOHN H | 4540 BEE RIDGE RD APT 363 | | | | SARASOTA | FL | 34233-2536 |
| HARDING, JOHN R | 16172 DERBY CIR | | | | HOLLY | MI | 48442-9644 |
| HARDING, JOHN R | 592 KOOGLE RD | | | | MANSFIELD | OH | 44903-9134 |
| HARDING, JOSEPH | R999 SECOND ST. | | | | BARODA | MI | 49101 |
| HARDING, KEITH B | 2558 BALDWIN RD | | | | LAPEER | MI | 48446-9769 |
| HARDING, KEITH BRIAN | 2558 BALDWIN RD | | | | LAPEER | MI | 48446-9769 |
| HARDING, KENNETH L | 6673 S RIVER RD | | | | BRIMLEY | MI | 49715-9297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDING, KRISTOPHER B | 2365 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| HARDING, LANETTE | 341 MCNAUGHTON STREET | | | | ROCHESTER | NY | 14606-2645 |
| HARDING, LARRY P | 12800 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8551 |
| HARDING, LAURA M | 800 N ALLEN ST APT 40 | | | | ELLETTSVILLE | IN | 47429-1200 |
| HARDING, LORAN W | 3411 W BROWNING AVE | | | | FRESNO | CA | 93711-1502 |
| HARDING, MARCELLA | 1008 HILLCREST LN | | | | COVINGTON | KY | 41011-1928 |
| HARDING, MARGARET G | 2036 BRIGGS ST | | | | WATERFORD | MI | 48329-3700 |
| HARDING, MARLIN L | 11389 JARVIS HWY | | | | DIMONDALE | MI | 48821-9706 |
| HARDING, MARSHALL R | 22384 CASE CT | | | | MACOMB | MI | 48044-6216 |
| HARDING, MARTHA V | 15 CHESTNUT ST | | | | WEAVERVILLE | NC | 28787-9495 |
| HARDING, MARY A | 204 IVY DR | | | | KOKOMO | IN | 46902-5238 |
| HARDING, MARY A | 3325 WINDHAM DR | | | | GREENWOOD | IN | 46143-8357 |
| HARDING, MARY H | 109 FOREST VIEW DR | | | | WINSTON SALEM | NC | 27104-3639 |
| HARDING, MICHAEL L | 3084 REEDER RD | | | | CLARKSTON | MI | 48346-4136 |
| HARDING, MICHAEL R | 16172 DERBY CIR | | | | HOLLY | MI | 48442-9644 |
| HARDING, MICHELE R | 16815 FORRER ST | | | | DETROIT | MI | 48235-3506 |
| HARDING, NANCY J. | 244 MCCARTY DR | | | | GREENWOOD | IN | 46142-1928 |
| HARDING, NATHAN I | 23 BRALEY LN | | | | PLYMOUTH | MA | 02360-2937 |
| HARDING, OSWALD N | 187 WINDSOR ST | | | | CAMBRIDGE | MA | 02139-2802 |
| HARDING, PAUL E | 1265 ELKHORN LAKE RD | | | | LAKE ORION | MI | 48362-2413 |
| HARDING, PEARL T | 31 LAWRENCE BROOK DR | | | | E BRUNSWICK | NJ | 08816-1112 |
| HARDING, PHILLIP B | 1613 DOUBLETREE LN | | | | NASHVILLE | TN | 37217-3428 |
| HARDING, PHILLIP E | 8088 SPRINGER ORCHARD RD | | | | LYLES | TN | 37098-1847 |
| HARDING, RACHELLE M | 884 EDINBORO CT | | | | ANDERSON | IN | 46017 |
| HARDING, RALPH H | 54267 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1431 |
| HARDING, RANDY J | 6805 HASKINS ST | | | | SHAWNEE | KS | 66216-4309 |
| HARDING, RAYMOND C | 2804 S POST RD | | | | MIDWEST CITY | OK | 73130-7516 |
| HARDING, REBECCA ANN | 2544 N 700 W | | | | GREENFIELD | IN | 46140-9631 |
| HARDING, RICHARD A | 2017 WESTWOOD DR | | | | COLUMBIA | TN | 38401-5026 |
| HARDING, ROBERT A | PO BOX 7053 | | | | INDIAN LAKE ESTATES | FL | 33855-7053 |
| HARDING, ROBERT G | 2447 S FENTON RD | | | | HOLLY | MI | 48442-8372 |
| HARDING, ROBERT L | 113 N COUNTY ROAD 820 W | | | | KOKOMO | IN | 46901 |
| HARDING, ROBERT W | 113 TEL STAR DR | | | | PITTSBURGH | PA | 15236-4507 |
| HARDING, ROGER A | 3325 WINDHAM DR | | | | GREENWOOD | IN | 46143-8357 |
| HARDING, RONALD L | 238 HIWASSEE RD | | | | LEBANON | TN | 37087-9255 |
| HARDING, RUFINA M | 16417 MARCY ST | | | | OMAHA | NE | 68118-2727 |
| HARDING, SANDRA M | 33913 OAKWOOD DR | | | | STERLING HTS | MI | 48312-6907 |
| HARDING, SHIRLEY J | 2355 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| HARDING, THOMAS | 407 DIMMICK ST | | | | OWOSSO | MI | 48867-2414 |
| HARDING, THOMAS A | 5266 WALKER ST | | | | WAYNE | MI | 48184-3004 |
| HARDING, THOMAS L | 2353 TECUMSEH DR | | | | BROOKLYN | MI | 49230-9268 |
| HARDING, THOMAS M | 4047 WESTOVER DR | | | | INDIANAPOLIS | IN | 46268-1844 |
| HARDING, TIMOTHY J | 2880 SUNSET DRIVE | | | | NEW SMYRNA | FL | 32168-5614 |
| HARDING, VIRGINIA L | 765 VASSAR DRIVE | | | | FENTON | MI | 48430-2231 |
| HARDING, WILLIAM D | 2046 E 40 NORTH STREET | | | | SAINT GEORGE | UT | 84790 |
| HARDING, WILLIS C | 121 NEW RIVER DR | | | | HERTFORD | NC | 27944-8141 |
| HARDING,KATHRYN A | 1151 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2613 |
| HARDINGE INC | 1 HARDINGE DR | | | | ELMIRA | NY | 14902 |
| HARDINGER TRANSFER CO INC | 1314 W 18TH ST | | | | ERIE | PA | 16502-1517 |
| HARDINGER, CHARLES L | 10603 HINKLE RD NE | | | | CUMBERLAND | MD | 21502-7804 |
| HARDINGER, GAIL L | 4 LAVA CT APT 1C | | | | BALTIMORE | MD | 21234-1959 |
| HARDINK BRION | 6219 S RACCOON RD | | | | CANFIELD | OH | 44406-9270 |
| HARDINK, ANN | 1786 HOPE HAVEN DR | | | | PARMA | OH | 44134-6613 |
| HARDINK, BRION P | LOWR | 4328 WEST 47TH STREET | | | CLEVELAND | OH | 44144-1901 |
| HARDINK, MELISSA A | 1786 HOPE HAVEN DR | | | | PARMA | OH | 44134-6613 |
| HARDISH, IRENE A | 744 GREEN ST | | | | ISELIN | NJ | 08830-2904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDISON JERRY | HARDISON, JERRY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HARDISON JERRY | HARDISON, SEAN | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HARDISON JR, WILBURN | PO BOX 671 | | | | GREAT FALLS | VA | 22066-0671 |
| HARDISON MARVIN | PO BOX 506 | | | | ARAPAHOE | NC | 28510-0506 |
| HARDISON, CALVIN B | 17340 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4711 |
| HARDISON, CARRIE A | 393 S NORMA ST | | | | WESTLAND | MI | 48186-3821 |
| HARDISON, CARRIE ANNE | 393 S NORMA ST | | | | WESTLAND | MI | 48186-3821 |
| HARDISON, JOHN J | PO BOX 1088 | | | | FARMINGTON | MI | 48332-1088 |
| HARDISON, LEONORE M | 222 LANDONS CIR | | | | WHITE HOUSE | TN | 37188-4070 |
| HARDISON, NORMAN E | 1274 KINZER LN | | | | COLUMBIA | TN | 38401-5722 |
| HARDISON, PAULINE | 13941 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2415 |
| HARDISON, REGINA | 821 FAIRVIEW DR | | | | COLUMBIA | TN | 38401-3419 |
| HARDISON, RICHARD | 1337 TINA DR | | | | MIDWEST CITY | OK | 73110-1417 |
| HARDISON, SALLY A | 39 CHRISTIANA ST APT 3 | | | | NORTH TONAWANDA | NY | 14120-5443 |
| HARDISTER, ANGELA M | 3419 MACARTHUR LN | | | | INDIANAPOLIS | IN | 46224-1334 |
| HARDISTER, JOYCE B | PO BOX 280 | | | | HARRISBURG | NC | 28075-0280 |
| HARDISTINE GRIFFIN | 5267 COLE ST | | | | OAKLAND | CA | 94601-5509 |
| HARDISTY, MORRIS L | 8529 N NORM ANDERSON RD | | | | BLOOMINGTON | IN | 47404-8604 |
| HARDISTY, STEVE A | 6008 W BURMA RD | | | | GOSPORT | IN | 47433-8915 |
| HARDISTY, TED A | 212 FRAZIER DR | | | | HURST | TX | 76053-6300 |
| HARDISTY, WILLIAM D | 817 HAZELTON ST | | | | FLINT | MI | 48503-5525 |
| HARDMAN MICHAEL (445039) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARDMAN NORMA | 5309 MEADOWCREST RD | | | | PITTSBURGH | PA | 15236-2642 |
| HARDMAN SR, ROBERT C | 1708 BERDAN CT | | | | BEL AIR | MD | 21015-4882 |
| HARDMAN'S AUTO ELECTRIC | 250 BROADWAY | | | | BETHPAGE | NY | 11714-3707 |
| HARDMAN, BEATRICE B | 1445 CLEMMENS AVE NW | | | | WARREN | OH | 44485-2106 |
| HARDMAN, BETTY L | 1971 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3955 |
| HARDMAN, BEVERLY F | 7273 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| HARDMAN, CHRISTOPHER | 113 GREENWOOD TRCE | | | | FAIRBURN | GA | 30213-6057 |
| HARDMAN, DAVID B | 6378 SPENCER CLARK RD | | | | FOWLER | OH | 44418-9771 |
| HARDMAN, DAVID W | 273 RED OAK TRL | | | | SPRING HILL | TN | 37174-7506 |
| HARDMAN, DEBORAH J | 21034 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2221 |
| HARDMAN, DONALD W | 3902 FAIRFAX AVE | | | | SHREVEPORT | LA | 71108-2218 |
| HARDMAN, DONALD WAYNE | 3902 FAIRFAX AVE | | | | SHREVEPORT | LA | 71108-2218 |
| HARDMAN, GENEVIEVE L | 3267 DEER VALLEY DR NW | | | | ACWORTH | GA | 30101-4318 |
| HARDMAN, GERALDINE M | 10908 SOUTH TRIPP AVENUE | | | | OAK LAWN | IL | 60453-5755 |
| HARDMAN, GILL R | 2042 W 76TH ST | | | | LOS ANGELES | CA | 90047-2305 |
| HARDMAN, GRETTA I | 39112 PARSONS RD | | | | GRAFTON | OH | 44044-9742 |
| HARDMAN, HARRY | 90 W MELCOURT DR | | | | CHEEKTOWAGA | NY | 14225-3229 |
| HARDMAN, JACKY T | PO BOX 291 | | | | URBANA | MO | 65767-0291 |
| HARDMAN, JAY R | 5404 JEROME LN | | | | GRAND BLANC | MI | 48439-4324 |
| HARDMAN, KAREN J | 603 POINSETTIA AVE | | | | FRUITLAND PARK | FL | 34731-2018 |
| HARDMAN, LEANDREW EUGENE | 4174 DORAN ST | | | | FLINT | MI | 48504-1517 |
| HARDMAN, MARILYN B | 3003 VILLAGE CT | | | | VERMILION | OH | 44089-9172 |
| HARDMAN, MERLE H | 9211 BLONDELL ST | | | | WHITE LAKE | MI | 48386-4211 |
| HARDMAN, MINNIE E | 5435 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-9761 |
| HARDMAN, PAUL E | PO BOX 901 | | | | VAN WERT | OH | 45891-0901 |
| HARDMAN, RICHARD FLOYD | 603 POINSETTIA AVENUE | | | | FRUITLAND PK | FL | 34731-2018 |
| HARDMAN, ROBERT O | 6145 BLUE SPRUCE RD | | | | GILMER | TX | 75644-4477 |
| HARDMAN, RODNEY E | 9203 N GRAFTON RD | | | | ALMA | MI | 48801-9789 |
| HARDMAN, SERETHA M | 700 E COURT ST APT 105 | | | | FLINT | MI | 48503-6221 |
| HARDMAN, TANDALAYO L | 113 GREENWOOD TRACE | | | | FAIRBURN | GA | 30213-6057 |
| HARDMAN, THOMAS R | 2124 S 35TH ST | | | | KANSAS CITY | KS | 66106-3812 |
| HARDMAN, TOM N | 5516 BOOMER RD | | | | CINCINNATI | OH | 45247-7923 |
| HARDMAN, VAUGHN R | 261 ANCONA AVE | | | | GOLETA | CA | 93117-1221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDMAN, WALTER J | 15547 LA FORTUNA DR | | | | LA MIRADA | CA | 90638-4812 |
| HARDMAN, WILLIAM G | 3003 VILLAGE CT | | | | VERMILION | OH | 44089-9172 |
| HARDMEIER ROBERT (ESTATE OF) (464846) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARDMON & ASSOCIATES | 825 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-1374 |
| HARDNETT, BERNADINE F | 5265 HALCYON DR | | | | COLLEGE PARK | GA | 30349-1502 |
| HARDNETT, GEORGE D | 5265 HALCYON DR | | | | COLLEGE PARK | GA | 30349-1502 |
| HARDNETT, HATTIE L | 12075 APPOLINE ST | | | | DETROIT | MI | 48227-3814 |
| HARDNETT, JOHN | ADDRESS NOT IN FILE | | | | | | |
| HARDOIN, DOLORES M | 45479 ARAPAHOE DR | | | | MACOMB | MI | 48044-3101 |
| HARDOIN, DOLORES M | 46479 ARAPAHOE DRIVE | | | | MACOMB | MI | 48044-3101 |
| HARDOIN, MICHAEL R | 1510 CLEARVIEW RD | | | | SANTA BARBARA | CA | 93101-4919 |
| HARDOIN, NAIDA G | 27742 GARFIELD | | | | ROSEVILLE | MI | 48066-3091 |
| HARDON, DENNIS | 6935 BRACHENBURG RD | | | | EKRON | KY | 40117 |
| HARDOON ABE | 10134 BRANDON CIR | | | | ORLANDO | FL | 32836-3717 |
| HARDRICK VICTOR | 14914 PENROD ST | | | | DETROIT | MI | 48223-2359 |
| HARDRICK, ELIZABETH C | 19359 JACQUIE AVE | | | | LOCKPORT | IL | 60441-3902 |
| HARDRICK, JOANNE | 14914 PENROD ST | | | | DETROIT | MI | 48223-2359 |
| HARDRICK, LILA | 28309 FRANKLIN RD APT C207 | | | | SOUTHFIELD | MI | 48034-1651 |
| HARDRICK, MAURICE | 1205 FIELDOAK CT | | | | ANTIOCH | TN | 37013-5715 |
| HARDRICK, RANDY | 7515 GENESEO LN | | | | ARLINGTON | TX | 76002-3332 |
| HARDRICK, VICTOR S | 14914 PENROD ST | | | | DETROIT | MI | 48223-2359 |
| HARDRICT, GLADYS | 26895 FLORENCE ST | | | | INKSTER | MI | 48141-2507 |
| HARDRICT, JOSIE L | 6104 WAYNE RD | | | | ROMULUS | MI | 48174-1761 |
| HARDRIDGE, ERNESTINE | 6003 HUNTER ST | | | | RAYTOWN | MO | 64133 |
| HARDSAW DONALD L SR (663895) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARDT, ALEXANDER S | 7650 S MCCLINTOCK DR STE 103172 | | | | TEMPE | AZ | 85284 |
| HARDT, BARBARA W | 224 N MACDONALD APT A | | | | MESA | AZ | 85201-6647 |
| HARDT, PATRICIA J | 3215 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5704 |
| HARDT, RICHARD D | 11 WESTBRIDGE CT | | | | SAGINAW | MI | 48601-7228 |
| HARDT, ROBERT A | 6371 WEISS ST | | | | SAGINAW | MI | 48603-2755 |
| HARDWICK HAUSE AND SEGREST | PO BOX 1469 | | | | DOTHAN | AL | 36302-1469 |
| HARDWICK JEFF | HARDWICK, JEFF | 205 WATERTOWN LN | | | JACKSBORO | TN | 37757 |
| HARDWICK JORDAN | 696 5TH STREET S.W. | | | | WARREN | OH | 44485-3813 |
| HARDWICK JR, NELSON T | 40 HOLLY ST | | | | SOMERSET | NJ | 08873-3052 |
| HARDWICK LAW FIRM | 1044 MAIN ST STE 600 | | | | KANSAS CITY | MO | 64105-2135 |
| HARDWICK THOMAS W SR (437405) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARDWICK, BRENDA V | 417 FOREST VIEW DR | | | | BEDFORD | IN | 47421-5218 |
| HARDWICK, BRUCE E | 7656 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-7535 |
| HARDWICK, CAROLYN | 3002 BRENTWOOD ROAD | | | | NEW CASTLE | IN | 47362-2047 |
| HARDWICK, CARRIE M | 1510 BALTIMORE STREET | | | | MEMPHIS | TN | 38114 |
| HARDWICK, CHARLES B | 1035 LELAND ST | | | | FLINT | MI | 48507-5343 |
| HARDWICK, CHARLES BUFORD | 1035 LELAND ST | | | | FLINT | MI | 48507-5343 |
| HARDWICK, DAWN A | 1526 WADE DR | | | | LAPEER | MI | 48446-8705 |
| HARDWICK, DENNIS P | 2221 CAREFUL AVE | | | | AGOURA | CA | 91301-3001 |
| HARDWICK, DOROTHY | 5051 LAGUNA CT | | | | FORT WORTH | TX | 76119-5416 |
| HARDWICK, DOROTHY S | PO BOX 153 | | | | SALEM | OH | 44460-0153 |
| HARDWICK, EMERY D | 8502 DIAGONAL 1320 ROAD | | | | LAMAR | OK | 74850 |
| HARDWICK, GLORIA J | 47 W END AVE | | | | NEWARK | NJ | 07106-1929 |
| HARDWICK, HENRY L | 10977 ROSSITER ST | | | | DETROIT | MI | 48224-1625 |
| HARDWICK, JAMES E | 520 W ELM ST | | | | HOOPESTON | IL | 60942-1743 |
| HARDWICK, JIMMY W | 313 N INSTITUTE ST | | | | RICHMOND | MO | 64085-1424 |
| HARDWICK, JOHN E | 616 E MAIN ST | | | | CRAWFORDSVILLE | IN | 47933-1917 |
| HARDWICK, LEVON | 1008 52ND ST E | | | | TUSCALOOSA | AL | 35405-5122 |
| HARDWICK, LOUISE S | PO BOX 37042 | | | | CINCINNATI | OH | 45222-0042 |
| HARDWICK, MARY | 3425 E LORETTA DR | | | | INDIANAPOLIS | IN | 46227-7766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDWICK, MATTIE M | 17305 HAMPSHIRE | | | | CLINTON TWP | MI | 48038-4646 |
| HARDWICK, MICHAEL S | 7091 STATE ROAD 76 | | | | NEENAH | WI | 54956-9614 |
| HARDWICK, MICHAEL W | 4317 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-8613 |
| HARDWICK, MICHELE | 5684 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| HARDWICK, OVAL E | PO BOX 150 | | | | BRONSTON | KY | 42518-0150 |
| HARDWICK, PAUL H | 1150 8TH AVE SW APT 510 | | | | LARGO | FL | 33770-3169 |
| HARDWICK, RICHARD K | 306 TYREE SPRINGS RD | | | | WHITE HOUSE | TN | 37188-5406 |
| HARDWICK, RICHARD KIRK | 306 TYREE SPRINGS RD | | | | WHITE HOUSE | TN | 37188-5406 |
| HARDWICK, RICHARD P | 1534 N LASALLE ST | | | | INDIANAPOLIS | IN | 46201-1420 |
| HARDWICK, ROBERT S | 7530 N AMITY CT | | | | PARKVILLE | MO | 64152-4115 |
| HARDWICK, STEVE B | 43200 CARLYLE PLACE DR #429B | | | | CLINTON TWP | MI | 48038 |
| HARDWICK, THOMAS K | 10500 MCMEEKIN LN UNIT 206 | | | | LOUISVILLE | KY | 40223-6131 |
| HARDWICK, THOMAS W | 101 DWYER ST | | | | BUFFALO | NY | 14224-1132 |
| HARDWICK, WILLIAM H | 5051 LAGUNA CT | | | | FORT WORTH | TX | 76119-5416 |
| HARDWICK, WILLIE C | 16655 ANTHONY ST | | | | MAPLE HEIGHTS | OH | 44137-1346 |
| HARDY A LAWRENCE JR | CGM IRA ROLLOVER CUSTODIAN | 213 MELODY DRIVE | | | LAFAYETTE | LA | 70503-5620 |
| HARDY AMBER | 148 COLTON CREEK CT | | | | DALLAS | GA | 30132-7517 |
| HARDY CAREN | HARDY, CAREN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HARDY CAREN | HARDY, MICHAEL | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HARDY CARLTON L | PO BOX 242 | | | | JENKINSBURG | GA | 30234-0242 |
| HARDY CHEVROLET INC/LEASE PLAN | 2115 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30501-4743 |
| HARDY CHEVROLET, INC. | 2115 BROWNS BRIDGE RD | | | | GAINESVILLE | GA | 30501-4743 |
| HARDY CHEVROLET, INC. | SHIRLEY HARDY | 2115 BROWNS BRIDGE RD | | | GAINESVILLE | GA | 30501-4743 |
| HARDY CHEVROLET, PONTIAC, BUICK INC. | CHARLES HARDY | 1249 CHARLES HARDY PKWY | | | DALLAS | GA | 30157 |
| HARDY CHEVROLET, PONTIAC, BUICK, GM | 1249 CHARLES HARDY PKWY | | | | DALLAS | GA | |
| HARDY CHEVROLET, PONTIAC, BUICK, GMC | 1249 CHARLES HARDY PKWY | | | | DALLAS | GA | 30157 |
| HARDY CHRISTY | 1230 IMPERIAL LN | | | | WASHINGTON | UT | 84780-2227 |
| HARDY DAVID R (306291) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HARDY DEBROAH | 1647 ISABELLA CT | | | | MILLERSVILLE | MD | 21108-2250 |
| HARDY DONALD G (405411) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARDY ERICH BROWN & WILSON PC | 1000 G ST FL 2 | | | | SACRAMENTO | CA | 95814-0894 |
| HARDY GERARD | 47 MAILLE AVE | | | | DRACUT | MA | 01826-4038 |
| HARDY GORDON | 4207 E PALO VERDE DR | | | | PHOENIX | AZ | 85018-1125 |
| HARDY GROVES INC | 2009 LAKE WOOD DRIVE | | | | SEBRING | FL | 33872-4000 |
| HARDY I I I, PAUL W | 16820 BLIND LAKE TRL SE | | | | PRIOR LAKE | MN | 55372-2902 |
| HARDY I I, JOHN E | 227 W 12TH ST APT 4 | | | | FLINT | MI | 48503-3806 |
| HARDY II, JOHN EDWARD | PO BOX 5427 | | | | FLINT | MI | 48505-0427 |
| HARDY III, PAUL WALDRON | 16820 BLIND LAKE TRL SE | | | | PRIOR LAKE | MN | 55372-2902 |
| HARDY III, ROBERT W | 1046 THIRD AVE | | | | CROYDON | PA | 19021-7453 |
| HARDY JOCELYN SUE | HARDY, JOCELYN | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HARDY JOHNSTON | PO BOX 347 | | | | PALMETTO | GA | 30268-0347 |
| HARDY JR, CHARLES D | 3 CHILTON PLACE BARRINGTON PK | | | | GREER | SC | 29651 |
| HARDY JR, DAN | 13601 WASHBURN ST | | | | DETROIT | MI | 48238-2370 |
| HARDY JR, GARFIELD | PO BOX 3084 | 1863 HOSLER ST | | | FLINT | MI | 48502-0084 |
| HARDY JR, GERALD D | 13945 BASILISCO DR. | | | | SHELBY TWP | MI | 48315 |
| HARDY JR, HOMER | 3182 DREXEL ST | | | | DETROIT | MI | 48215-2461 |
| HARDY JR, HOWARD F | 22 SOUTHARD AVE | | | | DAYTON | OH | 45449-1772 |
| HARDY JR, JOHN A | 2626 N CASSADY AVE | | | | COLUMBUS | OH | 43219-1518 |
| HARDY JR, RANDALL P | 6606 GARFIELD AVE | | | | CASS CITY | MI | 48726-1613 |
| HARDY JR, RICHARD L | 25427 PRINCETON ST | | | | DEARBORN HEIGHTS | MI | 48125-1136 |
| HARDY JR, THOMAS | 905 HEATON ST | | | | HAMILTON | OH | 45011-1867 |
| HARDY JR, WALTER E | 1145 LAURIE LN W | | | | SAGINAW | MI | 48609-4947 |
| HARDY LEWIS & PAGE PC | 401 S OLD WOODWARD AVE | | | | BIRMINGHAM | MI | 48009 |
| HARDY LEWIS & PAGE PC | 401 S OLD WOODWARD AVE STE 400 | | | | BIRMINGHAM | MI | 48009-6613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDY LEWIS & PAGE PC | ATTN DAVID DAVIS | 401 S OLD WOODWARD AVE FL 1000 | | | BIRMINGHAM | MI | 48009-6613 |
| HARDY MARVIN (459118) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARDY MC MASTERS | PO BOX 1772 | | | | TULLAHOMA | TN | 37388-1772 |
| HARDY PAUL W | 16820 BLIND LAKE TRL SE | | | | PRIOR LAKE | MN | 55372-2902 |
| HARDY PHILLIP | 1230 IMPERIAL LN | | | | WASHINGTON | UT | 84780-2227 |
| HARDY PHYLLIS (ESTATE OF) (641068) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARDY PONTIAC-BUICK-GMC TRUCK, INC. | 2026 MACLAND RD | | | | DALLAS | GA | 30157-4132 |
| HARDY SHERRY | HARDY, SHERRY | 214 STEWART ST | | | ANDALUSIA | AL | 36420-2648 |
| HARDY SHERRY | PO BOX 511568 | | | | PUNTA GORDA | FL | 33951-1568 |
| HARDY SHORTER | 16532 WINTHROP ST | | | | DETROIT | MI | 48235-3620 |
| HARDY SR, AUBREY W | 5 HANNAH RIDGE TRL | | | | ELSBERRY | MO | 63343-4255 |
| HARDY TALENA | HARDY, TALENA | 1910 15TH CT N | | | BIRMINGHAM | AL | 35234-2519 |
| HARDY TIMESHIA | 9136 SOUTH PHILLIPS AVENUE | | | | CHICAGO | IL | 60617-3861 |
| HARDY TOM (445042) - HARDY TOM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARDY WAFFORD | 2601 MALLERY ST | | | | FLINT | MI | 48504-7323 |
| HARDY WAFFORD | 910 E AUSTIN AVE | | | | FLINT | MI | 48505-2292 |
| HARDY, ALFRED | 1835 TERRACE CT | | | | FLINT | MI | 48507-4330 |
| HARDY, ALFRED | 28 OAKWOOD PL | | | | ELIZABETH | NJ | 07208-3214 |
| HARDY, ALICE A | 20815 FLOUR MILL COURT | | | | GREAT MILLS | MD | 20634-3319 |
| HARDY, ALICE G | 6726 SMITH ROAD | | | | LOVELAND | OH | 45140-8403 |
| HARDY, ALICE M | 8174 CHOCTAW LN | | | | SHREVEPORT | LA | 71107-9439 |
| HARDY, ALLEN L | PO BOX 7041 | | | | DEFIANCE | OH | 43512-7041 |
| HARDY, ALLEN LEROY | PO BOX 7041 | | | | DEFIANCE | OH | 43512-7041 |
| HARDY, ALLISON | 404 WEST BARNARD STREET | | | | WEST CHESTER | PA | 19382-2823 |
| HARDY, ALVIN J | 1077 ARGYLE AVE | | | | PONTIAC | MI | 48341-2304 |
| HARDY, AMANDA | 170 PAT LABORDE RD | | | | MARKSVILLE | LA | 71351-3849 |
| HARDY, AMOS | 3600 WILSON AVE | | | | CINCINNATI | OH | 45229-2416 |
| HARDY, ANDREW P | 4827 FESSENEVA LN | | | | NAPERVILLE | IL | 60564-5839 |
| HARDY, ANGELIA E | 2525 PRESTON RD APT 1023 | | | | PLANO | TX | 75093-3541 |
| HARDY, ANNETTE L | 1032 TONI DRIVE | | | | DAVISON | MI | 48423-2800 |
| HARDY, ANNIE | 54 N 5TH ST # 2 | | | | NEWARK | NJ | 07107 |
| HARDY, ANNIE L | 1325 ANZEL RD | APT 311 | | | CLEAVELAND | OH | 44106 |
| HARDY, ANNIE M | 3046 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| HARDY, ANTHONY M | 106 RIP TIDE CT | | | | EMERALD ISLE | NC | 28594-3333 |
| HARDY, ARTHUR J | PO BOX 562 | | | | AU GRES | MI | 48703-0562 |
| HARDY, ASHTON B | 11609 CHICKAHOMINY BRANCH DR | | | | GLEN ALLEN | VA | 23059-5124 |
| HARDY, BAILEY J | 190 HIGHWAY 1 | | | | MARKSVILLE | LA | 71351-4324 |
| HARDY, BARBRA A | 6631 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| HARDY, BERNADINE | PO BOX 43083 | | | | ATLANTA | GA | 30336-0083 |
| HARDY, BERNETTA B | 7328 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46250-2681 |
| HARDY, BERTRAND N | 14201 FOOTHILL BLVD UNIT 19 | | | | SYLMAR | CA | 91342-1576 |
| HARDY, BETTY G | 2065 LAVELLE ROAD | | | | FLINT | MI | 48504-2323 |
| HARDY, BEVERLEY G | 3050 DILLON RD | | | | FLUSHING | MI | 48433-9704 |
| HARDY, BOBBIE N | 225 W 96TH ST | | | | INDIANAPOLIS | IN | 46260-1423 |
| HARDY, BOBBY R | PO BOX 1441 | | | | HIRAM | GA | 30141-1441 |
| HARDY, BRIAN L | 3756 SUNSHINE TRL | | | | BRIGHTON | MI | 48114-9211 |
| HARDY, BRUCE E | 4441 MALLARD CT | | | | LINDEN | MI | 48451-8449 |
| HARDY, CAROL J | 2334 BAY WOODS CT | | | | BAY CITY | MI | 48706-9347 |
| HARDY, CATHERINE W | 320 SYCAMORE GROVE ST | | | | SIMI VALLEY | CA | 93065-7343 |
| HARDY, CHARLES E | 4921 SHADWELL DR | | | | DAYTON | OH | 45416-1132 |
| HARDY, CHARLES L | APT 2205 | 2301 HOLLOWRIDGE LANE | | | ARLINGTON | TX | 76006-6152 |
| HARDY, CLARENCE | 3558 TROUTDALE CT | | | | DECATUR | GA | 30032-6040 |
| HARDY, CLARENCE | 90 BROADLANE RD | | | | WILLIAMSTOWN | NJ | 08094-4068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDY, CLEO | 3311 SUNCREST DR | | | | FLINT | MI | 48504-8408 |
| HARDY, CLIFFORD P | 17705 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9150 |
| HARDY, CORNELIUS E | 641 E ELDRIDGE AVE | | | | FLINT | MI | 48505-5338 |
| HARDY, DANNY | 34739 E LAKE DR | | | | HARRISON TOWNSHIP | MI | 48045-3329 |
| HARDY, DANNY | 8530 EGRET LAKES LN | | | | WEST PALM BCH | FL | 33412-1525 |
| HARDY, DANNY J | 6710 WALTON STREET | | | | INDIANAPOLIS | IN | 46241-1049 |
| HARDY, DAVID | 6790 SANDHARBOR CT | | | | MAINEVILLE | OH | 45039-9200 |
| HARDY, DAVID E | PO BOX 33 | 5950 CEDAR LANE | | | OTTER LAKE | MI | 48464-0033 |
| HARDY, DAVID R | 1647 S BEECH AVE | | | | WHITE CLOUD | MI | 49349-8967 |
| HARDY, DELORES L | 1413 JEFFERSON AVE | | | | MIDLAND | MI | 48640-5567 |
| HARDY, DENNIS | 20815 FLOUR MILL COURT | | | | GREAT MILLS | MD | 20634-3319 |
| HARDY, DIANE H | 912 HORIZON CT | | | | MONROE | GA | 30655-2071 |
| HARDY, DONALD E | E-864 SR 108 | R1 | | | HOLGATE | OH | 43527-9708 |
| HARDY, DONALD E | E864 STATE ROUTE 108 | R1 | | | HOLGATE | OH | 43527-9708 |
| HARDY, DONALD H | PO BOX 301006 | | | | DRAYTON PLAINS | MI | 48330-1006 |
| HARDY, DONALD J | 3813 EMMAUS LN | | | | HOWELL | MI | 48855-7353 |
| HARDY, DONALD P | 5803 WHITE OAK BAYOU CT | | | | BRADENTON | FL | 34203-8008 |
| HARDY, DONALD T | 255 S LAKEVIEW DR | EAST LAKE ESTATES | | | NACOGDOCHES | TX | 75964-5599 |
| HARDY, DOROTHY B | PO BOX 2485 | MILWAUKEE AVE | | | DETROIT | MI | 48202-0485 |
| HARDY, DOROTHY L | 10 EASTWOOD RD | | | | BRISTOL | CT | 06010-2374 |
| HARDY, DOROTHY M | 911 E MONROE ST | | | | KOKOMO | IN | 46901-3160 |
| HARDY, DOUGLAS R | 2266 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-3751 |
| HARDY, EARL C | PO BOX 1567 | | | | ROSAMOND | CA | 93560-1567 |
| HARDY, EARL L | 526 BENTON RD | | | | SALEM | OH | 44460-2033 |
| HARDY, EDWARD W | 1129 ONONDAGO ST | | | | PITTSBURGH | PA | 15218-1123 |
| HARDY, ELISHA B | 90 MACEDONIA CT | | | | OXFORD | GA | 30054-3645 |
| HARDY, ELLA M | APT 202 | 870 GOLF DRIVE | | | PONTIAC | MI | 48341-2392 |
| HARDY, ELSIE R | 1255 PICKWICK PLACE | | | | FLINT | MI | 48507-3776 |
| HARDY, EULA | 1710 PROSPECT ST | | | | SEBRING | FL | 33870-7247 |
| HARDY, EURETHA P | 1248 LOCKWOOD DR SW | | | | ATLANTA | GA | 30311-3530 |
| HARDY, EVER L | 1836 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1146 |
| HARDY, FELVIN R | 1539 BUCKSNORT RD | | | | JACKSON | GA | 30233-6017 |
| HARDY, FELVIN RANDOLPH | 1539 BUCKSNORT RD | | | | JACKSON | GA | 30233-6017 |
| HARDY, FLORENCE | 951 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2834 |
| HARDY, FRANKLIN J | 17745 GRATIOT RD | | | | HEMLOCK | MI | 48626-8622 |
| HARDY, GEORGE D | 101 BAJART PL | | | | YONKERS | NY | 10705-2724 |
| HARDY, GEORGE E | 824 N BOWMAN AVE | | | | DANVILLE | IL | 61832-4032 |
| HARDY, GERALD | 614 FLEMING FALLS ROAD | | | | MANSFIELD | OH | 44905-1429 |
| HARDY, GILBERT W | 408 WILLOW POINTE DR | | | | DALLAS | GA | 30157-1648 |
| HARDY, GLADYS | 783 E PIKE ST | | | | PONTIAC | MI | 48342-2977 |
| HARDY, GLEN W | 4288 GARDENIA DR | | | | STERLING HEIGHTS | MI | 48314-1233 |
| HARDY, GLENN H | 2849 E ROSEWOOD DR | | | | MOORESVILLE | IN | 46158-6361 |
| HARDY, GLORIA E | 6296 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| HARDY, GLORIA ELYSE | 6296 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| HARDY, GUY A | 814 W MIDLAND RD | | | | AUBURN | MI | 48611-9200 |
| HARDY, GUY L | G3331 AUGUSTA ST | | | | FLINT | MI | 48532-4804 |
| HARDY, HAROLD E | 11576 GARRICK AVE | | | | SYLMAR | CA | 91342-7351 |
| HARDY, HAROLD EDWARD | 1236 ENCLAVE WAY#11105 | | | | ARLINGTON | TX | 76011 |
| HARDY, HAROLD F | 4403 ALBURY AVE | | | | LAKEWOOD | CA | 90713-2538 |
| HARDY, HARRY B | 1697 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| HARDY, HARRY C | PO BOX 644 | 167 COTTAGE LANE | | | IRVINGTON | VA | 22480-0644 |
| HARDY, HOWARD A | 6995 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2837 |
| HARDY, IDA B | 3422 CASSIUS | | | | FLINT | MI | 48505-4014 |
| HARDY, INMAN D | 3367 HIGHWAY 397 | | | | LOUISVILLE | MS | 39339-8346 |
| HARDY, IRAD B | 72 HARBOUR VIEW PL | | | | STRATFORD | CT | 06615-7008 |
| HARDY, IVAN J | 17 E MEADOWBROOK CIR | | | | SICKLERVILLE | NJ | 08081-1671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDY, J M | 5317 EDWARDS AVE | | | | FLINT | MI | 48505-5128 |
| HARDY, JAMES A | 2208 W HURON RD | | | | STANDISH | MI | 48658-9222 |
| HARDY, JAMES B | 401 JOSEPHINE | | | | FLINT | MI | 48503 |
| HARDY, JAMES E | PO BOX 351 | | | | AU GRES | MI | 48703-0351 |
| HARDY, JAMES F | 11 QUEEN AVE | | | | NEW CASTLE | DE | 19720-1525 |
| HARDY, JAMES V | 228 S SCOTT ST | | | | WESTVILLE | IL | 61883-1524 |
| HARDY, JANE A | 8345 DUFFIELD RD | | | | GAINES | MI | 48436-9794 |
| HARDY, JEANNE L | RR 1 BOX 69A | | | | HULL | GA | 30646 |
| HARDY, JEFFREY A | 2909 MERE DR | | | | COLUMBIA | TN | 38401-5145 |
| HARDY, JEFFREY L | 10175 W FISHBOWL DR | | | | HOMOSASSA | FL | 34448-3906 |
| HARDY, JENNIFER R | 24 FLORENCE ST | | | | PONTIAC | MI | 48342 |
| HARDY, JERRY F | 7205 PEA RIDGE RD | | | | GAINESVILLE | GA | 30506-6135 |
| HARDY, JERRY L | 516 N MERIDIAN ST | | | | GREENTOWN | IN | 46936-1228 |
| HARDY, JEVEDA L | 16115 HUNTMER AVE. | | | | CLEVELAND | OH | 44110 |
| HARDY, JEWEL N | 13601 WASHBURN ST | | | | DETROIT | MI | 48238-2370 |
| HARDY, JIMMIE L | 802 MARYANN DR | | | | HOLLY | MI | 48442 |
| HARDY, JIMMY B | 329 DAVE BAILEY RD | | | | FLOVILLA | GA | 30216-2201 |
| HARDY, JOAN R | 2744 SCARBOROUGH LANE | | | | GRAND PRAIRIE | TX | 75052 |
| HARDY, JOHN A | 3402 STATE ROUTE 109 LOT 4 | | | | DELTA | OH | 43515-9494 |
| HARDY, JOHN C | 405 HIGHLAND AVE # 21 | | | | BURR OAK | MI | 49030 |
| HARDY, JOHN E | 1101 ONONDAGO ST | | | | PITTSBURGH | PA | 15218-1123 |
| HARDY, JOHN L | 118 HAMILTON ST | | | | ELYRIA | OH | 44035-3915 |
| HARDY, JOHN W | 2829 MILLER RD | | | | LINCOLN | MI | 48742-9217 |
| HARDY, JON A | 2909 MERE DR | | | | COLUMBIA | TN | 38401-5145 |
| HARDY, JONATHON G | PO BOX 4317 | | | | SAGINAW | MI | 48606-4317 |
| HARDY, JOSEPH W | 6296 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| HARDY, JOSEPH WAYNE | 6296 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| HARDY, JOYCE A | 5335 CHERRY CREEK PKWY N | | | | COLUMBUS | OH | 43228-5784 |
| HARDY, JOYCE A | HALDON ADMOOR LANE SOUTHEND BRADFIELD | READING ,RG 7 6HT | | READING ENGLAND | | | |
| HARDY, JUANITA K | 7570 TUSCOLA DR | | | | TROTWOOD | OH | 45426-3830 |
| HARDY, JULIA | 155 FERRIS AVE APT 3D | | | | WHITE PLAINS | NY | 10603-3440 |
| HARDY, JULIANNA E | 24698 MURRAY ST | | | | SELFRIDGE ANGB | MI | 48045-3352 |
| HARDY, KARI L | 7363 W 110TH ST | | | | BLOOMINGTON | MN | 55438-2390 |
| HARDY, KATHRYN A | 318 E COURT ST RM 202 | | | | FLINT | MI | 48502-6301 |
| HARDY, KATHY D | 115 BORDERS STREET | | | | JEFFERSON | GA | 30549 |
| HARDY, KEITH A | 417 E BROADWAY ST | | | | DEFIANCE | OH | 43512-1663 |
| HARDY, KEITH L | PO BOX 375 | | | | KAWKAWLIN | MI | 48631-0375 |
| HARDY, KENNETH E | 354 SOUTH ST | | | | OXFORD | PA | 19363-1740 |
| HARDY, KENNETH F | 653 CANYON ROAD | | | | SANTA FE | NM | 87501 |
| HARDY, KEVIN L | 1201 RIVER FOREST DR APT 1210 | | | | FLINT | MI | 48532-2818 |
| HARDY, LAVERN | 16460 E STATE FAIR ST | | | | DETROIT | MI | 48205-2039 |
| HARDY, LAWRENCE V | 783 E PIKE ST | | | | PONTIAC | MI | 48342-2977 |
| HARDY, LEON | 5194 ARBELA RD | | | | MILLINGTON | MI | 48746-9705 |
| HARDY, LESTER J | 3803 NORVELL RD | | | | GRASS LAKE | MI | 49240-9754 |
| HARDY, LETHA | APT 116 | 1701 WOODLAND CIRCLE | | | RICHLAND CTR | WI | 53581-2066 |
| HARDY, LEWIS | 1524 COLLEGE PARK DR | | | | COLUMBIA | TN | 38401-6835 |
| HARDY, LILLIAN M | 510 CAROL DR | | | | WALTON | IN | 46994-8989 |
| HARDY, LINDA L | 4441 MALLARD CT | | | | LINDEN | MI | 48451-8449 |
| HARDY, LOIS W | 9300 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9719 |
| HARDY, LONNIE | 5402 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807-3333 |
| HARDY, MABEL I | 232 S MARY ELLEN ST | | | | SOUTH LEBANON | OH | 45065-1318 |
| HARDY, MARGARTH A | 2829 MILLER RD | | | | LINCOLN | MI | 48742-9217 |
| HARDY, MARGIE L | 2130 VOYAGER ST | | | | SAINT HELEN | MI | 48656-9616 |
| HARDY, MARILYN ANN | 6215 SANDY LN | | | | BURTON | MI | 48519-1311 |
| HARDY, MARILYN J | 1315 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDY, MARILYN J | 3230 CENTENNIAL RD LOT 84 | | | | SYLVANIA | OH | 43560-9562 |
| HARDY, MARILYNN J | 1043 WESLEY DR | | | | LAPEER | MI | 48446-1255 |
| HARDY, MARTHA | 4268 HARBORTOWNE DR APT 2 | | | | SAGINAW | MI | 48603-1455 |
| HARDY, MARVENE L | 20828 ALLIGER RD LOT 37 | | | | MONROEVILLE | IN | 46773-9382 |
| HARDY, MARY | 7233 LAMSON RD | | | | OAKWOOD VILLAGE | OH | 44146-5804 |
| HARDY, MARY F | 125 PILGRIM DR | | | | PORTLAND | IN | 47371-1253 |
| HARDY, MARY F | 9611 E 33RD ST S | | | | INDEPENDENCE | MO | 64052-1008 |
| HARDY, MARY G | 4521 WALL ST | | | | SAGINAW | MI | 48638-4675 |
| HARDY, MAXIE J | 119 CONGREGATE RD | | | | NEWTON | MS | 39345-8042 |
| HARDY, MAXINE | 651 E 97TH ST | | | | CLEVELAND | OH | 44108-1209 |
| HARDY, MEKIVA | 1819 S. HOLT ST. | | | | | | |
| HARDY, MICHAEL C | 1216 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-2965 |
| HARDY, MICHAEL L | 11700 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1391 |
| HARDY, MICHAEL LEON | 11700 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1391 |
| HARDY, MILDRED M | 2571 GUTHRIE AVENUE | | | | DES MOINES | IA | 50317-3019 |
| HARDY, MILFORD L | 1635 BC/EJ RD | | | | BOYNE CITY | MI | 49712-9638 |
| HARDY, MYRTLE B | PO BOX 1984 | | | | GAYLORD | MI | 49734-5984 |
| HARDY, NADIA | 27847 AUDREY AVE | | | | WARREN | MI | 48092-2685 |
| HARDY, NANCY ANNUNZIATA | 16820 BLIND LAKE TRL SE | | | | PRIOR LAKE | MN | 55372-2902 |
| HARDY, NATHANIEL R | 1229 E DECAMP ST | | | | BURTON | MI | 48529-1107 |
| HARDY, OLIVER L | 5740 EMERALD RIDGE PKWY # A | | | | SOLON | OH | 44139-1894 |
| HARDY, PAMELA | 6334 HAMMEL AVE | | | | CINCINNATI | OH | 45237-4945 |
| HARDY, PATRICIA A | 909 TREEHILLS PARKWAY | | | | STONE MTN | GA | 30088-3048 |
| HARDY, PATRICIA E | 549 NEW CT | | | | YOUNGSTOWN | OH | 44502 |
| HARDY, PHILIP L | 3901 N. AVERILL AVE | APT. 4D | | | FLINT | MI | 48506 |
| HARDY, RALPH J | 4033 RACE ST | | | | FLINT | MI | 48504-2237 |
| HARDY, RANDY | 1178 OAKLAWN DR | | | | PONTIAC | MI | 48341-3601 |
| HARDY, RANDY E | 2636 DELLA DR | | | | DAYTON | OH | 45408-2430 |
| HARDY, RANDY J | 5398 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| HARDY, RAYMOND J | 2726 QUAIL RIDGE LN | | | | WINTERSET | IA | 50273-8163 |
| HARDY, RAYMOND L | 901 ALLEN AVE | | | | HAMILTON | OH | 45015-2012 |
| HARDY, REBECCA | 9992 TANGENT RD | | | | TECUMSEH | MI | 49286-9661 |
| HARDY, RICHARD M | 11600 SPENCER RD | | | | SAGINAW | MI | 48609 |
| HARDY, RICKY G | 921 E MAIN ST | | | | FLUSHING | MI | 48433-2237 |
| HARDY, ROBERT L | 1710 PROSPECT ST | | | | SEBRING | FL | 33870-7327 |
| HARDY, ROBERT R | 16265 PINE RIDGE DR N | | | | FRASER | MI | 48026-5003 |
| HARDY, ROBERT S | 3N441 VACHEL LINDSEY ST | | | | SAINT CHARLES | IL | 60175-7551 |
| HARDY, RODERICK | 2500 INDEPENDENCE APT 5 BLDG B | | | | KANSAS CITY | MO | 64124 |
| HARDY, RODERICK | 727 4TH CT W  #B5 | | | | BIRMINGHAM | AL | 35204-3515 |
| HARDY, RODNEY L | 4754 BIRNBAUM DR | | | | BAY CITY | MI | 48706-9496 |
| HARDY, RONALD | 1102 IMPRINT LN | | | | CINCINNATI | OH | 45240-2306 |
| HARDY, RONALD A | 51 OVERLYN PL | | | | THE WOODLANDS | TX | 77381-4180 |
| HARDY, RONALD B | 525 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1328 |
| HARDY, RONALD K | 3100 WOODLAND AVE | | | | NIAGARA FALLS | NY | 14304-1309 |
| HARDY, RONALD R | 408 E 4 MILE RD | | | | GRAYLING | MI | 49738-8085 |
| HARDY, RONALD W | 6296 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| HARDY, ROSEMARY | 678 WALNUT CIR SW | | | | MARIETTA | GA | 30060-5148 |
| HARDY, ROY E | 8174 CHOCTAW LN | | | | SHREVEPORT | LA | 71107-9439 |
| HARDY, RUSSELL M | 7328 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46250-2681 |
| HARDY, SANDI C | PO BOX 2321 | | | | CLINTON | MS | 39060-2321 |
| HARDY, SCOTT C | 7248 ISLAND CT | | | | LINDEN | MI | 48451-8729 |
| HARDY, SCOTT CLYDE | 7248 ISLAND CT | | | | LINDEN | MI | 48451-8729 |
| HARDY, SCOTT H | 6661 BELLA VISTA DR NE | | | | ROCKFORD | MI | 49341-9650 |
| HARDY, SHIRLEY | 1421 PEACH ST | | | | WHITE PINE | TN | 37890-3331 |
| HARDY, STANLEY M | 5287 LEWSINDA AVE | | | | KALAMAZOO | MI | 49009-3825 |
| HARDY, STEPHEN A | 6450 BOCA GRANDE BLVD | | | | FOREST PARK | GA | 30297-3410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARDY, SUSAN J | 6710 WALTON STREET | | | | INDIANAPOLIS | IN | 46241-1049 |
| HARDY, SYLVIA J | 18 BISCAYNE HILLS | | | | NORTHPORT | AL | 35476 |
| HARDY, SYLVIA M | 3689 SPRING HILL RD SE | | | | SMYRNA | GA | 30080-4651 |
| HARDY, TAMMY S | 3182 DREXEL ST | | | | DETROIT | MI | 48215-2461 |
| HARDY, TEDDY L | P.O. BOX 964 93282 | | | | RUNNING SPRINGS | CA | 92382 |
| HARDY, TERESA | BLACHLY, TABOR, BOZIK & HARTMAN | 56 WASHINGTON ST STE 401 | | | VALPARAISO | IN | 46383-7500 |
| HARDY, THOMAS H | 7011 STEVEN LN | | | | INDIANAPOLIS | IN | 46260-4160 |
| HARDY, THOMAS HOWARD | 7011 STEVEN LN | | | | INDIANAPOLIS | IN | 46260-4160 |
| HARDY, TIMESHIA S | 9136 S PHILLIPS AVE | | | | CHICAGO | IL | 60617-3861 |
| HARDY, TIMOTHY | 446 SPRING ST | | | | LANCASTER | OH | 43130-4745 |
| HARDY, TIMOTHY L | 8345 DUFFIELD RD | | | | GAINES | MI | 48436-9794 |
| HARDY, TONY | 15 BIRWOODE DR | | | | PONTIAC | MI | 48340-2245 |
| HARDY, VERNON E | 6013 LILLIAN AVE | | | | CINCINNATI | OH | 45213-2313 |
| HARDY, VERONICA J | 30518 SOUTHFIELD RD APT 115 | | | | SOUTHFIELD | MI | 48076-1234 |
| HARDY, VIRGINIA M | PO BOX 562 | | | | AU GRES | MI | 48703-0562 |
| HARDY, WALTER L | 101 WESTON AVE | | | | BUFFALO | NY | 14215-3536 |
| HARDY, WARREN R | 139 BERNARD AVE | | | | COCHRANVILLE | PA | 19330-1022 |
| HARDY, WAYNE F | 1920 WHEELER RD | | | | BAY CITY | MI | 48706-9482 |
| HARDY, WILLIAM | 13681 QUEENS FARMS RD | | | | MARTVILLE | NY | 13111-4156 |
| HARDY, WILLIAM A | 3204 GOVE DRIVE | | | | TECUMSEH | MI | 49286-8502 |
| HARDY, WILLIAM E | 485 PROSPECT RD | | | | ROCKMART | GA | 30153-3530 |
| HARDY, WILLIAM J | 322 OAK RDG | | | | MASON | MI | 48854-2506 |
| HARDY, WILLIAM R | 1520 MCCARTHY ST | | | | YPSILANTI | MI | 48198-6649 |
| HARDY, WILLIE G | 5344 ORCHARDRIDGE CT | | | | CINCINNATI | OH | 45239-7769 |
| HARDY, WILMA L | 110 HUGHES RD | | | | GREENWOOD | SC | 29646-9486 |
| HARDYBALA, DARLINE | 172 TANASI LAGOON DR | | | | LOUDON | TN | 37774-2984 |
| HARDYMAN, EDDIE D | 9620 WINTERS END TRL | | | | MIAMISBURG | OH | 45342-7406 |
| HARDYMAN, KENNETH R | PO BOX 42 | | | | BLANCHARDVILLE | WI | 53516-0042 |
| HARDYMON, MORRIS D | 6902 W SEDAN CT | | | | HOMOSASSA | FL | 34446-3426 |
| HARDZIEJ, WLADYSLAWA | 34331 CROWSLEY | | | | MOUNT CLEMENS | MI | 48035 |
| HARE - LEWIS, ORA M | 23140 BEVERLY ST | | | | OAK PARK | MI | 48237-2499 |
| HARE ANTHONY | 4304 FIREBROOK DR | | | | PLANO | TX | 75074-1615 |
| HARE CHEVROLET OLDSMOBILE | 2001 STONY CREEK RD | | | | NOBLESVILLE | IN | 46060-3933 |
| HARE FRIEGHT SERVICES INC | 1300 E BIG BEAVER RD | | | | TROY | MI | 48083-1936 |
| HARE GEORGE (498259) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARE JR, CLEVELAND | 6640 W BELDEN AVE APT 313B | | | | CHICAGO | IL | 60707-3767 |
| HARE JR, GRAYDON S | 6355 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6511 |
| HARE JR, JAMES O | 14380 S CODY ST | | | | OLATHE | KS | 66062-8100 |
| HARE JR, LAWRENCE E | 15073 BLOSSER RD | | | | NEY | OH | 43549-9722 |
| HARE JR, NORMAN B | 531 YORKSHIRE DR APT 57 | | | | ROCHESTER HILLS | MI | 48307-4081 |
| HARE JR, ROGER L | 9750 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9314 |
| HARE LANDING INC. | 901 HARE RD | | | | SUFFOLK | VA | 23437 |
| HARE PONTIAC-BUICK-GMC | 5336 W PIKE PLAZA RD | | | | INDIANAPOLIS | IN | 46254-3007 |
| HARE PONTIAC-BUICK-GMC, INC. | COURTNEY COLE | 5336 W PIKE PLAZA RD | | | INDIANAPOLIS | IN | 46254-3007 |
| HARE THEODORE (403903) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARE, ALAN F | 10460 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9117 |
| HARE, ALBERT W | 5124 INLAND ST | | | | FLINT | MI | 48505-1713 |
| HARE, ARGUSTA | 6640 W BELDEN AVE APT 312B | | | | CHICAGO | IL | 60707-3766 |
| HARE, BILLY | 3001 CANTURA DR | | | | MESQUITE | TX | 75181-4670 |
| HARE, BONNIE J | 6479N HARVARD AVE # G | | | | MOUNT MORRIS | MI | 48458 |
| HARE, CAROLYN | 194 KENWICK DR | | | | ROCHESTER | NY | 14623-3652 |
| HARE, CHRISTOPHER W | 218 N WEST BLVD | | | | ABERDEEN | WA | 98520-7841 |
| HARE, CLIFFORD J | 2207 MILLBRAE DRIVE | | | | HENDERSON | NV | 89074-5045 |
| HARE, DANIEL | 122 IVANHOE DR APT H4 | | | | SAGINAW | MI | 48638-6437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARE, DEBORAH A | 134 PECK ST | | | | FRANKLIN | MA | 02038-2218 |
| HARE, DONALD | 18318 STEEL ST | | | | DETROIT | MI | 48235-1486 |
| HARE, DOUGLAS | | HANDELMAN & WITKOWICZ | 410 REYNOLDS ARCADE BLDG , 16 EAST MAIN ST | | ROCHESTER | NY | 14614 |
| HARE, DOUGLAS | 6458 W US HIGHWAY 52 | | | | NEW PALESTINE | IN | 46163-9750 |
| HARE, DREW W | 30824 LA MIRANDA UNIT 208 | | | | RANCHO SANTA MARGARITA | CA | 92688-5811 |
| HARE, EDWARD J | 3060 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-9452 |
| HARE, FREDERICK L | 1348 SEAGULL DR HOLIDAY ESTATES | | | | ENGLEWOOD | FL | 34224 |
| HARE, GARY L | 473 SPRINGVILLE AVE | | | | EGGERTSVILLE | NY | 14226-2859 |
| HARE, GOLDEN J | 1222 DEATON CIR | | | | RAYMORE | MO | 64083-8383 |
| HARE, GORDON | 2123 MAIDEN LANE | | | | ROCHESTER | NY | 14626-1269 |
| HARE, HAROLD W | 12135 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| HARE, IRIS J | 4316 WARRINGTON DR | | | | FLINT | MI | 48504-2030 |
| HARE, JAKE J | 6010 OXLEY DR | | | | FLINT | MI | 48504-7029 |
| HARE, JAMES A | 4742 N 550 E | | | | PORTLAND | IN | 47371-7956 |
| HARE, JAMES O | 2106 NW CHIPMAN RD | | | | LEES SUMMIT | MO | 64081-1931 |
| HARE, JAMES R | 1975 DEER PATH TRL | | | | OXFORD | MI | 48371-6062 |
| HARE, JAMES W | 1406 UPLAND AVENUE | | | | GREENEVILLE | TN | 37743-6657 |
| HARE, JEAN E | 6712 SUMMIT DR | | | | CANFIELD | OH | 44406-9092 |
| HARE, JENIFER L | 1865 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9427 |
| HARE, JOANNE M | 4309 DILLON ST | | | | PLANO | IL | 60545-2254 |
| HARE, JOHNNY M | 6174 FLUSHING RD | | | | FLUSHING | MI | 48433-2555 |
| HARE, KENNETH R | 1427 JOHNSON RD | | | | KELLER | TX | 76248-4325 |
| HARE, LETHA M | 2211 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4178 |
| HARE, MARIA J | 73 PRYOR AVE | | | | TONAWANDA | NY | 14150-8316 |
| HARE, MARSHA D | 1613 THORNDALE ST | | | | INDIANAPOLIS | IN | 46214-3263 |
| HARE, MARVIN D | 1396 W DELTA DR | | | | SAGINAW | MI | 48638-4616 |
| HARE, MARY R | 2768 BURFORD LN | | | | SNELLVILLE | GA | 30078-3216 |
| HARE, MICHAEL A | 9409 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-8711 |
| HARE, NORMAN J | 14245 COLLIER RD | | | | HEMLOCK | MI | 48626-9731 |
| HARE, OBIE | 19498 GREENLAWN ST | | | | DETROIT | MI | 48221-1640 |
| HARE, REBA JEAN | 6543 ABERDEEN AVE | | | | NEW PORT RICHEY | FL | 34653-1101 |
| HARE, REVENTER | 18280 SAN JUAN DR | | | | DETROIT | MI | 48221-2140 |
| HARE, RICHARD P | 312 WINCHESTER ST | | | | SOUTH LYON | MI | 48178-2045 |
| HARE, ROBERT D | 9150 GREENWAY CT APT M209 | | | | SAGINAW | MI | 48609-6759 |
| HARE, ROBERT J | 2967 PHELPS ST | | | | UNIONVILLE | MI | 48767-8609 |
| HARE, ROBERT W | 212 E WATER ST | | | | SANDUSKY | OH | 44870-2526 |
| HARE, RONNIE M | 4308 S 500 W | | | | NEW PALESTINE | IN | 46163-9701 |
| HARE, RUBIN | PO BOX 405 | | | | IDLEWILD | MI | 49642-0405 |
| HARE, RUBY | PO BOX 752355 | | | | DAYTON | OH | 45475-2355 |
| HARE, RUTHIE L | 6479 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2304 |
| HARE, SCOTT M | 734 NEWGARDEN AVE | | | | SALEM | OH | 44460-3602 |
| HARE, SHIRLEY A | 149 WILSON AVE | | | | NILES | OH | 44446-1930 |
| HARE, TIMOTHY L | 59 S VERNON ST | | | | MIDDLEPORT | NY | 14105-1325 |
| HARE, TODD ALLEN | 8150 FERDEN RD | | | | CHESANING | MI | 48616-9740 |
| HARE, VIOLA A | 13788 EDERER RD | | | | HEMLOCK | MI | 48626-7401 |
| HARE, W & SON INC | 2001 STONY CREEK RD | | | | NOBLESVILLE | IN | 46060-3933 |
| HARE, WILBERT E | 2364 ALPINE DR | | | | SAGINAW | MI | 48601-5203 |
| HARE, WILLIAM M | 10218 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-8359 |
| HARECZMAK, CECELIA A | 4035 YELLOWKNIFE ST APT 5 | | | | IRWIN | PA | 15642-9512 |
| HARELLSON JR, BUFORD R | PO BOX 656 | | | | TROY | OH | 45373-0656 |
| HARELLSON, BUFORD R | 524 HILLSIDE AVE | | | | DAYTONA BEACH | FL | 32118-4817 |
| HARELLSON, NAOMI F | 524 HILLSIDE AVE | | | | DAYTONA BEACH | FL | 32118-4817 |
| HARELSON, RICHARD R | 1010 SEQUOYAH LN | | | | LONGVIEW | TX | 75605-5752 |
| HAREMSKI, GUY S | PO BOX 530845 | | | | LIVONIA | MI | 48153-0845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAREMSKI, GUY STEPHEN | PO BOX 530845 | | | | LIVONIA | MI | 48153-0845 |
| HAREN, RAYMOND M | 744 WELDON RD | | | | PALMETTO | GA | 30268-1607 |
| HARENCHAR CYRIL (445043) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARENCHAR, ANDREW N | PO BOX 477 | | | | CLIO | MI | 48420-0477 |
| HARENCHAR, JAMES R | PO BOX 542 | | | | CLIO | MI | 48420-0542 |
| HARENCHAR, JANET M | G4282 W DODGE RD | | | | CLIO | MI | 48420 |
| HARENCHAR, JOHN C | 2378 W WILSON RD | | | | CLIO | MI | 48420-1692 |
| HARENCHAR, JOHN CHARLES | 2378 W WILSON RD | | | | CLIO | MI | 48420-1692 |
| HARENDA, TERRI A | 7052 MORNING STAR DR | | | | GRAND PRAIRIE | TX | 75054-7240 |
| HARENDA, TERRI ANN | 7052 MORNING STAR DR | | | | GRAND PRAIRIE | TX | 75054-7240 |
| HARENZA, BERNADINE A | 1113 CHESTNUT ST | | | | NANTICOKE | PA | 18634-4203 |
| HARENZA, BRET M | 45784 WARWICK DR | | | | MACOMB | MI | 48044-4065 |
| HARENZA, BRET MICHAEL | 45784 WARWICK DR | | | | MACOMB | MI | 48044-4065 |
| HARENZA, FREDA V | 456 N OGDEN ST | | | | BUFFALO | NY | 14212-2134 |
| HARESH B HARPALANI | JENNIFER H HARPALANI | 2040 NE 65TH ST | | | FT LAUDERDALE | FL | 33308-1047 |
| HARESH G VED & | CHHAYA VED JT TEN | 16834 SE 58TH PL | | | BELLEVUE | WA | 98006 |
| HARESH K AJMERA | 3219 S BIRMINGHAM AVE | | | | TULSA | OK | 74105-2325 |
| HARESH MORADIA | 53646 BUCKINGHAM LN | | | | SHELBY TOWNSHIP | MI | 48316-2014 |
| HARESH MUNI & | DEVYANI MUNI JT TEN | 1628 RIVERSIDE CT | | | GLENVIEW | IL | 60025 |
| HARESH THARANI AND TANUJA THARANI JTTEN | 6 COUNTRY CLUB LANE | | | | FLORHAM PARK | NJ | 07932-2712 |
| HAREWOOD, WILLIAM L | 5075 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| HARFF, WALTER D | PO BOX 1253 | | | | DOLAN SPRINGS | AZ | 86441-1253 |
| HARFOOT, CHRIS T | 1800 N DENWOOD ST | | | | DEARBORN | MI | 48128-1154 |
| HARFOOT, KENNETH T | 1667 BRENTWOOD DR | | | | WIXOM | MI | 48393-1117 |
| HARFOOT, TIMOTHY J | 2044 WALDOR DR | | | | COMMERCE TOWNSHIP | MI | 48390-3255 |
| HARFORD COMMUNITY COLLEGE | FINANCE AND ACCTG OFFICE | 401 THOMAS RUN RD | | | BEL AIR | MD | 21015-1627 |
| HARFORD COUNTY GOVERNMENT | 1807 N FOUNTAIN GREEN RD | | | | BEL AIR | MD | 21015-1410 |
| HARFORD COUNTY TAX COLLECTOR | PO BOX 609 | | | | BEL AIR | MD | 21014-0609 |
| HARFORD PRIMARY CARE | 615 W MACPHAIL RD STE 106 | | | | BEL AIR | MD | 21014-4393 |
| HARFORD THOMAS F (429048) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARGADON, DIANE | 26 FIELDSTONE DR | | | | MANSFIELD | MA | 02048-2943 |
| HARGAN, CHRISTOPHER D | 15653 ERIN LN | | | | ORLAND PARK | IL | 60462-4789 |
| HARGAN, GLENDA J | 604 COMMERCIAL ST | | | | DANVILLE | IL | 61832-6733 |
| HARGAN, WILLIAM S | 7601 WOODVIEW DR | | | | WATERFORD | MI | 48327-4174 |
| HARGARTHER, SONNY L | 2634 WISNER ST | | | | FLINT | MI | 48504-7143 |
| HARGASH, MICHAEL L | 4515 INTERLAKE DR | | | | OSCODA | MI | 48750-9663 |
| HARGEAVES VERNON | 595 CEDAR RIDGE DRIVE | | | | WINTERVILLE | NC | 28590-9701 |
| HARGER GARY L | 11471 ELLSWORTH RD | | | | NORTH JACKSON | OH | 44451-9737 |
| HARGER JR, ROLLIE | 319 SAGINAW ST | | | | BEAVERTON | MI | 48612-8145 |
| HARGER, DALE FRANK | 1218 SUMMIT ST | | | | NEW HAVEN | IN | 46774-1462 |
| HARGER, DANIEL E | 3628 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2174 |
| HARGER, DARVIN R | 2909 CRYSTAL DRIVE | | | | ANN ARBOR | MI | 48108-1121 |
| HARGER, DAVID E | 14457 JOSEPHINE RD | | | | LARGO | FL | 33774-2809 |
| HARGER, DIANE | 1001 BROOKSIDE DRIVE | | | | LANSING | MI | 48917 |
| HARGER, JEFFREY L | 937 RIVERSIDE DR | | | | PORTLAND | MI | 48875-1732 |
| HARGER, LELAND T | 10299 FROST RD | | | | PORTLAND | MI | 48875-8450 |
| HARGER, MARILYN L | 705 49TH AVE E | | | | BRADENTON | FL | 34203-3518 |
| HARGER, ROBERT J | 4119 N CROGAN ST | | | | PORT CLINTON | OH | 43452-9792 |
| HARGER, ROBERT T | 10474 DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| HARGER, RONALD L | 12202 ITHACA RD APT 3 | | | | SAINT CHARLES | MI | 48655-9563 |
| HARGER, WARREN L | 14147 FERDEN RD | | | | OAKLEY | MI | 48649-9774 |
| HARGER, WARREN LEROY | 14147 FERDEN RD | | | | OAKLEY | MI | 48649-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARGER, WAYNE E | 5480 W EPTON RD | | | | HENDERSON | MI | 48841-9734 |
| HARGER, WAYNE EDDIE | 5480 WEST EPTON ROAD | | | | HENDERSON | MI | 48841-9734 |
| HARGESHEIMER, BILL J | 748 WOODVILLE RD | | | | MITCHELL | IN | 47446-6905 |
| HARGESHEIMER, JONI L | 712 LEHIGH ST | | | | MITCHELL | IN | 47446-1051 |
| HARGESHEIMER, PHYLLIS M | PO BOX 355 | | | | NORTHPORT | MI | 49670-0355 |
| HARGETT JR, CLARRIS A | 8461 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9464 |
| HARGETT SR, EDDIE R | 2482 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6171 |
| HARGETT, CHARLOTTE M | 4205 VINE ST | | | | BROWN CITY | MI | 48416-8025 |
| HARGETT, CLEMA L | 5075 HEBER SPRINGS RD W | | | | QUITMAN | AR | 72131-8785 |
| HARGETT, EDDIE R | 2482 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6171 |
| HARGETT, FREDDIE L | 47 MONTGOMERY ST | | | | GLOVERSVILLE | NY | 12078-4414 |
| HARGETT, GARY W | 423 COUNTY ROAD 360 | | | | TRINITY | AL | 35673-4932 |
| HARGETT, GILBERT E | 4715 HWY 55W | | | | COVE CITY | NC | 28523 |
| HARGETT, JACKIE L | 103 OAK HILL CT | | | | PORTLAND | TN | 37148-1753 |
| HARGETT, JACKIE L | PO BOX 151 | | | | BETHPAGE | TN | 37022-0151 |
| HARGETT, JAMES E | 4205 VINE ST | | | | BROWN CITY | MI | 48416-8025 |
| HARGETT, JEREMY | 1002 TALON DR | | | | COLUMBIA | TN | 38401-8816 |
| HARGETT, LAVERNE P | 226 COUNTY ROAD 176 | | | | IUKA | MS | 38852-8338 |
| HARGETT, MARY ANN | 2202 PARADISE TRL | | | | OXFORD | MI | 48371-6243 |
| HARGETT, NATHAN E | 7168 CHAPEL VIEW DR | | | | CLARKSTON | MI | 48346-1600 |
| HARGETT, NOAH R | 275 UP CREEK RD | | | | COVE CITY | NC | 28523-9707 |
| HARGETT, PATRICIA S | 2482 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6171 |
| HARGETT, SHERRY J | 423 COUNTY ROAD 360 | | | | TRINITY | AL | 35673-4932 |
| HARGETT, VERNA C | 10855 OLD US HIGHWAY 70 | | | | COVE CITY | NC | 28523-9515 |
| HARGIS FULTON | 1464 HIGHWAY 803 | | | | MILLSTONE | KY | 41838-9036 |
| HARGIS JR, ALBERT | PO BOX 154 | | | | SOMERSET | KY | 42502-0154 |
| HARGIS JR, CHARLES | PO BOX 5232 | | | | MARYVILLE | TN | 37802-5232 |
| HARGIS JR, LOYD | 4459 W MAPLE AVE | | | | FLINT | MI | 48507-3127 |
| HARGIS RANDALL | 3417 W BEECHWOOD ST | | | | SPRINGFIELD | MO | 65807-8145 |
| HARGIS RICKY (507523) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HARGIS T TERRY | 665 PRESTON DRIVE | | | | WAYNESVILLE | OH | 45068-8457 |
| HARGIS TERRY | 665 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8457 |
| HARGIS, BETTY J | 6286 DRAKE ST | | | | JUPITER | FL | 33458-6657 |
| HARGIS, BETTY R | 7715 W 82ND ST | | | | BRIDGEVIEW | IL | 60455-1636 |
| HARGIS, CHARLES E | 8610 ROYAL MEADOW DR | | | | INDIANAPOLIS | IN | 46217-4869 |
| HARGIS, CLAUDE | 5080 MINE LICK CREEK RD | | | | COOKEVILLE | TN | 38506-6559 |
| HARGIS, DARREL W | 7679 N 350 E | | | | ALEXANDRIA | IN | 46001-7810 |
| HARGIS, DAVID M | 1056 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7596 |
| HARGIS, DENTON | 5552 BETTY LN | | | | MILFORD | OH | 45150-2862 |
| HARGIS, DENTON L | 9178 RIDGEMONT DR | | | | WEST CHESTER | OH | 45069-3744 |
| HARGIS, EDWARD | 5324 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8520 |
| HARGIS, ESTHER D | 737 N TECUMSEH RD | | | | SPRINGFIELD | OH | 45504-3416 |
| HARGIS, FRANCIS L. | 5881 VILLA AVE | | | | INDIANAPOLIS | IN | 46227-8725 |
| HARGIS, GARY D | 6411 NIGHTSHADE DR | | | | INDIANAPOLIS | IN | 46237-4465 |
| HARGIS, GLENDA C | 13222 SIGNATURE BLVD | | | | OKLAHOMA CITY | OK | 73142-4443 |
| HARGIS, GOLDA S | 2132 HANGING LIMB HWY | | | | CRAWFORD | TN | 38554-3925 |
| HARGIS, HARLEY L | 6728 MOORS CAMP HWY | | | | GILBERTSVILLE | KY | 42044-8718 |
| HARGIS, HUBERT E | APT 2014 | 2000 KEATS DRIVE | | | SPARTANBURG | SC | 29301-4991 |
| HARGIS, HUBERT E | APT: 2014 KEATS DR. | BUILDING 2000 | | | SPARTANBURG | SC | 29301 |
| HARGIS, J T | PO BOX 1521 | | | | DUNLAP | TN | 37327-1521 |
| HARGIS, JACKIE R | 3245 S 400 E | | | | BRINGHURST | IN | 46913-9511 |
| HARGIS, JAMES C | # 203 | 1325 MCINGVALE ROAD | | | HERNANDO | MS | 38632-1013 |
| HARGIS, JEFFRY K | 1702 S JAMES ST | | | | HARRISONVILLE | MO | 64701-3448 |
| HARGIS, JOAN | 1800 JEFFERY RD | | | | JONESVILLE | MI | 49250-9621 |
| HARGIS, JOHN R | 905 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9302 |
| HARGIS, JOSEPHINE | 7020 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-2042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARGIS, LARRY D | W9331 CLEARVIEW DR | | | | BLACK RIVER FALLS | WI | 54615-5344 |
| HARGIS, LARRY G | 304 HARRISON LANE | | | | HURST | TX | 76053-6716 |
| HARGIS, LESLIE T C | PO BOX 1177 | | | | HERNANDO | FL | 34442-1177 |
| HARGIS, LESTER W | 1005 FREE RD | | | | NEW CARLISLE | OH | 45344-9264 |
| HARGIS, LORENE J. | 1218 W FAIRFAX DR | | | | CHATTANOOGA | TN | 37415-3612 |
| HARGIS, LOUISE V | 59 GLORIA AVE | | | | NEW LEBANON | OH | 45345-1123 |
| HARGIS, LOYD | 5383 M 78 | | | | BANCROFT | MI | 48414 |
| HARGIS, MARGARET S | 9601 E HARDING AVE | | | | TERRE HAUTE | IN | 47805-9629 |
| HARGIS, MARIAN L | 6412 BANBURY DR | | | | FOREST HILL | TX | 76119-7215 |
| HARGIS, MELISSA A | 3601 WOODBINE AVE | | | | DAYTON | OH | 45420-2470 |
| HARGIS, MERNA J | ROUTE 2 | BOX 233A | | | PURDY | MO | 65734 |
| HARGIS, OTIS | 2132 HANGING LIMB HWY | | | | CRAWFORD | TN | 38554-3925 |
| HARGIS, REBECCA | 5324 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8520 |
| HARGIS, REBECCA S | 5324 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8520 |
| HARGIS, RICKY A | 7715 W 82ND ST | | | | BRIDGEVIEW | IL | 60455-1636 |
| HARGIS, ROBERT L | 708 S ROLLINS ST | | | | CENTRALIA | MO | 65240-1669 |
| HARGIS, RONALD G | 35 ARNOLD AVE | | | | SAINT PETERS | MO | 63376-1761 |
| HARGIS, SALLY JO | 9 S CENTER DR | | | | MUNCIE | IN | 47302-2714 |
| HARGIS, SHIRLEY M | 1525 MCINGVALE RD | APT 209 | | | HERNANDO | MS | 38632 |
| HARGIS, STEPHEN B | 1730 WATKINS RD | | | | BATTLE CREEK | MI | 49015-8607 |
| HARGIS, STEPHEN F | 55 N MAIN ST | | | | CLARKSTON | MI | 48346-1517 |
| HARGIS, WARREN E | 903 OAKVALE DR | | | | HARRISONVILLE | MO | 64701-2644 |
| HARGISS JAMES T (481775) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARGITT, CHARLES D | 3041 BOSTON BLVD | | | | LANSING | MI | 48910-2534 |
| HARGITT, DANA L | 47996 MANORWOOD DR | | | | NORTHVILLE | MI | 48168-8480 |
| HARGITT, LAURA C | 47996 MANORWOOD DR | | | | NORTHVILLE | MI | 48168-8480 |
| HARGO, CLARICE L | PO BOX 78393 | | | | NASHVILLE | TN | 37207-8393 |
| HARGO, DOROTHY M | 240 MIDLAND ST | | | | HIGHLAND PARK | MI | 48203-3731 |
| HARGO, MARY L | 383 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2801 |
| HARGOUS DUDLEY III | 2225 DEERING AVE | | | | DAYTON | OH | 45406-2508 |
| HARGRAVE JAMES | 906 EDDY ROAD | | | | BLOOMINGTON | IL | 61704-4810 |
| HARGRAVE JR, BENSON E | 358 COLORADO DR | | | | XENIA | OH | 45385-4506 |
| HARGRAVE, CAROLYN A | PO BOX 343 | | | | WAYNE | MI | 48184-0343 |
| HARGRAVE, CAROLYN ANNE | 42736 MAUDE CT | | | | BELLEVILLE | MI | 48111-5130 |
| HARGRAVE, CHARLES | 9679 AMERICAN ST | | | | DETROIT | MI | 48204-2036 |
| HARGRAVE, CHARLES E | 7438 WHIPPOORWILL LN | | | | DAVISON | MI | 48423-3178 |
| HARGRAVE, DENNIS T | 734 CORWIN AVE | | | | PONTIAC | MI | 48340-2412 |
| HARGRAVE, DOROTHY F | 23520 ROBERTS RD | | | | ATHENS | AL | 35614-6326 |
| HARGRAVE, DOUGLAS A | 37111 BIRWOOD CT | | | | FARMINGTON HILLS | MI | 48335-5419 |
| HARGRAVE, ELIZABETH B | 767 LOUNSBURY AVE | | | | ROCHESTER | MI | 48307-2216 |
| HARGRAVE, EUGENE N | 302 N MAIN ST | | | | CAPAC | MI | 48014-3146 |
| HARGRAVE, FRED H | 1325 NEW LIFE LN | | | | ROCHESTER HILLS | MI | 48309-1738 |
| HARGRAVE, GREGORY L | PO BOX 11232 | | | | COSTA MESA | CA | 92627-1232 |
| HARGRAVE, J T | 8028 E ROBINWOOD ST | | | | DETROIT | MI | 48234-3636 |
| HARGRAVE, JARED T | 4175 NE 63RD TER | | | | GLADSTONE | MO | 64119-5024 |
| HARGRAVE, JOHN C | 3275 STRATTON LN | | | | DACULA | GA | 30019-1266 |
| HARGRAVE, JOHNNY P | 11323 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| HARGRAVE, JOHNNY PATRICK | 11323 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| HARGRAVE, JOSEPH M | 11323 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| HARGRAVE, KENNETH E | 42736 MAUDE CT | | | | BELLEVILLE | MI | 48111-5130 |
| HARGRAVE, LINDA L | PO BOX 1317 | | | | SPRING HILL | TN | 37174-1317 |
| HARGRAVE, LINDA LEE | PO BOX 1317 | | | | SPRING HILL | TN | 37174-1317 |
| HARGRAVE, LLOYD G | 16 WOODLAWN AVE | | | | MASSENA | NY | 13662-1340 |
| HARGRAVE, MARIAN | 358 COLORADO DR | | | | XENIA | OH | 45385-4506 |
| HARGRAVE, SHARON M | MARKS & LEAR | 301 SAINT CHARLES ST | | | BATON ROUGE | LA | 70802-5948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARGRAVE, SHARON M | MERE RICHARD D | 321 W MAIN ST STE 2A | | | LAFAYETTE | LA | 70501-6858 |
| HARGRAVE, SHARON M | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| HARGRAVE, STEVE A | 4877 CHAMBERS LN | | | | SPRING HILL | TN | 37174-2219 |
| HARGRAVE, STEVEN T | 6374 N MYRTLE AVE | | | | GLADSTONE | MO | 64119-1994 |
| HARGRAVE, TERI M | 19444 SPENCER ST | | | | DETROIT | MI | 48234-4600 |
| HARGRAVE, TRENA L | 1639 HARVEST LN | | | | YPSILANTI | MI | 48198-3365 |
| HARGRAVES CHARLOTTE | HARGRAVES, CHARLOTTE | ROBERT SULLIVAN | P.O. BOX 1898 | | STATESBORO | GA | 30459 |
| HARGRAVES GERALD A (488172) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARGRAVES RAMONA | 454 ELKVILLE BLACKTOP | | | | ROYALTON | IL | 62983-2179 |
| HARGRAVES, BETHANY MARIE | 728 FRAWLEY RD APT 903 | | | | EAST RIDGE | TN | 37412-4070 |
| HARGRAVES, CHARLOTTE | 11 PERCH RD | | | | SWAINSBORO | GA | 30401-5229 |
| HARGRAVES, CLAUD A | 1227 NOKOMIS DR | | | | GLADWIN | MI | 48624-8385 |
| HARGRAVES, CLYDE D | 160 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1810 |
| HARGRAVES, DANIEL C | 9611 JUNIPER ST | | | | WHITE LAKE | MI | 48386-2479 |
| HARGRAVES, DANIEL CLYDE | 9611 JUNIPER ST | | | | WHITE LAKE | MI | 48386-2479 |
| HARGRAVES, DONALD R | 4422 HEDGEWOOD AVE | | | | SPRING HILL | FL | 34608-3310 |
| HARGRAVES, ELLEN L | 324 BREWSTER RD | | | | ROCHESTER HILLS | MI | 48309-1508 |
| HARGRAVES, GERALD T | 22908 CARNOUSTIE DR | | | | FOLEY | AL | 36535-9376 |
| HARGRAVES, HELEN M | 7411 CAMBY RD | | | | CAMBY | IN | 46113-9252 |
| HARGRAVES, JEAN C | 4346 NORTH 19TH DRIVE | BOX 21 | | | PHOENIX | AZ | 85015 |
| HARGRAVES, JOHN D | 4200 DABISH DR | | | | LAKE ORION | MI | 48362-1022 |
| HARGRAVES, LINDA S | PO BOX 163 | | | | LA FOLLETTE | TN | 37766-0163 |
| HARGRAVES, LORENE | 9512 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| HARGRAVES, MICHAEL E | 3742 SENOUR RD | | | | WANAMAKER | IN | 46239-9103 |
| HARGRAVES, NATALIE | 1806 COLONIAL VILLAGE | APARTMENT #04 | | | WATERFORD | MI | 48328 |
| HARGRAVES, NATALIE | 1806 COLONIAL VILLAGE WAY APT 4 | | | | WATERFORD | MI | 48328-1925 |
| HARGRAVES, RICK D | 5448 CORUNNA RD | | | | FLINT | MI | 48532-4000 |
| HARGRAVES, ROBERT D | 15150 PORTSIDE DR | | | | FORT MYERS | FL | 33908-1893 |
| HARGRAVES, ROBERT W | PO BOX 1154 | | | | GRAND BLANC | MI | 48480-4154 |
| HARGRAVES, ROBERT WAYNE | PO BOX 1154 | | | | GRAND BLANC | MI | 48480-4154 |
| HARGRAVES, RONALD W | 1354 BIRCH VIEW LN | | | | LAWRENCEVILLE | GA | 30043-8317 |
| HARGRAVES, TERRY L | 317 CHARLEVOIX ST | | | | COMMERCE TWP | MI | 48382-2723 |
| HARGRAVES, WILLIAM B | 425 PADRE BLVD | UNIT # 4 | | | SOUTH PADRE ISLAND | TX | 78597 |
| HARGRAY COMMUNICATIONS | PO BOX 2000 | | | | HILTON HEAD ISLAND | SC | 29938-2000 |
| HARGREAVES MATTHEWS CHEVROLET CO | PO BOX 278 | | | | ROYAL OAK | MI | 48068-0278 |
| HARGREAVES SR, BARRETT | 23490 E MORAINE PL | | | | AURORA | CO | 80016-7038 |
| HARGREAVES, MARIAN V | 7244 HUMBOLDT AVE S | | | | RICHFIELD | MN | 55423-2963 |
| HARGREAVES, TINA | 3958 E LAKE BELLAMY LN | | | | HERNANDO | FL | 34442-5569 |
| HARGRODER, RICKY M | 1624 KEENELAND DR | | | | HELENA | AL | 35080-4115 |
| HARGROVE INC | 1 HARGROVE DR | | | | LANHAM | MD | 20706-1804 |
| HARGROVE JR, JACK L | 909 FELICIA LN | | | | ARLINGTON | TX | 76017-1738 |
| HARGROVE MORRIS (464159) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARGROVE, ADDIE M | 233 CEDAR ST | | | | BUFFALO | NY | 14204-1556 |
| HARGROVE, ADDIE MAE | 233 CEDAR ST | | | | BUFFALO | NY | 14204-1556 |
| HARGROVE, ALFRED | 11822 TERRACINA LN | | | | FONTANA | CA | 92337-0937 |
| HARGROVE, ALLSTONE W | 1302 WICKFORD PL | | | | HURON | OH | 44839-1494 |
| HARGROVE, ANTHONY L | 6722 HANNON ST | | | | BELL GARDENS | CA | 90201-2016 |
| HARGROVE, ARIAN A | 23041 KIPLING ST | | | | OAK PARK | MI | 48237-2019 |
| HARGROVE, AUDREY N | 7251 STATE ROUTE 177 | | | | OKAWVILLE | IL | 62271-1761 |
| HARGROVE, BARBARA J | 14338 BUCK ST | | | | TAYLOR | MI | 48180-4506 |
| HARGROVE, BENITA E | 41171 SOUTHWIND DR | | | | CANTON | MI | 48188-3119 |
| HARGROVE, BETTY J | 29 SYLVIA LN | | | | BRISTOL | CT | 06010-7627 |
| HARGROVE, BETTY J | 29717 3RD AVE E | | | | ARDMORE | AL | 35739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARGROVE, CANDACE A | 10900 N CAMPBELL ST | | | | KANSAS CITY | MO | 64155-1372 |
| HARGROVE, CARL A | 1218 MCCULLOUGH ST | | | | LANSING | MI | 48912-2429 |
| HARGROVE, CARL ALLEN | 1218 MCCULLOUGH ST | | | | LANSING | MI | 48912-2429 |
| HARGROVE, CARL E | 224 HIGHWAY 156 | | | | VEVAY | IN | 47043-2672 |
| HARGROVE, CAROL | 15630 DARA ST | | | | ATHENS | AL | 35611 |
| HARGROVE, CHARLES A | PO BOX 7015 | | | | KOKOMO | IN | 46904-7015 |
| HARGROVE, CHARLES R | 581 CHURCH OF CHRIST RD | | | | MINOR HILL | TN | 38473-5429 |
| HARGROVE, DANA D | 170 CHASE DR | | | | DECATUR | AL | 35603-6130 |
| HARGROVE, DAVID R | 170 CHASE DR | | | | DECATUR | AL | 35603-6130 |
| HARGROVE, DEBORAH S | 18225 THOMPSON RD | | | | ATHENS | AL | 35611-0158 |
| HARGROVE, DERRELL D | 1201 CONCHO DR | | | | BENBROOK | TX | 76126-4259 |
| HARGROVE, DONALD G | 12214 NEW CUT RD | | | | ATHENS | AL | 35611-6648 |
| HARGROVE, DWIGHT | 99 BROOKPARK DR | | | | AMHERST | NY | 14228-3453 |
| HARGROVE, DWIGHT J | 14961 DUNN RD | | | | HASLETT | MI | 48840-9233 |
| HARGROVE, EVERETT L | 1803 HOMER AVE | | | | TOLEDO | OH | 43608-1632 |
| HARGROVE, GARY T | 24668 SWEET SPRINGS RD | | | | ELKMONT | AL | 35620-3415 |
| HARGROVE, GEORGE L | 51 LAVEIANAN CT | | | | MARTINSVILLE | IN | 46151-6754 |
| HARGROVE, GERRY L | PO BOX 9022 | ADAM OPEL AG | | | WARREN | MI | 48090-9022 |
| HARGROVE, HERBERT | APT 306 | 27275 GATEWAY DRIVE NORTH | | | FARMINGTN HLS | MI | 48334-4926 |
| HARGROVE, HORACE | 7767 TROTTERS PARK ST | | | | YPSILANTI | MI | 48197-1861 |
| HARGROVE, JACK L | 3708 MOBERLY ST | | | | FORT WORTH | TX | 76119-4938 |
| HARGROVE, JAMES C | 155 DREW WHITE DR | | | | CAMDEN | TN | 38320-6560 |
| HARGROVE, JAMES L | 14338 BUCK ST | | | | TAYLOR | MI | 48180-4506 |
| HARGROVE, JAMES M | 1071 BAUGH RD | | | | ARDMORE | TN | 38449-5254 |
| HARGROVE, JEFFREY B | 3001 MILLER RD | | | | BANCROFT | MI | 48414-9308 |
| HARGROVE, JERRY A | 609 OAK ST NE | | | | DECATUR | AL | 35601-1835 |
| HARGROVE, JESSIE | 2513 KENSINGTON DR | | | | SAGINAW | MI | 48601-4566 |
| HARGROVE, JR.,L L | 3112 MASON ST | | | | FLINT | MI | 48505-4067 |
| HARGROVE, KATHERINE | 30736 BARRINGTON ST | | | | WESTLAND | MI | 48186-5323 |
| HARGROVE, KENNETH E | 2503 OLD STEINE RD APT 1506 | | | | CHARLOTTE | NC | 28269-6755 |
| HARGROVE, LINDA M | 9035 BUNTON RD | P. O. BOX 154 | | | WILLIS | MI | 48191-9717 |
| HARGROVE, LUCY | 226 KAY ST | | | | BUFFALO | NY | 14215-2362 |
| HARGROVE, MARC A | 3203 RIVER FOREST DRIVE | | | | FORT WAYNE | IN | 46805-2237 |
| HARGROVE, MARC ANTHONY | 3203 RIVER FOREST DRIVE | | | | FORT WAYNE | IN | 46805-2237 |
| HARGROVE, MARCUS G | 280 BROOKFIELD LN | | | | MURRAY | KY | 42071-5266 |
| HARGROVE, MAXIE L | 18107 ARROWHEAD CIR APT 32 | | | | ATHENS | AL | 35611-4792 |
| HARGROVE, MILLIE D | 1394 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| HARGROVE, NAKIA M | 6537 N LIBERTY ST | | | | KEITHVILLE | LA | 71047-9221 |
| HARGROVE, NAKIA MARIE | 6537 N LIBERTY ST | | | | KEITHVILLE | LA | 71047-9221 |
| HARGROVE, PATRICIA | 609 OAK ST NE | | | | DECATUR | AL | 35601 |
| HARGROVE, PHIL D | 29717 3RD AVE E | | | | ARDMORE | AL | 35739-8205 |
| HARGROVE, ROBERT E | 3764 LANDGRAF CV | | | | DECATUR | GA | 30034-4774 |
| HARGROVE, ROLAND L | 18225 THOMPSON RD | | | | ATHENS | AL | 35611-0158 |
| HARGROVE, RONALD | 9621 NE 3RD ST | | | | MIDWEST CITY | OK | 73130-3405 |
| HARGROVE, ROY G | 3401 JERRY LN | | | | ARLINGTON | TX | 76017-3521 |
| HARGROVE, SHAKA D | 1393 COURTER ST | | | | TROTWOOD | OH | 45427-3210 |
| HARGROVE, SHAWN M | 855 E ASH LN APT 1809 | | | | EULESS | TX | 76039-5753 |
| HARGROVE, SHAWN MAURICE | 855 E ASH LN APT 1809 | | | | EULESS | TX | 76039-5753 |
| HARGROVE, STERLING | 4129 MOUNTWOOD RD | | | | BALTIMORE | MD | 21229-1746 |
| HARGROVE, TERRY L | 11685 E LANSING RD LOT 28 | | | | DURAND | MI | 48429-9062 |
| HARGROVE, THOMAS A | 108 RHODE ISLAND AVE | | | | EAST ORANGE | NJ | 07018-2428 |
| HARGROVE, TOMMY JOE | 15630 DARA ST | | | | ATHENS | AL | 35611-5695 |
| HARGROVE, VERNON P | 182 KATHY DR | | | | KERRVILLE | TX | 78028-9745 |
| HARGROVE, VIRGINIA | 89 S HARRIS RD | | | | YPSILANTI | MI | 48198-5933 |
| HARGROVE, WILLIAM B | 2877 MILLER RD | | | | BANCROFT | MI | 48414-9748 |
| HARGROVE, WILLIAM L | 2901 CITYPLACE WEST BLVD APT 727 | | | | DALLAS | TX | 75204-0364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARGROVE, WILLIAM L | APT 727 | 2901 CITYPLACE WEST BOULEVARD | | | DALLAS | TX | 75204-0364 |
| HARGROVE, WILLIAM T | 8320 BETHEL RD | | | | PROSPECT | TN | 38477-6350 |
| HARGROW, BETTY L | 3350 DIPLOMAT DR | | | | FORT WAYNE | IN | 46806-4583 |
| HARGROW, MELVIN | 217 HOLLINS CIR | | | | HOLBROOK | AZ | 86025-2977 |
| HARGUESS LENNIE | HARGUESS, LENNIE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HARGUS JR, L | 18404 E 30TH TER S | | | | INDEPENDENCE | MO | 64057-1902 |
| HARGUS, AMANDA G | 3900 ROY RD APT 2 | | | | SHREVEPORT | LA | 71107-9689 |
| HARGUS, ZELMA J | 1601 19TH ST | | | | PARKERSBURG | WV | 26101-3501 |
| HARHARA, FUAD A | PO BOX 9022 | GMOC SHANGHAI | | | WARREN | MI | 48090-9022 |
| HARHARA, MUKHTAR H | 15600 MICHAEL ST | | | | TAYLOR | MI | 48180-5018 |
| HARHARA, MUKHTAR HUSSEIN | 15600 MICHAEL ST | | | | TAYLOR | MI | 48180-5018 |
| HARHAUS, VOLKER W | 66555 MOUNT VERNON RD | | | | WASHINGTON | MI | 48095-1611 |
| HARHAY, MARY A | 20030 SPEIDEL AVE | | | | FAIRVIEW PARK | OH | 44126-3415 |
| HARHAY, TODD A | 55235 RIFLE CT | | | | MACOMB | MI | 48042-6187 |
| HARHAY, WALTER | 324 FREEDOM DR | | | | FRANKLIN | TN | 37067-5650 |
| HARHAY, WILLIAM E | 20030 SPEIDEL AVE | | | | FAIRVIEW PARK | OH | 44126-3415 |
| HARHOLD, ROBERT R | 5426 WELLINGTON RD | | | | GLADWIN | MI | 48624-8122 |
| HARI BAIREDDY | 1830 SHEPHERDS DR | | | | TROY | MI | 48084-5400 |
| HARI J ARYA & | NIRMALA H ARYA JT TEN | 97 MINUTEMAN CIR | | | ALLENTOWN | NJ | 08501-1859 |
| HARI LINGALA | 48767 MICHAYWE DR | | | | MACOMB | MI | 48044-2308 |
| HARI MADDUR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2522 NE 9TH ST | | FORT LAUDERDALE | FL | 33304 |
| HARI MENON | 1422 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306-3708 |
| HARI, ROSE P | 322 PREDMORE AVE | | | | LANOKA HARBOR | NJ | 08734-2522 |
| HARIA, ASHMI | 20727 GENTNER ST | | | | WARREN | MI | 48089-3423 |
| HARIAN, JOSEPH M | 6442 55TH SQ | | | | VERO BEACH | FL | 32967-5387 |
| HARIAN, LILY B | PO BOX 1743 | | | | SPARKS | NV | 89432-1743 |
| HARICE LOOPER | 12644 N 200 W | | | | ALEXANDRIA | IN | 46001-8515 |
| HARIETTE S & CHARLES L TABAS | FOUNDATION | 737 MONTGOMERY AVE | | | NARBETH | PA | 19072-2011 |
| HARIG-DAMVELD, DONNA M | 1696 LEISURE CT | | | | DORR | MI | 49323-9445 |
| HARIGAN JR, JOHN D | 4168 HALLMONT DR | | | | GRAPEVINE | TX | 76051-6546 |
| HARIKRISHNA SARMA | 3615 EUCLID DR | | | | TROY | MI | 48083-5757 |
| HARING JEWELERS | 13 PARK AVENUE WEST | | | | MANSFIELD | OH | 44902 |
| HARING, DELOIS A | 5121 AUTUMN RIDGE DR | | | | IMPERIAL | MO | 63052-1585 |
| HARING, DOROTHY A | 1943 S LAKE LEELANAU DR | | | | LAKE LEELANAU | MI | 49653-9460 |
| HARING, ELEANORA M | 3311 GEORGE RD | | | | LEWISTON | MI | 49756-8610 |
| HARING, GLORIA J | APT 15A | 240 EAST 93RD STREET | | | NEW YORK | NY | 10128-3767 |
| HARING, JACOB A | 555 MOLINE ST | | | | KALAMAZOO | MI | 49048-3553 |
| HARING, LEO J | 3447 N. M-52 | | | | OWOSSO | MI | 48867 |
| HARISH C SUD (IRA) | FCC AS CUSTODIAN | 2719 KOLBY COURT | | | BLOOMINGTON | IL | 61704-1505 |
| HARISH P JETHWA IRA | FCC AS CUSTODIAN | 22291 CHURCHVIEW DR | | | WOODHAVEN | MI | 48183-5255 |
| HARISH SURI | 181 RAJPUR ROAD | DEHRADUN UTTARANCHAL | | INDIA 248001 | | | |
| HARISON TOSH/VALENCI | 24922 ANZA DR STE F | | | | VALENCIA | CA | 91355-1220 |
| HARISON TOSHIBA LIGHTING | 24922 ANZA DR STE F | | | | VALENCIA | CA | 91355-1220 |
| HARISON TOSHIBA LIGHTING CORP | 5-2-1 ASAHIMACHI | | | IMABARI EHIME JP 794-0042 JAPAN | | | |
| HARISON TOSHIBA LIGHTING CORP | TODD BOWEN X22 | C/O KINTETSU WORLD EXPRESS USA | 18450 S WILMINGTON AVE | | FOWLERVILLE | MI | |
| HARISTON, COURTNEY O | 9153 CHATWELL CLUB LN APT 9 | | | | DAVISON | MI | 48423-2859 |
| HARITA INFOSERV INC | 165 KIRTS BLVD STE 600 | | | | TROY | MI | 48084-5214 |
| HARITA TVS TECHNOLOGIES INC | 165 KIRTS BLVD STE 600 | UPTD 11/29/06 | | | TROY | MI | 48084-5214 |
| HARITONOFF, HELENA | 79 BRUSSELS CT | | | | TOMS RIVER | NJ | 08757-5822 |
| HARIYOSHI, RYU | 25473 PENNSYLVANIA AVE | | | | NOVI | MI | 48375-1785 |
| HARJAY, TINA J | 831 DUMONT PL | | | | ROCHESTER HILLS | MI | 48307-3361 |
| HARJO, LINDA M | 1208 SE 22ND ST | | | | OKLAHOMA CITY | OK | 73129-6313 |
| HARJO, MITCHELL | PO BOX 535042 | | | | GRAND PRAIRIE | TX | 75053-5042 |
| HARJU, AILI L | 8940 MIGUEL PL APT 203 | | | | PORT RICHEY | FL | 34668-5970 |
| HARJU, DIANE L | 1187 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4031 |
| HARJU, HELENA G | 936 MILLER RD | | | | LAKE ORION | MI | 48362-1938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARJU, LESLIE A | 48263 BLUEBIRD DR | | | | SHELBY TOWNSHIP | MI | 48317-2405 |
| HARJUNG THOMAS | W7905 MALLARD CT | | | | WESTFIELD | WI | 53964-8751 |
| HARK, DANIEL | 54 BENEFIELD PL | | | | TONAWANDA | NY | 14150-7937 |
| HARK, ROBERT L | 61 PICKFORD AVE | | | | BUFFALO | NY | 14223-3107 |
| HARKABUS, RICHARD | 70 GREENVIEW DRIVE | | | | NEWNAN | GA | 30265-5690 |
| HARKAI, DENNIS M | 40001 WILLIS RD | | | | BELLEVILLE | MI | 48111-8711 |
| HARKAI, GARY L | 305 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064-6735 |
| HARKCOM, DAVID R | 1432 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4065 |
| HARKCOM, VERNON M | PO BOX 404 | | | | NORTH APOLLO | PA | 15673-0404 |
| HARKE, DOUGLAS J | 215 BRENRIDGE DR | | | | EAST AMHERST | NY | 14051-1382 |
| HARKE, EUGENE F | 4088 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9543 |
| HARKE, HILDA R | 4088 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9543 |
| HARKE, TERRY R | 2124 N ROXBURY LN | | | | MUNCIE | IN | 47304-9570 |
| HARKE, WALTER M | 6020 W JORDAN RD | | | | WEIDMAN | MI | 48893-8675 |
| HARKELI, EILEEN | 24 RONNA DR | | | | WILMINGTON | DE | 19808-4723 |
| HARKEMA, SELMA C | 437 W MOYER ST | | | | RIDGECREST | CA | 93555-2523 |
| HARKEMA, THOMAS R | 6736 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9504 |
| HARKEN JAMES - 2D ACTION | HARKEN, JAMES | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| HARKEN JAMES - 3RD ACTION | HARKEN, JAMES | 315 S BINGHAM ST | | | LANSING | MI | 48912-1736 |
| HARKEN JAMES - 4TH ACTION | HARKEN, JAMES | 315 S BINGHAM ST | | | LANSING | MI | 48912-1736 |
| HARKEN, JAMES E | 315 S BINGHAM ST | | | | LANSING | MI | 48912-1736 |
| HARKENRIDER, CARMENCHU T | 767 DUNEDIN CT | | | | ROCHESTER HILLS | MI | 48309-1000 |
| HARKENRIDER, GLENN S | 1620 PRESTWICK RD | | | | GROSSE POINTE WOODS | MI | 48236-1939 |
| HARKENRIDER, LINDA Y | 54386 FLAMINGO DR | | | | SHELBY TOWNSHIP | MI | 48315-1366 |
| HARKER CYNTHIA | HARKER, CYNTHIA | 159 CUMBERLAND RD | | | VINELAND | NJ | 08360-9233 |
| HARKER EUGENE D SR (429049) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARKER, JAMES M | 21531 AUDREY ST | | | | DEARBORN | MI | 48124-2908 |
| HARKER, JANE | 715 E RACE ST | APT 25 | | | EATON | IN | 47338-9305 |
| HARKER, JANE | APT 25 | 715 EAST RACE STREET | | | EATON | IN | 47338-9305 |
| HARKER, JENNIFER H | HILDASTRASSE 22 | | | 65189 WIESBADEN GERMANY | | | |
| HARKER, JENNIFER L | 624 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1407 |
| HARKER, LAURIE M | 73 COPPERSMITH RD | | | | LEVITTOWN | NY | 11756-4350 |
| HARKER, MICHAEL F | 18 TWILIGHT LN | | | | SHAWNEE | OK | 74804-8845 |
| HARKER, MICHAEL F | RR 1 BOX 172 | | | | ERICK | OK | 73645-9759 |
| HARKER, RONALD M | 4708 GA HIGHWAY 196 W | | | | HINESVILLE | GA | 31313-7817 |
| HARKER, TOMMY W | 905 CRESTMOOR DR | | | | SHELBYVILLE | IN | 46176-2254 |
| HARKES, ALEXANDER | 9 PATTERSON ST | | | | KEARNY | NJ | 07032-1917 |
| HARKEY ROBERT H (472059) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARKEY, CHRIS J | 19015 WOODRING ST | | | | LIVONIA | MI | 48152-3274 |
| HARKEY, DAWN M | 3996 JANE CT | | | | WATERFORD | MI | 48329-2008 |
| HARKEY, JAMES M | 686 LEYLAND CT | | | | LAKE ORION | MI | 48362-2169 |
| HARKEY, JOHN R | 801 WORDEN RD | | | | WICKLIFFE | OH | 44092-1738 |
| HARKEY, ROSE M | BROTHER BONAVENTURE EXTENDED C | NEWPOINT CAMPUS | 655 EAST JERSEY ST | | ELIZABETH | NJ | 07206 |
| HARKI, BRADLEY M | 8028 CANONBURY DR | | | | NOLENSVILLE | TN | 37135-4027 |
| HARKI, JAMES | 1312 BUCKINGHAM AVENUE | | | | LINCOLN PARK | MI | 48146-3316 |
| HARKIEWICZ, JOSEPHINE V | 22147 KINYON ST | | | | TAYLOR | MI | 48180-3624 |
| HARKIEWICZ, THERESA C | 47440 BURTON DR | | | | SHELBY TOWNSHIP | MI | 48317-3106 |
| HARKIN, BRIAN | 4526 S JANE WAY | | | | WILMINGTON | DE | 19804-4059 |
| HARKINS ROBERT (ESTATE OF) (492568) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARKINS, A J | 1893 BENSON AVE SE | | | | SMYRNA | GA | 30080-1005 |
| HARKINS, CECILIA M | APT 1 | 11 SYLVAN AVENUE | | | LEWISTON | ME | 04240-5570 |
| HARKINS, DALE L | 6399 OCHA DR | | | | EAST LANSING | MI | 48823-9498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARKINS, DAVID A | 2226 CLEMENT ST | | | | FLINT | MI | 48504-3114 |
| HARKINS, DAVID ALAN | 2226 CLEMENT ST | | | | FLINT | MI | 48504-3114 |
| HARKINS, DORIS J | 12445 STARLITE CT | | | | STERLING HTS | MI | 48312-3175 |
| HARKINS, GEORGE W | 13025 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| HARKINS, HARVEY H | 196 COUNTY ROAD 418 | | | | WHITSETT | TX | 78075-3021 |
| HARKINS, JOE F | PO BOX 1533 | | | | OKEECHOBEE | FL | 34973-1533 |
| HARKINS, JOSEPH H | 1344 BIRCH DR | | | | FOLSOM | LA | 70437-3233 |
| HARKINS, KATHLEEN T | 423 SARA ST | | | | URBANA | OH | 43078-1552 |
| HARKINS, KENNETH T | 46268 GLEN POINTE DR | | | | SHELBY TOWNSHIP | MI | 48315-6125 |
| HARKINS, LANDON B | 2677 ADDISON DR | | | | DORAVILLE | GA | 30340-1835 |
| HARKINS, LLOYD C | 357 KNOLLWOOD AVE | | | | TALLMADGE | OH | 44278-1326 |
| HARKINS, LOU ELLA | 10806 BROOKES RESERVE RD | | | | UPPER MARLBORO | MD | 20772-6631 |
| HARKINS, MARY E | 3432 DON ARTURO DR | | | | CARLSBAD | CA | 92010-3905 |
| HARKINS, MICHAEL | 1560 ATARES DR UNIT 111 | | | | PUNTA GORDA | FL | 33950-8570 |
| HARKINS, MICHAEL E | 2860 NORWOOD AVE | | | | NORWOOD | OH | 45212-2416 |
| HARKINS, NANCY R | 24 BROOKEDGE CT | | | | WILLIAMSVILLE | NY | 14221-4411 |
| HARKINS, PAULINE M | 3964 CHAMBLEE TUCKER RD | | | | DORAVILLE | GA | 30340-4529 |
| HARKINS, REX G | 13025 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| HARKINS, ROSAMOND | 1407 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3395 |
| HARKINS, VELDA T | 3434 E 7TH ST | | | | KANSAS CITY | MO | 64124-2610 |
| HARKLEROAD HAZEL L | 11863 SILICA RD | | | | NORTH JACKSON | OH | 44451-9673 |
| HARKLEROAD, EDWIN L | 5199 LISBON-CANFIELD RD | | | | LEETONIA | OH | 44431 |
| HARKLEROAD, ELMER L | 4897 WESTCHESTER DR | UNIT 4 | | | AUSTINTOWN | OH | 44515-2575 |
| HARKLEROAD, ELMER L | UNIT 4 | 4897 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2575 |
| HARKLEROAD, EVELYN J | 708 GRAND VALLEY COURT | | | | WESTMINSTER | MD | 21158-1421 |
| HARKLEROAD, OLIN E | 11349 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9618 |
| HARKLEROAD, RICHARD W | 2330 IRONWOOD DR | | | | CLARKSTON | MI | 48348-5300 |
| HARKLEROAD, VIRGINIA I | 15865 HEISER RD | | | | BERLIN CENTER | OH | 44401-9787 |
| HARKLESS, ALFRED | 1008 SUNCREST DR | | | | FLINT | MI | 48504-8125 |
| HARKLESS, DEBORAH K | 3511 FLOWING BROOK DR | | | | FORT WAYNE | IN | 46818-8779 |
| HARKLESS, LEWIS C | 20910 MOOR LILY CT | | | | SPRING | TX | 77388-2875 |
| HARKLESS, RITA F | 4202 KELLY GLENN LN | | | | ARLINGTON | TX | 76017-4142 |
| HARKNESS CRAM | CGM IRA CUSTODIAN | 9 LEVI LANE | | | DENNIS | MA | 02638-2223 |
| HARKNESS III, FLOYD R | 3903 CHRISTIANSEN RD | | | | LANSING | MI | 48910-4307 |
| HARKNESS JR, JAMES G | 2613 LEVERN ST | | | | FLINT | MI | 48506-3432 |
| HARKNESS MARJORIE | # 300 | 337 SOUTH MAIN STREET | | | FINDLAY | OH | 45840-3332 |
| HARKNESS ROBERT RICKY (433569) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARKNESS ROBERT RICKY (433569) - HARKNESS MARY L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARKNESS WILLIAM F (459902) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HARKNESS, BRUCE E | 1343 E 196TH ST | | | | WESTFIELD | IN | 46074-9239 |
| HARKNESS, BRYON M | 5940 W LOWE RD | | | | SAINT JOHNS | MI | 48879-8542 |
| HARKNESS, CHRISTOPHER M | 5604 CIDER GROVE CT | | | | PLAINFIELD | IL | 60586-6288 |
| HARKNESS, CYDNEY N | 7755 PARK CREEK DR | | | | CENTERVILLE | OH | 45459-5164 |
| HARKNESS, DORIS | 828 S LANSING ST | | | | MASON | MI | 48854-1916 |
| HARKNESS, DWIGHT G | 586 KINNEVILLE RD | | | | LESLIE | MI | 49251-9543 |
| HARKNESS, EDWARD S | 1555 WADE DR | | | | LAPEER | MI | 48446-8705 |
| HARKNESS, GALE I | 3591 COVERT RD | | | | LESLIE | MI | 49251-9780 |
| HARKNESS, IVAN G | 3673 GALE RD | | | | EATON RAPIDS | MI | 48827-9632 |
| HARKNESS, JAMES A | 112 E MINGLEWOOD DR | | | | MIDDLETOWN | DE | 19709-2412 |
| HARKNESS, JERRY L | 4444 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| HARKNESS, JOANNE E | 4444 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| HARKNESS, JOHN P | 7755 PARK CREEK DR | | | | CENTERVILLE | OH | 45459-5164 |
| HARKNESS, JUDY K | 11342 W CORUNNA RD | | | | LENNON | MI | 48449-9722 |
| HARKNESS, JUDY KAY | 11342 W CORUNNA RD | | | | LENNON | MI | 48449-9722 |
| HARKNESS, KAREN S | 3591 COVERT RD | | | | LESLIE | MI | 49251-9780 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARKNESS, MARVIN G | 608 E SOUTH ST | | | | ITHACA | MI | 48847-1544 |
| HARKNESS, SHARON F | APT B | 319 SOUTH BROADWAY STREET | | | HASTINGS | MI | 49058-1861 |
| HARKNESS, WILLIAM B | 1916 S 71ST ST | | | | WEST ALLIS | WI | 53219-1201 |
| HARKO, WESLEY F | 3625 LARRY ST | | | | HALTOM CITY | TX | 76117-2734 |
| HARKONEN, HUGO H | 44618 US HIGHWAY 41 | | | | CHASSELL | MI | 49916-9102 |
| HARKOVICH, RONALD | 20576 COLUMBIA DR | | | | MACOMB | MI | 48044-5755 |
| HARKRADER, ALMA S | 9371 W COUNTY ROAD 400 S | | | | YORKTOWN | IN | 47396-9643 |
| HARKRADER, FREDERICA D | 1916 COURT DONEGAL | | | | MIDDLETOWN | OH | 45042-2919 |
| HARKRADER, RONALD L | # B | 138 NORTH CENTER STREET | | | NORTHVILLE | MI | 48167-1414 |
| HARKRADER, RONALD L | 138 N CENTER ST APT B | | | | NORTHVILLE | MI | 48167-1414 |
| HARL DEANE | 4823 HANCE LN | | | | MOSCOW MILLS | MO | 63362-1833 |
| HARL PAYNE | 1308 N FARVIEW DR | | | | INDEPENDENCE | MO | 64056-1055 |
| HARL SHERRILL | 1444 SOUTHFORK RD | | | | GLASGOW | KY | 42141-9635 |
| HARL, CHAROLETTE M | 3842 E 100 S | | | | KOKOMO | IN | 46902-2833 |
| HARLA, DAISY M | 1289 TERREL CT | | | | CANTON | MI | 48187-3465 |
| HARLA, FLORENCE J | 13077 CLINTON ST | | | | ALDEN | NY | 14004-9304 |
| HARLA, THOMAS J | 21730 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-1508 |
| HARLACH, MICHAEL C | 5976 REDWOOD LN | | | | NEWFANE | NY | 14108-9538 |
| HARLACK, RICHARD P | 1101 4TH AVE | | | | DONORA | PA | 15033-2048 |
| HARLAFTIS, PANAGIOTIS E | 32328 JUDILANE ST | | | | ROSEVILLE | MI | 48066-6905 |
| HARLAN & HARLAN | 1360 S 5TH ST STE 280 | | | | SAINT CHARLES | MO | 63301-2446 |
| HARLAN B NASH & | LILIAN J NASH | JT TEN | 13718 WONDERING OAK | | SAN ANTONIO | TX | 78247-3753 |
| HARLAN B NASH & LILIAN J NASH | 13718 WONDERING OAK | | | | SAN ANTONIO | TX | 78247 |
| HARLAN BAGGETT | 29037 BOCK ST | | | | GARDEN CITY | MI | 48135-2806 |
| HARLAN BARTELS TR | HARLAN BARTELS TTEE | U/A DTD 02/23/2005 | 5436 SOUTH DUFFEY AVENUE | | INDEPENDENCE | MO | 64055-6424 |
| HARLAN BATRUS C/F | JACQUELINE BATRUS UGMA NY | 11 BRUCE RD. | | | MAMARONECK | NY | 10543-1101 |
| HARLAN BOLEY | 439 HIGGINS DR | | | | EVANSVILLE | WI | 53536-1265 |
| HARLAN BOYCE | 1168 W BRAZILIA LN | | | | BRAZIL | IN | 47834-7412 |
| HARLAN BRITTINGHAM | 1525 BONDRIDGE RD | | | | WILMINGTON | DE | 19805-1229 |
| HARLAN BRYAN | 2340 N CENTER RD | | | | BURTON | MI | 48509-1004 |
| HARLAN BURNETT | 3652  N HAMPTON RD | | | | SPRINGFIELD | OH | 45502-9690 |
| HARLAN C BROWN TTEE | HARLAN CALAWAY BROWN REV | INTER VIVOS TRUST U/A | DTD 8/28/00 | 604 N CLAUD | BOLIVAR | MO | 65613-1575 |
| HARLAN C BRUMWELL & | IMOGENE H BRUMWELL TTEE | BRUMWELL FAMILY TRUST | U/A DTD APRIL 27 1992 | 4811 EVERLOU ROAD SW | CEDAR RAPIDS | IA | 52404-7126 |
| HARLAN CHARLES | 46835 RIVERWOODS DR | | | | MACOMB | MI | 48044-5704 |
| HARLAN CONLEY | 1254 ANDREW ST | | | | SAGINAW | MI | 48638-6510 |
| HARLAN CONNIE J | 1917 ROOSEVELT DR | | | | PANTEGO | TX | 76013-4622 |
| HARLAN COOPER | 1143 N OAK HILL LN | | | | CRAWFORDSVILLE | IN | 47933-6143 |
| HARLAN COUNTY SHERIFF | PO BOX 978 | | | | HARLAN | KY | 40831-0978 |
| HARLAN COUNTY TREASURER | PO BOX 559 | | | | ALMA | NE | 68920-0559 |
| HARLAN CROUCH | 8122 SAND RIDGE CIR | | | | INDIANAPOLIS | IN | 46237-2974 |
| HARLAN D HAYS | CGM IRA CUSTODIAN | 7355 GILLETTE RD | | | FLUSHING | MI | 48433-9271 |
| HARLAN D REINS | 1719 NW DEERFERN ST | | | | CAMAS | WA | 98607-9480 |
| HARLAN DAVENPORT | 14052 ASHURST ST | | | | LIVONIA | MI | 48154-5314 |
| HARLAN DELLSY & | JANE DELLSY JT TEN | 5450 S HYDE PARK BLVD | | | CHICAGO | IL | 60615-5802 |
| HARLAN DELLSY EXECUTOR | EST OF SAM DELLSY | 5450 S HYDE PARK BLVD | | | CHICAGO | IL | 60615-5802 |
| HARLAN DEMPSEY | 14516 MCGUIRE ST | | | | TAYLOR | MI | 48180-4447 |
| HARLAN E EVE | 37 LINDAMEDE DR | | | | MIAMISBURG | OH | 45342-3160 |
| HARLAN E RUSHING TTEE OF THE | RUSHING FAMILY TRUST | DTD 5/25/04 | 22 TOLUCA ESTATE DRIVE | | TOLUCA LAKE | CA | 91602-2836 |
| HARLAN E WAGNER | 1141 S BASS LAKE AVE | | | | HARRISON | MI | 48625-9557 |
| HARLAN ELEC/NASHVILL | 441 ALLIED DR | | | | NASHVILLE | TN | 37211-3303 |
| HARLAN ERICKSON | 16775 OAK ST | | | | BASEHOR | KS | 66007-9655 |
| HARLAN F MARSHALL TTEE | HARLAN FRANK MARSHALL REV | LIV TRUST DTD 04/18/2005 | 135 ELMWOOD DR | | COUNCIL BLFS | IA | 51503-1624 |
| HARLAN G MC VAY SR | 19330 CONLEY ST | | | | DETROIT | MI | 48234-2250 |
| HARLAN GIESEKE | 205 N MULBERRY ST | | | | SWEET SPRINGS | MO | 65351-1124 |
| HARLAN GILLAM | 4348 PATTERSON SCHOOL RD | | | | BONNE TERRE | MO | 63628-3552 |
| HARLAN H WOLFE | 4873  FISHER CORINTH RD. | | | | FARMDALE | OH | 44417-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLAN H. HIRSCH | CGM IRA CUSTODIAN | 13045 R 57 HWY | | | INDIANOLA | IA | 50125-7103 |
| HARLAN HART | 709 CAMELLIA DR | | | | MONROE | LA | 71203-4133 |
| HARLAN HARTMAN TTEE | HARLAN L HARTMAN REV | TRUST U/A DTD 9/19/00 | 4609 E PAMPAS PLACE | | SIOUX FALLS | SD | 57110-4600 |
| HARLAN HATFIELD | 1309 SWEET RD | | | | YPSILANTI | MI | 48198-7518 |
| HARLAN HENDERSON | 4945 CHADBOURNE DR | | | | STERLING HEIGHTS | MI | 48310-5118 |
| HARLAN HORTON | 1680 N BUSH AVE | | | | CLOVIS | CA | 93619-3723 |
| HARLAN HORTON | PO BOX 17 | | | | WEYERHAEUSER | WI | 54895-0017 |
| HARLAN HUNTER | 2318 N MARKET ST | | | | WILMINGTON | DE | 19802-4230 |
| HARLAN III, DAN G. | 911 SHAWNEE ST | | | | TONGANOXIE | KS | 66086-9759 |
| HARLAN ISD | PO BOX 1193 | | | | HARLAN | KY | 40831-1193 |
| HARLAN JACKIE R (442247) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HARLAN JACOT | 1907 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0690 |
| HARLAN JAMES | HARLAN, JAMS | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| HARLAN JANKOWIAK | PO BOX 99 | | | | BELMONT | MI | 49306-0099 |
| HARLAN JENKINS | E3694 LIND CENTER RD | | | | WAUPACA | WI | 54981-6708 |
| HARLAN JR, DAN G | 24756 LEAVENWORTH RD | | | | TONGANOXIE | KS | 66086-3130 |
| HARLAN JR, ROBERT L | 1917 ROOSEVELT DR | | | | PANTEGO | TX | 76013-4622 |
| HARLAN KARLSON | 1824 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8225 |
| HARLAN KARMOL JR | 10892 EMERALD DR | | | | CEMENT CITY | MI | 49233-9615 |
| HARLAN KELLY | 3725 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2048 |
| HARLAN KEMPF | PO BOX 235 | | | | GALION | OH | 44833-0235 |
| HARLAN KENNEDY | 35442 STATE ROUTE 303 | | | | GRAFTON | OH | 44044-9660 |
| HARLAN KIDDEY | 3204 PEBBLEBROOK DR | | | | ELWOOD | IN | 46036-8649 |
| HARLAN KLUKOW | 17313 E 51ST TERRACE CT S | | | | INDEPENDENCE | MO | 64055-6374 |
| HARLAN KRAUSE | 3223 SPRUCE CT | | | | JANESVILLE | WI | 53546-1111 |
| HARLAN L HESTAD | JOYCELYN E HESTAD AND | ADRIAN D HESTAD JTWROS | 308 8TH ST NW | | BYRON | MN | 55920-1359 |
| HARLAN L KARLSON | 222 PORTER CIR | | | | COLUMBIA | TN | 38401-2246 |
| HARLAN LARRY SCHLOSSBERG | 82 MUSIKER AVE | | | | RANDOLPH | NJ | 07869-4610 |
| HARLAN LARRY SCHLOSSBERG | MAUREEN SCHLOSSBERG | 82 MUSIKER AVE | | | RANDOLPH | NJ | 07869-4610 |
| HARLAN LARSON | 1553 S RIVER RD | | | | JANESVILLE | WI | 53546-5472 |
| HARLAN LEE MUSCH AND JACQUELYN | H. MUSCH COMMON REV. LVG. TR | HARLAN LEE MUSCH TTEE ET AL | U/A DTD 04/17/2008 | 3298 LITTLE APPLEGATE ROAD | JACKSONVILLE | OR | 97530-9094 |
| HARLAN M ROOK | 11645 E COUNTY ROAD A | | | | AVALON | WI | 53505-9753 |
| HARLAN M WISS TTEE | HARLAN M WISS TRUST | U/A DTD 10/3/88 | 623 LAKEWOODE CIRCLE W | | DELRAY BEACH | FL | 33445-4315 |
| HARLAN MADISON | 2708 WINONA ST | | | | FLINT | MI | 48504-2790 |
| HARLAN MARSHALL | PO BOX 271 | | | | MARKLEVILLE | IN | 46056-0271 |
| HARLAN MC VAY SR | 19330 CONLEY ST | | | | DETROIT | MI | 48234-2250 |
| HARLAN MCCONNELL | PO BOX 174 | | | | TRINITY | AL | 35673-0002 |
| HARLAN METTENBRINK | 700 SKYLINE RIDGE LOOKOUT | | | | WIMBERLEY | TX | 78676 |
| HARLAN MILLER | 1645 ROCK RD | | | | MANSFIELD | OH | 44903-7348 |
| HARLAN MILLER | PO BOX 324 | | | | MEDINA | OH | 44258-0324 |
| HARLAN MONTIS | 257 THE BROOKLANDS | | | | AKRON | OH | 44305-3671 |
| HARLAN MOORE | 11901 E 86TH TER | | | | RAYTOWN | MO | 64138-5169 |
| HARLAN MYERS | 10727 EASTERN AVE SE | | | | WAYLAND | MI | 49348-9609 |
| HARLAN NAVARRE | 114 S WASHINGTON ST | | | | OXFORD | MI | 48371-4975 |
| HARLAN NOLFF | 5231 N GENESEE RD | | | | FLINT | MI | 48506-1541 |
| HARLAN OLIVER | 1322 LINDEN AVE | | | | JANESVILLE | WI | 53548-2882 |
| HARLAN OLSON | 506 N MAIN ST | | | | EDGERTON | WI | 53534-1636 |
| HARLAN PALLASCH | 7 MONROE AVE | | | | DEBARY | FL | 32713-3203 |
| HARLAN PAULS JR | 8920 BRADFORD RD | | | | EATON RAPIDS | MI | 48827-8516 |
| HARLAN PAYNE SEP IRA | FCC AS CUSTODIAN | 2417 JEFFERSON STREET | | | INA | IL | 62846-2135 |
| HARLAN RAYMOND | 606 W FITZGERALD ST | | | | DURAND | MI | 48429-1518 |
| HARLAN RICHARDSON SEYMOUR | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 2419 OAKDALE RD | | HILLSBOROUGH | CA | 94010 |
| HARLAN ROOK | 11645 E COUNTY ROAD A | | | | AVALON | WI | 53505-9753 |
| HARLAN S LEEDS | 7004 CREEK BEND | | | | DALLAS | TX | 75252-5802 |
| HARLAN SHARP | 508 E HOWARD LN TRLR 260 | | | | AUSTIN | TX | 78753-9774 |
| HARLAN SOUTHWICK | 8 BISCAY CT | | | | BALTIMORE | MD | 21234-1869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLAN STEINDL | 1414 BARBERRY DR | | | | JANESVILLE | WI | 53545-0402 |
| HARLAN STEVENS | 36718 DINA DR | | | | ZEPHYRHILLS | FL | 33542-1912 |
| HARLAN T HARVEY | 781 CRANSBERRY DR | | | | DAYTON | OH | 45449 |
| HARLAN TIPTON | CGM IRA CUSTODIAN | 6706 WINNEBAGO RD | | | PECATONICA | IL | 61063-9003 |
| HARLAN VIEL | 10210 SANDUSKY RD | | | | HARRISON | OH | 45030-1231 |
| HARLAN W. LEKOWSKY TR | HARLAN W LEKOWSKY TTEE | U/A DTD 11/16/2004 | 728 38TH STREET | | WEST DES MOINES | IA | 50265 |
| HARLAN WAGNER | 1141 S BASS LAKE AVE | | | | HARRISON | MI | 48625-9557 |
| HARLAN WILKINSON | 10499 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| HARLAN WILLIAMS JR | 315 W FEDERAL ST | | | | NILES | OH | 44446-1802 |
| HARLAN WOLFE | 4873 FISHER CORINTH RD | | | | FARMDALE | OH | 44417-9601 |
| HARLAN WORDEN SR | 82 55TH STREET | | | | GRAND JCT | MI | 49056-8105 |
| HARLAN, ALVIS T | 1011 PINE CIR | | | | LAWRENCEBURG | TN | 38464-4015 |
| HARLAN, BARRY | 14823 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9061 |
| HARLAN, CHARLES A | 20 CAMP RD | | | | NOTTINGHAM | PA | 19362-9517 |
| HARLAN, CONNIE J | 1917 ROOSEVELT DR | | | | PANTEGO | TX | 76013-4622 |
| HARLAN, DELBERT L | 3908 STONEWALL AVE | | | | INDEPENDENCE | MO | 64055-4140 |
| HARLAN, ERIC H | 7700 N NEBO RD | | | | MUNCIE | IN | 47304-9224 |
| HARLAN, ERIC HERBERT | 7700 N NEBO RD | | | | MUNCIE | IN | 47304-9224 |
| HARLAN, GEORGE H | 1700 CASTLEMAN CT | | | | KELLER | TX | 76248-4303 |
| HARLAN, GEORGE L | 5601 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9468 |
| HARLAN, GERALD E | 1901 LA QUINTA PL | | | | LADY LAKE | FL | 32159-8598 |
| HARLAN, GERALD ROY | 2375 CUMMINGS AVE | | | | BERKLEY | MI | 48072-1018 |
| HARLAN, HENRY E | 3425 LINCOLN RD | | | | INDIANAPOLIS | IN | 46222-1834 |
| HARLAN, IMOGENE | 106 WEST US 136 | | | | LIZTON | IN | 46149 |
| HARLAN, JAMES A | 333 OAKWOOD AVE APT 2F | | | | DAYTON | OH | 45409-2214 |
| HARLAN, JAMES E | 333 EMMETT STONE LN | | | | NORMANDY | TN | 37360-3134 |
| HARLAN, JERRY L | 1105 ISLAND PARK BLVD APT 612 | | | | SHREVEPORT | LA | 71105-4763 |
| HARLAN, JOHN P | BOX 154 | | | | SHIRLEY | IN | 47384-0154 |
| HARLAN, KATHY | 7343 DREXELBROOK RD | | | | CHESTERFIELD | VA | 23832-8229 |
| HARLAN, LINDA | 1513 F ST | APT 2 | | | SACRAMENTO | CA | 95814-1659 |
| HARLAN, LOIS R | 623 W GREEN MEADOWS DR | | | | GREENFIELD | IN | 46140-3025 |
| HARLAN, MARILYNN E | 333 EMMETT STONE LANE | | | | NORMANDY | TN | 37360-3134 |
| HARLAN, MATTHEW J | 1201 WOODHAVEN DR | | | | WATERFORD | MI | 48327-4257 |
| HARLAN, NANCY | 302 THOMAS AVE | | | | FROSTPROOF | FL | 33843-9128 |
| HARLAN, PATTY B | 2527 SASSAFRAS DR | | | | ANDERSON | IN | 46012-4460 |
| HARLAN, RANDY D | PO BOX 287 | | | | KEWADIN | MI | 49648-0287 |
| HARLAN, RICHARD N | 2164 NEWELL DR | | | | STERLING HEIGHTS | MI | 48310-2860 |
| HARLAN, ROXIE K | PO BOX 297 | | | | WHITEWATER | KS | 67154-0297 |
| HARLAN, RYAN E | 7900 N COUNTY ROAD 1000 W | | | | ALEXANDRIA | IN | 46001-9335 |
| HARLAN, TERESA | 3425 LINCOLN RD | | | | INDIANAPOLIS | IN | 46222-1834 |
| HARLAN, THELMA I | 9027 E 35TH ST | | | | TULSA | OK | 74145-3401 |
| HARLAN, THEODORE G | 4010 BERWICK DR | | | | DES MOINES | IA | 50320-2506 |
| HARLAN, THOMAS J | 1216 N EAGLE ST | | | | NAPERVILLE | IL | 60563-2508 |
| HARLAN, TRACI A | 14823 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9061 |
| HARLAN, VELMA MARIE | BOX 168 | | | | CONVERSE | IN | 46919-0168 |
| HARLAN, VELMA MARIE | PO BOX 168 | | | | CONVERSE | IN | 46919-0168 |
| HARLAN, VIRGINIA W | 383 VINEWOOD DRIVE NORTH | | | | BROWNSBURG | IN | 46112-2040 |
| HARLAN, WILMA J | 6045 WARWICK ST | | | | DETROIT | MI | 48228-3956 |
| HARLAND BARGERSTOCK | 8520 ROBERT ST | | | | TAYLOR | MI | 48180-2382 |
| HARLAND BARTON | 900 LAKE FORREST DR | | | | FARMINGTON | MO | 63640-8216 |
| HARLAND BYRLEY | 2902 BAY VIEW LANE | | | | SANDUSKY | OH | 44870 |
| HARLAND C FOSTER JR | 7956 MILL ST PO BOX 44 | | | | SPRINGWATER | NY | 14560-- 00 |
| HARLAND C JONES | PO BOX 3055 | | | | OXFORD | AL | 36203 |
| HARLAND CHUN | C/O AUDREY LENNOX | 35 BORMIO COURT | | | WALNUT CREEK | CA | 94595 |
| HARLAND FINANCIAL SOLUTIONS IN | 2020 S 156TH CIR | PO BOX 45550 | | | OMAHA | NE | 68130-2501 |
| HARLAND FOSTER JR | PO BOX 44 | 7956 MILL ST | | | SPRINGWATER | NY | 14560-0044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARLAND FROST | 5424 W GD BLANC RD | | | | SWARTZ CREEK | MI | 48473 |
| HARLAND GOODHUE | 10304 OAK RD | | | | MILLINGTON | MI | 48746-9331 |
| HARLAND GREENE JR | 6320 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2418 |
| HARLAND HOULT | 513 MIDLAND ST | | | | HARRISON | MI | 48625-9257 |
| HARLAND JR, GLEN E | 2301 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-4591 |
| HARLAND JR, JOSEPH B | 3181 ELMWOOD CT | | | | COLLEGE PARK | GA | 30349-4091 |
| HARLAND KAUL | 7652 HILLSHIRE CT | | | | SAGINAW | MI | 48609-4217 |
| HARLAND KEWIN | PO BOX 43 | | | | CLIO | MI | 48420-0043 |
| HARLAND L CORBIN | 751 CHURCHILL RD APT 2 | | | | GIRARD | OH | 44420 |
| HARLAND LATSON | 6403 HAVEN DR | | | | GRAND BLANC | MI | 48439-9718 |
| HARLAND LETTS | 2117 TEEL AVE | | | | LANSING | MI | 48910-3160 |
| HARLAND MOODY | 7514 MASON ST | | | | SWARTZ CREEK | MI | 48473-1492 |
| HARLAND MURDICK | 1750 BERRY RD | | | | CARO | MI | 48723-9000 |
| HARLAND NELSON | 9887 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| HARLAND NEVINS | 12700 COLBY LAKE RD LOT 26 | | | | LAINGSBURG | MI | 48848-9798 |
| HARLAND NICHOLS | 2325 N WILLIAMS RD | | | | TWINING | MI | 48766-9778 |
| HARLAND SUE | HARLAND, SUE | 207 CHAMPLAIN ST | | | PLASTSBURGH | NY | 12901 |
| HARLAND TERRY (445044) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARLAND TUCKEY | 03760 23 1/2 ST | | | | GOBLES | MI | 49055-9255 |
| HARLAND WICKHAM JR | 1384 FRIEL ST | | | | BURTON | MI | 48529-2014 |
| HARLAND, BRUCE C | 49 PRIMROSE LN | | | | LEVITTOWN | PA | 19054-3615 |
| HARLAND, EMMA M | 217 E DELAVAN AVE | LUTHERAN CHURCH HOME | | | BUFFALO | NY | 14208-1226 |
| HARLAND, EMMA M | LUTHERAN CHURCH HOME | 217 EAST DELAVAN AVE | | | BUFFALO | NY | 14208-1298 |
| HARLAND, GEORGE E | 2871 N OCEAN BLVD APT D316 | | | | BOCA RATON | FL | 33431-7060 |
| HARLAND, GERALD H | 1746 CONIFER AVE | | | | KISSIMMEE | FL | 34758-2326 |
| HARLAND, JAMES | 772 RANDALL DR | | | | TROY | MI | 48085-4854 |
| HARLAND, JOANNE | 132 E MICHIGAN AVE | | | | FRESNO | CA | 93704-5216 |
| HARLAND, MARK | 310 WATERFORD CT | | | | SOUTHLAKE | TX | 76092-7003 |
| HARLAND, MARK H | 707 S BYWOOD AVE | | | | CLAWSON | MI | 48017-1851 |
| HARLAND, WILLIE L | 147 MASTEN AVE | | | | BUFFALO | NY | 14209-2134 |
| HARLAND-ROBERTSON CO | 37673 SCHOOLCRAFT RD | 02/22/07 GJ | | | LIVONIA | MI | 48150-5031 |
| HARLAND STANLEY | 4340 DIVISION ST | | | | WAYLAND | MI | 49348-9781 |
| HARLBERT L MYLES | 2620  N GETTYSBURG APT 7 | | | | DAYTON | OH | 45406-1716 |
| HARLE B GROVER & MARGARET S | GROVER & MICHELE GROVER, TTEES | FBO THE GROVER FAMILY TRUST | UAD 10/10/88 | 4400 GLENCANNON DRIVE | FAIRFIELD | CA | 94534-1308 |
| HARLE KURTZ | 165 CHANGE BRIDGE ROAD | | | | MONTVILLE | NJ | 07045-9563 |
| HARLE'S AUTO SERVICE INC. | 6014 STATE RD | | | | PARMA | OH | 44134-2855 |
| HARLEAUX GILBERT | 22947 TREAKLE LN | | | | ZACHARY | LA | 70791-6015 |
| HARLEE TURNER | PO BOX 5313 | | | | FLINT | MI | 48505-0313 |
| HARLEM WEEK INC | ATTN BARBARA BURWELL TREASURER | 200A W 136TH ST | | | NEW YORK | NY | 10030-2672 |
| HARLEMAN, ALICE M | 307 CENTER ST | | | | GORDON | OH | 45304-9583 |
| HARLEMAN, DAVID L | 2100 SW SMITH ST | | | | BLUE SPRINGS | MO | 64015-3506 |
| HARLEMON, EDDIE | 631 FLAMINGO DR SW | | | | ATLANTA | GA | 30311-2403 |
| HARLEMON, KELVIN | 4156 RIVERHILL CT NE | | | | ROSWELL | GA | 30075-1959 |
| HARLEMON, MAXINE | 4156 RIVERHILL CT NE | | | | ROSWELL | GA | 30075-1959 |
| HARLEN ALDRIDGE | 320 WITT RD | | | | BOWLING GREEN | KY | 42101-6531 |
| HARLEN HESS | 11015 CADIZ RD | | | | CAMBRIDGE | OH | 43725-8828 |
| HARLEN HUNTER | 3030 PAPIN RD | | | | DE SOTO | MO | 63020-4915 |
| HARLEN KEATON | 316 SOUTH CLINTON STREET | | | | SUMMITVILLE | IN | 46070-9701 |
| HARLEN LEWIS | 300 JULIET LN SW | | | | MARIETTA | GA | 30008-3263 |
| HARLEN MOSS | 19268 NE 50TH ST | | | | HARRAH | OK | 73045-8735 |
| HARLEN NEAL | 6721 DAFFODIL CT | | | | FORT WORTH | TX | 76137-2346 |
| HARLEN, HENRY E | 13-15 HARMON ST APT 511 | | | | WHITE PLAINS | NY | 10606-1429 |
| HARLEN, LOIS D | 20060 WINTHROP ST | | | | DETROIT | MI | 48235-1813 |
| HARLEN, ROSELLA | 1256 NORTH 400 WEST #127 | | | | MARION | IN | 46952 |
| HARLENA HARRINGTON | 2205 S ETHEL ST | | | | DETROIT | MI | 48217-1654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLENE CHILSON | 6719 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-8700 |
| HARLENE JOYCE KUTIK | 10732 AUTUMN SPLENDOR DR | | | | COLUMBIA | MD | 21044 |
| HARLENE M CHILSON | 6719  SR 45, N.W. | | | | BRISTOLVILLE | OH | 44402-8700 |
| HARLES PARISH | 4215 MEADOW LN | | | | GLENNIE | MI | 48737-9764 |
| HARLESS H MAYNARD | 1022 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068 |
| HARLESS JACK | 18221 EAST PETROLEUM DRIVE | | | | BATON ROUGE | LA | 70809-6129 |
| HARLESS MAYNARD | 1022 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068-9214 |
| HARLESS SCOTT | 9769 MUELLER ST | | | | TAYLOR | MI | 48180-3573 |
| HARLESS SHAFER | 4191 MANCHESTER RD | | | | PERRY | OH | 44081-9647 |
| HARLESS WALTER (445047) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARLESS WILLIAM (488173) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARLESS, BETTIE S | 1610 SHIRLEY AVE | | | | JOPPA | MD | 21085-2516 |
| HARLESS, BETTY J | 200 MARTS PL APT A6 | | | | WELLINGTON | OH | 44090-1134 |
| HARLESS, BETTY J | 383 OPPORTUNITY WAY RM W211 | | | | LAGRANGE | OH | 44050 |
| HARLESS, BILL L | 4460 FAIRWAYS BLVD APT 608 | | | | BRADENTON | FL | 34209-8026 |
| HARLESS, CAROLYN S | 12513 STICKNEY PLACE | | | | OKLAHOMA CITY | OK | 73170-4813 |
| HARLESS, CAROLYN S | 7076 E STATE ROAD 28 | | | | ELWOOD | IN | 46036-8441 |
| HARLESS, CLARENCE E | 3078 W 1100 S | | | | PENDLETON | IN | 46064-9406 |
| HARLESS, DARELL E | 1038 N PINE RIVER ST | | | | ITHACA | MI | 48847-1122 |
| HARLESS, DONALD E | 2420 S F ST | | | | ELWOOD | IN | 46036-2548 |
| HARLESS, DORIS K | BOX 97 | | | | SULPHUR SPRINGS | IN | 47388-0097 |
| HARLESS, DORIS K | PO BOX 97 | | | | SULPHUR SPRINGS | IN | 47388-0097 |
| HARLESS, FRANCES L | 2275 IRONWOOD DR | | | | CLARKSTON | MI | 48348-1399 |
| HARLESS, GEORGE D | 323 EASTMAN RD | | | | CHESTERFIELD | IN | 46017-1317 |
| HARLESS, GILBERT L | 6605 S 50 W | | | | PENDLETON | IN | 46064-9009 |
| HARLESS, INA C | 29235 W 152ND ST | | | | GARDNER | KS | 66030-9327 |
| HARLESS, JAMES L | 4310 SPRINGWOOD TRL | | | | INDIANAPOLIS | IN | 46228-3126 |
| HARLESS, JOHN H | 8777 KILLINGER RD | | | | FOWLERVILLE | MI | 48836-9339 |
| HARLESS, JOHN W | 5115 GLEN EAGLE CT | | | | TECUMSEH | MI | 49286-8604 |
| HARLESS, JOHNNY R | 2921 E CROSS ST | | | | ANDERSON | MI | 46012-9599 |
| HARLESS, LENFORD D | 13762 NORTHRIDGE DR | | | | HOLLY | MI | 48442-8230 |
| HARLESS, LINDA T | 6605 S 50 W | | | | PENDLETON | IN | 46064-9009 |
| HARLESS, LONNIE G | 815 FROST RD APT 103 | | | | STREETSBORO | OH | 44241-4757 |
| HARLESS, LORIS D | 5734 S 400 W | | | | PENDLETON | IN | 46064-8802 |
| HARLESS, MARTHA S | 2420 S F ST | | | | ELWOOD | IN | 46036-2548 |
| HARLESS, MARY E | 8454 SMETHWICK RD | | | | STERLING HEIGHTS | MI | 48312-1118 |
| HARLESS, PAMELA | 2332 E 10TH ST | | | | ANDERSON | IN | 46012-4315 |
| HARLESS, PHYLLIS P | 1686 E 360 N | | | | ANDERSON | IN | 46012-9261 |
| HARLESS, RANDALL A | 1718 LINVAL ST | | | | LANSING | MI | 48910-1757 |
| HARLESS, RANDY A | 11053 BIGELOW RD | | | | DAVISBURG | MI | 48350-1831 |
| HARLESS, RANDY S | 105 WESTBURY RD | | | | PENDLETON | IN | 46064-9192 |
| HARLESS, ROBERT B | 2185 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9767 |
| HARLESS, ROBERT D | PO BOX 435 | | | | CHICO | TX | 76431-0435 |
| HARLESS, ROBERT E | 3300 S WALNUT ST | | | | MUNCIE | IN | 47302-5674 |
| HARLESS, SHIRLEY | PO BOX 947 | | | | INEZ | KY | 41224-0947 |
| HARLESS, SUSAN K | 4208 W 900 S | | | | PENDLETON | IN | 46064-9540 |
| HARLESS, THEODORE R | 5050 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1040 |
| HARLESS, WELDON G | PO BOX 71 | 9519 STATE RT. 10 | | | MIDKIFF | WV | 25540-0071 |
| HARLESS, WINFRED D | 8959 N LILLEY RD | | | | PLYMOUTH | MI | 48170-4604 |
| HARLESS, ZELMA J | 1157 RIVER RD | | | | MOORE HAVEN | FL | 33471-6416 |
| HARLEST JACOBS | 6313 HATHAWAY DR | | | | FLINT | MI | 48505-5709 |
| HARLEY A. BARBER & | DAISY BARBER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1017 N. COLLING RD | CARO | MI | 48723-1001 |
| HARLEY ALLEN | 432 E OAK ST | | | | MASON | MI | 48854-1781 |
| HARLEY ANDERSON | 12097 BROOKWAY DR | | | | CINCINNATI | OH | 45240-1465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLEY B GEHMAN | 207 W SUMMIT ST APT 207 | | | | SOUDERTON | PA | 18964-2055 |
| HARLEY B. REEDER BENE IRA | HARLEY S. REEDER (DECD) | FCC AS CUSTODIAN | 742 PARK AVENUE | | WOODBURY HTS | NJ | 08097-1520 |
| HARLEY BIRSCHING | 8722 UNIONVILLE RD | | | | SEBEWAING | MI | 48759-9554 |
| HARLEY BRANCH | 6383 BADGER DR | | | | LOCKPORT | NY | 14094-5947 |
| HARLEY BRANER | 2200 W WHITE RIVER BLVD | PARKVIEW NURSING CENTER | | | MUNCIE | IN | 47303-5242 |
| HARLEY BREWER | 248 W JEFFERSON ST APT 4 | | | | ORLEANS | IN | 47452-1347 |
| HARLEY BROWN | 120 E VIENNA ST | | | | CLIO | MI | 48420-1421 |
| HARLEY BYERS | 2013 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4342 |
| HARLEY C DUNAKIN | 837 JOHNSON RD | | | | PAULDING | OH | 45879-8943 |
| HARLEY CHASTAIN | 3732 N FACULTY DR | | | | INDIANAPOLIS | IN | 46224-1267 |
| HARLEY CHILDS JR | 5217 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1285 |
| HARLEY CLARENCE (430851) | JENSEN ZAMLER MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HARLEY CLAUDE DAVID (ESTATE OF) (656211) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| HARLEY CLAUDE DAVID (ESTATE OF) (667164) | BUHROW MONTY J LAW OFFICES OF | 2344 HIGHWAY 121 STE 200 | | | BEDFORD | TX | 76021-5987 |
| HARLEY CLEVEL/MIDDLB | 17000 BAGLEY ROAD | | | | CLEVELAND | OH | 44130 |
| HARLEY COLTON | 3030 W CARO RD | | | | CARO | MI | 48723-9610 |
| HARLEY COOK JR | 1400 ZILLOCK ROAD | LOT U3 | | | SAN BENITO | TX | 78586 |
| HARLEY CRUMP | 501 COUNTY ROAD 804 | | | | BLUE MOUNTAIN | MS | 38610-9397 |
| HARLEY DANIELS | 8004 FM 1398 | | | | HOOKS | TX | 75561-7101 |
| HARLEY DAVIDSON CAROLINA | PO BOX 3837 | | | | GASTONIA | NC | 28054-0020 |
| HARLEY DAVIDSON MOTOR CO. OPERATIONS, INC. | 13303 SOUTH ELLSWORTH ROAD, BLDG. 36 | | | | MESA | AZ | 85212 |
| HARLEY DAVIDSON MOTOR CO. OPERATIONS, INC. | GENERAL COUNSEL | 3700 W JUNEAU AVE | | | MILWAUKEE | WI | 53208-2818 |
| HARLEY DAVIDSON MOTOR CO. OPERATIONS, INC. | PO BOX 200 | MC 482 B38 LCN | | | DETROIT | MI | 48265-2000 |
| HARLEY DAVIDSON MOTOR COMPANY OPERATIONS, INC. | GENERAL COUNSEL | 3700 W JUNEAU AVE | | | MILWAUKEE | WI | 53208-2818 |
| HARLEY DAVISON OF MASON CITY | C/O RON MINERT & | STEVE MINERT & | RHONDA MCLELAND | 607 S FEDERAL AVE | MASON CITY | IA | 50401 |
| HARLEY DELL | 8599 16TH ROAD | | | | ALMOND | WI | 54909-9243 |
| HARLEY DORMAN | 1112 VALLEY DR | | | | CARO | MI | 48723-9510 |
| HARLEY DUNAKIN | 837 JOHNSON RD | | | | PAULDING | OH | 45879-8943 |
| HARLEY E FERGUSON  & | DIANE FERGUSON JT WROS | 7 HARDWICKE DR | | | VOORHEES | NJ | 08043-3712 |
| HARLEY E JENSEN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5855 HORTON ST APT 529 | | EMERYVILLE | CA | 94608 |
| HARLEY E NICHOLS & | VIOLET NICHOLS JT WROS | TOD BENEFICIARIES ON FILE | 6069 ATKINS DR | | TROY | MI | 48085-1326 |
| HARLEY E RIEDEL II | POSEY RIEDEL | 3108 W WATROUS AVE | | | TAMPA | FL | 33629-5210 |
| HARLEY E SMITH | 108 PEGGYS PATH CT. | | | | UNION | OH | 45322-8751 |
| HARLEY EDMONDS JR | 1997 BOULDER DR APT D10 | | | | INDIANAPOLIS | IN | 46260-3035 |
| HARLEY EDWIN L (439109) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARLEY EILER | 18399 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9278 |
| HARLEY ELLIS DEVEREAUX | PO BOX 5030 | | | | SOUTHFIELD | MI | 48086-5030 |
| HARLEY ENGLE | 2546 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5817 |
| HARLEY FREDERICK FINCKEN & | LYNN CAROL ASPINWALL JT TEN | 113 EAST LAKE BOULEVARD | | | MEDFORD | NJ | 08055-3434 |
| HARLEY G CAMPBELL, II | 49 E 2ND ST | | | | W ALEXANDRIA | OH | 45381-1223 |
| HARLEY G HATFIELD | 190 CHADWELL LN | | | | TAZEWELL | TN | 37879-5441 |
| HARLEY G LAPPIN TTEE | BRADLEY FAM LVG TRUST | U/A DTD 1-11-93 | 674 MEREDITH LANE | | CUYAHOGA FALLS | OH | 44223 |
| HARLEY GREEN | 12229 BULEN PIERCE RD | | | | LOCKBOURNE | OH | 43137-9655 |
| HARLEY GWINN | 2485 LOCKBRIDGE RD | | | | LOCKBRIDGE | WV | 25976-9545 |
| HARLEY HALL | 705 BRUSHWOOD DR | | | | WOLVERINE LAKE | MI | 48390-3001 |
| HARLEY HARGIS | 6728 MOORS CAMP HWY | | | | GILBERTSVILLE | KY | 42044-8718 |
| HARLEY HARTENBURG | 5680 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9607 |
| HARLEY HATFIELD | 190 CHADWELL LN | | | | TAZEWELL | TN | 37879-5441 |
| HARLEY HAUBENSTRICKER | 317 EDGEWOOD BLVD | | | | LAKE WALES | FL | 33898-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARLEY HENDRICKSON | 58 PHEASANT DR | | | | FARMINGTON | MO | 63640-7655 |
| HARLEY HENDRIX | 508 E GRANT AVE | | | | PAULS VALLEY | OK | 73075-2637 |
| HARLEY HERMAN | 8123 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 |
| HARLEY HOBSON | 11150 E 200 S | | | | ZIONSVILLE | IN | 46077-9388 |
| HARLEY HOENE | 1012 S MAIN ST | | | | FORT ATKINSON | WI | 53538-2518 |
| HARLEY HOOD III | 1065 TAMARACK TRL | | | | CHARLOTTE | MI | 48813-8356 |
| HARLEY HORNBECK | 1814 ABBE RD S | | | | ELYRIA | OH | 44035-8204 |
| HARLEY HOTEL/INDPEND | 5300 ROCKSIDE RD | | | | INDEPENDENCE | OH | 44131-2118 |
| HARLEY I GUTIN ROTH IRA | FCC AS CUSTODIAN | 5190 N COCOA BLVD | | | COCOA | FL | 32927-6018 |
| HARLEY I GUTIN SEP IRA | FCC AS CUSTODIAN | 5190 N COCOA BLVD | | | COCOA | FL | 32927-6018 |
| HARLEY J DOYLE | 529   ELDORA RD | | | | PASADENA | CA | 91104-3614 |
| HARLEY J VAN DE LOO & | KAREN VAN DE LOO | COMM/PROP | 1676 WOODSIDE DR | | THOUSAND OAKS | CA | 91362 |
| HARLEY JACKSON | 9054 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| HARLEY JANISCH | 1027 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-5328 |
| HARLEY JARRELL & | ANNA BELLE JARRELL JTWROS | 8631 SHERIDAN ROAD | | | MELBOURNE | FL | 32904 |
| HARLEY JOHNSON | 1803 W ABERDEEN DR | | | | JANESVILLE | WI | 53545-9514 |
| HARLEY JOHNSON | 8614 LONGSPUR CT | | | | INDIANAPOLIS | IN | 46234-9597 |
| HARLEY JUNE JR | 2506 N 100TH TER | | | | KANSAS CITY | KS | 66109-8702 |
| HARLEY KELLAR | 103 ST. ANDREWS | | | | PORTLAND | OH | 44410 |
| HARLEY KUNDERT | 1905 27TH ST | | | | MONROE | WI | 53566-3641 |
| HARLEY L JOHNSON | 1803 W ABERDEEN DR | | | | JANESVILLE | WI | 53545-9514 |
| HARLEY L KELLAR | 103 ST. ANDREWS | | | | PORTLAND | OH | 44410 |
| HARLEY LEHMAN | 12947 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8550 |
| HARLEY LOCKWOOD | 8 WILLIAMSON ST | | | | MALONE | NY | 12953-1415 |
| HARLEY M CUTCHENS | 215 NUNNALLY AVE. | | | | GADSDEN | AL | 35903 |
| HARLEY M WILLEY JR. | CGM SEP IRA CUSTODIAN | MDA-8 | 8315 BRIAR | | DALLAS | TX | 75243-7021 |
| HARLEY MEISSNER JR | 4829 SULLIVAN RD | | | | LAPEER | MI | 48446-9744 |
| HARLEY MILES JR | 1640 HUNTWOOD PARK CT | | | | WEST BLOOMFIELD | MI | 48324-3998 |
| HARLEY NATALIE | 66 BINNS CT | | | | MARTINSBURG | WV | 25405-5093 |
| HARLEY PELFREY | 308 BILL VAUGHN RD | | | | EVENSVILLE | TN | 37332-5262 |
| HARLEY PETERSON | 5208 ABBEVILLE HWY | | | | RHINE | GA | 31077-3113 |
| HARLEY PIERCE | 8624 S OLD 27 | | | | GRAYLING | MI | 49738-6415 |
| HARLEY POWERS | 5345 BURWICK RD | | | | GRAND BLANC | MI | 48439-9751 |
| HARLEY PRUITT | 1382 HAW CREEK DR | | | | CUMMING | GA | 30041-6535 |
| HARLEY RAMEY | 705 ELLIOTT ST | | | | BUCKNER | MO | 64016-9779 |
| HARLEY RANDOLPH | 8267 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| HARLEY RAY | 1026 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2121 |
| HARLEY ROSA JR | 907 WILDWOOD DR | | | | KOKOMO | IN | 46901-1819 |
| HARLEY ROSE | 8666 MATTY RD | | | | WEST SALEM | OH | 44287-9721 |
| HARLEY S PRIMM - SEP IRA | 209 80TH STREET | | | | MONROE | LA | 71203 |
| HARLEY SCHROEDER | 7324 STANLEY RD | | | | FLUSHING | MI | 48433-9062 |
| HARLEY SEDAM | 3619 IVORY WAY | | | | INDIANAPOLIS | IN | 46227-8060 |
| HARLEY SEGRIST | 4520 SW 8TH PL APT 4 | | | | CAPE CORAL | FL | 33914-6483 |
| HARLEY SEWELL | 4639 MARQUARDT RD | | | | GAYLORD | MI | 49735-9716 |
| HARLEY SEYMOUR | 12334 FOX FORREST DR | | | | GULFPORT | MS | 39503-7927 |
| HARLEY SHAFFER | PO BOX 30 | | | | ROSSVILLE | IN | 46065-0030 |
| HARLEY SHEPARD | 3304 S PRESCOTT AVE | | | | BLUE SPRINGS | MO | 64015-1123 |
| HARLEY SHOOK | 606 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434-5804 |
| HARLEY SIEBERT | 1706 LEVERN ST | | | | FLINT | MI | 48506-3743 |
| HARLEY SMITH | 108 PEGGYS PATH CT | | | | UNION | OH | 45322-8751 |
| HARLEY SPIEKERMAN | 7651 MASON RD | | | | MERRILL | MI | 48637-9620 |
| HARLEY STIPP I I I | 101 BASSFORD AVE | | | | LA GRANGE | IL | 60525-1729 |
| HARLEY STOUTENBURG JR | 1104 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1312 |
| HARLEY TAYLOR | PO BOX 191205 | | | | LITTLE ROCK | AR | 72219-1205 |
| HARLEY TINGLEY | 12163 N SAGINAW RD | | | | CLIO | MI | 48420-1036 |
| HARLEY TODD | 13955 WATERLOO RD | | | | WELLINGTON | MO | 64097-8199 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLEY TRUEBLOOD | APT 112 | 1118 WEST CROSS STREET | | | ANDERSON | IN | 46011-9532 |
| HARLEY TURNER | 1885 WILTSHIRE BLVD | | | | FAIRFIELD | OH | 45014-3638 |
| HARLEY W MAGGARD | 4359 BELLE TERRACE LN | | | | LEBANON | OH | 45036-8250 |
| HARLEY WEST | 674 ELDON DR NW | | | | WARREN | OH | 44483-1352 |
| HARLEY WISE | 131 STARR AVE | | | | WATERFORD | MI | 48328-3859 |
| HARLEY WISMER | 150 LOOMIS AVE | | | | CLIO | MI | 48420-1416 |
| HARLEY WREDBERG | 1711 N CONCORD DR | | | | JANESVILLE | WI | 53545-0901 |
| HARLEY WRIGHT | 726 LINDA WAY | | | | FOREST PARK | GA | 30297-2736 |
| HARLEY'S AUTOMOTIVE CENTER | 1514 2ND AVE SW | | | | MINOT | ND | 58701-3632 |
| HARLEY, CAROLYN P | 322 EGGERTS CROSSING RD | | | | LAWRENCEVILLE | NJ | 08648-2810 |
| HARLEY, CHARLES W | 1154 HEATHER WAY | | | | ESTILL SPRINGS | TN | 37330-3463 |
| HARLEY, DAVID A | 2298 IMLAY CITY RD | | | | LAPEER | MI | 48446-3262 |
| HARLEY, ELEANOR L | 378 WILLARD AVE SE | C/O DENNIS DUBASIK | | | WARREN | OH | 44483-6238 |
| HARLEY, ELEANOR R | 2685 WARREN BURTON RD | C/O VERA M GILLIGAN | | | SOUTHINGTON | OH | 44470-9776 |
| HARLEY, GAIL P | 1617 S GENESEE DR | | | | LANSING | MI | 48915-1234 |
| HARLEY, GARY L | 1216 EAGLESHIRE DR | | | | MANCHESTER | MO | 63021-6852 |
| HARLEY, JAMES S | 3948 WAYFARER DR | | | | TROY | MI | 48083-6418 |
| HARLEY, JASON A | 115 CROSSING CT | | | | WHITMORE LAKE | MI | 48189-9489 |
| HARLEY, JASON ANDREW | 115 CROSSING CT | | | | WHITMORE LAKE | MI | 48189-9489 |
| HARLEY, JENNIE M | 268 N ORATON PKWY APT 1D | | | | EAST ORANGE | NJ | 07017-4586 |
| HARLEY, JERI A | 796 N WILDER RD | | | | LAPEER | MI | 48446-3429 |
| HARLEY, JOHN | 5235 SUMMERS RD | | | | NORTH BRANCH | MI | 48461-8597 |
| HARLEY, JUNIOR D | 8250 VASSAR RD | | | | MILLINGTON | MI | 48746-9474 |
| HARLEY, JUNIOR DELAN | 8250 VASSAR RD | | | | MILLINGTON | MI | 48746-9474 |
| HARLEY, KEITH E | 124 COULTER CT | | | | LAPEER | MI | 48446-7739 |
| HARLEY, LAWRENCE F | 3926 N FACULTY DR | | | | INDIANAPOLIS | IN | 46254-2807 |
| HARLEY, MADIA E | PO BOX 151 | | | | ARAB | AL | 35016-0151 |
| HARLEY, MATTHEW D | 736 SANDS RD | | | | ORTONVILLE | MI | 48462-8866 |
| HARLEY, MICHAEL B | 8805 E SMITHFIELD PIKE | | | | SELMA | IN | 47383-9310 |
| HARLEY, NATALIE K | 66 BINNS CT | | | | MARTINSBURG | WV | 25405-5093 |
| HARLEY, NATALIE KAYE | 66 BINNS CT | | | | MARTINSBURG | WV | 25405-5093 |
| HARLEY, PATRICIA I | 2463 N. 625 W. | | | | NORTH SALEM | IN | 46165 |
| HARLEY, PATRICIA I | 7235 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-5369 |
| HARLEY, PATRICK E | 9401 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9780 |
| HARLEY, RANDAL | 322 EGGERTS CROSSING RD | | | | LAWRENCEVILLE | NJ | 08648-2810 |
| HARLEY, RICHARD D | 12320 BURROWS RD | | | | BATTLE CREEK | MI | 49014-8197 |
| HARLEY, SHERRI L | 2831 CHEROKEE DR APT 2 | | | | WATERFORD | MI | 48328-3161 |
| HARLEY, THOMAS M | 510 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1057 |
| HARLEY, THOMAS S | 3660 IRONWOOD CIR. #502M | | | | BRADENTON | FL | 34209 |
| HARLEY, THOMAS S | 4180 JUNIPER DR | | | | KEWADIN | MI | 49648-9156 |
| HARLEY, VIRGINIA H | 3904 MANN VILLAGE RD APT 126 | | | | INDIANAPOLIS | IN | 46221-2539 |
| HARLEY, WILLIAM T | 8154 WILLIT ST | | | | OMAHA | NE | 68122-2290 |
| HARLEYELLIS DEVEREAUX CORP | 26913 NORTHWESTERN HWY STE 200 | PO BOX 5030 | | | SOUTHFIELD | MI | 48033-8441 |
| HARLEYSVILLE INSURANCE | 355 MAPLE AVE | | | | HARLEYSVILLE | PA | 19438-2222 |
| HARLEYSVILLE INSURANCE COMPANY | FRIEDMAN HIRSCHEN MILLER & CAMPITO | PO BOX 1041 | | | SCHENECTADY | NY | 12301-1041 |
| HARLEYSVILLE MUTUAL INSURANCE COMPANY | JOANN BARNAK | 355 MAPLE AVE | | | HARLEYSVILLE | PA | 19438-2222 |
| HARLEYSVILLE NATL BANK & TST | COLLATERAL ACCOUNT | FBO JOSEPH H LONG | 367 ECHO VALLEY LN | | NEWTOWN SQ | PA | 19073-1619 |
| HARLI MOMIER | 5161 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| HARLICK JR, CLIFFORD A | 5701 SW 57TH CT | | | | OCALA | FL | 34474-7695 |
| HARLICK, MARILYNN E | 5701 SW 57TH CT | | | | OCALA | FL | 34474-7695 |
| HARLIE E LEWIS | 13321 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9400 |
| HARLIE HAMMER | 2146 MAIN ST | | | | BEECH GROVE | IN | 46107-1424 |
| HARLIE LEWIS | 13321 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9400 |
| HARLIN COBB | PO BOX 756 | | | | NORTH VERNON | IN | 47265-0756 |
| HARLIN CZESCHIN | 849 CZESCHIN LN | | | | BLAND | MO | 65014-3003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLIN DAVIS | 1951 PINE DR | | | | SNELLVILLE | GA | 30078-2837 |
| HARLIN JR, HENRY | 4049 SCOTWOOD DR | | | | NASHVILLE | TN | 37211-3519 |
| HARLIN LOVE | 12499 CHILTON HILLS DR | | | | DE SOTO | MO | 63020-3194 |
| HARLIN MCCLEESE | 8494 CATHERWOOD DR | | | | GOODRICH | MI | 48438-9432 |
| HARLIN MILLER | 123 N 5TH ST | | | | EVANSVILLE | WI | 53536-1043 |
| HARLIN PARKER ALCOTT & CHAUDOIN | 519 E 10TH AVE | | | | BOWLING GREEN | KY | 42101-2213 |
| HARLIN R MCCLEESE | 8494 CATHERWOOD DR | | | | GOODRICH | MI | 48438-9432 |
| HARLIN SHEPPARD | 704 COUNTY ROAD 664 | | | | ROANOKE | AL | 36274-5476 |
| HARLIN STOCKTON | 1061 E COUNTY ROAD 425 N | | | | GREENCASTLE | IN | 46135-8518 |
| HARLIN, CONNIE M | 2649 TEMPERANCE RD | | | | FRANKLIN | KY | 42134-7002 |
| HARLIN, CONNIE MAY | 2649 TEMPERANCE RD | | | | FRANKLIN | KY | 42134-7002 |
| HARLIN, GORDON W | 6244 COOK HILLS RD | | | | BURLESON | TX | 76028-1142 |
| HARLIN, JAMES N | 3594 BROOKSIDE RD | | | | CUYAHOGA FALLS | OH | 44221-1004 |
| HARLIN, MARY L | 3781 WINIFRED ST | | | | WAYNE | MI | 48184-1919 |
| HARLINE ORDUNO | 7904 TOPANGA CANYON BLVD UNIT 8 | | | | CANOGA PARK | CA | 91304-4753 |
| HARLING PAUL | HARLING, PAUL | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| HARLING, CHARLIE M | 79 TOMCYN DR | | | | AMHERST | NY | 14221-3014 |
| HARLING, DAVID A | 63 HALEY LN APT 8 | | | | BUFFALO | NY | 14227-3690 |
| HARLING, DAVID ALLEN | APT 8 | 63 HALEY LANE | | | BUFFALO | NY | 14227-3690 |
| HARLING, LEON C | PO BOX 256 | | | | SYLVAN BEACH | NY | 13157-0256 |
| HARLING, ROBERT L | 289 GARDEN PKWY | | | | WILLIAMSVILLE | NY | 14221-6633 |
| HARLINGEN CISD | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II, 2700 VIA FORTUNA DR, STE 400 PO BOX 17428 | | AUSTIN | TX | 78760-7428 |
| HARLINGEN GARAGE | 2125 US HIGHWAY 206 | | | | BELLE MEAD | NJ | 08502-4046 |
| HARLINGEN TAX OFFICE SUITE 102 | 305 E JACKSON ST STE 102 | P O BOX 2643 | | | HARLINGEN | TX | 78550-6885 |
| HARLIS DYSON JR | 6704 MILLSIDE DR | | | | INDIANAPOLIS | IN | 46221-9656 |
| HARLIS H SHEETS | 2290 E STROOP RD | | | | KETTERING | OH | 45440-1131 |
| HARLIS KIDD, JR. | 4240 CROCUS | | | | PONTIAC | MI | 48054 |
| HARLIS SHEETS | 2290 E STROOP RD | | | | KETTERING | OH | 45440-1131 |
| HARLO W THON | CGM ROTH IRA CUSTODIAN | 1109 N WASHINGTON ST | | | BISMARCK | ND | 58501-2403 |
| HARLOCK, DARLENE E | 6504 BRODIE BLVD | | | | DUBLIN | OH | 43017-8009 |
| HARLOFF LEASIA | HARLOFF, LEASIA | 101 WEST BROADWAY SUITE 2 | | | ROGERSVILLE | TN | 37857 |
| HARLON POTTER | 9110 SPIETH RD | | | | LITCHFIELD | OH | 44253-9788 |
| HARLON ROSE | 403 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1350 |
| HARLON, TERRY J | 7311 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8847 |
| HARLON, WENDELL L | 201 NORMAN ST | | | | ASTON | PA | 19014-2922 |
| HARLOND RICE | 3103 ROSEBUD RD | | | | ROSEBUD | MO | 63091-1401 |
| HARLOS, ROBERT G | 28 NICHOLAS LN | | | | LANCASTER | NY | 14086-9494 |
| HARLOW A HYDE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 210 WOODHOUSE LN | | DELAND | FL | 32724 |
| HARLOW A HYDE & | ROBIN M HYDE JT TEN | 210 WOODHOUSE LN | | | DELAND | FL | 32724 |
| HARLOW ARTHUR | 428 ROYAL CRESCENT CT | | | | SAINT AUGUSTINE | FL | 32092-2786 |
| HARLOW DEAN | HARLOW, DEAN | | | | | | |
| HARLOW DINE | 4592 LUCAS DR SW | | | | GRANDVILLE | MI | 49418-2257 |
| HARLOW EDMONDS | 312 PONEMAH TRL | | | | BUCKLEY | MI | 49620-9519 |
| HARLOW HALBERT J (429050) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARLOW HALL | PO BOX 401 | | | | FRANKENMUTH | MI | 48734-0401 |
| HARLOW HECKO | 361 WORTHINGTON STREET | | | | MARCO ISLAND | FL | 34145-5240 |
| HARLOW JACKIE | HARLOW, JACKIE | PO BOX 194 | | | OAKVILLE | IA | 52646 |
| HARLOW JR, JOHN H | 11078 N POMEGRANATE DR | | | | TUCSON | AZ | 85737-9509 |
| HARLOW M & MARGARET A | KEESER TTEE HARLOW M | & MARGARET A KEESER | RV TR UAD 07/01/03 | 26168 HWY WW | EOLIA | MO | 63344-4106 |
| HARLOW MEASEL | 2611 SE 33RD ST | | | | OKEECHOBEE | FL | 34974-6706 |
| HARLOW R JAMES | CGM IRA ROLLOVER CUSTODIAN | ROUND HILL BALANCE | 940 ROOSEVELT ST | | FENNIMORE | WI | 53809-1443 |
| HARLOW RUDD | 6396 SHEPPARD DR | | | | WESTLAND | MI | 48185-7764 |
| HARLOW, BILLIE J | 139 ESTRELLA XING | WESLEYAN AT ESTRELLA | APT 213 | | GEORGETOWN | TX | 78628-6978 |
| HARLOW, BOBBY R | 16787 WESTBROOK ST | | | | LIVONIA | MI | 48154-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARLOW, BRITTNI M | 285 E MANOR DR | | | | SPRINGBORO | OH | 45066-8638 |
| HARLOW, DEAN P | 7780 BARNSBURY DR | | | | WEST BLOOMFIELD | MI | 48324-3616 |
| HARLOW, DONALD A | 4668 MIDWAY ST | | | | SAGINAW | MI | 48638-4524 |
| HARLOW, GERALDINE J | 31690 COLD WATER RD | | | | LOUISBURG | KS | 66053-8111 |
| HARLOW, GRASSON D | 6831 FM 251 S | | | | BIVINS | TX | 75555-2912 |
| HARLOW, GREG | 1245 JOSEPH ST | | | | SAGINAW | MI | 48638-6529 |
| HARLOW, JACKIE L | 308 WALNUT ST | | | | PENDLETON | IN | 46064-1239 |
| HARLOW, JANE B | 237 W DRAHNER RD | | | | OXFORD | MI | 48371-5008 |
| HARLOW, JANE K | 541 JOHNS LN | | | | GREENVILLE | MI | 48838-9256 |
| HARLOW, JEFFREY E | 6436 REGINA DR | | | | BROWNSBURG | IN | 46112-8788 |
| HARLOW, M C | 34968 JOHN ST | | | | WAYNE | MI | 48184-3204 |
| HARLOW, NANCY J | 2970 INDIAN LAND DR | | | | LAKE HAVASU CITY | AZ | 86406-8400 |
| HARLOW, RANDALL L | 1901 MARTIN ST | | | | INDIANAPOLIS | IN | 46237-1040 |
| HARLOW, ROBERT E | 7070 IMPERIAL CT | | | | ELYRIA | OH | 44035-2045 |
| HARLOW, ROBERT W | 6116 W 50TH ST | | | | MISSION | KS | 66202-1756 |
| HARLOW, RONALD K | 15602 OAKMONT DR | | | | KEARNEY | MO | 64060-9250 |
| HARLOW, RONALD N | 5300 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| HARLOW, SHIRLEY M | 1029 MAYFIELD DR | | | | TROY | OH | 45373-1812 |
| HARLOW, STEPHEN A | 14646 EATON PIKE | | | | NEW LEBANON | OH | 45345-9723 |
| HARLOW, WILLIAM C | 8020 E COUNTY ROAD 725 N | | | | BROWNSBURG | IN | 46112-9269 |
| HARLOW, WILLIAM J | 5804 ROLLING BLUFF LN | | | | INDIANAPOLIS | IN | 46221-4671 |
| HARLOW, WILLIAM M | 5900 GOLF CLUB RD | | | | HOWELL | MI | 48843-9039 |
| HARLOWE JAMES C (439110) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARLSTON, DAVID L | 1128 WEST ST | | | | TEXARKANA | TX | 75501-7443 |
| HARLSTON, HELEN D | 7313 THORN HILL DR | | | | O FALLON | MO | 63368-8246 |
| HARLUS BUTLER | 5092 W HARDING RD | | | | KNIGHTSTOWN | IN | 46148-9631 |
| HARLUS SMITH | PO BOX 40717 | | | | REDFORD | MI | 48240-0717 |
| HARLYN ERICKSON | 1140 BLUFF ST | | | | BELOIT | WI | 53511-4356 |
| HARLYS SCATES | 135 RICKMAN DR | | | | SPRINGVILLE | TN | 38256-4865 |
| HARM DONALD H (472060) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARM NIEBOER | 4829 WESTON AVE | | | | KALAMAZOO | MI | 49006-1371 |
| HARM SHARP JR | 2440 DIMMERS RD | | | | READING | MI | 49274-9686 |
| HARM, BEVERLY | 47529 NORTH AVE | | | | MACOMB | MI | 48042-4909 |
| HARM, BEVERLY A | 47529 NORTH AVE | | | | MACOMB | MI | 48042-4909 |
| HARM, CHARLES R | 2614 PENNLYN DR | | | | UPPER CHICHESTER | PA | 19061-3410 |
| HARM, CHARLES RAYMOND | 2614 PENNLYN DR | | | | UPPER CHICHESTER | PA | 19061-3410 |
| HARM, EDWARD E | 11728 KNIGHT COURT | | | | NEW CARLISLE | OH | 45344-8916 |
| HARM, GEORGE L | 7492 7 MILE RD | | | | NORTHVILLE | MI | 48167-9125 |
| HARM, LEROY N | 47529 NORTH AVE | | | | MACOMB | MI | 48042-4909 |
| HARM, PAUL W | 818 N YOUNGS RD | | | | ATTICA | MI | 48412-9602 |
| HARMA JEFFREY | HARMA, JEFFREY | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| HARMAC TRANSPORTATION INC | 4 VIDITO DRIVE | | | DARTMOUTH CANADA NS B3B 1P9 CANADA | | | |
| HARMAN ANDREW | 4308 BECKLEY RD | | | | BATTLE CREEK | MI | 49015-9386 |
| HARMAN AUTOMOTIVE INC | DEBTOR IN POSSESSION | 127 TATE RD | PO BOX 329 | | BOLIVAR | TN | 38008 |
| HARMAN BECKER AUTOMOTIVE SYS | GERNOT HOMBRECHER | SCHLESISCHE STRASSE 135 | | | MEMPHIS | TN | 38141 |
| HARMAN BECKER AUTOMOTIVE SYS | TRACY ERNST | AV DE LAS TORRES 2290 | | WATERLOO ON CANADA | | | |
| HARMAN BECKER AUTOMOTIVE SYSTEMS GMBH | BECKER GORING STR 16 | | | KARLSBAD 76307 GERMANY | | | |
| HARMAN BECKER AUTOMOTIVE SYSTEMS IN | 3100 BOWLING GREEN RD | | | | FRANKLIN | KY | 42134-7609 |
| HARMAN BECKER AUTOMOTIVE SYSTEMS SA | AV DE LAS TORRES 2290 | | | CIUDAD JUAREZ CZ 32698 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | 39001 WEST 12 MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 |
| HARMAN CLYDE (492025) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARMAN CORP | 360 SOUTH ST | PO BOX 80665 | | | ROCHESTER | MI | 48307 |
| HARMAN CORPORATION | 360 SOUTH STREET | | | | ROCHESTER | MI | 48307 |
| HARMAN DUNCAN JR | 407 SAVANNAH RIDGE DR | | | | SAINT CHARLES | MO | 63303-2918 |
| HARMAN HOLDING GMBH & CO KG | BECKER-GOERING-STR 16 | | | KARLSBAD BW 76307 GERMANY | | | |
| HARMAN INTERNATIONAL INDUSTRIES INC | 3100 BOWLING GREEN RD | | | | FRANKLIN | KY | 42134-7609 |
| HARMAN INTERNATIONAL INDUSTRIES INC | 39001 W 12 MILE RD | | | | FARMINGTON | MI | 49331-2912 |
| HARMAN INTERNATIONAL INDUSTRIES INC | 400 ATLANTIC ST STE 100 | | | | STAMFORD | CT | 06901 |
| HARMAN INTERNATIONAL INDUSTRIES INC | 8500 BALBOA BLVD | | | | NORTHRIDGE | CA | 91329-0002 |
| HARMAN INTERNATIONAL INDUSTRIES INC | AV DE LAS TORRES 2290 | | | CIUDAD JUAREZ CZ 32698 MEXICO | | | |
| HARMAN INTERNATIONAL INDUSTRIES INC | GERNOT HOMBRECHER | SCHLESISCHE STRASSE 135 | | | MEMPHIS | TN | 38141 |
| HARMAN INTERNATIONAL INDUSTRIES INC | INDUSTRIESTR 1 | | | WOERTH RP 76744 GERMANY | | | |
| HARMAN INTERNATIONAL INDUSTRIES INC | MARTIN CRANE | 8500 BALOA BLVD. | | | HOLLY HILL | FL | 32117 |
| HARMAN INTERNATIONAL INDUSTRIES INC | TRACY ERNST | 1450 PULLMAN DR STE 300 | | | ATLANTA | GA | 30336 |
| HARMAN INTERNATIONAL INDUSTRIES INC | TRACY ERNST | 39001 WEST 12 MILE RD. | | | FARMINGTON HILLS | MI | 48331 |
| HARMAN INTERNATIONAL INDUSTRIES INC | TRACY ERNST | AV DE LAS TORRES 2290 | | WATERLOO ON CANADA | | | |
| HARMAN JOSEPHINE | 207 BUCKSKIN RD | | | | HUTCHINSON | KS | 67502-4408 |
| HARMAN JR, CHARLES P | 516 CEDAR ST | | | | TAZEWELL | VA | 24651-9603 |
| HARMAN JR, JOHN C | PO BOX 243 | | | | LILLIAN | TX | 76061-0243 |
| HARMAN JR, LAWRENCE C | 14001 W SARGENT ST | | | | DALEVILLE | IN | 47334-9673 |
| HARMAN MOTIVE | BENNETT ST BRIDGEND INDSTL EST | | | BRIDGEND CF31 3SH GREAT BRITAIN | | | |
| HARMAN MOTIVE | BENNETT ST BRIDGEND INDSTL EST | | | BRIDGEND GB CF31 3SH GREAT BRITAIN | | | |
| HARMAN NANCY | HARMAN, NANCY | 5895 D AVE | | | MARLUS | IA | 51035-7011 |
| HARMAN ROBERT | 3206 WHITNEY LN | | | | BURBANK | CA | 91504-1645 |
| HARMAN RONALD E (342152) | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| HARMAN WILLIAM W (636558) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARMAN, ARTHUR F | 4225 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| HARMAN, BARBARA C | 2775 EMORY DR W APT E | | | | WEST PALM BEACH | FL | 33415-7957 |
| HARMAN, BEVERLY J | 828 PILLETTE RD | | | WINDSOR CANADA ON N8Y3B5 | | | |
| HARMAN, CHARLES D | 2158 HORSESHOE DR | | | | DAVISON | MI | 48423-2139 |
| HARMAN, DANNY A | 301 S BROADWAY ST | | | | COLUMBUS GRV | OH | 45830-1334 |
| HARMAN, DAVID W | HC 64 BOX 161 | | | | HILLSBORO | WV | 24946-9716 |
| HARMAN, ELIZABETH B | 4234 LOCKPORT RD | | | | LOCKPORT | NY | 14094-9655 |
| HARMAN, EMERSON | 194 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-2414 |
| HARMAN, ERNEST W | 9026 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| HARMAN, GARY S | HC 62 BOX 47 | | | | UPPER TRACT | WV | 26866-9706 |
| HARMAN, GEORGE E | 16269 W BRANT RD | | | | BRANT | MI | 48614-9703 |
| HARMAN, HERBERT C | 719 1/2 215TH ST | | | | PASADENA | MD | 21122-1303 |
| HARMAN, JANET M | 14 WOODLAND CT | | | | CROSSVILLE | TN | 38558-4020 |
| HARMAN, JEAN B | 607 FLORY LN | | | | UNION | OH | 45322-8800 |
| HARMAN, JUDY L | 4421 N VASSAR RD | | | | FLINT | MI | 48506-1776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMAN, LORENA | 232 SOUTHSIDE DR | | | | STREETMAN | TX | 75859-3049 |
| HARMAN, MARK S | 802 HICKORY RIDGE DR | | | | BEL AIR | MD | 21015-4884 |
| HARMAN, MARK STEVEN | 802 HICKORY RIDGE DR | | | | BEL AIR | MD | 21015-4884 |
| HARMAN, NEAL W | 5005 SAUNDERS TERRACE | | | | SPRING HILL | TN | 37174-6181 |
| HARMAN, PATRICIA L | 1305 GINGHAMSBURG FREDERICK | | | | TIPP CITY | OH | 45371-5371 |
| HARMAN, RONALD R | PO BOX 444 | | | | KALIDA | OH | 45853-0444 |
| HARMAN, ROSA L | 137 CAREFREE LN | | | | MOREHEAD CITY | NC | 28557-9667 |
| HARMAN, SHARON K | 14001 W SARGENT ST | | | | DALEVILLE | IN | 47334-9673 |
| HARMAN, VICTOR | 6300 W TOUHY AVE | | | | NILES | IL | 60714-4627 |
| HARMAN, WILLIAM D | 8400 RUSSELL LANE | | | | CLEVELAND | OH | 44144 |
| HARMAN, WILLIAM JOHN | 4421 N VASSAR RD | | | | FLINT | MI | 48506-1776 |
| HARMAN, WILLIAM R | PO BOX 301 | | | | DALEVILLE | IN | 47334-0301 |
| HARMAN, WILLIAM RICHARD | PO BOX 301 | | | | DALEVILLE | IN | 47334-0301 |
| HARMAN-BECKER AUTOMOTIVE SYSTE | MARTIN CRANE | 8500 BALOA BLVD. | | | HOLLY HILL | FL | 32117 |
| HARMAN-BECKER AUTOMOTIVE SYSTE | TRACY ERNST | 1450 PULLMAN DR STE 300 | | | ATLANTA | GA | 30336 |
| HARMAN-BECKER AUTOMOTIVE SYSTEMS IN | 1201 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2914 |
| HARMAN-BECKER AUTOMOTIVE SYSTEMS IN | 39001 W 12 MILE RD | | | | FARMINGTON | MI | 48331-2912 |
| HARMAN-BECKER AUTOMOTIVE SYSTEMS IN | 8500 BALBOA BLVD | | | | NORTHRIDGE | CA | 91329-0002 |
| HARMAN/BECKER AUTOMOTIVE SYSTEMS | 39001 WEST 12 MILE ROAD | | | | FARMINGTN HLS | MI | 48331-2912 |
| HARMANN BECKER AUTOMOTIVE SYSTEMS | INDUSTRIESTR 1 | | | WOERTH RP 76744 GERMANY | | | |
| HARMANN, DONALD LEROY | 128 N CENTER ST | | | | BRAIDWOOD | IL | 60408-1603 |
| HARMAS JR, KEARNEY E | PO BOX 6383 | | | | EVANSTON | IL | 60204-6383 |
| HARMAT GABRIEL | HARMAT, GABRIEL | 7101 FARRALONE AVE #144 | | | CANOGA PARK | CA | 91303 |
| HARMEIER, DAVID D | PO BOX 22 | | | | OTISVILLE | MI | 48463-0022 |
| HARMEIER, LOYD H | 5861 STANDISH RD | | | | BENTLEY | MI | 48613-9644 |
| HARMEL, ARLENE K | 3010 SUNDALE DR | | | | FORT WAYNE | IN | 46816-1444 |
| HARMEL, ARNOLD R | 3010 SUNDALE DR | | | | FORT WAYNE | IN | 46816-1444 |
| HARMEL, DUANE A | 903 WOLCOTT ST | | | | JANESVILLE | WI | 53546-2412 |
| HARMEL, GARY A | 3717 FAIRFAX CT | | | | JANESVILLE | WI | 53546-1719 |
| HARMEL, JOEY R | 5326 E TERRY DR | | | | MILTON | WI | 53563-8467 |
| HARMEL, LESTER H | 305 E JOPPA RD APT 310 | | | | TOWSON | MD | 21286-3244 |
| HARMEL, TIMOTHY D | 1264 S WALNUT ST | | | | JANESVILLE | WI | 53546-5545 |
| HARMENING, FREDERICK R | 208 E ELIZABETH ST | | | | PITTSBURGH | PA | 15207-1652 |
| HARMER CLAUDIA (ESTATE OF) (639078) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HARMER ROBERT RICHARD (657420) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| HARMER, DENNIS M | 4805 HAMMOCK DUNES CIR | | | | ST GEORGE | UT | 84790-4756 |
| HARMER, DENNIS M | 4805 HAMMOCK DUNES CIRCLE | | | | SAINT GEORGE | UT | 84790-4756 |
| HARMER, DONALD C | 728 ORIENT ST | | | | MEDINA | NY | 14103-1633 |
| HARMER, DOROTHY E | 13105 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3900 |
| HARMER, EARL A | 3913 WHITMORE PARK | | | | PRATTSBURGH | NY | 14873-9543 |
| HARMER, EVERETT C | 6732 AKRON RD APT 18 | | | | LOCKPORT | NY | 14094-5363 |
| HARMER, FLORENCE L | 260 TIMBER LANE | | | | MARQUETTE | MI | 49855-8804 |
| HARMER, LEOTA L | 109 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1175 |
| HARMER, LESLIE T | 276 SOUTHBORO DR | | | | WEBSTER | NY | 14580-9742 |
| HARMER, PAUL C | 4465 BROOKER ST | | | | CASS CITY | MI | 48726-1331 |
| HARMER, TIMOTHY M | 5365 LAMP LIGHTER LN | | | | FLUSHING | MI | 48433-2457 |
| HARMESON, KENT F | 204 S GEORGIA ST | | | | SHERIDAN | IN | 46069-1131 |
| HARMESON, KENT FRANKLIN | 204 S GEORGIA ST | | | | SHERIDAN | IN | 46069-1131 |
| HARMESON, NEIL H | 16411 BELFAST DR | | | | FENTON | MI | 48430-9127 |
| HARMEYER GROUP INC | PO BOX 11465 | | | | DAYTONA BEACH | FL | 32120-1465 |
| HARMEYER TERRENCE | HARMEYER, TERRENCE | 6028 COUNTY ROAD V | | | CALEDONIA | WI | 53108-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMEYER, CLARENCE B | 2149 SUNMAN RD | | | | BATESVILLE | IN | 47006-9320 |
| HARMEYER, KATHLEEN M | 5586 ALOMAR DR | | | | CINCINNATI | OH | 45238-5150 |
| HARMEYER, SHARON K | 605 HILLTOP CIR | | | | SEVIERVILLE | TN | 37876-1653 |
| HARMEYER, STEVEN R | 9200 N SHAFFER RD | | | | MUNCIE | IN | 47303-9326 |
| HARMEYER, TOD A | 217 W COLUMBIA AVE | | | | MONTICELLO | KY | 42633-1446 |
| HARMEYER, TOD A | 220 1/2 E 10TH ST | | | | JONESBORO | IN | 46938-1423 |
| HARMIC, RANDALL J | 139 SWITCHPOINT DR | | | | STEWARTSTOWN | PA | 17363-8329 |
| HARMICAR, MICHAEL E | 6573 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5547 |
| HARMINDERPAUL GROVER | 5931 CLEARVIEW DR | | | | TROY | MI | 48098-2455 |
| HARMISON, BRIAN L | 119 PIONEER RIDGE DR | | | | PORT DEPOSIT | MD | 21904-1458 |
| HARMISON, CHARLES E | 406 ASHWOOD LN | | | | MYRTLE BEACH | SC | 29588-6737 |
| HARMISON, RHONDA S | 1607 CARSINS RUN ROAD | | | | ABERDEEN | MD | 21001-1503 |
| HARMISON, RICHARD C | 1607 CARSINS RUN RD | | | | ABERDEEN | MD | 21001-1503 |
| HARMON & BROOKS INC | 2927 LADYBIRD LN | | | | DALLAS | TX | 75220-1415 |
| HARMON AUTOMOTIVE | 801 N OAK LN | | | | BLUE GRASS | IA | 52726-9123 |
| HARMON BOBBITT | 8337 MINDALE CIR APT A | ROLLING PARK APTS | | | BALTIMORE | MD | 21244-2122 |
| HARMON CADILLAC, INC. | 530 N MAIN ST | | | | DAYTON | OH | 45405-4924 |
| HARMON CADILLAC, INC. | GWENDOLYN HARMON | 530 N MAIN ST | | | DAYTON | OH | 45405-4924 |
| HARMON CALEB | 10773 HIBNER ROAD | | | | HARTLAND | MI | 48353-1123 |
| HARMON CANTRELL | 105 DELLA WINCHESTER RD | | | | NANCY | KY | 42544-4425 |
| HARMON CHEVROLET, INC. | THOMAS GRANGER | 2611 MACARTHUR DR | | | ORANGE | TX | 77630-4819 |
| HARMON CLAUDE (445051) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARMON CLAUDE JR | 15 MOUNTAIN COVE COURT | | | | HENDERSON | NV | 89052-6680 |
| HARMON COOPER | 14 CHESTNUT LN | | | | WOODBURY | NY | 11797-1909 |
| HARMON CRAIG K | DBA Q E D SYSTEMS | 3963 HIGHLANDS LN SE | | | CEDAR RAPIDS | IA | 52403-2140 |
| HARMON DAVID | 133 AVENIDA DE LEON | | | | ABILENE | TX | 79602-7527 |
| HARMON DAVIS | 3702 EAST 650 NORTH | | | | ALEXANDRIA | IN | 46001-8880 |
| HARMON DAWSON | 400 ELM ST | | | | MAGDALENA | NM | 87825-9701 |
| HARMON DEWEY R | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HARMON DEWEY R (507010) | (NO OPPOSING COUNSEL) | | | | | | |
| HARMON DOUGLAS (459903) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HARMON G MAURER | 112 PRINCETON RD | | | | LINDEN | NJ | 07036-3809 |
| HARMON G PYE JR | CGM IRA ROLLOVER CUSTODIAN | 2948 THORNWOOD DR | | | MACON | GA | 31204-1250 |
| HARMON G SLOPSEMA & | LORRAINE SLOPSEMA TTEE | SLOPSEMA LIVING TR | UAD 08/06/04 | 1638 LORALEE SE | GRAND RAPIDS | MI | 49508-3736 |
| HARMON GEORGE H | 1376 ASBURY AVE | | | | WINNETKA | IL | 60093-1406 |
| HARMON GOETZ | 142 GROVE LN | | | | FRANKLIN | TN | 37064-5752 |
| HARMON I I I, HEZEKIAH T | 412 ATKINSON RD | | | | WILMINGTON | DE | 19804-3011 |
| HARMON III, HEZEKIAH T | 412 ATKINSON RD | | | | WILMINGTON | DE | 19804-3011 |
| HARMON JAMES | 407 RIDGE CT | | | | KOKOMO | IN | 46901-3639 |
| HARMON JAMES L (445052) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARMON JASON | HARMON, JASON | STATE FARM INS. CO | PO BOX 82613 | | LINCOLN | NE | 68501-2613 |
| HARMON JR, EDWARD | 24 HOLTON LN | | | | WILLINGBORO | NJ | 08046-1820 |
| HARMON JR, ERNEST | 24401 WOODBRIDGE RD | | | | WARREN | MI | 48091-5846 |
| HARMON JR, EVERETTE B | 1245 HALIBURTON AVE | | | | LAWRENCEVILLE | GA | 30045-4331 |
| HARMON JR, HAROLD E | 3003 CREEKVIEW DR | | | | GRAPEVINE | TX | 76051-4253 |
| HARMON JR, HEZEKIAH T | 1605 NEWPORT RD | | | | WILMINGTON | DE | 19808-6017 |
| HARMON JR, LAWRENCE E | 50 PINE HILL RD | | | | BURLINGTON | CT | 06013-2303 |
| HARMON JR, RUSSELL M | 1912 PARK RD | | | | ANDERSON | IN | 46011-3957 |
| HARMON JR, WILLIAM | 8824 BURT RD | | | | DETROIT | MI | 48228-1608 |
| HARMON JR, WILLIAM H | 5047 OAKRIDGE DR | | | | TOLEDO | OH | 43623-2358 |
| HARMON JR., ALBERT L | 7013 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| HARMON LARRY | HARMON, LARRY | LATITUDE SUBRO | 1760 S. TELEGRAPH STE. 104 | | BLOOMFIELD HILLS | MI | 48302 |
| HARMON LOUIS M (409659) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMON MAURER | 112 PRINCETON RD | | | | LINDEN | NJ | 07036-3809 |
| HARMON PATRICIA | PO BOX 2055 | | | | TAPPAHANNOCK | VA | 22560-2055 |
| HARMON PROPERTIES INC | 514 EARTH CITY PLZ STE 141 | | | | EARTH CITY | MO | 63045-1303 |
| HARMON RICHARD | 1417 WOODNOLL DR | | | | FLINT | MI | 48507-4748 |
| HARMON RONALD JR (445056) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARMON SIDNEY L | HARMON, SIDNEY L | 636 FOURTH AVENUE P O BOX 2144 | | | HUNTINGTON | WV | 25722 |
| HARMON SMITH | 172 WARREN AVE | | | | KENMORE | NY | 14217-2819 |
| HARMON SR, JOHN A | 3170 CENTRAL BOULEVARD | | | | MILFORD | MI | 48380-2206 |
| HARMON SR, ROBERT F | 1494 WAVERLY DR | | | | TROY | MI | 48098-2674 |
| HARMON SR, ROBERT FOSTER | 1494 WAVERLY DR | | | | TROY | MI | 48098-2674 |
| HARMON SUSAN | 607 6TH AVE | | | | SLATER | IA | 50244-9722 |
| HARMON THOMAS | 28 BUCKMINSTER ST | | | | FRAMINGHAM | MA | 01702-7503 |
| HARMON TINA | 1176 VINTAGE WAY | | | | HOSCHTON | GA | 30548-3451 |
| HARMON WALLACE | 1928 NORWOOD LN | | | | ARLINGTON | TX | 76013-6509 |
| HARMON WILLIAM M (502521) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| HARMON WILLIAM N (429051) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARMON'S, INC. | 470 W 100 N | | | | PROVO | UT | 84601-2701 |
| HARMON'S, INC. | MARK HARMON | 470 W 100 N | | | PROVO | UT | 84601-2701 |
| HARMON, ADRIAN F | 3958 FOX HALL LANE APT A | | | | EAST POINT | GA | 30344 |
| HARMON, ALBERT A | 717 CERRO VISTA DR | | | | GOODLETTSVILLE | TN | 37072-2003 |
| HARMON, ALBERT L | 4127 W CT ST | | | | FLINT | MI | 48532 |
| HARMON, ALVERNIA | 904 WALTON AVE | | | | DAYTON | OH | 45402-5333 |
| HARMON, ALVIRA | 7272 CLEARMONT DR | | | | MENTOR | OH | 44060-3438 |
| HARMON, ANTHONY W | 7110 W CROSS CREEK TRL | | | | BRECKSVILLE | OH | 44141-3141 |
| HARMON, ARLEN | 2674 W 600 S | | | | ANDERSON | IN | 46013-9741 |
| HARMON, ARLENE | 1116 APARTMENT F | BONHOMME LAKE DRIVE | | | SAINT LOUIS | MO | 63132 |
| HARMON, AUGUST L | 1108 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| HARMON, BARBARA A | 5690 AVENUE G | | | | OTTER LAKE | MI | 48464-9776 |
| HARMON, BARBARA ANN | 5690 AVENUE G | | | | OTTER LAKE | MI | 48464-9776 |
| HARMON, BETTY A | 7935 TRINITY CIRCLE | 1NE | | | TINLEY PARK | IL | 60487 |
| HARMON, BETTY J | 1021 BEAVER RUN | | | | TAVARES | FL | 32778-5621 |
| HARMON, BETTY J | 2109 W JAMES DR | | | | MARION | IN | 46952-1025 |
| HARMON, BETTY J | 3822 AUGUSTA ST | | | | FLINT | MI | 48532-5207 |
| HARMON, BETTY M | 4366 JENEY PL | | | | GROVE CITY | OH | 43123-2900 |
| HARMON, BEVERLY J | 717 W SACRAMENTO ST | | | | ALTADENA | CA | 91001-5224 |
| HARMON, BILL L | 1369 BERKSHIRE DR | | | | MILFORD | OH | 45150-2411 |
| HARMON, BILLY R | 5861 MINDY DR | | | | HAMILTON | OH | 45011-2207 |
| HARMON, BRENDA A | 48 WOODHAVEN LN | | | | WILLINGBORO | NJ | 08046-3417 |
| HARMON, BRIAN L | 13481 N 500 E | | | | GASTON | IN | 47342-9604 |
| HARMON, BRIANNA | 910 GILLEY ST | | | | FLATWOODS | KY | 41139-1624 |
| HARMON, BRUCE E | 17600 HARRIS RD | | | | DEFIANCE | OH | 43512-8095 |
| HARMON, BUFORD | PO BOX 254 | | | | DEXTER | MI | 48130-0254 |
| HARMON, CALEB G | 10773 HIBNER RD | | | | HARTLAND | MI | 48353-1123 |
| HARMON, CARL | 606 MERRY OAKS RD | | | | MC MINNVILLE | TN | 37110-4787 |
| HARMON, CARL G | 15476 BEALFRED DR | | | | FENTON | MI | 48430-1713 |
| HARMON, CAROL A | 25080 TERRITORIAL CT | | | | VENETA | OR | 97487-9742 |
| HARMON, CARROLL T | 7264 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9797 |
| HARMON, CECIL E | PO BOX 749 | | | | WYLIE | TX | 75098-0749 |
| HARMON, CHARLES A | 2530 SE 28TH ST | | | | CAPE CORAL | FL | 33904-3338 |
| HARMON, CHARLES D | 6038 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4703 |
| HARMON, CHARLES F | 243 ABBEY DR | | | | SPRINGBORO | OH | 45066-8408 |
| HARMON, CHARLES L | 4224 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1100 |
| HARMON, CLARENCE | 126 CLUB HOUSE DR | | | | WILLINGBORO | NJ | 08046-3502 |
| HARMON, CLARK M | 2274 HIGHWAY W | | | | SALEM | MO | 65560-7359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMON, CLARK M | RT 3 BOX 5835 | | | | SALEM | MO | 65560-9358 |
| HARMON, CLAUDE | 855 INVERNESS DR | | | | DEFIANCE | OH | 43512-9190 |
| HARMON, COSTON J | 429 ROSEWOOD TER | | | | ROCHESTER | NY | 14609-4933 |
| HARMON, CRAIG J | 805 WEST CHURCH STREET | | | | BOWLING GREEN | MO | 63334-1532 |
| HARMON, CRISS J | 941 MYSTIC TRL | | | | LAPEER | MI | 48446-4209 |
| HARMON, DAVEY J | 6100 N DIXIE HWY | | | | NEWPORT | MI | 48166-9508 |
| HARMON, DAVID | 540 S DELRIDGE DR | | | | CINCINNATI | OH | 45238-5510 |
| HARMON, DAVID L | PO BOX 247 | | | | COVINGTON | TX | 76636-0247 |
| HARMON, DAVID M | 1250 REMINGTON CIR | | | | SHREVEPORT | LA | 71106-8297 |
| HARMON, DAVID M | 69 RICE RD | | | | ELMA | NY | 14059-9507 |
| HARMON, DAVID R | 344 DENROSE DR | | | | AMHERST | NY | 14228-2658 |
| HARMON, DEBRA K | 6015 ELLENDALE DR | | | | LANSING | MI | 48911-5039 |
| HARMON, DENNIS C | 7264 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9797 |
| HARMON, DIANA W | 8780 TRINKLE RD | | | | DEXTER | MI | 48130-9731 |
| HARMON, DOLORES J | 4890 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4028 |
| HARMON, DONALD G | 5324 DRAYTON RD | | | | CLARKSTON | MI | 48346-3710 |
| HARMON, DONALD L | 1178 N GREENTREE TER | | | | LECANTO | FL | 34461-8084 |
| HARMON, DONALD R | 1498 SAWMILL RD | | | | CROSSVILLE | TN | 38555-1477 |
| HARMON, DONNA | 406 TROTTER RD | | | | BESSEMER | PA | 16112-2328 |
| HARMON, DONNA J | 13 MAIN ST APT 5 | | | | OAKFIELD | NY | 14125-1053 |
| HARMON, DONNA J | 13375 TYRINGHAM ST | | | | SPRING HILL | FL | 34609-6466 |
| HARMON, DORA A | 4311 W BUTTERFIELD HWY | | | | OLIVET | MI | 49076-9765 |
| HARMON, DOROTHY | 48 WOODHAVEN LN | | | | WILLINGBORO | NJ | 08046-3417 |
| HARMON, DOROTHY J | 246 W BRIGHTON ST | | | | KANKAKEE | IL | 60901-4939 |
| HARMON, DOUGLAS H | 181 SIMMS WOODS RD | | | | DOVER | DE | 19901-2332 |
| HARMON, EARL H | 279 PEAR MEADOW ST | | | | HENDERSON | NV | 89012-3444 |
| HARMON, EARL R | 5151 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9789 |
| HARMON, EBIS M. | 3318 HIGHWAY 5 | APARTMENT 254 | | | DOUGLASVILLE | GA | 30135-2308 |
| HARMON, EDDIE L | 105 ROYAL STREET | | | | MACON | MS | 39341-2709 |
| HARMON, EDWIN | 16220 CHERRYSTONE DR | | | | CHOCTAW | OK | 73020-5904 |
| HARMON, EDWIN | PO BOX 374 | | | | NICOMA PARK | OK | 73066-0374 |
| HARMON, EILEEN T | 2255 HAMILTON AVE | | | | TRENTON | NJ | 08619-3005 |
| HARMON, ERNEST | 1401 MCKINLEY ST UNIT A | | | | SANDUSKY | OH | 44870 |
| HARMON, ERVIN J | 3825 S. MAURFIELD ST | | | | STOCKTON | CA | 95206 |
| HARMON, ESTHER | 1825 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-2537 |
| HARMON, ETHEL | R #2 | | | | CAMPBELLSBURG | IN | 47108 |
| HARMON, EVA H | 8420 E STOCKWELL RD | | | | HARRISON | MI | 48625-9398 |
| HARMON, FOREST R | PO BOX 555 | | | | BELLEVIEW | FL | 34421-0555 |
| HARMON, FRANKLIN J | 3762 PERCY KING RD | | | | WATERFORD | MI | 48329-1361 |
| HARMON, GARY J | 4170 LEE HILL RD | | | | MAYVILLE | MI | 48744-9727 |
| HARMON, GENE M | 300 PORTLAND CT | | | | NORMAN | OK | 73072-3825 |
| HARMON, GEORGE W | 717 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1722 |
| HARMON, GERALD D | PO BOX 63 | | | | MUNITH | MI | 49259-0063 |
| HARMON, GREGORY J | 6100 MACK RD | | | | HOWELL | MI | 48855-8218 |
| HARMON, HAROLD L | 3045 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3936 |
| HARMON, HARRIET A | 4486 CLARK SHAW RD | | | | POWELL | OH | 43065-9715 |
| HARMON, HASSELL C | 7272 CLEARMONT DR | | | | MENTOR | OH | 44060-3438 |
| HARMON, HOWARD P | 9601 WILCOX RD | | | | ONONDAGA | MI | 49264-9623 |
| HARMON, HUGH J | 12216 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| HARMON, J D | 5218 TOWNLEY HWY | | | | MANITOU BEACH | MI | 49253-9126 |
| HARMON, J D | 604 S 27TH ST | | | | SAGINAW | MI | 48601-6538 |
| HARMON, JACKIE R | 4152 NORTH FORK ROAD | | | | CHAPMANVILLE | WV | 25508 |
| HARMON, JACQUELINE | 504 S HARRISON ST | | | | WILMINGTON | DE | 19805-4304 |
| HARMON, JACQUELINE M | 10748 SW 53RD CIR | | | | OCALA | FL | 34476-4707 |
| HARMON, JACQUELYN | 102 RELLIS ST | | | | SAGINAW | MI | 48601-4843 |
| HARMON, JAMES B | 1627 PLEASANT WAY | | | | BOWLING GREEN | KY | 42104-6323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMON, JAMES BRYAN | 1627 PLEASANT WAY | | | | BOWLING GREEN | KY | 42104-6323 |
| HARMON, JAMES D | 3541 EXCHANGE DRIVE | | | | JACKSON | MS | 39212-4820 |
| HARMON, JAMES E | 4009 E 50TH ST | | | | MOUNT MORRIS | MI | 48458-9436 |
| HARMON, JAMES F | PO BOX 1200 | | | | YOUNTVILLE | CA | 94599-1297 |
| HARMON, JAMES L | 515 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2611 |
| HARMON, JAMES L | 72 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| HARMON, JAMES LEE | 515 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2611 |
| HARMON, JAMES M | 877 FREEMAN ST | | | | BRONX | NY | 10459-1509 |
| HARMON, JAMES R | 407 RIDGE CT | | | | KOKOMO | IN | 46901-3639 |
| HARMON, JANEY M | 4224 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1100 |
| HARMON, JERRY W | 3309 MANATEE RD | | | | TAVARES | FL | 32778-4845 |
| HARMON, JOE A | 15351 E FRANKLIN RD | | | | NORMAN | OK | 73026-8954 |
| HARMON, JOHANNA E | 2322 S GENESEE | | | | BURTON | MI | 48519-1234 |
| HARMON, JOHN E | 2320 E HASTINGS LAKE RD | | | | JONESVILLE | MI | 49250-9616 |
| HARMON, JOHN H | 3208 W 61ST ST | | | | CLEVELAND | OH | 44102-5614 |
| HARMON, JOHN K | 103 NIKKI LN | | | | LEWISBURG | OH | 45338-9330 |
| HARMON, JOHN W | 8018 N TRACY AVE | | | | KANSAS CITY | MO | 64118-1585 |
| HARMON, JOSEPH F | 3698 MEADOWBROOK ACRES | | | | N TONAWANDA | NY | 14120-1248 |
| HARMON, JOYCE I | 6038 SELFRIDGE BLVD | | | | LANSING | MI | 48911-4703 |
| HARMON, JUANITA G | 412 ATKINSON RD | | | | WILMINGTON | DE | 19804-3011 |
| HARMON, JUDY A | 417 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3151 |
| HARMON, JUNIA M | 137 NORTHEAST DR | | | | JOHNSON CITY | TN | 37601-5100 |
| HARMON, KAMILA J | PO BOX 13133 | | | | EDWARDSVILLE | KS | 66113-0133 |
| HARMON, KANDICE S | 170 SANDY CT UNIT 34 | | | | NEW MIDDLETOWN | OH | 44442-7712 |
| HARMON, KEITH A | 6440 OBRIEN RD | | | | FOSTORIA | MI | 48435-9697 |
| HARMON, KELLY J | PO BOX 4093 | | | | CROSSVILLE | TN | 38557-4093 |
| HARMON, KENNETH B | 9110 BAYBERRY BND APT 104 | | | | FORT MYERS | FL | 33908-6252 |
| HARMON, KENNETH C | 449 JOHN ROLFE DR | | | | MONROE | MI | 48162-3314 |
| HARMON, KENNETH K | 13347 N CENTER RD | | | | CLIO | MI | 48420-9197 |
| HARMON, KENNETH R | 1028 RADCLIFF LNDG | | | | VIRGINIA BEACH | VA | 23464-5516 |
| HARMON, KENNETH R | 12695 COUNTY ROAD F1 | | | | HOLGATE | OH | 43527-9735 |
| HARMON, KENNETH R | 5888 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| HARMON, KENNEY J | 9 DEL RANCHO CT | | | | SHAWNEE | OK | 74804-3320 |
| HARMON, KEVIN W | 3622 JAMES AVE | | | | WILMINGTON | DE | 19808-6006 |
| HARMON, KIRK L | 3730 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9672 |
| HARMON, LARRY D | 2205 CHAPEL DOWNS DR | | | | ARLINGTON | TX | 76017-4510 |
| HARMON, LARRY DARRELL | 2205 CHAPEL DOWNS DR | | | | ARLINGTON | TX | 76017-4510 |
| HARMON, LARRY J | 4364 SPRINGFIELD ST | | | | BURTON | MI | 48509-1842 |
| HARMON, LEE A | 3216 OAK TREE LN | | | | GRAPEVINE | TX | 76051-4283 |
| HARMON, LESLIE M | 17396 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2527 |
| HARMON, LESLIE W | 5577 MID DAY DRIVE | | | | GALLOWAY | OH | 43119-8965 |
| HARMON, LEVORIS J | 209 HOWARD DR | | | | DEL CITY | OK | 73115-3803 |
| HARMON, LILY V | 16723 210TH AVE | | | | LEROY | MI | 49655-8360 |
| HARMON, LINDA S | 6344 E ATHERTON RD | | | | BURTON | MI | 48519-1608 |
| HARMON, LORENE | 4519 E 52ND ST | | | | KANSAS CITY | MO | 64130-3134 |
| HARMON, LOWELL C | 308 S RAMBLER RD | | | | MUNCIE | IN | 47304-4140 |
| HARMON, LUCILLE E | 3479 MINERVA DR | | | | FLINT | MI | 48504-1747 |
| HARMON, MARGARET | 1527 GRANT AVE | | | | LINCOLN PARK | MI | 48146-2136 |
| HARMON, MARGARET E | 134 COLUMBUS CV | | | | STAFFORD | VA | 22554-1944 |
| HARMON, MARTHA G | 823 JORDAN DR | | | | GREENWOOD | IN | 46143-8293 |
| HARMON, MARTHA R | 401 W CHURCH ST TRLR 12 | | | | THORNTOWN | IN | 46071-1040 |
| HARMON, MARY | 3147 BRETTON ST NW APT D | | | | NORTH CANTON | OH | 44720-8377 |
| HARMON, MARY E | PO BOX 05740 | | | | DETROIT | MI | 48205-0740 |
| HARMON, MARY ELLEN | 875 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2253 |
| HARMON, MARY F | 4330 ONONDAGA BLVD | ROOM 44 | | | SYRACUSE | NY | 13219 |
| HARMON, MARY J | 3729 BRIGHTON DR | | | | LANSING | MI | 48911-2124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMON, MARY L | APT A2 | 5526 CEDAR POINT DRIVE | | | CROWN POINT | IN | 46307-1048 |
| HARMON, MARY R | 4475 S KANITA CV | | | | MEMPHIS | TN | 38125-3333 |
| HARMON, MATTHEW S | 1216 HADEN DR | | | | WAXHAW | NC | 28173-7965 |
| HARMON, MEGAN | 323 E COLUMBIA ST | | | | MASON | MI | 48854-1250 |
| HARMON, MICHAEL C | 10508 GRAFFIAN ST APT B | | | | OAKLAND | CA | 94603-3847 |
| HARMON, MICHAEL E | 25000 SUPERIOR RD | | | | TAYLOR | MI | 48180-4517 |
| HARMON, MICHAEL E | 4107 JONES RD | | | | NORTH BRANCH | MI | 48461-8914 |
| HARMON, MICHAEL R | 5367 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6636 |
| HARMON, MICHAEL RAY | 5367 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6636 |
| HARMON, MIKE DEAN | 1145 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7054 |
| HARMON, NANCY L | 5863 S 450 E | | | | PERU | IN | 46970-7716 |
| HARMON, NATHAN D | 4519 E 52ND ST | | | | KANSAS CITY | MO | 64130-3134 |
| HARMON, NESBY O | 26956 KITCH ST | | | | INKSTER | MI | 48141-2516 |
| HARMON, OLGA M | 18218 PARADISE MOUNTAIN RD SPC 129 | | | | VALLEY CENTER | CA | 92082-7014 |
| HARMON, PATRICIA | 2369 BENT PINE CT | | | | SPRING HILL | FL | 34606-3606 |
| HARMON, PATRICIA D | 1019 E FOSTER ST | | | | KOKOMO | IN | 46902-1709 |
| HARMON, PATRICIA L | 1773 SKYLINE DR | | | | ROCHESTER HILLS | MI | 48306-3251 |
| HARMON, PATRICIA L | 2551 IVANHOE ST | | | | PORT CHARLOTTE | FL | 33952-5636 |
| HARMON, PAUL C | 14709 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46814-9749 |
| HARMON, PAUL S | RT 4 BOX 140A | | | | PLEASANT HILL | MO | 64080 |
| HARMON, PAUL W | 1110 DANBURY DR | | | | KOKOMO | IN | 46901-1562 |
| HARMON, PEGGY A | 344 DENROSE DR | | | | AMHERST | NY | 14228-2658 |
| HARMON, PEGGY J | 4348 S SHORE ST | | | | WATERFORD | MI | 48328-1159 |
| HARMON, PHILLIP B | 1687 E 600 N | | | | WHITELAND | IN | 46184-9455 |
| HARMON, PHILLIP C | 5616 N TRACY AVE | | | | GLADSTONE | MO | 64118-5336 |
| HARMON, PHILLIP J | 6607 1/2 SO. BROADWAY | | | | LOS ANGELES | CA | 90003 |
| HARMON, RALPH E | 12186 DAULT RD | | | | PRESQUE ISLE | MI | 49777-8306 |
| HARMON, RANDALL L | 225 LUCE AVE | | | | FLUSHING | MI | 48433-1712 |
| HARMON, RANDALL LAVERN | 225 LUCE AVE | | | | FLUSHING | MI | 48433-1712 |
| HARMON, RANDY L | 440 MAPLE LN | | | | MOORESVILLE | IN | 46158-1325 |
| HARMON, RAYMOND W | 1100 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2101 |
| HARMON, RHONDA N | 200 N GRAND AV | SP #98 | | | ANAHEIM | CA | 92801 |
| HARMON, RICHARD B | 1417 WOODNOLL DR | | | | FLINT | MI | 48507-4748 |
| HARMON, RICHARD D | 57 WILKES ST | | | | WATERVILLE | ME | 04901-5038 |
| HARMON, RICHARD F | 995 YELLOWHAMMER CT | | | | SPARKS | NV | 89441-7806 |
| HARMON, RICHARD I | 8403 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6339 |
| HARMON, RICHARD J | 7647 S RIDGE RD | | | | MADISON | OH | 44057-9746 |
| HARMON, RICHARD L | 2696 N 700 E | | | | FRANKLIN | IN | 46131-8774 |
| HARMON, RICHARD L | 3325 MCGREW ST | | | | SHARONVILLE | OH | 45241-2561 |
| HARMON, RITA K | 182 VENTRY CT UNIT A | | | | RIDGE | NY | 11961-1281 |
| HARMON, ROBERT | 3227 ROBERTS ST | | | | SAGINAW | MI | 48601-3137 |
| HARMON, ROBERT A | 860 46TH ST | | | | OAKLAND | CA | 94608-3416 |
| HARMON, ROBERT D | 475 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9470 |
| HARMON, ROBERT E | 106 SHEFFIELD AVE | | | | ANDERSON | IN | 46011-1300 |
| HARMON, ROBERT E | 2052 PAULS WAY | | | | COMMERCE TOWNSHIP | MI | 48390-3226 |
| HARMON, ROBERT E | 9178 W 400 S | | | | LAPEL | IN | 46051-9664 |
| HARMON, ROBERT E | PO BOX 384618 | | | | WAIKOLOA | HI | 96738-4618 |
| HARMON, ROBERT G | 5767 FRASER CT APT B | | | | INDIANAPOLIS | IN | 46254-6167 |
| HARMON, ROBERT J | 11281 NORTH DR | | | | BROOKLYN | MI | 49230-8916 |
| HARMON, ROBERT J | 829 QUINCY ST NW APT B1 | | | | WASHINGTON | DC | 20011-5818 |
| HARMON, ROBERT K | 183 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8753 |
| HARMON, RODNEY L | 8104 S M52 | | | | OWOSSO | MI | 48867 |
| HARMON, ROGER A | 596 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9581 |
| HARMON, ROLAND J | 9269 IRISH RD | | | | GOODRICH | MI | 48438-9440 |
| HARMON, RONALD A | 15350 S HINMAN RD | | | | EAGLE | MI | 48822-9658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARMON, RONALD G | 521 S SCOTT DR | | | | FARWELL | MI | 48622-9697 |
| HARMON, RONALD K | 950 BERRY ST | | | | LEWISBURG | TN | 37091-3804 |
| HARMON, RONNIE K | 19660 MERIDIAN RD APT 4 | | | | GROSSE ILE | MI | 48138-1018 |
| HARMON, RONNIE KENT | 19660 MERIDIAN RD APT 4 | | | | GROSSE ILE | MI | 48138-1018 |
| HARMON, ROSABELLE | 176 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4208 |
| HARMON, ROSEANNA | 225 LUCE AVE | | | | FLUSHING | MI | 48433-1712 |
| HARMON, ROSEMARY | 5743 CHAMPAIGN AVE | | | | BROOK PARK | OH | 44142-2516 |
| HARMON, ROY L | 172 OSPREY PL | | | | PRINCETON | WV | 24740-4130 |
| HARMON, ROY R | 2179 RIVER BEND CT | PO BOX 82 | | | LAPEER | MI | 48446-9002 |
| HARMON, ROY/TN | PO BOX 1039 | | | | COLUMBIA | TN | 38402-1039 |
| HARMON, RUBIN S | 1360 N WYNN RD | | | | OKEANA | OH | 45053-9754 |
| HARMON, SAMMY L | 6171 INDUSTRIAL LOOP M107 | | | | SHREVEPORT | LA | 71129 |
| HARMON, SAMUEL F | PO BOX 4087 | | | | SUN VALLEY | AZ | 86029-4087 |
| HARMON, SCOTTIE A | 247 NORTHSHORE DR | | | | GRAVOIS MILLS | MO | 65037-8059 |
| HARMON, SHARON | 4152 NORTH FORK ROAD | | | | CHAPMANVILLE | WV | 25508 |
| HARMON, SHERMAN J | 4002 RED ARROW RD APT 1 | | | | FLINT | MI | 48507-5404 |
| HARMON, SHIRLEY A | 24710 CHURCH ST | | | | OAK PARK | MI | 48237-1981 |
| HARMON, SHIRLEY ANNE | 24710 CHURCH ST | | | | OAK PARK | MI | 48237-1981 |
| HARMON, STARLANDRIA | 117 CLYDE ST | | | | WILMINGTON | DE | 19804 |
| HARMON, STELLA B | 141 CHARIOT DR | | | | ANDERSON | IN | 46013-1033 |
| HARMON, STEPHEN G | 1849 DEER XING | | | | PENDLETON | IN | 46064-9057 |
| HARMON, STEVEN DOUGLAS | 9505 BRAMBLE RD | | | | TECUMSEH | MI | 49286-9741 |
| HARMON, STEVEN L | 151 SECLUSION LOOP | | | | GRANTS PASS | OR | 97526-9690 |
| HARMON, STEVEN W | 310 BLACK OAK CT | | | | FLINT | MI | 48506-5342 |
| HARMON, SUE E | 4707 BROADWAY ST APT 76 | | | | SAN ANTONIO | TX | 78209-6203 |
| HARMON, SUZANNE | 1806 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9389 |
| HARMON, SUZANNE D | 3445 GARIANNE DR | | | | DAYTON | OH | 45414-2221 |
| HARMON, TASKER | PO BOX 191 | | | | RAEFORD | NC | 28376-0191 |
| HARMON, TERIE JEAN | 525 FOX RUN TRL APT J7 | | | | PEARL | MS | 39208-5701 |
| HARMON, THELMA | C/O DERRICK STATEN | PO BOX 191 | | | RAEFORD | NC | 28376 |
| HARMON, THEO B | 8645 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9715 |
| HARMON, THERESA J | 3245 SHEFFIELD RD | | | | DAYTON | OH | 45449-2752 |
| HARMON, THOMAS D | 802 HORNER DR | | | | KENNETT | MO | 63857-3858 |
| HARMON, THOMAS E | 19 STAFFORD AVE | | | | DAYTON | OH | 45405-2337 |
| HARMON, THOMAS E | 6388 J DR | | | | MONROE | MI | 48161-3830 |
| HARMON, THOMAS M | 1132 CLUB CIR | | | | DAYTON | OH | 45459-6230 |
| HARMON, THOMAS R | 1729 COLLINS HOLLOW RD | | | | LEWISBURG | TN | 37091-4062 |
| HARMON, THOMAS S | 134 COLUMBUS CV | | | | STAFFORD | VA | 22554-1944 |
| HARMON, TIM B | 132 MORNINGVIEW CIR | | | | CANFIELD | OH | 44406-8722 |
| HARMON, TIMOTHY L | 7373 N 350 E | | | | ALEXANDRIA | IN | 46001-8867 |
| HARMON, TOM W | 3445 GARIANNE DR | | | | DAYTON | OH | 45414-2221 |
| HARMON, TOMMY A | 8012 S STATE ROAD 75 | | | | COATESVILLE | IN | 46121-9123 |
| HARMON, TOMMY R | 1300 CONCHO TRL | | | | MANSFIELD | TX | 76063-5749 |
| HARMON, TRUMAN G | 1122 STRASBURG DR | | | | PORT CHARLOTTE | FL | 33952-1662 |
| HARMON, VASSIE F | 717 WEST BROADWAY | | | | ALEXANDRIA | IN | 46001-1722 |
| HARMON, VERENETTA | 2560 E CARSON ST | | | | CARSON | CA | 90810-1545 |
| HARMON, VERNON L | 6868 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9759 |
| HARMON, VIOLA | 6415 E 86TH ST | | | | KANSAS CITY | MO | 64138-2720 |
| HARMON, VIRGIL L | 5878 PINE ST | | | | TAYLOR | MI | 48180-1236 |
| HARMON, VIRGINIA L. | 8925 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4041 |
| HARMON, VIVIAN L | 134E HERNDON | | | | SHREVEPORT | LA | 71101 |
| HARMON, VIVIAN LORRAIN | 134E HERNDON | | | | SHREVEPORT | LA | 71101 |
| HARMON, WAYNE C | 290 E BELLEVUE HWY | | | | OLIVET | MI | 49076-9680 |
| HARMON, WAYNE CLEMENT | 290 E BELLEVUE HWY | | | | OLIVET | MI | 49076-9680 |
| HARMON, WILLARD M | PO BOX 62 | | | | SODUS | NY | 14551-0062 |
| HARMON, WILLIAM B | 4532 NARRAGANSET TRL | | | | SARASOTA | FL | 34233-1939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMON, WILLIAM D | 520 TROWBRIDGE ST | | | | INDIANAPOLIS | IN | 46203-1441 |
| HARMON, WILLIAM J | 1881 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| HARMON, WILLIAM J | 61 BOLL DR | | | | ELMA | NY | 14059-9622 |
| HARMON, WILLIAM L | 239 FREEDOM WAY | | | | ANDERSON | IN | 46013-1089 |
| HARMON, WILLIAM M | 1803 NEWPORT RD | | | | WILMINGTON | DE | 19808-6021 |
| HARMON, WILLIAM M | 8117 N REDBIRD DR | | | | MUNCIE | IN | 47303-9494 |
| HARMON, WILLIAM MARION | 8117 N REDBIRD DR | | | | MUNCIE | IN | 47303-9494 |
| HARMON, WILLIAM N | 2156 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-8221 |
| HARMON, WILLIAM P | 48 MAPLE AVE | | | | CENTERVILLE | OH | 45459-4642 |
| HARMON, WILLIAM R | 13700 W WILD CHERRY LN | | | | DALEVILLE | IN | 47334-9605 |
| HARMON, WILLIE J | 14846 FORDHAM ST | | | | DETROIT | MI | 48205-2441 |
| HARMON, WILLIE J | 49489 AULAC DR EAST | | | | CHESTERFIELD | MI | 48051 |
| HARMON, WILLIE S | 172 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1330 |
| HARMON, WILMA E | APT A | 6519 CREEK BAY DRIVE | | | INDIANAPOLIS | IN | 46217-3016 |
| HARMON,TIMOTHY A | 1217 HIGH VALLEY LN | | | | BELLEVILLE | IL | 62221-8629 |
| HARMON/BECKER | 39001 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-2912 |
| HARMONIC DRIVE LLC | 247 LYNNFIELD ST | | | | PEABODY | MA | 01960-4904 |
| HARMONICS INC | 9524 ROOSEVELT WAY NE | | | | SEATTLE | WA | 98115-2234 |
| HARMONY DAWN KMOSKO | SOUTHWEST SECURITIES INC | 7329 INDIANA AVE | | | FORT WORTH | TX | 76137 |
| HARMONY L WAITUKAITIS | 810 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1814 |
| HARMONY LODGE #8 F & AM | PO BOX 302 | | | | NEWTON | NJ | 07860-0302 |
| HARMONY LONDON | 6268 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| HARMONY TRANSPORT INC | PO BOX 173 | | | | BADEN | PA | 15005-0173 |
| HARMONY, ALLENE H | 11322 TECUMSEH PATH | | | | LAKEVIEW | OH | 43331-9125 |
| HARMONY, SANDRA S | 23790 E MAIN ST | | | | ARMADA | MI | 48005-4697 |
| HARMONY, WILLIAM N | 23790 E MAIN ST | | | | ARMADA | MI | 48005-4697 |
| HARMOR JR, RICHARD J | 75 LANDAU DR | | | | ROCHESTER | NY | 14606-5823 |
| HARMOR, MARY ANN A | 75 LANDAU DR | | | | ROCHESTER | NY | 14606-5823 |
| HARMOR, WARNER G | 6800 SAGE RD | | | | HUDSON | MI | 49247-9279 |
| HARMS DARRELL L (429052) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARMS JOLENE C | HARMS, JOLENE C | PO BOX 306 | 620 13TH STREET | | PASO ROBLES | CA | 93447-0306 |
| HARMS RICHARD | 22 FREEDOM DRIVE | | | | ONTARIO | OR | 97914-3109 |
| HARMS, BARBARA E | 19004 E 18TH ST N | | | | INDEPENDENCE | MO | 64058-1211 |
| HARMS, BRIAN F | 658 AURORA AVE | | | | SANTA BARBARA | CA | 93109-1642 |
| HARMS, CHARLES M | 10911 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9752 |
| HARMS, CHARLES M | 54280 EGO DR | | | | MACOMB | MI | 48042-2210 |
| HARMS, CLARENCE E | 12455 W JANESVILLE RD UNIT 215 | | | | MUSKEGO | WI | 53150-2956 |
| HARMS, EDGAR C | 710 W 35TH ST | | | | HIGGINSVILLE | MO | 64037-1874 |
| HARMS, GLADYS | PO BOX 306 | | | | LINCOLN | MO | 65338-0306 |
| HARMS, HARRY H | 4412 THOLOZAN AVE | | | | SAINT LOUIS | MO | 63116-1619 |
| HARMS, HERBERT R | 2133 CRAWFORD AVE | | | | EVANSTON | IL | 60201-1870 |
| HARMS, JACK L | 252 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4752 |
| HARMS, JAMES F | PO BOX 3511 | | | | MILTON | FL | 32572-3511 |
| HARMS, JANEASE | HC 89 BOX 205 | | | | WINONA | MO | 65588-9511 |
| HARMS, JOHN F | 342 HOLLAND RD | | | | FLUSHING | MI | 48433-2163 |
| HARMS, JUNE K | 2949 S 7TH ST | | | | MILWAUKEE | WI | 53215-3929 |
| HARMS, LEE L | 11500 CHURCH ST | | | | LENZBURG | IL | 62255-1834 |
| HARMS, LELAND W | 577 PLOUGHMANS BEND DR | | | | FRANKLIN | TN | 37064-4203 |
| HARMS, MARVIN C | 3651 FAIRGROVE LN | | | | AUBURN HILLS | MI | 48326-4307 |
| HARMS, MARY | 8120 S 950 E | | | | UPLAND | IN | 46989-9723 |
| HARMS, MARY L | 127 FINDLAY AVE | | | | TONAWANDA | NY | 14150-8515 |
| HARMS, PATRICIA A | 26711 ROBERTA ST | | | | ROSEVILLE | MI | 48066-3258 |
| HARMS, PAUL H | 11121 LECLUYSE DR | | | | SHAWNEE | KS | 66203-1567 |
| HARMS, RICHARD E | 6684 PLUM LN | | | | CLARKSTON | MI | 48346-2148 |
| HARMS, RICHARD R | 301 N ALTON ST | | | | FREEBURG | IL | 62243-1105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARMS, ROBERT A | 336 PINEHURST DRIVE | | | | PALOS HEIGHTS | IL | 60463-2910 |
| HARMS, ROBERT A | 342 HOLLAND RD | | | | FLUSHING | MI | 48433-2163 |
| HARMS, RUTH E | 1201 W 19TH ST APT C307 | | | | HIGGINSVILLE | MO | 64037-1483 |
| HARMS, THANA G | 17485 GEDDES RD | | | | HEMLOCK | MI | 48626-9616 |
| HARMS, THANA GALE | 17485 GEDDES RD | | | | HEMLOCK | MI | 48626-9616 |
| HARMS, WILLIAM C | 1051 LAWN OAK RD | | | | MANTENO | IL | 60950 |
| HARMSEN, ELLEN L | 6246 S 650 W | | | | WABASH | IN | 46992-9038 |
| HARMSEN, GREGORY J | 4220 12TH AVE SW | | | | GRANDVILLE | MI | 49418-9604 |
| HARMSEN, JUNE R | 15 LAMONT DR | | | | EGGERTSVILLE | NY | 14226-2937 |
| HARMSEN, NANCY C | 1718 LARAMY LN | | | | HUDSONVILLE | MI | 49426-8727 |
| HARMSEN, WILLIAM M | 9420 LOST HOLLOW CT | | | | BRENTWOOD | TN | 37027-8613 |
| HARMSON NORMAN ESTATE OF | 1785 DAISEY LN | | | | WESTLAND | MI | 48186-8629 |
| HARMSWORTH, SHARON L | 711 N KENILWORTH AVE | | | | OAK PARK | IL | 60302-1516 |
| HARN, EVELYN | 535 15TH ST | | | | VALE | OR | 97918-9621 |
| HARN, JOSEPH M | 15551 S APACHE CIR | | | | OLATHE | KS | 66062-6303 |
| HARN, JOSEPH MARTIN | 15551 S APACHE CIR | | | | OLATHE | KS | 66062-6303 |
| HARNACK, AIMEE C | 126 JOSHUA DR | | | | EVANSVILLE | WI | 53536-1050 |
| HARNACK, CAROL P | 204 NOAHS ARC CT | | | | EVANSVILLE | WI | 53536-2106 |
| HARNACK, DAVID C | 126 JOSHUA DR | | | | EVANSVILLE | WI | 53536-1050 |
| HARNACK, DONALD W | 27900 WHITCOMB ST | | | | LIVONIA | MI | 48154-3441 |
| HARNACK, EDWIN A | PO BOX 512 | | | | FOOTVILLE | WI | 53537-0512 |
| HARNACK, EDWIN D | PO BOX 112 | | | | FOOTVILLE | WI | 53537-0112 |
| HARNACK, GARY A | 10827 S COUNTY K | | | | BELOIT | WI | 53511 |
| HARNACK, GARY L | 1544 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5764 |
| HARNACK, HARRY R | 2212 COLLADAY POINT DR | | | | STOUGHTON | WI | 53589-3013 |
| HARNACK, JERROLD E | 2126 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9048 |
| HARNACK, KATHRYN A | PO BOX 112 | | | | FOOTVILLE | WI | 53537-0112 |
| HARNACK, ROBERT L | PO BOX 133 | | | | CARDWELL | MO | 63829-0133 |
| HARNACK, RONALD J | 2019 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-3812 |
| HARNAGEL FAMILY TRUST | U/A/D 9 8 93 | GARY & SYLVIA HARNAGEL TTEES | 2802 WILLIAM NEAL PKWY | | FORT COLLINS | CO | 80525-7641 |
| HARNAK, HELEN W | 7583 SLEEPY HOLLOW DR | | | | PARMA | OH | 44130-5848 |
| HARNATH CLERK MD PC | 2610 WILLIAM ST | | | | NEWFANE | NY | 14108-1026 |
| HARNDEN JR, JOHN L | APT 1 | 908 OAK STREET | | | VALLEY FALLS | KS | 66088-1265 |
| HARNDEN ROBERT E (314626) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HARNDEN, DANN | 4476 ATKINS RD | | | | PORT HURON | MI | 48060-1608 |
| HARNDEN, DONALD K | 7418 WINN RD | | | | LYNN | MI | 48097-1521 |
| HARNDEN, ELIZABETH | 1011 STAFFORD AVE | | | | BRISTOL | CT | 06010-3261 |
| HARNDEN, EVELYN M | 2095 SUZANNE DR | | | | SWARTZ CREEK | MI | 48473-9720 |
| HARNDEN, GARY G | 4476 ATKINS RD | | | | PORT HURON | MI | 48060-1608 |
| HARNDEN, HOLLY K | 2515 FOX BRIDGE CT | | | | LAKE SAINT LOUIS | MO | 63367-2507 |
| HARNDEN, MARIE I | 100 S KENNEFIC ST | | | | YALE | MI | 48097 |
| HARNDEN, SCOTT K | 401 E MANSION ST | | | | MARSHALL | MI | 49068-1233 |
| HARNDEN, WILLIAM S | 18 THE CRES | | | | CLINTON | NJ | 08809-1137 |
| HARNDEN, ZELDA H | 30 HIGH ST | | | | STRONG | ME | 04983-3348 |
| HARNE, CAROLE M | 82 NORTHVIEW DR | | | | MECHANICSBURG | PA | 17050-7982 |
| HARNE, EDWARD G | 714 GEORGIA AVE | | | | HAGERSTOWN | MD | 21740-3629 |
| HARNE, ESTHER M | 8400 COUNTRY HOME LN | | | | BOONSBORO | MD | 21713-1950 |
| HARNECK, DONALD E | 3630 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9531 |
| HARNED, JACK R | 1065 GREENTREE RD | | | | BLOOMFIELD | MI | 48304-2536 |
| HARNED, JANYCE S | PO BOX 232 | | | | CROYDON | PA | 19021-0232 |
| HARNED, JOHN L | 27951 COLERIDGE 105AA | | | | MOUNT CLEMENS | MI | 48045 |
| HARNED, RALPH E | PO BOX 232 | | | | CROYDON | PA | 19021-0232 |
| HARNED, WILLIAM E | 1014 PERKINS JONES RD NE APT B4 | | | | WARREN | OH | 44483-1839 |
| HARNEGIE, MARY H | 4 BEREA COMMONS UNIT 268 | BEREA LAKE TOWERS | | | BEREA | OH | 44017 |
| HARNER AMANDA | HARNER, AMANDA | PO BOX 6210 | | | AKRON | OH | 44312-0210 |
| HARNER RICK | HARNER, RICK | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HARNER, BEVERLY L | 8464 POINT O WOODS CT | | | SPRINGBORO | OH | 45066-9600 |
| HARNER, CHARLES R | 1585 COUNTY ROAD 309 | | | GEORGETOWN | FL | 32139-3159 |
| HARNER, DEBORA A | 7626 STATE ROUTE 380 | | | WILMINGTON | OH | 45177-8398 |
| HARNER, DONALD E | 118 W CLARK ST | | | SWAYZEE | IN | 46986-9701 |
| HARNER, HELEN A | 13800 W PARK CENTRAL BLVD APT 443 | | | NEW BERLIN | WI | 53151-9540 |
| HARNER, JACK K | 7150 ROSEWOOD DR | | | FLUSHING | MI | 48433-2277 |
| HARNER, JOANN F | 7021 WINDOGA LAKE DR | | | WEIDMAN | MI | 48893-8206 |
| HARNER, JOHN S | 2 HUNTERS COURT | | | AMELIA | OH | 45102-2116 |
| HARNER, JOYCE E | 853 N STATE ROUTE 89 LOT 29 | | | CHINO VALLEY | AZ | 86323-5929 |
| HARNER, MARY A | 1887 HILLTOP RD | | | XENIA | OH | 45385-8572 |
| HARNER, WILLIAM C | 7 FRANKLIN ST | | | HOLLEY | NY | 14470-1005 |
| HARNESS DICKEY & PIERCE | 5445 CORPORATE DR | | | TROY | MI | 48098 |
| HARNESS DICKEY & PIERCE PLC | 5445 CORPORATE DR STE 400 | | | TROY | MI | 48098-2683 |
| HARNESS HUBERT (ESTATE OF) (489081) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HARNESS JR, JEWEL | 1212 SURREY CT APT 1 | | | GODFREY | IL | 62035-4108 |
| HARNESS, CARL E | 6237 S BENTON AVE | | | KANSAS CITY | MO | 64130-3766 |
| HARNESS, DANNY L | 3239 MYRTLE AVE | | | KANSAS CITY | MO | 64128-2150 |
| HARNESS, DEBRA A | 3407 L AND L COURT | | | BAY CITY | MI | 48706-1613 |
| HARNESS, DOROTHY D | PO BOX 1011 | | | PERU | IN | 46970-4011 |
| HARNESS, DOROTHY D | PO BOX 114 | | | AMBOY | IN | 46911 |
| HARNESS, EARL E | 307 S MAIN | | | WALTON | IN | 46994 |
| HARNESS, EDWIN D | PO BOX 287 | | | LA FONTAINE | IN | 46940-0287 |
| HARNESS, EMIT | 750 FROST BOTTOM RD | | | OLIVER SPRINGS | TN | 37840-6006 |
| HARNESS, FARRIS M | 450 COUNTY ROAD 2205 | | | MINEOLA | TX | 75773-6604 |
| HARNESS, GARRY L | 6401 COOK HILLS RD | | | BURLESON | TX | 76028-1141 |
| HARNESS, GARRY LEE | 6401 COOK HILLS RD | | | BURLESON | TX | 76028-1141 |
| HARNESS, HAROLD W | 2122 W KEM RD | | | MARION | IN | 46952-1544 |
| HARNESS, JACK D | 2924 NE 5TH PL | | | CAPE CORAL | FL | 33909-8852 |
| HARNESS, JANET S | 4789 W 700 N | | | SHARPSVILLE | IN | 46068-8909 |
| HARNESS, MARIE L | 9801 ARTISTRY ROSE CT | | | BAKERSFIELD | CA | 93311-3728 |
| HARNESS, MARY R | 3448 CREEKSIDE BLVD | | | BURTON | MI | 48519-2821 |
| HARNESS, MARY R | 3503 WEST GRACELAWN AVE | | | FLINT | MI | 48504 |
| HARNESS, RUTH E | 1051 SHIRLEY DRIVE | | | XENIA | OH | 45385-5385 |
| HARNETT COUNTY TAX COLLECTOR | PO BOX 19369 | | | CHARLOTTE | NC | 28219-9369 |
| HARNETT JAMES (482606) | SIMMONS FIRM | PO BOX 521 | | EAST ALTON | IL | 62024-0519 |
| HARNETT, BRADLEY T | 672 ST RT. 88 | | | KINSMAN | OH | 44428 |
| HARNETT, DAVID C | 4815 INGHAM ST | | | LANSING | MI | 48911-2961 |
| HARNETT, DOUGLAS A | 7845 TOWNLINE RD | | | TRANSFER | PA | 16154-8536 |
| HARNETT, DREW M | UNIT 906 | 101 SALUDA POINTE DRIVE | | LEXINGTON | SC | 29072-7064 |
| HARNETT, GERALD R | 1728 DAVIS AVE | | | LANSING | MI | 48910-1427 |
| HARNETT, STEVEN W | 6702 STATE ROUTE 88 | | | KINSMAN | OH | 44428-9743 |
| HARNETZ, BETTY L | 10142 BEVERLY DR | | | SAINT HELEN | MI | 48656-9764 |
| HARNETZ, MELVIN J | 10142 BEVERLY DR | | | SAINT HELEN | MI | 48656-9764 |
| HARNETZ, MELVIN T | 1397 DELLMONT DR | | | FLINT | MI | 48507-0517 |
| HARNETZ, MELVIN TERRY | 1397 DELLMONT DR | | | FLINT | MI | 48507-0517 |
| HARNEY WESTWOOD & RIEGELS | CRAIGMUIR CHAMBERS | PO BOX 71 ROAD TOWN | TORTOLA VIRGIN ISL VIRGIN ISLANDS | | | |
| HARNEY, CLARA E | 928 SE 14TH ST | | | CAPE CORAL | FL | 33990-3420 |
| HARNEY, COLIN D | 706 E 32ND ST | | | ANDERSON | IN | 46016-5426 |
| HARNEY, DEXTER L | 1101 OAK VALLEY DR | | | PONTIAC | MI | 48341-2358 |
| HARNEY, DOROTHY A | 6035 VERDE TRL S # J210 | | | BOCA RATON | FL | 33433-4402 |
| HARNEY, ESTEL E | 42 S 600 W | | | ANDERSON | IN | 46011-8743 |
| HARNEY, ESTELEEN P | 42 S 600 W | | | ANDERSON | IN | 46011-8743 |
| HARNEY, GLADYS A | 2224 S GUNDERSON AVE | | | BERWYN | IL | 60402-2466 |
| HARNEY, GRETA E | 1101 OAK VALLEY DR | | | PONTIAC | MI | 48341-2358 |
| HARNEY, GUYOPHUS J | 6174 CHADWORTH WAY | | | INDIANAPOLIS | IN | 46236-8291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARNEY, JACK L | RR 1 BOX 25H | | | | REELSVILLE | IN | 46171 |
| HARNEY, JAMES C | 1007 W BUCYRUS ST | | | | CRESTLINE | OH | 44827-1672 |
| HARNEY, PAUL W | 108 LONE OAK CT | | | | FORNEY | TX | 75126-6889 |
| HARNEY, VERA J | PO BOX 1001 | | | | NEW CASTLE | IN | 47362-1001 |
| HARNICHAR, MICHAEL J | 335 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1514 |
| HARNICHER, GERTRUDE M | 1426 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| HARNICHER, STEPHEN D | 1426 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 |
| HARNICK, DONNA L | 2449 S BELSAY RD | | | | BURTON | MI | 48519-1217 |
| HARNING, BEATRICE A | 20767 MARLINGA DR | | | | CLINTON TOWNSHIP | MI | 48038-2438 |
| HARNISCH I I I, MAX L | 21833 BOHN RD | | | | BELLEVILLE | MI | 48111-9210 |
| HARNISCH, MICHAEL W | 45735 JUDD RD | | | | BELLEVILLE | MI | 48111-8913 |
| HARNISCH, RONALD L | W12353 EIMON RD | | | | OSSEO | WI | 54758-9183 |
| HARNISCHFEGER, CRAIG J | 25 GILEAD HILL RD | | | | NORTH CHILI | NY | 14514-1239 |
| HARNISH BRENDA | 327 TANYARD ROAD | | | | CONESTOGA | PA | 17516-9711 |
| HARNISH, DARIN A | 9011 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-8316 |
| HARNISH, GRACE E | 52 S HILLTOP DRIVE | | | | CHURCHVILLE | PA | 18966 |
| HARNISH, MARY B | 2707 N CONWAY AVE UNIT 600 | | | | MISSION | TX | 78574-2139 |
| HARNISH, MELISSA D | 9011 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-8316 |
| HARNISH, MELISSA DAWN | 9011 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-8316 |
| HARNISH, NANCY | 3609 N CHADAM LN APT 1A | | | | MUNCIE | IN | 47304-5231 |
| HARNISH, NANCY H | 3609 N CHADAM LN | APT 1A | | | MUNCIE | IN | 47304-5231 |
| HARNISH, PAUL | 13677 WHITE CREEK AVE NE | | | | CEDAR SPRINGS | MI | 49319-9450 |
| HARNISH, PHYLLIS J | 730 S BELLEVIEW PL | | | | INDIANAPOLIS | IN | 46221-1032 |
| HARNISH, ROBERT D | PO BOX 818 | | | | MUNCIE | IN | 47308-0818 |
| HARNISH, RONALD D | 16422 E TU AVE | | | | FULTON | MI | 49052-9764 |
| HARNISH, RYAN | 626 W 30TH ST | | | | CONNERSVILLE | IN | 47331-2513 |
| HARNISH, RYAN W | HANKEY LAW OFFICE CHARLES D | C/O L & L EXPRESS | | | INDIANAPOLIS | IN | 46202 |
| HARNISH, VIRGINIA A | 42540 NORTH CIRCLE | 434 E NEW YORK ST | | | PAISLEY | FL | 32767 |
| HARNISHFEGER, MARYANN | 511 E TIETON AVE | | | | SPOKANE | WA | 99218-1119 |
| HARNOIS, JOHN P | 9260 SCULLY RD | | | | WHITMORE LAKE | MI | 48189-9619 |
| HARNOIS, PAUL J | 1675 GLEN ABBY LN | | | | WINTER HAVEN | FL | 33881-8798 |
| HARNOIS, RUSSEL R | 863 PUTNAM PIKE | | | | CHEPACHET | RI | 02814-1470 |
| HARNOL MERCER | 330 FREEWILL RIDGE RD | | | | GAINESBORO | TN | 38562-5549 |
| HARNS, DAVID E | 7560 E NYE HWY | | | | EATON RAPIDS | MI | 48827-9081 |
| HARNS, DEBORAH L | 519 LEONARD ST | | | | EATON RAPIDS | MI | 48827-1630 |
| HARNS, JASON J | 4426 YARROW DR | | | | HOLT | MI | 48842-8781 |
| HARNS, PAULINE | 519 LEONARD ST | | | | EATON RAPIDS | MI | 48827-1630 |
| HARNSBERRY, ALMA J | 5511 S.E. SUNNYLANE | | | | DEL CITY | OK | 73135 |
| HARO, DAVID | 15460 SHERMAN WAY | | | | VAN NUYS | CA | 91406 |
| HARO, ELEUTERIO G | 3606 W 4TH ST | | | | MANSFIELD | OH | 44903-8954 |
| HARO, HENRY D | 9623 WYSTONE AVE | | | | NORTHRIDGE | CA | 91324-1858 |
| HARO, JERRY A | 4522 WESCOTT DR | | | | GRAND PRAIRIE | TX | 75052-4804 |
| HARO, JESUS R | 3409 FULHAM CT | | | | PALMDALE | CA | 93551-3502 |
| HAROLD  CHRISTINE | 46 NORMANDY DR | | | | LAKE ST LOUIS | MO | 63367-1501 |
| HAROLD  E LANDON (IRA) | FCC AS CUSTODIAN | 17758 RIDGEWAY RD | | | GRANADA HILLS | CA | 91344-2131 |
| HAROLD & ERNESTINE HARVILLE | 10650 SOMBRA VERDE DR | | | | EL PASO | TX | 79935-3614 |
| HAROLD & GLORIA GOLDBERG TR | HAROLD GOLDBERG | GLORIA GOLDBERG CO-TTEES | UA DTD 06/08/99 | 2612 NASSAU BEND APT G1 | COCONUT CREEK | FL | 33066-2715 |
| HAROLD & LILLIAN SILVERMAN | REV LIV TR | LILLIAN SILVERMAN TTEE UA | DTD 09/16/99 | 9420 SUNRISE LAKES BLVD #102 | SUNRISE | FL | 33322-1216 |
| HAROLD & PHYLLIS SALTZMAN | U/A/D HAROLD SALTZMAN TTEE | 09/27/97 PHYLLIS SALTZMAN TTEE | 2508 SPRINGBROOK DR | | LAS VEGAS | NV | 89134-7584 |
| HAROLD & SYLVIA FOGEL TRUST | HAROLD FOGEL & SYLVIA FOGEL | CO-TTEES, U/A DTD 07/13/2005 | 14307 BEDFORD DR. | | DELRAY BEACH | FL | 33446-2501 |
| HAROLD A & ROSE MARY RUESLER | JOINT REV LIVING TR UAD 03/20/08 | HAROLD A RUESLER & | ROSE MARY RUESLER TTEES | 529 ELM STREET | JACKSON | MO | 63755-1241 |
| HAROLD A CAMPBELL TTEE | HAROLD A CAMPBELL REV | LIVING TR UAD 02/01/89 | 2415 BRETON AVE SE | | GRAND RAPIDS | MI | 49546 |
| HAROLD A CAMPBELL TTEE | HAROLD A CAMPBELL TRUST | U/A DTD 02/01/1989 | 2415 BRETON RD SE | | GRAND RAPIDS | MI | 49546-5627 |
| HAROLD A COLBY | 3315 W LAKEWOOD RD | | | | WHITEHALL | MI | 49461-9663 |
| HAROLD A DAVENPORT & | DELORIS J DAVENPORT JT TEN | 6955 CARLISLE CT APT 321 | | | NAPLES | FL | 34109-8979 |
| HAROLD A FLETCHER | 908  W. ROSE ST | | | | SPRINGFIELD | OH | 45506-2430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD A FULTON REVOCABLE TRUST | UAD 06/12/00 | HAROLD A FULTON TTEE | 1035 MANOR GLEN CIR | | WOOSTER | OH | 44691-8440 |
| HAROLD A HAUG | 18566 COUNTY ROAD 17 | | | | SACRED HEART | MN | 56285-1068 |
| HAROLD A HENKE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 10371 YELLOWSTONE RD | | LONGMONT | CO | 80504 |
| HAROLD A HICKLE | 6222 EAGLE LK DR | | | | MAPLE GROVE | MN | 55369-6208 |
| HAROLD A JONES IRA | FCC AS CUSTODIAN | 120 HIGHLAND AVE | | | FACTORYVILLE | PA | 18419-2808 |
| HAROLD A KAGY | 2810  DAVIS PECK RD. | | | | CORTLAND | OH | 44410-9647 |
| HAROLD A KERN | 901 WEST 19TH STREET | APARTMENT 4208 | | | PANAMA CITY | FL | 32405 |
| HAROLD A KORT | BLDG 5 UNIT 306 | 14575 BONAIRE BLVD BLDG 5 | | | DELRAY BEACH | FL | 33446-1779 |
| HAROLD A LACOUR | 1524 S PARK AVE | | | | GONZALES | LA | 70737-4537 |
| HAROLD A LAJINESS | 3177 LAWNDALE ST | | | | MONROE | MI | 48162-4442 |
| HAROLD A LEVERENZ JR | 7623  STRUTT ST | | | | WAYLAND | NY | 14572-9380 |
| HAROLD A MARDOIAN & | MARY J MARDOIAN JTWROS | 972 CASTLEGATE CT | | | LAKE FOREST | IL | 60045 |
| HAROLD A MEISNER LIV TR | HAROLD A MEISNER TTEE UA DTD | 05/27/93 | 44 PARK LN | | PARK RIDGE | IL | 60068-2830 |
| HAROLD A MONNIER & | ELAINE MONNIER TEN COM | STATION 2 | BOX 20082 | | HOUMA | LA | 70360-0082 |
| HAROLD A NUTTALL | BETTY L NUTTALL JT TEN | 664 CATLINE HILL ROAD | | | SUGAR GROVE | PA | 16350-4226 |
| HAROLD A PARKS | 1860  RT 127 NORTH | | | | EATON | OH | 45320-9240 |
| HAROLD A SCHEG | 9675 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032-9106 |
| HAROLD A SHANTZ FAMILY TR | SOPHIA C SHANTZ TTEE | U/A DTD 05/10/1990 | 129 FRANKS | | WADSWORTH | OH | 44281-1607 |
| HAROLD A SHEPARD | 3824  S EMERALD | | | | CHICAGO | IL | 60609-1601 |
| HAROLD A SMITH TTEE | U/A/D 03/15/06 | HAROLD A SMITH LIV TRUST | 124 W SOUTH ST #8 | | LANSING | MI | 48910 |
| HAROLD A STARNES | 1128 W PARKWOOD AVE | | | | FLINT | MI | 48507-3632 |
| HAROLD A TAYLOR IRA | FCC AS CUSTODIAN | 17049 CLOUDCROFT DR | | | POWAY | CA | 92064-1316 |
| HAROLD A UPTEGRAFF | 14057 NEFF RD | | | | CLIO | MI | 48420-8806 |
| HAROLD A WARDLOW | 8341 KATTERMAN RD | | | | SARDINIA | OH | 45171-8310 |
| HAROLD A. JOHN JR. TR | BEVERLY J JOHN TTEE | U/A DTD 02/05/1993 | 297 HERWORTH | | CHESTERFIELD | MO | 63005-6909 |
| HAROLD ABNER | 202 DAWNEE DR | | | | HAMILTON | OH | 45013-9628 |
| HAROLD ABRAHAM | 7307 MARSEILLE DR | | | | SHREVEPORT | LA | 71108-4747 |
| HAROLD ABRAMS JR | 2867 ASHLEY DR W APT B | | | | WEST PALM BEACH | FL | 33415-8245 |
| HAROLD ACKELS | 2395 BYRON RD | | | | HOWELL | MI | 48855-7767 |
| HAROLD ACKERMAN | 300 E MAIN ST | | | | ROCKFORD | MI | 49341-1071 |
| HAROLD ACKERMAN TRUST JAMES | ACKERMAN TRUSTEE TRUST | JAMES S. ACKERMAN TTEE | U/A DTD 11/29/1990 | 2714 E ROCK CREEK CT. | BLOOMINGTON | IN | 47401-6819 |
| HAROLD ADAMS | 120 E VINEWOOD ST | | | | DURAND | MI | 48429-1605 |
| HAROLD ADAMS | 138 GOENS RD | | | | JACKSON | GA | 30233-5709 |
| HAROLD ADAMS | 3193 S GENESEE RD | | | | BURTON | MI | 48519-1421 |
| HAROLD ADAMS | 4518 BEECHER AVE | | | | DAYTON | OH | 45420-3125 |
| HAROLD ADAMS | 4600 SOUTHWESTERN BOULEVARD | | | | HAMBURG | NY | 14075-1939 |
| HAROLD ADAMS | 4601 KNOBHILL DR | | | | HUBER HEIGHTS | OH | 45424-6026 |
| HAROLD ADAMS | 501 DANIEL AVE | | | | FLUSHING | MI | 48433-1314 |
| HAROLD ADAMS | 5151 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8947 |
| HAROLD ADKINS | 5002 SOMERSET LN | | | | ZIONSVILLE | IN | 46077-9742 |
| HAROLD ADKINS | 6883 ERIE DR | | | | MAINEVILLE | OH | 45039-5104 |
| HAROLD AHRENS | 412 RIVERCLIFF DR | | | | BULL SHOALS | AR | 72619-4117 |
| HAROLD AKE | 68 ARCHERY RANGE RD | | | | SHAWNEE | OK | 74801-5685 |
| HAROLD ALBERY I I I | 7468 BERNARD DR | | | | TEMPERANCE | MI | 48182-1551 |
| HAROLD ALBRECHT | 4116 PLEASANT ST | | | | METAMORA | MI | 48455-9403 |
| HAROLD ALEXANDER | 2136 FRANCIS DR | | | | ARNOLD | MO | 63010-2226 |
| HAROLD ALEXANDER | 5362 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9337 |
| HAROLD ALEXANDER | VIVIAN ALEXANDER | 4291 ROCK ISLAND RD APT 218AL | | | LAUDERHILL | FL | 33319-4509 |
| HAROLD ALFORD | 822 E ALMA AVE | | | | FLINT | MI | 48505-2226 |
| HAROLD ALLEN | 16720 STATE ROUTE 125 | | | | WEST UNION | OH | 45693-8902 |
| HAROLD ALLEN | 2764 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-6114 |
| HAROLD ALLEN | 4557 S 44TH ST | | | | CLIMAX | MI | 49034-9702 |
| HAROLD ALLEN | 616 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2338 |
| HAROLD ALLEN | 7321 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1821 |
| HAROLD ALLEN COHEN | 2900 STONE CLIFF DR UNIT 311 | | | | BALTIMORE | MD | 21209 |
| HAROLD ALLEN JR | 2350 MELODY LN | | | | BURTON | MI | 48509-1158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD ALLMAN | 12061 NORTH LEWIS ROAD | | | | CLIO | MI | 48420-7910 |
| HAROLD ALLRED | 413 N FRANCIS AVE | | | | EXETER | CA | 93221-1068 |
| HAROLD ALTENBERGER | 15163 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| HAROLD ALTHOFF | 11470 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-9622 |
| HAROLD ALTSCHER & | DIANE C ALTSCHER JT TEN | T OD | 4506 MUSTERING DRUM | | ELLICOTT CITY | MD | 21042-5949 |
| HAROLD AMADOR | 516 E 40TH ST | | | | HIALEAH | FL | 33013-2335 |
| HAROLD AND MAXINE PRICE | FAMILY TRUST | U/A DTD 11/03/1990 | HAROLD PRICE TTEE ET AL | 929 CENTENNIAL DR | BRENTWOOD | CA | 94513 |
| HAROLD ANDERSEN | 749 SOUTHOVER RD | | | | TOLEDO | OH | 43612-3132 |
| HAROLD ANDERSON | 1054 INDIANA AVE | | | | ANDERSON | IN | 46012-2322 |
| HAROLD ANDERSON | 13376 WEST RIMROCK STREET | | | | SURPRISE | AZ | 85374-5211 |
| HAROLD ANDERSON | 1717 GARDEN DR | | | | JANESVILLE | WI | 53546-5625 |
| HAROLD ANDERSON | 229 NORTH ST | | | | MILAN | MI | 48160-1349 |
| HAROLD ANDERSON | 2873 CLEARWATER ST NW | | | | WARREN | OH | 44485-2213 |
| HAROLD ANDERSON | 6769 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9252 |
| HAROLD ANDERSON | 7492 S STATE ROAD 1 | | | | REDKEY | IN | 47373-9394 |
| HAROLD ANDERSON | 9447 E POTTER RD | | | | DAVISON | MI | 48423-8176 |
| HAROLD ANDREWS | 2650 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| HAROLD ANDREWS | 2817 VIRO AVE | | | | INDEPENDENCE | MO | 64057-2665 |
| HAROLD ANDREWS | 3312 BARRINGTON CT | | | | THE VILLAGES | FL | 32162-7635 |
| HAROLD ANDREWS | 5106 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8209 |
| HAROLD ANDREWS | 5742 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3128 |
| HAROLD ANDREWS | 6071 BETTCHER AVE | | | | INDIANAPOLIS | IN | 46228-1217 |
| HAROLD ANDREWS | PO BOX 64 | | | | SAINT HELEN | MI | 48656-0064 |
| HAROLD ANGRICK | 1104 BEAL CT | | | | INDIANAPOLIS | IN | 46217-5360 |
| HAROLD ANTHONY | 18501 FENMORE ST | | | | DETROIT | MI | 48235-3256 |
| HAROLD ANTRIM | 8907 E 200 S | | | | MARION | IN | 46953-9154 |
| HAROLD APPLEBEE | PO BOX 150093 | | | | CAPE CORAL | FL | 33915-0093 |
| HAROLD ARGO | 23339 W 239TH ST | | | | SPRING HILL | KS | 66083-4502 |
| HAROLD ARKAVA | PO BOX 268 | | | | NEW LONDON | CT | 06320-0268 |
| HAROLD ARMSTRONG | 785 FOX RIVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1015 |
| HAROLD ARMSTRONG | PO BOX 397 | 207 PENNSYLVANIA AVE | | | AVONDALE | PA | 19311-0397 |
| HAROLD ARMY | 17 WESTVIEW AVE | | | | MILLBURY | MA | 01527-3615 |
| HAROLD ARNOLD'S SENTRY BUI-PON-GMC | W. HAROLD ARNOLD | 1621 SAVANNAH HWY | | | CHARLESTON | SC | 29407-2236 |
| HAROLD ARNOLD'S SENTRY BUICK, INC. | 1621 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-2236 |
| HAROLD ARNOLD'S SENTRY BUICK, INC. | W. HAROLD ARNOLD | 1621 SAVANNAH HWY | | | CHARLESTON | SC | 29407-2236 |
| HAROLD ARNOLD'S SENTRY BUICK, INC. | W. HAROLD ARNOLD, JR. | 4707 DORCHESTER RD | | | CHARLESTON | SC | 29405-6850 |
| HAROLD ARNOLD'S SENTRY BUICK-PONTIA | 1621 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-2236 |
| HAROLD ARNOLD'S SENTRY BUICK-PONTIAC-GMC | 1621 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-2236 |
| HAROLD AROLD | 9839 TALLAHASSEE DR | | | | KNOXVILLE | TN | 37923-1938 |
| HAROLD ASHLEY | 3505 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-5416 |
| HAROLD ASHTON | 26624 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1967 |
| HAROLD ATWELL JR | 255 DENROSE DR | | | | AMHERST | NY | 14228-2656 |
| HAROLD AUGUSTIN | 1074 HERITAGE PARK DR APT E | | | | WEBSTER | NY | 14580-2374 |
| HAROLD AUGUSTYNIAK | 1583 S HURON RD | | | | KAWKAWLIN | MI | 48631-9495 |
| HAROLD AUMAN | 1781 LITTLE RIVER RD | | | | ASHEBORO | NC | 27205-1221 |
| HAROLD AVILA | 3562 ARBORETUM CIR | | | | CORONA | CA | 92881-3972 |
| HAROLD AYOTTE JR | 44154 LEEANN LN | | | | CANTON | MI | 48187-2836 |
| HAROLD B BELSON TRUST | HAROLD B BELSON TTEE | JANET J BELSON TTEE | U/A DTD 12/04/1992 | 5 BENEDICT AVENUE | PORTSMOUTH | RI | 02871-2301 |
| HAROLD B BURGE JR | 6642 ABERNATHY RD | | | | LYNCHBURG | OH | 45142 |
| HAROLD B ELY | 2814 WOODWAY AVE | | | | DAYTON | OH | 45405 |
| HAROLD B EMANUEL | 103 SW ALDERSON PL | | | | LEES SUMMIT | MO | 64063-2129 |
| HAROLD B JANOW | 2522 OME AVE | | | | DAYTON | OH | 45414-5113 |
| HAROLD B JORDAN | P.O. 430766 | | | | PONTIAC | MI | 48343 |
| HAROLD B JUDELL | 365 CANAL STREET SUITE 2600 | | | | NEW ORLEANS | LA | 70130-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD B KREIDER & | ESTHER B KREIDER | TEN COM | | | LITITZ | PA | 17543-9522 |
| HAROLD B LEONARD | HC 60 BOX 185 | | | | CHECOTAH | OK | 74426-9408 |
| HAROLD B PATTISON & JOAN C PATTISON | 2367 ARONMONK CIRCLE | | | | FAYETTEVILLE | PA | 17222 |
| HAROLD B PRITCHETT & | ELIZABETH M PRITCHETT | 11920 OLD GLORY DRIVE | | | ORLANDO | FL | 32837-5915 |
| HAROLD B RHOADES | 1629 WEST MC KAIG RD. | | | | TROY | OH | 45373-9414 |
| HAROLD B RISHER FOUNDATION | 137 MOORING BUOY | | | | HILTON HEAD | SC | 29928 |
| HAROLD B SMITH | 204 SANDFORD ST | | | | NEW BRUNSWICK | NJ | 08901-2602 |
| HAROLD B SMITH | 7296 ASHBROOK DRIVE | | | | BROOKSVILLE | FL | 34601 |
| HAROLD B STATLER | TOD REGISTRATION | PO BOX 501 | | | N MANCHESTER | IN | 46962-0501 |
| HAROLD B. GILPIN & | MARY A. GILPIN | JT TEN | 12 PRIVET COURT | | MARLTON | NJ | 08053-4405 |
| HAROLD B. GOSNELL JR. AND | VICKI B. GOSNELL JTWROS | P.O. BOX 95 | | | PACOLET | SC | 29372-0095 |
| HAROLD B. GOSNELL PERSON REP | ESTATE OF RUTH GOSNELL | P.O. BOX 95 | | | PACOLET | SC | 29372-0095 |
| HAROLD BACH | 6352 S STATE ROUTE 48 | | | | MAINEVILLE | OH | 45039-8821 |
| HAROLD BACK | 9805 E 900 S | | | | UPLAND | IN | 46989-9726 |
| HAROLD BACKUS JR | RR 1 BOX 1465 | | | | SPRINGVILLE | IN | 47462-9623 |
| HAROLD BACON | 10640 BLACK BEAR TRL | | | | HARRISON | MI | 48625-7625 |
| HAROLD BADGE | 7727 SANDRA DR | | | | NEWAYGO | MI | 49337-9554 |
| HAROLD BAES III | 93 NICHOLS ST | | | | LOCKPORT | NY | 14094-4813 |
| HAROLD BAHRENBURG | 25529 HIGHWAY 52 | | | | COLE CAMP | MO | 65325-2060 |
| HAROLD BAILEY | 1044 HURON STREET | | | | FLINT | MI | 48507-2326 |
| HAROLD BAILEY | 3324 STEEPLE HL | | | | SAINT CHARLES | MO | 63301-3217 |
| HAROLD BAILEY | 4919 DIANA DR | | | | INDIANAPOLIS | IN | 46203-1628 |
| HAROLD BAILEY | PO BOX 453 | | | | STANWOOD | MI | 49346-0453 |
| HAROLD BAKER | 1106 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 |
| HAROLD BAKER | 219 PARADISE LN | | | | BELLEVILLE | IL | 62220-2838 |
| HAROLD BAKER | 3821 GRIMMWOOD DR | | | | SHELBY | OH | 44875-1738 |
| HAROLD BAKER | PO BOX 463 | | | | FORT WORTH | TX | 76101-0463 |
| HAROLD BALDWIN | 905 OAK DR | | | | WOODSTOCK | GA | 30189-1450 |
| HAROLD BALL | 2323 S FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2649 |
| HAROLD BALL | 49207 YALE DR | | | | MACOMB | MI | 48044-1781 |
| HAROLD BALLARD | 8105 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337-8234 |
| HAROLD BANKS | 17 GIMBEL PL | | | | OCEAN | NJ | 07712-2563 |
| HAROLD BANNISTER | 3310 NEVADA DR | | | | ANDERSON | IN | 46012-5521 |
| HAROLD BANNOW JR | 30227 TOWNLEY ST | | | | MADISON HTS | MI | 48071-5219 |
| HAROLD BARBER | 5024 W 14TH ST | | | | SPEEDWAY | IN | 46224-6504 |
| HAROLD BARE | 9790 66TH ST LOT 280 | | | | PINELLAS PARK | FL | 33782-2814 |
| HAROLD BARKDULL | 4638 VILLAGE DR | | | | ANDERSON | IN | 46012-9720 |
| HAROLD BARKER | 410 E MAIN STREET TER | | | | ODESSA | MO | 64076-1269 |
| HAROLD BARLEY | 1626 WEST 1550 NORTH | | | | SUMMITVILLE | IN | 46070-9330 |
| HAROLD BARNES | 35 NEWPORT DR | | | | WATERBURY | CT | 06705-2511 |
| HAROLD BARNETT | 1706 S MARION AVE | | | | JANESVILLE | WI | 53546-5716 |
| HAROLD BARNETT | 812 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| HAROLD BARON | 8 GROVE CT | | | | ROSLYN | NY | 11576-2410 |
| HAROLD BARR | 127 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-3404 |
| HAROLD BARR JR | 844 CASTINE RD | | | | ORLAND | ME | 04472-3707 |
| HAROLD BARTKOWIAK | 8297 RONDALE DR | | | | GRAND BLANC | MI | 48439-8367 |
| HAROLD BARTLETT JR | 1569 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8511 |
| HAROLD BARTLEY | 9176 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6781 |
| HAROLD BARTOLOMEA | 134 S AZTEC COVE DR | | | | LOS FRESNOS | TX | 78566-4116 |
| HAROLD BARTOLOMEA JR | 9 BUENA VISTA SOUTH DRIVE | | | | LOS FRESNOS | TX | 78566 |
| HAROLD BASEY | 407 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-3414 |
| HAROLD BASORE | 206 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1108 |
| HAROLD BASS AND | GILDA BASS TTEES | FBO BASS FAMILY TRUST | U/A/D 03/27/92 | 907-D CAMINITO MADRIGAL | CARLSBAD | CA | 92011-2453 |
| HAROLD BATWAY | 5695 STEWART RD | | | | MONROE | MI | 48162-9632 |
| HAROLD BAUER | 4103 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-9156 |
| HAROLD BAUMAN JR | PO BOX 34 | | | | SHERIDAN | MI | 48884-0034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD BAYES | NORTH STREET | | | | GRATIS | OH | 45330-0000 |
| HAROLD BAYLESS | 3422 BEDFORD FALLS DR | | | | WENTZVILLE | MO | 63385-2664 |
| HAROLD BEACH | 846 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| HAROLD BEACHNAU | 9416 BENROCK RD | | | | SPRING HILL | FL | 34608-5617 |
| HAROLD BEAGLE | 209 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9547 |
| HAROLD BEAN | 377 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |
| HAROLD BEAN | 6556 HIGHWAY V | | | | CURRYVILLE | MO | 63339-2609 |
| HAROLD BEASLEY | 1216 E HIGHLAND ST | | | | SHAWNEE | OK | 74801-7241 |
| HAROLD BEASLEY | 28954 GRANDON ST | | | | LIVONIA | MI | 48150-4045 |
| HAROLD BEATLEY | 2402 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 |
| HAROLD BEATTY | 14 FOSTER ST | | | | WEBSTER | MA | 01570-2631 |
| HAROLD BEAVERS JR | 2472 PEARSON WAY | | | | HILLIARD | OH | 43026-7767 |
| HAROLD BECHTEL | 7570 COUNTY ROAD D | | | | WEBSTER | WI | 54893-8560 |
| HAROLD BECK | 2509 E CEDARWOOD CIR | | | | BLOOMINGTON | IN | 47401-8663 |
| HAROLD BECK & SONS INC | 2300 TERRY DR | | | | NEWTOWN | PA | 18940-1830 |
| HAROLD BECKER | 2484 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9359 |
| HAROLD BECKER | 883-B HERITAGE HILLS | | | | SOMERS | NY | 10589 |
| HAROLD BECKER | BERNICE BECKER JTWROS | 883-B HERITAGE HILLS | | | SOMERS | NY | 10589-1372 |
| HAROLD BECKMAN | 5154 RAY RD | | | | LINDEN | MI | 48451-8459 |
| HAROLD BEEBE | 12544 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| HAROLD BEEDY | 10627 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-9426 |
| HAROLD BEEK | 3952 GRANDVIEW DR | | | | SHELBYVILLE | MI | 49344-9450 |
| HAROLD BEEMAN | 8 ANISTASIA DR | | | | SAINT LOUIS | MO | 63135-1141 |
| HAROLD BELANGER | 1353 E WILSON RD | | | | CLIO | MI | 48420-7940 |
| HAROLD BELCHER | 1820 GLEN COVE RD | | | | DARLINGTON | MD | 21034-1336 |
| HAROLD BELEW | 8410 HIGHWAY 17 | | | | FLORENCE | AL | 35634-5504 |
| HAROLD BELL | 713 E LINDA LAYNE | | | | MUNCIE | IN | 47303-2043 |
| HAROLD BELL JR | 7300 STATE AVE APT 206 | | | | KANSAS CITY | KS | 66112-3021 |
| HAROLD BELL REV LIV TRUST | UAD 10/02/91 | HAROLD W BELL TTEE | 58 LAKE POINTE CIRCLE | | HENDERSONVLLE | NC | 28792-2842 |
| HAROLD BELSON | JANET BELSON | 5 BENEDICT AVE | | | PORTSMOUTH | RI | 02871-2301 |
| HAROLD BEMENT | 1004 SAINT PATRICK BLVD | | | | CAHOKIA | IL | 62206-1431 |
| HAROLD BENEDICT | 304 RIDGE RD NW | | | | WILSON | NC | 27896-1203 |
| HAROLD BENNETT | 9400 PENNY LN | | | | IRVING | TX | 75063-4682 |
| HAROLD BENSON | 2802 TAMMY ST | | | | NEWPORT | AR | 72112-4903 |
| HAROLD BENSON | 4356 LOWER MOUNTAIN ROAD | | | | LOCKPORT | NY | 14094-8820 |
| HAROLD BENSON | 4615 MISER STATION RD | | | | FRIENDSVILLE | TN | 37737-2339 |
| HAROLD BERGMAN | 1960 ARCANUM ITHACA RD | | | | ARCANUM | OH | 45304-9241 |
| HAROLD BERGQUIST | 7729 AKRON RD | | | | LOCKPORT | NY | 14094-9310 |
| HAROLD BERGQUIST | 9287 FISK RD | | | | AKRON | NY | 14001-9025 |
| HAROLD BERRY | 6127 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8741 |
| HAROLD BERTRAM | 477 HIGH ST | | | | ROBBINS | TN | 37852-3929 |
| HAROLD BESS | 250 S WALNUT ST | | | | ATLANTA | IN | 46031-9642 |
| HAROLD BEST | 770 SHADY LN NE | | | | WARREN | OH | 44484-1634 |
| HAROLD BETHUNE III | 5242 EDMONDSON PIKE APT 319 | | | | NASHVILLE | TN | 37211-5836 |
| HAROLD BEUTNER | 19230 HANNAN RD | | | | NEW BOSTON | MI | 48164-9371 |
| HAROLD BEVINS | 58240 RUTH JEAN | | | | WASHINGTON | MI | 48094-3380 |
| HAROLD BILBEY | 735 WOODLAND AVE | | | | LAKE ORION | MI | 48362-2675 |
| HAROLD BILLINGS | 7135 W BROOMFIELD RD | | | | REMUS | MI | 49340-9673 |
| HAROLD BINDER TRUST | HAROLD BINDER TTEE | U/A DTD 12/18/1992 | 4545 SAND POINT WAY NE APT 506 | | SEATTLE | WA | 98105-3929 |
| HAROLD BIRK | 5995 DUBOIS RD | | | | VASSAR | MI | 48768-9608 |
| HAROLD BIRKHOLD | 321 ELIZABETH ST | | | | STURGIS | MI | 49091-1014 |
| HAROLD BJORNSTAD | 208 N MAIN ST APT 511 | | | | JANESVILLE | WI | 53545-3053 |
| HAROLD BLAIR | 1121 CLAYBERG RD LOT 54 | | | | GREENWICH | OH | 44837-9640 |
| HAROLD BLAKLEY JR | 5173 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5159 |
| HAROLD BLALOCK | 1037 WHEATRIDGE CT | | | | BURTON | MI | 48509-2373 |
| HAROLD BLANKENSHIP | HC 60 BOX 89B | | | | FRANKLIN | WV | 26807-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD BLEHM | 1350 S MILLER RD | | | | SAGINAW | MI | 48609-9587 |
| HAROLD BLEICHER | CGM IRA CUSTODIAN | 1417 CASTLE CLIFF PLACE | | | SILVER SPRING | MD | 20904-5480 |
| HAROLD BLENKHORN | 4 HILLSIDE CT | | | | MEDWAY | MA | 02053-1338 |
| HAROLD BLEVINS | 512 FARMVIEW DR | | | | MARYVILLE | TN | 37804-6105 |
| HAROLD BLEVINS | 639 PETTIBONE AVE | | | | FLINT | MI | 48507-1757 |
| HAROLD BLEYLE | PO BOX 64 | | | | DRYDEN | MI | 48428-0064 |
| HAROLD BLISS | 10724 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9179 |
| HAROLD BLOSSEY | 1103 KIRKLEY HALL DR | | | | MIAMISBURG | OH | 45342-2073 |
| HAROLD BLUMENKRANTZ IRREV TRUS | MARK BLUMENKRANTZ TRUSTEE | DTD 10/25/96 | 32 PALMER AVENUE | | W LONG BRANCH | NJ | 07764-1765 |
| HAROLD BLUMENKRANTZ IRREV TRUST | MARK BLUMENKRANTZ TRUSTEE | DTD 10/25/96 | 32 PALMER AVENUE | | W LONG BRANCH | NJ | 07764-1765 |
| HAROLD BODE TTEE | HAROLD BODE REVOCABLE TRUST | DTD 1/29/07 | 1233 CAMILLE DR SE | | GRAND RAPIDS | MI | 49546-4302 |
| HAROLD BOETTGER | 2848 CATERHAM DR | | | | WATERFORD | MI | 48329-2616 |
| HAROLD BOGER | & LAVERNA A BOGER JTWROS | 244 LIVE OAK LN | | | WICHITA | KS | 67206 |
| HAROLD BOGGS | PO BOX 1142 | | | | ANDERSON | IN | 46015-1142 |
| HAROLD BOHN JR | 2781 COUNTRY SQUIRE DR | | | | NEW CARLISLE | OH | 45344-9573 |
| HAROLD BOHNERT | 818 N KINGSHIGHWAY ST | | | | PERRYVILLE | MO | 63775-1202 |
| HAROLD BOLDS | 830 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| HAROLD BONE | 999 GENE BELL RD | | | | MONROE | GA | 30655-6111 |
| HAROLD BONGARTEN | 7273 N CATHEDRAL ROCK RD | | | | TUCSON | AZ | 85718-1381 |
| HAROLD BONHART | 20201 WESTBROOK ST | | | | DETROIT | MI | 48219-1346 |
| HAROLD BOOKER | 309 FOUNTAIN SPRINGS ROAD | | | | HOLLY SPRINGS | NC | 27540-7539 |
| HAROLD BOONE | 621 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| HAROLD BOORMAN | 16132 WHEATON RD | | | | CEMENT CITY | MI | 49233-9786 |
| HAROLD BORDEN | 10580 WILSHIRE BLVD # 73 | | | | LOS ANGELES | CA | 90024-4586 |
| HAROLD BORDEN | 3776 REINWOOD DR | | | | DAYTON | OH | 45414-2444 |
| HAROLD BORK | 5385 GOLF VIEW RD | | | | BELLAIRE | MI | 49615-9730 |
| HAROLD BOSTIC | 102 SUNRISE MEADOW CT | | | | MT CARMEL | TN | 37645-3103 |
| HAROLD BOTCHLET | 16700 WALNUT DR | | | | NEWALLA | OK | 74857-1314 |
| HAROLD BOTTOMS | 1422 W CARTER ST | | | | KOKOMO | IN | 46901-5260 |
| HAROLD BOUCHA | 453 ACKLEY RD | | | | GERMFASK | MI | 49836-9038 |
| HAROLD BOUCHARD | 536N PETERSON RD | | | | COOKS | MI | 49817-9763 |
| HAROLD BOUGH | 509 E COLUMBUS ST | | | | MARTINSVILLE | IN | 46151-2011 |
| HAROLD BOUTTE | 205 8TH ST | | | | RICHMOND | CA | 94801-3039 |
| HAROLD BOWEN | 9033 W KL AVE | | | | KALAMAZOO | MI | 49009-9340 |
| HAROLD BOWER | 3813 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| HAROLD BOWERMON & | FAYE BOWERMON JT TIC | P O BOX 492 | | | MALAKOFF | TX | 75148 |
| HAROLD BOWLIN | 2670 N HIGHWAY 25 W | | | | WILLIAMSBURG | KY | 40769-8600 |
| HAROLD BOWLING | 2632 SW HARRIS RD | | | | PLATTSBURG | MO | 64477-9304 |
| HAROLD BOX | 7515 E 50TH ST | | | | INDIANAPOLIS | IN | 46226-2849 |
| HAROLD BOYCE | 166 COMMUNITY DR | | | | N TONAWANDA | NY | 14120-2527 |
| HAROLD BOYD | 2582 WRIGHT AVE | | | | MELBOURNE | FL | 32935-8611 |
| HAROLD BOYD | PO BOX 423 | | | | MOUNT MORRIS | MI | 48458-0423 |
| HAROLD BOYLES | 9 SPRING CREEK DR UNIT B | | | | CORTLAND | OH | 44410-1689 |
| HAROLD BRACEFUL | 17130 AVON AVE | | | | DETROIT | MI | 48219-4129 |
| HAROLD BRADSHAW | 831 NEIGHBOR LN | | | | SAINT LOUIS | MO | 63137-3433 |
| HAROLD BRADY | 2408 BIG HORN CANYON RD | | | | YUKON | OK | 73099-5904 |
| HAROLD BRAHAM | 4514 ESTA DR | | | | FLINT | MI | 48506-1454 |
| HAROLD BRAKHAGE | 9677 PEER RD | | | | SOUTH LYON | MI | 48178-8121 |
| HAROLD BRANDMAN | 904 DAVENPORT DR | | | | THE VILLAGES | FL | 32162-6632 |
| HAROLD BRANDON JR | 1003 WINDING RIDGE DR | | | | SOMERSET | KY | 42503-6271 |
| HAROLD BRANDON JR | 4974 OAK HILL DR | | | | WATERFORD | MI | 48329-1745 |
| HAROLD BRANNON | 2456 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| HAROLD BRANSON | 3029 IMPERIAL DR | | | | SAINT PETERS | MO | 63303-6315 |
| HAROLD BRASSEM | 3469 N THOMAS RD | | | | FREELAND | MI | 48623-8866 |
| HAROLD BRAUNSCHEIDEL | 813 MANDARIN AVE | | | | BOWLING GREEN | KY | 42104-7215 |
| HAROLD BREEDING | 530 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD BREWER | 9456 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| HAROLD BRICKER | 138 MARLOW RD | | | | MANSFIELD | OH | 44906-3042 |
| HAROLD BRICKMAN | 6053 W 59TH ST | | | | CHICAGO | IL | 60638-3553 |
| HAROLD BRIDGES | 2602 COSMOS DR | | | | LOVELAND | OH | 45140-1331 |
| HAROLD BRIDGES | PO BOX 1765 | | | | VILLA RICA | GA | 30180-6427 |
| HAROLD BRIDGMAN | 8779 SE 130TH LOOP | | | | SUMMERFIELD | FL | 34491-8253 |
| HAROLD BRIGHT | 76 JANINE CT | | | | CHEEKTOWAGA | NY | 14227-3112 |
| HAROLD BRITTIAN | 265 NE BLAIRWOOD TRCE | | | | JENSEN BEACH | FL | 34957-6709 |
| HAROLD BRITTING | 10465 KITCHEN RD | | | | DAVISON | MI | 48423-9110 |
| HAROLD BROCK JR | 6245 GOLFVIEW DR | | | | BURTON | MI | 48509-1312 |
| HAROLD BROMLEY SIMPSON | PO BOX 317 | | | | LARKSPUR | CA | 94977 |
| HAROLD BROTHERS | 3301 CRAGGY BLUFF PL | | | | COCOA | FL | 32926-7419 |
| HAROLD BROTHERS | 3331 WESTWARD RD | | | | SPENCER | IN | 47460-7505 |
| HAROLD BROWN | 1014 LOMITAS AVE | | | | LIVERMORE | CA | 94550-6436 |
| HAROLD BROWN | 112 ROSEWOOD DR | | | | DALLAS | GA | 30132-3509 |
| HAROLD BROWN | 1525 PIERCE RD | | | | LANSING | MI | 48910-5214 |
| HAROLD BROWN | 20550 GILCHRIST ST | | | | DETROIT | MI | 48235-2118 |
| HAROLD BROWN | 2692 NE HIGHWAY 70 LOT 655 | | | | ARCADIA | FL | 34266-6323 |
| HAROLD BROWN | 3253 PARKWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3653 |
| HAROLD BROWN | 4051 YEATS DR | | | | ZEPHYRHILLS | FL | 33541-8363 |
| HAROLD BROWN | 41 ROCKYWOOD LN | | | | BALTIMORE | MD | 21221-3247 |
| HAROLD BROWN | 511 WASHINGTON ST | | | | OLIVET | MI | 49076-9453 |
| HAROLD BROWN | 6511 39TH AVE W | | | | BRADENTON | FL | 34209-7628 |
| HAROLD BROWN | 744 LITTLE ELK CREEK RD | | | | OXFORD | PA | 19363-4304 |
| HAROLD BROWN | 907 90TH ST | | | | NIAGARA FALLS | NY | 14304-3521 |
| HAROLD BROWN | HC 4 BOX 677 | | | | DONIPHAN | MO | 63935-9332 |
| HAROLD BROWN | PO BOX 19744 | | | | DETROIT | MI | 48219-0744 |
| HAROLD BROWNFIELD | 202 SPRUCEWOOD DR | | | | BRICK | NJ | 08723-3346 |
| HAROLD BROWNING | 23089 PEPPER RD | | | | ATHENS | AL | 35613-7014 |
| HAROLD BRUBAKER | 1675 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4732 |
| HAROLD BRUCE | 389 GREENHEDGE DR | | | | ORANGE CITY | FL | 32763-8520 |
| HAROLD BRUNS | HC 4 BOX 16-36 | | | | STAR VALLEY | AZ | 85541-7501 |
| HAROLD BRUSKE JR | 170 SUMMERFIELD PL | | | | FLAT ROCK | NC | 28731-9201 |
| HAROLD BRUTKIEWICZ | 5105 YOUNGSTOWN PL | | | | SAGINAW | MI | 48601-9308 |
| HAROLD BRYAN | 54564 BADGER RD | | | | NEW LONDON | MO | 63459-5115 |
| HAROLD BUCHANAN | 118 N TRUITT RD | | | | MUNCIE | IN | 47303-4569 |
| HAROLD BUCHANAN | 2936 LAWRENCEVILLE HWY | | | | LAWRENCEVILLE | GA | 30044-4318 |
| HAROLD BUDDENHAGEN | 1 SHERMAN RD LOT 45 | | | | MIDDLEPORT | NY | 14105-9752 |
| HAROLD BUDDY | 930 W WALTER RD | | | | SANFORD | MI | 48657-9335 |
| HAROLD BULLOCK | 390 SUGAR HOLLOW RD | | | | MONTICELLO | KY | 42633-6939 |
| HAROLD BURCH | 6309 PELTON LN | | | | OTTAWA LAKE | MI | 49267-9628 |
| HAROLD BURCHAM | PO BOX 234 | | | | LUZERNE | MI | 48636-0234 |
| HAROLD BURDICK | 501 STRICKERSVILLE RD | | | | LANDENBERG | PA | 19350-1215 |
| HAROLD BURGAN | 129 MORROW ST | | | | KALAMAZOO | MI | 49048-8515 |
| HAROLD BURGE JR | 6642 ABERNATHY RD | | | | LYNCHBURG | OH | 45142-9378 |
| HAROLD BURGESS | 911 W LAKE ST UNIT 1 | | | | TAWAS CITY | MI | 48763-8203 |
| HAROLD BURGIN | 5511 BIRCH DR | | | | DAVISBURG | MI | 48350-3349 |
| HAROLD BURGMAYER | 227 N VERMONT AVE APT 916 | | | | ATLANTIC CITY | NJ | 08401-5567 |
| HAROLD BURK JR | 4660 WOLVERINE DR | | | | SAGINAW | MI | 48603-2941 |
| HAROLD BURKE | 30927 RICHLAND ST | | | | LIVONIA | MI | 48150-2964 |
| HAROLD BURKET | 2343 S 300 W | | | | KOKOMO | IN | 46902-4675 |
| HAROLD BURKS | 1101 S 13TH ST | | | | HERRIN | IL | 62948-4121 |
| HAROLD BURNISON | 443 N HINSON RD | | | | FAIRGROVE | MI | 48733-9573 |
| HAROLD BURT | 2196 N HIGHWAY 113 | | | | CARROLLTON | GA | 30117-5406 |
| HAROLD BURTON | 638 N TOMAHAWK RD | | | | APACHE JCT | AZ | 85219-4268 |
| HAROLD BUSH | 23125 S 215TH ST | | | | QUEEN CREEK | AZ | 85242-6202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD BUSH | 478 HARWINTON AVE | | | | PLYMOUTH | CT | 06782-2205 |
| HAROLD BUTLER | 2460 KETZLER DR | | | | FLINT | MI | 48507-1036 |
| HAROLD BUTLER | 4467 ANDSCOTT DR | | | | INDIANAPOLIS | IN | 46254-3636 |
| HAROLD BYRNES | 634 E MAIN ST | | | | FLUSHING | MI | 48433-2068 |
| HAROLD C & ALICE SCHWARTZKOPF | TRUST HAROLD C & ALICE C | SCHWARTZKOPF TTEES  UAD7-6-84 | 6509 SOHN RD | | VASSAR | MI | 48768 |
| HAROLD C BOUTON & | BARBARA T BOUTON | JT TEN | PO BOX 444 | | ARKVILLE | NY | 12406-0444 |
| HAROLD C BROOMELL  & | LORRAINE R BROOMELL JT WROS | 53 PHILLIP DR | | | KIRKWOOD | PA | 17536-9511 |
| HAROLD C BROWN | MARIAN E BROWN | 621 GREEN ACRE DR | | | FULLERTON | CA | 92835-3605 |
| HAROLD C CHAMPION, JR | 6601  MORRY CT. | | | | ENGLEWOOD | OH | 45322 |
| HAROLD C GRAHAM | 666 VIRGINIA AVE | | | | FRANKLIN | OH | 45005-1742 |
| HAROLD C HAMILTON TTEE | HAROLD C HAMILTON TRUST | U/A DTD APR 04 1991 | 127 QUEENS RD | | LITTLE RIVER | SC | 29566-8106 |
| HAROLD C JONES | 7965 SIDNEY AVE | | | | DAYTON | OH | 45415 |
| HAROLD C LEHMKUHLE JR | PO BOX 443 | | | | MEDWAY | OH | 45341 |
| HAROLD C MARGOLIS TTEE | HAROLD C MARGOLIS REV | LIV TRUST U/A/D 4-26-04 | 11594 COLONNADE DR, | | BOYNTON BEACH | FL | 33437-6494 |
| HAROLD C MAYO | 677 W COVINGTON AVE | | | | ATTALLA | AL | 35954-3370 |
| HAROLD C NICHOLAS | 8213 HUNTERHILL DRIVE | | | | KNOXVILLE | TN | 37923-1805 |
| HAROLD C SCHWARTZ | 306 NORTH ADAMS | | | | MINNEOTA | MN | 56264-9615 |
| HAROLD C SMITH | 4906 TENSHAW DR | | | | DAYTON | OH | 45418-1934 |
| HAROLD C WIBBENS | 1217 SPRING ST NE | | | | MINNEAPOLIS | MN | 55413-2531 |
| HAROLD C WIESE & | MARIAN M WIESE | JT TEN | 211 MCINTOSH RD | | CHERRY HILL | NJ | 08003-3711 |
| HAROLD C. CUNNINGHAM JR. TTEE | HAROLD C. CUNNINGHAM JR. REV. | LIVING TRUST U/A DTD 7-9-01 | GREG D'AMBRA POA | 10615 NW 42 DRIVE | CORAL SPRINGS | FL | 33065-2314 |
| HAROLD C. GOLDING | 202 WHIPPLE STREET | | | | PITTSBURGH | PA | 15218-1140 |
| HAROLD C. MORLEY | 636 BEAUTYVIEW CT. | | | | COLUMBUS | OH | 43214-2902 |
| HAROLD C. RALPH CHEVROLET, INC. | 1340 ATLANTIC HWY | | | | WALDOBORO | ME | 04572 |
| HAROLD C. RALPH CHEVROLET, INC. | RONALD RALPH | 1340 ATLANTIC HWY | | | WALDOBORO | ME | 04572 |
| HAROLD CAIN | 400 FULLER ST APT 51 | | | | CLIO | MI | 48420-1276 |
| HAROLD CAIN | 4699 E 200 S | | | | ANDERSON | IN | 46017-9732 |
| HAROLD CALL | 803 PATTERSON RD APT A | | | | DAYTON | OH | 45419-4328 |
| HAROLD CALLAHAN | 1515 WOODLOW ST | | | | WATERFORD | MI | 48328-1369 |
| HAROLD CAMPBELL | 1665 LAKE LANSING RD | | | | HASLETT | MI | 48840-8204 |
| HAROLD CAMPBELL | 2212 SANBORN ST | | | | PORT HURON | MI | 48060-1882 |
| HAROLD CAMPBELL | 403 GLENDALE ST | | | | QUEEN CITY | TX | 75572-2572 |
| HAROLD CAMPBELL | 5572 ELDERON AVE | | | | BALTIMORE | MD | 21215-4233 |
| HAROLD CAMPBELL IRA | FCC AS CUSTODIAN | 865 A VALLEY VIEW DRIVE | | | SOMERS | NY | 10589 |
| HAROLD CANADY | 461 EDINBOROUGH ST | | | | TEMPERANCE | MI | 48182-1092 |
| HAROLD CANTRELL JR | 1652 RED BIRD RD | | | | MADISON | OH | 44057-1969 |
| HAROLD CAPLINGER | 8160 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7973 |
| HAROLD CARDEN SR | 729 SW 155TH PL | | | | OKLAHOMA CITY | OK | 73170-7603 |
| HAROLD CARDWELL | 222 NORTH BROADWAY | | | | YONKERS | NY | 10701 |
| HAROLD CAREY | 1342 BRISTOW RD | | | | BOWLING GREEN | KY | 42101-9539 |
| HAROLD CARLETON AND | DONALD CARLETON JT TEN | 1 NORTH ROAD | | | NEWBURY | VT | 05051 |
| HAROLD CARLSON | 2855 CHURCH RD | | | | COLUMBUS | MI | 48063-4216 |
| HAROLD CARMACK JR | 709 HOLIDAY DR | | | | FORTVILLE | IN | 46040-1138 |
| HAROLD CARPENTER | 1166 ORCHARDRUN RD | | | | SPENCER | WV | 25276 |
| HAROLD CARPENTER | 13800 W HOWE RD | | | | EAGLE | MI | 48822-9714 |
| HAROLD CARRIVEAU | 7499 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9204 |
| HAROLD CARSON JR | 212 STATE ST | | | | BAY CITY | MI | 48706-4861 |
| HAROLD CARTER | 44310 ROMEO PLANK RD | | | | CLINTON TWP | MI | 48038-4800 |
| HAROLD CASS | 10188 N 675 E | | | | PENDLETON | IN | 46064-9203 |
| HAROLD CASTO | 4451 E 500 S | | | | GREENFIELD | IN | 46140-9710 |
| HAROLD CATES | 19125 SOUTH PARKER ROAD | | | | MOKENA | IL | 60448-9739 |
| HAROLD CATINO | 38 MIDDLEBROOK DR | | | | OCEAN | NJ | 07712-3422 |
| HAROLD CAUDILL | 10273  CHAUTAUGUA ROAD | | | | MIAMISBURG | OH | 45342 |
| HAROLD CAULDWELL | 2608 MARIO CREEK CIR | | | | INDIANAPOLIS | IN | 46234-8516 |
| HAROLD CAVIN | 24747 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| HAROLD CHALFANT | 807 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD CHANDLER | 112 COTE AVE | | | | WOONSOCKET | RI | 02895-3511 |
| HAROLD CHANDLER | 17427 HIGHWAY 72 | | | | ROGERSVILLE | AL | 35652-8109 |
| HAROLD CHARLESTEIN | CGM IRA ROLLOVER CUSTODIAN | 21 PADUCAH RD | | | MT. HOLLY | NJ | 08060-2143 |
| HAROLD CHARLIER | 09459 50TH ST | | | | GRAND JUNCTION | MI | 49056-9444 |
| HAROLD CHEATUM | 24286 SHIAWASSEE DR | | | | DETROIT | MI | 48219-1019 |
| HAROLD CHEEVER | 2718 APACHE DR | | | | ANDERSON | IN | 46012-1402 |
| HAROLD CHESNIAK & | PATRICIA CHESNIAK JT TEN | 112 4TH STREET | | | HACKETTSTOWN | NJ | 07840-1402 |
| HAROLD CHETRICK | 104-40 QUEENS BLVD #21B | | | | FOREST HILLS | NY | 11375-3692 |
| HAROLD CHETRICK PC | HAROLD CHETRICK PC DEFINED | BENEFIT PENSION PLAN | 104-40 QUEENS BLVD | | FOREST HILLS | NY | 11375-3658 |
| HAROLD CHEVROLET INC/GELCO | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| HAROLD CHEVROLET INC/LUPIENT | 7100 WAYZATA BLVD | | | | SAINT LOUIS PARK | MN | 55426-1616 |
| HAROLD CHEVROLET INC/NATIONAL CAR RENTAL | 7100 WAYZATA BLVD | | | | SAINT LOUIS PARK | MN | 55426-1616 |
| HAROLD CHEVROLET, INC. | JAMES LUPIENT | 1601 SOUTHTOWN DR | | | BLOOMINGTON | MN | 55431-1431 |
| HAROLD CHEVROLET-OLDSMOBILE-BUICK-P | 824 N WAYNE ST | | | | ANGOLA | IN | 46703-1008 |
| HAROLD CHEVROLET-OLDSMOBILE-BUICK-PONTIAC-CADILLAC, INC. | 824 N WAYNE ST | | | | ANGOLA | IN | 46703-1008 |
| HAROLD CHEVROLET-OLDSMOBILE-BUICK-PONTIAC-CADILLAC, INC. | HAROLD DAVIS | 824 N WAYNE ST | | | ANGOLA | IN | 46703-1008 |
| HAROLD CHINN | 1843 DOAKS CREEK RD | | | | SPEEDWELL | TN | 37870-8014 |
| HAROLD CHIPPS | 10800 HOLT HWY | | | | DIMONDALE | MI | 48821-9674 |
| HAROLD CHIPPS JR | 12945 RAMBLER RD | | | | DEWITT | MI | 48820-7910 |
| HAROLD CHITTICK | 9214 TIMBERLINE CT | | | | GRAND BLANC | MI | 48439-8343 |
| HAROLD CHRISTOP LOPER | 212 B  NORTH MAIN ST | | | | UNION | OH | 45322 |
| HAROLD CLABOUGH & | FREDA CLABOUGH | TEN IN COMMON | P O BOX 4102 | | SEVIERVILLE | TN | 37864-4102 |
| HAROLD CLARK | 11117 FRANCES RD | | | | FLUSHING | MI | 48433-9224 |
| HAROLD CLARK | 1640 MAHONING AVE NW | | | | WARREN | OH | 44483-2007 |
| HAROLD CLARK | 4060 PONDEROSA LN | | | | GAINESVILLE | GA | 30506-5356 |
| HAROLD CLARK | 5091 HILLCREST DR | | | | FLINT | MI | 48506-1523 |
| HAROLD CLARK | 9075 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2566 |
| HAROLD CLARK | PO BOX 419 | | | | GLEN ROSE | TX | 76043-0419 |
| HAROLD CLARK | PO BOX 541 | | | | HEDGESVILLE | WV | 25427-0541 |
| HAROLD CLARK JR | 209 MILL RD | | | | NORFOLK | NY | 13667-3233 |
| HAROLD CLAYPOOL | 5023 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| HAROLD CLAYTOR | 551 HANLEY RD W | | | | MANSFIELD | OH | 44904-1511 |
| HAROLD CLEMONS | 4046 W WILSON RD | | | | CLIO | MI | 48420-9481 |
| HAROLD CLEMONS | 5700 SULPHUR SPRINGS RD | | | | BROOKVILLE | OH | 45309 |
| HAROLD CLEMONS | 805 MONTEVIDEO DR APT 28 | | | | LANSING | MI | 48917-4824 |
| HAROLD CLEVENGER | 7537 CHRISTINE DR | | | | CINCINNATI | OH | 45241-1103 |
| HAROLD CLIFTON | 1809 ROBINHOOD DR | | | | FAIRBORN | OH | 45324-3925 |
| HAROLD CLOSE | 1458 BONNER RD | | | | DEERFIELD | OH | 44411-9742 |
| HAROLD COBLE | 705 N MERIDIAN #305 | | | | GREENTOWN | IN | 46936 |
| HAROLD COCHRAN | 4924 W 22ND ST | | | | INDIANAPOLIS | IN | 46224-5108 |
| HAROLD COCHRAN | 6001 DAFT ST | | | | LANSING | MI | 48911-4832 |
| HAROLD COCHRAN | 872 GODDARD RD APT 3 | | | | LINCOLN PARK | MI | 48146-4459 |
| HAROLD COFER | 2822 CRABAPPLE LN | | | | DACULA | GA | 30019-1048 |
| HAROLD COLE | 5853 LIVINGSTON DR | | | | TOLEDO | OH | 43613-1707 |
| HAROLD COLE | CGM IRA CUSTODIAN | APT. 82A | 17031 BOCA CLUB BLVD. | | BOCA RATON | FL | 33487-1228 |
| HAROLD COLEMAN | 3133 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| HAROLD COLEMAN | RR 2 BOX 3637 | | | | DONIPHAN | MO | 63935-7619 |
| HAROLD COLEY | 458 ANNIS RD | | | | SOUTH AMHERST | OH | 44001-3026 |
| HAROLD COLLIER | 4416 WADSWORTH RD | | | | DAYTON | OH | 45414-4742 |
| HAROLD COLLINS | 182 COUNTY ROAD 2400E | | | | CASEY | IL | 62420-4202 |
| HAROLD COMBS | 786 HURRICANE BRANCH RD | | | | BUSY | KY | 41723-8532 |
| HAROLD COMES JR | 1605 ALDENEY AVE | | | | BALTIMORE | MD | 21220-3603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD COMPTON | 1266 DARBYTOWN RD | | | | HOHENWALD | TN | 38462-5332 |
| HAROLD CONE | 31801 SIBLEY RD | | | | ROMULUS | MI | 48174-9320 |
| HAROLD CONLEY | 49730 MOTT RD | | | | CANTON | MI | 48188-2116 |
| HAROLD CONLEY | 6851 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2724 |
| HAROLD COOK | 102 WESTERN AVE | | | | BROOKVILLE | OH | 45309-1423 |
| HAROLD COOK | 1126 LAYTON RD | | | | ANDERSON | IN | 46011-1528 |
| HAROLD COOK | 1855 ROCK SPRINGS CIRCLE | | | | DENVER | NC | 28037-8021 |
| HAROLD COOK | 303 W MILTON AVE | | | | RAHWAY | NJ | 07065-3205 |
| HAROLD COOK | 3871 DAVISON RD | RTE 1 | | | LAPEER | MI | 48446-2806 |
| HAROLD COOK | 73 DAVIS RD | | | | CARROLLTON | GA | 30116-6249 |
| HAROLD COOK JR | 1774 MAUMEE DR | | | | DEFIANCE | OH | 43512-2560 |
| HAROLD COOKMAN | 4620 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4755 |
| HAROLD COOL TR | COOL FAMILY TRUST | UA DATED 10/10/96 | 12431 LARIAT DR | | SUN CITY WEST | AZ | 85375-1914 |
| HAROLD COOPER | 13295 RING RD | | | | SAINT CHARLES | MI | 48655-9517 |
| HAROLD COOPER | 3401 BREWSTER ST | | | | FLINT | MI | 48506-3944 |
| HAROLD CORBIN JR | 5217 OTTAWA ST | | | | BURTON | MI | 48509-2025 |
| HAROLD CORN | 253 EUCLID ST | | | | WABASH | IN | 46992-1101 |
| HAROLD COTTONGIM | 8833 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1147 |
| HAROLD COUSINO | 3308 BOOKER FARM RD | | | | MT PLEASANT | TN | 38474-3018 |
| HAROLD COX | 2711 HILTON DR | | | | KETTERING | OH | 45409-1754 |
| HAROLD COX | 4212 WALKER LN | | | | NASHVILLE | IN | 47448-8285 |
| HAROLD COX | PO BOX 156 | | | | CORNERSVILLE | TN | 37047-0156 |
| HAROLD COX | PO BOX 230 | | | | WELLSTON | MI | 49689-0230 |
| HAROLD COX JR | 19 2ND AVE | | | | ROEBLING | NJ | 08554-1001 |
| HAROLD CRABTREE | 5029 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| HAROLD CRABTREE | 700 N BROADWAY | AVE #D LOT 12 | | | LOUISBURG | KS | 66053 |
| HAROLD CRADER | 191 E LINCOLN ST | | | | HAWK POINT | MO | 63349-2455 |
| HAROLD CRAIG | 736 JACKSON ST | | | | HOPE | IN | 47246-1112 |
| HAROLD CRAIG | 910 W MARENGO AVE | | | | FLINT | MI | 48505-3170 |
| HAROLD CRANE | 12930 DORWOOD RD | | | | BURT | MI | 48417-9451 |
| HAROLD CRAWFORD | 275 JORDAN RD | | | | OLD MONROE | MO | 63369-2608 |
| HAROLD CREGEUR | 134 ALEXANDER ST | | | | CARO | MI | 48723-1903 |
| HAROLD CRESSWELL | 4442 STATE HIGHWAY H | | | | LAMPE | MO | 65681-8139 |
| HAROLD CRIPE JR | 4681 WILDWOOD DR | | | | GLADWIN | MI | 48624-9450 |
| HAROLD CRIPPS JR | 1373 W NIELSON RD | | | | SANFORD | MI | 48657-9606 |
| HAROLD CRITES JR | 1497 N STEWART RD | | | | MANSFIELD | OH | 44903-7761 |
| HAROLD CROCK | 8150 OWEN DR | | | | KALAMAZOO | MI | 49009-9008 |
| HAROLD CROSS | 1480 BOCA WEST AVE | | | | BANNING | CA | 92220-5433 |
| HAROLD CROSS SR. | 1270 AIRPORT RD | | | | WATERFORD | MI | 48327-1802 |
| HAROLD CROSSLEY | 2834 YALE ST | | | | FLINT | MI | 48503-4606 |
| HAROLD CROTTY | 129 ELMWOOD AVE E | | | | DAYTON | OH | 45405-3534 |
| HAROLD CROUSE | 6405 W EATON WHEELING PIKE | | | | MUNCIE | IN | 47303-9604 |
| HAROLD CRUTCHFIELD | 2867 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| HAROLD CUDD | 1903 SHAWNEE ST | | | | DENTON | TX | 76209-3329 |
| HAROLD CULLER | 1678 SHADY LN | | | | SALEM | OH | 44460-1238 |
| HAROLD CUMBERLIN | CGM IRA ROLLOVER CUSTODIAN | 20556 OSAGE AVE. | | | TORRANCE | CA | 90503-3616 |
| HAROLD CUNDIFF | 3375 SNAPPING TURTLE CT | | | | DAYTON | OH | 45414-1748 |
| HAROLD CUNKLE | 122 W SPRAGUE ST | | | | HOMER | MI | 49245-1035 |
| HAROLD CUNNINGHAM | 15658 TURNER RD | | | | LANSING | MI | 48906-1136 |
| HAROLD CURRY | 7657 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| HAROLD CURTS | 1206 S WALNUT GROVE RD | | | | MIDLOTHIAN | TX | 76065-6209 |
| HAROLD D & ANN L LAVELY REV | LIVING TRUST UAD 02/14/92 | HAROLD D LAVELY & ANN L LAVELY | TTEES | 230 KILLARNEY LN | PACIFIC | MO | 63069-2469 |
| HAROLD D & JOYCE A SARSHIK JTT | 7940 MANDARIN DRIVE | | | | BOCA RATON | FL | 33433-7428 |
| HAROLD D & JOYCE A SARSHIK JTTEN | 7940 MANDARIN DRIVE | | | | BOCA RATON | FL | 33433-7428 |
| HAROLD D AUSFRESSER IRA R/O | FCC AS CUSTODIAN | U/A DTD 10/13/98 | 9854 HELMWOOD COURT | | ELLICOTT CITY | MD | 21042-2326 |
| HAROLD D BAKER | 2701 SUTTON AVE. | | | | KETTERING | OH | 45429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD D BAKER | 7 HUGHES LN | | | | CHAPPAQUA | NY | 10514 |
| HAROLD D BERNSTEIN | 1 CEDARWOOD LANE | | | | BURLINGTON | MA | 01803-3706 |
| HAROLD D BRISTOW & | SHIRLEY G BRISTOW JT TEN | 3710 COPPER AVE | | | FARMINGTON | NM | 87402-5206 |
| HAROLD D BROWN AND | TILDA E BROWN | JT TEN WROS | 482 CEDAR HILL ROAD | | BOWLING GREEN | KY | 42103 |
| HAROLD D BRYANT | 4331 BREEZEWOOD | | | | DAYTON | OH | 45406 |
| HAROLD D BURNS | 161 TERRACE AVENUE | | | | RIVERSIDE | RI | 02915-4728 |
| HAROLD D COHEN TTEE | HAROLD D COHEN REV TRUST U/A | DTD 06/01/2005 | 1132 DORMIE DRIVE | | NAPLES | FL | 34108-1928 |
| HAROLD D COOK | 7530  PRESIDENT COURT | | | | DAYTON | OH | 45414-1747 |
| HAROLD D CRAIG | 736 JACKSON ST | | | | HOPE | IN | 47246-1112 |
| HAROLD D FREY | CGM IRA CUSTODIAN | 4105 NOLT RD. | | | MOUNT JOY | PA | 17552-8881 |
| HAROLD D GALLOWAY | 34005 GLENVIEW | | | | FARMINGTON | MI | 48335-3427 |
| HAROLD D HALDERMAN | 2267 E. 151ST ST | APT 8 | | | CARMEL | IN | 46033 |
| HAROLD D HARRIS | PO BOX 70533 | | | | TOLEDO | OH | 43607-0533 |
| HAROLD D HAUN  & | HELEN HAUN JT WROS | 310 WHIPPLE STREET | BOX 286 | | SPENCER | NE | 68777 |
| HAROLD D HAUN (IRA) | FCC AS CUSTODIAN | 310 WHIPPLE STREET | BOX 286 | | SPENCER | NE | 68777 |
| HAROLD D HLAD | CGM IRA ROLLOVER CUSTODIAN | 147 HILLCREST DR | | | WAYNE | NJ | 07470-5728 |
| HAROLD D HOOPER | P O BOX 305 | | | | PINEHURST | ID | 83850-0305 |
| HAROLD D HURBERT JR AND | JANICE S HUBERT | JT/TEN | 114 LAKE OGLETHORPE DRIVE | | ARNOLDSVILLE | GA | 30619-2206 |
| HAROLD D JOHNSON JR. | 239 WASHINGTON ST | | | | DIMONDALE | MI | 48821-9799 |
| HAROLD D LAVINE | 7303 FOXRIDGE CIRCLE UNIT 1 | | | | ANCHORAGE | AK | 99518 |
| HAROLD D LEET | 425   NEAL DR | | | | UNION | OH | 45322-3048 |
| HAROLD D LILLY | 4359A HENLEY DEEMER RD | | | | MCDERMOTT | OH | 45652-0000 |
| HAROLD D LILLY JR | 2124  MILESBURN | | | | MORAINE | OH | 45439-3028 |
| HAROLD D MARLOW | 7157 IRON KETTLE DRIVE | | | | HAMILTON | OH | 45011-5583 |
| HAROLD D MC MACKEN | 1088 E DAVIS RD | | | | HOWELL | MI | 48843-8840 |
| HAROLD D MCKENZIE | 105 W 2ND STREET | | | | LOSTANT | IL | 61334 |
| HAROLD D MOORE && | MARTIE C MOORE JT TEN | 2012 WHITE CEDAR LN | | | WAXHAW | NC | 28173-8088 |
| HAROLD D NACE | 43 STUBBS DR | | | | TROTWOOD | OH | 45426-3018 |
| HAROLD D NEWSHAM  & | MARY A NEWSHAM  TTEE'S | NEWSHAM REV TRUST | U/A DTD 11/2/93 | 4853 ARBOR CT | DECATUR | IL | 62526-9321 |
| HAROLD D PARKES IRA | FCC AS CUSTODIAN | 13166 E 41ST LN | | | YUMA | AZ | 85367-6121 |
| HAROLD D PINKERTON | 915 CALUMET LANE | | | | DAYTON | OH | 45427-1920 |
| HAROLD D REVETTE | 1754 KENDERICKS STREET | | | | SAGINAW | MI | 48602 |
| HAROLD D ROSS | 119   COURT AVE | PO BOX 476 | | | PLEASANT HILL | OH | 45359-- 04 |
| HAROLD D ROUSE REV LIVING TRUST | HAROLD D ROUSE TRUSTEE | U/A/D 5-5-90 | 4667 OAKHURST RIDGE RD | | CLARKSTON | MI | 48348-5027 |
| HAROLD D SANDAGE | & SHIRLEY SUE SANDAGE JTTEN | TOD SANDRA CLEM, HAL SANDAGE | 314 E MANNING AVE | | OTTUMWA | IA | 52501 |
| HAROLD D SANDERS | 1200 LACLAIR ST | | | | PITTSBURGH | PA | 15218-1247 |
| HAROLD D SANDERS | LINDA L SANDERS | 1200 LACLAIR ST | | | PITTSBURGH | PA | 15218-1247 |
| HAROLD D SCHMIDT SEP IRA | FCC AS CUSTODIAN | 49 FRANKLAND RD | | | HOPKINTON | MA | 01748-1231 |
| HAROLD D SIZEMORE | 6821 CASA GRANDE COURT | | | | HUBER HEIGHTS | OH | 45424-1242 |
| HAROLD D SMITH | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449-2833 |
| HAROLD D STRODER | LINA STRODER JT TEN | 144 VILLAGE DRIVE | | | JACKSON | MO | 63755-7425 |
| HAROLD D WEBER JR. | 1319 W ALLAN RD | | | | HENDERSON | MI | 48841-9721 |
| HAROLD D YOUNG | 5240 WORLEY RD | | | | TIPP CITY | OH | 45371-9604 |
| HAROLD D. HUGHES & | D. MAXINE HUGHES | JT TEN | 4626 E DELTA | | MESA | AZ | 85206-5019 |
| HAROLD D. WARD & | EDWINNA WARD JTWROS | 201 CHERRY HILL LANE | | | HAGERHILL | KY | 41222 |
| HAROLD DALE | 3695 COKER RD | | | | GAINESVILLE | GA | 30507-8080 |
| HAROLD DALLMAN | 4017 COUNTY HIGHWAY M | | | | EDGERTON | WI | 53534 |
| HAROLD DALLMAN JR | 4541 N KATHERINE DR | | | | JANESVILLE | WI | 53548-8837 |
| HAROLD DANIEL | 10154 BIRCH DR | | | | RIVERDALE | MI | 48877-9747 |
| HAROLD DANIELS | 10053 ROSEMARIE RUN | | | | BRIGHTON | MI | 48114-7648 |
| HAROLD DARGA | 4688 BREEN RD | | | | EMMETT | MI | 48022-2201 |
| HAROLD DART | 8181 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| HAROLD DAUGHERTY | 7067 ANNA ST | | | | GRAND BLANC | MI | 48439-8518 |
| HAROLD DAVENPORT | 337 ANGELO LN | | | | COCOA BEACH | FL | 32931-3601 |
| HAROLD DAVID SWANK ROTH IRA | FCC AS CUSTODIAN | ROUTE 1 | | | TOULON | IL | 61483-9801 |
| HAROLD DAVIDSON | 9514  WILLIAMS DR | | | | FRANKLIN | OH | 45005-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD DAVIDSON JR | 2379 S VAN DYKE RD | | | | BAD AXE | MI | 48413-9772 |
| HAROLD DAVIS | 1216 ROBIN GLEN DR | | | | DALLAS | TX | 75232-2434 |
| HAROLD DAVIS | 210 TARA RD | | | | DOUGLAS | GA | 31535-5410 |
| HAROLD DAVIS | 2346 LYNN PARK DR | | | | TOLEDO | OH | 43615-2934 |
| HAROLD DAVIS | 350 CHAPMAN WAY | | | | LEXINGTON | OH | 44904-1080 |
| HAROLD DAVIS | 4815 WHITE OAK TRL | | | | STONE MTN | GA | 30088-3008 |
| HAROLD DAVIS | 5649 RADCLIFFE AVE | | | | AUSTINTOWN | OH | 44515-4127 |
| HAROLD DAVIS | 6015 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| HAROLD DAVIS | 609 MAPLEWOOD AVE | | | | BRUNSWICK | OH | 44212-1311 |
| HAROLD DAVIS | 995 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2119 |
| HAROLD DAVIS JR | APT 123 | 1165 COLONY DRIVE | | | WESTERVILLE | OH | 43081-3654 |
| HAROLD DAY | 1600 N WILLIS DR TRLR 18 | | | | BLOOMINGTON | IN | 47404-2167 |
| HAROLD DEAN | 6145 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4109 |
| HAROLD DEAN HOGLE | RUBY P HOGLE | 21423 E 37TH PL | | | BROKEN ARROW | OK | 74014-1214 |
| HAROLD DEAN NORDSIEK | 17 WALKER DR | | | | BEARDSTOWN | IL | 62618 |
| HAROLD DEAN SR | 10685 N SEATTLE AVE UNIT B | | | | MARANA | AZ | 85653-7839 |
| HAROLD DEATON | 14695 S GARDNER RD | | | | GARDNER | KS | 66030-9316 |
| HAROLD DEBRULER | 807 N TIPPY DR | | | | MARION | IN | 46952-2912 |
| HAROLD DEES & | KATHERINE J DEES JT TEN | 2139 WARDS MILL ROAD | | | MARION | IL | 62959 |
| HAROLD DEGNER | 238 CONSTITUTION CIR | | | | POTTERVILLE | MI | 48876-9521 |
| HAROLD DEHART | 8545 CODY CT | | | | DAYTON | OH | 45424-1244 |
| HAROLD DEHENNING | 1214 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-3519 |
| HAROLD DELANEY | 22635 MEADOWLARK E | | | | WARRENTON | MO | 63383-4378 |
| HAROLD DELANEY | PO BOX 36 | | | | EGLON | WV | 26716-0036 |
| HAROLD DEMICK | 23665 21 MILE RD | | | | MACOMB | MI | 48042-5104 |
| HAROLD DENHART | PO BOX 150333 | | | | ARLINGTON | TX | 76015-6333 |
| HAROLD DENISON | 52448 SOUTHDOWN RD | | | | SHELBY TOWNSHIP | MI | 48316-3454 |
| HAROLD DENNING | 3490 LEATHERWOOD RD | | | | WILLIAMSPORT | TN | 38487-2826 |
| HAROLD DENNIS | 115 STONEFIELD CIR | | | | SHELBYVILLE | TN | 37160-3165 |
| HAROLD DENSON | 921 NE 21ST ST | | | | OKLAHOMA CITY | OK | 73105-8215 |
| HAROLD DEO | 4141 COUNTRY VIEW DR | | | | VASSAR | MI | 48768-8947 |
| HAROLD DEPEW | 7650 ARCOLA AVE | | | | SUN VALLEY | CA | 91352-4301 |
| HAROLD DERIENZO R/O IRA | FCC AS CUSTODIAN | 33 CENTER ST | | | LAKE RONKONKOMA | NY | 11779-4523 |
| HAROLD DEXTER | 8501 GREENWOOD RD | | | | JACKSON | MI | 49201-9699 |
| HAROLD DEXTER | N-7145 US 23 | | | | FENTON | MI | 48430 |
| HAROLD DICKEN | 1786 LEERKAMP DR | | | | FRANKLIN | IN | 46131-9085 |
| HAROLD DICKERSON | 215 S MORRICE RD | | | | MORRICE | MI | 48857-9702 |
| HAROLD DICKEY | 1331 P AVE | | | | NEW CASTLE | IN | 47362-2376 |
| HAROLD DIEGEL | 374 BROOKVILLE DRIVE | | | | WESTLAND | MI | 48185 |
| HAROLD DIEHL | 321 N CLAYTON RD | | | | NEW LEBANON | OH | 45345-1114 |
| HAROLD DIERICH | 2875 HERMANSAU RD | | | | SAGINAW | MI | 48604-2419 |
| HAROLD DIETZ | 3634 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| HAROLD DIGGS | 3804 DELVERNE RD | | | | BALTIMORE | MD | 21218-2127 |
| HAROLD DILLON | 2888 GREENVILLE RD | | | | CORTLAND | OH | 44410-9624 |
| HAROLD DISHAROON | 527 BOULDER PARK DR | | | | LITHIA SPRINGS | GA | 30122-1712 |
| HAROLD DOCKINS | 7265 MOCKINGBIRD TRL | | | | RIVERDALE | GA | 30274-3732 |
| HAROLD DODSON | 117 HARRIS ST | | | | LODI | OH | 44254-1342 |
| HAROLD DOLINGER | 1300 CHALET DR | | | | WILMINGTON | DE | 19808-5802 |
| HAROLD DOLLISON | 1325 N GAVIN ST | | | | MUNCIE | IN | 47303-3320 |
| HAROLD DONALDSON | 7178 WEDWORTH ST | | | | WATERFORD | MI | 48327-3760 |
| HAROLD DONALDSON | 9750 BLOOMSBURY CIR | | | | NORTHVILLE | MI | 48167-8602 |
| HAROLD DOOLITTLE | 727 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| HAROLD DORTCH | 8244 CADILLAC LN | | | | SAINT LOUIS | MO | 63134-1502 |
| HAROLD DOSS | PO BOX 142 | | | | JOSEPHINE | WV | 25857-0142 |
| HAROLD DOUGHERTY | 1825 MARVIN SPRINGS RD | | | | NICKELSVILLE | VA | 24271-3041 |
| HAROLD DOUGLAS | 210 N WOODWORTH AVE LOT 92 | | | | FRANKTON | IN | 46044-9626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD DOUGLAS DAVIS IRA | FCC AS CUSTODIAN | 274 WHITE SANDS DR | | | VACAVILLE | CA | 95687-3458 |
| HAROLD DOWLER | PO BOX 171 | | | | LAFE | AR | 72436-0171 |
| HAROLD DRAKE | 6265 DARGITZ RD | | | | ROSCOMMON | MI | 48653-9543 |
| HAROLD DRAYTON | 128 CROUSE ST | | | | MANSFIELD | OH | 44902-2110 |
| HAROLD DROLL | 2501 FRIENDSHIP BLVD APT 40 | | | | KOKOMO | IN | 46901-7744 |
| HAROLD DUBERVILLE | 5459 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9572 |
| HAROLD DUEHRING | 4625 N 161ST ST | | | | BROOKFIELD | WI | 53005-1040 |
| HAROLD DUNAVANT | 7670 E ALHAMBRA DR | | | | SIERRA VISTA | AZ | 85650-9106 |
| HAROLD DUNAWAY | 4804 HIGHWAY 67 S | | | | SOMERVILLE | AL | 35670-5740 |
| HAROLD DUNCAN | 2191 S 900 W | | | | FARMLAND | IN | 47340-8950 |
| HAROLD DUNCKLE | 607 W BARNES AVE | | | | LANSING | MI | 48910-1420 |
| HAROLD DUNIGAN | 911 DAVIS ST | | | | NEW MADRID | MO | 63869-1607 |
| HAROLD DUNKEL | 3004 OXFORD LN | | | | FLUSHING | MI | 48433-3703 |
| HAROLD DUNLAP | 10008 FIELDING ST | | | | DETROIT | MI | 48228-1283 |
| HAROLD DUNN | 1252 COOK RD | | | | CROSSVILLE | TN | 38555-2627 |
| HAROLD DUNSMORE | 433 NW NORTH SHORE DR | | | | KANSAS CITY | MO | 64151-1453 |
| HAROLD DUNSMORE | 4500 E COUNTY ROAD 450 S | | | | MUNCIE | IN | 47302-8312 |
| HAROLD DYAS | 22 W 4TH ST | | | | FRANKLIN | OH | 45005-2401 |
| HAROLD E ALLEN | 16720 ST RT 125 | | | | WEST UNION | OH | 45693-8902 |
| HAROLD E APPLEBY | MYRA H APPLEBY | 511 DRUMMER LANE | | | LIGONIER | PA | 15658-2519 |
| HAROLD E AZMELIAN TTEE | P ARPIARIAN & A KALBIAN TTEES | HOLY CROSS ARMENIAN APOSTOLIC | CHURCH ENDOW FD TR DTD 2/2/97 | 428 GREENMOUNT AVE | CLIFFSIDE PK | NJ | 07010-1634 |
| HAROLD E BAILEY JR | DONNA L BAILEY TTEE | U/A/D 01-02-2007 | FBO BAILEY FAMILY LIVING TRUST | 8361 BAY DR NE | ROCKFORD | MI | 49341-9339 |
| HAROLD E BALLENGEE AND | MARTHA A BALLENGEE | JT WROS | 10564 STAUNTON TPKE | | WALKER | WV | 26180-5605 |
| HAROLD E BALTZELL IRA | FCC AS CUSTODIAN | 4411 OLD SCOTTSVILLE RD. | | | ALVATON | KY | 42122-9708 |
| HAROLD E BARNETTE | 3605 CARRIAGE WAY | | | | EAST POINT | GA | 30344 |
| HAROLD E CAPLINGER | 8160 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133 |
| HAROLD E CASTRO | CGM IRA ROLLOVER CUSTODIAN | 321 HARBOR DRIVE | | | SANTA CRUZ | CA | 95062-2611 |
| HAROLD E CAUDILL | 3216 BEXLEY DRIVE | | | | MIDDLETOWN | OH | 45042-2541 |
| HAROLD E CHAPMAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 14362 N GREEN MEADOW LN | | TUCSON | AZ | 85755 |
| HAROLD E COOK | 102   WESTERN AVE | | | | BROOKVILLE | OH | 45309-1423 |
| HAROLD E CRABTREE | 5029 LAUDERDALE DR | | | | DAYTON | OH | 45439-2926 |
| HAROLD E CROSSLEY | 4113 DORAN ST | | | | FLINT | MI | 48504-6852 |
| HAROLD E DESKINS  AND | IRIS E DESKINS | JT TEN | 3749 THORN GROVE DRIVE | | KINGSPORT | TN | 37660 |
| HAROLD E DIEGEL | 374 BROOKFIELD DR | | | | WESTLAND | MI | 48185-3831 |
| HAROLD E DIEHL | 321   N CLAYTON ROAD | | | | NEW LEBANON | OH | 45345-1114 |
| HAROLD E DYAS | 22 WEST 4TH ST | | | | FRANKLIN | OH | 45005 |
| HAROLD E FINE | 333 COMMONWEALTH AVENUE APT #3 | | | | BOSTON | MA | 02115-1931 |
| HAROLD E FLORY | 14621 CORAL DR | | | | HUDSON | FL | 34667 |
| HAROLD E GUSTAFSON | IONE T GUSTAFSON | 2124 S 22ND ST | | | GRAND FORKS | ND | 58201-6112 |
| HAROLD E HAINES & | ETHEL M HAINES TR | HAINES REV LIV TRUST | U/A DATED 5/7/99 | 9234 E 27TH ST | TUCSON | AZ | 85710-7405 |
| HAROLD E HARDY | 1236 ENCLAVE WAY#11105 | | | | ARLINGTON | TX | 76011 |
| HAROLD E HEISER & | ANN HEISER JT TEN | 311 NORTH 5TH STREET | | | HAMBURG | PA | 19526-1107 |
| HAROLD E HOLZER & | CONSUELO HOLZER JT TEN | 7810 DRAYTON CIRCLE | | | UNIVERSITY PARK | FL | 34201-2279 |
| HAROLD E HORN | 8283 WILSON RD | | | | MONTROSE | MI | 48457-9139 |
| HAROLD E HUEBENER TRUSTEE | U/A/D 9/25/95 | HAROLD E HUEBENER REV TRUST | 7226 FLINT ST | | SHAWNEE | KS | 66203 |
| HAROLD E JONES | 1580  SEABROOK ROAD | | | | DAYTON | OH | 45432-3530 |
| HAROLD E KANE TTEE | HAROLD E KANE REV | TRUST U/A DTD 10/18/00 | 34 HOBART STREET | APT. 202 | SOUTHINGTON | CT | 06489-3335 |
| HAROLD E KEATING IRA | FCC AS CUSTODIAN | 9817 WELLINGTON WAY | | | FORT SMITH | AR | 72908-9058 |
| HAROLD E KIMMEL | 2406 RADCLIFF AVE | | | | INDIANAPOLIS | IN | 46227-8655 |
| HAROLD E LEITER JR | 3445  STATE ROUTE 571 | | | | TROY | OH | 45373-7523 |
| HAROLD E LUSCOMBE | 1315 PLEASANT VALLEY RD. | | | | NILES | OH | 44446 |
| HAROLD E MC NEW | 1130 S SAGE LAKE RD | | | | HALE | MI | 48739-8100 |
| HAROLD E MILLER | 7340  ROSS RD | | | | NEW CARLISLE | OH | 45344-8645 |
| HAROLD E MILLER | TOD ACCOUNT | 213 W 20TH | | | SOUTH SIOUX CITY | NE | 68776 |
| HAROLD E MOORE | 1178 COOL SPRINGS DR NW | | | | KENNESAW | GA | 30144-5068 |
| HAROLD E MORRIS | 5629  MAYVILLE DR | | | | DAYTON | OH | 45432-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD E MOUSER | 10457 PLUM CREEK DR | | | | SHREVEPORT | LA | 71106-8530 |
| HAROLD E NEFF | 2553 MUNDALE AVE | | | | DAYTON | OH | 45420-2329 |
| HAROLD E OSBORN TTEE | HAROLD E OSBORN TRUST | U/A DTD 02/09/1995 | 7541 GARIBALDI CT | | NAPLES | FL | 34114 |
| HAROLD E RENFRO | DONETTE A RENFRO | JTWROS | BOX 261 | | LOVINGTON | IL | 61937-0261 |
| HAROLD E REYNOLDS | 5022 US RT 40 | | | | NEW PARIS | OH | 45347 |
| HAROLD E RICHARDSON & | BESSIE M RICHARDSON JT WROS | 68 W PROSPECT ST | | | ROCKFORD | MI | 49341-1143 |
| HAROLD E RORABAUGH | 11523 VERSAILLES LANE | | | | PORT RICHEY | FL | 34668-1147 |
| HAROLD E ROSE | 621 MARKET STREET | | | | BROOKVILLE | OH | 45309-1825 |
| HAROLD E ROUNTREE | 1141  BAY LANE | | | | DAYTON | OH | 45430-1001 |
| HAROLD E RUSSELL | & LINDA H RUSSELL JTTEN | TOD LAURA RUSSELL CABA & | JOANNA RUSSELL | PO BOX 123 | RAYMOND | WA | 98577 |
| HAROLD E RUTILA JR | JUDITH A RUTILA | 868 BONITA DR | | | WHITE LAKE | MI | 48383-2821 |
| HAROLD E SCHLICKER | P O BOX  20017 | | | | ROCHESTER | NY | 14602-0017 |
| HAROLD E SCHWARTZ | CREDIT SHELTER TR | EVELYN H SCHWARTZ TTEE UA DTD | 04/17/89 | 7749 GRANVILLE DR APT 301 | TAMARAC | FL | 33321-8761 |
| HAROLD E SETTLE | 202 GREEN LAWN DR | | | | KERNERSVILLE | NC | 27284-9427 |
| HAROLD E SHACKELFORD | 1233 EAST MAIN STREET | | | | LURAY | VA | 22835-1625 |
| HAROLD E SHAULIS | 124 POTOMAC AVE | | | | NILES | OH | 44446 |
| HAROLD E STARK | 1350 KIMBERLY RD UNIT 303 | | | | BETTENDORF | IA | 52722 |
| HAROLD E STEINKE | 2515 W CENTRAL PARK | | | | DAVENPORT | IA | 52804 |
| HAROLD E UNTERBORN | 50 PIRATES CV | | | | SPENCERPORT | NY | 14559-2506 |
| HAROLD E VARVEL | 1728  BOWMAN DR | | | | XENIA | OH | 45385-3808 |
| HAROLD E WAGNER | 99 PARKMEADOW DRIVE | | | | PITTSFORD | NY | 14534-2654 |
| HAROLD E WALLACE TTEE | HAROLD E WALLACE REV TRUST | U/A DTD 08/13/92 | 577 HUNTINGTON DR | | ADRIAN | MI | 49221-1309 |
| HAROLD E WATROS | 857   EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4507 |
| HAROLD E WHATLEY | 257 CARLTON AVE | | | | YOUNGSTOWN | OH | 44505 |
| HAROLD E WHEATON SR | BARBARA ANN WHEATON TTEE | U/A/D 09-29-2005 | FBO H AND B WHEATON LIVING TRU | 10637 FOREST AVE | CLIVE | IA | 50325-6647 |
| HAROLD E. GREEN | 1490 GEORGE DIETER | #111 | | | EL PASO | TX | 79936-7601 |
| HAROLD E. HANEY, JR DMD AND | CAROLE B. HANEY JTWROS | 716 S. EIGHTH | | | OXFORD | MS | 38655 |
| HAROLD E. KEYES | 1325 BALLESTEROS DR | | | | LADY LAKE | FL | 32162-0113 |
| HAROLD EAKES | 30 MAXWELL CT | | | | TIPP CITY | OH | 45371-2340 |
| HAROLD EALY JR | 863 W 250 S | | | | PERU | IN | 46970-7365 |
| HAROLD EAMES | 2851 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9414 |
| HAROLD EARLY | 2192 JUANITA ST | | | | DECATUR | GA | 30032-5317 |
| HAROLD EASTERLA | 1802 W MAIN ST | | | | GREENWOOD | MO | 64034-9651 |
| HAROLD EATON | 28488 US HIGHWAY 19 N LOT 159 | | | | CLEARWATER | FL | 33761-2571 |
| HAROLD ECKER | 3778 KEDRON RD | | | | SPRING HILL | TN | 37174-2154 |
| HAROLD ECKERT | 20 HI POINT DR | | | | LOCKPORT | NY | 14094-5009 |
| HAROLD ECKERT | 2480 KLINE RD | | | | MANSFIELD | OH | 44903-9067 |
| HAROLD EDDY | 1815 LAKE CIRCLE DR E | | | | SAGINAW | MI | 48609-9480 |
| HAROLD EDLER | 4868 BECKWITH ST | | | | MILLINGTON | MI | 48746-9672 |
| HAROLD EDLOW & | ESTHER EDLOW TTEE | HAROLD EDLOW REVOCABLE TRUST | AGREEMENT U/A DTD 01/22/02 | 10386 UTOPIA CIR E | BOYNTON BEACH | FL | 33437 |
| HAROLD EDWARD SHROUT TRUSTEE | U/A/D 12/29/1992 | HAROLD E SHROUT REV TRUST | 8213 NOTTINGHAM PKWY | | LOUISVILLE | KY | 40222 |
| HAROLD EDWARDS | 605 ASH ST | | | | LATHROP | MO | 64465-9709 |
| HAROLD EDWARDS SR | 11430 SIDNEY ST | | | | ROMULUS | MI | 48174-1465 |
| HAROLD EICHORN | 4160 DILLON RD | | | | FLUSHING | MI | 48433-9705 |
| HAROLD EICHORN | 7430 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| HAROLD EILBER | 10257 N STATE RD | | | | OTISVILLE | MI | 48463-9402 |
| HAROLD EISELE | 224 W SEBEWAING ST | | | | SEBEWAING | MI | 48759-1315 |
| HAROLD EISENMAN AND | CAROL EISENMAN TTEES | HAROLD EISENMAN REV TRUST | DTD 01/16/2008 | 7327 GRANVILLE DRIVE 114 | TAMARAC | FL | 33321-8701 |
| HAROLD EITNIEAR | 203 VERMONTVILLE - BOX 561 | | | | POTTERVILLE | MI | 48876 |
| HAROLD ELKINS JR | 5425 BIRCHWOOD WAY | | | | LANSING | MI | 48917-1305 |
| HAROLD ELLER | 10364 E BROOKS RD | | | | LENNON | MI | 48449-9640 |
| HAROLD ELLIS | 2968 GRAY RD SE | | | | SMYRNA | GA | 30082-1923 |
| HAROLD ELLIS | 708 W 400 N | | | | CAYUGA | IN | 47928-8115 |
| HAROLD ELLISON | DEL. REST. CAPTAIN MONNO | 125 MTR NORTH | | PUNTARENAS COSTA RICA | | | |
| HAROLD ELLSWORTH | 3028 WINEGAR RD | | | | BANCROFT | MI | 48414-9604 |
| HAROLD ELLSWORTH | 648 LEBARON AVE | | | | PONTIAC | MI | 48340-3010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD ELM | 8118 TANGLEWOOD LN | | | | TAMPA | FL | 33615-4637 |
| HAROLD ELMS | 18700 S FRANCY RD | | | | PLEASANT HILL | MO | 64080-9217 |
| HAROLD EMANUEL | 103 SW ALDERSON PL | | | | LEES SUMMIT | MO | 64063-2129 |
| HAROLD EMELANDER | 1129 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9539 |
| HAROLD EMERT | 1138 HASBROOK AVE | | | | KANSAS CITY | KS | 66105-1606 |
| HAROLD EMMONS | 5945 S OCCIDENTAL RD | | | | TECUMSEH | MI | 49286-9702 |
| HAROLD EMMONS I I I | 520 MCPHERSON AVE | | | | LANSING | MI | 48915-1160 |
| HAROLD EMO | 3274 SENECA ST APT 7 | | | | WEST SENECA | NY | 14224-4901 |
| HAROLD ENGEL | 28251 WALTZ RD | | | | NEW BOSTON | MI | 48164-9639 |
| HAROLD ENGLERT | 10202 STONES FALLS RD | | | | DANSVILLE | NY | 14437-9596 |
| HAROLD EPPERHART | 8003 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9221 |
| HAROLD EPSTEIN | & JOAN EPSTEIN JTWROS | 2499 STAFFORD PL | | | COLUMBUS | OH | 43209-3132 |
| HAROLD EPSTEIN | 1222 B THORNBURY | | | | MANCHESTER | NJ | 08759-6511 |
| HAROLD ESPER | 12206 NW HEADY AVE APT 327 | | | | FERRELVIEW | MO | 64163-1227 |
| HAROLD ESTELLE I I I | 12 RIVIERA DR | | | | CONWAY | AR | 72034-3384 |
| HAROLD ETTER | 8815 E 80TH TER | | | | RAYTOWN | MO | 64138-1502 |
| HAROLD EVANS | 1581 GARWOOD DR | | | | DAYTON | OH | 45432-3523 |
| HAROLD EVANS | 404 E CARPENTER DR | | | | NEW CARLISLE | OH | 45344-2527 |
| HAROLD EVERETT | 212 DEVONPORT CIR | | | | RAYMOND | MS | 39154-8868 |
| HAROLD EVERETT JR | 19131 SE 97TH PL | | | | OCKLAWAHA | FL | 32179-4043 |
| HAROLD EVERSON | 6036 LUCAS RD | | | | FLINT | MI | 48506-1218 |
| HAROLD F ALTHOFF | 11470  BALTIMORE-PHILLIPSBURG | | | | BROOKVILLE | OH | 45309-9622 |
| HAROLD F ANDERSON (IRA) | FCC AS CUSTODIAN | 319 BARNARD ST | | | FROSTBURG | MD | 21532-1408 |
| HAROLD F AROLD | 9839 TALLAHASSEE DR | | | | KNOXVILLE | TN | 37923-1938 |
| HAROLD F BURDETTE MD | 704 EVERGREEN RD | | | | LOUISVILLE | KY | 40223-2322 |
| HAROLD F CAVANAUGH AND MARY | CAVANAUGH LIVING TR UAD 08/28/93 | HAROLD CAVANAUGH & | MARY CAVANAUGH TTEES | 672 HIGH QUARRY RD | HENDERSONVLLE | NC | 28791-1818 |
| HAROLD F CHRISTY & | SALLY L CHRISTY TTEES | CHRISTY FAMILY TRUST | U/A DTD 6/10/98 | 833 PARAMOUNT WAY | REDDING | CA | 96003-9520 |
| HAROLD F CROTTY | 129   EAST ELMWOOD AVE | | | | DAYTON | OH | 45405-3534 |
| HAROLD F FOOS AND | EILEEN L FOOS JTWROS | 4610 CR 27 | | | HELENA | OH | 43435-9783 |
| HAROLD F LATTER & JOAN S LATTER | TTEES F/T HAROLD & JOAN LATTER | LIVING TR DTD 10-29-92 | 10 SOUTH COBBLE STONE CT | | NAMPA | ID | 83651-2580 |
| HAROLD F LESS & | MARILYN LESS JT ENT | 671 NE 195TH ST APT 103A | | | MIAMI | FL | 33179 |
| HAROLD F NELSON AND | CARYL J NELSON JTWROS | 2345 IRONWOOD DRIVE | | | GREEN BAY | WI | 54304-1938 |
| HAROLD F PAUERS AND | BERNICE E PAUERS JTWROS | 500 E OAKWOOD DR | | | OAK CREEK | WI | 53154-5768 |
| HAROLD F PEEK | CGM PROFIT SHARING CUSTODIAN | 3941 LOVERS LANE CIRCLE | | | DALLAS | TX | 75225-7103 |
| HAROLD F REED JR & | MARTHA J REED JT TEN | 115 MAPLEWOOD DR | | | BEAVER | PA | 15009-1337 |
| HAROLD F TRIGG JR | 2716  GHENT AVE | | | | DAYTON | OH | 45420-3870 |
| HAROLD F WEBB | 4613 WAYMIRE DRIVE | | | | DAYTON | OH | 45406-2445 |
| HAROLD F WISE | 156 CLINTON ST | | | | CLAYTON | OH | 45315 |
| HAROLD F. PEEK, JR. | 11948 JAMESTOWN ROAD | | | | DALLAS | TX | 75230-2640 |
| HAROLD F. ROTH, DO | 2000 N LARCH ST | | | | LANSING | MI | 48906-4113 |
| HAROLD FAIRCLOTH | 3279 OLD 138 SW | | | | MONROE | GA | 30655 |
| HAROLD FAIRCLOTH | 5120 DAVIS RD | | | | LAS CRUCES | NM | 88011-8831 |
| HAROLD FARLEY | 115 GREYSTONE DR | | | | NICHOLASVILLE | KY | 40356-9725 |
| HAROLD FARMER | 1700 E HEATH RD | | | | ROSE CITY | MI | 48654-9766 |
| HAROLD FARNSWORTH | 2327 CASTLE ROCK RD | | | | CARROLLTON | TX | 75007-2013 |
| HAROLD FARRUGIA | 23035 LODGE LN | | | | DEARBORN | MI | 48128-1812 |
| HAROLD FAULKNER | 542 MELROSE DR | | | | NEW WHITELAND | IN | 46184-1217 |
| HAROLD FAY | 1733 CYPRESS RIDGE DR | | | | ORLANDO | FL | 32825-8845 |
| HAROLD FEASEL JR | PO BOX 1346 | | | | DUBLIN | OH | 43017-6346 |
| HAROLD FEINBERG & | PAULINE FEINBERG TTEES | HAROLD FEINBERG TRUST | U/A DTD 6-4-97 | 14747 WILDFLOWER LANE | DELRAY BCH | FL | 33446-1629 |
| HAROLD FEINBERG IRA | FCC AS CUSTODIAN | 56-20 220TH ST | | | BAYSIDE | NY | 11364-1934 |
| HAROLD FELDMAN | SHEILA FELDMAN JTWROS | 488 HUNGRY HARBOR ROAD | | | NORTH WOODMERE | NY | 11581-3647 |
| HAROLD FELLOWS | 1708 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1577 |
| HAROLD FELLS & MYRA FELLS TTEES | FBO HAROLD & MYRA FELLS REV LVG TR | U/A DTD 06/23/1986 | 14318 W LAS BRIZAS LANE | | SUN CITY WEST | AZ | 85375-2729 |
| HAROLD FENTON | 2613 S 100 W | | | | WABASH | IN | 46992-8030 |
| HAROLD FERGUSON | 1793 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD FERNANDEZ | 2719 GREENACRE DR | | | | SEBRING | FL | 33872-4328 |
| HAROLD FEROLD COVERDALE IRA | FCC AS CUSTODIAN | 2415 SAN JUAN GRANDE | | | PENSACOLA | FL | 32507-2617 |
| HAROLD FERRELL | 3070 RADCLIFF ROAD | | | | GADSDEN | AL | 35907-7935 |
| HAROLD FERREN | 704 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4975 |
| HAROLD FERRIS | 2931 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2250 |
| HAROLD FETTERHOFF | 4095 N MERIDIAN RD | | | | WINDFALL | IN | 46076-9400 |
| HAROLD FICKIES | 13066 SEYMOUR RD | | | | GAINES | MI | 48436-9620 |
| HAROLD FIELDS | 2121 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5649 |
| HAROLD FIELDS | 708 NE MAGELLAN AVE | | | | LEES SUMMIT | MO | 64086-5536 |
| HAROLD FIELDS | 821 FOREST GROVE | | | | DAYTON | OH | 45406-4463 |
| HAROLD FIFIELD | 337 TURRILL AVE | | | | LAPEER | MI | 48446-2542 |
| HAROLD FIGGINS | 4400 SWAFFER RD | | | | VASSAR | MI | 48768-9289 |
| HAROLD FIKE | 2718 STANFIELD DR | | | | PARMA | OH | 44134-5008 |
| HAROLD FINAFROCK | 4231 N LINDA DR | | | | BELLBROOK | OH | 45305-1326 |
| HAROLD FINCHUM JR | 13390 N ALLISON DR | | | | CAMBY | IN | 46113-8401 |
| HAROLD FINLEY | 4329 GREENTREE DR | | | | FLINT | MI | 48507-5659 |
| HAROLD FIRSDON | 5615 KIRKLAND RD | | | | TOLEDO | OH | 43615-1937 |
| HAROLD FISHER | 371 W HAYES RD | | | | ITHACA | MI | 48847-9661 |
| HAROLD FISHER | BOX 2138 FISHER RIDGE | | | | KENNA | WV | 25248 |
| HAROLD FITZWATER | 111 LOUISE RD | | | | NEW CASTLE | DE | 19720-1721 |
| HAROLD FLANIGAN | 4115 OLD HOG MT. RD. | | | | HOSCHTON | GA | 30548 |
| HAROLD FLATT | 234 S 73RD WAY | | | | MESA | AZ | 85208-1109 |
| HAROLD FLETCHER | 908 W ROSE ST | | | | SPRINGFIELD | OH | 45506-2430 |
| HAROLD FLINTOFF JR | 8849 E COUNTY ROAD 600 S | | | | WALTON | IN | 46994-9179 |
| HAROLD FLOOD | 3560 ROHR RD | | | | ORION | MI | 48359-1431 |
| HAROLD FLORY | 14621 CORAL DR | | | | HUDSON | FL | 34667-8208 |
| HAROLD FLOWERS | 37262 MENTON ST | | | | ROMULUS | MI | 48174-3954 |
| HAROLD FLOYD | 11671 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| HAROLD FOLCKEMER JR | 9351 LAPP RD | | | | CLARENCE CTR | NY | 14032-9625 |
| HAROLD FOLEY | 3275 E MAPLE AVE | | | | BURTON | MI | 48529-1815 |
| HAROLD FOLLEN | 4121 S STATE RD | | | | DURAND | MI | 48429-9121 |
| HAROLD FOOTE | PO BOX 428 | | | | SYLVANIA | OH | 43560-0428 |
| HAROLD FORCE | PO BOX 455 | | | | LAKEVIEW | MI | 48850-0455 |
| HAROLD FORD | 10352 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| HAROLD FORD I I I | 4064 E WILSON RD | | | | CLIO | MI | 48420-9711 |
| HAROLD FORREST | 2462 FM 902 | | | | SHERMAN | TX | 75090-5674 |
| HAROLD FORRESTER | 417 S BALDWIN RD | | | | OXFORD | MI | 48371-4109 |
| HAROLD FOSTER | 7312 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9249 |
| HAROLD FOWLER | 5330 CLARKS CREEK RD | | | | MARTIN | GA | 30557-3915 |
| HAROLD FOWLER | 755 WOLF CREEK ST | | | | CLERMONT | FL | 34711-6499 |
| HAROLD FOX | 6115 VICTORIA LN | | | | KEITHVILLE | LA | 71047-9144 |
| HAROLD FRANCIS | PO BOX 1923 | | | | BOWLING GREEN | KY | 42102-1923 |
| HAROLD FRANKLIN | 85 N CLOVER DR | | | | NEW CASTLE | IN | 47362-9123 |
| HAROLD FRASER | PO BOX 273 | 5228 CHURCH ST | | | FLOWERY BRANCH | GA | 30542-0005 |
| HAROLD FREEBY | 4950 E CUTLER RD | | | | EDMORE | MI | 48829-8703 |
| HAROLD FREEMAN | 1101 KARR RD | | | | ARCANUM | OH | 45304-9465 |
| HAROLD FREER | 1121 MEADOWVIEW DR NW | C/O SCOTT FREER | | | WARREN | OH | 44481-9153 |
| HAROLD FREMD | 6965 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9458 |
| HAROLD FRENCH | 318 E WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9248 |
| HAROLD FREYBURGER | 172 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4821 |
| HAROLD FRIDLINE | 3825 BROWNS RD | | | | LAKE | MI | 48632-9229 |
| HAROLD FRIED | 545 SE 12TH STREET APT 301 | | | | DANIA | FL | 33004-4627 |
| HAROLD FRIED AND | BARBARA FRIED JTWROS | 27110 GRAND CENTRAL PKWAY | APT 7R | | FLORAL PARK | NY | 11005-1207 |
| HAROLD FRIEDMAN | IRA DCG & T TTEE | 5624 VINTAGE OAKS CIRCLE | | | DELRAY BEACH | FL | 33484-6419 |
| HAROLD FRIEDSON (IRA) | FCC AS CUSTODIAN | 24 ROSSMORE TERRACE | | | LIVINGSTON | NJ | 07039 |
| HAROLD FRIEND | 411 W LEXINGTON RD UNIT 101 | | | | EATON | OH | 45320-4200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD FRINK | 1117 BIG SWAN CREEK RD | | | | HAMPSHIRE | TN | 38461-5158 |
| HAROLD FROST | G3195 BROWN ST | | | | FLINT | MI | 48532-5109 |
| HAROLD FRYMAN | 4156 NEDRA DR | | | | BELLBROOK | OH | 45305-1634 |
| HAROLD FUGATE | 5477 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| HAROLD FULLEN | 2573 S 380 E | | | | ANDERSON | IN | 46017-9718 |
| HAROLD FULLER | 1215 WATERSIDE LANE | | | | VENICE | FL | 34285-6447 |
| HAROLD FULTZ | 1978 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8860 |
| HAROLD FUSON | 7431 HALF CIRCLE CT | | | | CINCINNATI | OH | 45230-2111 |
| HAROLD G ALLEN | 4557 S 44TH ST | | | | CLIMAX | MI | 49034-9702 |
| HAROLD G BICEK | JOAN E BICEK | 21443 W SYCAMORE CT | | | PLAINFIELD | IL | 60544-6465 |
| HAROLD G BROOKS | 5355 PROVIDENCE CHURCH RD | | | | WINSTON-SALEM | NC | 27105-9782 |
| HAROLD G BRUMBACK | 2516 BRAZILIA CT | | | | PUNTA GORDA | FL | 33950-6302 |
| HAROLD G COLLIER | 4951  SHADELAND DRIVE | | | | DAYTON | OH | 45414-4721 |
| HAROLD G COY | PO BOX 353 | | | | MILFORD CTR | OH | 43045-0353 |
| HAROLD G DINGES | 35   N QUENTIN AVE | | | | DAYTON | OH | 45403-1728 |
| HAROLD G DOOLEY & | LYNDA SUE DOOLEY  JTWROS | 2743 SHADOWDALE | | | HOUSTON | TX | 77043-1718 |
| HAROLD G ENGLERT | 10202 STONE FALLS RD | | | | DANSVILLE | NY | 14437-9596 |
| HAROLD G EVERETT | 212 DEVONPORT CIR | | | | RAYMOND | MS | 39154 |
| HAROLD G FRENCH | 318   E. WESTBROOK RD. | | | | BROOKVILLE | OH | 45309-9248 |
| HAROLD G GARBER | ELDRA J GARBER | 1008 BROOK HAVEN DR | | | KAYSVILLE | UT | 84037-1783 |
| HAROLD G GRAHAM JR | P.O. BOX 1596 | | | | SANTA ROSA BEACH | FL | 32459 |
| HAROLD G HARBERSON | P O BOX 4 | | | | FRANKFORT | KY | 40602-0004 |
| HAROLD G HAUDENSCHILD & DORIS M | HAUDENSCHILD TTEES FBO | HAUDENSCHILD LIVING TR UAD 7/2/1997 | 20 BIRCHWOOD DR BOX 464 | | GREAT RIVER | NY | 11739-0464 |
| HAROLD G HEDRICK IRA | FCC AS CUSTODIAN | 44 FLORIDA WAY | SPANISH LAKES #1 | | PORT ST LUCIE | FL | 34952-8512 |
| HAROLD G LANE | 2349 DONAMERE CIRCLE | | | | CENTERVILLE | OH | 45459-5180 |
| HAROLD G LOGAN, IRA | 1079 SEABREEZE LANE | | | | GULF BREEZE | FL | 32563 |
| HAROLD G MALCOM | 6250 SANDY CREEK RD | | | | MADISON | GA | 30650-2610 |
| HAROLD G MILLSAPS & | EILEEN B MILLSAPS JTWROS | 15123 RANGEWORTH CT | | | HUNTERSVILLE | NC | 28078 |
| HAROLD G MOYLE | 560 GARRETT HILL BLVD | | | | BELFORD | NJ | 07718-1342 |
| HAROLD G PETERS | PO BOX 16092 | | | | LANSING | MI | 48901-6092 |
| HAROLD G PLACE | 1032 W LAKEVIEW DR | | | | BATON ROUGE | LA | 70810-4641 |
| HAROLD G PRICE | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 565 COVE CT | | BARRINGTON | IL | 60010 |
| HAROLD G RAMSUER & | MARY H RAMSUER | JT TEN | 4214 BELLE AIRE CIRCLE | | ROANOKE | VA | 24018-1208 |
| HAROLD G RICHMOND | 235 NORTH DRIVE | | | | FAIRBORN | OH | 45324-2225 |
| HAROLD G RUETH JR TTEE | HAROLD G RUETH JR | LIVING TRUST | U/A DTD DEC 17 1992 | 1220 W ELM PL | GRIFFITH | IN | 46319-2688 |
| HAROLD G SMITH | 2637 ALLISTER CR | | | | MIAMIBURG | OH | 45342-5855 |
| HAROLD G THOMPSON | JOYCE R THOMPSON JT TEN | 1205 SALEM RD | | | CONWAY | AR | 72034-3556 |
| HAROLD G WALDECK | 826 GREENLAWN AVE NW | | | | WARREN | OH | 44483 |
| HAROLD G WEBER | 11210 STATE ROUTE | | | | WAUSEON | OH | 43567 |
| HAROLD G WIK & | CAROL M WIK | JT TEN | 1671 NORTH FOREST ROAD | | WILLIAMSVILLE | NY | 14221-2120 |
| HAROLD G WIK SR IRA | FCC AS CUSTODIAN | 1671 NORTH FOREST ROAD | | | WILLIAMSVILLE | NY | 14221-2120 |
| HAROLD G. WEINSTEIN AND | LOUISE WEINSTEIN JTWROS | 926 N 33RD ST | | | ALLENTOWN | PA | 18104-3404 |
| HAROLD GAEDE TTEE | HAROLD GAEDE REVOCABLE TRUST | U/A DTD 01/26/2009 | PO BOX 1093 | | LAS VEGAS | NV | 89125 |
| HAROLD GAGNON | 145 KELVIN DR | | | | TN OF TONA | NY | 14223-2224 |
| HAROLD GAINES | 6151 GAINES FERRY RD | | | | FLOWERY BRANCH | GA | 30542-5300 |
| HAROLD GALLOWAY | 2136 69TH AVE 5 | | | | ST PETERSBURG | FL | 33712 |
| HAROLD GAMBLE | 384 BROADWAY ST APT 101 | | | | BUFFALO | NY | 14204-1500 |
| HAROLD GANAWAY | 2058 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9307 |
| HAROLD GARDNER | 1387 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9403 |
| HAROLD GARDNER | 817 W HERON PL | | | | WINTER HAVEN | FL | 33884-2563 |
| HAROLD GARLICK | 1121 E FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4125 |
| HAROLD GARNER | 3315 W 70TH ST #1041 | | | | SHREVEPORT | LA | 71108 |
| HAROLD GARNER | PO BOX 473 | | | | FAIRPLAY | CO | 80440-0473 |
| HAROLD GARRETT | 2525 HIGHLAND AVE ROOM 331 | | | | NATIONAL CITY | CA | 91950 |
| HAROLD GARVER | 1069 CHARLES BRINK RD | | | | GAYLORD | MI | 49735-9011 |
| HAROLD GATRELL | 11588 ROLLER COASTER RD | | | | LISBON | OH | 44432-9510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD GATZA JR | 2720 SUNSET LN | | | | BAY CITY | MI | 48706-2642 |
| HAROLD GAW | 4329 SUSSEX DR | | | | ANDERSON | IN | 46013-4460 |
| HAROLD GEERLING | 587 PINEVIEW DR | | | | HOLLAND | MI | 49424-2760 |
| HAROLD GELFAND | 39 SILKBERRY | | | | IRVINE | CA | 92614-7480 |
| HAROLD GENTRY | 346 KYLE DR | | | | JACKSON | MO | 63755-8026 |
| HAROLD GERMAINE | 10135 S PAYNESVILLE RD | | | | TROUT CREEK | MI | 49967-9203 |
| HAROLD GIBBONS | 901 PINOAK DR | | | | KOKOMO | IN | 46901-6436 |
| HAROLD GIBBS | 1551 PINETOP TER | | | | LAKE PLACID | FL | 33852-5708 |
| HAROLD GILL | 2608 N PAULINE AVE | | | | MUNCIE | IN | 47303-5378 |
| HAROLD GILMAN | 2329 BOLD VENTURE DR | | | | LEWIS CENTER | OH | 43035-9689 |
| HAROLD GILSON | 424 STRATFORD SQUARE BLVD APT 3 | | | | DAVISON | MI | 48423-1662 |
| HAROLD GINTER | 460 CLAYRIDGE RD | | | | ALEXANDRIA | KY | 41001-9747 |
| HAROLD GIPSON | 5124 LIVINGSTON HWY | | | | CELINA | TN | 38551-5317 |
| HAROLD GITTINGS | 7301 110TH ST | | | | FLUSHING | MI | 48433-8764 |
| HAROLD GIVENS | 16 ARMS BLVD APT 4 | | | | NILES | OH | 44446-5328 |
| HAROLD GIVENS | 7335 SMOKEY HILL RD | | | | ANTIOCH | TN | 37013-6805 |
| HAROLD GLOVER | 4224 VICTORY CT | | | | INDIANAPOLIS | IN | 46203-5973 |
| HAROLD GLOVER | 758 FOREST PARK PL | | | | GRAND PRAIRIE | TX | 75052-5052 |
| HAROLD GOBLE | 1445 CHESTNUT RD | | | | CORBIN | KY | 40701-9529 |
| HAROLD GOELZ | 202 E HENRY ST | | | | CHARLOTTE | MI | 48813-1906 |
| HAROLD GOENS | 721 N EUCLID AVE | | | | DAYTON | OH | 45402-5907 |
| HAROLD GOFF | 4575 COMFORT ST | | | | COCOA | FL | 32927-7925 |
| HAROLD GOLDBERG & | SHIRLEY GOLDBERG JT TEN | 1104 STERLING ST | | | WARWICK | PA | 18974-6122 |
| HAROLD GOLDBERG (IRA) | FCC AS CUSTODIAN | DECEASED | 154 BEVERLY ROAD | | HAWTHORNE | NJ | 07506-3204 |
| HAROLD GOLDEN AND DIANE | GOLDBERG TOD KARYN E. ZAJAC | SUBJECT TO STA TOD RULES | 12874 HAMPTON LAKES CIRCLE | | BOYNTON BEACH | FL | 33436-8203 |
| HAROLD GOLDEN | 799 HAROLD AVE SE | | | | ATLANTA | GA | 30316-1217 |
| HAROLD GOLDSMITH (SEP IRA) | FCC AS CUSTODIAN | 136 VOLTAIRE AVE | | | HENDERSON | NV | 89002-6578 |
| HAROLD GOLDYNIA | 1777 HASLETT RD APT 110 | | | | EAST LANSING | MI | 48823-2890 |
| HAROLD GOOD | 2309 RICHARD AVE | | | | SAGINAW | MI | 48603-4131 |
| HAROLD GOODEN | 26 W BRUCE AVE | | | | DAYTON | OH | 45405-2714 |
| HAROLD GOODMAN | 3131 CLARK ST SW | | | | COVINGTON | GA | 30014-2239 |
| HAROLD GOSHEN | PO BOX 136 | | | | BEAVERTON | MI | 48612-0136 |
| HAROLD GRAHAM | 10660 CAGWIN ROAD | | | | DELEVAN | NY | 14042-9437 |
| HAROLD GRAHAM | 666 VIRGINIA AVE | | | | FRANKLIN | OH | 45005-1742 |
| HAROLD GRANGER | 100 HAYWOOD CEDAR GROVE RD | | | | GLASGOW | KY | 42141-8491 |
| HAROLD GRANT | 2647 STATE ROUTE 37 | | | | FORT COVINGTON | NY | 12937-2614 |
| HAROLD GRANT | 7181 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| HAROLD GRAVES | 2705 KATHERINE CT | | | | ARLINGTON | TX | 76016-4037 |
| HAROLD GRAY | 142 CANTERBURY DR | | | | CHARLOTTE | MI | 48813-1039 |
| HAROLD GRAY | 480 BETTER RD | | | | NEWPORT | TN | 37821-7130 |
| HAROLD GRAY | 5840 MEADOWVALLEY DR | | | | CLEVES | OH | 45002-9346 |
| HAROLD GRAY | 706 SW SOUTH AVE | | | | BLUE SPRINGS | MO | 64015-4243 |
| HAROLD GRAY SR | 20827 NORWALK BLVD UNIT 35 | | | | LAKEWOOD | CA | 90715-1597 |
| HAROLD GREEN | 15840 WARWICK ST | | | | DETROIT | MI | 48223-1354 |
| HAROLD GREEN | 2455 N LAPEER RD | | | | LAPEER | MI | 48446-8629 |
| HAROLD GREEN | 2808 SHELBY ST | | | | HIGGINSVILLE | MO | 64037-2080 |
| HAROLD GREEN | 3332 COUNTRY RD 310 | | | | CLEBURNE | TX | 76031 |
| HAROLD GREEN | 8206 S 87TH ST APT 5 | | | | LA VISTA | NE | 68128-3354 |
| HAROLD GREEN | PO BOX 534 | | | | ELSIE | MI | 48831-0534 |
| HAROLD GREENBAUM & | MARJORIE W GREENBAUM JT WROS | 15161 CEDARWOOD LN | UNIT 1405 | | NAPLES | FL | 34110-8040 |
| HAROLD GREENE | 1430 BERN LN | | | | SPRING HILL | FL | 34608-5405 |
| HAROLD GREENE | 303 OHIO ST | | | | GREENCASTLE | IN | 46135-2059 |
| HAROLD GREER | 5612 WHITE ASH | | | | HASLETT | MI | 48840-8701 |
| HAROLD GREGORY | 11494 MOORE ST | | | | ROMULUS | MI | 48174-3823 |
| HAROLD GRIFFIN | 28285 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-5184 |
| HAROLD GRIFFIN | 456 SEVILLE BLVD | BLDG 9 | | | PONTIAC | MI | 48340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD GRIFFIN | 5218 THE ALAMEDA | | | | BALTIMORE | MD | 21239-3439 |
| HAROLD GRIFFIN JR | 3622 NORTHWOOD PL | | | | SAGINAW | MI | 48603-2354 |
| HAROLD GRIFFITH | 12343 W 105TH ST | | | | OVERLAND PARK | KS | 66215-2225 |
| HAROLD GRIGGS | 1202 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2835 |
| HAROLD GRIMES | 2678 TREELINE DR | | | | EAST LEROY | MI | 49051-9794 |
| HAROLD GRIMES | G 4213 SPRINGFIELD | | | | BURTON | MI | 48509 |
| HAROLD GRIMM | 10831 BARCUS AVE NE | | | | ALLIANCE | OH | 44601-8774 |
| HAROLD GRINDSTAFF | 5719 GATEWAY LN | | | | BROOK PARK | OH | 44142-2000 |
| HAROLD GROJEAN | 3619 WONDERLAND PARK LN | | | | KISSIMMEE | FL | 34746-7276 |
| HAROLD GROSECLOSE | PO BOX 861 | | | | NICOMA PARK | OK | 73066-0861 |
| HAROLD GROSS | 14158 NEFF RD | | | | CLIO | MI | 48420-8846 |
| HAROLD GROSS | 915 N OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1063 |
| HAROLD GROSSMAN | CGM IRA ROLLOVER CUSTODIAN | 9519 AVENUE M | | | BROOKLYN | NY | 11236-5018 |
| HAROLD GRUELL JR | 5615 W 550 N | | | | SHARPSVILLE | IN | 46068-9306 |
| HAROLD GRZEGORCZYK | 406 SIMONS ST | | | | COLEMAN | MI | 48618-9313 |
| HAROLD GUEST | PO BOX 244 | 19824 OMARA AVE | | | MIDLAND | MD | 21542-0244 |
| HAROLD GUNN | 21341 GARDEN LN | | | | FERNDALE | MI | 48220-2212 |
| HAROLD GUY | 902 N JENISON AVE | | | | LANSING | MI | 48915-1313 |
| HAROLD GWATNEY CHEV CO/ALAMO RENT-A-CAR | 1301 T P WHITE DR | | | | JACKSONVILLE | AR | 72076-3261 |
| HAROLD GWATNEY CHEVROLET COMPANY | HAROLD GWATNEY | 1301 T P WHITE DR | | | JACKSONVILLE | AR | 72076-3261 |
| HAROLD H BLOCK AND | PHYLLIS R BLOCK TEN BY ENT | 1400 ST CHARLES PLACE APT 301 | | | PEMBROKE PINES | FL | 33026-3224 |
| HAROLD H BROWN | 1907 TICKNER ST | | | | CONROE | TX | 77301-1338 |
| HAROLD H BURTON | 638   N. TOMAHAWK RD | | | | APACHE JCT | AZ | 85219-4268 |
| HAROLD H DANIELS | 10053 ROSEMARIE RUN | | | | BRIGHTON | MI | 48114-7648 |
| HAROLD H EVANS IRA | FCC AS CUSTODIAN | 1652 CAMDEN CT. | | | BOWLING GREEN | KY | 42103-1429 |
| HAROLD H HENRY JR | TOD ACCOUNT | 4 FAIROAKS DRIVE | P O BOX 71 | | MILAN | OH | 44846-9704 |
| HAROLD H KAYE | 903 STATE ROUTE 10 APT 315 | | | | WHIPPANY | NJ | 07981-1175 |
| HAROLD H KERANEN | 24620 187TH ST NW | | | | BIG LAKE | MN | 55309-4688 |
| HAROLD H KIEHNE AND | JOANNE M KIEHNE JTWROS | 927 MILSON COURT | | | LA CROSSE | WI | 54601-3959 |
| HAROLD H LACY | 4330 DELHI DR | | | | DAYTON | OH | 45432 |
| HAROLD H OVERHOLTZER | 805 QUEEN ST | | | | POTTSTOWN | PA | 19464-6015 |
| HAROLD H PRAGER TTEE | PRAGER REVOCABLE TRUST | U/A DTD SEPT 24 1993 | C/O CONCORDIA | 1A CONNEMARA LANE | BELLA VISTA | AR | 72715-8485 |
| HAROLD H STUART | 7048 SANDALVIEW DR | | | | HUBER HEIGHTS | OH | 45424 |
| HAROLD H. ONEILL IRA | FCC AS CUSTODIAN | 816 DURR-CASE RD NE | | | BROOKHAVEN | MS | 39601-7016 |
| HAROLD HACHTEL | W2639 COUNTY ROAD Y | | | | HELENVILLE | WI | 53137-9785 |
| HAROLD HACKER | 1245 HAZELDEAN CT | | | | TROY | OH | 45373-8877 |
| HAROLD HACKNEY | 622 OHIO AVE | | | | KANSAS CITY | KS | 66101-3304 |
| HAROLD HAGGERTY | 321 LOUANN DR | | | | MOUNTAIN HOME | AR | 72653-4250 |
| HAROLD HAGGERTY | 499 CENTER ST W | | | | WARREN | OH | 44481-9383 |
| HAROLD HAHN | 9521 ROUTE 209 | | | | OAKWOOD | OH | 45873 |
| HAROLD HAHN | PO BOX 459 | 512 PLUM ST | | | FRANKTON | IN | 46044-0459 |
| HAROLD HALDERMAN | APT B | 730 MOHAWK HILLS DRIVE | | | CARMEL | IN | 46032-4700 |
| HAROLD HALE JR | 7090 N MEYERS ST | | | | CURTICE | OH | 43412-9500 |
| HAROLD HALL | 1395 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4801 |
| HAROLD HALL | 3519 W 54TH ST | | | | INDIANAPOLIS | IN | 46228-2268 |
| HAROLD HALTERMAN | 445 MEADOWVIEW LN | | | | GREENWOOD | IN | 46142-1280 |
| HAROLD HAMILTON | 14658 WARWICK AVE | | | | ALLEN PARK | MI | 48101-2946 |
| HAROLD HAMILTON | 2841 GERMAN CHURCH RD | | | | MANSFIELD | OH | 44904-9309 |
| HAROLD HAMILTON | APT 4 | 3570 ISLAND CLUB DRIVE | | | NORTH PORT | FL | 34288-6607 |
| HAROLD HAMM | 3516 HEMMINGWAY DR | | | | JANESVILLE | WI | 53545-8842 |
| HAROLD HAMM | 8228 S FM 4 | | | | PALO PINTO | TX | 76484-3902 |
| HAROLD HAMMOND | 5660 COACH DR W APT F | | | | KETTERING | OH | 45440-2739 |
| HAROLD HANCOCK JR | 4147 W CHARLOTTE DR | | | | GLENDALE | AZ | 85310-3214 |
| HAROLD HANDWORK | 10682 STRATTON RD | | | | SALEM | OH | 44460-7661 |
| HAROLD HANDWORK JR | 10682 STRATTON RD | | | | SALEM | OH | 44460-7661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD HANELINE | 105 CLAREMONT CIR | | | | BROOKLYN | MI | 49230-9704 |
| HAROLD HANIFEN | 6019 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3183 |
| HAROLD HANOVER | 4031 GREENFIELD DR | | | | ANDERSON | IN | 46013-5030 |
| HAROLD HANSEN | PO BOX 623 | | | | FENTON | MI | 48430-0623 |
| HAROLD HANSON | 4728 AVALON AVE | | | | CLARKSTON | MI | 48348-3502 |
| HAROLD HARDAWAY | 18360 ELLES DR | | | | ATHENS | AL | 35611-5627 |
| HAROLD HARDEN | 3610 CYPRESS AVE | | | | KANSAS CITY | MO | 64128-2839 |
| HAROLD HARDING | 1911 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| HAROLD HARDY | 1236 ENCLAVE WAY#11105 | | | | ARLINGTON | TX | 76011 |
| HAROLD HARMON | 3045 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3936 |
| HAROLD HARMON JR | 3003 CREEKVIEW DR | | | | GRAPEVINE | TX | 76051-4253 |
| HAROLD HARNESS | 2122 W KEM RD | | | | MARION | IN | 46952-1544 |
| HAROLD HARPER | 524 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-9189 |
| HAROLD HARPST | 10051 CANADA RD | | | | BIRCH RUN | MI | 48415-9217 |
| HAROLD HARRINGTON | 1111 BURLING DR | | | | BEAVERTON | MI | 48612-8725 |
| HAROLD HARRIS | 1102 N LINDA LN | | | | LAKE CITY | MI | 49651-9378 |
| HAROLD HARRIS | 23627 KIM DR | | | | CLINTON TWP | MI | 48035-2971 |
| HAROLD HARRIS | 4068 HWY # 7 | | | | ARKADELPHIA | AR | 71923 |
| HAROLD HARRIS | PO BOX 70533 | | | | TOLEDO | OH | 43607-0533 |
| HAROLD HARRISON | PO BOX 1237 | | | | BURNSIDE | KY | 42519-1237 |
| HAROLD HART | 1260 FARR VIEW CT | | | | WEST LINN | OR | 97068-4011 |
| HAROLD HARTER | 8356 COLEMAN RD | | | | HASLETT | MI | 48840-9317 |
| HAROLD HARUTUNIAN & | KATHERINE HARUTUNIAN | JT TEN | 74 EASTWAY | | READING | MA | 01867-1107 |
| HAROLD HASSE | 902 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4633 |
| HAROLD HATCHER | PO BOX 300202 | | | | KANSAS CITY | MO | 64130-0202 |
| HAROLD HATFIELD | 2608 N 300 E | | | | ANDERSON | IN | 46012-9405 |
| HAROLD HATFIELD | 6800 W BETHEL AVE | | | | MUNCIE | IN | 47304-8854 |
| HAROLD HATHAWAY | 5775 PARK RD | | | | LEAVITTSBURG | OH | 44430-9450 |
| HAROLD HAUGH | 19464 CANDLELIGHT ST | | | | ROSEVILLE | MI | 48066-1223 |
| HAROLD HAVILAND | 4491 2 MILE RD | | | | BAY CITY | MI | 48706-2327 |
| HAROLD HAWKINS | 1451 HARRISON POND DR | | | | NEW ALBANY | OH | 43054-8503 |
| HAROLD HAWKINS | 3522 LINWOOD AVE | | | | COLUMBUS | OH | 43207-5149 |
| HAROLD HAWKINS | 95 HIGHLAND AVE | | | | BEDFORD | IN | 47421-1645 |
| HAROLD HAWKINS | PO BOX 794 | | | | BELOIT | WI | 53512-0794 |
| HAROLD HAYDEN JR | 1180 MILL CREEK RD | | | | FLINT | MI | 48532-2347 |
| HAROLD HAYES | 102 E 50TH ST | | | | LA GRANGE | IL | 60525-2926 |
| HAROLD HAYES | 403 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1256 |
| HAROLD HAYWARD | 1675 FAIR OAK DR | | | | ROCHESTER HILLS | MI | 48309-2508 |
| HAROLD HAYWOOD JR | PO BOX 92 | | | | GOODRICH | MI | 48438-0092 |
| HAROLD HEAD | 9098 COBBLESTONE CIR | | | | PLYMOUTH | MI | 48170-5710 |
| HAROLD HEADRICK I I | 3357 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8990 |
| HAROLD HEAPS | 643 PCR 732 | | | | PERRYVILLE | MO | 63775-8580 |
| HAROLD HEICHELBECH | RR 4 BOX 209B | | | | HENDERSONVILLE | NC | 28739-9403 |
| HAROLD HEIDEL | 11709 LEGACY WOODS DR | | | | FREDERICKSBURG | VA | 22407-3701 |
| HAROLD HEITNER (IRA) | FCC AS CUSTODIAN | ROLLOVER | 2781 RIVERSIDE DRIVE | | WANTAGH | NY | 11793-4634 |
| HAROLD HELMEID | 2025 W WALL ST APT 8 | | | | JANESVILLE | WI | 53548-3459 |
| HAROLD HELZER | 7752 SHORT ST., BOX 43 | | | | MAYBEE | MI | 48159 |
| HAROLD HEMBREE JR | 4103 W CROSS ST | | | | ANDERSON | IN | 46011-9029 |
| HAROLD HEMINGWAY | 1877 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9698 |
| HAROLD HEMPHILL | 4334 SEEBALDT ST | | | | DETROIT | MI | 48204-4229 |
| HAROLD HEMPLE | 622 NEW BRIDGE ROAD | B14 | | | SALEM | NJ | 08079 |
| HAROLD HENDERSON | 14160 CAMELOT DR APT 1 | | | | STERLING HEIGHTS | MI | 48312-7001 |
| HAROLD HENDERSON | 624 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2037 |
| HAROLD HENDRICK | 290 E SUMMITVILLE ST | PO BOX 216 | | | SUMMITVILLE | IN | 46070 |
| HAROLD HENDRICKS JR | 1026 SLATER ST | | | | TOLEDO | OH | 43612-2804 |
| HAROLD HENDRICKSON | 6706 CHARLES RD | | | | WESTERVILLE | OH | 43082-9029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD HENNINGER | 30633 ADAMS DR | | | | ROCKWOOD | MI | 48173-9531 |
| HAROLD HENRY | 1008  FLEMING CT | | | | CENTERVILLE | OH | 45458-9655 |
| HAROLD HENRY | 1081 HIGHWAY E | | | | SILEX | MO | 63377-2434 |
| HAROLD HENRY | 26551 MISTY WAY | | | | MATTAWAN | MI | 49071-8605 |
| HAROLD HERFORD | 634 GAMBER LN | | | | LINDEN | MI | 48451-9755 |
| HAROLD HERNDON | 6045 BUCKSKIN CT | | | | INDIANAPOLIS | IN | 46250-1831 |
| HAROLD HERRICK | # 110 | 1501 EAST GANSON STREET | | | JACKSON | MI | 49202-3529 |
| HAROLD HERRICK | 25929 MAPLE DR | | | | TAYLOR | MI | 48180-9313 |
| HAROLD HERTER | 408 AUBURN ST | | | | PLYMOUTH | MI | 48170-1004 |
| HAROLD HERVEY | 2954 SEYMOUR DR | | | | DALLAS | TX | 75229-4931 |
| HAROLD HESELTON | 2209 GLEGHORN ST | | | | WEST PLAINS | MO | 65775-1714 |
| HAROLD HESS | 149 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1171 |
| HAROLD HESS | 4587 NELSON RD | | | | NEWFANE | NY | 14108-9625 |
| HAROLD HETLER IRA | FCC AS CUSTODIAN | 204 BAYTREE BLVD | | | TAVARES | FL | 32778-4561 |
| HAROLD HEWELL | GRACE NELL HEWELL | PO BOX 75 | | | GILLSVILLE | GA | 30543-0075 |
| HAROLD HICKLE | 6222 EAGLE LAKE DR | | | | MAPLE GROVE | MN | 55369-6208 |
| HAROLD HICKS | 53977 STEVENS LN | | | | THREE RIVERS | MI | 49093-9669 |
| HAROLD HICKS | 915 JANE DR | | | | BRANDON | MS | 39042-8793 |
| HAROLD HICKSON | 2869 CATERHAM DR | | | | WATERFORD | MI | 48329-2617 |
| HAROLD HIGGENBOTHAM | 2280 S HIWAY 19 | | | | PERU | IN | 46970 |
| HAROLD HIGGINS | 6616 SHILOH WAY | | | | LANSING | MI | 48917-9612 |
| HAROLD HILGENDORF | 500 E NORTH ST | | | | OWOSSO | MI | 48867-1858 |
| HAROLD HILL | 120 HAPPY LN | | | | WHITNEY | TX | 76692-2273 |
| HAROLD HILL | 606 TYE HOLLOW RD | | | | WILLIAMSBURG | KY | 40769-7098 |
| HAROLD HILL | 640 HILL MEADOW DR | | | | DACULA | GA | 30019-3424 |
| HAROLD HILL | PO BOX 2040 | | | | ROSEBURG | OR | 97470-0413 |
| HAROLD HILLER (IRA) | FCC AS CUSTODIAN | 5582 MUIRFIELD VILLAGE CIRCLE | | | LAKE WORTH | FL | 33463-6574 |
| HAROLD HINKLIN | 208 8TH AVE | | | | GALION | OH | 44833-3030 |
| HAROLD HINSHAW | 111 E 9TH ST | | | | BICKNELL | IN | 47512-1327 |
| HAROLD HINTON | 12497 ODELL RD | | | | LINDEN | MI | 48451-9458 |
| HAROLD HINTON | 9355 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7680 |
| HAROLD HIRSHBERG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 142 ASHLEY PLACE | | PARK RIDGE | NJ | 07656 |
| HAROLD HISAW JR | 54 GREEN PINES CIR | | | | SAINT PETERS | MO | 63376-1998 |
| HAROLD HOCHSTADT | 21 SAVAGE RD | | | | KENDALL PARK | NJ | 08824-1234 |
| HAROLD HOCUM | 2134 W EISENHOWER RD | | | | SIX LAKES | MI | 48886-9604 |
| HAROLD HODGE | 325 N JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1036 |
| HAROLD HODSON | 14301 W MAIN ST | | | | DALEVILLE | IN | 47334-9362 |
| HAROLD HODSON | 7722 E 200 S | | | | GREENTOWN | IN | 46936-9138 |
| HAROLD HOFFMAN | 231 CLARE RD | | | | MANSFIELD | OH | 44906-1363 |
| HAROLD HOFFMAN | 3315 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9632 |
| HAROLD HOFFMAN | 4409 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9355 |
| HAROLD HOFFMAN | 8720 HUFFMAN RD R R 2 | | | | NEW LEBANON | OH | 45345 |
| HAROLD HOFFMAN JR | 10970 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9179 |
| HAROLD HOLLAND | 1041 WHEATRIDGE CT | | | | BURTON | MI | 48509-2373 |
| HAROLD HOLLAND | 5307 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9711 |
| HAROLD HOLLINGER | 18335 MANORWOOD W | | | | CLINTON TOWNSHIP | MI | 48038-1256 |
| HAROLD HOLMAN | 1204 WILLOW SPRINGS BLVD | | | | BROWNSBURG | IN | 46112-1857 |
| HAROLD HOLT | 954 SALISBURY RD | | | | COLUMBUS | OH | 43204-1765 |
| HAROLD HOLZBACH | 1592 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1015 |
| HAROLD HONEMAN | 3759 RINGLE RD | | | | VASSAR | MI | 48768-9737 |
| HAROLD HOOD | G 2437 WOODLAND TRAIL | | | | FLINT | MI | 48507 |
| HAROLD HOPKINS | 417 N 6TH ST | | | | MIDLOTHIAN | TX | 76065-2605 |
| HAROLD HORN | 8283 WILSON RD | | | | MONTROSE | MI | 48457-9139 |
| HAROLD HORNBACK | 419 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1003 |
| HAROLD HORSTMAN | 15238 COUNTY RD 20 | | | | CLOVERDALE | OH | 45827 |
| HAROLD HORTON | 105 EDWARDS MILL RD | | | | TAYLORS | SC | 29687-5121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD HORTON | 9320 BOURBON ST | | | | NEW PORT RICHEY | FL | 34654-1129 |
| HAROLD HOSIER | 2584 E 500 S | | | | ANDERSON | IN | 46017-9407 |
| HAROLD HOSTETLER | 4337 W 250 S | | | | PERU | IN | 46970-7953 |
| HAROLD HOUCK | PO BOX 1676 | | | | CLAYTON | GA | 30525-0042 |
| HAROLD HOUSE JR | PO BOX 305 | | | | GASPORT | NY | 14067-0305 |
| HAROLD HOUSEHOLDER | 16529 TAMMANY LN | | | | WILLIAMSPORT | MD | 21795-1319 |
| HAROLD HOUSER | 1430 N STATE ROAD 19 | | | | PERU | IN | 46970-8528 |
| HAROLD HOWARD | 21510 S PRYOR RD | | | | PLEASANT HILL | MO | 64080-8627 |
| HAROLD HOWARD | 408 PRINCETON ST | | | | BAY CITY | MI | 48708-6935 |
| HAROLD HOWARD | 8538 WHITCOMB ST | | | | DETROIT | MI | 48228-2256 |
| HAROLD HOWARD | PO BOX 25 | | | | FITHIAN | IL | 61844-0025 |
| HAROLD HUBBARD | 306 PEGGY DR | | | | ELK CITY | OK | 73644-1242 |
| HAROLD HUBBARD | 5094 RAY RD | | | | LINDEN | MI | 48451-9460 |
| HAROLD HUBBARD | 79 WEST KINNEY ST | | | | NEWARK | NJ | 07102 |
| HAROLD HUDSON | 112 HONEY TREE CT | | | | MIDWAY PARK | NC | 28544-1642 |
| HAROLD HUDSON | 4214 CEDARWOOD ST | | | | WINTER HAVEN | FL | 33880-1607 |
| HAROLD HUEBNER | 528 E HIGH ST | | | | HUNTINGTON | IN | 46750-3420 |
| HAROLD HUFF | 6304 ARTHUR AVE | | | | NEW PORT RICHEY | FL | 34653-4606 |
| HAROLD HUFFMAN | 3407 FOSTER AVE | | | | BALTIMORE | MD | 21224-4106 |
| HAROLD HUGHES | 2813 OVERVIEW ROAD | | | | GRANBURY | TX | 76048-3665 |
| HAROLD HUGO | 1594 S KNIGHT RD | | | | MUNGER | MI | 48747-9703 |
| HAROLD HULBERT | 22681 GARES RD | | | | DEFIANCE | OH | 43512-9628 |
| HAROLD HULETT | 205 EMMETT | | | | BYRON | MI | 48418-9185 |
| HAROLD HULSEY | 15108 W 146TH CIR | | | | OLATHE | KS | 66062-6595 |
| HAROLD HUMPHREYS | 63 GEERY AVE | | | | HOLBROOK | NY | 11741 |
| HAROLD HUNT | 12169 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| HAROLD HUNTINGTON | PO BOX 2132 | | | | DADE CITY | FL | 33526-2132 |
| HAROLD HURD | 4140 18 1/2 MILE RD | | | | STERLING HTS | MI | 48314-2902 |
| HAROLD HURNI | PO BOX 798 | | | | HOLT | MI | 48842-0798 |
| HAROLD HURST | 2406 STEPHENS AVE NW | | | | WARREN | OH | 44485-2319 |
| HAROLD HURST | 7803 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9457 |
| HAROLD HURVITZ SEGREGATED | INSTALLMENT A/C UNDER NAT'L | 7631 AUSTIN AVE | | | SKOKIE | IL | 60077-2602 |
| HAROLD HUSSEY | 276 W VALERIAN PL | | | | BEVERLY HILLS | FL | 34465-3850 |
| HAROLD HUSSEY | 516 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| HAROLD HUSSEY JR | 6925 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9416 |
| HAROLD HUTCHINS | 3678 EVERSON RD | | | | SNELLVILLE | GA | 30039-6272 |
| HAROLD HUTCHISON | 2027 EMERALD POINTE DR | | | | WINDER | GA | 30680-3385 |
| HAROLD HUTSELL | 3220 MOUNDS RD | | | | ANDERSON | IN | 46016-5878 |
| HAROLD HUTTON | 2802 N 350 W | | | | ANDERSON | IN | 46011-8784 |
| HAROLD I FISCHER TTEE | HAROLD I FISCHER REV TR U/A | DTD 01/09/1999 | 3800 S OCEAN DR APT 1617 | | HOLLYWOOD | FL | 33019-2922 |
| HAROLD I GERINGER IRA (IRA) | FCC AS CUSTODIAN | 5 HANOVER SQUARE, 3RD FLOOR | | | NEW YORK | NY | 10004 |
| HAROLD I KELLEY | 1451 W MARIETTA | | | | DECATUR | IL | 62522-1452 |
| HAROLD I MILLER TR HAROLD I | MILLER MAIDA MILLER CO-TTEES | UA DTD 05/20/86 | 21 PRINCETON RD | | CHESTNUT HILL | MA | 02467-3005 |
| HAROLD I SALZMANN TTEE | HAROLD I SALZMANN TR | U/A DTD 11/13/91 | 24 ANN DR | | PITTSFIELD | MA | 01201-8404 |
| HAROLD INGLE | 903 SALEM ST | | | | ROCKTON | IL | 61072-2157 |
| HAROLD INMAN | 2450 W DODGE RD | | | | CLIO | MI | 48420-1639 |
| HAROLD INMAN | 4610 DECKERVILLE RD | | | | LUPTON | MI | 48635-8728 |
| HAROLD IRBY | 3089 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| HAROLD IRISH | 13731 S BUDD RD | | | | BURT | MI | 48417-9445 |
| HAROLD IRONS | 5097 LANCASTER BAY APT 147 | | | | CLARKSTON | MI | 48346-4408 |
| HAROLD IRVING TTEE OF THE BUILDING | DYNAMICS EMP PEN/PFT SHR TRUST | DTD 2-1-84 FBO LESLIE BUCCAMBUSO | 8703 S SANDY PARKWAY | | SANDY | UT | 84070-6413 |
| HAROLD ISBEL | 7015 PARK VISTA RD | | | | ENGLEWOOD | OH | 45322-2543 |
| HAROLD ISENHOWER | 410 N OLIVE BOX 563 | | | | ARCADIA | IN | 46030 |
| HAROLD ISLEY | 35350 CHIWI CIR | | | | WILDOMAR | CA | 92595-9649 |
| HAROLD IVES TRUCKING CO | PO BOX 1984 | | | | STUTTGART | AR | 72160 |
| HAROLD J & RHODA H ROSEN TTEE | U/A/D 8/18/98 | HAROLD J ROSEN REV TRUST | 7137 FAIRWAY BEND CIR | | SARASOTA | FL | 34243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD J ABRAMS JR | 2867 W ASHLY D APT B | | | | WEST PALM BEACH | FL | 33415-0000 |
| HAROLD J AYERS | 17846 ACACIA DR | | | | FORT MYERS | FL | 33917-2016 |
| HAROLD J BAER | WBNA CUSTODIAN TRAD IRA | 1425 MEADOW BEACH LN. | | | MATTITUCK | NY | 11952 |
| HAROLD J BARKLEY JR CH13 PROCE | ACCOUNT OF ELAINE B HARDEN | PO BOX 4476 | | | JACKSON | MS | 39296-4476 |
| HAROLD J BARTON | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 2949 RIGGORY RIDGE RD | | CHARLOTTESVILLE | VA | 22911 |
| HAROLD J BATTES | 4706 BLOOMFIELD DRIVE | | | | DAYTON | OH | 45426-1808 |
| HAROLD J BERGQUIST | 9287 FISK RD | | | | AKRON | NY | 14001-9025 |
| HAROLD J BRUSKE JR | 170 SUMMERFIELD PL | | | | FLAT ROCK | NC | 28731-9201 |
| HAROLD J COHEN TTEE | HAROLD J COHEN DMD PC MPPP | U/A DTD 12/01/1978 | 135 EAST ELM AVENUE | | HANOVER | PA | 17331 |
| HAROLD J COLLIER | 4416 WADSWORTH RD | | | | DAYTON | OH | 45414-4742 |
| HAROLD J CROSS | 1480 BOCA WEST AVE | | | | BANNING | CA | 92220-5433 |
| HAROLD J DEO | 4141 COUNTRY VIEW DR | | | | VASSAR | MI | 48768-8947 |
| HAROLD J DIEDRICH & | JOYCE A DIEDRICH | JT TEN | 403 N GREEN | | MC HENRY | IL | 60050-5644 |
| HAROLD J DIETRICH  & | DOROTHY G DIETRICH JT WROS | 2001 HARRISBURG PIKE APT B421 | | | LANCASTER | PA | 17601-2641 |
| HAROLD J DUFFY | CGM IRA ROLLOVER CUSTODIAN | 0 N 121 SARANA DR | | | WEST CHICAGO | IL | 60185-3623 |
| HAROLD J EBERLY JR | 180 SYLVAN PL | | | | SINKING SPG | PA | 19608-1154 |
| HAROLD J FERGUSON | P.O. BOX 78 | | | | HILTON | NY | 14468-0078 |
| HAROLD J FISHER (IRA) | FCC AS CUSTODIAN | 11 DUCK HOOK CIRCLE | | | LAKE WYLIE | SC | 29710-9214 |
| HAROLD J GOODEN | 26 W BRUCE AVE | | | | DAYTON | OH | 45405-2714 |
| HAROLD J HANNON | 72 TWIN OAKS OVAL | | | | SPRINGFIELD | NJ | 07081-2753 |
| HAROLD J HAYWOOD JR | PO BOX 92 | | | | GOODRICH | MI | 48438-0092 |
| HAROLD J HAYWOOD JR | PO BOX 92 | 12354 GREEN RD | | | GOODRICH | MI | 48438-0092 |
| HAROLD J HILLMAN & | IRMA HILLMAN CRT | U/A DTD 12/20/99 | IRMA HILLMAN TTEE | 555 FIFTH AVE NE UNIT 1122 | SAINT PETERSBURG | FL | 33701-2662 |
| HAROLD J HOLZBACH | 1592  NILES CORTLAND RD. | | | | WARREN | OH | 44484-0000 |
| HAROLD J HOUSTON | 11155  CITRUS DR.APT81 | | | | VENTURA | CA | 93004-1357 |
| HAROLD J HURNI | PO BOX 798 | | | | HOLT | MI | 48842-0798 |
| HAROLD J KUSANG | C/O ATTN: LINDA BALLAN | 50 BELLEVILLE AVE | | | BLOOMFIELD | NJ | 07003-5270 |
| HAROLD J LASH AND | EILEEN LASH TEN IN COM | 68 BARRY LANE EAST | | | OLD BETHPAGE | NY | 11804-1748 |
| HAROLD J MOBLEY | 670 KIRK ROAD | | | | ROCHESTER | NY | 14612 |
| HAROLD J MURRY | PO BOX 199178 | | | | INDIANAPOLIS | IN | 46219-9178 |
| HAROLD J O'CONNOR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 1025 OAKGATE CT | | APEX | NC | 27502 |
| HAROLD J PERI JR | 438 E JUDGE PEREZ DRIVE | | | | CHALMETTE | LA | 70043-5240 |
| HAROLD J PERI SR & | JOANN PERI JT TIC | 304 TWIN RIVER DRIVE | | | COVINGTON | LA | 70433-8504 |
| HAROLD J PETERS | GUARANTEE & TRUST CO TTEE | 1731 HOMESTEAD ROAD | | | SANTA CLARA | CA | 95050 |
| HAROLD J RENSCH AND | JEANNE D RENSCH JTWROS | PO BOX 489 | | | GARRISON | ND | 58540-0489 |
| HAROLD J ROSFELD | 221 S CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1266 |
| HAROLD J SCHIMMOLLER | 1246 CLUB VIEW DR | | | | CENTERVILLE | OH | 45458-6080 |
| HAROLD J SCHOFIELD | 26   CURDISDALE LA | | | | HAMLIN | NY | 14464-9357 |
| HAROLD J SCHUESSLER | & BETTY A SCHUESSLER JTWROS | 1805 STAGE COACH RD | | | GRAND ISLAND | NE | 68801 |
| HAROLD J SENTZ | 4803 S HUBBARD ST | | | | WAYNE | MI | 48184-2515 |
| HAROLD J SHURLOW TRUST U/A DTD 12/16/91 | SALLY C CIKA TTEE | 2026 DEL WEBB BLVD. E. | | | SUN CITY CENTER | FL | 33573 |
| HAROLD J SIEGELMAN | 1265 POPLAR AVE | | | | MOUNTAINSIDE | NJ | 07092 |
| HAROLD J SLAVNY | 188   HARWOOD CIRCLE | | | | ROCHESTER | NY | 14625-1608 |
| HAROLD J SMITH | 9232 STATE ROUTE 571 | | | | ARCANUM | OH | 45304-8930 |
| HAROLD J THOMPSON | 201 RIDGEHAVEN ST | | | | MONROE | LA | 71202-6241 |
| HAROLD J VOORHEES IRA | FCC AS CUSTODIAN | 5380 KENOWA AVE | | | WYOMING | MI | 49418-9507 |
| HAROLD J WALLAR    AND | JANET K WALLAR | JT TEN WROS | 138 PASCHAL DR | | MURFREESBORO | TN | 37128 |
| HAROLD J WEINER & | KAREN WEINER JT WROS | P.O. BOX #261 | | | FLORENCE | OR | 97439-0009 |
| HAROLD J WESCOAT | 3465 KIRK RD | | | | VASSAR | MI | 48768-9783 |
| HAROLD J ZEHLER  & | NORMA O ZEHLER JT WROS | 10654 MARSH ROAD | | | EAST BETHANY | NY | 14054-9711 |
| HAROLD J. BAKER AND | LOIS MAE BAKER JTWROS | 4705 ROLLIN HWY | | | ADDISON | MI | 49220-9767 |
| HAROLD L. MOODY TTEE DECEASED | MARGARET L. MOODY TTEE FBO | HAROLD J AND MARGARET L MOODY | FAMILY TRUST 09-29-97 | 2413 AVENUE C | NEDERLAND | TX | 77627-6036 |
| HAROLD JACKSON | 1162 CORRAL LN | | | | SOUTH LYON | MI | 48178-5303 |
| HAROLD JACKSON | 1348 BROOKLINE RD APT A104 | | | | CLEVELAND HEIGHTS | OH | 44121-2570 |
| HAROLD JACKSON | 1667 SALINA DRIVE | | | | AVON | IN | 46123-9350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD JACKSON | 7284 AQUA ISLE DR | | | | CLAY | MI | 48001-4200 |
| HAROLD JACKSON | 832 WESTWOOD DR | | | | FENTON | MI | 48430-1421 |
| HAROLD JACKSON | 927 KENILWORTH AVE | CHERRY HILL | | | NEWARK | DE | 19711-2637 |
| HAROLD JACKSON | HC 31 BOX 3000 | | | | WELCH | WV | 24801-9735 |
| HAROLD JACKSON | PO BOX 431071 | | | | PONTIAC | MI | 48343-1071 |
| HAROLD JACOB | 500 GRAND ST # 4A | | | | NEW YORK | NY | 10002-4181 |
| HAROLD JACOBS | 3116 PENCOMBE PL | | | | FLINT | MI | 48503 |
| HAROLD JACOBS | 3308 SHELLEY DR | | | | MANSFIELD | OH | 44903-8605 |
| HAROLD JAMES | 5304 BARRETT RD | | | | SANDUSKY | OH | 44870-1565 |
| HAROLD JANOW | 2522 OME AVE | | | | DAYTON | OH | 45414-5113 |
| HAROLD JANUS | 2419 MEAD BLVD | | | | HIGHLAND | MI | 48357-3759 |
| HAROLD JARVIS JR | 77 CONVERSE DR | | | | LAPEER | MI | 48446-3319 |
| HAROLD JAUCH | 29971 ORANGE STREET | | | | SHAFTER | CA | 93263-9751 |
| HAROLD JEAN | 5913 BENT PINE DR APT 307 | | | | ORLANDO | FL | 32822-3359 |
| HAROLD JEFFERSON | 1627 HARVEST LN | | | | YPSILANTI | MI | 48198-3365 |
| HAROLD JEWELL | 11870 HEIDLEBURG | LOT 15 | | | WHITMORE LAKE | MI | 48189 |
| HAROLD JEWELL | 5592 BROOKS HWY | | | | ONSTED | MI | 49265-9558 |
| HAROLD JOHNS | 31 DEER RUN DR S | | | | BARNEGAT | NJ | 08005-2218 |
| HAROLD JOHNS | 322 DICKENSON RD | | | | WEST WINDSOR | NY | 14580 |
| HAROLD JOHNSON | 1004 BARRY LN | | | | CLEBURNE | TX | 76031-7761 |
| HAROLD JOHNSON | 10870 HOFFMAN RD | | | | MAYBEE | MI | 48159-9800 |
| HAROLD JOHNSON | 11575 FREMANTLE DR | | | | CINCINNATI | OH | 45240-2635 |
| HAROLD JOHNSON | 124 JERMAINE ST | | | | JONESVILLE | MI | 49250-9660 |
| HAROLD JOHNSON | 166 NORTHVIEW DR | | | | CARO | MI | 48723-1129 |
| HAROLD JOHNSON | 18800 RIOPELLE ST | | | | DETROIT | MI | 48203-2158 |
| HAROLD JOHNSON | 223 BRIARWOOD DR | | | | LAPEER | MI | 48446-3702 |
| HAROLD JOHNSON | 2252 WALNUT ST | | | | WHITE PINE | TN | 37890-3708 |
| HAROLD JOHNSON | 239 WASHINGTON ST | | | | DIMONDALE | MI | 48821-9799 |
| HAROLD JOHNSON | 2512 TANDY DR | | | | FLINT | MI | 48532-4960 |
| HAROLD JOHNSON | 31907 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1407 |
| HAROLD JOHNSON | 5349 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1745 |
| HAROLD JOHNSON | 5503 CIRCLE DR | | | | STANDISH | MI | 48658-9768 |
| HAROLD JOHNSON | 805 ALHAMBRA DR | | | | ANDERSON | IN | 46012-4218 |
| HAROLD JOHNSON | PO BOX 1131 | | | | SPRING HILL | TN | 37174-1131 |
| HAROLD JOITKE | 3241 E FISHER RD | | | | BAY CITY | MI | 48706-3225 |
| HAROLD JONER | 857 S BETHEL RD | | | | DECATUR | AL | 35603-5811 |
| HAROLD JONES | 1167 SIRY RD | | | | CALIFORNIA | KY | 41007-8609 |
| HAROLD JONES | 1580 SEABROOK RD | | | | DAYTON | OH | 45432-3530 |
| HAROLD JONES | 2101 WINONA ST | | | | FLINT | MI | 48504-2968 |
| HAROLD JONES | 2356 GARY DR | | | | PRESCOTT | MI | 48756-9239 |
| HAROLD JONES | 24851 LANGFORD RD | | | | CHESTERTOWN | MD | 21620-4620 |
| HAROLD JONES | 4379 SCHENCK AVE | | | | CINCINNATI | OH | 45236-2621 |
| HAROLD JONES | 6643 RIDGE RD | | | | LOCKPORT | NY | 14094-9438 |
| HAROLD JONES | 97 REGINA DR | | | | CROSSVILLE | TN | 38571-6600 |
| HAROLD JORDAN | 4217 HOLMES ST | | | | KANSAS CITY | MO | 64110-1139 |
| HAROLD JORDAN | P.O. 430766 | | | | PONTIAC | MI | 48343 |
| HAROLD JOUBERT | 37 HIGH ST | | | | WHITINSVILLE | MA | 01588-2200 |
| HAROLD JOY | 2624 DANBURY LN | | | | ANN ARBOR | MI | 48103-2278 |
| HAROLD JUERGENS | 304 SOPHIA DR | | | | WASHINGTON | MO | 63090-6472 |
| HAROLD K BERGMAN | 1960 ARCANUM ITHACA RD | | | | ARCANUM | OH | 45304-9241 |
| HAROLD K GRAY | 1750 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9354 |
| HAROLD K OLSON | 3303 DOUGLAS LANE | | | | EAU CLAIRE | WI | 54703-1124 |
| HAROLD K ROSENBERG AKA KENNETH | ROSENBERG TR DTD 7/10/98 AMD | DTD 11/22/06 HAROLD K ROSENBERG | AKA KENNETH ROSENBERG TTEE | 1 LAS OLAS CIRCLE APT 816 | FT LAUDERDALE | FL | 33316-1635 |
| HAROLD K RUTH (IRA) | FCLLC AS CUSTODIAN | DMA ACCOUNT | 582 N GARFIELD RD | | BERNVILLE | PA | 19506-9017 |
| HAROLD KAGY | 2810 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9647 |
| HAROLD KAIL | 17-63 166TH STREET | | | | WHITESTONE | NY | 11357-3345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD KARDASHIAN & SUSAN A | KARDASHIAN TTEE | KARDASHIAN FAMILY TRUST U/A/D 08/09/92 | | 16708 MORRISON STREET | ENCINO | CA | 91436 |
| HAROLD KARRAR | 4033 N SMITH RD | | | | DIMONDALE | MI | 48821-9702 |
| HAROLD KASPER | 117 HAMPTON RD | | | | CHARLEVOIX | MI | 49720-1701 |
| HAROLD KASSEWITZ RES TR #2 FBO | KASSEWITZ GRD NE | HAROLD KASSEWITZ AND & | JOEL KASSEWITZ TTEES | 1255 NORTH LAKE WAY | PALM BEACH | FL | 33480-3147 |
| HAROLD KASSEWITZ RES TRUST 2 FBO | HAROLD KASSEWITZ JR | HAROLD KASSEWITZ AND & | JOEL KASSEWITZ TTEES | 1255 NORTH LAKE WAY | PALM BEACH | FL | 33480-3147 |
| HAROLD KAUCHER | 7569 CONIFER CT | | | | TEMPERANCE | MI | 48182-1682 |
| HAROLD KAUFFMAN JR | 8545 PULASKI HWY TRLR 44 | | | | BALTIMORE | MD | 21237-3029 |
| HAROLD KEATON | 3484 LITTLE STEEL BRIDGE RD | | | | ECLECTIC | AL | 36024-2908 |
| HAROLD KEATTING | 24 JEROME CT | | | | CHEEKTOWAGA | NY | 14227-2508 |
| HAROLD KEEFER | 2730 SE 25TH DR | | | | OKEECHOBEE | FL | 34974-6480 |
| HAROLD KEELER | PO BOX 343 | | | | LAKE GEORGE | MI | 48633-0343 |
| HAROLD KEEN | 1615 E BRADBURY AVE | | | | INDIANAPOLIS | IN | 46203-4347 |
| HAROLD KEES | 3018 TABLER STATION RD | | | | MARTINSBURG | WV | 25403-6081 |
| HAROLD KEESLER | 4270 S BRADLEY RD | | | | CHARLOTTE | MI | 48813-9516 |
| HAROLD KELLER | 2086 W OREGON ST | | | | LAPEER | MI | 48446-1122 |
| HAROLD KELLER | 2425 E PRINCETON AVE | | | | MUNCIE | IN | 47303-1498 |
| HAROLD KELLER | 305 NORTHLANE DR | | | | NEW WHITELAND | IN | 46184-1124 |
| HAROLD KELLER | 3494 MOUNT SAINT HELENA DR | | | | SAN JOSE | CA | 95127-4840 |
| HAROLD KELLER | 8310 W COUNTY ROAD 350 S | | | | MEDORA | IN | 47260-9417 |
| HAROLD KELLEY | 16 INTERVALE FARM LN | | | | NORTHBOROUGH | MA | 01532-2746 |
| HAROLD KELLEY | 3555 GUTHRIE RD | | | | DAYTON | OH | 45418-2611 |
| HAROLD KELLOW | 4686 BIRCHCREST DR | | | | HOUGHTON LAKE | MI | 48629-9795 |
| HAROLD KELM | 15789 REVERE DR | | | | CLINTON TWP | MI | 48038-1069 |
| HAROLD KELVIN AND | RENEE S KELVIN JTWROS | 48 BEECHWOOD TERRACE | | | YONKERS | NY | 10705-1701 |
| HAROLD KEMMERLING | 7117 N LIGHTHOUSE LN | | | | BELLE RIVE | IL | 62810-2434 |
| HAROLD KEMP JR | PO BOX 694 | | | | DEWITT | MI | 48820-0694 |
| HAROLD KERBER | 979 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3310 |
| HAROLD KERN | 2401 STANFORD RD APT 1201 | | | | PANAMA CITY | FL | 32405-3579 |
| HAROLD KERN | 40 HOLLY CT E | | | | BRICK | NJ | 08723-6955 |
| HAROLD KERR | 3681 OAKWOOD DR | | | | AMELIA | OH | 45102-1217 |
| HAROLD KERZNER | 7120 CORNING CIR | | | | BOYNTON BEACH | FL | 33437-3986 |
| HAROLD KESSLER | 7 LINCOLN ST | | | | OXFORD | MI | 48371-3623 |
| HAROLD KESTER | 1785 E 232ND ST | | | | EUCLID | OH | 44117-2018 |
| HAROLD KEY | 510 S HILL ST | | | | BUFORD | GA | 30518-3222 |
| HAROLD KEYS | APT D | 111 PALMER LANE | | | BRYAN | OH | 43506-8916 |
| HAROLD KILGORE | 7295 HURON BAY BLVD | | | | LEXINGTON | MI | 48450-8614 |
| HAROLD KIMMEL | 2406 RADCLIFFE AVE | | | | INDIANAPOLIS | IN | 46227-8655 |
| HAROLD KINDER | 6058 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2445 |
| HAROLD KING | 2019 W 42ND PL | | | | LOS ANGELES | CA | 90062-1444 |
| HAROLD KING | 30 LAZY HOLLOW LN | | | | COVINGTON | GA | 30016-4598 |
| HAROLD KING | 5400 N BARLEY CT | | | | MUNCIE | IN | 47304-5925 |
| HAROLD KING | 6530 W. 634 HWY. | | | | HAWKS | MI | 49743 |
| HAROLD KING | 875 HINFORD AVE | | | | LAKE ORION | MI | 48362-2646 |
| HAROLD KIRBY | 105 E. FRONT BOX 321 | | | | FAIRMOUNT | IL | 61841 |
| HAROLD KIRCHBLUM | CGM IRA CUSTODIAN | 20100 BOCA WEST DRIVE #146 | | | BOCA RATON | FL | 33434-5239 |
| HAROLD KIRKLAND | 4644 NEWNAN RD | | | | GRIFFIN | GA | 30223-6911 |
| HAROLD KIRKPATRICK | 400 W PALM ST | | | | COULTERVILLE | IL | 62237-1541 |
| HAROLD KIRSCH | 47165 JAMES RD | | | | MACOMB | MI | 48044-2425 |
| HAROLD KISTLER | 505 GRANT ST | | | | EAST TAWAS | MI | 48730-1641 |
| HAROLD KITCHEN | 16097 93RD DR | | | | LIVE OAK | FL | 32060-6880 |
| HAROLD KIVETT | 6359 ROMEO DR | | | | AVON | IN | 46123-7272 |
| HAROLD KLENKE | 1637 COUNTY ROAD 221 | | | | SCHULENBURG | TX | 78956-6015 |
| HAROLD KLINE | 10377 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9255 |
| HAROLD KLINGER | PO BOX 681 | | | | LESLIE | MI | 49251-0681 |
| HAROLD KNAPP | 1342 FALL RIVER RD | | | | YPSILANTI | MI | 48198-3126 |
| HAROLD KNIEPER | 19534 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD KNIGHT | PO BOX 131 | | | | MANITOU BEACH | MI | 49253-0131 |
| HAROLD KNISLEY | 9556 W SPANISH MOSS LN | | | | SUN CITY | AZ | 85373-1742 |
| HAROLD KNOX | 13640 MENDOTA ST | | | | DETROIT | MI | 48238-2241 |
| HAROLD KNUPP | 290 LAURETTA LN | | | | HUBBARD | OH | 44425-1674 |
| HAROLD KNUTSON | 418 APPLEWOOD LN | | | | JANESVILLE | WI | 53548-3207 |
| HAROLD KOEBEL | 12599 BARNES RD | | | | BYRON | MI | 48418-8945 |
| HAROLD KOEHN | 5021 HOMESTEAD DR | | | | STERLING HEIGHTS | MI | 48314-1949 |
| HAROLD KOHLHAAS | 2625 VAN DYKE ST | | | | CONKLIN | MI | 49403-9594 |
| HAROLD KOLB | 2011 CANOPY DR | | | | INDIAN TRAIL | NC | 28079-3760 |
| HAROLD KOOPS SR | 20723 CLARETTA AVE | | | | LAKEWOOD | CA | 90715-1650 |
| HAROLD KORMAN | 3703 W RIVER RD | | | | GRAND ISLAND | NY | 14072-1272 |
| HAROLD KORNMAN | & RUTH C KORNMAN TRUST | 4951 WATER BRIDGE DOWN | | | SARASOTA | FL | 34235 |
| HAROLD KORNMAN | RUTH C KORNMAN TTEE | U/A/D 06-27-2003 | FBO HAROLD KORNMAN REV LIV TRU | 4951 WATERBRIDGE DOWN | SARASOTA | FL | 34235-7218 |
| HAROLD KORTIER | 7320 CRANE RD | | | | YPSILANTI | MI | 48197-9389 |
| HAROLD KRAGES | 13890 97TH STREET | | | | FELLSMERE | FL | 32948 |
| HAROLD KRASNER TRUST | KEEVE KRASNER TTEE | U/A DTD 12/27/1995 | 2225 TAMARACK DR # 20092 | | JASPER | GA | 30143-7258 |
| HAROLD KRAWCZAK | 82 E LINWOOD RD | | | | LINWOOD | MI | 48634-9767 |
| HAROLD KREMSER | 49273 ASHLEY CT | | | | SHELBY TWP | MI | 48315-3907 |
| HAROLD KRENZ | 3385 ERWIN ST | | | | SAGINAW | MI | 48604-1709 |
| HAROLD KRETZ | 9290 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9113 |
| HAROLD KREVITZ & | MARIAN KREVITZ JT TEN | PO BOX 2873 | | | GLENVIEW | IL | 60025-6873 |
| HAROLD KROEGER | 5897 W TUCSON ESTATES PKWY | | | | TUCSON | AZ | 85713-6765 |
| HAROLD KRUEGER | 10745 MILFORD RD | | | | HOLLY | MI | 48442-9167 |
| HAROLD KRUEGER | 1511 KERN RD | | | | REESE | MI | 48757-9439 |
| HAROLD KUEHNEMUND | 1437 S FINN RD | | | | MUNGER | MI | 48747-9306 |
| HAROLD KULHANEK | 3983 PEET RD RTE 1 | | | | NEW LOTHROP | MI | 48460 |
| HAROLD KUNESH | 9763 ASHPACHER RD | | | | DEFIANCE | OH | 43512-9703 |
| HAROLD KURTZ | 10 BISCAYNE CT | | | | JACKSON | NJ | 08527-3352 |
| HAROLD KWALWASSER | 4580 INDIAN ROCK TERRACE- NW | | | | WASHINGTON | DC | 20007-2567 |
| HAROLD KYLE | 405 ERIE ST | | | | CLEBURNE | TX | 76031-2111 |
| HAROLD L ALLEN | 2764 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-6114 |
| HAROLD L BAILEY JR | PO BOX 2843 | | | | GILLETTE | WY | 82717-2843 |
| HAROLD L BOYLES | 9 SPRING CREEK DR UNIT B | | | | CORTLAND | OH | 44410-1689 |
| HAROLD L BRAUE | 22469 ENNISHORE DR | | | | NOVI | MI | 48375-4240 |
| HAROLD L BRUNDAGE | 10955 KELLER RD | | | | CLARENCE | NY | 14031-1047 |
| HAROLD L BURMEISTER JR | PO BOX 211 | | | | VALLEY FORGE | PA | 19481-0211 |
| HAROLD L CHAPMAN JR | 1291 WESLEYAN DRIVE | | | | MACON | GA | 31210-1632 |
| HAROLD L CHILDERS & | DORA E CHILDERS JTTEN | 5020 LITH-WINCHESTER NW | | | CANAL WNCHSTR | OH | 43110-9504 |
| HAROLD L CLARK SR & | MARTHA M CLARK | PO BOX 189 | | | GLENELG | MD | 21737-0189 |
| HAROLD L COHEN TTEE | HAROLD L COHEN TRUST U/A | DTD 04/27/1990 | 1201 S OCEAN DR APT N 2408 | | HOLLYWOOD BEACH | FL | 33019-2181 |
| HAROLD L COLEMAN & | WILMA F COLEMAN JTWROS | TOD ACCOUNT | 6325 FLOYD | | SHAWNEE MSN | KS | 66202-3939 |
| HAROLD L CUNDIFF | 3375  SNAPPING TURTLE DR | | | | DAYTON | OH | 45414-1748 |
| HAROLD L DAVENPORT | 337 ANGELO LN. | | | | COCOA BEACH | FL | 32931-3601 |
| HAROLD L DAVIS | 38   HAMILTON AVE | | | | DAYTON | OH | 45403-2456 |
| HAROLD L DRUREY & | YVETTE G DRUREY JTWROS | ONE SAIL VIEW CT | | | WESTERLY | RI | 02891-3844 |
| HAROLD L EAKES | 30 MAXWELL CT. | | | | TIPP CITY | OH | 45371 |
| HAROLD L ERDMANN | 945 WASHINGTON STREET | P O BOX 216 | | | PROPHETSTOWN | IL | 61277-1445 |
| HAROLD L FOX & | JEAN R FOX | JT TEN | 1042 JEFFERSON ST | | RED HILL | PA | 18076-1318 |
| HAROLD L FRASER | 4985 VALLEY VISTA RD | | | | TROY | MI | 48098-4167 |
| HAROLD L FRYMAN | 4156  NEDRA DR | | | | BELLBROOK | OH | 45305-1634 |
| HAROLD L GEORGE & | MAUREEN E GEORGE | JT TEN | 7475 COUNTRY MEAD DR | | SWARTZ CREEK | MI | 48473-1400 |
| HAROLD L GOLDBERG | BY HAROLD L GOLDBERG | 6250 KIPPS COLONY CT S # 104 | | | GULFPORT | FL | 33707-3982 |
| HAROLD L GREAVES IRA | FCC AS CUSTODIAN | 361 NW NN HWY | | | PLATTSBURG | MO | 64477-1749 |
| HAROLD L HAASE & DORIS J | HAASE TTEE HAASE | GRNDCHLD TR UAD 11-20-00 | FBO ALEXANDER E STEWART | 1272 LITTLE JOHN LAKE RD | ALLEGAN | MI | 49010-9360 |
| HAROLD L HAASE & DORIS J | HAASE TTEE HAASE | GRNDCHLD TR UAD 11-20-00 | FBO BENJAMIN R STEWART | 1272 LITTLE JOHN LAKE RD | ALLEGAN | MI | 49010-9360 |
| HAROLD L HACKER | 1245 HAZELDEAN CRT. | | | | TROY | OH | 45373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD L HARTLAUB | PO BOX 895 | | | | HANOVER | PA | 17331-0895 |
| HAROLD L HERRICK | 300 INDIAN CREEK LOOP | | | | KERRVILLE | TX | 78028-1759 |
| HAROLD L HOFFMAN | 8720  HUFFMAN RD R R 2 | | | | NEW LEBANON | OH | 45345-9613 |
| HAROLD L ISAAC | 1125 DUNAWAY APT A | | | | MIAMISBURG | OH | 45342 |
| HAROLD L JOHNSON (IRA) | FCC AS CUSTODIAN | 5818 PORTRAIT PLACE | | | RICHMOND | VA | 23234-6926 |
| HAROLD L KACHEL AND | MIRIAM S KACHEL | JT TEN | 239 VINCA COURT | | NEW HOLLAND | PA | 17557-9360 |
| HAROLD L LARSON AND | BARBARA D LARSON JTWROS | 2890 HWY 59 | | | CLARKFIELD | MN | 56223-3616 |
| HAROLD L MCCARTY | 2516 W CONLEY AV | | | | ANAHEIM | CA | 92804-3311 |
| HAROLD L MCGORON | 11432 CHANNEL DR | | | | LAKEVIEW | MI | 48850-9622 |
| HAROLD L MCKIBBEN | 226   VINE RD. | | | | MIDWAY | OH | 45341-1266 |
| HAROLD L MCMORROW | CGM IRA CUSTODIAN | 11357 WOOD STREET | GRANDVIEW HIGHTS | | ST PARIS | OH | 43072-9758 |
| HAROLD L MCMORROW & | B RUTH MCMORROW TTEE | U/A/D 08/19/91 | FBO THE MCMORROW FAMILY TRUST | 11357 WOOD STREET | ST PARIS | OH | 43072-9758 |
| HAROLD L MEADORS | 2699 SWINGS CORNER PT. IS. RD. | | | | BETHEL | OH | 45106-0000 |
| HAROLD L NOLL & | JOYCE E NOLL | JT TEN | 7 EAST PARK AVE | | MYERSTOWN | PA | 17067-1338 |
| HAROLD L PHILLIPS JR | 7056 WOODLAND TRAIL | | | | HILLSBORO | OH | 45133 |
| HAROLD L PITTENGER | 745   LYMINGTON ROAD | | | | TROY | OH | 45373-1225 |
| HAROLD L REICHERT TTEE | HAROLD L REICHERT TRUST | U/A DATED 8/6/93 | 7212 N. KENSINGTON AVE. | | KANSAS CITY | MO | 64119-5480 |
| HAROLD L RICHARDS | 4002 HOAGLAND-BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |
| HAROLD L RICHARDSON | 346 PARSONS LNDG | | | | LONG BEACH | CA | 90803-6814 |
| HAROLD L SHAVER | 609 S EDGAR RD | | | | MASON | MI | 48854-9776 |
| HAROLD L SHIVERDECKER | 727   WILFRED AVE. | | | | DAYTON | OH | 45410-2732 |
| HAROLD L SLOPPY | 16416 US HIGHWAY 19 N LOT 1733 | | | | CLEARWATER | FL | 33764-8723 |
| HAROLD L STEWART | 6575 STATE ROAD 45 | | | | BRISTOLVILLE | OH | 44402 |
| HAROLD L STRAUSE JR | WBNA CUSTODIAN SEP IRA | 283 LEVAN STREET | | | READING | PA | 19606 |
| HAROLD L VOIGT, TTEE | DONNA MAE VOIGT, TTEE | HAROLD & DONNA VOIGT REV TR | UAD 11/04/2003 | N 1209 CHALET DRIVE | WAUPACA | WI | 54981 |
| HAROLD L WALKER | 11265 NORTHLAKE DR | | | | LAKEVIEW | OH | 43331-9500 |
| HAROLD L WALTERS | HELEN E WALTERS | 5304 N SOLLARS DR | | | MUNCIE | IN | 47304-6022 |
| HAROLD L WHITE | & MARY M WHITE JTTEN | TOD ET AL | 222 HELEN GREATHOUSE CIR | | MIDLAND | TX | 79707 |
| HAROLD L WINKLER & | ESTHER L WINKLER TTEE | WINKLER REV LIVING TRUST | U/A DTD 1-5-94 | 675 RUFENER STREET | RITTMAN | OH | 44270-9614 |
| HAROLD L WRUBEL | 4318 HAAS DR | | | | BURTON | MI | 48519-1124 |
| HAROLD L ZUBER & | MAUREEN ZUBER TEN ENT | 340 WYLLPEN DRIVE | | | WEST CHESTER | PA | 19380-6653 |
| HAROLD L. WORTHLEY | BETTY WORTHLEY | JUDY J GAY | BRAD WORTHLEY JT TEN WR | 778 ELMA MCCLEARY RD; SP #57 | MCCLEARY | WA | 98557-9633 |
| HAROLD LA LONE JR | 5219 OLEKSYN RD | | | | FLINT | MI | 48504-1023 |
| HAROLD LACEY | 4931 JEDDO RD | | | | BURTCHVILLE | MI | 48059-1014 |
| HAROLD LACLAIR JR | 395 LAKE SUZANNE DR | | | | LAKE WALES | FL | 33859-5107 |
| HAROLD LACY | 4330 DELHI DR | | | | DAYTON | OH | 45432-3412 |
| HAROLD LADSON | 853 BRANDON AVE | | | | PONTIAC | MI | 48340-1383 |
| HAROLD LAFITTE | 6480 CRESCENT DR LAFITTE | | | | HOWELL | MI | 48855 |
| HAROLD LAFOREST | 1111 E BRISTOL RD | | | | BURTON | MI | 48529-1126 |
| HAROLD LAIR | 5377 HOLLY SPRINGS DR W | C/O STEVEN W LAIR | | | INDIANAPOLIS | IN | 46254-4273 |
| HAROLD LAJINESS | 3177 LAWNDALE ST | | | | MONROE | MI | 48162-4442 |
| HAROLD LAKER | 7780 W V AVE | | | | SCHOOLCRAFT | MI | 49087-8457 |
| HAROLD LAM | 132 LILAC ST | | | | BURKBURNETT | TX | 76354-2784 |
| HAROLD LAMB | 3040 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| HAROLD LAMB | 8693  LYTLE FERRY ROAD | | | | WAYNESVILLE | OH | 45068-9487 |
| HAROLD LAMB JR | 10350 KY 459 | | | | BARBOURVILLE | KY | 40906-7238 |
| HAROLD LAMBERT | 1142 CAROLINA ST | | | | LAKEWOOD | NJ | 08701-2123 |
| HAROLD LAMBERT | 1169 COUNTY ROAD 1011 | | | | GLEN ROSE | TX | 76043-5515 |
| HAROLD LAMBERT | 512 E ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720-3226 |
| HAROLD LAMBERT | 5285 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3556 |
| HAROLD LAMP | 2116 N JAY ST | | | | KOKOMO | IN | 46901-1620 |
| HAROLD LAMPHIER | 1154 BETH DR | | | | LAPEER | MI | 48446-3014 |
| HAROLD LANCOUR | 27433 SHIAWASSEE RD | | | | FARMINGTN HLS | MI | 48336-6055 |
| HAROLD LANDRESS | 1736 VIRGIL MOON RD | | | | LOGANVILLE | GA | 30052-2550 |
| HAROLD LANE | 2349 DONAMERE CIR | | | | CENTERVILLE | OH | 45459-5180 |
| HAROLD LANGDON JR | 1246 E WALTON BLVD | APT 329 | | | PONTIAC | MI | 48340-1582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD LANNING II | 626 STATE RD NW | | | | WARREN | OH | 44483-1630 |
| HAROLD LAPPRICH | 6762 BIRCH BLVD | | | | LAKE | MI | 48632-9149 |
| HAROLD LAROWE | 7206 EAST FREMONT ROAD | | | | SHEPHERD | MI | 48883-8500 |
| HAROLD LARR | 2480E-1000S | | | | WARREN | IN | 46792 |
| HAROLD LATHAM | 9967 RIVERDALE | | | | REDFORD | MI | 48239-1459 |
| HAROLD LAUGHTER | PO BOX 955 | | | | WASKOM | TX | 75692-0955 |
| HAROLD LAVERY | 11599 COPAS RD | | | | LENNON | MI | 48449-9652 |
| HAROLD LAVOY | 3132 131ST ST | | | | TOLEDO | OH | 43611-2359 |
| HAROLD LAWRANCE | CGM IRA CUSTODIAN | 110 SEDONA WAY | | | PALM BEACH GARDENS | FL | 33418-1712 |
| HAROLD LAWSON | PO BOX 171 | | | | HULEN | KY | 40845-0171 |
| HAROLD LAYFIELD | 5387 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9517 |
| HAROLD LAZARUS | 814 EDGEWOOD DR | | | | WESTBURY | NY | 11590-5429 |
| HAROLD LEAVITT JR | 11834 N 31ST ST | | | | ELWOOD | IN | 46036-9765 |
| HAROLD LEDSINGER | 181 COURT ST | | | | PONTIAC | MI | 48342-2509 |
| HAROLD LEE | 236 OAKEN BUCKET DR | | | | TEMPLE | GA | 30179-5603 |
| HAROLD LEE | 5569 S YORK HWY | | | | GRIMSLEY | TN | 38565-5041 |
| HAROLD LEE & | VICKIE ASHTON JT TEN | MICHAEL LEE | 5701 SOUTHWARD | | WATERFORD | MI | 48329-1566 |
| HAROLD LEE JR | 3802 ASHTON RD | | | | COLUMBUS | OH | 43227-1202 |
| HAROLD LEEK | 4808 ANSON ST | | | | LANSING | MI | 48911-2804 |
| HAROLD LEET | 425 NEAL DR | | | | UNION | OH | 45322-3048 |
| HAROLD LEHMAN | 9821 DAVENPORT RD | | | | WOODLAND | MI | 48897-9736 |
| HAROLD LEIST I I | 9600 S SHINGLE BAY RD | | | | SAULT SAINTE MARIE | MI | 49783-8868 |
| HAROLD LEISTER | 28 GENE AVE | | | | NEW CASTLE | DE | 19720-3438 |
| HAROLD LEITER JR | 3445 W STATE ROUTE 571 | | | | TROY | OH | 45373-7523 |
| HAROLD LEMLER | 605 S 5TH ST | | | | ODESSA | MO | 64076-1431 |
| HAROLD LEMMER | 49300 BAYSHORE ST | | | | CHESTERFIELD | MI | 48047-3449 |
| HAROLD LENHOFF LIVING TRUST | U/A/D 3/18/91 | MYRTLE LENHOFF AND | GLEN NELSON LENHOFF SUCC TTEES | 7210 BRIDGE WAY | WEST BLOOMFIELD | MI | 48322-3529 |
| HAROLD LENTZ JR | 701 STAGECOACH DR | | | | CANON CITY | CO | 81212-2555 |
| HAROLD LESSER | 1415 PORTLAND AVE | | | | ROCHESTER | NY | 14621 |
| HAROLD LESSER MD | 1415 PORTLAND AVENUE | | | | ROCHESTER | NY | 14621 |
| HAROLD LESTER (IRA) | FCC AS CUSTODIAN | 3216 EAST LONGRIDGE DR. | | | ORANGE | CA | 92867 |
| HAROLD LEVINE AND | DOROTHY LEVINE JTWROS | 100 WINSTON DR APT 16B N | | | CLIFFSIDE PARK | NJ | 07010 |
| HAROLD LEWANDOWSKI JR | 663 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9653 |
| HAROLD LEWIS | 1339 E CUTCHEON RD | | | | LAKE CITY | MI | 49651-9721 |
| HAROLD LEWIS | 15442 ORCHARD RIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-1691 |
| HAROLD LEWIS | 1925 SOUTHERN BLVD NW APT 33 | | | | WARREN | OH | 44485-1660 |
| HAROLD LEWIS | 3364 ARDEN NOLLVILLE RD | | | | INWOOD | WV | 25428-4969 |
| HAROLD LEWIS | 8059 HIGHWAY 358 | | | | PARAGOULD | AR | 72450-7991 |
| HAROLD LICHTE | 12627 KRUGER LN | | | | DEWITT | MI | 48820-9331 |
| HAROLD LIEBERMAN | 8120 HIBISCUS CIR | | | | TAMARAC | FL | 33321-2133 |
| HAROLD LIFORD | 345 DEAN LIFORD RD | | | | HINKLE | KY | 40953-5804 |
| HAROLD LILLER | 178 WILLOW BEND DR | | | | CANFIELD | OH | 44406-8753 |
| HAROLD LILLY | 4359A HENLEY DEEMER RD | | | | MCDERMOTT | OH | 45652 |
| HAROLD LINDSEY | 4256 TOLEDO AVE | | | | LORAIN | OH | 44055-3066 |
| HAROLD LINN | 194 HABANT DR | | | | AMHERST | OH | 44001-1034 |
| HAROLD LIPP JR | 4233 PENGELLY RD | | | | FLINT | MI | 48507-5430 |
| HAROLD LITCHFIELD | 312 N CLAY ST | | | | EDINBURGH | IN | 46124-1208 |
| HAROLD LITTLE | 1235 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9427 |
| HAROLD LITTLE | 3471 BENMARK PL | | | | FLINT | MI | 48506-1945 |
| HAROLD LITVAK DMD | 655 MADISON AVE # 22 | | | | NEW YORK | NY | 10021-8043 |
| HAROLD LLOYD FOX R/O IRA | FCC AS CUSTODIAN | U/A DTD 1/3/96 | 1042 JEFFERSON ST | | RED HILL | PA | 18076-1318 |
| HAROLD LLOYD NASH | SIMPLE IRA DCG & T TTEE | 5931 NACOOCHEE TRAIL | | | FLOWERY BR | GA | 30542-3134 |
| HAROLD LOCKE | 1402 DELLMONT DR | | | | FLINT | MI | 48507-0516 |
| HAROLD LOCKE | 5770 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9076 |
| HAROLD LOCKWOOD JR | 4700 W VW AVE | | | | SCHOOLCRAFT | MI | 49087-8762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD LOGAN | 3259 FREMBES RD | | | | WATERFORD TOWNSHIP | MI | 48329-4018 |
| HAROLD LOGAN | 6015 ASHARD RD | | | | LAKE | MI | 48632-8848 |
| HAROLD LOHMAN | 8166 NATURE TRAIL RD | | | | SPARTA | IL | 62286-3516 |
| HAROLD LONDON | 1934 ALCOVY RD | | | | DACULA | GA | 30019-2440 |
| HAROLD LONG | 2962 BOND ST | | | | DELTONA | FL | 32738-2474 |
| HAROLD LONG | 4200 WALLINGTON DR | | | | KETTERING | OH | 45440-1234 |
| HAROLD LONG | 8472 WOODRIDGE DR | | | | DAVISON | MI | 48423-8389 |
| HAROLD LOONEY | 5060 HAWTHORNE WAY | | | | AVON | IN | 46123-8203 |
| HAROLD LOPER | 3130 HONEYCUTT CIR | | | | DAYTON | OH | 45414-2323 |
| HAROLD LORENZ | 3717 S COLONIAL CT | | | | INDEPENDENCE | MO | 64055-3979 |
| HAROLD LORICH JR | 384 FLETCHER ST | | | | TONAWANDA | NY | 14150-1930 |
| HAROLD LORIN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 49 EAST 86TH ST | | NEW YORK | NY | 10028 |
| HAROLD LOUGH | 6885 60TH AVE | | | | HUDSONVILLE | MI | 49426-9547 |
| HAROLD LOVELACE JR | 1061 EVERNIA ST | | | | SEBASTIAN | FL | 32958-5171 |
| HAROLD LOVELL | 4110 CHASSERAL DR NW | | | | COMSTOCK PARK | MI | 49321-9195 |
| HAROLD LOWE | 18635 FAIRFIELD ST | | | | DETROIT | MI | 48221-2230 |
| HAROLD LOWELL | 2427 TUSCOLA ST | | | | FLINT | MI | 48503-2135 |
| HAROLD LUCAS | 6841 E HIGHWAY 56 | | | | OVERBROOK | KS | 66524-8959 |
| HAROLD LUDMAN MD R/O IRA | FCC AS CUSTODIAN | 11758 GROVE RIDGE LN | | | BOYNTON BEACH | FL | 33437-1660 |
| HAROLD LUELLEN | PO BOX 167 | | | | WILKINSON | IN | 46186-0167 |
| HAROLD LUKKARI | 51677 HICKORY LN | | | | MACOMB | MI | 48042-3525 |
| HAROLD LUNSFORD | 2916 CARDINAL CT | | | | BEAVERCREEK | OH | 45431-2614 |
| HAROLD LYONS | 549 EDGEWOOD PL | | | | FERNDALE | MI | 48220-2430 |
| HAROLD M AMOS & | LORAINE M AMOS | JT TEN | P O BOX 97 | | AFTON | IA | 50830-0097 |
| HAROLD M BERG & GAIL BERG JT TEN | 3103 TWISTED CREEK | | | | SAN ANTONIO | TX | 78230-4045 |
| HAROLD M BLAKLEY JR | 5173 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5159 |
| HAROLD M CLABOUGH | P.O. BOX 4102 | | | | SEVIERVILLE | TN | 37864-4102 |
| HAROLD M CURRY | 7657 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| HAROLD M ENGLE JR | MARION SMITH | PO BOX 1012 | | | ROSS | CA | 94957-1012 |
| HAROLD M GOLDMAN | 31 CHAMBERS ST STE 311 | | | | NEW YORK | NY | 10007-4030 |
| HAROLD M GOLDMAN(DEC'D) | 31 CHAMBERS ST STE 311 | | | | NEW YORK | NY | 10007-4030 |
| HAROLD M HACK | MARCIA ZLOCHOWER TTEE | U/A/D 12-08-2008 | FBO LEO HACK IRREV TRUST | 42 HOBART STREET | NEW HAVEN | CT | 06511-4033 |
| HAROLD M HARPER | 71 W NOTTINGHAM | | | | DAYTON | OH | 45405-5210 |
| HAROLD M HARRIS & | CLAUDIA H HARRIS JTWROS | 219 HEATHER DR | | | CENTRAL | SC | 29630-8736 |
| HAROLD M HILLSTROM & | JEAN K HILLSTROM JTWROS | 32049 109TH PL SE APT #243 | | | AUBURN | WA | 98092-2573 |
| HAROLD M KOCH | MITZI S KOCH | 2334 CARTEGENA WAY | | | OCEANSIDE | CA | 92056-1725 |
| HAROLD M MANUEL | 2111 DENA DR | | | | ANDERSON | IN | 46017-9685 |
| HAROLD M MARSHALL R/O IRA | FCC AS CUSTODIAN | 12561 BROWNING AVE | | | SANTA ANA | CA | 92705-3494 |
| HAROLD M MCCAFFERY & | DOREEN L MCCAFFERY JT TEN | 433 HOLLYWOOD | | | MONROE | MI | 48162-2660 |
| HAROLD M MILLER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4123 RANGEVIEW DR | | BILLINGS | MT | 59106 |
| HAROLD M PRESSBERG | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 696 FIELDSTONE CT | | YORKTOWN HEIGHTS | NY | 10598 |
| HAROLD M RAPP | EVELYN M RAPP TTEE | U/A/D 06-09-1997 | FBO HAROLD RAPP REV LIV TR | 1433 DE WITT STREET | PORT CHARLOTTE | FL | 33952 |
| HAROLD M REINISH R/O IRA | FCC AS CUSTODIAN | 5300 DEAUVILLE CIR | | | BOCA RATON | FL | 33496-2454 |
| HAROLD M ROMIE | 2822  PROSPECT AVE | | | | FAIRBORN | OH | 45324-2134 |
| HAROLD M SCHULL & | JUANITA K SCHULL TR | HAROLD MERLE & JUANITA KELLER | SCHULL FAM TRUST UAD 4/04/98 | 9147 N PLACITA SAN ISIDRO | TUCSON | AZ | 85742-1123 |
| HAROLD M SELANDER | TOD ACCOUNT | 410 N. GLENWOOD DR. | | | GRIFFITH | IN | 46319-2817 |
| HAROLD M WEED | 6780 LIBERTY POLL RD | | | | DANSVILLE | NY | 14437 |
| HAROLD M WEGNER TTEE | HAROLD M WEGNER TRUST | DTD 03-09-1998 | PO BOX 710 | | SPARTA | WI | 54656-0710 |
| HAROLD M WELBES | 15429 OPORTO ST | | | | LIVONIA | MI | 48154-3244 |
| HAROLD M WHITACRE JR | 445 S BEVERLY LN | | | | ARLINGTON HTS | IL | 60005-2101 |
| HAROLD M. BRUNDAGE III IRA | FCC AS CUSTODIAN | 126 BANCROFT ROAD | | | KENNETT SQ | PA | 19348-2277 |
| HAROLD M. BRUNDAGE JR. IRA | FCC AS CUSTODIAN | P.O. BOX 100 | | | PALERMO | ME | 04354-0100 |
| HAROLD M. GOLDMAN | 2 MONUMENT SQ  STE 500 | | | | PORTLAND | ME | 04101-6062 |
| HAROLD MAAS | 1793 S THENDARA RD | | | | GRAYLING | MI | 49738-9762 |
| HAROLD MAAS | 40612 PASSMORE DR | | | | CLINTON TWP | MI | 48038-3076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD MACCUBBIN | 1798 TIFFIN DR | | | | DEFIANCE | OH | 43512-3436 |
| HAROLD MACKINNON | 4 BLUEBERRY LN | | | | WALPOLE | MA | 02081-2501 |
| HAROLD MAIBAUM | 16382 APPLEWOOD CT | | | | MACOMB | MI | 48042-2356 |
| HAROLD MAIER | 105 SCHUYLER DR | | | | EDISON | NJ | 08817-3556 |
| HAROLD MAJOR | 963 WEHRLE DR | | | | AMHERST | NY | 14221-7721 |
| HAROLD MALCOM | 6250 SANDY CREEK RD | | | | MADISON | GA | 30650-2610 |
| HAROLD MALCOM | 6300 SANDY CREEK RD | | | | MADISON | GA | 30650-2600 |
| HAROLD MALL | 2251 SE SHIPPING RD | | | | PORT ST LUCIE | FL | 34952-4856 |
| HAROLD MALLERNEE | APT 201E | 11535 PLAZA DRIVE | | | CLIO | MI | 48420-2133 |
| HAROLD MALONE | 4515 FARNHAM AVE | | | | PORTAGE | MI | 49002-2231 |
| HAROLD MALONE | 46 CHRISTOPHER CT | | | | BAY CITY | MI | 48706-3406 |
| HAROLD MALTZ | HAROLD MALTZ PROFESSIONAL CORPORATION | 3-25 AVA RD | TORONTO, ONT M5P 1Y7, CANADA | | | | |
| HAROLD MANDELL & SHIRLEY MANDELL | TTEES /HAROLD & SHIRLEY MANDELL | REV LIV TRUST DTD 9/4/97 | 3037 SW 138TH AVE | | MIRAMAR | FL | 33027-3937 |
| HAROLD MANKUS | 6539 W 85TH ST | | | | BURBANK | IL | 60459-2377 |
| HAROLD MANORD | 414 COCKATOO RD | | | | GRANBURY | TX | 76049-1207 |
| HAROLD MANSBERRY | 1317 CAMP ST | | | | SANDUSKY | OH | 44870-3157 |
| HAROLD MANSHAEM &BARBARA | MANSHAEM REV TRUST UAD 8-1-96 | HAROLD MANSHAEM & BARBARA | MANSHAEM CO-TTEES | 7785 COTTONWOOD DR | JENISON | MI | 49428-8312 |
| HAROLD MANUEL | 2111 DENA DR | | | | ANDERSON | IN | 46017-9685 |
| HAROLD MAPES JR | 57 ERIE ST | | | | DEPEW | NY | 14043-3026 |
| HAROLD MAPLEY | 607 BIRDSONG RD | | | | PETERSBURG | VA | 23805-7204 |
| HAROLD MARCANO | 16 HORMAN ST | | | | NORTH BILLERICA | MA | 01862-2337 |
| HAROLD MARCH | 105 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3281 |
| HAROLD MARCUM | 9230 WHEELER DR | | | | ORLAND PARK | IL | 60462-4734 |
| HAROLD MARCUS | CGM IRA CUSTODIAN | 211 LAKESHORE ROAD | | | LAKE RONKONKOMA | NY | 11779-3192 |
| HAROLD MARICLE | 10001 E GOODALL RD | E 11 | | | DURAND | MI | 48429 |
| HAROLD MARION | 359 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3417 |
| HAROLD MARKOWITZ & | JEAN MARKOWITZ JT TEN | 925 PENINSULA BLVD | | | WOODMERE | NY | 11598-1539 |
| HAROLD MARLOW | 7157 IRON KETTLE DR | | | | HAMILTON | OH | 45011-5583 |
| HAROLD MARSH | 1530 ROXIE AVE | | | | FAYETTEVILLE | NC | 28304-1616 |
| HAROLD MARSHALL | 5755 GROVE PLACE XING SW | | | | LILBURN | GA | 30047-8601 |
| HAROLD MARSHALL | 7116 CATALINA WAY | | | | LAKE WORTH | FL | 33467-7751 |
| HAROLD MARTELLOCK | 42264 W DESERT FAIRWAYS DR | | | | MARICOPA | AZ | 85238-9378 |
| HAROLD MARTEN | 309 CRESTVIEW DR | | | | RICHMOND | MO | 64085-1112 |
| HAROLD MARTIN | 2293 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2553 |
| HAROLD MARTIN | 2346 E LEGRANDE AVE | | | | INDIANAPOLIS | IN | 46203-4162 |
| HAROLD MARTIN | 327 LISA LN | | | | WILLIAMSTON | MI | 48895-9034 |
| HAROLD MARTIN | 4471 MONROE ST | | | | DEARBORN HTS | MI | 48125-2518 |
| HAROLD MARTIN | 520 PARKS DR | | | | DESOTO | TX | 75115 |
| HAROLD MARTIN | 5207 BLACKJACK CIR | | | | PUNTA GORDA | FL | 33982-9602 |
| HAROLD MARTIN | 6501 HAZELWOOD AVE | | | | BALTIMORE | MD | 21237-1905 |
| HAROLD MARTIN | 8121 CARPENTER RD | | | | FLUSHING | MI | 48433-1361 |
| HAROLD MARTIN JR | 8612 HEMLOCK CT | | | | YPSILANTI | MI | 48198-3219 |
| HAROLD MATLOCK | 1398 CHISSOM TRL | | | | FLINT | MI | 48532-2308 |
| HAROLD MATTHEWS | 106 NORRIS COURT | | | | GLASGOW | KY | 42141 |
| HAROLD MATTMILLER JR | 21641 PINHOOK RD | | | | MENDON | MI | 49072-8732 |
| HAROLD MATTSON | 15096 48TH AVENUE | | | | COOPERSVILLE | MI | 49404-9477 |
| HAROLD MAUK | 105 VISTA CT | | | | ROSCOMMON | MI | 48653-8371 |
| HAROLD MAWSON | GLENWOOD APTS. | 1130 S.E. LETHA CIR. | | | STUART | FL | 34994 |
| HAROLD MAX BULLARD TTEE | FBO SHIRLEY M BULLARD REV TRUS | U/A/D 08-19-1992 | 2632 NW 152ND ST | | EDMOND | OK | 73013-8900 |
| HAROLD MAXIE | 3222 N HIGHWAY 421 | | | | MANCHESTER | KY | 40962-8210 |
| HAROLD MAYES | APT F | 5 WINCHESTER ROAD | | | NEWARK | DE | 19713-3128 |
| HAROLD MAYO | 3537 MILFORD MILL RD | | | | BALTIMORE | MD | 21244-2932 |
| HAROLD MC ARTHUR | 45109 HARRIS RD | | | | BELLEVILLE | MI | 48111-8939 |
| HAROLD MC CRAY | 7659 N INKSTER RD LOT M5 | | | | WESTLAND | MI | 48185-5113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD MC CURDY | 14425 JOHNSON DR | | | | MECOSTA | MI | 49332-9652 |
| HAROLD MC DONALD | 12269 LAKE RD | | | | MONTROSE | MI | 48457-9429 |
| HAROLD MC DONALD | 6126 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1966 |
| HAROLD MC GORON | 11432 CHANNEL DR | | | | LAKEVIEW | MI | 48850-9622 |
| HAROLD MC GRATH | 7373 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8552 |
| HAROLD MC KEE | 845 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| HAROLD MC MACKEN | 1088 E DAVIS RD | | | | HOWELL | MI | 48843-8840 |
| HAROLD MC MULLEN | 12590 HIGHWAY 163 | | | | HARRISBURG | AR | 72432-9066 |
| HAROLD MCARTHUR | PO BOX 379 | | | | PEMBERVILLE | OH | 43450-0379 |
| HAROLD MCBRIDE | 43 SHORE RD | | | | BALTIMORE | MD | 21219-2339 |
| HAROLD MCBRYAR | 526 COUNTY ROAD 288 | | | | COLLINSVILLE | AL | 35961-4171 |
| HAROLD MCCALL | 9300 CANTERCHASE DR APT 2B | | | | MIAMISBURG | OH | 45342-5647 |
| HAROLD MCCARRAHER | 47 PERKINS ST | | | | SOMERSET | MA | 02725-1718 |
| HAROLD MCCARTY | 2516 W CONLEY AVE | | | | ANAHEIM | CA | 92804-3311 |
| HAROLD MCCLINTOCK | 6976 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9346 |
| HAROLD MCCLURE | 2483 EGLESTON AVENUE | | | | BURTON | MI | 48509-1127 |
| HAROLD MCCLUSKEY | 9336 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| HAROLD MCCOY | 1136 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1628 |
| HAROLD MCCOY | 9856 STATE ROUTE 88 | | | | GARRETTSVILLE | OH | 44231-9402 |
| HAROLD MCCREARY | 10549 WASHINGTON RD | | | | PORT CHARLOTTE | FL | 33981-5166 |
| HAROLD MCDONALD | 4425 LINDEN LN | | | | ANDERSON | IN | 46011-1737 |
| HAROLD MCDONOUGH | 123 CHENEY ST | | | | DE SOTO | WI | 54624-8654 |
| HAROLD MCDOUGLE | 17988 ROAD 156 | | | | PAULDING | OH | 45879-9027 |
| HAROLD MCDOWELL | 2533 WOODSTOCK DR | | | | PORT HURON | MI | 48060-2667 |
| HAROLD MCDOWELL | 32 WILBERS LN | | | | FORT THOMAS | KY | 41075-1913 |
| HAROLD MCDOWELL JR | 12281 WHITE LAKE RD | | | | FENTON | MI | 48430-2552 |
| HAROLD MCDURMON | 118 FORSYTH CIR | | | | ROCKMART | GA | 30153-4265 |
| HAROLD MCELFRESH | 238 MOONLITE AVE | | | | BOWLING GREEN | KY | 42101-5206 |
| HAROLD MCELHATTAN | 103 TAFT ST | | | | KITTANNING | PA | 16201-2148 |
| HAROLD MCGAIRK | 4409 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1129 |
| HAROLD MCGHEE | 136 BRIARWOOD LN | | | | RURAL RETREAT | VA | 24368-3080 |
| HAROLD MCGOWAN | 7404 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| HAROLD MCGRAW | 3586 W EDMONDS RD | | | | LAKE CITY | MI | 49651-8300 |
| HAROLD MCGRAW JR | 521 FRANKLIN AVE | | | | BALTIMORE | MD | 21221-6720 |
| HAROLD MCGREW | 5316 IDLEWOOD RD | | | | DAYTON | OH | 45432-3537 |
| HAROLD MCGUFFEY | 1010 GOSHEN CHURCH SOUTH RD | | | | BOWLING GREEN | KY | 42103-9523 |
| HAROLD MCGUIRE | 7907 DIEHLWOOD RD | | | | BALTIMORE | MD | 21222-3317 |
| HAROLD MCINTOSH | 13760 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| HAROLD MCINTYRE JR | 10479 RENE DR | | | | CLIO | MI | 48420-1925 |
| HAROLD MCKINNEY | 1119 JESSIE AVE | | | | KENT | OH | 44240-3311 |
| HAROLD MCLEAN | 9846 E STONE CIRCLE LN | | | | GOLD CANYON | AZ | 85218-4944 |
| HAROLD MCLEAN TTEE | FBO DAVID L RICKS REV LIV TRUS | U/A/D 03-01-2006 | 28250 YVETTE LN | | CORVALLIS | OR | 97330-9356 |
| HAROLD MCLEMORE | 107 GARY JARVIS DR | | | | MARYVILLE | TN | 37801-1901 |
| HAROLD MCLEMORE | 401 COUNTY ROAD 1081 | | | | CARTHAGE | TX | 75633-5246 |
| HAROLD MCLOUTH | 5419 N STATE RD | | | | DAVISON | MI | 48423-8596 |
| HAROLD MCMANN | 11107 N JENNINGS RD | | | | CLIO | MI | 48420-1539 |
| HAROLD MCNEAL | 6114 OXLEY DR | | | | FLINT | MI | 48504-1669 |
| HAROLD MCNEW | 7624 IROQUOIS TRL | | | | GAYLORD | MI | 49735-8816 |
| HAROLD MCNICOL | PO BOX 32 | | | | ROGERS | OH | 44455-0032 |
| HAROLD MCPEAKE | 259 ATLANTIS CIR | | | | OXFORD | MI | 48371-3687 |
| HAROLD MCPHERSON | 2766 OBRIEN RD | | | | MAYVILLE | MI | 48744-9412 |
| HAROLD MCQUARTER | PO BOX 645 | | | | PINCONNING | MI | 48650-0645 |
| HAROLD MCVAY | 4864 N 100 E | | | | MARION | IN | 46952-6766 |
| HAROLD MEADORS | 2699 SWINGS CORNER PT ISAB RD | | | | BETHEL | OH | 45106-8203 |
| HAROLD MEDLEY | 17411 NORTHLAWN ST | | | | DETROIT | MI | 48221-2550 |
| HAROLD MEREDITH | PO BOX 606 | | | | MASON | MI | 48854-0606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD MERRIWETHER | 3481 BROOKSTREAM | | | | BURTON | MI | 48519-2806 |
| HAROLD MERTZ | 1035 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| HAROLD METZGER | 433 LINWOOD AVENUE | BRISTOLWOOD APT. #2 | | | BUFFALO | NY | 14209 |
| HAROLD MEYER JR | 615 SPRUCE CT | | | | OSWEGO | IL | 60543-7559 |
| HAROLD MICHAEL | 2255 TOWN CREEK SCHOOL RD | | | | BLAIRSVILLE | GA | 30512-5943 |
| HAROLD MICHAEL FRIEDMAN IRAR/O | FCC AS CUSTODIAN | 28639 OAK POINTE DRIVE | | | FARMINGTN HLS | MI | 48331-2707 |
| HAROLD MICHEL | 73 EGLANTINE RD | | | | ROCHESTER | NY | 14616-4553 |
| HAROLD MICKELSON | 9756 RUTHERFORD AVE | | | | OAK LAWN | IL | 60453-2146 |
| HAROLD MIELKE | 7563 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-7343 |
| HAROLD MILETT | 878 HAGADORN RD | | | | MASON | MI | 48854-9310 |
| HAROLD MILLER | 10543 SPRING GARDEN DR | | | | SAINT LOUIS | MO | 63137-4433 |
| HAROLD MILLER | 13120 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| HAROLD MILLER | 1604 VENUS AVE | | | | JUPITER | FL | 33469-3105 |
| HAROLD MILLER | 414 S MADISON ST | | | | EVANSVILLE | WI | 53536-1326 |
| HAROLD MILLER | 47416 FORTON ST | | | | CHESTERFIELD | MI | 48047-3403 |
| HAROLD MILLER | 7340 ROSS RD | | | | NEW CARLISLE | OH | 45344-8645 |
| HAROLD MILLER | 7482 SHARP ROAD | | | | SWARTZ CREEK | MI | 48473-9409 |
| HAROLD MILLER IRA | FCC AS CUSTODIAN | 1426 BEECH ST | | | PICAYUNE | MS | 39466 |
| HAROLD MILLER TTEE | MILLER REVOCABLE TRUST U/A | DTD 03/29/1994 | 8101 CASTLE PINES AVENUE | | LAS VEGAS | NV | 89113-1209 |
| HAROLD MILLION | 270 MEANY RD | | | | WRIGHTSTOWN | NJ | 08562-1614 |
| HAROLD MILNER | 3623 VILLAGE DR | | | | ANDERSON | IN | 46011-3881 |
| HAROLD MIRACLE | 35 ROY JENKINS DR | | | | CORBIN | KY | 40701-4999 |
| HAROLD MITCHELL | 27404 CEDAR HILL RD | | | | ARDMORE | AL | 35739-8512 |
| HAROLD MITCHELL | 4404 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7341 |
| HAROLD MITCHELL | VALUEWORKS MANAGED ACCOUNT | 400 SO HAUSER BLVD APT 9C | | | LOS ANGELES | CA | 90036-5533 |
| HAROLD MIX | 12542 S. US 35 | | | | GALVESTON | IN | 46932 |
| HAROLD MIZELL | 2686 SALEM RD | | | | MINERAL BLUFF | GA | 30559-2316 |
| HAROLD MONCE | 10611 N MURPHY RD | | | | BRAZIL | IN | 47834-7064 |
| HAROLD MONTGOMERY | 6149 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| HAROLD MOODY | 390 W DIVISION ST | | | | SPARTA | MI | 49345-1004 |
| HAROLD MOORE | 1178 COOL SPRINGS DR NW | | | | KENNESAW | GA | 30144-5068 |
| HAROLD MOORE | 2248 DICKENS TER | | | | NEWARK | DE | 19702-4441 |
| HAROLD MOORE | 4108 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9425 |
| HAROLD MOORE | 726 EGLIN PKWY NE UNIT 1B | | | | FORT WALTON BEACH | FL | 32547 |
| HAROLD MOORE | PO BOX 756 | | | | FAYETTEVILLE | TN | 37334 |
| HAROLD MOORE EXECUTOR | EST OF INA R MOORE | ATTENTION: HAROLD MOORE | 2012 WHITE CEDAR LN | | WAXHAW | NC | 28173-8088 |
| HAROLD MOORE JR | 7275 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8500 |
| HAROLD MOOREHEAD | 2886 DAWN DR | | | | ADRIAN | MI | 49221-9109 |
| HAROLD MORELAND | 5120 PEARL ST | | | | ANDERSON | IN | 46013-4864 |
| HAROLD MORGAN | 3649 16TH ST | | | | WAYLAND | MI | 49348-9560 |
| HAROLD MORGAN | 405 DIVISION ST | | | | YALE | MI | 48097-2830 |
| HAROLD MORGAN | 61 COUNTRY ROAD 1469 | | | | CULLMAN | AL | 35055 |
| HAROLD MORLEY | 2106 EAST MCLEAN AVENUE | | | | BURTON | MI | 48529-1740 |
| HAROLD MORRIS | 13498 S. U.S. 31 | | | | KOKOMO | IN | 46901 |
| HAROLD MORRIS | 1354 HANCOCK ST | PO BOX 692358 | | | QUINCY | MA | 02169-5109 |
| HAROLD MORRIS | 5629 MAYVILLE DR | | | | DAYTON | OH | 45432-1716 |
| HAROLD MORRIS | PO BOX 300518 | | | | ARLINGTON | TX | 76007-0518 |
| HAROLD MORRIS | PO BOX 735 | | | | HOLT | MI | 48842-0735 |
| HAROLD MORSE | 13331 WHITNEY CIR | | | | WESTMINSTER | CA | 92683-2119 |
| HAROLD MORSE | 1459 WESTWOOD DR | | | | FLINT | MI | 48532-2669 |
| HAROLD MOSES | 6328 TOWN HALL RD | | | | BELLEVILLE | IL | 62223-8612 |
| HAROLD MOSSOP JR | 11368 DODGE AVE | | | | WARREN | MI | 48089-3749 |
| HAROLD MOUNTS | PO BOX 284 | | | | EDGARTON | WV | 25672-0284 |
| HAROLD MOUSER | 10457 PLUM CREEK DR | | | | SHREVEPORT | LA | 71106-8530 |
| HAROLD MOUSSEAU JR | 10 GROVE ST | | | | MASSENA | NY | 13662-2031 |
| HAROLD MOWAT | 10698 70TH AVE | | | | EVART | MI | 49631-8147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD MOWL | 5120 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| HAROLD MUELLER | 1650 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9426 |
| HAROLD MUELLER | 84 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-1487 |
| HAROLD MUELLER | APT 101 | 11319 8TH AVENUE NORTHEAST | | | SEATTLE | WA | 98125-6141 |
| HAROLD MURPHY | 4039 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| HAROLD MURPHY JR | 8780 S SALEM WARREN RD | | | | CANFIELD | OH | 44406-9499 |
| HAROLD MURRAY | 1434 COTTAGE GLEN LN | | | | MARYVILLE | TN | 37801-5804 |
| HAROLD MURRAY | 904 S SERREL DR | | | | OLATHE | KS | 66061 |
| HAROLD MURRAY | 974 E GREENDALE | | | | DETROIT | MI | 48203-2165 |
| HAROLD MURRY | PO BOX 199178 | | | | INDIANAPOLIS | IN | 46219-9178 |
| HAROLD N GRIFFITH & | LYDIA M GRIFFITH TTE H N | GRIFFITH & L M GRIFFITH | REV LIV TR DTD 10/22/97 | 1990 BRIARCLIFF LANE | LINCOLN | CA | 95648-8705 |
| HAROLD N RAY | TOD ACCT | 8619 CARTER AVE | | | ALLEN PARK | MI | 48101-1520 |
| HAROLD NABORS | 36 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3156 |
| HAROLD NACE | 43 STUBBS DR | | | | TROTWOOD | OH | 45426-3018 |
| HAROLD NAGLE  & | HELEN NAGLE JT WROS | TOD ACCOUNT | 73 FOX COURT | | MANORVILLE | NY | 11949-3424 |
| HAROLD NEASE | 5674 LAKE RD | | | | MORROW | OH | 45152-1411 |
| HAROLD NEEDHAM | 7535 E US HIGHWAY 136 | | | | NEW ROSS | IN | 47968-8008 |
| HAROLD NEELEY | 1401 S BYRON RD | | | | LENNON | MI | 48449-9621 |
| HAROLD NEFF | 2553 MUNDALE AVE | | | | DAYTON | OH | 45420-2329 |
| HAROLD NEIL | 3918 STAR LEAF RD | | | | JACKSONVILLE | FL | 32210-9608 |
| HAROLD NELSON | 4723 HARTEL RD LOT 61 | | | | POTTERVILLE | MI | 48876-9751 |
| HAROLD NELSON JR | 1142 JARRETT DR | | | | LEWISTON | NY | 14092-2027 |
| HAROLD NESTLE | 2560 STRAWBERRY FARM ST NE | | | | BELMONT | MI | 49306-8818 |
| HAROLD NICHOLAS | 5555 MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3331 |
| HAROLD NICHOLAS | 8213 HUNTERHILL DR | | | | KNOXVILLE | TN | 37923-1805 |
| HAROLD NICHOLS | 133 REDSTEM CT | | | | FLINT | MI | 48506-1088 |
| HAROLD NICHOLS | 36881 PORTER ST | | | | ROMULUS | MI | 48174-3930 |
| HAROLD NICHOLS | 4601 W PETTY RD | | | | MUNCIE | IN | 47304-2831 |
| HAROLD NICHOLSON | 101 S OHIO ST | | | | SHERIDAN | IN | 46069-1017 |
| HAROLD NICHOLSON | 2266 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| HAROLD NICHOLSON | CGM IRA ROLLOVER CUSTODIAN | 2266 S ELMS RD | | | SWARTZ CREEK | MI | 48473-9744 |
| HAROLD NITZ | 1315 W BIG HILL RD | | | | BELOIT | WI | 53511-8608 |
| HAROLD NOLAND | 2251 WHITMER RD | | | | BATAVIA | OH | 45103-8508 |
| HAROLD NOLL | 7755 E MUSKRAT RD | | | | CARSON CITY | MI | 48811-9538 |
| HAROLD NORMAN | PO BOX 591 | | | | SWEDESBORO | NJ | 08085-0591 |
| HAROLD NORRIS | 630 BUSHONG BEACH DR | | | | GLADWIN | MI | 48624-8040 |
| HAROLD NOWICKI | 1441 5TH AVE | | | | VERO BEACH | FL | 32960-5821 |
| HAROLD NOYCE | 1029 E TOBIAS RD | | | | CLIO | MI | 48420-1766 |
| HAROLD NULL | 2317 NORTHMOOR DR | | | | SPRINGFIELD | OH | 45503-2343 |
| HAROLD O MAIER | 105 SCHUYLER DR | | | | EDISON | NJ | 08817-3556 |
| HAROLD O RICHTER & | ELENORE C RICHTER TTEE | RICHTER TRUST | U/A DTD 01/28/94 | 2828 BRITTAN AVENUE | SAN CARLOS | CA | 94070 |
| HAROLD O SALLAZ | 16516  MILTON AVE | | | | LAKE MILTON | OH | 44429-9796 |
| HAROLD O SLOTNIK | IRA DCG & T TTEE | 267 NORTH VILLAGE AVENUE | | | ROCKVILLE CTR | NY | 11570-2315 |
| HAROLD O'NEAL | 3891 BLACK FOREST DR | | | | MEMPHIS | TN | 38128-2845 |
| HAROLD OBERKFELL | 1006 OBERKFELL DR | | | | MARYVILLE | IL | 62062-6687 |
| HAROLD ODUBER AND | FANNY ODUBER AND | GERARD ODUBER  JTWROS | 1201 NE 99 ST | | MIAMI SHORES | FL | |
| HAROLD OLDS | 7447 MOYER RD | | | | CHARLOTTE | MI | 48813-7809 |
| HAROLD OLIVER | 3070 PALMER PL | | | | GRAYLING | MI | 49738-7899 |
| HAROLD OLSEN | CGM IRA CUSTODIAN | 9836 JUNIPER LANE | | | SHAWNEE | KS | 66207-3352 |
| HAROLD OLSON & | BARBARA JEAN OLSON JTWROS | 180 HILLCREST AVENUE | | | SPICER | MN | 56288 |
| HAROLD OLSZEWSKI | 18094 VENTURA CT | | | | LIVONIA | MI | 48152-3128 |
| HAROLD OLWINE | 4607  BURKHOLDER RD | | | | GREENVILLE | OH | 45331-9650 |
| HAROLD OQUIST | 9144 LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101-8414 |
| HAROLD ORNDORFF | 704 WEST ST | | | | MANTEO | NC | 27954-9565 |
| HAROLD ORNER | 130 ERVIN AVE | | | | LINWOOD | PA | 19061-4314 |
| HAROLD ORR | 6117 GAINES FERRY RD | | | | FLOWERY BR | GA | 30542-5306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD OSBORNE | 25 LAMAR AVE | | | | EDISON | NJ | 08820-2046 |
| HAROLD OSBURN | 12449 CATALPA AVE | | | | GRANT | MI | 49327-9320 |
| HAROLD OSLICK | CGM IRA ROLLOVER CUSTODIAN | 847 NANCY WAY | | | WESTFIELD | NJ | 07090-3424 |
| HAROLD OSMER | 2881 CROCKERY SHORES RD | | | | CASNOVIA | MI | 49318-9518 |
| HAROLD OTT | 106 BELVEDERE RD. | | | CRYSTAL BEACH ON L0S1B0 CANADA | | | |
| HAROLD OVENSHIRE | 4623 BUCKINGHAM DR | | | | WARREN | MI | 48092-3007 |
| HAROLD OWENS | 10 N CALVERT ST STE 200 | C/O TERRY K SULLIVAN | | | BALTIMORE | MD | 21202-1833 |
| HAROLD OWENS | 1820 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-9794 |
| HAROLD P & HELEN F LONG TRUST | HAROLD P & HELEN F LONG TTEES | UAD 06/22/98 | 25835 BERRY ST BAY CITY | | MILLSBORO | DE | 19966 |
| HAROLD P FETTER JR TTEE FOR | HAROLD P FETTER JR | TRUST DTD 4/6/84 | 1763 ROYAL OAKS DR NORTH #223 | | BRADBURY | CA | 91010-1970 |
| HAROLD P FINE | 234 WELLINGTON RD | | | | GARDEN CITY | NY | 11530-1219 |
| HAROLD P PELLINI TTEE | PELLINI LIVING TRUST | U/A DTD 1/24/90 | 971 LITCHFIELD AVE | | SEBASTOPOL | CA | 95472-4415 |
| HAROLD P QUEENER | 2535 CORNWALL AVE | | | | YOUNGSTOWN | OH | 44505 |
| HAROLD P SPEDDEN & | MRS ELAINE M SPEDDEN | JT TEN | 106 BESTFIELD ROAD | | WILMINGTON | DE | 19804-2722 |
| HAROLD P WADE | C/O FLEISCHMAN RESIDENCE | 6710 WEST MAPLE ROAD RM 2024 | | | WEST BLOOMFIELD | MI | 48322 |
| HAROLD P. FINE | CGM IRA ROLLOVER CUSTODIAN | 234 WELLINGTON RD. | | | GARDEN CITY | NY | 11530-1219 |
| HAROLD PADGET | 1310 S WARNER ST | | | | BAY CITY | MI | 48706-5172 |
| HAROLD PAGNIER | 240 HEMLOCK ST | | | | KINGSFORD | MI | 49802-5304 |
| HAROLD PARDEE | 7454 S CROSWELL RD | | | | ASHLEY | MI | 48806-9732 |
| HAROLD PARISH | 55737 LANCEWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-5810 |
| HAROLD PARKER | 701 BOWERS WAY | | | | WHEATLAND | CA | 95692-9795 |
| HAROLD PARKINSON | 125 RIDGECREST DR | | | | TROY | MO | 63379-4880 |
| HAROLD PARKS | 14291 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| HAROLD PARKS | 1741 CLIFFS LNDG APT 2 | | | | YPSILANTI | MI | 48198-7328 |
| HAROLD PARKS | 1860 US ROUTE 127 N | | | | EATON | OH | 45320-9240 |
| HAROLD PARKS | 6683 WILLOW RD | | | | W BLOOMFIELD | MI | 48324-2054 |
| HAROLD PARKS | 9806 WOODLAND CT | | | | YPSILANTI | MI | 48197-9739 |
| HAROLD PARRA | 20243 HARTLAND ST | | | | CANOGA PARK | CA | 91306-3526 |
| HAROLD PARTIN JR | 8298 SW 79TH CIR | | | | OCALA | FL | 34476-4714 |
| HAROLD PASHBY | 7206 STANLEY AVE | | | | WARREN | MI | 48092-2718 |
| HAROLD PASS | 595 CREEK NATION RD | | | | JEFFERSON | GA | 30549-7632 |
| HAROLD PASSIG JR | 12163 LAHRING RD | | | | BYRON | MI | 48418-9074 |
| HAROLD PATON | 2892 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-2235 |
| HAROLD PATRICK | 15825 GROVE RD | | | | LANSING | MI | 48906-9355 |
| HAROLD PATTAN | 5110 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8982 |
| HAROLD PATTERSON | 1283 MAPLE ST SE | | | | CONYERS | GA | 30013-1651 |
| HAROLD PATTON | 709 TRUMBULL DR | | | | NILES | OH | 44446-2123 |
| HAROLD PATTY | 5144 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1327 |
| HAROLD PAUL | 28927 BRIARWOOD | | | | FLAT ROCK | MI | 48134-9681 |
| HAROLD PAUL | 4830 CHRISTOPHER DR | | | | OSCODA | MI | 48750-9788 |
| HAROLD PAULSON | 125 S MARY ST | | | | MARINE CITY | MI | 48039-1653 |
| HAROLD PAWLEY | 628 CLIFTON DR | | | | BEAR | DE | 19701-2149 |
| HAROLD PAYNE | 6234 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2810 |
| HAROLD PELLAM | 507 WINDMERE CIR | | | | CORINTH | TX | 76210-2770 |
| HAROLD PENNISTON | 14812 HIGHWAY 13 | | | | RICHMOND | MO | 64085-8880 |
| HAROLD PERKINS | 8416 JENNINGS RD | | | | OLMSTED FALLS | OH | 44138-1006 |
| HAROLD PERKINS & | JUANA PERKINS JT TEN | 901 N 6TH | | | GARDEN CITY | KS | 67846-5516 |
| HAROLD PERRY | 650 S RANCHO SANTA FE RD SPC 137 | | | | SAN MARCOS | CA | 92078-3962 |
| HAROLD PERSAILS | 11471 W 14 RD | | | | MESICK | MI | 49668-8712 |
| HAROLD PERSAILS | 8553 GEECK RD | | | | NEW LOTHROP | MI | 48460-9725 |
| HAROLD PESCE JR | PO BOX 214 | | | | MERRILL | MI | 48637-0214 |
| HAROLD PETERS | 12413 DUCK CREEK RD | | | | SALEM | OH | 44460-9111 |
| HAROLD PETERSON | 710 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1319 |
| HAROLD PETTINGILL | 5981 S HENDERSON LAKE RD | | | | STERLING | MI | 48659-9201 |
| HAROLD PETTY JR | 2267 HOLTON RD | | | | GROVE CITY | OH | 43123-8983 |
| HAROLD PFAFFENBERGER | 3630 HELENE CT | | | | TOLEDO | OH | 43623-1829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD PHELPS | 435 WYOMING ST | | | | DAYTON | OH | 45410-1317 |
| HAROLD PHILLIPS | 1237 STATE ROUTE 122 | | | | CONSTABLE | NY | 12926-3006 |
| HAROLD PHILLIPS | 14203 SEYMOUR RD | | | | MONTROSE | MI | 48457-9073 |
| HAROLD PHILLIPS | 1609 KNAPP AVE | | | | FLINT | MI | 48503-3424 |
| HAROLD PHILLIPS | 2117 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2037 |
| HAROLD PHILLIPS | 5380 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| HAROLD PHILLIPS JR | 7056 WOODLAND TRL | | | | HILLSBORO | OH | 45133-7523 |
| HAROLD PIATT | 490 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9717 |
| HAROLD PIERCE | 23170 MAPLERIDGE DR | | | | SOUTHFIELD | MI | 48075-3385 |
| HAROLD PIERCE | 9412 DAVID HWY | | | | LYONS | MI | 48851-9768 |
| HAROLD PIFER | 641 TUTTLE RD | | | | UNION CITY | MI | 49094-9563 |
| HAROLD PIGMAN | PO BOX 27 | | | | DANDRIDGE | TN | 37725-0027 |
| HAROLD PILLION | 5234 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3908 |
| HAROLD PILLOW | 9115 FOSTER RD | | | | CLARKSTON | MI | 48346-1848 |
| HAROLD PIOTROWSKI | 800 TAYLOR ST | | | | BAY CITY | MI | 48708-8214 |
| HAROLD PIRKLE | 3719 MORGANS RIDGE CT | | | | BUFORD | GA | 30519-3797 |
| HAROLD PITMAN | 713 N EIFERT RD | | | | MASON | MI | 48854-9525 |
| HAROLD PITTMAN | 4408 MEADOWOAK DR | | | | MIDWEST CITY | OK | 73110-7019 |
| HAROLD PITTS | 6461 W CHURCH ST | | | | KNIGHTSTOWN | IN | 46148-9619 |
| HAROLD PLAMONDON | 3836 FAIRCHILD AVE | | | | NORTH PORT | FL | 34287-4300 |
| HAROLD PLEINESS | 20966 SUFFOLK ST | | | | CLINTON TWP | MI | 48035-2771 |
| HAROLD PLOTS JR | 6284 S MIAMI ST | | | | YPSILANTI | MI | 48197-9424 |
| HAROLD PLUMMER | PO BOX 3941 | | | | HIGHLAND PARK | MI | 48203-0941 |
| HAROLD POIRIER | 28937 BRIDGE ST | | | | GARDEN CITY | MI | 48135-2106 |
| HAROLD POLING | 2547 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9509 |
| HAROLD POLLOCK | 725 RIDGE RD | | | | GREENWOOD | IN | 46142-7361 |
| HAROLD POOLE | 3730 MAPLE RIDGE RD | | | | STERLING | MI | 48659-9419 |
| HAROLD POOLE | 6514 SAGE ST | | | | DORAVILLE | GA | 30340-1737 |
| HAROLD POORE | 722 EAST COURT STREET | | | | SIDNEY | OH | 45365-2865 |
| HAROLD POPLAR | 3010 MENOMINEE AVE | | | | FLINT | MI | 48507-1943 |
| HAROLD POTEET JR | 7635 E STOP 11 RD | | | | INDIANAPOLIS | IN | 46259-9763 |
| HAROLD POTTER | 2 ELIZABETH AVE APT 14 | | | | MASSENA | NY | 13662-3505 |
| HAROLD POWE | 6721 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| HAROLD PRECISION PRODUCTS INC | | INDUSTRIAL PARK | | | | IN | 47348 |
| HAROLD PREJEAN | 3645 E MEADOW CT | | | | ZACHARY | LA | 70791-3084 |
| HAROLD PREMO JR | 158 PLEASANT VIEW DR | | | | MITCHELL | IN | 47446-1250 |
| HAROLD PRENTISS | 33977 VICEROY DR | | | | STERLING HTS | MI | 48310-5872 |
| HAROLD PRESLEY | PO BOX 483 | | | | MIDLAND | MI | 48640-0483 |
| HAROLD PRICE | 21624 KING HENRY AVE | | | | LEESBURG | FL | 34748-7900 |
| HAROLD PRICE | 707 WILLOWCREST LN | | | | GALION | OH | 44833-3170 |
| HAROLD PRICE III | 932 MEADOWLARK LN | | | | HOWELL | MI | 48843-2369 |
| HAROLD PRIDEMORE | 677 DEWEY ST APT 127 | | | | LAPEER | MI | 48446-1732 |
| HAROLD PRIEST JR | 2689 PRICE AVE | | | | NEWAYGO | MI | 49337-8901 |
| HAROLD PULL | 1277 SHEPARD ST | | | | CRYSTAL | MI | 48818-8624 |
| HAROLD PULLEY | 870 LAKESHORE DR | | | | MARION | IN | 46953-5391 |
| HAROLD PYLE | 204 N SANDERSON DR | | | | RICHMOND | MO | 64085-1441 |
| HAROLD Q MAUST | 1909 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-- 95 |
| HAROLD QUADRES | 1632 CABERNET CT | | | | PETALUMA | CA | 94954 |
| HAROLD QUALLS | PO BOX 8077 | | | | CHANDLER | AZ | 85246-8077 |
| HAROLD QUINN | 2447 NORTH HADLEY RT #1 | | | | LAPEER | MI | 48446 |
| HAROLD QUINLAN | 4806 HAMILTON AVE APT 2B | | | | BALTIMORE | MD | 21206-3880 |
| HAROLD R & MARJORIE B CRAWFORD | TRUSTEES OF THE HAROLD R & | MARJORIE B CRAWFORD REV LIV TR | U/A/D 12/28/99 (MARJ SEP PROP) | 2709 S GREENSIDE PLACE | GREEN VALLEY | AZ | 85614-1140 |
| HAROLD R & MARJORIE B CRAWFORD | TRUSTEES OF THE HAROLD R & | MARJORIE B CRAWFORD REVOCABLE | LIVING TRUST U/A/D 12/28/99 | 2709 S GREENSIDE PLACE | GREEN VALLEY | AZ | 85614-1140 |
| HAROLD R ADAMS | 4518 BEECHER AVE | | | | DAYTON | OH | 45420-3125 |
| HAROLD R ALLER | CGM IRA ROLLOVER CUSTODIAN | 717 MAISH | | | DES MOINES | IA | 50315-3524 |
| HAROLD R BARR | 4728 HALYAD DR | | | | BRADENTON | FL | 34208-8495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD R BEST | 770   SHADY LANE NE | | | | WARREN | OH | 44484-1634 |
| HAROLD R BOOKOUT & | MARGARET L BOOKOUT JTWROS | 1318 PHILS DRIVE | | | CHATTANOOGA | TN | 37421-4037 |
| HAROLD R BROOKE TTEE | F/T HAROLD R BROOKE & BETTY J | BROOKE REVOCABLE TRUST DTD 10/26/98 | 1332 CANYONWOOD CT. #2 | | WALNUT CREEK | CA | 94595-3615 |
| HAROLD R CARRIVEAU | 7499 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9204 |
| HAROLD R DE LA MATER JR. | 2735 BEVER AVE SE | | | | CEDAR RAPIDS | IA | 52403-3024 |
| HAROLD R DODT | DESIGNATED BENE PLAN/TOD | 5332 SW ORCHID BAY DR | | | PALM CITY | FL | 34990 |
| HAROLD R EDDY | 1815 LAKE CIRCLE DR E | | | | SAGINAW | MI | 48609-9480 |
| HAROLD R EDWARDS JR | 924 LONGMEADOW DR | | | | GENEVA | IL | 60134-1619 |
| HAROLD R GOSELIN & MARILYN I | GOSELIN TTEE O/T GOSELIN FAMILY | TRUST DTD 8-30-95 | 2576 CHRISTENSEN WAY | | EUREKA | CA | 95501-3330 |
| HAROLD R HAMMOND | 5660F COACH DR WEST | | | | KETTERING | OH | 45440-- 27 |
| HAROLD R HENRIKSEN | 20 MELBA CT | | | | BROOKLYN | NY | 11229-6051 |
| HAROLD R HERMAN & | GAIL M HERMAN JT TEN | 2920 NE 41ST STREET | | | FTR LAUDERDALE | FL | 33308-5755 |
| HAROLD R HONEMAN | 3759 RINGLE RD | | | | VASSAR | MI | 48768-9737 |
| HAROLD R JOHNSON | 10071 TESLA RD | | | | LIVERMORE | CA | 94550-9725 |
| HAROLD R KELLEY | 3555 GUTHRIE RD | | | | DAYTON | OH | 45418-2611 |
| HAROLD R KLEINERT | CGM IRA ROLLOVER CUSTODIAN | P.O. BOX 1384 | | | BAY CITY | MI | 48706-0384 |
| HAROLD R KOOPS SR | 20723 CLARETTA AVE | | | | LAKEWOOD | CA | 90715-1650 |
| HAROLD R KURTZ | 10 BISCAYNE COURT | | | | JACKSON | NJ | 08527 |
| HAROLD R LACEY | 4931 JEDDO RD | | | | BURTCHVILLE | MI | 48059-1014 |
| HAROLD R MITSCH & DORIS J MITSCH | TTEES OF THE MITSCH FAMILY TRUST | DTD 08/01/88 | 8420 DENSMORE AVE | | NORTH HILLS | CA | 91343-6317 |
| HAROLD R MURPHY | 4039 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| HAROLD R MURPHY & | YVONNE L MURPHY JT TEN | TOD DTD 6/26/01 | 300 S BRYAN RD | 8599 16TH RD | ALMOND | WI | 54909-9243 |
| HAROLD R MURRAY | 2011 RESERVE COURT | | | | FLOWER MOUND | TX | 75028-8316 |
| HAROLD R NEELEY | 1401 S BYRON RD | | | | LENNON | MI | 48449-9621 |
| HAROLD R NELMS | CGM IRA ROLLOVER CUSTODIAN | 11613 VERNON AVE. | | | CHINO | CA | 91710-1960 |
| HAROLD R POOLE | 6514 SAGE ST | | | | DORAVILLE | GA | 30340-1737 |
| HAROLD R REISER | 611 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9748 |
| HAROLD R REYNOLDS SR IRA | FCC AS CUSTODIAN | 1524 RANSOM DRIVE | | | TITUSVILLE | FL | 32780-5323 |
| HAROLD R RICHARDSON | 8919 PARK RD APT 109 | | | | CHARLOTTE | NC | 28210-8647 |
| HAROLD R ROSENBUM | 1734 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| HAROLD R SHOPE | 1251  S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9608 |
| HAROLD R SMITH | 1509 HART ROAD | | | | LEBANON | OH | 45036-8649 |
| HAROLD R SPIKES | 3033 GREY BLVD. | | | | JACKSON | MS | 39212-3063 |
| HAROLD R STARK | DIV OF WILLIAM STARK GROUP INC | 255 SIMCOE ST S | | OSHAWA CANADA ON L1H 4H3 CANADA | | | |
| HAROLD R STUTEVILLE | % LINCOLN MANOR | 195 S PARDEE ST APT 112 | | | WADSWORTH | OH | 44281-1438 |
| HAROLD R SWOPE & | JANET N SWOPE JT TEN | 1368 AUGUSTINE DRIVE | | | LADY LAKE | FL | 32159-0023 |
| HAROLD R WARD IRA | FCC AS CUSTODIAN | 30974 SUTTERS HILL CT | | | FARMINGTIN HILL | MI | 48331 |
| HAROLD R WELLS | 7600 TROY ROAD | | | | SPRINGFIELD | OH | 45502-- 98 |
| HAROLD R WILKERSON  & | CAROLYN W WILKERSON JT WROS | 516 PYRTLE DR | | | SALEM | VA | 24153-6206 |
| HAROLD R WILLIAMS | 100 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| HAROLD RADFORD | 64 MASON AVE | | | | ROCHESTER | NY | 14626-3326 |
| HAROLD RADKE | 17024 TREMLETT DR | | | | CLINTON TWP | MI | 48035-2384 |
| HAROLD RADLOFF | 5861 L. L. ROAD | | | | GARDEN | MI | 49835 |
| HAROLD RAGLAND | 1415 DUNLAP AVE | | | | INDIANAPOLIS | IN | 46241-3911 |
| HAROLD RAINES HOLDEN | 114 LIVE OAK ROAD | | | | NEWPORT | NC | 28570-5140 |
| HAROLD RANDALL | 9339 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| HAROLD RANKHORN | 21915 RUST RD | | | | NEW BOSTON | MI | 48164-9666 |
| HAROLD RANSOM | 2857 SULPHUR SPRINGS RD | | | | INWOOD | WV | 25428-3509 |
| HAROLD RAPP | 4708 KINGSLEY CIR W | | | | SANDUSKY | OH | 44870-6044 |
| HAROLD RATZ | 2824 W DEBORAH DR | | | | MONROE | LA | 71201-1918 |
| HAROLD RAUBUCH | 1038 E PINCKLEY ST | | | | BRAZIL | IN | 47834-8206 |
| HAROLD RAWLINS | 1229 CHALET DR | | | | NEW CARLISLE | OH | 45344-2610 |
| HAROLD RAY | 5409 INZA CT | | | | ANDERSON | IN | 46011-1415 |
| HAROLD RAY | 9290 S LINCOLN RD | | | | SHEPHERD | MI | 48883-9524 |
| HAROLD RAYL | 6138 LAKEVIEW LN | | | | CASS CITY | MI | 48726-9012 |
| HAROLD RAYMONDA | 10 PLEASANT ST | | | | NORWOOD | NY | 13668-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD REAY | 4280 PARKWAY CENTRE DR | | | | GROVE CITY | OH | 43123-8154 |
| HAROLD RECTOR | 615 STONER DR | | | | ANDERSON | IN | 46013-3623 |
| HAROLD RECTOR | 6381 N APPOLLO DR | | | | ALEXANDRIA | IN | 46001-8893 |
| HAROLD RECTOR | PO BOX 9094 | | | | KANSAS CITY | KS | 66112-9094 |
| HAROLD REDISCH | 25 ETHAN ALLEN DRIVE | | | | MONROE TWP | NJ | 08831 |
| HAROLD REED | 356 SOUTH DR | | | | ABERDEEN | MD | 21001-3555 |
| HAROLD REED | 5211 STRAWBERRY LAKE RD | | | | WHITMORE LAKE | MI | 48189-9726 |
| HAROLD REED | PO BOX 25 | | | | OAKWOOD | GA | 30566-0001 |
| HAROLD REINHART | 4304 LONSDALE AVE | | | | LOUISVILLE | KY | 40215-1036 |
| HAROLD REISER | 611 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9748 |
| HAROLD REVETTE | 1754 KENDERICKS STREET | | | | SAGINAW | MI | 48602 |
| HAROLD REX | 2134 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| HAROLD REYNOLDS | 5022 US ROUTE 40 | | | | NEW PARIS | OH | 45347-9046 |
| HAROLD RHOADES | 1629 MCKAIG RD | | | | TROY | OH | 45373-9414 |
| HAROLD RHYAN JR | 481 OLIVER SMITH RD | | | | FLINTVILLE | TN | 37335-5350 |
| HAROLD RICH | 1625JEFFERSONCLIFFS#114 | | | | ARLINGTON | TX | 76006 |
| HAROLD RICHARDS | 4002 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |
| HAROLD RICHMOND | 235 NORTH DR | | | | FAIRBORN | OH | 45324-2225 |
| HAROLD RICKETT | 7792 E HIGHWAY 904 | | | | WILLIAMSBURG | KY | 40769-9069 |
| HAROLD RICKETTS | 154 DALTON DR | | | | ROCHESTER HILLS | MI | 48307-2829 |
| HAROLD RICKMAN | 17651 N NOPONE VALLEY RD | | | | DECATUR | TN | 37322-4603 |
| HAROLD RICKMAN JR | 2314 BROWN ST | | | | FLINT | MI | 48503-3372 |
| HAROLD RIDENOUR | 21271 TEXAS AVE | | | | CHESTERTOWN | MD | 21620-4360 |
| HAROLD RIDEOUT | 729 N PALMWAY | | | | LAKE WORTH | FL | 33460-2711 |
| HAROLD RIDLEY JR | 1728 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6715 |
| HAROLD RILEY JR | 114 LUMS POND RD | | | | BEAR | DE | 19701-2144 |
| HAROLD RISING | 2721 LEARCREST CT | | | | THOMPSONS STATION | TN | 37179-5100 |
| HAROLD RITTER | 2880 FM 917 | | | | MANSFIELD | TX | 76063-7418 |
| HAROLD RITZ JR | 39 MOUNT VERNON TER | | | | WAYNESBORO | PA | 17268-2409 |
| HAROLD RIVERS | 422 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1142 |
| HAROLD ROBBINS TRUSTEE | U/A DTD 2-25-91 | HAROLD ROBBINS LIVING TRUST | 66 W 94TH ST APT 15A | | NEW YORK | NY | 10025 |
| HAROLD ROBERT DICKERMAN | CAROL DICKERMAN | 69 BISHOP RD | | | SHARON | MA | 02067-2423 |
| HAROLD ROBERTS | 10017 ASHTON AVE | | | | DETROIT | MI | 48228-1101 |
| HAROLD ROBERTS | 114 EUGENE DR | | | | ROSCOMMON | MI | 48653-9191 |
| HAROLD ROBERTS | 29 LONG NAVAJO COVE | | | | SARDINIA | OH | 45171-9746 |
| HAROLD ROBERTS | 44 SUMMIT ST | | | | BRISTOL | CT | 06010-4953 |
| HAROLD ROBERTS | 6602 RIVER RD | | | | PLEASANT VALLEY | MO | 64068-7860 |
| HAROLD ROBERTSON | 1029 DEER VLY | | | | MANCHESTER | MI | 48158-9482 |
| HAROLD ROBERTSON | 1947 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| HAROLD ROBINOWITZ & WENDY COOPER CO | TTEES OF THE EMILIA ROBINOWITZ REV | TRUST U/A DTD 11/10/1994 | 711 S HOLLYBROOK DR # 207 | | PEMBROKE PINES | FL | 33025-4024 |
| HAROLD ROBINOWITZ TTEE | HAROLD ROBINOWITZ REV LIV TR | UAD 11/10/94 | 711 S HOLLYBROOK DR # 207 | | PEMBROKE PINES | FL | 33025-4024 |
| HAROLD ROBINSON | 2700 BRASELTON HWY #10381 | | | | DACULA | GA | 30019 |
| HAROLD ROCHE | 2007 ECKLEY AVE | | | | FLINT | MI | 48503-4591 |
| HAROLD ROCKEY | 14433 W TOWNSEND RD | | | | FOWLER | MI | 48835-9264 |
| HAROLD RODABAUGH | 2060 W STATE RD | | | | WEST BRANCH | MI | 48661-8422 |
| HAROLD RODEN | 3433 RAYMOND DR | | | | DORAVILLE | GA | 30340-1933 |
| HAROLD RODGERS | 706 E 9TH ST | | | | MUNCIE | IN | 47302-3431 |
| HAROLD ROGAN | 8708 MARQUETTE RD | | | | WALES | MI | 48027-3702 |
| HAROLD ROGERS | 1738 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5731 |
| HAROLD ROGERS | 2825 LYONS RD | | | | OWOSSO | MI | 48867-9771 |
| HAROLD ROGERS | 4760 STATE ROUTE 309 | | | | GALION | OH | 44833-9614 |
| HAROLD ROGERS | PO BOX 83 | | | | ASHER | OK | 74826-0083 |
| HAROLD ROGERS JR | 20311 N LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-2413 |
| HAROLD ROLFES | 9900 WILBUR MAY PARKWAY UNIT 1702 | | | | RENO | NV | 89521-4017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD ROLISON | 2205 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9224 |
| HAROLD ROMIE | 2822 PROSPECT DR | | | | FAIRBORN | OH | 45324-2134 |
| HAROLD RORABAUGH | 11523 VERSAILLES LN | | | | PORT RICHEY | FL | 34668-1147 |
| HAROLD ROSE | 31288 SIBLEY RD | | | | ROMULUS | MI | 48174-9233 |
| HAROLD ROSE II | 174 COUNTY ROAD 3697 | | | | SPRINGTOWN | TX | 76082-3805 |
| HAROLD ROSENBERG | BARBARA ROSENBERG | 90 EVELYN CT | | | OLDSMAR | FL | 34677-2305 |
| HAROLD ROSENBUM | 1734 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| HAROLD ROSENSON TTEE | HAROLD ROSENSON DEFINED BENEFIT | PENSION PL & TR DTD 12-18-84 | 13332 VERDUN DRIVE | | PALM BEACH GARDENS | FL | 33410-1473 |
| HAROLD ROSFELD | 221 S CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1266 |
| HAROLD ROSS | 119 COURT AVE | PO BOX 476 | | | PLEASANT HILL | OH | 45359 |
| HAROLD ROSS | 4303 CHAPMAN CT | | | | SHELBY TWP | MI | 48316-1403 |
| HAROLD ROSS | 534 CREW AVE | | | | GALION | OH | 44833-3238 |
| HAROLD ROSSMAN | 677 PINE TREE RD | | | | LAKE ORION | MI | 48362-2550 |
| HAROLD ROTHSCHILD TR | HAROLD ROTHSCHILD TTEE | U/A DTD 01/05/1996 | 126 PRINCETON LANE | | GLENVIEW | IL | 60026-5902 |
| HAROLD ROTZOLL | 464 N PINE ST | | | | JANESVILLE | WI | 53548-3518 |
| HAROLD ROUNTREE | 1141 BAY LN | | | | DAYTON | OH | 45430-1001 |
| HAROLD ROWE | 6018 CICERO RD | | | | HICKSVILLE | OH | 43526-9247 |
| HAROLD ROY | 1305 SANDS RD | | | | DESHLER | OH | 43516-9681 |
| HAROLD RUBER | 2429 PLAINFIELD AVE | | | | FLINT | MI | 48506-1860 |
| HAROLD RUDDER | 4652 PENROSE ST | | | | SAINT LOUIS | MO | 63115-2433 |
| HAROLD RUDOLPH JR | PO BOX 19194 | | | | COLORADO CITY | CO | 81019-0194 |
| HAROLD RUFER | 2950 AIRPORT RD SPC 25 | | | | CARSON CITY | NV | 89706-1122 |
| HAROLD RUFF | 8328 RIDGE RD | | | | HIRAM | GA | 30141-4836 |
| HAROLD RUGG | 29 MILL RD | | | | BATTLE CREEK | MI | 49014-5717 |
| HAROLD RUGGLES | 234 JACKSON AVE | | | | DEFIANCE | OH | 43512-2159 |
| HAROLD RUMBELL | 29824 MINTON ST | | | | LIVONIA | MI | 48150-3023 |
| HAROLD RUNNING | 164 W SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8738 |
| HAROLD RUPERT | 4251 W CANDY APPLE CT | | | | NEW MIDDLETOWN | OH | 44442-7715 |
| HAROLD RUPRIGHT | 10289 BAKER DR | | | | CLIO | MI | 48420-7709 |
| HAROLD RUSSELL | 1201 HORIZON CT | | | | GRANBURY | TX | 76049-1821 |
| HAROLD RUSSELL JR | 2727 ROBBINS AVE | | | | NILES | OH | 44446-4282 |
| HAROLD RYAN | 6108 WALNUT ST | | | | NEWFANE | NY | 14108-1318 |
| HAROLD S BARTCH & STELLA M | BARTCH  TTEES  U/A/D 7/21/2000 | HAROLD S BARTCH & STELLA | M BARTCH LIVING TRUST | 3112 LA BARON | SAINT CHARLES | MO | 63303 |
| HAROLD S CREGEUR | 134 ALEXANDER ST | | | | CARO | MI | 48723-1903 |
| HAROLD S FLEISCHMAN | 10533 BIANCA AVE | | | | GRANADA HILLS | CA | 91344-6018 |
| HAROLD S FREED (IRA) | FCC AS CUSTODIAN | DTD 11/10/00 | 13329 WYE OAK DRIVE | | DARNESTOWN | MD | 20878 |
| HAROLD S HARRIS AND | SALLY R HARRIS | JT TEN WROS | 2885 RUSHMORE | | SAGINAW | MI | 48603 |
| HAROLD S HEMPHILL | 214 E 8TH ST | | | | COVINGTON | KY | 41011-3202 |
| HAROLD S HORTON | 76   ROCKWELL AVE | | | | MIDDLETOWN | NY | 10940-4531 |
| HAROLD S JAFFE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 17541 NE 7TH COURT | | NORTH MIAMI BEACH | FL | 33162-2108 |
| HAROLD S MC DONALD | 12269 LAKE RD | | | | MONTROSE | MI | 48457-9429 |
| HAROLD S ROEMER TTEE | HAROLD S ROEMER REV LIV TRUST | U/A DTD 03/23/1993 | 16171 BLATT BLVD APT 312 | | WESTON | FL | 33326-1425 |
| HAROLD S ROSENBLUTH | 125 TUNBRIDGE RD | | | | HAVERFORD | PA | 19041-1059 |
| HAROLD S RUBER | 2429 PLAINFIELD AVE | | | | FLINT | MI | 48506-1860 |
| HAROLD S SCHLACKMAN | BY HAROLD S SCHLACKMAN | 9755 HARBOUR LAKE CIR | | | BOYNTON BEACH | FL | 33437-3816 |
| HAROLD S TURNER | 1112 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2747 |
| HAROLD S. SMITH | PO BOX 10209 | | | | GREENWOOD | MS | 38930-0209 |
| HAROLD S. WILKINSON | CGM SIMPLE IRA CUSTODIAN | 1100 BEN FRANKLIN DRIVE #404 | | | SARASOTA | FL | 34236-2235 |
| HAROLD SAFFER | 23543 TONY ST | | | | WARREN | MI | 48091-1812 |
| HAROLD SAGALOW & | LORRAINE SAGALOW JT TEN | 10960 WASHINGTONIA PALM CT APT A | | | BOYNTON BEACH | FL | 33437-8225 |
| HAROLD SALLAZ | 16516 MILTON AVE | | | | LAKE MILTON | OH | 44429-9796 |
| HAROLD SANDERSON | 110 LINSTONE AVE | | | | NEW CASTLE | DE | 19720-2027 |
| HAROLD SATTAZAHN | 4819 THURLBY RD | | | | MASON | MI | 48854-9773 |
| HAROLD SAUBERT | 1313 CLINTON AVE | | | | ALEXANDRIA | IN | 46001-2707 |
| HAROLD SAUNDERS & | IRENE SAUNDERS JT TEN | 1508 NE 33RD PLACE | | | OCALA | FL | 34479-2845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD SAWYER | 2807 PIPELINE RD | | | | SUMMER SHADE | KY | 42166-8512 |
| HAROLD SAXTON | 724 GENEVA RD | | | | WATERFORD | MI | 48328-2126 |
| HAROLD SCHAFER | MADELINE M SCHAFER | 2026 HANDLEY ST | | | SAGINAW | MI | 48602-3612 |
| HAROLD SCHAFF | 309 LAMONT DR | | | | EGGERTSVILLE | NY | 14226-2249 |
| HAROLD SCHALLER | PO BOX 1291 | | | | ANDERSON | IN | 46015-1291 |
| HAROLD SCHARICH | 3702 CHEROKEE AVE | | | | FLINT | MI | 48507-1913 |
| HAROLD SCHEELY JR | 7910 BERTHA AVE | | | | PARMA | OH | 44129-3112 |
| HAROLD SCHIFFMILLER | CGM IRA CUSTODIAN | 3121 GRAND AVENUE | | | BALDWIN | NY | 11510-4526 |
| HAROLD SCHILT | 22438 ROAD 122 | | | | OAKWOOD | OH | 45873-9323 |
| HAROLD SCHINDORF | 4539 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-1533 |
| HAROLD SCHISLER | 1173 RIDGE LAKE DR | | | | MINERAL RIDGE | OH | 44440-9023 |
| HAROLD SCHLENDER | 3408 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9331 |
| HAROLD SCHMAUCH | 2465 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204-3461 |
| HAROLD SCHMIDT | 316 GARDENIA DR | | | | EVANS | GA | 30809-8239 |
| HAROLD SCHMUNK | PO BOX 904 | | | | FARGO | ND | 58107-0904 |
| HAROLD SCHNECK | 7586 SAND RD | | | | PIGEON | MI | 48755-9694 |
| HAROLD SCHNEIDER | 17612 WALTER ST | | | | LANSING | IL | 60438-2027 |
| HAROLD SCHNEIDER | 629 LAVENDER ST | | | | MONROE | MI | 48162-2854 |
| HAROLD SCHNEIDER | 740 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3539 |
| HAROLD SCHNEIDER JR | 321 MAPLEVIEW DRIVE | | | | CHARLOTTE | MI | 48813-8120 |
| HAROLD SCHNEIDEWIND | 3734 AKRON RD | | | | AKRON | MI | 48701-9514 |
| HAROLD SCHOCH | 17200 W BRADY RD | | | | OAKLEY | MI | 48649-9759 |
| HAROLD SCHOTT | 9038 N 100 E | | | | ALEXANDRIA | IN | 46001-8339 |
| HAROLD SCHROEDER | 9330 FROST RD | | | | SAGINAW | MI | 48609-9643 |
| HAROLD SCHUITMAKER | CGM IRA CUSTODIAN | 60202 30TH STREET | | | LAWTON | MI | 49065-6604 |
| HAROLD SCHULTZ | 266 N 7 MILE RD | | | | MIDLAND | MI | 48640-9049 |
| HAROLD SCHULTZ JR | 18314 BLUE HERON DR W | | | | NORTHVILLE | MI | 48168-9236 |
| HAROLD SCHURR | 6722 BIG TREE RD | | | | LIVONIA | NY | 14487-9317 |
| HAROLD SCHWAB JR | 4106 BRYANT HILL RD | | | | FRANKLINVILLE | NY | 14737-9724 |
| HAROLD SCHWADERER | 100 W PINE ST | | | | AU GRES | MI | 48703-9722 |
| HAROLD SCHWARTZ | 5805 WILLIAMSBURG DR | | | | HIGHLAND HEIGHTS | OH | 44143-2021 |
| HAROLD SCHWOCHOW | 3939 17TH ST | | | | WYANDOTTE | MI | 48192-6445 |
| HAROLD SCOTT | 1416 NE HORIZON DR | | | | LEES SUMMIT | MO | 64086-6829 |
| HAROLD SCOTT | 3870 SQUAW VALLEY CIR | | | | RENO | NV | 89509-5663 |
| HAROLD SCOTT | 5271 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-1914 |
| HAROLD SCOTT | 55 OAK ST | | | | STERLING | MI | 48659-9500 |
| HAROLD SCOTT | 8613 N DAWN AVE | | | | KANSAS CITY | MO | 64154-1424 |
| HAROLD SCOTT | PO BOX 6892 | | | | FORT WORTH | TX | 76115-0892 |
| HAROLD SCOTT | PO BOX 791 | | | | WALDRON | AR | 72958-0791 |
| HAROLD SECHREST | 375 ELLEDTON MT ZEON RD | | | | DRY RIDGE | KY | 41035 |
| HAROLD SEITZ | 5 MORRIS ST | | | | WEBSTER | MA | 01570-1811 |
| HAROLD SELLERS | 1601 E LAKEAIRE LN | | | | MUSTANG | OK | 73064-5838 |
| HAROLD SENCINDIVER JR | 1520 SAWMILL RD | | | | HEDGESVILLE | WV | 25427-6566 |
| HAROLD SENTZ | 4803 S HUBBARD ST | | | | WAYNE | MI | 48184-2515 |
| HAROLD SERVIN R/O IRA | FCC AS CUSTODIAN | 405 N OCEAN BLVD APT 1705 | | | POMPANO BEACH | FL | 33062-5150 |
| HAROLD SEVER | 2215 BASS LAKE RD | | | | COMMERCE TWP | MI | 48382-1714 |
| HAROLD SEWELL | 10053 S ALGER RD | | | | PERRINTON | MI | 48871-9728 |
| HAROLD SHACKELFORD | 1233 E MAIN ST | | | | LURAY | VA | 22835-1625 |
| HAROLD SHACKELFORD | 440 MARATHON AVE. | | | | DAYTON | OH | 45406 |
| HAROLD SHADRICK | PO BOX 353 | | | | JACKSBORO | TN | 37757-0353 |
| HAROLD SHAFER | 6114 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| HAROLD SHAFFER | 7038 US ROUTE 24 | | | | ANTWERP | OH | 45813-9520 |
| HAROLD SHAFFER | 930 BLACKWOOD AVE | | | | TALLAHASSEE | FL | 32303-4650 |
| HAROLD SHAGENA | 7244 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2395 |
| HAROLD SHANK | 9049 SEAMAN RD | | | | CURTICE | OH | 43412-9130 |
| HAROLD SHARP | 33015 DONNELLY ST | | | | GARDEN CITY | MI | 48135-3701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD SHARP | 451 OLIVET DR | | | | ELYRIA | OH | 44035-2931 |
| HAROLD SHAULIS | 124 POTOMAC AVE | | | | NILES | OH | 44446-2120 |
| HAROLD SHAVER | 609 S EDGAR RD | | | | MASON | MI | 48854-9776 |
| HAROLD SHEARS | 11435 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| HAROLD SHELLY JR | 2300 BIRCH DR | | | | SAINT CLAIR | MI | 48079-3706 |
| HAROLD SHENBERGER | 3029 DAVIS RD | | | | ATTICA | MI | 48412-9643 |
| HAROLD SHERMAN JR | 21732 MILITARY ST | | | | DEARBORN | MI | 48124-2934 |
| HAROLD SHIVERDECKER | 727 WILFRED AVE | | | | DAYTON | OH | 45410-2732 |
| HAROLD SHIVES | 4940 MCGUFFEY RD | | | | LOWELLVILLE | OH | 44436-9792 |
| HAROLD SHIVES | 532 SEXTON ST | | | | STRUTHERS | OH | 44471-1147 |
| HAROLD SHOOK | 2410 WESTCHESTER DR | | | | ARLINGTON | TX | 76015-1135 |
| HAROLD SHOPE | 4435 LESTON DR. | | | | HUBER HEIGHTS | OH | 45424-5946 |
| HAROLD SHORT | 7373 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9235 |
| HAROLD SHOWALTER | 319 GARLAND DRIVE | | | | CARLISLE | PA | 17013-4230 |
| HAROLD SHOWALTER & | JANE K SHOWALTER JT TEN | 319 GARLAND DRIVE | | | CARLISLE | PA | 17013-4230 |
| HAROLD SHROYER JR | 1860 MAPLEWOOD DR | | | | LENNON | MI | 48449-9655 |
| HAROLD SHULER | 835 CLARKE TRL | | | | DACULA | GA | 30019-1260 |
| HAROLD SIEVERS | 510 SAINT ANDREWS BLVD | | | | LADY LAKE | FL | 32159-2256 |
| HAROLD SIGMON | 8297 HAGERS FERRY RD | | | | DENVER | NC | 28037-8565 |
| HAROLD SILVERSTEIN | ACCT OF GLENN JETT | 26500 NORTHWESTERN HWY STE 310 | | | SOUTHFIELD | MI | 48076-3754 |
| HAROLD SILVERSTEIN | ACCT OF JOHNNY O BAILEY | 26500 NORTHWESTERN HWY STE 310 | | | SOUTHFIELD | MI | 48076-3754 |
| HAROLD SILVERSTEIN | ACCT OF JONATHAN RICE SR | 26500 NORTHWESTERN HWY STE 310 | | | SOUTHFIELD | MI | 48076-3754 |
| HAROLD SILVERSTEIN | ACCT OF MICHAEL J CRANE | 26500 NORTHWESTERN HWY STE 310 | | | SOUTHFIELD | MI | 48076-3754 |
| HAROLD SIMCOX | 9121 RANCH RD APT 1602 | | | | STREETSBORO | OH | 44241-5653 |
| HAROLD SIMERSON | 3047 CLARICE ST | | | | BURTON | MI | 48529-1076 |
| HAROLD SIMMONS | 3916 E 950 S | | | | MARKLEVILLE | IN | 46056-9408 |
| HAROLD SIMPSON | 2806 US HIGHWAY 31 N | | | | MARBURY | AL | 36051-3003 |
| HAROLD SIMPSON | 4008 S CLEAR VIEW DR | | | | BLOOMINGTON | IN | 47403-4810 |
| HAROLD SIMPSON | 7528 MAROON PEAK DR | | | | RUSKIN | FL | 33573-0102 |
| HAROLD SIMS | 18254 LAKOLA RD | | | | TUSTIN | MI | 49688-8903 |
| HAROLD SINGER | 711 E 27TH ST | | | | ANDERSON | IN | 46016-5403 |
| HAROLD SIPPERT | 8340 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| HAROLD SIZEMORE | 6821 CASA GRANDE CT | | | | HUBER HEIGHTS | OH | 45424-1242 |
| HAROLD SKELLENGER | 12120 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| HAROLD SKOVER | 25365 PALOMINO AVE | | | | WARREN | MI | 48089-4566 |
| HAROLD SLATER | 6900 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424-2954 |
| HAROLD SLAVNY | 188 HARWOOD CIR | | | | ROCHESTER | NY | 14625-1608 |
| HAROLD SLIVINSKI | 918 KINNE ST | | | | EAST SYRACUSE | NY | 13057-1731 |
| HAROLD SLOAN JR | 12489 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| HAROLD SLOCUM | 2796 KARR VALLEY RD | | | | ALMOND | NY | 14804-9753 |
| HAROLD SLOPPY | 16416 US HIGHWAY 19 N LOT 1733 | | | | CLEARWATER | FL | 33764-8723 |
| HAROLD SMALLDON | 6227 S AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9267 |
| HAROLD SMITH | 10150 N LEWIS RD | | | | CLIO | MI | 48420-7915 |
| HAROLD SMITH | 1019 EDWARDS ST | | | | YOUNGSTOWN | OH | 44502-1871 |
| HAROLD SMITH | 105 CADGEWITH E | | | | LANSING | MI | 48906-1700 |
| HAROLD SMITH | 1509 HART RD | | | | LEBANON | OH | 45036-8649 |
| HAROLD SMITH | 1645 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-2733 |
| HAROLD SMITH | 1832 BROADWAY | | | | GRAND ISLAND | NY | 14072-2628 |
| HAROLD SMITH | 206 E NORTH ST | | | | SAINT CHARLES | MI | 48655-1104 |
| HAROLD SMITH | 2608 E CHARLES RD | | | | MARION | IN | 46952-8637 |
| HAROLD SMITH | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449-2833 |
| HAROLD SMITH | 2637 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5855 |
| HAROLD SMITH | 3093 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3601 |
| HAROLD SMITH | 3449 PETREE CT | | | | DANVILLE | IN | 46122-8473 |
| HAROLD SMITH | 5431 S DRIFTWOOD DR | | | | JANESVILLE | WI | 53546-9021 |
| HAROLD SMITH | 595 AKINS BRIDGE RD | | | | EASTANOLLEE | GA | 30538-1415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD SMITH | 7 PONDS VIEW RD | | | | GLEN MILLS | PA | 19342-1453 |
| HAROLD SMITH | 7554 RED OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4177 |
| HAROLD SMITH | 9232 STATE ROUTE 571 | | | | ARCANUM | OH | 45304-8930 |
| HAROLD SMITH | 9635 NINEVEH RD | | | | NINEVEH | IN | 46164-9300 |
| HAROLD SMITH (IRA) | FCC AS CUSTODIAN | 331 OVAL ROAD | | | MANASQUAN | NJ | 08736 |
| HAROLD SMITH REV LIVING TRUST | HAROLD SMITH TTEE | U/A DTD 03/07/2005 | 331 OVAL ROAD | | MANASQUAN | NJ | 08736 |
| HAROLD SMOOT | 307 E NORTH ST | | | | ADAMS | WI | 53910-9364 |
| HAROLD SNELL | 3890 BRITTON RD | | | | PERRY | MI | 48872-9716 |
| HAROLD SNELL | 7170 STATE ROUTE 56 SE | | | | LONDON | OH | 43140-9470 |
| HAROLD SNUFFER | 22720 GORE ORPHANAGE RD | | | | NEW LONDON | OH | 44851-9602 |
| HAROLD SNYDER | 688 SMITH RD | | | | BRASHER FALLS | NY | 13613-3242 |
| HAROLD SOBKA | 360 GOLF VIEW DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-4230 |
| HAROLD SOLOMON | 257 NORTH AVE | | | | ROCHESTER | NY | 14626-1053 |
| HAROLD SOMMERFELDT | 1640 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8845 |
| HAROLD SOMMERS | 3342 MAPLEWOOD ST | | | | MONROE | MI | 48162-5813 |
| HAROLD SOPER | 4469 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| HAROLD SOPER | 469 N KENSINGTON DR | WINDSOR MOBILE HOME EST | | | DIMONDALE | MI | 48821-9769 |
| HAROLD SOUTHERN | 431 FOREST OAKS DR | | | | DOBSON | NC | 27017-8542 |
| HAROLD SOUZA TTEE | HAROLD SOUZA TRUST U/A | DTD 5/2/1991 | 5179 DIAMOND HTS BLVD. | #110 | SAN FRANCISCO | CA | 94131-1707 |
| HAROLD SOWDERS | 1683 LOGAN DONICA RD | | | | BEDFORD | IN | 47421-6999 |
| HAROLD SPEARS | 6415 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1700 |
| HAROLD SPELL | 1675 WALTON RESERVE BLVD APT 1104 | | | | AUSTELL | GA | 30168-2538 |
| HAROLD SPELL | 1918 W LEXINGTON ST | | | | BALTIMORE | MD | 21223-1651 |
| HAROLD SPENCER | 670 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7725 |
| HAROLD SPENCER | 739 DANIEL SHAYS HWY APT D23 | | | | ATHOL | MA | 01331-9672 |
| HAROLD SPIKER | 1125 STEWART RD N | | | | MANSFIELD | OH | 44905-1547 |
| HAROLD SPIRES | 45545 BEMIS RD | | | | BELLEVILLE | MI | 48111-8901 |
| HAROLD SPRAGUE | 8605 E PRIOR RD | | | | DURAND | MI | 48429-9468 |
| HAROLD SPRINGER | 5223 1ST ST | | | | THORNVILLE | OH | 43076-8109 |
| HAROLD SPROUL | 23706 S STONEY PATH DR | | | | SUN LAKES | AZ | 85248-6157 |
| HAROLD SPROULE IRA R/O | FCC AS CUSTODIAN | 2908 LAKEHILL DR | | | CURRAN | MI | 48728-9743 |
| HAROLD SPRY | 14812 GRIDLEY RD APT 4 | | | | NORWALK | CA | 90650-5724 |
| HAROLD ST CYR | W1396 EAGLE RD | | | | NESHKORO | WI | 54960-8511 |
| HAROLD STACY | 4140 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8403 |
| HAROLD STAHL | 5553 OSTER DR | | | | WATERFORD | MI | 48327-2760 |
| HAROLD STANFIELD | 4504 ADRIAN LN | | | | SALTVILLE | VA | 24370-3656 |
| HAROLD STANKE | 6187 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| HAROLD STANLEY | 7908 FOX RUN PATH | | | | PLAINFIELD | IN | 46168-9391 |
| HAROLD STAPLETON | 4609 BALDWIN BLVD | | | | FLINT | MI | 48505-3129 |
| HAROLD STARGHILL | 1310 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3218 |
| HAROLD STARK | 10 RIDGEWOOD AVE | | | | MASSENA | NY | 13662-2115 |
| HAROLD STARK | 400 NE TERR | LINDEN TRAILER PK LOT 4 | | | GLADSTONE | MO | 64118 |
| HAROLD STARNES JR | 1128 W PARKWOOD AVE | | | | FLINT | MI | 48507-3632 |
| HAROLD STEELE | PO BOX 307 | | | | HOLCOMBE | WI | 54745-0307 |
| HAROLD STEINKE | 12101 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9516 |
| HAROLD STENQUIST JR | 2561 N RUTGERS TER | | | | HERNANDO | FL | 34442-3484 |
| HAROLD STEPHENS | 319 CANTON ST | | | | ALPHARETTA | GA | 30009-2338 |
| HAROLD STEPHENS | 3977 WILDWOOD RD | | | | ALGER | MI | 48610-9530 |
| HAROLD STEPHENSON | 6141 ROCHESTER RD | | | | TROY | MI | 48085-1374 |
| HAROLD STERNETT | 295 PHELPS RD | | | | DOUGLAS | GA | 31533-8259 |
| HAROLD STEVENSON | 433 EAST MORENCI STREET | | | | LYONS | OH | 43533-9776 |
| HAROLD STEWART | 10592 EAST M-79 HWY | | | | NASHVILLE | MI | 49073 |
| HAROLD STEWART | 1453 KINSMAN RD NW | | | | N BLOOMFIELD | OH | 44450-9507 |
| HAROLD STEWART | 2400 E BASELINE AVE LOT 142 | | | | APACHE JUNCTION | AZ | 85219-5712 |
| HAROLD STEWART | 5444 WOLFPEN PLEASANT HILL RD LOT 408 | | | | MILFORD | OH | 45150-9669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD STEWART | PO BOX 25 | | | | ROCKHOUSE | KY | 41561-0025 |
| HAROLD STEWART I I | 390 3RD AVE | | | | PONTIAC | MI | 48340-2845 |
| HAROLD STIDHAM | 10633 MONROE BLVD | | | | TAYLOR | MI | 48180-3669 |
| HAROLD STILSON III | 149 LAURIE DR | | | | BRYAN | OH | 43506-8727 |
| HAROLD STIVER | 1221 LUCAYA AVE | | | | VENICE | FL | 34285-6424 |
| HAROLD STOECKLEIN | 1215 SE HIGHWAY 7 | | | | CLINTON | MO | 64735-9361 |
| HAROLD STONE | 501 S OAK ST | | | | DURAND | MI | 48429-1628 |
| HAROLD STONER | 3785 EGNER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8847 |
| HAROLD STOUGHTON | 13749 N WHITE LICK RD | | | | MOORESVILLE | IN | 46158-6162 |
| HAROLD STOUT | 15141 ROCKDALE RD | | | | SOUTH BELOIT | IL | 61080-9003 |
| HAROLD STOUT | PO BOX 1201 | | | | MANSFIELD | OH | 44901-1201 |
| HAROLD STOWELL | 8404 BEACHWOOD CT | | | | SPRING HILL | FL | 34606-1103 |
| HAROLD STRANGE | 2116 N 400 E | | | | LAGRO | IN | 46941-9655 |
| HAROLD STRASSNER | 32 SIMONE TER | | | | WEBSTER | NY | 14580-2256 |
| HAROLD STRASSNER | 73 ALDERWOOD LN | | | | ROCHESTER | NY | 14615-1301 |
| HAROLD STRATMAN | 13120 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| HAROLD STRELING | 2329 FOX HILL DR | | | | STERLING HTS | MI | 48310-3553 |
| HAROLD STRENSKE | 190 MARKLE RD | | | | BELLE VERNON | PA | 15012-3119 |
| HAROLD STRICKLAND | 1213 HIGHPOINT RD | | | | ALBERTVILLE | AL | 35950-2519 |
| HAROLD STROBRIDGE | 430 ORTON ST | | | | HOWARD CITY | MI | 49329-9438 |
| HAROLD STRONG | 2304 BIANCA LANE | | | | CORTLAND | OH | 44410-2722 |
| HAROLD STUFFLEBEAN | 4400 SW 12TH ST | | | | BLUE SPRINGS | MO | 64015-8709 |
| HAROLD STURGILL | 6933 COZADDALE RD | | | | GOSHEN | OH | 45122-9649 |
| HAROLD SUHR | 1529 N. LYN. RD. | | | | LYNDONVILLE | NY | 14098 |
| HAROLD SULLIVAN | 4 DORIAN DR | | | | BRADFORD | MA | 01835-8503 |
| HAROLD SUMMERFIELD | 246 5TH ST | | | | ELYRIA | OH | 44035-5722 |
| HAROLD SUTTER | 4387 FOXTON CT | | | | DAYTON | OH | 45414-3932 |
| HAROLD SUTTON | 1821 CRYSTAL BAY EAST DR | | | | PLAINFIELD | IN | 46168-9308 |
| HAROLD SUTTON | 1836 BRO MOR ST | | | | SAGINAW | MI | 48602-4844 |
| HAROLD SWAN JR | 4100 E RILEY RD | | | | OWOSSO | MI | 48867-9670 |
| HAROLD SWENSON | 601 E 3RD AVE | | | | BRODHEAD | WI | 53520-1120 |
| HAROLD SWINDELL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4 ATHENS STREET | | AUBURN | MA | 01501 |
| HAROLD SWITALSKI | 3592 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-8813 |
| HAROLD T ALLEN & | ELLISON M ALLEN | JT TEN | 2701 HOBERG DR | | JOLIET | IL | 60432-0716 |
| HAROLD T BEST | CGM IRA CUSTODIAN | 2608 A DOVE CREEK LANE | | | PASADENA | CA | 91107-1455 |
| HAROLD T MALLERY TR | LOUISE K STRICKLAND TTEE | BETTY M SHANK TTEE | U/A DTD 09/29/1998 | 115 JONES STREET | LAKEWOOD | NY | 14750 |
| HAROLD T PARSONS | BENEFICIARY IRA | CAROL PARSONS COLLINS DECEASED | FCC AS CUSTODIAN | 3036 BLUE HERON DR | HAMILTON | OH | 45011-7880 |
| HAROLD T PAULSON | 125 S MARY ST | | | | MARINE CITY | MI | 48039-1653 |
| HAROLD T RAWLINS | 1229  CHALET AVE | | | | NEW CARLISLE | OH | 45344-2610 |
| HAROLD T SELECMAN | CGM IRA CUSTODIAN | 2286 WILLINGHAM LN | | | MARYVILLE | TN | 37803-2688 |
| HAROLD T STIVER | 1221 LUCAYA AVE | | | | VENICE | FL | 34285-6424 |
| HAROLD T WATERS | 509 LOUANNE CT | | | | TAVARES | FL | 32778 |
| HAROLD T WHITEHEAD | 1318  MAYAPPLE | | | | RIVERSIDE | OH | 45432-1510 |
| HAROLD T WORLEY | 5042  PRINCETON GLENDALE ROAD | | | | HAMILTON | OH | 45011-2415 |
| HAROLD T. BALDWIN 2004 | REVOCABLE TR | HAROLD T. BALDWIN TTEE | U/A DTD 12/22/2004 | 5204 TUCSON CIRCLE | FAIR OAKS | CA | 95628-4021 |
| HAROLD T. TAYLOR | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1488 W. JUDD RD. | | FLINT | MI | 48507-3657 |
| HAROLD TABIT | 1385 ALLEN ST | | | | BURTON | MI | 48529-1203 |
| HAROLD TABLETT | 16420 AMTY&FREDERICKTOWN | | | | FREDERICKTOWN | OH | 43019 |
| HAROLD TACKETT | 2344 HANNAN RD | | | | CANTON | MI | 48188-2008 |
| HAROLD TACKETT | 43850 HARRIS RD | | | | BELLEVILLE | MI | 48111-8910 |
| HAROLD TALBERT JR | 16706 BRADY RD | | | | NELSONVILLE | OH | 45764 |
| HAROLD TALBOT | 509 OLD WILLIAMSTON RD | | | | PIEDMONT | SC | 29673-8014 |
| HAROLD TANALSKI | 23301 PORT ST | | | | SAINT CLAIR SHORES | MI | 48082-3001 |
| HAROLD TASSELL & | JUNE H TASSELL TTEE | HAROLD TASSELL REV TRUST | U/A DTD 08/28/00 | 5524 SADDLEBACK COURT | LADY LAKE | FL | 32159-6015 |
| HAROLD TATE | G6103 TORREY RD | | | | FLINT | MI | 48507 |
| HAROLD TATGENHORST | 14732 STATE ROUTE 45 | | | | LISBON | OH | 44432-9635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD TATUM | 2019 MATAGORDA CT | | | | GRAND PRAIRIE | TX | 75052-2659 |
| HAROLD TAYLOR | 156 OWENS FERRY RD | | | | SOMERSET | KY | 42503-6168 |
| HAROLD TAYLOR | 4914 RABBIT FARM RD | | | | LOGANVILLE | GA | 30052-7224 |
| HAROLD TAYLOR | 926 WOODLAND RD | | | | CREEDMOOR | NC | 27522-8353 |
| HAROLD TAYLOR | 9320 STATELINE RD | | | | NEW MIDDLETOWN | OH | 44442-9727 |
| HAROLD TEETER | 991 AMBER VIEW S-W | | | | BYRON CENTER | MI | 49315 |
| HAROLD TENNANT | 7533 W. ROUTE 113 | | | | BONFIELD | IL | 60913 |
| HAROLD TERRILL | 11991 SMITH GOSHEN RD | | | | BELOIT | OH | 44609-9015 |
| HAROLD TERRY | 4393 N VASSAR RD | | | | FLINT | MI | 48506-1710 |
| HAROLD TESCH | 16068 WELLINGTON AVE | | | | ROSEVILLE | MI | 48066-2343 |
| HAROLD TEUFEL | 2308 ALLEN RD | | | | ORTONVILLE | MI | 48462-8431 |
| HAROLD THEMM | G3194 AUGUSTA ST | | | | FLINT | MI | 48532-5105 |
| HAROLD THOMAS | 12210 N 59TH ST | | | | SCOTTSDALE | AZ | 85254-4326 |
| HAROLD THOMAS | 978 E GOLDEN VALLEY RD | | | | RENO | NV | 89506-7622 |
| HAROLD THOMAS | PO BOX 7232 | | | | CHESTNUT MOUNTAIN | GA | 30502-0232 |
| HAROLD THOMAS JR | 1620 W MAIN ST | | | | OWOSSO | MI | 48867-2048 |
| HAROLD THOMPSON | 151 CLIFTON PL | | | | SYRACUSE | NY | 13206-3236 |
| HAROLD THOMPSON | 201 RIDGEHAVEN ST | | | | MONROE | LA | 71202-6241 |
| HAROLD THOMPSON | 2415 HARTSUFF ST | | | | SAGINAW | MI | 48601-1570 |
| HAROLD THOMPSON | 296 NORTHPOINT AVE | | | | HUNTINGTON | IN | 46750-8452 |
| HAROLD THOMPSON | 4470 OLD COLONY DR | | | | FLINT | MI | 48507-6212 |
| HAROLD THOMPSON | 6747 WOODMERE CIR | | | | INDIANAPOLIS | IN | 46260-4498 |
| HAROLD THOMPSON | 6844 E FLOSSMOOR AVE | | | | MESA | AZ | 85208-2614 |
| HAROLD THOMPSON | 730 E 157TH ST | | | | SOUTH HOLLAND | IL | 60473-1527 |
| HAROLD THOMPSON | 7729 E 14TH ST | | | | INDIANAPOLIS | IN | 46219-3803 |
| HAROLD THOMPSON | 8152 ROSE LN | | | | GOODRICH | MI | 48438-9210 |
| HAROLD THORNBURG | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAROLD THRELKELD JR | 2289 YEW STREET RD | | | | BELLINGHAM | WA | 98229-6816 |
| HAROLD TILLMAN | 19580 STRASBURG ST | | | | DETROIT | MI | 48205-1632 |
| HAROLD TIMMER | 1808 PIERCE ROAD | | | | LANSING | MI | 48910-6233 |
| HAROLD TIPOLT | 2838 ORANGE GROVE RD | | | | WATERFORD | MI | 48329-2965 |
| HAROLD TOMS | 7386 VIENNA ROAD | | | | OTISVILLE | MI | 48463-9475 |
| HAROLD TOOLE | 2100 N HINTZ RD LOT 52 | NORTHWOOD ESTATES | | | OWOSSO | MI | 48867-9498 |
| HAROLD TOOLEY | 550 ADRIENNE LN | | | | ANN ARBOR | MI | 48103-1505 |
| HAROLD TOOMEY | 4310 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2358 |
| HAROLD TOON | 110 WHITELAND RD | | | | NEW WHITELAND | IN | 46184-1422 |
| HAROLD TOWNSEND | 369 SUNSHINE HILL RD W | | | | LONDON | KY | 40744-8963 |
| HAROLD TOWNSLEY | 7599 TIMBER SPRINGS DR S | | | | FISHERS | IN | 46038-2208 |
| HAROLD TRACEY | 17 FALCON CREST DR UNIT B | | | | NORWALK | OH | 44857-2861 |
| HAROLD TREADWAY | 7352 COUNTY ROAD 287A | | | | PUXICO | MO | 63960-7336 |
| HAROLD TREECE | 1363 W KNOX RD | | | | BEAVERTON | MI | 48612-8601 |
| HAROLD TRIGG JR | 2716 GHENT AVE | | | | DAYTON | OH | 45420-3870 |
| HAROLD TRIGGS | 16102 HARVARD AVE | | | | CLEVELAND | OH | 44128-2054 |
| HAROLD TRIMBLE | 1071 BLUE KNOB RD | | | | MAYSEL | WV | 25133-9759 |
| HAROLD TRIPP | 1624 FISH LAKE RD | | | | LAPEER | MI | 48446-8369 |
| HAROLD TROTTER | 2912 WAKEFIELD DR | | | | CANTON | MI | 48188-6260 |
| HAROLD TROUPE | 1265 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9307 |
| HAROLD TUCKER | 2520 56TH ST SW UNIT 205 | | | | WYOMING | MI | 49418-8376 |
| HAROLD TUFFORD | 3390 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| HAROLD TULL IRA | FCC AS CUSTODIAN | 4701 W 17TH PL | | | SIOUX FALLS | SD | 57106-3918 |
| HAROLD TUPPER | 22450 50TH AVE | | | | BARRYTON | MI | 49305-9793 |
| HAROLD TURNER | 1336 CASIMIR ST | | | | SAGINAW | MI | 48601-1227 |
| HAROLD TURNER | 3314 CHEOAH DR | | | | DOUGLASVILLE | GA | 30135-2402 |
| HAROLD TURNER | 7035 W OUTER DR | | | | DETROIT | MI | 48235-3167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD TUTTLE | 983 E ROWLAND AVE | | | | MADISON HTS | MI | 48071-4334 |
| HAROLD ULRICH JR | 5442 S ISABEL TER | | | | HOMOSASSA | FL | 34446-2201 |
| HAROLD UNTERBORN | 50 PIRATES CV | | | | SPENCERPORT | NY | 14559-2506 |
| HAROLD UPTEGRAFF | 14057 NEFF RD | | | | CLIO | MI | 48420-8806 |
| HAROLD URTEL | 9 WASHINGTON ST | | | | MIDDLEPORT | NY | 14105-1109 |
| HAROLD UTTERBACK | 3740 E CAROL LN | | | | MOORESVILLE | IN | 46158-6829 |
| HAROLD V BOOK, FUNNEL TRUSTEE | HAROLD V BOOK, FUNNEL TRUST | U/A DTD 11-11-1980 | 2155 AVENUE E | | SHENANDOAH | IA | 51601 |
| HAROLD V DELLINGER II | 14270 COUNTRY CLUB DRIVE | | | | ASHLAND | VA | 23005-3138 |
| HAROLD V WHITE & | FLORA ANN WHITE JT TEN | PO BOX 454 | | | WADDINGTON | NY | 13694-0454 |
| HAROLD V WILLIAMS | 2038 WENTWORTH VILLAGE DR. | | | | BELLBROOK | OH | 45305 |
| HAROLD VALLIERE | 5953 S HENDERSON LAKE RD | | | | STERLING | MI | 48659-9201 |
| HAROLD VAN VLIET | 3934 MONTE CARLO CT SE | | | | KENTWOOD | MI | 49512-1831 |
| HAROLD VANCE | 77 LILAC CT E | | | | MANSFIELD | OH | 44907-2808 |
| HAROLD VANDE BUNTE TTEE | HAROLD VANDE BUNTE TRUST | U/A DTD 7-29-88 | 613 SPRING LANE | | HOLLAND | MI | 49423-4672 |
| HAROLD VANDEN HEUVEL | 1838 LUDINGTON AVE | | | | WAUWATOSA | WI | 53226-2839 |
| HAROLD VANNATTA | 6535 N 350 E | | | | ALEXANDRIA | IN | 46001-8873 |
| HAROLD VANZANDT | 15007 BELSAY RD | | | | MILLINGTON | MI | 48746-9715 |
| HAROLD VENTON | 11641 FAIR LAKE DR | | | | DELTON | MI | 49046-9539 |
| HAROLD VERRETTE | 4549 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 |
| HAROLD VERVINCK | 1714 S NIAGARA ST | | | | SAGINAW | MI | 48602-1239 |
| HAROLD VEST | 560 SANDY GAP RD | | | | SOMERSET | KY | 42501-5550 |
| HAROLD VINING | 10477 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| HAROLD VORES | 9136 W ROBIN RD | | | | MIDDLETOWN | IN | 47356-9707 |
| HAROLD VOWELL | 1778 GLASGOW RD | | | | BOWLING GREEN | KY | 42101-9519 |
| HAROLD VROOMAN | 38 AMBER VIEW CT | | | | COLDWATER | MI | 49036-1486 |
| HAROLD W BALL & | ROSAMUND A BALL CO-TTEES | THE HAROLD & ROSAMUND BALL | TRUST U/A/D 08/17/94 | BOX 51 401 N DIVISION | LOWELL | MI | 49331-9329 |
| HAROLD W BIER JR | SHIRLEY A BIER | 1486 RICHARD DR | | | PITTSBURGH | PA | 15234-1947 |
| HAROLD W BOCK TRUST | U/A/D 12/17/98 | HAROLD W BOCK TRUSTEE | 23387 PINETREE CIR | | MACOMB | MI | 48042-5364 |
| HAROLD W BOHN JR | 2781 COUNTRY SQUIRE DR | | | | NEW CARLISLE | OH | 45344-9573 |
| HAROLD W BRADSHAW | 831 NEIGHBOR LN | | | | SAINT LOUIS | MO | 63137-3433 |
| HAROLD W BUCHANAN R/O IRA | FCC AS CUSTODIAN | 24335 DORSEY SMITH RD | | | BROOKSVILLE | FL | 34601-6007 |
| HAROLD W BURGE | 705 LOREAUVILLE RD | | | | NEW IBERIA | LA | 70563-2021 |
| HAROLD W CHILDS AND | LOUISA K CHILDS JTWROS | 3 COLLINS LN | | | PALM COAST | FL | 32137-8183 |
| HAROLD W CLENDENON R/O IRA | FCC AS CUSTODIAN | 1 WILLOW TREE CT | | | JOHNSON CITY | TN | 37604-1441 |
| HAROLD W CRUTCHFIELD | 2867 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| HAROLD W DRYDEN | CGM IRA CUSTODIAN | 1394 JUNEAU COURT | | | TUCKER | GA | 30084-8223 |
| HAROLD W DRYDEN & | ABBIE A DRYDEN JTWROS | 1394 JUNEAU CT | | | TUCKER | GA | 30084-8223 |
| HAROLD W EVANS | 404  E. CARPENTER DR | | | | NEW CARISILE | OH | 45344 |
| HAROLD W FREMD | 6965 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9458 |
| HAROLD W GRONEWOLD IRA | FCC AS CUSTODIAN | 2957 192ND STREET | | | LANSING | IL | 60438-3719 |
| HAROLD W GUERRA | 619   SEIBERT AVENUE | | | | MIAMISBURG | OH | 45342-3035 |
| HAROLD W HAGGERTY | 499   CENTER ST. N.W. | | | | WARREN | OH | 44481-0000 |
| HAROLD W HILL | 606 TYE HOLLOW RD | | | | WILLIAMSBURG | KY | 40769-7098 |
| HAROLD W HUNTLEY | 1009 RICE DRIVE | | | | VERMILLION | SD | 57069-1103 |
| HAROLD W IRONS | 5097 LANCASTER BAY WAY | | | | CLARKSTON | MI | 48346 |
| HAROLD W JAMES | 1258  SCHEYLING RD | | | | LEWISBURG | OH | 45338-9552 |
| HAROLD W JOHNSON | 3000 SOUTHERN HILLS DRIVE | | | | DES MOINES | IA | 50321-1448 |
| HAROLD W JONES & | PHYLLIS J JONES TTEE | PHYLLIS J JONES TRUST | U/A DTD 12/12/97 | 206 WOODLAND | SALEM | IL | 62881-2535 |
| HAROLD W JONES IRA | FCC AS CUSTODIAN | 206 WOODLAND | | | SALEM | IL | 62881-2535 |
| HAROLD W KEGLEY | HC 74 BOX 495 | | | | VANCEBURG | KY | 41179 |
| HAROLD W KOHLHAAS | 304 ELDER ST | | | | ENGLEWOOD | FL | 34223 |
| HAROLD W LAYFIELD | 5387  HOAGLAND-BLACKSTUB RD | | | | CORTLAND | OH | 44410-9517 |
| HAROLD W LITCHFIELD | 312 N CLAY ST | | | | EDINBURGH | IN | 46124-1208 |
| HAROLD W LONG | 4025  WEYBRIGHT CT | | | | KETTERING | OH | 45440-1305 |
| HAROLD W LUNSFORD | 2916 CARDINAL CT | | | | BEAVERCREEK | OH | 45431 |
| HAROLD W MATTKE | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 8554 W 28TH STREET | | ST LOUIS PARK | MN | 55426-2946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD W MAXIE | 3222 N HIGHWAY 421 | | | | MANCHESTER | KY | 40962-8210 |
| HAROLD W MAY TTEE | OF THE MAY SURVIVORS TRUST | U/A/D 03/14/88 | 24052 BROADHORN DRIVE | | LAGUNA NIGUEL | CA | 92677-4247 |
| HAROLD W MCLEMORE | 401 COUNTY ROAD 1081 | | | | CARTHAGE | TX | 75633-5246 |
| HAROLD W NAYLOR | TOD DTD 02/26/2004 | 5516 N 79TH AVE | | | OMAHA | NE | 68134-2009 |
| HAROLD W NUCKLES   AND | MARGARET M NUCKLES | JT TEN | 85 COUNTRY CLUB DRIVE WEST | | DESTIN | FL | 32541 |
| HAROLD W OLIVER III & | JEAN V OLIVER | JT TEN | 791 MARLIN DRIVE | | FRIPP ISLAND | SC | 29920-7315 |
| HAROLD W PALEY TTEE | HAROLD W PALEY REVOCABLE TRUST U/A | DTD 03/05/1985 | 10319 N SAVANNAH CT 21W | | MEQUON | WI | 53092-5417 |
| HAROLD W PARKER | 406 HOLLAND DR | | | | TRENTON | OH | 45067 |
| HAROLD W PATTON | 709   TRUMBULL DR. | | | | NILES | OH | 44446-2123 |
| HAROLD W PFOHL | 6224 WINNEBAGO RD | | | | BETHESDA | MD | 20816-3144 |
| HAROLD W SARGEANT | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 134 SCHOOLHOUSE RD | | WRIGHTSTOWN | NJ | 08562 |
| HAROLD W SHAFFER | 930 BLACKWOOD AVE | | | | TALLAHASSEE | FL | 32303-4650 |
| HAROLD W SHAFFER JR | 322 OAKPARK ST. NW | | | | NORTH CANTON | OH | 44720-4058 |
| HAROLD W SIMPSON | 2806 HWY 31 N. | | | | MARBURY | AL | 36051-3003 |
| HAROLD W STEINKE | 12101 LAKEFIELD RD | | | | ST CHARLES | MI | 48655-9516 |
| HAROLD W STRUBE | 334 GENERAL DELIVERY | | | | LEVERING | MI | 49755-0000 |
| HAROLD W TRIEZENBERG (IRA) | FCC AS CUSTODIAN | 18023 LORENZ | | | LANSING | IL | 60438-2236 |
| HAROLD W TURNER & | DIANE J TURNER | JT TEN WROS | PO BOX 626 | | LONDON | KY | 40743-0626 |
| HAROLD W WARE JR | 5275 KEENER RD | | | | BROOKVILLE | OH | 45309 |
| HAROLD W WATKINS | 467 CHAMPION AVE E | | | | WARREN | OH | 44483-1504 |
| HAROLD W WATT & | LOUISE G WATT JTTEN | METHODIST MANOR | 2071 FAULKNER CT | | FLORENCE | SC | 29501-3229 |
| HAROLD W. BARTELL & | DOROTHY V. BARTELL JTTEN | 195 TUXEDO RD | | | ATHENS | GA | 30606 |
| HAROLD W. BLACK, JR. IRA | FCC AS CUSTODIAN | P.O. BOX 48 | | | MONTAGUE | MA | 01351-0048 |
| HAROLD W. FULLER  & | LAURA FULLER JT WROS | 707 C STREET | | | HAWTHORNE | NV | 89415 |
| HAROLD W. MAY TTEE | OF THE MAY FAMILY TRUST | U/A/D 3/14/88 | 24052 BROADHORN DRIVE | | LAGUNA NIGUEL | CA | 92677-4247 |
| HAROLD W. NESTLE | 300 36TH ST SW | MC 495-300-00 | | | GRAND RAPIDS | MI | 49548-2107 |
| HAROLD W. RUSSELL JR AND | BEVERLY A. RUSSELL JTWROS | 4529 KATHI DRIVE | | | BETHLEHEM | PA | 18017-8711 |
| HAROLD WACHOWICZ | 9515 BONNIE BRIAR STREET | | | | WHITE LAKE | MI | 48386-1507 |
| HAROLD WADE | 10335 CEMETERY RD | | | | BURBANK | OH | 44214-9621 |
| HAROLD WADE | 5416 WALNUT ST | | | | OAKLAND | CA | 94619-3236 |
| HAROLD WAGNER | 1300 DORCHEAT RD | | | | MINDEN | LA | 71055-7609 |
| HAROLD WAGNER | 131 COLUMBUS RD | | | | FREDERICKTOWN | OH | 43019-9119 |
| HAROLD WAGNER | 2128 NERREDIA ST | | | | FLINT | MI | 48532-4819 |
| HAROLD WAISNER | 33512 LAKE TRAIL RD | | | | GRAVOIS MILLS | MO | 65037-6017 |
| HAROLD WALKER | 1040 OAK GROVE RD | | | | BROWNSVILLE | KY | 42210 |
| HAROLD WALKER | 11265 NORTHLAKE DR | | | | LAKEVIEW | OH | 43331-9500 |
| HAROLD WALKER | 400 SAINT RENEE DR | | | | PARAGOULD | AR | 72450-2443 |
| HAROLD WALKER | 5412 PALMYRA ST | | | | NEWTON FALLS | OH | 44444-1848 |
| HAROLD WALKER | PO BOX 23653 | | | | BELLEVILLE | IL | 62223-0653 |
| HAROLD WALKER JR | 1433 GROSECLOSE RD | | | | NEW MARKET | TN | 37820-3712 |
| HAROLD WALL | 9278 JEROME ST RD#4 | | | | RAVENNA | OH | 44266 |
| HAROLD WALLACE | 2547 68TH ST | | | | FENNVILLE | MI | 49408-8622 |
| HAROLD WALLER | 21 THERESA ST | | | | EWING | NJ | 08618-1505 |
| HAROLD WALSH | 980 7TH ST NW LOT 26 | | | | LARGO | FL | 33770-1152 |
| HAROLD WALTERMAN | 3713 IVORY WAY | | | | INDIANAPOLIS | IN | 46227-8062 |
| HAROLD WARD | 1177 LOGAN WOOD DRIVE | | | | HUBBARD | OH | 44425-3324 |
| HAROLD WARD | 145 PICKETT AVE | | | | NEW CASTLE | IN | 47362-1239 |
| HAROLD WARDLAW | 9718 SKYLARK RD | | | | OKLAHOMA CITY | OK | 73162-5651 |
| HAROLD WARE | 10002 SKIN CREEK RD | | | | HORNER | WV | 26372-9650 |
| HAROLD WARE | GENERAL DELIVERY | P O BOX 273 | | | SIDELL | IL | 61876-9999 |
| HAROLD WARMELS | 2241 SOUTHGATE DR SE | | | | KENTWOOD | MI | 49508-0946 |
| HAROLD WARNER | 6735 WINONA TRL | | | | ROGERS CITY | MI | 49779-8504 |
| HAROLD WASCHER | 23838 DEL CERRO CIR | | | | WEST HILLS | CA | 91304-5217 |
| HAROLD WASHINGTON | 2313 NE 18TH ST | | | | MOORE | OK | 73160-8631 |
| HAROLD WASHINGTON COLLEGE | 30 E LAKE ST | | | | CHICAGO | IL | 60601-2408 |
| HAROLD WATERS | 509 LOUANNE COURT | | | | TAVARES | FL | 32778-2722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAROLD WATKINS | 467 CHAMPION AVE E | | | | WARREN | OH | 44483-1504 |
| HAROLD WATROS | 857 EASTLAND AVE SE | | | | WARREN | OH | 44484-4507 |
| HAROLD WATSON | 6420 E TROPICANA AVE UNIT 324 | | | | LAS VEGAS | NV | 89122-7536 |
| HAROLD WATSON (IRA) | FCC AS CUSTODIAN | 5098 S FM 1655 | | | BRIDGEPORT | TX | 76426-6430 |
| HAROLD WAYNE BOWMAN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6535 MERLIN DR. | | FORT WAYNE | IN | 46818 |
| HAROLD WEAVER | 1305 4TH ST | | | | LAKE ODESSA | MI | 48849-1292 |
| HAROLD WEAVER | 2780 N PRESCOTT ST | | | | KINGMAN | AZ | 86401-4404 |
| HAROLD WEBB | 4613 WAYMIRE AVE | | | | DAYTON | OH | 45406-2445 |
| HAROLD WEBER | 11210 STATE ROUTE 108 | | | | WAUSEON | OH | 43567-9514 |
| HAROLD WEBER | 372 ROSELAND DR | | | | CANTON | MI | 48187-3953 |
| HAROLD WEBER JR | 1319 W ALLAN RD | | | | HENDERSON | MI | 48841-9721 |
| HAROLD WEIGAND & MARGARET WEIGAND | LV/TST HG WEIGAND & MP WEIGAND TTEE | U/A DTD 5/13/98 | 9204 CHERRY TREE DR | | ALEXANDRIA | VA | 22309-2940 |
| HAROLD WEINGARDEN AND | DIANE WEINGARDEN JTWROS | 174 W. 76TH ST. | APT 7H | | NEW YORK | NY | 10023-8405 |
| HAROLD WEINSTEIN JR | 9057 LEWIS AVE STE B | | | | TEMPERANCE | MI | 48182-1666 |
| HAROLD WEISS | 51406 CORNERSTONE DR | | | | PETERSBURG | OH | 44454-9509 |
| HAROLD WEISS | 9600 ATLANTIC AVE APT 1014 | | | | MARGATE | NJ | 08402-2258 |
| HAROLD WEISS & DAN WEISS TTEES | THE WEISS COMPANY INC. | PROFIT SHARING PLAN | DTD 08/01/1978 | 30 TURTLE ROCK COURT | TIBURON | CA | 94920-1300 |
| HAROLD WELBES | 15429 OPORTO ST | | | | LIVONIA | MI | 48154-3244 |
| HAROLD WELCH | 3970 BRONSON | | | | LAPEER | MI | 48446 |
| HAROLD WELCH | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAROLD WELLS | 6630 ANDERSON RD | | | | HALE | MI | 48739-9073 |
| HAROLD WENZLICK | 1575 N HICKORY RD APT B1 | | | | OWOSSO | MI | 48867-8800 |
| HAROLD WESCOAT | 3465 KIRK RD | | | | VASSAR | MI | 48768-9783 |
| HAROLD WESLEY | PO BOX 638 | 304 E ELM ST | | | GASTON | IN | 47342-0638 |
| HAROLD WEST | 711 S HAINES AVE | | | | ALLIANCE | OH | 44601-2815 |
| HAROLD WESTBROOK | PO BOX 1324 | | | | VILLA RICA | GA | 30180-6324 |
| HAROLD WESTERBERG & | FLORENCE WESTERBERG JT TEN | TOD REGISTRATION | 7500 YORK AVENUE S. | APT. #738 | EDINA | MN | 55435-4752 |
| HAROLD WESTERN | 548 LAURENCE DR | | | | ROCHESTER HILLS | MI | 48307-2436 |
| HAROLD WESTFALL | 3445 OHARA CV | | | | HERNANDO | MS | 38632-7757 |
| HAROLD WETTER | 51727 SCHNOOR ST | | | | NEW BALTIMORE | MI | 48047-1175 |
| HAROLD WEYANT | 1970 CARROLLTON RD | | | | FINKSBURG | MD | 21048-1131 |
| HAROLD WHALEY | 817 N MILL ST | | | | FESTUS | MO | 63028-1212 |
| HAROLD WHEELER | 7443 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| HAROLD WHEELER JR. | 408 W MAIN ST | | | | OTISVILLE | MI | 48463-9481 |
| HAROLD WHITCOMB | 2754 CATERHAM DR | | | | WATERFORD | MI | 48329-2614 |
| HAROLD WHITE | 2102 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5752 |
| HAROLD WHITE | 306 ROOSEVELT N.W. D | | | | WARREN | OH | 44483 |
| HAROLD WHITE | 740 SUGARBERRY AVE | | | | BOWLING GREEN | KY | 42104-5554 |
| HAROLD WHITE JR. | 4313 W FRIAR DR | | | | MUNCIE | IN | 47304-2469 |
| HAROLD WHITE SR | 4307 115TH AVE | | | | EVART | MI | 49631-8295 |
| HAROLD WHITING | 4550 MILLS HWY # R4 | | | | EATON RAPIDS | MI | 48827 |
| HAROLD WHITING | 6015 RIVER RD | | | | FLOWERY BRANCH | GA | 30542-2546 |
| HAROLD WHITLOW | 1085 LOUIS SCHOOL RD . | | | | DAHLONEGA | GA | 30533 |
| HAROLD WHITT | 208 HILLSIDE LN | | | | NEW TAZEWELL | TN | 37825-2553 |
| HAROLD WIBBENS | 1217 SPRING ST NE | | | | MINNEAPOLIS | MN | 55413-2531 |
| HAROLD WIDMAN | 22804 DOREMUS ST | | | | SAINT CLAIR SHORES | MI | 48080-2707 |
| HAROLD WIENKE JR | 59 CHAPEL ST | | | | LOCKPORT | NY | 14094-3071 |
| HAROLD WIETFELDT | 1849 S RIVER RD | | | | SAGINAW | MI | 48609-5364 |
| HAROLD WILBORN | 1920 RAYCONDA RD APT 108 | | | | FAYETTEVILLE | NC | 28304-6142 |
| HAROLD WILLIAMS | 100 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| HAROLD WILLIAMS | 10170 IRISH RD | | | | GOODRICH | MI | 48438-9095 |
| HAROLD WILLIAMS | 10380 MYERS RD | | | | KENSINGTON | OH | 44427-9726 |
| HAROLD WILLIAMS | 1713 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4455 |
| HAROLD WILLIAMS | 19251 STANLEY ST | | | | MELVINDALE | MI | 48122-1865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD WILLIAMS | 2038 WENTWORTH VILLAGE DR | | | | BELLBROOK | OH | 45305-2738 |
| HAROLD WILLIAMS | 305 S HOWARD ST | | | | GREENTOWN | IN | 46936-1547 |
| HAROLD WILLIAMS | 316 HARRIETT ST | | | | LANSING | MI | 48917 |
| HAROLD WILLIAMS | 3523 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9203 |
| HAROLD WILLIAMS | 416 S STERLING AVE | | | | VEEDERSBURG | IN | 47987-8211 |
| HAROLD WILLIAMS | 4916 WESTBRIDGE CIR | | | | LANSING | MI | 48917-9216 |
| HAROLD WILLIAMS | 5330 NW SURFSIDE DR | | | | ALTHA | FL | 32421-4487 |
| HAROLD WILLIAMS | 620 WALNUT ST | | | | OAKWOOD | OH | 45873-9697 |
| HAROLD WILLIAMS | 930 ALFALFA DR | | | | LAPEER | MI | 48446-9490 |
| HAROLD WILLIAMS JR | 148 CLEARVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9659 |
| HAROLD WILLIAMS JR | 4 KIPLING DR | | | | NEWARK | DE | 19702-4505 |
| HAROLD WILLIS | 10541 STECKERT BRIDGE RD | | | | ROSCOMMON | MI | 48653-7531 |
| HAROLD WILLIS | 909 RAINBOW CIR | | | | KOKOMO | IN | 46902-3609 |
| HAROLD WILLS | 3410 HERRICK ST | | | | FLINT | MI | 48503-3421 |
| HAROLD WILSON | 1049 SPRINGMILL ST APT 22 | | | | MANSFIELD | OH | 44906-1568 |
| HAROLD WILSON | 19662 EUREKA ST | | | | DETROIT | MI | 48234-2138 |
| HAROLD WILSON | 2604 CHEVY CHASE DR | | | | JOLIET | IL | 60435-1212 |
| HAROLD WILSON | 3008 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9728 |
| HAROLD WILSON | 3460 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9783 |
| HAROLD WILSON | 4133 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| HAROLD WILSON | 5001 TROPICAL CLIFF AVE | | | | LAS VEGAS | NV | 89130-7223 |
| HAROLD WILSON | 552 TROPICAL ISLES CIR | | | | FORT PIERCE | FL | 34982-7917 |
| HAROLD WILSON | 8122 S EAST ST | | | | INDIANAPOLIS | IN | 46227-2726 |
| HAROLD WILSON SR | 1735 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1450 |
| HAROLD WINDOM | 4 N PARK ST | | | | WILMINGTON | IL | 60481-2305 |
| HAROLD WINGER | 710 OAK DR | | | | GREENWOOD | IN | 46142-3833 |
| HAROLD WINGER | 778 SPRUCE AVE | | | | SHARON | PA | 16146-4027 |
| HAROLD WINKLER | 975 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3443 |
| HAROLD WINTERSTEEN | 1925 COMMONWEALTH RD | | | | CUMMING | GA | 30041-6717 |
| HAROLD WINTNER (SEP IRA) | FCC AS CUSTODIAN | 300 FOX CHAPEL RD | #303 | | PITTSBURGH | PA | 15238-2325 |
| HAROLD WISE | 1311 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14305-1442 |
| HAROLD WISE | 156 CLINTON ST | | | | CLAYTON | OH | 45315-8966 |
| HAROLD WISEMAN | 171 SOUTH ST | | | | LOCKPORT | NY | 14094-4637 |
| HAROLD WITKOW | 303 EAST 57TH ST, #31A | | | | NEW YORK | NY | 10022-2693 |
| HAROLD WITTKOPP | 900 JENNISON ST | | | | BAY CITY | MI | 48708-8645 |
| HAROLD WIX | 151 DARK HOLLOW RD | | | | BLOUNTSVILLE | AL | 35031-4901 |
| HAROLD WIXSON | 5251 LAFONTAINE ST | | | | DETROIT | MI | 48236-2232 |
| HAROLD WOLFF | 320 W WILLIAM ST | | | | MAUMEE | OH | 43537-2155 |
| HAROLD WOLFGANG | 1021 N RANGELINE RD | | | | ANDERSON | IN | 46012-9392 |
| HAROLD WOLFORD | 8452 IRISH RD | | | | GRAND BLANC | MI | 48439-7423 |
| HAROLD WOOD | 4105 DANDELION DR | | | | TRAVERSE CITY | MI | 49684-8771 |
| HAROLD WOODGATE | 10414 M-115 | | | | THOMPSONVILLE | MI | 49683 |
| HAROLD WOODMAN | 85 POWELL RD | | | | HASTINGS | MI | 49058-8842 |
| HAROLD WOODMAN | PO BOX 172 | | | | SAINT HELEN | MI | 48656-0172 |
| HAROLD WOODS | 350 COLONY CV | C/O JERE W MYERS | | | ALPHARETTA | GA | 30022-5403 |
| HAROLD WOODY | 7668 N COUNTY ROAD 725 E | | | | BAINBRIDGE | IN | 46105-9429 |
| HAROLD WOOLEVER | PO BOX 249 | 5385 N M 65 | | | HALE | MI | 48739-0249 |
| HAROLD WORDEN | 1221 S WHITE RD | | | | CEDARVILLE | MI | 49719-9432 |
| HAROLD WORLEY | 7584 LSRDSVLLE-WSTCHSTR | | | | WEST CHESTER | OH | 45069 |
| HAROLD WRIGHT | 11498 TOLES RD | | | | EATON RAPIDS | MI | 48827-9703 |
| HAROLD WRIGHT | 520 E SILVER ST | | | | KNIGHTSTOWN | IN | 46148-1061 |
| HAROLD WRIGHT | PO BOX 625 | | | | LAKE ORION | MI | 48361-0625 |
| HAROLD WRIGHT JR | 507 E SOUTH ST | | | | JEFFERSON | WI | 53549-2001 |
| HAROLD WRIGHT JR | 9059 S M 43 HWY | | | | DELTON | MI | 49046-9684 |
| HAROLD WRUBEL | 4318 HAAS DR | | | | BURTON | MI | 48519-1124 |
| HAROLD WYRICK | 2820 MARLINGTON RD | | | | WATERFORD | MI | 48329-3646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAROLD Y GREENBERG TTEE | HAROLD Y GREENBERG REV TRUST U/T/A | DTD 06/02/1993 | 95 BLUE HERON TERRACE | | DELAND | FL | 32724-7320 |
| HAROLD YAHR JR | 7240 N STARK RD | | | | HOPE | MI | 48628-9711 |
| HAROLD YANCEY | 11588 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9374 |
| HAROLD YARRIS | 1308 3RD ST | | | | JEFFERSON HILLS | PA | 15025-2492 |
| HAROLD YEAGER | 1336 RIDGEVIEW AVE | | | | KETTERING | OH | 45409-1235 |
| HAROLD YEAGER | 5720 BOGART RD W | | | | CASTALIA | OH | 44824-9723 |
| HAROLD YEO | 7510 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| HAROLD YETTAW | 4809 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9730 |
| HAROLD YETTAW JR. | 3280 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9114 |
| HAROLD YORK | 3291 SHETLAND RD | | | | BEAVERCREEK | OH | 45434-6057 |
| HAROLD YOUNG | 1900 N HURON RD | | | | TAWAS CITY | MI | 48763-9406 |
| HAROLD YOUNG | 3577 KLINE RD | | | | ROOTSTOWN | OH | 44272-9645 |
| HAROLD YOUNG | 5240 WORLEY RD | | | | TIPP CITY | OH | 45371-9604 |
| HAROLD YOUNG | 900 LEWIS AVE | | | | JEANNETTE | PA | 15644-2719 |
| HAROLD YOUNGSMA | 245 WEST ST | | | | MILFORD | MA | 01757-2201 |
| HAROLD YURK | 3386 ANDREA CT | | | | CLIO | MI | 48420-1903 |
| HAROLD ZARETSKY | 4035 REXFORD B | | | | BOCA RATON | FL | 33434-4514 |
| HAROLD ZETTLER | 7373 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| HAROLD ZICKEFOOSE | RR 1 BOX 26A | | | | FRENCH CREEK | WV | 26218-9704 |
| HAROLD ZIESSE | 23909 WINIFRED AVE | | | | WARREN | MI | 48091-3297 |
| HAROLD ZISERMAN  IRA | FCC AS CUSTODIAN | U/A DTD 7/2/97 | PO BOX 57 | | GLENMOORE | PA | 19343-0057 |
| HAROLD ZORLEN | 6700 30 MILE RD | | | | WASHINGTON | MI | 48095-1841 |
| HAROLD'S AUTO SERVICE LTD. | 401A 31 ST N | | | LETHBRIDGE AB T1H 3Z4 CANADA | | | |
| HAROLD'S AUTO SERVICE. | 2500 S CENTRAL AVE | | | | CICERO | IL | 60804-2729 |
| HAROLD, ESTEL K | 33 PHOENIX LN | | | | FALLING WATERS | WV | 25419-4026 |
| HAROLD, FRANK W | 4047 W ORCHARD HILL DR | | | | BLOOMFIELD | MI | 48304-3135 |
| HAROLD, GLENN | 3125 CRITES ST | | | | RICHLAND HILLS | TX | 76118-6234 |
| HAROLD, JANICE G | 3126 BEACH LAKE DR E | | | | MILFORD | MI | 48380-2866 |
| HAROLD, JOAN E | 3279 MARY AVE | | | | COLUMBUS | OH | 43204-1735 |
| HAROLD, LISA D | 14111 ALLEN RD | | | | SOUTHGATE | MI | 48195-2528 |
| HAROLD, MICHAEL P | 733 SOMERDALE DR | | | | WEBSTER | NY | 14580-2662 |
| HAROLD, PAUL M | 2635 DAWSON RD | | | | SWEETWATER | TN | 37874-3514 |
| HAROLD, RICHARD C | 47755 FERNWOOD ST APT 14203 | | | | WIXOM | MI | 48393-2606 |
| HAROLD, RICHARD CLIFFORD | 47755 FERNWOOD ST APT 14203 | | | | WIXOM | MI | 48393-2606 |
| HAROLD, ROBERT C | 19 FULL SWEEP | | | | SAVANNAH | GA | 31419-9379 |
| HAROLD, SUSAN J. | 5600 S 113TH ST | | | | HALES CORNERS | WI | 53130-1804 |
| HAROLDEANA MARKEL | 2126 W ROOSEVELT RD APT 103 | | | | WHEATON | IL | 60187-6038 |
| HAROLDS AUTO PARTS | | 810 SOUTH ST | | | | AR | 72653 |
| HAROLDS AUTO PARTS | 810 SOUTH ST | | | | MOUNTAIN HOME | AR | 72653-4451 |
| HAROLDS CATERING INC | 8103 E US HIGHWAY 35 | | | | AVON | IN | 46123-7964 |
| HAROLDSEN, DOUGLAS C | 16 OLD STAGE RD | | | | LITCHFIELD | NH | 03052-2364 |
| HAROLDSON THOMAS | 1411 DILLING ST APT #C | | | | STUDIO CITY | CA | 91604 |
| HAROLDSON, BARBARA L | 35 ZARPA WAY | | | | HOT SPRINGS | AR | 71909-7108 |
| HAROLYN B. COHEN IRA | FCC AS CUSTODIAN | 3310 N LEISURE WLD BLVD | UNIT # 401 | | SILVER SPRING | MD | 20906-5662 |
| HAROLYN BROWN | 1371 BREEZE RD | | | | LYNDONVILLE | NY | 14098-9661 |
| HARON, JOHN S | 1159 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-8158 |
| HARONIAN MD INC | PO BOX 261130 | | | | ENCINO | CA | 91426-1130 |
| HAROOTIAN, RAFFIE A | 2504 KENT DR | | | | BAKERSFIELD | CA | 93306-3517 |
| HAROUSE, IRINA J | 813 SYLVAN AVE | | | | NORTH VERSAILLES | PA | 15137-2818 |
| HAROUTUNIAN, GALLIE | 4080 RAMSEY RD | | | | OXFORD | MI | 48371-3941 |
| HAROWICZ FRANK (459119) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAROWSKI JR, JOHN | 215 DEEDS AVE | | | | DAYTON | OH | 45404-1717 |
| HAROWSKI, CAROL C | 215 DEEDS AVE | | | | DAYTON | OH | 45404-1717 |
| HAROZ, JEFFREY S | 224 HAMILTON PL | | | | HACKENSACK | NJ | 07601-3530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARP BILLY (488464) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARP DEBRA | HARP, DEBRA | 2351 DORMA AVENUE | | | LOUISVILLE | KY | 40217 |
| HARP JEFF | 43465 BENNINGTON DR | | | | NOVI | MI | 48375-4009 |
| HARP JR, HAYES | 14495 INVERNESS DR | | | | VERONA | KY | 41092-9224 |
| HARP JR, ROBERT W | 370 E F30 | | | | MIKADO | MI | 48745 |
| HARP RICHARD (665242) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HARP, BARBARA A | 1855 OWENDALE DR | | | | DAYTON | OH | 45439-2629 |
| HARP, BESSIE P | 2900 N APPERSON WAY TRLR 63 | | | | KOKOMO | IN | 46901-1402 |
| HARP, CAROL A | 918 EVERGREEN ST | | | | SEBASTIAN | FL | 32976-7320 |
| HARP, CELNOR | C/O AGNES W FREEMAN | P O BOX 115221 | | | ATLANTA | GA | 30310 |
| HARP, CELNOR | PO BOX 115221 | C/O AGNES W.FREEMAN | | | ATLANTA | GA | 30310-8221 |
| HARP, CURTIS S | 2257 STONEFIELD CT | | | | FLUSHING | MI | 48433-2663 |
| HARP, DAVID R | 4760 PHELPS LAKE RD | | | | SILVERWOOD | MI | 48760-9712 |
| HARP, DENISE J | 212 EDGEMONT DR | | | | HOWELL | MI | 48855-9779 |
| HARP, DENNIS L | 212 EDGEMONT DR | | | | HOWELL | MI | 48855-9779 |
| HARP, DONNIE K | PO BOX 384173 | | | | FABENS | TX | 79838-4173 |
| HARP, EDNA B | 372 LEISURE DR APT 3 | | | | BROOKVILLE | OH | 45309-1243 |
| HARP, EFFIE | 600 WEST WALTON BLD | APT 243 | | | PONTIAC | MI | 48340 |
| HARP, FRANCIS V | 4911 S COUNTY ROAD 600 E | | | | KOKOMO | IN | 46902 |
| HARP, GEORGE W | 28 LIBERTY BELL ST | | | | BEDFORD | IN | 47421-6634 |
| HARP, GLORIA L | 1114 NORTH 15TH STREET | | | | PORT SMITH | AR | 72901 |
| HARP, HERSHEL N | 845 HEMLOCK ST | | | | WAUSEON | OH | 43567-1855 |
| HARP, IRENE S | 153 HARP LN | | | | PHELPS | WI | 54554-9304 |
| HARP, JACK R | 2603 LAKE HARBIN RD | | | | MORROW | GA | 30260-2006 |
| HARP, JAMES L | 918 EVERGREEN ST | | | | BAREFOOT BAY | FL | 32976-7320 |
| HARP, JANET F | 215 E OAK ST | | | | BAINBRIDGE | IN | 46105-8500 |
| HARP, JEFFREY R | 43465 BENNINGTON DR | | | | NOVI | MI | 48375-4009 |
| HARP, JOHN L | 3007 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4530 |
| HARP, JOHN R | PO BOX 11 | | | | OAKWOOD | OH | 45873-0011 |
| HARP, JOSEPH R | 435 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8767 |
| HARP, LAWRENCE E | 4900 LINKSIDE DR | | | | PUNTA GORDA | FL | 33955-3840 |
| HARP, LAWRENCE H | 322 NORTHWOOD AVE | | | | ROCHESTER | MI | 48307-1542 |
| HARP, LILLIE M | 19753 APPOLINE ST | | | | DETROIT | MI | 48235-1116 |
| HARP, LOIS K | 1915 N ERIE ST | | | | TOLEDO | OH | 43611-3738 |
| HARP, MAE F | 2195 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| HARP, MARIELLEN | 274 SHADOW CREEK PKWY | | | | OROVILLE | CA | 95966-5709 |
| HARP, MICHAEL E | 3509 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3807 |
| HARP, NELLIE R | 4201 SPRINGDALE CIR | | | | POWDER SPRINGS | GA | 30127-1960 |
| HARP, PHYLLIS M | 2930 KILLARNEY PARK DR | | | | HARTLAND | MI | 48353-2802 |
| HARP, RICHARD J | 5092 VERMONTVILLE HWY R5 | | | | CHARLOTTE | MI | 48813 |
| HARP, RICHARD M | 6660 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9402 |
| HARP, ROBERT A | 2109 25TH AVE. W.RD | | | | BRADENTON | FL | 34205 |
| HARP, ROBERT H | 4527 BELLINGHAM TER APT 127 | | | | INDIANAPOLIS | IN | 46221-3515 |
| HARP, ROSE M | 1928 ROSEMARY DR | | | | CAYCE | SC | 29033-2018 |
| HARP, ROSEMARY | 3007 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4530 |
| HARP, TERRY J | 652 SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44511-1713 |
| HARP, TERRY JEROME | 652 SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44511-1713 |
| HARP, TERRY L | 5545 EAGLEVIEW CT | | | | CLARKSTON | MI | 48348-5173 |
| HARP, THOMAS M | 732 HIGH ST | | | | CHARLOTTE | MI | 48813-1250 |
| HARP, VICKY L | 2109 25TH AVE W | | | | BRADENTON | FL | 34205-4558 |
| HARP, VIRGINIA | 312 OAKWOOD DR | | | | FLUSHING | MI | 48433-1881 |
| HARP-ROUSER, MICHELLE L. | 2946 HERITAGE DR | | | | KOKOMO | IN | 46901-5958 |
| HARPE, ALLEN L | 516 GREEN ST | | | | TIPTON | IN | 46072 |
| HARPEL BROS., INC. | 2305 10TH ST E | | | | GLENCOE | MN | 55336-3315 |
| HARPEL BROS., INC. | PAUL HARPEL | 2305 10TH ST E | | | GLENCOE | MN | 55336-3315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER AUTOMOTIVE GROUP | 1095 SAN ANTONIO AVE | | | | MANY | LA | 71449-3144 |
| HARPER BRADY ATHERTON | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 10 N MONTAGUE ST | | ARLINGTON | VA | 22203 |
| HARPER CHARLENE | 296 BERGEN ST | | | | NEWARK | NJ | 07103-2637 |
| HARPER COUNTY TREASURER | COUNTY COURTHOUSE | | | | ANTHONY | KS | 67003 |
| HARPER CURLEY (ESTATE OF) (441191) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HARPER FAMILY TRUST DTD 12/18/92 | JOHN W GILTINAN TTEE | 3 GATEWAY CENTER | 401 LIBERTY AVE SUITE 1460 | | PITTSBURGH | PA | 15222-1004 |
| HARPER GEORGE (645408) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HARPER GWENDOLYN | 1325 UPLAND DR | | | | KALAMAZOO | MI | 49048-1202 |
| HARPER HUTZEL DEP | PO BOX 67000 | | | | DETROIT | MI | 48267-64 |
| HARPER I I, ALBERT D | 4730 GARLAND ST | | | | DETROIT | MI | 48214-1520 |
| HARPER III, RONDAL E | 8133 EATON DRIVE | | | | NORTHVILLE | MI | 48167-8609 |
| HARPER III, WALTER EMMETT | 726 WOODHILL RD | | | | JACKSON | MS | 39206-2303 |
| HARPER JAMES O (439111) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARPER JOHN H (405080) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARPER JR, CARROLL J | 891 HIGHWAY 36 E | | | | JACKSON | GA | 30233-4550 |
| HARPER JR, FRANK | 4675 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| HARPER JR, FRANK | 5330 SUSSEX DR | | | | FLINT | MI | 48504-7034 |
| HARPER JR, HERBERT E | 809 PINTADA PL | | | | EL PASO | TX | 79912-1805 |
| HARPER JR, JAMES T | 1558 COUNTY ROAD 7703 | | | | RAMER | AL | 36069-5578 |
| HARPER JR, JAMES T | 18235 PARKSIDE ST | | | | DETROIT | MI | 48211-2726 |
| HARPER JR, JOHN W | 2000 S 9TH AVE | | | | MAYWOOD | IL | 60153-3233 |
| HARPER JR, JOSEPH D | 40 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4224 |
| HARPER JR, JOSEPH L | 8549 HARTWELL ST | | | | DETROIT | MI | 48228-2558 |
| HARPER JR, LESLEY | 8937 ROYAL OAK DR | | | | HOLLAND | OH | 43528-9033 |
| HARPER JR, REMUS | 106 LONDONDERRY RD | | | | GOOSE CREEK | SC | 29445-5504 |
| HARPER JR, THOMAS A | 203 S IRWIN AVE | | | | OCILLA | GA | 31774-1809 |
| HARPER JR, WILLIAM | 584 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4245 |
| HARPER JR, WINFORD E | 923 VILLA LN | | | | HAUGHTON | LA | 71037-9522 |
| HARPER JR., MICHAEL D | 3940 SNOWBERRY RD | | | | BRIDGEPORT | MI | 48722-9539 |
| HARPER JR., MICHAEL DUANE | 3940 SNOWBERRY RD | | | | BRIDGEPORT | MI | 48722-9539 |
| HARPER KIMBERLY | HARPER, KIMBERLY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HARPER LEONARD L (459904) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HARPER LIMOU/FRSER | 32639 GROESBECK HWY | | | | FRASER | MI | 48026-3116 |
| HARPER LUCICUS W (626556) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARPER MARK | 7862 LEE RD | | | | BRIGHTON | MI | 48116-8868 |
| HARPER MARY ANN | HARPER, MARY ANN | 2196 COMMONS PKWY | | | OKEMOS | MI | 48864-3986 |
| HARPER MICHAEL - CADILLAC ESCALADE 2007 | NO ADVERSE PARTY | | | | MINDEN | LA | 71055-9081 |
| HARPER MOTORS, INC. | 200 HIGHWAY 531 | | | | MINDEN | LA | 71055-9081 |
| HARPER MOTORS, INC. | MICHAEL HARPER | 200 HIGHWAY 531 | | | MINDEN | LA | 71055-9081 |
| HARPER ROBERT (410735) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARPER ROBERT (470637) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARPER ROBERT M (481207) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARPER ROBERT R SR | HARPER, ROBERT R | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| HARPER SCALES JACKSON - IRA | 2800 DALLAS DRIVE | | | | FORT SMITH | AR | 72901 |
| HARPER SHONDA | 18007 WILSON ST | | | | GRAND BLANC | MI | 48439-7207 |
| HARPER SR, JAMES T | 1000 S MAIN ST | | | | CULVER | IN | 46511-1845 |
| HARPER TIRE | 34 COURTNEY CRES | | BARRIE ON L4N 5S8 CANADA | | | | |
| HARPER TIRE | 551 BRYNE DR UNIT Q | | BARRIE ON L4N 9Y3 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARPER TIRE | 73 MEMORIAL AVE | | | ORILLIA ON L3V 5W9 CANADA | | | |
| HARPER, WENDY | HARPER, WENDY | 906 ISHLAND HIGHWAY | | CAMPBELL RIVER BC V9W2C3 CANADA | | | |
| HARPER WM M MIKE REVENUE COMMISSIONER ELMORE CO | PO BOX 1147 | | | | WETUMPKA | AL | 36092-0020 |
| HARPER WOOD ELECTRIC CO | 621 CHESTNUT | | | | SAN ANTONIO | TX | 78202-1917 |
| HARPER WOOD ELECTRIC CO INC | 1640 BRITTMORE | | | | HOUSTON | TX | 77043 |
| HARPER'S AUTOMOTIVE | 200 BUSINESS ST. BOX 88 | | | TIGNISH PE C0B 2B0 CANADA | | | |
| HARPER'S GARAGE INC. | 16 S MAIN ST | | | | FRANKFORT | OH | 45628 |
| HARPER, ADA H | 366 SHANNON WAY | | | | LAWRENCEVILLE | GA | 30044-3796 |
| HARPER, ADDIE M | 715 S 15TH ST | | | | SAGINAW | MI | 48601-2042 |
| HARPER, ALAN C | 8622 CROYDON LOOP | | | | AUSTIN | TX | 78748-6502 |
| HARPER, ALBERT J | 3048 HILLSIDE LN | | | | THE VILLAGES | FL | 32162-7526 |
| HARPER, ALICE F | 1100 MOON LAKE DR | | | | NAPLES | FL | 34104-6605 |
| HARPER, ALLAN A | 5018 SANDLAKE CT | | | | MYRTLE BEACH | SC | 29579-3193 |
| HARPER, ALLAN S | 6140 ALPINE AVE | | | | INDIANAPOLIS | IN | 46224-2113 |
| HARPER, ALTON C | 143 STEUBEN ST | | | | EAST ORANGE | NJ | 07018-3930 |
| HARPER, ANGELA L | 12 LARCHMONT CT | | | | SAINT PETERS | MO | 63376-4552 |
| HARPER, ANNA M | 112 N LAKEVIEW ST | | | | DANVILLE | IL | 61832-2719 |
| HARPER, ANTHONY M | 14481 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1522 |
| HARPER, ANTHONY W | 13226 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| HARPER, ANTONIO J | 3020 COLQUITT RD APT 1305 | | | | SHREVEPORT | LA | 71118-3736 |
| HARPER, ARLENE J | 2309 SWAYZE ST | | | | FLINT | MI | 48503-3350 |
| HARPER, AUBREY C | 2309 PECAN ST | | | | BOWLING GREEN | KY | 42101-5215 |
| HARPER, BARBARA A | 3404 S FLORENCE AVE | | | | TULSA | OK | 74105-2908 |
| HARPER, BARBARA J | 6301 BLOSSOM PARK DR | | | | DAYTON | OH | 45449-3020 |
| HARPER, BEVERLY A. | 523 S VEACH AVE | | | | MANTECA | CA | 95337-5443 |
| HARPER, BILLY J | 10261 HILLSIDE RD | | | | POTOSI | MO | 63664-5525 |
| HARPER, BILLY L | 891 TOWN LINE ROAD | | | | LEWISTON | MI | 49756-8509 |
| HARPER, BILLY W | 5064 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1146 |
| HARPER, BOBBIE C | 2415 YORDY RD | | | | MIO | MI | 48647-9730 |
| HARPER, BOBBY K | 8877 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158-6777 |
| HARPER, BOBBY RAY | 4551 NORTH FAIRWAY DRIVE | | | | SHREVEPORT | LA | 71109-4909 |
| HARPER, BRAD M | 6850 RUSHLEIGH RD | | | | UNION | OH | 45322-3724 |
| HARPER, BRANDON L | 1544 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| HARPER, BRODERICK N | 326 RENNER AVE | | | | NEWARK | NJ | 07112-1853 |
| HARPER, BURREL | 4461 SUNSET DR | | | | LOCKPORT | NY | 14094-1221 |
| HARPER, BUSTER N | 2879 FERNDALE DR | | | | SAGINAW | MI | 48603-3057 |
| HARPER, CARL E | 940 S LIBERTY AVE | | | | ALLIANCE | OH | 44601-3138 |
| HARPER, CAROL A | 309 REGENTS RD | | | | GAHANNA | OH | 43230-2496 |
| HARPER, CAROL FAYE | 944 HIGHWAY 36 E | | | | JACKSON | GA | 30233-4551 |
| HARPER, CAROLYN | 125 W PULASKI AVE | | | | FLINT | MI | 48505-3368 |
| HARPER, CATHERINE L | 132 GOSLING DR | | | | FRANKLIN | TN | 37064-5048 |
| HARPER, CATHY L | 120 E 3RD ST | | | | PERU | IN | 46970-2334 |
| HARPER, CECIL | 866 STEWART RD N | | | | MANSFIELD | OH | 44905-1546 |
| HARPER, CHARLES A | 13611 S GRANGE RD | | | | EAGLE | MI | 48822-9779 |
| HARPER, CHARLES B | 117 SEQUOYAH CIR | | | | CANTON | GA | 30115-8800 |
| HARPER, CHARLES D | 155 BURBANK DR NW | | | | ATLANTA | GA | 30314-2307 |
| HARPER, CHARLES E | 1088 PARKLAND RD | | | | LAKE ORION | MI | 48360-2806 |
| HARPER, CHARLES E | 514 E WITHERBEE ST | | | | FLINT | MI | 48505-4762 |
| HARPER, CHARLES G | 3885 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9547 |
| HARPER, CHARLES M | 8000 BUTTERCUP CIR S | | | | FORT WORTH | TX | 76123-1364 |
| HARPER, CHARLES W | 103 BRITTON RD | | | | JACKSON | GA | 30233-5365 |
| HARPER, CHARLES W | 314 KINGS MILLS RD | | | | MASON | OH | 45040-1853 |
| HARPER, CHARLES W | 505 WINFIELD DR | | | | ANDERSON | SC | 29624-4652 |
| HARPER, CHERI D | 102 BRENDAN AVE | | | | TONAWANDA | NY | 14217-1431 |
| HARPER, CHRISTIAN A | PO BOX 805 | | | | ROSCOMMON | MI | 48653-0805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, CLARA A | 18203 INDIANA | | | | DETROIT | MI | 48221-2023 |
| HARPER, CLARENCE A | 24 PALMER AVE | | | | KENMORE | NY | 14217-1910 |
| HARPER, CLINTON W | 6844 BONNY DR | | | | INDIANAPOLIS | IN | 46221-9600 |
| HARPER, CLYDE D | 1210 W MONROE ST | | | | SANDUSKY | OH | 44870-2214 |
| HARPER, COLLIN | 573 ARENA DR APT A | | | | TRENTON | NJ | 08610-3411 |
| HARPER, CORRINNE M | 24296 ROXANA AVE | | | | EAST DETROIT | MI | 48021-1336 |
| HARPER, DAISY | 8614 MARLOWE ST | | | | DETROIT | MI | 48228-2495 |
| HARPER, DALE M | 12558 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| HARPER, DALE W | 1108 SCENIC DR | | | | GRANBURY | TX | 76048-5937 |
| HARPER, DAMONE L | 430 DOUGHERTY PL | | | | FLINT | MI | 48504-4644 |
| HARPER, DANIEL E | 494 OLD BEECHWOOD RD | | | | IRON RIVER | MI | 49935-7891 |
| HARPER, DARLENE | 1655 OPDYKE LOT 205 | | | | AUBURN HILLS | MI | 48326 |
| HARPER, DARWIN E | 8620 MILLS RD | | | | OSTRANDER | OH | 43061-9780 |
| HARPER, DAVID A | PO BOX 502786 | | | | INDIANAPOLIS | IN | 46250-7786 |
| HARPER, DAVID O | 12720 OSPREYS WAY | | | | DEWITT | MI | 48820-7863 |
| HARPER, DAVID S | 10120 S FM 372 | | | | GAINESVILLE | TX | 76240-8460 |
| HARPER, DELOIS J | 505 LESLIE ST SW | | | | DECATUR | AL | 35603-1919 |
| HARPER, DENNIS D | 616 W GRAND RIVER AVE | | | | HOWELL | MI | 48843-2152 |
| HARPER, DENNIS J | 5275 POINTVIEW DR | | | | HARRISON | MI | 48625-9629 |
| HARPER, DENNIS JAMES | 5275 POINTVIEW DRIVE | | | | HARRISON | MI | 48625-9629 |
| HARPER, DEREK T | 8784 GIOVANNI CT | | | | HOWELL | MI | 48855-6300 |
| HARPER, DIANA L | 4507 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4754 |
| HARPER, DONALD E | 1480 MID BROADWELL RD | | | | ALPHARETTA | GA | 30004-1104 |
| HARPER, DONALD F | 19589 US HIGHWAY 23 NORTH | | | | MILLERSBURG | MI | 49759-9468 |
| HARPER, DONALD L | 2801 RIEGLE AVE | | | | FLINT | MI | 48506-3176 |
| HARPER, DONALD W | 6092 S COUNTY ROAD 275 E | | | | CLAYTON | IN | 46118-9799 |
| HARPER, DONNA | 17213 SUNDERLAND RD | | | | DETROIT | MI | 48219-4203 |
| HARPER, DONNIE A | 39612 LOOKOUT RD | | | | FONTANA | KS | 66026-7684 |
| HARPER, DOROTHY D | 6515 PINEHURST ST | | | | HOUSTON | TX | 77023-3409 |
| HARPER, DOROTHY E | 92 LOOP DR | C/O SHARON HILL | | | MONTICELLO | KY | 42633-3706 |
| HARPER, DORSEN | 14317 TERRACE RD | LOWR APT | | | EAST CLEVELAND | OH | 44112 |
| HARPER, DORSEN | 25400 EUCLID AVE | APT 752 | | | EUCLID | OH | 44117 |
| HARPER, DOUGLAS G | 259 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1246 |
| HARPER, DOUGLAS R | 3318 SOUTH CHEEKWOOD LANE | | | | BLOOMINGTON | IN | 47401-4133 |
| HARPER, EARLIE L | 5811 WABASH AVE | | | | KANSAS CITY | MO | 64130-3545 |
| HARPER, EARNEST L | 290 MADRONA LN | | | | POPLAR BLUFF | MO | 63901-6983 |
| HARPER, EDDIE L | 18424 ASBURY PARK | | | | DETROIT | MI | 48235-3005 |
| HARPER, EDDIE LEE | 18424 ASBURY PARK | | | | DETROIT | MI | 48235-3005 |
| HARPER, EDDIE R | 113 WOODCLIFF DR | | | | JACKSON | MS | 39212-2255 |
| HARPER, EDNA M | 8415 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-2031 |
| HARPER, EDWARD | 1267 EMMA JEAN PL SW | | | | MARIETTA | GA | 30064-3798 |
| HARPER, EDWARD C | 202 E FIR ST | | | | BROWNING | MO | 64630-8193 |
| HARPER, ELEANOR | 537 HOLLY HILLS DR | | | | HARTWELL | GA | 30643-3639 |
| HARPER, ELINOR P | 7000 ASTON GARDENS DR UNIT 115 | | | | VENICE | FL | 34292-6021 |
| HARPER, ELLIS D | 3937 WILDWOOD LAKE DR SW | | | | ATLANTA | GA | 30331-4317 |
| HARPER, ERLINE | 5542 GLEN RIDGE BND | | | | LITHONIA | GA | 30058-8384 |
| HARPER, ERNEST V | 107 IXORA WAY | | | | LEESBURG | FL | 34748-8849 |
| HARPER, ESTELLE L | PO BOX 532 | | | | ORWELL | OH | 44076-0532 |
| HARPER, EUGENE | PO BOX 577 | | | | JONESBORO | GA | 30237-0577 |
| HARPER, EVA D | 1580 GEORGETOWN PL | | | | BLOOMFIELD HILLS | MI | 48304-1026 |
| HARPER, EVELYN | 2715 ROBERTS CIR | | | | ARLINGTON | TX | 76010-2418 |
| HARPER, FORREST L | 11319 OAK ST | | | | MEDINA | NY | 14103-9752 |
| HARPER, FRANCES | 3117 OWEN ST | | | | SAGINAW | MI | 48601-4918 |
| HARPER, FRANK | 662 FORT CREEK RD | | | | SPARTA | GA | 31087-4314 |
| HARPER, FRANK | 7102 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3513 |
| HARPER, FRANK R | 1369 NW 590TH RD | | | | HOLDEN | MO | 64040-8454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, FRANKIE S | 21812 LAKEVIEW ST | | | | SAINT CLAIR SHORES | MI | 48080-4055 |
| HARPER, FRITZ M | 3635 CALIFORNIA AVE | | | | SAINT LOUIS | MO | 63118-3811 |
| HARPER, GARY | 1041 NORTH MERRIMAC EXT | | | | FITZGERALD | GA | 31750 |
| HARPER, GARY H | 41669 METALINE DR | | | | CANTON | MI | 48187-3823 |
| HARPER, GARY L | 18441 SUMNER | | | | REDFORD | MI | 48240-1759 |
| HARPER, GARY L | 5920 UNION AVE NE | | | | ALLIANCE | OH | 44601-8815 |
| HARPER, GARY M | 5839 ROBINSON RD | | | | LOCKPORT | NY | 14094-8914 |
| HARPER, GARY M | PO BOX 1116 | | | | BANDERA | TX | 78003 |
| HARPER, GEORGE L | 1918 CUNNINGHAM RD | | | | INDIANAPOLIS | IN | 46224-5341 |
| HARPER, GERALD L | 45716 DREXEL RD | | | | CANTON | MI | 48187-1605 |
| HARPER, GERTRUDE B | 3523 PINEWOOD DR | | | | HAYWARD | CA | 94542-2607 |
| HARPER, GLORETHA | 7140 DOMINICAN DR | | | | DAYTON | OH | 45415-1205 |
| HARPER, GLORIA J | 7005 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129-3429 |
| HARPER, GLORIA JEAN | 7005 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129-3429 |
| HARPER, GREG S | 5798 LAWNDALE ST | | | | NORTH BRANCH | MI | 48461-9757 |
| HARPER, GREGG E | 434 BEECHWOOD DR | | | | ADRIAN | MI | 49221-9491 |
| HARPER, GWENDOLYN | 1325 UPLAND DR | | | | KALAMAZOO | MI | 49048-1202 |
| HARPER, HALEY | 321 SHOSHONE PL | | | | MURFREESBORO | TN | 37128-2861 |
| HARPER, HAROLD D | 2111 RED CUT RD | | | | WEST MONROE | LA | 71292-1684 |
| HARPER, HAROLD H | 524 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-9189 |
| HARPER, HARRY C | 171 CHAPEL LANE | | | | BENTON | KY | 42025-6725 |
| HARPER, HELEN B | P O BOX 244 | | | | CLARKSVILLE | OH | 45113-0244 |
| HARPER, HELEN M | 104 OXFORD DR | | | | GREENVILLE | OH | 45331-2921 |
| HARPER, HELEN N | 3722 CRAVEN CIR | | | | NORFOLK | VA | 23513-3434 |
| HARPER, HENRIETTA | 4044 TALLMAN AVE SE | | | | GRAND RAPIDS | MI | 49508-3620 |
| HARPER, HENRY W | 1561 OLD PLANK RD | | | | MILFORD | MI | 48381-2946 |
| HARPER, HORACE A | 8487 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| HARPER, HOWARD D | 1255 SE HIGHWAY 7 | | | | CLINTON | MO | 64735-9361 |
| HARPER, HOWARD L | 5966 SANDBAR ROAD | | | | GRANITE FALLS | NC | 28630-8339 |
| HARPER, HUGHES M | 95080 DWIGHT DR | | | | FERNANDINA BEACH | FL | 32034-1530 |
| HARPER, IRENE G | 76 N TASMANIA ST | | | | PONTIAC | MI | 48342-2766 |
| HARPER, IRVIN B | 5102 TROPICANA DR | | | | KNOXVILLE | TN | 37918-8137 |
| HARPER, IVAN R | PO BOX 629 | | | | BRANDON | MS | 39043-0629 |
| HARPER, J C | 1786 BUTLER WARREN RD | | | | LIBERTY TOWNSHIP | OH | 45044-9343 |
| HARPER, JACK B | 3721 OAK LAWN DR APT E | | | | ANDERSON | IN | 46013 |
| HARPER, JACK B | APT E | 3721 OAKLAWN DRIVE | | | ANDERSON | IN | 46013-4946 |
| HARPER, JACKIE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HARPER, JACKSON T | 1870 HONEY CREEK RD SW | | | | CONYERS | GA | 30094-3420 |
| HARPER, JACQUELINE S | 609 THOMAS POINT DR | | | | FORTVILLE | IN | 46040-1450 |
| HARPER, JAMES | 6094 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2844 |
| HARPER, JAMES A | 300 UNION ST | | | | LOCKPORT | NY | 14094-3028 |
| HARPER, JAMES D | 208 MAYVILLE AVE | | | | KENMORE | NY | 14217-1825 |
| HARPER, JAMES D | PO BOX 322 | | | | LAKE ORION | MI | 48361-0322 |
| HARPER, JAMES E | 14651 CARLISLE ST | | | | DETROIT | MI | 48205-1211 |
| HARPER, JAMES E | 6623 OUTER DR | | | | BELLEVILLE | MI | 48111-5009 |
| HARPER, JAMES G | 207 HARRINGTON DR | | | | TROY | MI | 48098-3027 |
| HARPER, JAMES G | 32 POINCIANA LN | | | | PALM COAST | FL | 32164-6770 |
| HARPER, JAMES H | 3717 MASON ST | | | | FLINT | MI | 48505-4092 |
| HARPER, JAMES L | 3816 NOTTINGHAM TER | | | | MIDLAND | MI | 48642-6216 |
| HARPER, JAMES M | RR#1, BOX 374 | 1015 MADISON STREET | | | FRANKTON | IN | 46044 |
| HARPER, JAMES R | 5187 DEMPSTER DR APT C | | | | COLUMBUS | OH | 43228-2623 |
| HARPER, JAMES V | PO BOX 2312 | | | | OCEANSIDE | CA | 92051-2312 |
| HARPER, JANET L. | 4466 PANSY RD | | | | CLARKSVILLE | OH | 45113-8604 |
| HARPER, JANICE L | 14116 RUTLAND ST | | | | DETROIT | MI | 48227-1316 |
| HARPER, JANIS SUE | 3565 BEECHWOOD DR | | | | HUBBARD | OH | 44425-1907 |
| HARPER, JEANETTE A | 3645 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARPER, JEFFERY L | RR 1 BOX 670 | | | | LINTON | IN | 47441-9419 |
| HARPER, JEFFREY D | 717 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |
| HARPER, JEFFREY H | 36458 N BOULDER VIEW DR | | | | SCOTTSDALE | AZ | 85262-3907 |
| HARPER, JEFFREY L | 4240 WIMBLEDON DR SW APT 11 | | | | GRANDVILLE | MI | 49418-2846 |
| HARPER, JEFFREY P | 524 LAWNDALE DR | | | | BRYAN | OH | 43506-2450 |
| HARPER, JERRY B | 21751 N HORSESHOE RD | | | | EDMOND | OK | 73012-3201 |
| HARPER, JERRY L | 2468 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| HARPER, JERRY L | 4721 CARITA WOODS WAY | | | | LEXINGTON | KY | 40515-6266 |
| HARPER, JERRY L | 5801 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9479 |
| HARPER, JESSE L | 1729 ALVARADO TER SW | | | | ATLANTA | GA | 30310-2481 |
| HARPER, JIMMIE L | 2877 1ST ST | | | | LA SALLE | MI | 48145-9660 |
| HARPER, JIMMY R | 586 OLDS ST | | | | YPSILANTI | MI | 48198-6028 |
| HARPER, JOANN | 13303 PROMENADE ST | | | | DETROIT | MI | 48213-1428 |
| HARPER, JOHANNA K | 2344 LOCKLIN LN | | | | WEST BLOOMFIELD | MI | 48324-3750 |
| HARPER, JOHN B | 1501 E HARMONY JACKSON ST | | | | BRAZIL | IN | 47834-7708 |
| HARPER, JOHN D | 3109 DUNLAP DR # D | | | | GAINESVILLE | GA | 30506-1629 |
| HARPER, JOHN E | 6205 BROOKFIELD DR | | | | MURRAYVILLE | GA | 30564-1441 |
| HARPER, JOHN L | 4047 MICHTELL DR | | | | FLINT | MI | 48506 |
| HARPER, JOHN M | PO BOX 310525 | | | | FLINT | MI | 48531-0525 |
| HARPER, JOHN P | 7952 MARSH RD | | | | COTTRELLVILLE | MI | 48039-3206 |
| HARPER, JOHN W | 114 TUSCANY RD | | | | ASTON | PA | 19014-1734 |
| HARPER, JOHN W | 537 HOLLY HILLS DR | | | | HARTWELL | GA | 30643-3639 |
| HARPER, JOHNNY M | 18618 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2150 |
| HARPER, JOHNNYE W | 1192 WEBSTER DRIVE | | | | JACKSON | MS | 39213-9249 |
| HARPER, JOSEPH D | 3458 HADLEY AVE | | | | YOUNGSTOWN | OH | 44505-1957 |
| HARPER, JOSEPH J | 513 CHURCH ST | | | | NEW ATHENS | IL | 62264-1584 |
| HARPER, JOSEPH R | 303 W NAY ST | | | | HOLDEN | MO | 64040-1039 |
| HARPER, JOY B | 961 E WOODRUFF AVE | | | | HAZEL PARK | MI | 48030-1824 |
| HARPER, JUDITH | 4190 HARBORTOWNE DR APT 3 | | | | SAGINAW | MI | 48603-1435 |
| HARPER, JUDITH A | 1021 BRITTEN AVE | | | | LANSING | MI | 48910-1327 |
| HARPER, JUDITH D | 2728 LEYS BURNETT AVE | | | | HENDERSON | NV | 89044-1537 |
| HARPER, JULANA L | 650 W 67TH ST | | | | KANSAS CITY | MO | 64113-1915 |
| HARPER, JUNE A | 2969 W ANITA DR LOT 42 | | | | SAGINAW | MI | 48601 |
| HARPER, KATIE L | PO BOX 310391 | | | | FLINT | MI | 48531-0391 |
| HARPER, KEITH D | 13946 NORTHMOOR DR | | | | CEMENT CITY | MI | 49233-9002 |
| HARPER, KEITH W | 1350 PENNINGTON CT SW | | | | HARTSELLE | AL | 35640-3582 |
| HARPER, KENNETH E | 14740 SHIPWATCH TRCE APT 1944 | | | | LARGO | FL | 33774-5729 |
| HARPER, KENNETH F | 12551 NEW LOTHROP RD | | | | BYRON | MI | 48418-9783 |
| HARPER, KENNETH P | 116 E MEADOWBROOK LN | | | | POLO | MO | 64671-9777 |
| HARPER, KENNETH R | PO BOX 325 | | | | BIRCH RUN | MI | 48415-0325 |
| HARPER, KENNETH W | 5201 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-3544 |
| HARPER, KEVIN C | 43661 VINTNERS PLACE DR | | | | STERLING HEIGHTS | MI | 48314-1336 |
| HARPER, L C | 10005 EAST AVE | | | | LOUISVILLE | KY | 40272-3348 |
| HARPER, LARRY D | 222 PINE ST | | | | GEORGETOWN | IL | 61846-1942 |
| HARPER, LAURA E | 9794 W WISE RD | | | | GREENVILLE | MI | 48838-9195 |
| HARPER, LAUREESE M | 3214 GROVER ST | | | | MCKEESPORT | PA | 15132-5455 |
| HARPER, LAWRENCE A | 4025 SHARP RD | | | | ADRIAN | MI | 49221-8645 |
| HARPER, LEONARD T | 11 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| HARPER, LEONIA | 2170 N FRONTAGE RD | | | | CLINTON | MS | 39056-6239 |
| HARPER, LILLIE R | 4482 BURKE RD | | | | FORT WORTH | TX | 76119-3872 |
| HARPER, LINDA C | 1928 E 50TH ST | | | | SAVANNAH | GA | 31404-4802 |
| HARPER, LINDA H | 3088 MAGNOLIA DR | | | | HENDERSONVILLE | NC | 28792-1151 |
| HARPER, LOIS | 1918 MIMOSA TRL | | | | FLORENCE | KY | 41042-8727 |
| HARPER, LONNIE C | 3839 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4067 |
| HARPER, LONNIE R | 7511 S MORRIS RD | | | | OAK GROVE | MO | 64075-8323 |
| HARPER, LUCKY L | 4924 EMERSON AVE | | | | SAINT LOUIS | MO | 63120-2240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARPER, LYNN M | 1804 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-4702 |
| HARPER, MABEL I | 21126 ATLANTIC AVE | | | | WARREN | MI | 48091-2876 |
| HARPER, MALORIE K | 1902 CORONADO ST | | | | ARLINGTON | TX | 76014-1626 |
| HARPER, MARCIA L | 8000 BUTTERCUP CIRCLE SOUTH | | | | FORT WORTH | TX | 76123 |
| HARPER, MARGARET | 120 S HUBBARDS LN APT 321 | | | | LOUISVILLE | KY | 40207-5505 |
| HARPER, MARGERINE T | 3557 SATELLITE BLVD | | | | ELLENWOOD | GA | 30294-1121 |
| HARPER, MARGUERITE A | 3920 N WHITEWOOD WAY | | | | BLOOMINGTON | IN | 47404-1874 |
| HARPER, MARIA J | 65 HI HILL DR | | | | LAKE ORION | MI | 48360-2426 |
| HARPER, MARIA JUANITA | 65 HI HILL DR | | | | LAKE ORION | MI | 48360-2426 |
| HARPER, MARIA T | 1304 N MAIN ST | | | | HENDERSONVILLE | NC | 28792-2533 |
| HARPER, MARILYN | 4189 DURANGO ST | | | | KALAMAZOO | MI | 49048-6179 |
| HARPER, MARION E | 5100 HIGHBANK DR | | | | ARLINGTON | TX | 76018-4922 |
| HARPER, MARJORIE E | 1240 DOLPHIN BAY WAY APT 401 | | | | SARASOTA | FL | 34242-8759 |
| HARPER, MARJORIE J | 165 EMERALD CHASE DR | | | | LAKE ORION | MI | 48362-3373 |
| HARPER, MARK T | 7862 LEE RD | | | | BRIGHTON | MI | 48116-8868 |
| HARPER, MARK TIMOTHY | 7862 LEE RD | | | | BRIGHTON | MI | 48116-8868 |
| HARPER, MARVA H | 2060 SHELL OIL ROAD | | | | BRANDON | MS | 39042-9042 |
| HARPER, MARVIN C | 360 WESTLAWN DR | | | | MANSFIELD | OH | 44906-2314 |
| HARPER, MARY A | 4383 W CUTLER RD | | | | DEWITT | MI | 48820-8081 |
| HARPER, MARY A | 905 MELODY LN | | | | KOKOMO | IN | 46902-3941 |
| HARPER, MARY ANN | 4383 W CUTLER RD | | | | DEWITT | MI | 48820-8081 |
| HARPER, MARY E | 1116 HIGHWAY 3048 | | | | RAYVILLE | LA | 71269-4042 |
| HARPER, MARY E | 3601 MAYFAIR ST | | | | DEARBORN | MI | 48124-3825 |
| HARPER, MARY J | 4422 MATICH DR | | | | RENO | NV | 89502-6367 |
| HARPER, MARY J. | 612 BAER DR | | | | MOORE | OK | 73160-3713 |
| HARPER, MARY JANE | 4422 MATICH DR | | | | RENO | NV | 89502-6367 |
| HARPER, MARY L | 105 S GRANDE AVE | | | | MUNCIE | IN | 47303-5503 |
| HARPER, MARY L | 4721 CARITA WOODS WAY | | | | LEXINGTON | KY | 40515-6266 |
| HARPER, MARY S | 6110 NATURES CV | | | | GRAND BLANC | MI | 48439-9444 |
| HARPER, MATTHEW D | 35715 PHYLLIS ST | | | | WAYNE | MI | 48184-2023 |
| HARPER, MATTHEW J | 5399 IVY CT | | | | HOWELL | MI | 48843-6148 |
| HARPER, MATTHEW WILLIAM | 2119 ROBINSON RD | | | | LANSING | MI | 48910-4837 |
| HARPER, MATTIE D | 1010 E ALMA AVE | | | | FLINT | MI | 48505-2228 |
| HARPER, MAX E | 3255 CANDLELIGHT TRL | | | | MARION | IN | 46952-9795 |
| HARPER, MAX H | 134 CROW DR | | | | LEESBURG | GA | 31763-4721 |
| HARPER, MAX R | 201 16TH ST | | | | SAINT CLOUD | FL | 34769-4638 |
| HARPER, MAXINE | 3917 JONQUIL LN | | | | OKEMOS | MI | 48864-3731 |
| HARPER, MELISSA M | 8784 GIOVANNI CT | | | | HOWELL | MI | 48855-6300 |
| HARPER, MICHAEL C | 11200 ALPINE DR | | | | LAKE | MI | 48632-9723 |
| HARPER, MICHAEL J | 32880 KILLEWALD ST | | | | CHESTERFIELD | MI | 48047-3308 |
| HARPER, MICHAEL J | PO BOX 37764 | | | | OAK PARK | MI | 48237-0764 |
| HARPER, MICHAEL JAMES | PO BOX 37764 | | | | OAK PARK | MI | 48237-0764 |
| HARPER, MICHAEL R | 45671 GRAYSTONE LN | | | | CANTON | MI | 48187-6656 |
| HARPER, MICHAEL S | PO BOX 363 | | | | BETHANY | LA | 71007-0363 |
| HARPER, MICHAEL W | 12700 TRINKLE RD | | | | CHELSEA | MI | 48118-9544 |
| HARPER, MICHAEL WAYNE | 12700 TRINKLE RD | | | | CHELSEA | MI | 48118-9544 |
| HARPER, MILDRED B | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| HARPER, MILDRED K | 5628 CHAGRIN DR | | | | MENTOR | OH | 44060-2628 |
| HARPER, MILDRED K | 5628 CHAGRIN DRIVE | | | | MENTOR ON THE | OH | 44060-2628 |
| HARPER, MINDY E | 103 ROBIN HOOD DR | | | | TROY | MO | 63379-2395 |
| HARPER, MINYOUGHN M | PO BOX 393 | 501 PLUM STREET | | | FRANKTON | IN | 46044-0393 |
| HARPER, MURIEL E | 28877 TERRENCE | | | | LIVONIA | MI | 48154-3314 |
| HARPER, MYRTICE H | 3731 CROSSVALE RD | | | | LITHONIA | GA | 30038-4011 |
| HARPER, NANCY | 9149 AUSTIN RD | | | | SALINE | MI | 48176-9652 |
| HARPER, NANCY A | 5200 HIDDEN GABLES DR | | | | TRAVERSE CITY | MI | 49684-7031 |
| HARPER, NANCY K | 119 PATRICIA DR | | | | KOKOMO | IN | 46902-5114 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HARPER, NANCY T | 2309 PECAN ST | | | BOWLING GREEN | KY | 42101-5215 |
| HARPER, NATALIE M | 611 CRANFORD AVE | | | LINDEN | NJ | 07036-1906 |
| HARPER, NILES N | 18910 MANSFIELD ST | | | DETROIT | MI | 48235-2934 |
| HARPER, NORMA A | 2940 ASBURY CT | | | MIAMISBURG | OH | 45342-4433 |
| HARPER, NORMA L | 5007 BRANCH RD | | | FLINT | MI | 48506-2081 |
| HARPER, OLA L. | 197 FRENCH ST | | | BUFFALO | NY | 14211-1514 |
| HARPER, OLIVE M | 7700 NEMCO WAY APT 305 | | | BRIGHTON | MI | 48116-9469 |
| HARPER, OLIVER L | 3490 CROWN POINT PL | | | DECATUR | GA | 30032-6018 |
| HARPER, OLLIE M | 121 MARCUS UNDERWOOD ST | | | BRANDON | MS | 39042-8706 |
| HARPER, ORVILLE L | 3111 BEECHWOOD AVE | | | FLINT | MI | 48506-3042 |
| HARPER, OTTEE | 148 PARK DR | | | DECATUR | GA | 30030-4481 |
| HARPER, PAMELA J | 912 NEWTON DR UNIT B | | | NEWTON FALLS | OH | 44444-2949 |
| HARPER, PATRICIA A | 5196 CRAIG AVE NW | | | WARREN | OH | 44483-1236 |
| HARPER, PATRICIA A | PO BOX 324 | | | KENDALL | NY | 14476 |
| HARPER, PATRICIA B | 214 SHARON RD | | | GREENVILLE | PA | 16125-8107 |
| HARPER, PATRICIA J | 28620 MIRANDA ST | | | HAYWARD | CA | 94544-6242 |
| HARPER, PATRICIA L | PO BOX 91201 | | | ATLANTA | GA | 30364-1201 |
| HARPER, PATTY J | 1610 S COUNTY ROAD 25A | | | TROY | OH | 45373-4248 |
| HARPER, PAUL R | 65 HI HILL DR | | | LAKE ORION | MI | 48360-2426 |
| HARPER, PAUL W | 910 OAK ST | | | MOAB | UT | 84532-2814 |
| HARPER, PEGGY A | 13250 BURTON ST | | | OAK PARK | MI | 48237-1620 |
| HARPER, PERTIS | 2643 NEEDHAM ST | | | SAGINAW | MI | 48601-1345 |
| HARPER, RALPH L | 3204 SOFT BREEZE CIR | | | WEST MELBOURNE | FL | 32904-7709 |
| HARPER, RAYMON D | 1931 N BOWMAN AVENUE RD APT A | | | DANVILLE | IL | 61832-2041 |
| HARPER, RAY | 1019 MAYCROFT RD | | | LANSING | MI | 48917-2054 |
| HARPER, RAYMOND D | 19951 GREENVIEW AVE | | | DETROIT | MI | 48219-1527 |
| HARPER, RAYNARD | 178 ROOSEVELT AVE | | | BUFFALO | NY | 14215-2839 |
| HARPER, RENEE A | 420 EASTON RD | | | GLADWIN | MI | 48624-8402 |
| HARPER, REVA | PO BOX 162 | | | BENHAM | KY | 40807-0162 |
| HARPER, RICHARD D | 4035 COTTAGE OAKS DR | | | ACWORTH | GA | 30101-7322 |
| HARPER, RICHARD E | 10700 OAKHURST RD | | | HOLLY | MI | 48442-8546 |
| HARPER, RICKEY W | 9281A BLIZZARD RD | | | MERIDIAN | MS | 39305-9095 |
| HARPER, ROBERT A | 2309 SWAYZE ST | | | FLINT | MI | 48503-3350 |
| HARPER, ROBERT E | 8965 BABCOCK RD | | | GRANT TOWNSHIP | MI | 48032-1409 |
| HARPER, ROBERT E | PO BOX 150 | | | BULL SHOALS | AR | 72619-0150 |
| HARPER, ROBERT H | 233 E 620 N | | | FREMONT | IN | 46737-9102 |
| HARPER, ROBERT J | 2344 LOCKLIN LN | | | WEST BLOOMFIELD | MI | 48324-3750 |
| HARPER, ROBERT J | 614 STEWART WAY | | | RIO VISTA | CA | 94571-1287 |
| HARPER, ROBERT J | 9695 FOXCHASE CIR | | | FREELAND | MI | 48623-8691 |
| HARPER, ROBERT L | 1013 INDIANA ST | | | KANNAPOLIS | NC | 28083-6617 |
| HARPER, ROBERT L | 10744 CAMBRIDGE AVE | | | KANSAS CITY | MO | 64134-2745 |
| HARPER, ROBERT L | 140 CHERRY LN | | | BELLEVILLE | MI | 48111-5389 |
| HARPER, ROBERT L | 246 HARPER RD | | | MERIDIAN | MS | 39301-8372 |
| HARPER, ROBERT L | 2538 CROMPOND RD | | | YORKTOWN HEIGHTS | NY | 10598-3713 |
| HARPER, ROEDEAN | 210 W CROSS ST APT 327 | | | YPSILANTI | MI | 48197-2834 |
| HARPER, ROGER L | 420 EASTON ROAD | | | GLADWIN | MI | 48624-8402 |
| HARPER, RONALD A | 1235 OAKMONT DR | | | OXFORD | MI | 48371-6082 |
| HARPER, RONALD C. | 12577 ROAD 12H | | | OTTAWA | OH | 45875-8654 |
| HARPER, RONNIE W | 715 SENECA PLACE | | | ELMIRA | NY | 14904-2327 |
| HARPER, ROSA MAE | 3901 TOMMY DR | | | POWDER SPRINGS | GA | 30127-2054 |
| HARPER, ROY J | 9942 W 300 S | | | SWAYZEE | IN | 46986-9749 |
| HARPER, ROY L | 2548 ROCKCLIFF RD SE | | | ATLANTA | GA | 30316-4012 |
| HARPER, ROY LYNN | ARCHER, SHRODE & SOULE | 1800 S. DAIRY ASHFORD, SUITE 125 | | HOUSTON | TX | 77077 |
| HARPER, ROY R | 32314 GLEN ST | | | WESTLAND | MI | 48186-8922 |
| HARPER, RUBY M | 76 GOODMAN DR | | | SALISBURY | NC | 28147-7860 |
| HARPER, RUTH | 204 TERRY ST | | | MADISON | IL | 62060-1643 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HARPER, RUTH | 705 RIDGEWOOD DR | | | WEST PLAINS | MO | 65775 |
| HARPER, SARA L | 65 STONEWALL CIR | | | MC KENZIE | TN | 38201-1248 |
| HARPER, SARA P | 1365 WILLOUGHBY RD | C/O ELIZABETH COLEMAN | | VESTAVIA HILLS | AL | 35216-2905 |
| HARPER, SCOTT A | 1021 FOXCROFT RD | | | GRAND ISLAND | NY | 14072-1905 |
| HARPER, SCOTT D | 3431 RAY RD | | | GRAND BLANC | MI | 48439-9321 |
| HARPER, SHANNON T | PO BOX 431875 | | | PONTIAC | MI | 48343-1875 |
| HARPER, SHERMAN R | 3137 W 139TH ST APT 309 | | | HAWTHORNE | CA | 90250-7872 |
| HARPER, SHIRLEY A | 6035 S TRANSIT RD LOT 433 | | | LOCKPORT | NY | 14094-7107 |
| HARPER, SIDNEY A | 713 24TH AVE | | | BELLWOOD | IL | 60104-1930 |
| HARPER, STACEY L | 2140 WHITEHEAD RD | | | CHOUDRANT | LA | 71227-3525 |
| HARPER, STANLEY E | 1163 WAVERLY RD | | | DIMONDALE | MI | 48821-9648 |
| HARPER, STELLA | 8487 N BRAY RD | | | MOUNT MORRIS | MI | 48458-8987 |
| HARPER, SUE A | 7490 E 400 N | | | KOKOMO | IN | 46901-8433 |
| HARPER, SUSAN | 92 E. MAIN ST | | | UNIONTOWN | PA | 15401 |
| HARPER, SYLVIA | 107 BYRD DR | | | MARTINSBURG | WV | 25401-2020 |
| HARPER, TERRY L | 3295 WATKINS LAKE RD APT 409 | | | WATERFORD | MI | 48328-1558 |
| HARPER, THELMA R | 2801 RIEGLE AVE | | | FLINT | MI | 48506-3176 |
| HARPER, THERESA R | 36465 ORCHARD LAKE DR | | | NEW BALTIMORE | MI | 48047-5549 |
| HARPER, THOMAS E | 1389 COUNTY ROAD 3501 | | | HALEYVILLE | AL | 35565-6161 |
| HARPER, THOMAS J | 7007 WILSON RD | | | OTISVILLE | MI | 48463-9426 |
| HARPER, THOMAS JAMES | 7007 WILSON RD | | | OTISVILLE | MI | 48463-9426 |
| HARPER, TIMOTHY R | 492 MCLEOD | | AMHERSTBURG ON N9V2Y8 CANADA | | | |
| HARPER, TIMOTHY R | 492 MCLEOD AVE | | AMHERSTBURG ONTARIO CANADA N9V-2Y8 | | | |
| HARPER, TOMICA D | 6629 LAKEVIEW BLVD APT 7307 | | | WESTLAND | MI | 48185-5830 |
| HARPER, TOMICA D | PO BOX 401122 | | | REDFORD | MI | 48240-9122 |
| HARPER, TOMMIE E | 10005 BONAZZI ST | | | HOUSTON | TX | 77088-3102 |
| HARPER, TRACY L | 3914 CAMPBELL AVE | | | INDIANAPOLIS | IN | 46226-4837 |
| HARPER, VERA | 1045 SPADE DRIVE | | | ROCHESTER | IN | 46975 |
| HARPER, VERNA R | 6904 GARY LN | | | FORT WORTH | TX | 76112-4208 |
| HARPER, VICTOR C | 17008 ROMULAS RD | | | RALPH | AL | 35480 |
| HARPER, VICTOR D | 5522 RUBIN AVE | | | BALTIMORE | MD | 21215-4417 |
| HARPER, VICTOR DARNELL | 5522 RUBIN AVE | | | BALTIMORE | MD | 21215-4417 |
| HARPER, VIRGINIA I | 3507 NW BLUE JACKET DR | | | LEES SUMMIT | MO | 64064-1821 |
| HARPER, VIRGINIA L | 4803 CAMBRIDGE DR APT B | | | LOCKPORT | NY | 14094-3447 |
| HARPER, WILBERT G | 221 SCOTT AVE | | | VANDALIA | OH | 45377-2417 |
| HARPER, WILLIAM E | 2000 S 9TH AVE | | | MAYWOOD | IL | 60153-3233 |
| HARPER, WILLIAM G | 493 BALDWIN HEIGHTS CIR | | | HOWARD | OH | 43028-9505 |
| HARPER, WILLIAM H | 246 HARPER ROAD | | | MERIDIAN | MS | 39301-8372 |
| HARPER, WILLIAM H | 4600 DIANN DR | | | COLLEGE PARK | GA | 30349-1730 |
| HARPER, WILLIAM I | 5997 FAIRLAWN AVE | | | HUBBARD | OH | 44425-2512 |
| HARPER, WILLIAM J | 30932 CREPE MYRTLE DR UNIT 24 | | | MILLSBORO | DE | 19966-4695 |
| HARPER, WILLIAM L | 131 S MEADOW DR | | | N TONAWANDA | NY | 14120-4824 |
| HARPER, WILLIAM L | 1323 COOPER AVE | | | LANSING | MI | 48910-2638 |
| HARPER, WILLIAM L | 3679 WOODSTORK CT | | | FORT MYERS | FL | 33908-4122 |
| HARPER, WILLIAM M | 4273 SPRINGBROOK DR | | | SWARTZ CREEK | MI | 48473-1706 |
| HARPER, WILLIAM R | 3389 S GRAHAM RD | | | SAGINAW | MI | 48609-9101 |
| HARPER, WILLIE C | 1713 BARBARA DR | | | FLINT | MI | 48504-3619 |
| HARPER, WILLIE C | 2300 GRAND HAVEN DR APT 200 | | | TROY | MI | 48083-4442 |
| HARPERS HOT SHOT SERVICE | 4035 CLARKS RIVER RD | | | PADUCAH | KY | 42003-0806 |
| HARPETH CHR/FRANKLIN | 305 5TH AVE N | | | FRANKLIN | TN | 37064-2607 |
| HARPHAM, CHARLES J | 640 ATHLETIC ST | | | VASSAR | MI | 48768-1109 |
| HARPHAM, GILBERT W | 391 S BRINER RD | | | MARION | IN | 46953-9704 |
| HARPHAM, RUTH E | 1975 E 1300 N | | | ALEXANDRIA | IN | 46001-8959 |
| HARPINE JOHN F (486590) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HARPLE, HELEN R | 612 OAKLAND AVE | | | SANDUSKY | OH | 44870-8012 |
| HARPOLD, JEFFREY L | 7377 HAWTHORNE DR | | | PLAINFIELD | IN | 46168-1887 |
| HARPOLD, PATRICIA | 308 ALEXANDER ST | | | PARIS | IL | 61944-2131 |
| HARPOOTLIAN, TOMMY A | 494 RISSMAN LN | | | ORTONVILLE | MI | 48462-8455 |
| HARPS, THOMAS N | 2774 QUAIL VALLEY RD | | | SOLVANG | CA | 93463-9614 |
| HARPST, CHARLEY D | 10761 DOTY RD | | | MAYBEE | MI | 48159-9501 |
| HARPST, DORIS A | PO BOX 294 | | | BIRCH RUN | MI | 48415-0294 |
| HARPST, FREDERIC H | 2620 SOUTH 37 ROAD | | | CADILLAC | MI | 49601-8127 |
| HARPST, GREGORY R | 2409 25TH ST | | | BAY CITY | MI | 48708-7617 |
| HARPST, HAROLD E | 10051 CANADA RD | | | BIRCH RUN | MI | 48415-9217 |
| HARPST, HOMER E | 739 ALEXANDER LN | | | VASSAR | MI | 48768-1450 |
| HARPST, JASON A | 750 ELLIE NAT DR | | | CLARKSVILLE | TN | 37040-5594 |
| HARPST, JEREMY ALAN | 1253 CHATWELL DR | | | DAVISON | MI | 48423-2711 |
| HARPST, NORMA J | 803 BOSTON DR | | | KOKOMO | IN | 46902-6903 |
| HARPST, RODNEY A | 12063 BIRCH RUN RD | | | BIRCH RUN | MI | 48415-9428 |
| HARPST, RODNEY ALAN | 12063 BIRCH RUN RD | | | BIRCH RUN | MI | 48415-9428 |
| HARPSTER, BRIAN MICHAEL | 5967 NORTH CROWN STREET | | | WESTLAND | MI | 48185-8110 |
| HARPSTER, DONALD P | 6 HIGHLAND DR | | | MARCELLUS | NY | 13108-1104 |
| HARPSTER, MICHAEL | 3829 DEER SPRINGS DR | | | ROCHESTER | MI | 48306-4732 |
| HARPSTER, RUSSELL F | 6114 PARKER DR | | | LAKE | MI | 48632-9217 |
| HARR ROBERT A (626557) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HARR, CAROL D | 3666 WAGONWHEEL RD | | | EDMOND | OK | 73034-5814 |
| HARR, CELINE R | 11240 W CLINTON ST | | | FOWLER | MI | 48835-5111 |
| HARR, DARLENE M | 13697 PEARWOOD DRIVE | | | DEWITT | MI | 48820-9075 |
| HARR, DENNIS E | 11240 W CLINTON ST | | | FOWLER | MI | 48835-5111 |
| HARR, DENNIS S | 1871 STATE ROUTE 66 | | | STRYKER | OH | 43557-9559 |
| HARR, GERALD W | 10583 E LAKESHORE DR | | | CARMEL | IN | 46033-4130 |
| HARR, JOAN M | 4787 CHOPIN ST | | | DETROIT | MI | 48210-2242 |
| HARR, KRIS A | 11223 W JOLLY RD | | | LANSING | MI | 48911-3014 |
| HARR, KRISTIN M | 352 W PARK BLVD | | | MEDINA | OH | 44256-2571 |
| HARR, PETER A | RD 1 157 MORTON RD | | | HAMLIN | NY | 14464-9630 |
| HARR, PETER A | RR 1 | | | HAMLIN | NY | 14464 |
| HARR, STANLEY E | 739 FITTING AVE | | | LANSING | MI | 48917-2229 |
| HARR,PAUL L | 3210 COUNTRY CLUB PKWY | | | CASTLE ROCK | CO | 80108-8300 |
| HARRADINE, EDWIN F | 115 CAMINO CABO | | | SANTA FE | NM | 87508-2278 |
| HARRADINE, HELEN K | 115 CAMINO CABO | | | SANTA FE | NM | 87508-2278 |
| HARRADINE, MARGARET | 1729 EMPIRE BLVD APT 53 | C/O RANDALL J HARRADINE | | WEBSTER | NY | 14580-2171 |
| HARRADINE, MARGARET | C/O RANDALL J HARRADINE | 1729 EMPIRE BLVD APT 53 | | WEBSTER | NY | 14580-4580 |
| HARRAH, BILLY J | 5308 MEDICINE BOW ST | | | MILTON | FL | 32570-8010 |
| HARRAH, CECIL A | 14900 61ST AVE N | | | PLYMOUTH | MN | 55446-3680 |
| HARRAH, GAIL A | 5308 MEDICINE BOW ST | | | MILTON | FL | 32570-8010 |
| HARRAH, JAMES A | 6960 STEINMEIER DR | | | INDIANAPOLIS | IN | 46220-3901 |
| HARRAH, JESSIE H | 134 FAIRWAY VIEW DR | | | ETOWAH | NC | 28729-8703 |
| HARRAH, MARGARET C | 3325 DEWEESE RD | | | TROY | OH | 45373-9762 |
| HARRAH, MILDRED | 134 FAIRWAY VIEW DR | | | ETOWAH | NC | 28729-8703 |
| HARRAL JACQUELINE | 11800 W VAN DORN ST | | | DENTON | NE | 68339-3038 |
| HARRALSON, LEE S | 1205 ASPEN DR | | | SMITHVILLE | MO | 64089-8169 |
| HARRALSON, LEE STEVEN | 1205 ASPEN DR | | | SMITHVILLE | MO | 64089-8169 |
| HARRAN, WAYNE | PO BOX 880995 | | | PUKALANI | HI | 96788-0995 |
| HARRAR, SAMUEL F | 12 ROCKROSE DR | | | NEWARK | DE | 19711-6852 |
| HARRAR, SAMUEL FRANCIS | 12 ROCKROSE DR | | | NEWARK | DE | 19711-6852 |
| HARRAS, PATRICIA E | 2050-20 FORT ST | | WINNIPEG MANITOBA CANADA R3C-4L3 | | | |
| HARRAWOOD, DONALD R | 1105 EAGLE RIDGE DR | | | EL PASO | TX | 79912-7475 |
| HARRAWOOD, ERIC A | 836 NITA FAY DR | | | EL PASO | TX | 79912-1406 |
| HARRE CHERYL | 15824 HARRISON RD | | | NASHVILLE | IL | 62263-4716 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HARREL BORDERS | 4420 NW 18TH ST | | | OKLAHOMA CITY | OK | 73107-3630 |
| HARREL BOYLE | 500 ROBERTSON CT | | | ORION | MI | 48362-2042 |
| HARREL DONALD | 2011 W LAWTER RD | | | WEATHERFOR | OK | 73096-2907 |
| HARREL MCKINNEY & | PEGGY MCKINNEY JT TEN | 3009 HIGHFIELD DRIVE | | MONTGOMERY | AL | 36111-1203 |
| HARREL WILLIAMSON | 6824 MARKSMAN CT | | | INDIANAPOLIS | IN | 46260-6432 |
| HARRELD CHEVROLET COMPANY | 3096 S LIBERTY ST | | | CANTON | MS | 39046-9211 |
| HARRELD CHEVROLET COMPANY | WILLIAM HARRELD | 3096 S LIBERTY ST | | CANTON | MS | 39046-9211 |
| HARRELD, RICHARD L | 2707 W 16TH ST | | | MARION | IN | 46953-1033 |
| HARRELDEAN B DUNN | 11194 LAKE CIRCLE DR N | | | SAGINAW | MI | 48609-9697 |
| HARRELDEAN DUNN | 11194 LAKE CIRCLE DR N | | | SAGINAW | MI | 48609-9697 |
| HARRELL & CHAMBLIS LLP | STE 1000 8TH & MAIN BLDG | 707 E MAIN ST 10TH FL | | RICHMOND | VA | 23219 |
| HARRELL AND BEVERLY TRANSMISSIONS | 209 W 25TH ST | | | SANFORD | FL | 32771-4411 |
| HARRELL ATRICE | HARRELL, ATRICE | 454 FM 2969 | | GOODWICH | TX | 77335 |
| HARRELL BALCH | 30736 QUINKERT ST | | | ROSEVILLE | MI | 48066-1649 |
| HARRELL BARRY | HARRELL, BARRY | 8109 LAKESIDE CT., APT 1B | | FORT WAYNE | IN | 46816-5004 |
| HARRELL DORETHA | 315 DAPHNE DR | | | GONZALES | LA | 70737-3358 |
| HARRELL DWAYNE | HARRELL, DWAYNE W | | | | | |
| HARRELL EARL H (429053) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HARRELL ESTHER J | HARRELL, ESTHER J | 1100 CESERY BLVD STE 2 | | JACKSONVILLE | FL | 32211-5656 |
| HARRELL HICKS | 3334 WINTERFIELD DR | | | WARREN | MI | 48092-2216 |
| HARRELL INMAN | 5906 INMAN DR NW | | | ASH | NC | 28420-4143 |
| HARRELL JERRELL | 1903 TALL TIMBER CT | | | FORT WASHINGTON | MD | 20744-2635 |
| HARRELL JR, GEROLD L | 10300 WOODVIEW DR | | | OKLAHOMA CITY | OK | 73165-9147 |
| HARRELL JR, LEE R | 5211 MADISON LAKE CIR | | | TAMPA | FL | 33619-9697 |
| HARRELL JR, RUSSELL R | 6220 MEDLEY RD | | | NEW WAVERLY | TX | 77358-2148 |
| HARRELL KENT | 15 W 6TH ST STE 2510 | | | TULSA | OK | 74119-5419 |
| HARRELL L CONNELLY & | SHIRLEY H CONNELLY JT TEN | 106 ROCKPORT WAY | | PACOLET | SC | 29372-3443 |
| HARRELL PATTI | 1904 N MIDLAND DR | | | MIDLAND | TX | 79707-6490 |
| HARRELL R STARKEY | 4301 GREENVILLE RD | | | FARMDALE | OH | 44417 |
| HARRELL RONALD M (431444) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | INDIANAPOLIS | IN | 46204-3227 |
| HARRELL SCALES | 14123 HUNTINGTON ST | | | RIVERVIEW | MI | 48193-7503 |
| HARRELL SHARON | HARRELL, SHARON | 2613 REST HAVE ROAD | | BARNSVILLE | GA | 30204 |
| HARRELL STAFFORD | 173 LONDON LN | | | FRANKLIN | TN | 37067-4462 |
| HARRELL TINA | 817 KARLSRUHE PL | | | SAINT LOUIS | MO | 63125-2551 |
| HARRELL'S RADIATOR SHOP | 1128 GILLESPIE ST | | | FAYETTEVILLE | NC | 28306-1552 |
| HARRELL, ANTHIONNETE M | 302 N TRANSIT ST | | | LOCKPORT | NY | 14094-2106 |
| HARRELL, ANTHONY C | 1660 EDISON ST | | | DETROIT | MI | 48206-2039 |
| HARRELL, ANTHONY CONRAD | 1660 EDISON ST | | | DETROIT | MI | 48206-2039 |
| HARRELL, ANTONIO | 14386 FAUST AVE | | | DETROIT | MI | 48223-3544 |
| HARRELL, ARIZONA | 185 BUSH RD | | | SPENCER | IN | 47460-5669 |
| HARRELL, BARBARA A | 4175 BIANCA ST | | | SEBRING | FL | 33872-2101 |
| HARRELL, BARBARA A | 7136 W ANTON WAY | | | NEW PALESTINE | IN | 46163-9562 |
| HARRELL, BENNIE | 1148 MIAMI ST | | | YOUNGSTOWN | OH | 44505-3746 |
| HARRELL, BETTY | 522 PERRY STREET | | | SAGINAW | MI | 48602-1418 |
| HARRELL, BETTY L | 1003 TRACE DR | | | JACKSON | TN | 38305-1588 |
| HARRELL, BOBBY L | 2964 LEATHERWOOD RD | | | BEDFORD | IN | 47421-8770 |
| HARRELL, BOBBY R | 3145 S AIRPORT RD | | | BRIDGEPORT | MI | 48722-9528 |
| HARRELL, BONNIE LOU | 5605 MILHOUSE RD | | | INDIANAPOLIS | IN | 46221-4142 |
| HARRELL, CARL R | 241 SUN SWEPT DR | | | TROY | MO | 63379-3909 |
| HARRELL, CECIL E | 1390 COUNTY ROAD 40 | | | CENTRE | AL | 35960-8002 |
| HARRELL, CECIL E | 2811 LAROSE AVE | | | MEMPHIS | TN | 38114-4404 |
| HARRELL, CHARLES E | 2358 TIFFANY CIR | | | DECATUR | GA | 30035-3315 |
| HARRELL, CHARLES E | 29740 CAMBRIDGE AVENUE | | | CASTAIC | CA | 91384-4525 |
| HARRELL, CHARLES H | 20300 WILDHERN ST | | | SOUTHFIELD | MI | 48076-1767 |
| HARRELL, CHRISTOPHER S | 22180 HEATHERIDGE LN | | | NORTHVILLE | MI | 48167-9320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRELL, CLARESA | 369 LITTLETON AVE | | | | NEWARK | NJ | 07103-2214 |
| HARRELL, CLYDE V | 967 FELLOWSHIP LN | | | | SANTA BARBARA | CA | 93109-1278 |
| HARRELL, DANIEL J | 9022 BUTTERNUT RD | | | | WHITMORE LAKE | MI | 48189-9519 |
| HARRELL, DAVID A | 3002 STEVENSON ST | | | | FLINT | MI | 48504-3201 |
| HARRELL, DAVID E | 2205 SAINT ANDREWS CT | | | | KOKOMO | IN | 46902-3179 |
| HARRELL, DAVID W | 9009 GARFIELD DR | | | | WHITMORE LAKE | MI | 48189-9272 |
| HARRELL, DELVIS P | 13068 CHETS CREEK DR S | | | | JACKSONVILLE | FL | 32224-7432 |
| HARRELL, DENVER L | 6827 PITTSBURG ST | | | | DETROIT | MI | 48210-1621 |
| HARRELL, DOROTHY C | 8066 UNIT C SUMMERFIELD RD | | | | LAMBERTVILLE | MI | 48144 |
| HARRELL, DRED | RR 2 BOX 153A | | | | LAKELAND | GA | 31635-9538 |
| HARRELL, EARL D | 503 BRYAN AVE APT B | | | | WABASH | IN | 46992-1019 |
| HARRELL, EDWARD | 4041 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2436 |
| HARRELL, EDWARD E | 722 W ELLIS AVE | | | | BELDING | MI | 48809-1120 |
| HARRELL, ERNEST L | 605 RADBURN DR | | | | INDIANAPOLIS | IN | 46214-2643 |
| HARRELL, FAY S | 2320 WESTDALE CT | | | | KOKOMO | IN | 46901-5090 |
| HARRELL, FRANK A | 129 PIGEON RUN DR | | | | BEAR | DE | 19701-1513 |
| HARRELL, FRED L | 31 APPLETON ST | | | | ROCHESTER | NY | 14611-2509 |
| HARRELL, GARY L | 34 HILL CREEK RD | | | | TROY | MO | 63379-4618 |
| HARRELL, GAY T | 1206 LANE ST | | | | IRVING | TX | 75061-2211 |
| HARRELL, GERALD L | 6217 WARRINGTON PL | | | | FORT WORTH | TX | 76112-3129 |
| HARRELL, GRADY E | PO BOX 274 | | | | FAIR PLAY | SC | 29643-0274 |
| HARRELL, HELEN M | 2364 ALVIN JOINER RD | | | | DUBLIN | GA | 31021-4735 |
| HARRELL, HENRY J | 23744 RIVERSIDE DRIVE | | | | SOUTHFIELD | MI | 48033-3307 |
| HARRELL, HERBERT C | 406 GLENNWOOD RD SW | | | | DECATUR | AL | 35601-3932 |
| HARRELL, ICEL E | 1119 DRY CREEK AVE | | | | MONTROSE | CO | 81401-4289 |
| HARRELL, INEZ M | 8063 STATE ROUTE 245 | | | | N LEWISBURG | OH | 43060-9610 |
| HARRELL, IRIS W | 2205 SAINT ANDREWS CT | | | | KOKOMO | IN | 46902-3179 |
| HARRELL, JAMES A | 431 S 4TH AVE | | | | MOUNT VERNON | NY | 10550-4401 |
| HARRELL, JAMES W | 31901 SHIAWASSEE RD | | | | FARMINGTON | MI | 48336-3200 |
| HARRELL, JEANNE | 132 CHERRY LN | | | | IVANHOE | VA | 24350-3008 |
| HARRELL, JOE D | 1011 O ST | | | | BEDFORD | IN | 47421-2813 |
| HARRELL, JOE S | 5580 MORNING CREEK CIR | | | | COLLEGE PARK | GA | 30349-3501 |
| HARRELL, JOHNNIE R | 807 PARKSIDE AVE | | | | TRENTON | NJ | 08618-3440 |
| HARRELL, JOSEPH | 3621 HALIFAX CIR | | | | MORRISTOWN | TN | 37813-1241 |
| HARRELL, JOSEPHINE E | 3098 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9009 |
| HARRELL, JUDITH W | 3480 VALLEY CREEK DR | | | | TALLAHASSEE | FL | 32312-3633 |
| HARRELL, KEEVIN J | 1212 BAY RIDGE DR | | | | BENTON | LA | 71006-3481 |
| HARRELL, LAMOINE | PO BOX 456 | | | | SHIRLEY | IN | 47384-0456 |
| HARRELL, LARRY E | 3520 N 950 E | | | | BROWNSBURG | IN | 46112 |
| HARRELL, LARRY N | 7455 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9342 |
| HARRELL, LEO S | 271 FAIRGROUNDS RD | | | | TROY | MO | 63379-3153 |
| HARRELL, LEONARD V | 3444 E ROYAL OAK DR | P O BOX 121 | | | FAIRVIEW | MI | 48621-9772 |
| HARRELL, LILLIAN M | 344 CAMPGROUND RD | | | | THORN HILL | TN | 37881-6201 |
| HARRELL, LOUIS | 4074 CLYDE AVENUE | | | | GROVEPORT | OH | 43125 |
| HARRELL, LOUIS | 4687 LILLIBRIDGE ST | | | | DETROIT | MI | 48214-1638 |
| HARRELL, LULA M | 1063 PENNSYLVANIA AVE | | | | LINCOLN PARK | MI | 48146-1562 |
| HARRELL, LUTHER J. | 3520 WEISS ST APT 3 | | | | SAGINAW | MI | 48602-3301 |
| HARRELL, MARK J | 1224 ESTERLING DR | | | | SAINT CHARLES | MO | 63301-2337 |
| HARRELL, MARK M | 4 BRAIRWOOD CT | | | | MANSFIELD | TX | 76063-5537 |
| HARRELL, MARY F | 7153 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46237-9723 |
| HARRELL, MAVIS J | 711 LOWRY ST | | | | MANCHESTER | TN | 37355-2319 |
| HARRELL, MICHAEL D | 4342 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1244 |
| HARRELL, MILDRED | 19480 MARK TWAIN ST | | | | DETROIT | MI | 48235-1915 |
| HARRELL, PHIL M | 2057 HIGH SHOALS RD | | | | DALLAS | GA | 30132-2228 |
| HARRELL, PHYLLIS A | 641 SW 9TH ST | | | | MOORE | OK | 73160-2515 |
| HARRELL, PHYLLIS E | 1053 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRELL, RACHEL | 550 E MYER AVE | | | | EXETER | CA | 93221-9573 |
| HARRELL, RANDALL T | 26081 MASON RD | | | | JARRATT | VA | 23867-8227 |
| HARRELL, RANDY L | 1073 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2334 |
| HARRELL, RAYMOND S | 6466 EXCALIBUR CT APT B | | | | INDIANAPOLIS | IN | 46268-2413 |
| HARRELL, RITA | 700 E COURT ST APT 332 | | | | FLINT | MI | 48503-6224 |
| HARRELL, ROBERT E | 12070 CLUB HOUSE RD | | | | BROOKSVILLE | FL | 34613-5556 |
| HARRELL, ROBERT H | 1262 SAINT MICHAEL RD | | | | SOUTHSIDE | TN | 37171-9016 |
| HARRELL, ROBERT L | 590 BLUE BUNTING CIR | | | | MOSCOW MILLS | MO | 63362-2057 |
| HARRELL, ROCKY D | 1323 YOUNGER RD | | | | BEDFORD | IN | 47421-8181 |
| HARRELL, RONNIE E | 476 W 1150 S | | | | BUNKER HILL | IN | 46914-9558 |
| HARRELL, ROOSEVELT | 2500 W GRAND BLVD APT 409 | | | | DETROIT | MI | 48208-1241 |
| HARRELL, SAM | 550 E MYER AVE | | | | EXETER | CA | 93221-9573 |
| HARRELL, SAMUEL G | 575 COATS RD | | | | LAKE ORION | MI | 48362-1017 |
| HARRELL, SEYON D | 2270 LEGACY DR | | | | BURTON | MI | 48519-2026 |
| HARRELL, SHALYNDRA G | 27 HAZEL AVE APT 1 | | | | PONTIAC | MI | 48341-1909 |
| HARRELL, SHELLY L | 1837 DOROTHY CIR # 85 | | | | ESSEXVILLE | MI | 48732 |
| HARRELL, SHELLY LEE | 1837 DOROTHY CIR # 85 | | | | ESSEXVILLE | MI | 48732 |
| HARRELL, SHERRI I | PO BOX 422 | | | | SMYRNA | TN | 37167-0422 |
| HARRELL, STEVE | 260 LINDALE DR | | | | FAIRFIELD | OH | 45014-1520 |
| HARRELL, STEVE R | 14721 SE 27TH ST | | | | CHOCTAW | OK | 73020-6518 |
| HARRELL, STEVEN M | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 188 | | | | SHREVEPORT | LA | 71129-5025 |
| HARRELL, TERRIE J | RR 1 BOX 122D | | | | STRATFORD | OK | 74872-9715 |
| HARRELL, THOMAS J | 24560 ONEIDA BLVD | | | | OAK PARK | MI | 48237-1716 |
| HARRELL, TILMON L | 2235 PRAIRIE AVENUE | | | | BELOIT | WI | 53511-2621 |
| HARRELL, TIMOTHY R | 11490 TERRY DR | | | | SCHOOLCRAFT | MI | 49087-9463 |
| HARRELL, VERNON L | 4012 ROAN DR | | | | COLORADO SPRINGS | CO | 80922-2435 |
| HARRELL, VIVIAN L | 722 W ELLIS AVE | | | | BELDING | MI | 48809-1120 |
| HARRELL, W. S | 6109 ADELPHI CIR | | | | VIRGINIA BEACH | VA | 23464-3745 |
| HARRELL, WILLIAM B | 5300 JAMESTOWN RD | | | | SHELBY TOWNSHIP | MI | 48317-5024 |
| HARRELL, WILLIE D | 3518 MONO GENE DR | | | | FORT WAYNE | IN | 46806-3538 |
| HARRELL, WILLIE E | 1105 WALNUT ST | | | | HAMILTON | OH | 45011-3744 |
| HARRELL, WILLIE J | 219 CLINTON ST | | | | ROANOKE RAPIDS | NC | 27870-4314 |
| HARRELL-ATKINS, BERNICE | 19429 EUREKA STREET | | | | DETROIT | MI | 48234-4208 |
| HARRELL-ATKINS, BERNICE | P.O BOX 34183 | | | | DETROIT | MI | 48234-0183 |
| HARRELL-CANO CINDY | 1112 LION KING | | | | SAN ANTONIO | TX | 78251-4052 |
| HARRELSON JR, VINCENT F | 854 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9700 |
| HARRELSON ROBERT E (626558) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRELSON, BARBARA | PO BOX 19002 | | | | CHARLOTTE | NC | 28219-9002 |
| HARRELSON, BARBARA J | 422 W SHADY SHORES RD | | | | SHADY SHORES | TX | 76208-5613 |
| HARRELSON, BOBBY | PO BOX 19002 | | | | CHARLOTTE | NC | 28219-9002 |
| HARRELSON, CARLTON L | 844 S STATE RD APT 159 | | | | DAVISON | MI | 48423-2822 |
| HARRELSON, CLIFTON M | 28328 COVENTRY CT | | | | BROWNSTOWN | MI | 48183-5011 |
| HARRELSON, DEBBIE | 4308 LINDA DR | | | | PHENIX CITY | AL | 36867-1616 |
| HARRELSON, GLEN | 125 E IROQUOIS TRL | | | | SANDUSKY | OH | 44870-6146 |
| HARRELSON, HERMAN W | 162 RD 2720 | | | | GUNTOWN | MS | 38849 |
| HARRELSON, MARLENE E | 125 E IROQUOIS TRL | | | | SANDUSKY | OH | 44870-6146 |
| HARRELSON, REBECCA A | 1506 CALLE SIETE | | | | LOMPOC | CA | 93436-1610 |
| HARRELSON, RUSSELL J | 386 NE 831ST RD | | | | CLINTON | MO | 64735-9340 |
| HARREN, JOHN A | 513 E EDGEWOOD BLVD APT 105 | | | | LANSING | MI | 48911-6900 |
| HARRENSTEIN BRIAN | 187 WEST RAINFORTH ROAD | | | | DONIPHAN | NE | 68832-9627 |
| HARRER, RONALD J | 2407 ASHDOWN DR | | | | BOSSIER CITY | LA | 71111-5919 |
| HARRER, TOK C | 1905 MILES ST | | | | BOSSIER CITY | LA | 71112-4129 |
| HARRETT, DANIEL S | 11356 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1219 |
| HARRI HOFFMANN CO INC PFT | SHRG FUND UA 12-15-59 | P O BOX 510856 | | | MILWAUKEE | WI | 53203-0151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRI HOFFMANN FAMILY | FOUNDATION INC | PO BOX 510856 | | | MILWAUKEE | WI | 53203-0151 |
| HARRICK SCIENTIFIC PRODUCTS INC | 141 TOMPKINS AVE STE 2 | | | | PLEASANTVILLE | NY | 10570-3167 |
| HARRICK, WILLIAM H | 2625 PIEDMONT RD. #56149 | | | | ATLANTA | GA | 30324 |
| HARRIDGE, GEORGE G | 481 GOLDEN VISTA AVE | | | | RENO | NV | 89506-5735 |
| HARRIE FREEDMAN | 9501 CORDOVA NE | | | | ALBUQUERQUE | NM | 87112-1345 |
| HARRIE WILLIAMS | 3945 W JOLLY RD APT 32 | | | | LANSING | MI | 48911-3104 |
| HARRIE, KIMBERLY J | 29315 ORVYLLE DR | | | | WARREN | MI | 48092-2364 |
| HARRIE, PETER M | 2610 MARISSA WAY | | | | SHELBY TWP | MI | 48316-1296 |
| HARRIED EUGENE (ESTATE OF) (629804) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRIED MARION | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| HARRIED MARION (506859) | (NO OPPOSING COUNSEL) | | | | | | |
| HARRIED WILLIE R (629805) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| HARRIED, DENNIS L | 262 COUNTY RD N | | | | EDGERTON | WI | 53534-9609 |
| HARRIED, KATHERINE A | 262 COUNTY RD N | | | | EDGERTON | WI | 53534-9609 |
| HARRIER, DONNA | 2921 EDSEL STREET | | | | TRENTON | MI | 48183-3532 |
| HARRIER, GARY G | 28 MAPLEWOOD AVE | | | | DANVILLE | IL | 61832-8445 |
| HARRIER, JOHN R | 7196 EYLER DR | | | | SPRINGBORO | OH | 45066-1408 |
| HARRIER, JOSEPH R | 21240 DANBURY ST | | | | CLINTON TWP | MI | 48035-2714 |
| HARRIER, RANDY L | 1598 SAWYER RD | | | | KENT | NY | 14477-9612 |
| HARRIES SCOTT | 23063 GREEN CREST DR | | | | NEWHALL | CA | 91321-3805 |
| HARRIES, BEVERLY A | 1383 AUTUMN DR | | | | TROY | MI | 48098-5110 |
| HARRIES, JEFFREY J | 45457 INDIAN CREEK DR | | | | CANTON | MI | 48187-5265 |
| HARRIET A ALLEN | 16 CHARTER CT | | | | CHARLESTOWN | RI | 02813 |
| HARRIET A BARRE TR | UA 07-27-1993 | BARRE FAMILY TRUST B | 1810 TUDOR RD | | NORTH PALM BEACH | FL | 33408-2433 |
| HARRIET A BURACK | 10859 BOCA WOODS LN | | | | BOCA RATON | FL | 33428-2849 |
| HARRIET A BURNHAM IRA | FCC AS CUSTODIAN | 1111 INDEPENDENCE AVENUE | APARTMENT 2528 | | AKRON | OH | 44310-1888 |
| HARRIET A MAYS TTEE | MAYS LIVING TRUST | 1110 MARSHALL ROAD | | | GREENWOOD | SC | 29646-4216 |
| HARRIET A MCCONNELL TTEE | HARRIET A MCCONNELL TRUST | UAD 5-4-77 | 3923 WICKHAM | | MUSKEGON | MI | 49441 |
| HARRIET A SCHUBERT TR | HARRIET A SCHUBERT TRUST | U/A DATED 2-14-89 | ISLAND SHORES UNIT 103 | 131 E NORTH WATER ST | NEENAH | WI | 54956-5222 |
| HARRIET ALGER | 1256 W YALE AVE | | | | FLINT | MI | 48505-1362 |
| HARRIET ALYEA | 259 CHRISTY DR | | | | GREENWOOD | IN | 46143-1031 |
| HARRIET ANTHONY | 7305 EL LUCERO CIR | | | | BUENA PARK | CA | 90620-2619 |
| HARRIET B GIESLER NON MRTL TR U/W | DTD 8/15/89 GIESLER EUGENE A TTEE | 5403 SOUTH EAST MILES GRANT ROAD | APT H 112 | | STUART | FL | 34997-9241 |
| HARRIET B NAUGHTON | 317 SPENCER DR | | | | AMHERST | MA | 01002-3366 |
| HARRIET B SHAPIRO | MURRAY J SHAPIRO TTEE | U/A/D 07/24/98 | FBO HARRIET B SHAPIRO | 1415 BEECHWOOD BLVD. | PITTSBURGH | PA | 15217-1326 |
| HARRIET B TURNER TTEE | HARRIET B TURNER TRUST | U/A DTD 7/7/82 | 2957-11TH AVENUE C | | MOLINE | IL | 61265-2341 |
| HARRIET BAER | 300 EAST 74TH STREET | APT 23A | | | NEW YORK | NY | 10021 |
| HARRIET BARBER | 943 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9755 |
| HARRIET BEDELL | SIDNEY BEDELL TTEE | U/A/D 01-04-2005 | FBO THE BEDELL FAMILY TRUST | 5874 GRAND HARBOUR CIRCLE | BOYNTON BEACH | FL | 33437-4233 |
| HARRIET BELL | PO BOX 2454 | | | | WARREN | OH | 44484-0454 |
| HARRIET BENDA | 500 RICHARD AVE | | | | LANSING | MI | 48917-2723 |
| HARRIET BENNETT | 6956 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9629 |
| HARRIET BERGER | CGM IRA CUSTODIAN | 34 TIFFANY CIRCLE | | | MANHASSET | NY | 11030-3913 |
| HARRIET BIBLE,KEITH BIBLE, | MARY KASTEN COTTEES ROY H BIBLE | REV LIV TRUST U/A DTD 05/15/08 | 1900 BALLINGTON BLVD NW, #405 | | ROCHESTER | MN | 55901-5240 |
| HARRIET BODFIELD | 5113 RAYMOND AVE | | | | BURTON | MI | 48509-1933 |
| HARRIET BOTTINICK TOD | STUART BOTTINICK | SUBJECT TO STA RULES | 530 EAST 23RD STREET APT 3B | | NEW YORK | NY | 10010-5027 |
| HARRIET BROGDON | 319 WESTLAND WAY SW | | | | MARIETTA | GA | 30064-3063 |
| HARRIET BROWN | 715 MAIDEN CHOICE LN APT HV317 | | | | CATONSVILLE | MD | 21228-5934 |
| HARRIET BROWNSTEIN | 1040 PARK AVE APT 6F | | | | NEW YORK | NY | 10028-1032 |
| HARRIET BRYANT | 14265 MIDDLEBELT RD APT 108 | | | | LIVONIA | MI | 48154-4500 |
| HARRIET BUCKMAN | 1002 5TH AVE N | | | | WHEATON | MN | 56296-1228 |
| HARRIET BURCH HARVEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6011 BREAKPOINT TRAIL | | DALLAS | TX | 75252 |
| HARRIET BURNHAM & | CHRISTOPHER BURNHAM JTWROS | 1111 INDEPENDENCE AVENUE | APARTMENT 2528 | | AKRON | OH | 44310-3474 |
| HARRIET BURRELL | 2112 MAIN ST | | | | INDIANAPOLIS | IN | 46224-5140 |
| HARRIET C BRYANT | 8 CANTERBURY DR | | | | NEWNAN | GA | 30263 |
| HARRIET C JACOBS TRUSTEE | HARRIET C JACOBS 2002 FAM TR | U/A DATED 01/30/02 | 155 COTTON ST | | NEWTON | MA | 02458-2640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIET CAMPBELL YOUNG | 1519 POLYMNIA STREET | | | | NEW ORLEANS | LA | 70130 |
| HARRIET CHOICE | 73 E ELM #6C | | | | CHICAGO | IL | 60611-1005 |
| HARRIET CHRISTOPHER | 559 DOVER ST APT 4 | | | | MOUNT MORRIS | MI | 48458-1565 |
| HARRIET CHURCH | 11222 N 700 W | | | | ELWOOD | IN | 46036-8930 |
| HARRIET CLAY | 4383 DEVONSHIRE DR | | | | YOUNGSTOWN | OH | 44512-1026 |
| HARRIET CLEVELAND | 1550 E RIVER ROAD APT 231 | | | | TUCSON | AZ | 85718-5896 |
| HARRIET COOK | 7292 PAULA DR | | | | INDIAN RIVER | MI | 49749-9381 |
| HARRIET COUSINO | 1516 SUNSET PLAZA DR | | | | SANDUSKY | OH | 44870 |
| HARRIET COX | 4566 N STATE RD #9 | | | | ANDERSON | IN | 46012 |
| HARRIET CURRY | 56 DALE DR | | | | TONAWANDA | NY | 14150-4310 |
| HARRIET D BLUMBERG | 2110 W GOOD HOPE ROAD #3 | | | | GLENDALE | WI | 53209-2748 |
| HARRIET D SYKES | 34 S ELBA RD | | | | LAPEER | MI | 48446-2739 |
| HARRIET DAVISON | 251 LENORA AVE NW | | | | GRAND RAPIDS | MI | 49504-4940 |
| HARRIET DEGERALD | 11521 SUNNYSLOPE DR | | | | KANSAS CITY | MO | 64134-3153 |
| HARRIET DILLEY | 363 TAMPICO DR | | | | PALMETTO | FL | 34221-3453 |
| HARRIET DOBELBOWER | 1317 LAFAYETTE CT | | | | ANDERSON | IN | 46012-2543 |
| HARRIET DOW | 11066 NORVELL RD | | | | SPRING HILL | FL | 34608-2824 |
| HARRIET DOWD | 8205 LAKE RD | | | | MONTROSE | MI | 48457-9718 |
| HARRIET DRINKROW | G-3305 E MAPLE AVE | | | | FLINT | MI | 48529 |
| HARRIET DURBIN | 605 SOUTH MAIN ST | | | | FOWLER | MI | 48835 |
| HARRIET E BARNABY | 1 TOMS POINT LN APT 16G | | | | PRT WASHINGTN | NY | 11050-2127 |
| HARRIET E GAMM | 9309 HICKORY LANE | | | | WICHITA | KS | 67212-4143 |
| HARRIET E GREEN | PO BOX 352 | | | | BENSON | AZ | 85602-0352 |
| HARRIET E MARSH | 10800 N CASSEL RD | | | | VANDALIA | OH | 45377 |
| HARRIET EIB | 1281 PILGRIM PL | | | | DAYTONA BEACH | FL | 32119-1564 |
| HARRIET ELLIOTT | CONJUNCO RESIDENCIAL MAGDALENA | CALGARIO | | GUARENAS 1220 VENEZUELA | | | |
| HARRIET ELY | 1704 JEFFERSON AVE | | | | MARYVILLE | TN | 37804-2926 |
| HARRIET EPSTEIN & HARVEY M. | EPSTEIN TRS UAD 2/1/95 | HARRIET EPSTEIN REV TRUST | 9784 A SUMMERBROOK TERR. | | BOYNTON BEACH | FL | 33437-6120 |
| HARRIET EPSTEIN IRA | FCC AS CUSTODIAN | 41525 NORTH CLUB POINTE DRIVE | | | ANTHEM | AZ | 85086-1958 |
| HARRIET F BARBER | 943 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9755 |
| HARRIET F FRIEDLANDER | 55 PARK AVE | | | | NEW YORK | NY | 10016-3018 |
| HARRIET F GALE REV LIV TRST | U/A/D 3/25/92 | HARRIET F GALE TTEE | 4101 N OCEAN BLVD APT D901 | | BOCA RATON | FL | 33431-5379 |
| HARRIET FARETTA | 4010 S HANNA DR | | | | TEMPE | AZ | 85282-6136 |
| HARRIET FIGGS | 5746 CORNSTACK RD | | | | MARION STATION | MD | 21838-2238 |
| HARRIET FINCH | 6164 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2769 |
| HARRIET FINCH | 8040 42ND CT | | | | LYONS | IL | 60534-1166 |
| HARRIET FORMAN | 240 W 98TH ST # 14E | | | | NEW YORK | NY | 10025-5535 |
| HARRIET G COHEN & | RICHARD S COHEN TTEES | UWO JOHN J COHEN | 220 NORTH DITHRIDGE | APT. 1107 | PITTSBURGH | PA | 15213-1427 |
| HARRIET G DRAPER TEE | JODY KIRCHER COTEE FBO | ARTHUR H DRAPER TR AMD/REINST | U/A/D 11/18/02 | 8500 W SUNRISE BLVD # 228 | PLANTATION | FL | 33322-4029 |
| HARRIET G TULLMAN TTEE | HARRIET G TULLMAN | TRUST DTD 7/28/95 | 10 MAXDALE RD | | WORCESTER | MA | 01602-1719 |
| HARRIET GLABERMAN | 419-33 ATLANTIC AVE APT 1-B | | | | EAST ROCKAWAY | NY | 11518 |
| HARRIET GOLD | TOD JANET ILENE GOLD | STEVEN ROSS GOLD | SUBJECT TO STA TOD RULES | 67 1/2 KNOX TERRACE 2A | WAYNE | NJ | 07470-7922 |
| HARRIET GOLDSTEIN | 225 MOUNTAINVIEW DR | | | | MAHWAH | NJ | 07430-3424 |
| HARRIET GOLDSTEIN IRA | FCC AS CUSTODIAN | 225 MOUNTAINVIEW DR | | | MAHWAH | NJ | 07430-3424 |
| HARRIET GOODWIN | 1321 99TH AVE | | | | OAKLAND | CA | 94603-2521 |
| HARRIET GRAICERSTEIN | 135 PUTNAM AVE #745 | | | | HAMDEN | CT | 06517-2846 |
| HARRIET GREENSPAN IRA | FCC AS CUSTODIAN | 147 HIGHLAND AVENUE | | | METUCHEN | NJ | 08840-1939 |
| HARRIET GRUSZKA | 16056 S CODO DR | | | | HOMER GLEN | IL | 60491-7923 |
| HARRIET GUILLAUME | 2395 SOUTH 1000 EAST | | | | AKRON | IN | 46910-9779 |
| HARRIET GYONGZOIS | 7970 24TH AVE N | | | | ST PETERSBURG | FL | 33710-3737 |
| HARRIET H GARDNER | 632   SKYLES | | | | UNION | OH | 45322-3228 |
| HARRIET H. COLGATE | CGM IRA CUSTODIAN | 2208 7TH ST | | | SANGER | CA | 93657-2734 |
| HARRIET HATHAWAY | 6025 LONGMEADOW BLVD N | | | | SAGINAW | MI | 48603-1065 |
| HARRIET HENRY | 6211 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2703 |
| HARRIET HILTON KENNEDY | 19 AVENUE | DE LA MER UNIT #106 | | | PALM COAST | FL | 32137 |
| HARRIET HORVATH | 599 MEADOWLAKE RD | | | | CANTON | MI | 48188-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIET HOWARD | 263 HENDRY ST LOT 4 | | | | GLADWIN | MI | 48624-8427 |
| HARRIET I BOWLING | 1540 LOCUST GROVE RD | | | | KEAVY | KY | 40737-2817 |
| HARRIET ISHMAEL | 7606 MOUNT WHITNEY ST | | | | HUBER HEIGHTS | OH | 45424-2027 |
| HARRIET J BALL | 3300 DARBY RD APT 6113 | | | | HAVERFORD | PA | 19041-7708 |
| HARRIET J BARACK | BURTON BARACK | 25 CONSERVATION WAY | | | STOUGHTON | MA | 02072-5303 |
| HARRIET J COHEN | 1173 PELZER AVE | | | | LADY LAKE | FL | 32162-8691 |
| HARRIET J DAVIS | REVOCABLE LIVING TR | DTD 4/9/98 | HARRIET J DAVIS TTEE | 7583 PROUD LAND DR | MEMPHIS | TN | 38119-9139 |
| HARRIET J FLETCHER | 8 HERITAGE DR | | | | NORTH DARTMOUTH | MA | 02747 |
| HARRIET J MILLER TTEE | CHARLES E MILLER & | HARRIET J MILLER TRUST | U A/D 8/21/91 | 6525 W 64TH PL | CHICAGO | IL | 60638-4917 |
| HARRIET J SALTS SEP IRA | FCC AS CUSTODIAN | 27411 BIG SPRINGS RANCH | ROAD | | HEMET | CA | 92544-8177 |
| HARRIET J. WEISS STERN TTEE | FBO MS. HARRIET J. WEISS STERN | U/A/D 03/06/95 | 6323 CHAMPLAIN TERRACE | | DAVIE | FL | 33331-2153 |
| HARRIET JACKSON | 2962 BOUGHNER RD | | | | PRESCOTT | MI | 48756 |
| HARRIET JACOBSON IRA | FCC AS CUSTODIAN | 80 E HARTSDALE AVENUE | APT 318 | | HARTSDALE | NY | 10530-2812 |
| HARRIET JAMES | 763 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7044 |
| HARRIET JEAN & KENNETH ROBERTS | BENJAMIN PATUR EXEMPTION TRUST | BENEFICIARIES | U/A/D 7/24/00 | 36 MARTIN TERRACE | GLASTONBURY | CT | 06033-2708 |
| HARRIET JEAN HUGUS - ACCT B | 2345 TOPSWOOD LN | | | | SOUTH BEND | IN | 46614-2417 |
| HARRIET JEAN ROBERTS | THE SARAH HAZEL PATUR TRUST | MARGARET HOWARD | U/A/D 10/30/1980 | 36 MARTIN TERRACE | GLASTONBURY | CT | 06033-2708 |
| HARRIET JEAN ROBERTS | THE SARAH HAZEL PATUR TRUST | STEPHANIE GROSS | U/A/D 10/30/1980 | 36 MARTIN TERRACE | GLASTONBURY | CT | 06033-2708 |
| HARRIET JOHNSON | 29191 GLOEDE DR APT B | | | | WARREN | MI | 48088-4005 |
| HARRIET JOHNSON | 38039 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44039-8457 |
| HARRIET JONASON | TOD NEIL E JONASON | 1435 MADISON AVE COTTAGE #58 | | | DETROIT LAKES | MN | 56501 |
| HARRIET JORDAN | 18417 MONICA ST | | | | DETROIT | MI | 48221-2127 |
| HARRIET JOY MAISEL | TOD LAURIE & MICHAEL MAISEL | SUBJECT TO STA TOD RULES | 7326 CLUNIE PLACE APT 13805 | | DELRAY BEACH | FL | 33446-3278 |
| HARRIET K GYONGZOIS | 7970 24TH AVE N | | | | ST PETERSBURG | FL | 33710 |
| HARRIET K KATAGIHARA (IRA) | FCC AS CUSTODIAN | 55 SOUTH KUKUI ST #D-1513 | | | HONOLULU | HI | 96813-2328 |
| HARRIET K ROTHMAN TTEE | STUART KAMENS GRANTOR TRUST U/T/A | DTD 01/01/1994 | 258 POMPANO DRIVE | | LOVE LADIES | NJ | 08008-6152 |
| HARRIET K STERN | 1750 ST. CHARLES AVE. | APT. 512 | | | NEW ORLEANS | LA | 70130-6716 |
| HARRIET KEAN | 63 ELMWOOD CT | | | | BROWNSBURG | IN | 46112-1962 |
| HARRIET KITE | 428 BELROSE DR | | | | BELLE VERNON | PA | 15012-4007 |
| HARRIET KONOVITZ | 202 BERING AVE | | | | BUFFALO | NY | 14223-2004 |
| HARRIET KOZLOWSKI | 1803 STOLDT AVE | | | | IMLAY CITY | MI | 48444-1468 |
| HARRIET KRAMER & MURIEL CORMAN | JT/WROS 36 TURNER DRIVE | | | | NEW ROCHELLE | NY | 10804-1016 |
| HARRIET L HURLBURT | 247 BRYAN ST | | | | ROCHESTER | NY | 14613-1608 |
| HARRIET L MCCLESKEY | P.O.  BOX 26503   . | | | | TROTWOOD | OH | 45426-0503 |
| HARRIET L MCCLESKY | PO BOX 26503 | | | | TROTWOOD | OH | 45426-0503 |
| HARRIET L PARNES | PILOT PLUS | 2367 FOREST HILLS DR | | | HARRISBURG | PA | 17112-1087 |
| HARRIET L ROBINSON-GERRY | 7348 PULSAR ST | | | | NEW PORT RICHEY | FL | 34652-1455 |
| HARRIET L TUDOR | 5971  BURR ROAD | | | | JAMESTOWN | OH | 45335-9584 |
| HARRIET L WATERS | CYNTHIA L WATERS | 122 WIREGRASS LN | | | QUINCY | FL | 32351-7926 |
| HARRIET L ZIVNA TRUST | DAN C BOGER | GAIL Z BOGER CO-TTEES UA DTD | 09/24/87 | 27 CRAMDEN DR | MONTEREY | CA | 93940-4145 |
| HARRIET LAPIDUS | 1402 SALISBURY PARK DRIVE | | | | EAST MEADOW | NY | 11554 |
| HARRIET LEWIS | 9236 EDNA ST | | | | SAINT LOUIS | MO | 63137-1113 |
| HARRIET M DAVIDSON TTEE | HARRIET M DAVIDSON | U/A DTD 08/13/1991 | 2269 NW 58TH ST | | BOCA RATON | FL | 33496 |
| HARRIET M EBBETS | 2727 OAK TREE LN | | | | FT LAUDERDALE | FL | 33309-6708 |
| HARRIET M KEINATH | TOD REGISTRATION | REDSTONE HIGHLANDS | 8 GARDEN CENTER DRIVE | ROOM 317 | GREENSBURG | PA | 15601-1365 |
| HARRIET M PETERSEN | 1701 13TH AVE N | APT 304 | | | CLINTON | IA | 52732-3378 |
| HARRIET M VARVIL TTEE | HOWARD C & HARRIET M | VARVIL TR UAD 5/3/01 | 1508 SOUTH 15TH STREET | | ESCHANABA | MI | 49829-2928 |
| HARRIET M WELCH TTEE | U/A/D 10-23-2008 FBO HARRIET M | WELCH AGREEMENT OF TRUST | 4861 WALNUT LAKE RD | | BLOOMFIELD HILLS | MI | 48301-1334 |
| HARRIET M WILSON | 756 ONEONTA STREET | | | | SHREVEPORT | LA | 71106-1624 |
| HARRIET MC ELVAIN & | ROBERT B MC ELVAIN | JT TEN | 956 NORTH JACKSON | | BUSHNELL | IL | 61422-1027 |
| HARRIET MC GUIRE | 4685 BURKY DR. | | | | YOUNGSTOWN | OH | 44515 |
| HARRIET MCCLESKEY | PO BOX 26503 | | | | TROTWOOD | OH | 45426-0503 |
| HARRIET MCNINCH | 153 LEE ANN DR | | | | DAYTON | OH | 45427-1116 |
| HARRIET MEHL-ROTTENBERG | 3515 HENRY HUDSON PKWY APT 5B | | | | RIVERDALE | NY | 10463-1330 |
| HARRIET MERSKY REV TR | UAD 7/7/88 | HARRIET MERSKY TTEE | 7725 YARDLEY DR | APT 313 | TAMARAC | FL | 33321-9570 |
| HARRIET MILLER | 100 PIN OAK DR | | | | COOPERSVILLE | MI | 49404-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIET MILLER, DAVID MILLER, | STUART MILLER LAWRENCEMILLER | TTEES U/A/D 05/21/99 | STUART MILLERFAMILY TRUST | 59 NORTHWOOD LANE | BOYNTON BEACH | FL | 33436-7405 |
| HARRIET MIRIAM RUDOLPH | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 08/28/91 | 6 CORTE PRINCESA | | MILLBRAE | CA | 94030 |
| HARRIET MONIAK | 11171 OAKWOOD DR APT #G105 | | | | LOMA LINDA | CA | 92354-4817 |
| HARRIET MONROE | 3222 ARTISAN DR | | | | KOKOMO | IN | 46902-8122 |
| HARRIET MONTGOMERY | 3906 STRATFORD AVE | | | | LANSING | MI | 48911-2235 |
| HARRIET NAPOLITAN | 1200 S PROSPECT AVE UNIT 106 | | | | ELMHURST | IL | 60126-5644 |
| HARRIET NEBOSHIK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 8632 N MONTICELLO | | SKOKIE | IL | 60076 |
| HARRIET NOYCE | 117 E DEWEY ST | | | | FLINT | MI | 48505-4212 |
| HARRIET OHLBERG | GUARANTEE & TRUST CO TTEE | 11084 KENYA PLACE | | | PORTER RANCH | CA | 91326-2312 |
| HARRIET P MEMEL | 100 WASHINGTON COMMONS | APT. 334 | | | EVANS | GA | 30809-3159 |
| HARRIET P SHAPERO | 2425 PRESIDENTIAL WAY APT 1706 | | | | WEST PALM BCH | FL | 33401-1321 |
| HARRIET PANKEY | 4110 LANETTE DR | | | | WATERFORD | MI | 48328-3436 |
| HARRIET PANNELL | 6144 GATSBY GRN | | | | COLUMBIA | MD | 21045-3815 |
| HARRIET PATRIGNANI | 677 LAVA WAY | | | | SAN JOSE | CA | 95133-1806 |
| HARRIET PELLOW | 4041 TRISTEN AVE | | | | FORT GRATIOT | MI | 48059-3745 |
| HARRIET PICCIONE (IRA) | FCC AS CUSTODIAN | 358 WOODBEND DR | | | RAVENNA | OH | 44266-9633 |
| HARRIET PIERCE | 1416 LOCUST DR | | | | JONESBORO | AR | 72401-5628 |
| HARRIET POGACH (IRA) | FCC AS CUSTODIAN | 312 GLEN GARY DR | | | HAVERTOWN | PA | 19083-2715 |
| HARRIET POLLACK IRA | CGM IRA CUSTODIAN | 709C DELAIR ROAD | | | MONROE TWP | NJ | 08831-7230 |
| HARRIET POWLUS | 16 POND VIEW DR | | | | SAGINAW | MI | 48609-5141 |
| HARRIET PRESS | 711 SHORE ROAD | APT 4F | | | LONG BEACH | NY | 11561-4708 |
| HARRIET R CAMPANALIE TR | HARRIET R CAMPANALIE LIV TRUST | U/A DATED 9-18-97 | 4715 BROOKHIGH DR | | BROOKLYN | OH | 44144-3158 |
| HARRIET R CHOICE IRA | FCC AS CUSTODIAN | 73 E ELM APT #6C | | | CHICAGO | IL | 60611-1005 |
| HARRIET R SHOCKEY | 237 FILLMORE ST | | | | DAYTON | OH | 45410 |
| HARRIET R. RORAR IRA | FCC AS CUSTODIAN | 4019 MCTAGGART BLVD | | | KENT | OH | 44240-6403 |
| HARRIET R. SCOTT | TOD ACCOUNT | 48 WINTHROP ROAD | | | WARWICK | RI | 02888-4518 |
| HARRIET RAST | 1015 WHISPERING OAK CT | | | | ARLINGTON | TX | 76012-2802 |
| HARRIET RAVEN | PO BOX 132 | | | | BRIDGEPORT | TX | 76426-0132 |
| HARRIET REEVES TTEE | HARRIET REEVES TRUST U/A | DTD 09/11/1978 | 2063 BURLINGTON RD | | AKRON | OH | 44313-5351 |
| HARRIET REEVES TTEE | ROBERT REEVES TRUST U/A | DTD 09/11/1978 | 2063 BURLINGTON RD | | AKRON | OH | 44313-5351 |
| HARRIET REITER TTEE | FBO HARRIET REITER | U/A/D 04/01/96 | 7758 WINDY LARGO CT | | LAKE WORTH | FL | 33467-7059 |
| HARRIET RIBSTEIN TR | UA 11/19/97 | HARRIET RIBSTEIN TRUST | 351 TOWN CIRCLE PL APT 411 | | BUFFALO GROVE | IL | 60089 |
| HARRIET RICHARDS | 183 SUNRISE LN | | | | HIRAM | OH | 44234-9670 |
| HARRIET ROBERTS | 29-21 BELL BLVD. | | | | BAYSIDE | NY | 11360-2543 |
| HARRIET ROBERTS IRA | FCC AS CUSTODIAN | 29-21 BELL BLVD. | | | BAYSIDE | NY | 11360-2543 |
| HARRIET ROBERTSON | 3270 MURPHY LAKE RD | C/O MARY KAY HANCOCK | | | MILLINGTON | MI | 48746-9138 |
| HARRIET ROBINSON | PO BOX 430221 | | | | PONTIAC | MI | 48343-0221 |
| HARRIET ROBINSON-GERRY | 7348 PULSAR ST | | | | NEW PORT RICHEY | FL | 34652-1455 |
| HARRIET ROOT | 1463 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| HARRIET ROSS | 2118 W OLD SPANISH TRL APT M1 | | | | NEW IBERIA | LA | 70560-3446 |
| HARRIET RUBEY | 303 N LINDSAY RD LOT I95 | | | | MESA | AZ | 85213-8167 |
| HARRIET RUCKI | 182 EASTLAND PKWY | | | | CHEEKTOWAGA | NY | 14225-3113 |
| HARRIET RUDNICK & | DAVID RUDNICK JT TEN | 12 NORMANDY LANE | | | SCARSDALE | NY | 10583-7621 |
| HARRIET RUGG | 8219 HALL RD | | | | BELLEVUE | MI | 49021-9455 |
| HARRIET S BELL | P.O. BOX 2454 | | | | WARREN | OH | 44484-0454 |
| HARRIET S DAVIS | CGM IRA ROLLOVER CUSTODIAN | 400 EAST 85TH STREET | APT 18F | | NEW YORK | NY | 10028-6317 |
| HARRIET S DIANDREA IRA | FCC AS CUSTODIAN | 461 W 10TH ST APT 8 | | | ERIE | PA | 16502-1313 |
| HARRIET S LESSER IRA | FCC AS CUSTODIAN | 137 GREENLAWNS DR | | | LAKEWOOD | NJ | 08701-7356 |
| HARRIET S MARGOLIES | 7141 N KEDZIE APT 608 | | | | CHICAGO | IL | 60645-5808 |
| HARRIET S PHIPPS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 407 SCARLET MAPLE DR | | SUGAR LAND | TX | 77479 |
| HARRIET S. TAMEN | CGM ROTH CONVERSION IRA CUST | 420 EAST 72ND STREET | APT. # 7-H | | NEW YORK | NY | 10021-4636 |
| HARRIET SANDERS | 509 E 3RD ST | | | | LIMA | OH | 45804-2019 |
| HARRIET SCHANEN IRA | FCC AS CUSTODIAN | 131-D BALSAM PLZ | | | MONROE TWP | NJ | 08831-5007 |
| HARRIET SCHARR | RALPH SCHARR JT TEN | 618 WINDWARD DR | P O BOX 834 | | ORIENTAL | NC | 28571-9669 |
| HARRIET SCHMITT ZIMNEY | 985 CRESTVIEW DR | | | | PASADENA | CA | 91107-1950 |
| HARRIET SCHWARTZ | 236 CREEKSIDE DR | | | | NEW HOPE | PA | 18938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIET SCHWARTZ & | NANCY RUBACK JT TEN | 4 MCCAIRN CT | | | PALM BEACH GARDENS | FL | 33418-7042 |
| HARRIET SERXNER R/O IRA | FCC AS CUSTODIAN | 1312 GLENWOOD RD | | | BROOKLYN | NY | 11230-1710 |
| HARRIET SHARKEY | 1454 DUNLAP ST NW | | | | GRAND RAPIDS | MI | 49504-2765 |
| HARRIET SHERWIN | CGM IRA ROLLOVER CUSTODIAN | 25 CLUBHOUSE LANE | | | BOYNTON BEACH | FL | 33436-6056 |
| HARRIET SHERWIN TTEE | FBO HARRIET SHERWIN TRUST | 25 CLUBHOUSE LANE | | | BOYNTON BEACH | FL | 33436-6056 |
| HARRIET SKORUPSKI IRA | FCC AS CUSTODIAN | 8111 GREENBROOK RD. | | | BOCA RATON | FL | 33496-5140 |
| HARRIET SMALLEY | 4414 US 27 S | LOT# 58 | | | SEBRING | FL | 33870 |
| HARRIET SMEYNE | 1401 TIDAL POINTE BLVD APT 202 | | | | JUPITER | FL | 33477-9069 |
| HARRIET SMITH | 3160 PARKWOOD RD | | | | LEWISTON | MI | 49756-8644 |
| HARRIET SMITH | 788 E HIGH ST APT B | | | | LOCKPORT | NY | 14094-4729 |
| HARRIET SMITH WINDSOR | 401 FEDERAL ST STE 3 | | | | DOVER | DE | 19901-3639 |
| HARRIET STROMER TRUSTEE | U/A/D 12/6/99 | DELWYN & HARRIET STROMER | JOINT REVOCABLE LIVING TRUST | 7725 WISTFUL VISTA DR UNIT 1104 | WDM | IA | 50266-8036 |
| HARRIET SYKES | 34 S ELBA RD | | | | LAPEER | MI | 48446-2739 |
| HARRIET T SMITH TOD K JARZONBEK | M BOZUHOSKI S MARRERO | SUBJECT TO STA RULES | 535 OUTER DRIVE | | COCOA | FL | 32926-1807 |
| HARRIET T WERNER | 81 WEST 34TH STREET | | | | BAYONNE | NJ | 07002-2817 |
| HARRIET TAMEN | 420 E 72ND ST | | | | NEW YORK | NY | 10021 |
| HARRIET TAYLOR HERRING | CHARITABLE REMAINDER TRUST | U/A DTD 5/1/98 | 118 ESSEX DRIVE | | CHAPEL HILL | NC | 27514-1502 |
| HARRIET TERRY | 18740 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-4316 |
| HARRIET TOBEN | CGM IRA ROLLOVER CUSTODIAN | 65 EDGARS LANE | | | HASTINGS ON HUDSON | NY | 10706-1119 |
| HARRIET TOWNER | LINCOLN SQUARE | 2210 SKYLINE DR NW | | | GRAND RAPIDS | MI | 49504-5916 |
| HARRIET TROTTER | 4354 MOUNT HOPE RD APT 219 | | | | WILLIAMSBURG | MI | 49690-9212 |
| HARRIET TYK | 3715 ELMWOOD AVE | | | | BERWYN | IL | 60402-4039 |
| HARRIET VAN DORP | 8563 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315-9723 |
| HARRIET VESTAL | 15 MARCH WINDS CT | C/O DENISE WILLIAMS | | | GREER | SC | 29650-3214 |
| HARRIET VON SHOLLY RENFRO TTE | U/W/O BENJAMIN VON SHOLLY | FBO HARRIET VON SHOLLY RENFRO | C/O MR. JAMES RENFRO | P.O. BOX 522 | GHENT | NY | 12075-0522 |
| HARRIET W BULLOCK | FAIRWAY POINTE | 3807 PALMETTO DR | | | MYRTLE BEACH | SC | 29577-5944 |
| HARRIET WALKER | 1808 DICKINSON AVE | | | | FORT WORTH | TX | 76120-5069 |
| HARRIET WARD | 4713 SW ICHETUCKNEE AVE | | | | FORT WHITE | FL | 32038-7117 |
| HARRIET WEBB | 208 GILMORE ST | | | | SIKESTON | MO | 63801-3820 |
| HARRIET WELLS | 2006 BENSON DR | | | | DAYTON | OH | 45406-4406 |
| HARRIET WERNER TTEE | HARRIET WERNER REVOCABLE LVNG TRUST | U/A DTD 12/14/2000 | 132 CARRIAGE LANE | | PLAINVIEW | NY | 11803-1528 |
| HARRIET WILLS | 1419 LOCUST ST | | | | ANDERSON | IN | 46016-3440 |
| HARRIET WINN | 3723 N BAY HORSE LOOP | | | | TUCSON | AZ | 85719-1983 |
| HARRIET ZOCKS | 1406 POINTE GATE DR | | | | LIVINGSTON | NJ | 07039-1730 |
| HARRIET ZUCKER | REDWOOD PATIO APARTMENTS | 950 DEWING AVENUE APT 204 | | | LAFAYETTE | CA | 94549-4248 |
| HARRIETT A JOHNSON & | LESLIE E JOHNSON | JT TEN | 20992 SHAWNEETOWN RD | | THOMPSONVILLE | IL | 62890-1001 |
| HARRIETT A JOHNSON IRA | FCC AS CUSTODIAN | 20992 SHAWNEETOWN RD | | | THOMPSONVILLE | IL | 62890-1001 |
| HARRIETT BASKERVILLE | 2601 COLLEEN LN | | | | DACULA | GA | 30019-6569 |
| HARRIETT BROCIEUS | 417 S EIFERT RD | | | | MASON | MI | 48854-9511 |
| HARRIETT BUSH | 7320 AUSTIN DR | | | | INDIANAPOLIS | IN | 46226-1904 |
| HARRIETT CASHION | 25 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1254 |
| HARRIETT CHAPMAN | 3211 E MOORES PIKE APT 117 | | | | BLOOMINGTON | IN | 47401-7123 |
| HARRIETT CLARK | PO BOX 244 | | | | SKANEATELES | NY | 13152-0244 |
| HARRIETT COLEMAN | 691 W COUNTY ROAD 750 S | | | | CLAYTON | IN | 46118-9102 |
| HARRIETT E CROUCH | 317 RICHARDSON CIR | | | | HARTSVILLE | SC | 29550-5427 |
| HARRIETT FARMER | EB&HR OPERATIONS DEFAULT ADDR | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| HARRIETT FORNISS | 27820 EVERGREEN RD | | | | LATHRUP VLG | MI | 48076-3264 |
| HARRIETT FOSTER LAFER | 11007 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-9454 |
| HARRIETT FOWLER | ATTN LEE SMITH | 320 SUMMIT, APT 303 | | | SARANAC | MI | 48881 |
| HARRIETT FOX | CGM IRA ROLLOVER CUSTODIAN | 2440 SW 27TH LANE | | | MIAMI | FL | 33133-3111 |
| HARRIETT GAUMER | 715 HOLLY RD | | | | CADILLAC | MI | 49601-2421 |
| HARRIETT GREGSON | 5325 TERRITORIAL RD APT 211 | | | | GRAND BLANC | MI | 48439-1950 |
| HARRIETT H WRIGHT | 2749 MILLBROOK ROAD | | | | BIRMINGHAM | AL | 35243-2009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIETT HAKE | 3751 EVERGREEN AVE SE | | | | WARREN | OH | 44484-3616 |
| HARRIETT HALL | 5661 VALHALLA WAY | | | | INDIANAPOLIS | IN | 46235-6027 |
| HARRIETT HAMMEL TTEE | HARRIET HAMMEL REV TRUST U/A | DTD 01/07/1993 | 20244 MERRY OAK AVENUE | | TAMPA | FL | 33647-3642 |
| HARRIETT HARDER | 8510 CHAPEL PINES DR | C/O PHYLLIS J. ARMSTRONG | | | INDIANAPOLIS | IN | 46234-2160 |
| HARRIETT HART | 2155 MONTCLAIR RD APT 128 | | | | CLEARWATER | FL | 33763-4281 |
| HARRIETT HILL | 3375 N LINDEN RD APT 231 | | | | FLINT | MI | 48504-5726 |
| HARRIETT HUNKINS | 5312 BROBECK ST | | | | FLINT | MI | 48532-4001 |
| HARRIETT JEFFERIS | 680 E FRANKLIN ST | | | | ALBANY | IN | 47320-1323 |
| HARRIETT L HAMMER | 2510 STONE CREEK CIR | | | | ZANESVILLE | OH | 43701-3904 |
| HARRIETT MEEK | 6836 MIDDLETON CT | | | | INDIANAPOLIS | IN | 46268-3410 |
| HARRIETT MELVIN | 602 WEST 32ND STREET | | | | LUMBERTON | NC | 28358-2935 |
| HARRIETT MURRAY | 418 E GENESEE ST | | | | FLINT | MI | 48505-4220 |
| HARRIETT OVERLAND TTEE | FBO H. OVERLAND REVOCABLE | U/A/D 12/07/89 | 707 ROBIN GLEN APT 316 | | INDIANOLA | IA | 50125-1085 |
| HARRIETT RANARD | 2150 S SMITH RD | | | | BLOOMINGTON | IN | 47401-8916 |
| HARRIETT RICHARDS | 30050 WILDBROOK DR APT 204 | | | | SOUTHFIELD | MI | 48034-1325 |
| HARRIETT ROBERTS | 3409 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128-2148 |
| HARRIETT S BOBO | 22714 US HIGHWAY 6 UNIT 5972 | | | | DILLON | CO | 80435-8522 |
| HARRIETT SARVIS | 5606 MARBLE DR | C/O BETTY SARVIS | | | NEW PORT RICHEY | FL | 34652-6428 |
| HARRIETT SAYLES | 2898 SUNSET CT | | | | DECATUR | GA | 30034-3451 |
| HARRIETT SCHIPPERS | 2724 RILEY AVE SW | | | | WYOMING | MI | 49509-2018 |
| HARRIETT SCHLESSMAN | 11819 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847-9629 |
| HARRIETT SCOTT | 12123 N BELSAY RD | | | | CLIO | MI | 48420-9168 |
| HARRIETT SMITH | 1280 SUNVIEW DR APT 7 | | | | SAINT JOHNS | MI | 48879-2464 |
| HARRIETT SMITH | 4740 CLARK RD R #4 | | | | LANSING | MI | 48906 |
| HARRIETT SOBOL | 2434 CRANEWOOD DR | | | | FENTON | MI | 48430-1049 |
| HARRIETT STRIGGOW | 14025 W LANEDEN DR | | | | HOLLY | MI | 48442-9792 |
| HARRIETT SULLIVAN | 586 MAPLE HILL AVE | | | | NEWINGTON | CT | 06111-3618 |
| HARRIETT V VASCIANNIE | 151 TUMBLEWEED DR | | | | PITTSFORD | NY | 14534 |
| HARRIETT W WORTHY | 69 P.O. BOX | | | | ATTALLA | AL | 35954 |
| HARRIETT WATSON | 7328 LOCUST LAKE WEST DR | | | | SPENCER | IN | 47460-5512 |
| HARRIETT WILEY | 1619 GRAY HAVEN CT | | | | DUNDALK | MD | 21222-3325 |
| HARRIETT WILLIS | PO BOX 1076 | | | | FLINT | MI | 48501-1076 |
| HARRIETT WORTHINGTON | 5271 RUBY DR | | | | GLADWIN | MI | 48624-7703 |
| HARRIETT YARBROUGH & | GEORGE D YARBROUGH | JT TEN | 1214 NETTLETON CIRCLE | | JONESBORO | AR | 72401-3841 |
| HARRIETT, DAVID | 383 SPRINGBROOK DR NE | | | | WARREN | OH | 44484-6029 |
| HARRIETTA KIRK | PO BOX 300120 | | | | MIDWEST CITY | OK | 73140-0120 |
| HARRIETTE A SCHENKER | BY HARRIETTE A SCHENKER | 1159 MINDA CT | | | WALLED LAKE | MI | 48390-2553 |
| HARRIETTE C DORF | ILENE A DORF MANAHAN | CO-TTEES | UW LOUIS DORF | 41 MOUNT KEMBLE AVE APT 208 | MORRISTOWN | NJ | 07960-5118 |
| HARRIETTE C LENOX | 4520 RUDDELL RD SE | | | | LACEY | WA | 98503 |
| HARRIETTE CLOWER | 2558 POPLAR ST | | | | SNELLVILLE | GA | 30078-3329 |
| HARRIETTE CRICK | 2000 N CONGRESS AVE LOT 111 | PALM BEACH COLONY | | | WEST PALM BEACH | FL | 33409-6338 |
| HARRIETTE E DAVENPORT TTEE | HARRIETTE E DAVENPORT TRUST | U/A DTD 08/26/1998 | 510 W HILLSIDE LN | | STOCKTON | IL | 61085 |
| HARRIETTE EATON | 777 LAKE FOREST DR | | | | LEBANON | OH | 45036-1392 |
| HARRIETTE H LAWRENCE | 3227 LOCUST GROVE LANE | | | | SALEM | VA | 24153-2015 |
| HARRIETTE HALL | 1403 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| HARRIETTE J HALL | 1403 SUNSET BLVD | | | | FLINT | MI | 48507-4062 |
| HARRIETTE JOINTER | 3510 MALCOLM AVE | | | | OAKLAND | CA | 94605-5352 |
| HARRIETTE KRULL | 29 WARD RD | | | | NORTH TONAWANDA | NY | 14120-2409 |
| HARRIETTE MESSINGER IRA | FCC AS CUSTODIAN | 16 INDEPENDENCE WAY | | | ROCKAWAY | NJ | 07866-4808 |
| HARRIETTE NAUGHTON | 150 THOMPSON DR SE APT 222 | | | | CEDAR RAPIDS | IA | 52403-1746 |
| HARRIETTE OGLETREE | 865 SCOTTSWOOD RD | | | | DAYTON | OH | 45427 |
| HARRIETTE PEARCE | 2125 CARRIAGE HILL CIR | | | | LAPEER | MI | 48446-1665 |
| HARRIETTE POWELLS SPERO | CGM IRA CUSTODIAN | 1044 CHERRY CREEK CIRCLE | | | WESTLAKE VILLAGE | CA | 91362-5483 |
| HARRIETTE R WALTERS | 8713 OLD HIGHWAY 90 | | | | ORANGE | TX | 77630-1030 |
| HARRIETTE WINGER | 68 FAIRVIEW W | | | | TEQUESTA | FL | 33469-1909 |
| HARRIETTE WISNESKI | C/O RICHARD R HOGUE | 14005N FR 208 | | | CLAM LAKE | WI | 54517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIFORD, JENISE M | 5290 TAMIAMI TRL | | | | WATERFORD | MI | 48329-4824 |
| HARRIFORD, MARY Y | 1154 CORA DR | | | | FLINT | MI | 48532-2722 |
| HARRIFORD, WILLIAM L | 1154 CORA DR | | | | FLINT | MI | 48532-2722 |
| HARRIG, PATRICIA A | 6543 MIRAMAR CT | | | | INDIANAPOLIS | IN | 46250-3415 |
| HARRIG, VIRGINIA H | 427 STAFFORD AVE | C/O JEANNE H CRAMER | | | BRIDGEVILLE | PA | 15017-2903 |
| HARRIGAN THOMAS F (452237) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HARRIGAN'S AUTO CLINIC | 6499 LUNDY'S LANE | | | NIAGARA FALLS ON L2G 1T9 CANADA | | | |
| HARRIGAN, DANIEL B | 87 SHERBROOK ST | | | | BRISTOL | CT | 06010-7251 |
| HARRIGAN, DOROTHY A | 1101 COUNTY ROAD 702 | | | | CLEBURNE | TX | 76031-7881 |
| HARRIGAN, GENEVA M | PO BOX 74 | | | | TETONIA | ID | 83452-0074 |
| HARRIGAN, JEREMY L | 997 HILO LANE | | | | COLUMBUS | OH | 43212-3625 |
| HARRIGAN, KATHLEEN I | 12109 LARAMIE | | | | ALSIP | IL | 60803 |
| HARRIGAN, MARY C | 87 SHERBROOK ST | | | | BRISTOL | CT | 06010-7251 |
| HARRIGAN, STINNARD | 93 HAVILAND ST | | | | BRISTOL | CT | 06010-5658 |
| HARRIGAN/FERNDALE | 840 HILTON RD | | | | FERNDALE | MI | 48220-2505 |
| HARRIGER DANNY D (445061) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRIGER, JAMES A | 12702 WARNER RD | | | | LAINGSBURG | MI | 48848-8777 |
| HARRILL CAMPBELL | 503 20TH AVE N UNIT 46A | | | | NORTH MYRTLE BEACH | SC | 29582-2386 |
| HARRILL L CAMPBELL | 503 20TH AVE N 46A | | | | N MYRTLE BEACH | SC | 29582-2386 |
| HARRILL, BETTY S | 2901 CARROLLWOOD DR | | | | WINSTON SALEM | NC | 27103-5416 |
| HARRILL, JAMES M | 764 OLD CEMETERY RD | | | | MADISONVILLE | TN | 37354-1579 |
| HARRILL, TOMMY R | PO BOX 337 | | | | HICKMAN | CA | 95323-0337 |
| HARRIMAN CITY TREASURER | PO BOX 433 | | | | HARRIMAN | TN | 37748-0433 |
| HARRIMAN MATERIAL HANDLING | 729 E 105TH ST | | | | INDIANAPOLIS | IN | 46280-1412 |
| HARRIMAN, CRAIG A | 8210 MOSSBERG DRIVE | | | | ARLINGTON | TX | 76002-5706 |
| HARRIMAN, DIANE L | 21025 PROUST CT | | | | MACOMB | MI | 48044-1821 |
| HARRIMAN, DUANE B | 14290 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-9643 |
| HARRIMAN, ELSIE M | 1001 HILLVIEW BLVD | | | | VIRGINIA BEACH | VA | 23464-4033 |
| HARRIMAN, EMILY G. | 5211 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8249 |
| HARRIMAN, FRANCIS L | 9125 N FINUCANE DR | | | | HAYDEN | ID | 83835-9054 |
| HARRIMAN, GEORGE W | 200 MARSH RD | | | | NORFOLK | NY | 13667-3139 |
| HARRIMAN, LYNN L | 21025 PROUST CT | | | | MACOMB | MI | 48044-1821 |
| HARRIMAN, MICHAEL P | 6063 PRINCESS LN | | | | CLARKSTON | MI | 48346-2322 |
| HARRIMAN, RALPH C | 5211 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8249 |
| HARRIMAN, STACIE | 236 SW 23RD ST | | | | FT LAUDERDALE | FL | 33315-2539 |
| HARRIMAN, VERNON J | 43 ALLISON DRIVE | | | | BUFFALO | NY | 14225-2502 |
| HARRIN, DUSTIN | 203 BOLSER AVE | | | | LEXINGTON | KY | 40505-3264 |
| HARRINGA, STEVEN K | 16170 S LOCUST ST | | | | OLATHE | KS | 66062-3928 |
| HARRINGTON & KING PERF CO INC | 5655 W FILLMORE ST | | | | CHICAGO | IL | 60644-5504 |
| HARRINGTON A ROSE LIVING TRUST | UAD 10/22/07 | HARRINGTON A ROSE TTEE | 343 SOUTH AVE | | NEW CANAAN | CT | 06840-6311 |
| HARRINGTON AMY & TERRY | 112 LAKEVIEW CT | | | | GEORGETOWN | KY | 40324-9112 |
| HARRINGTON FRANK | PO BOX 1875 | | | | GLENWOOD SPRINGS | CO | 81602-1875 |
| HARRINGTON GARY L (493826) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRINGTON GROUP INC | 11501 LAKE UNDERHILL RD | | | | ORLANDO | FL | 32825-5001 |
| HARRINGTON HERMAN K | 820 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| HARRINGTON I I I, DANIEL A | 3468 SHADDICK RD | | | | WATERFORD | MI | 48328-2560 |
| HARRINGTON III, DANIEL A | 3468 SHADDICK RD | | | | WATERFORD | MI | 48328-2560 |
| HARRINGTON JAMES B (343387) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRINGTON JR, CLARENCE L | 4477 EDGEMONT DR SW | | | | WYOMING | MI | 49519-4215 |
| HARRINGTON JR, JAMES R | 5215 S 100 W | | | | ANDERSON | IN | 46013-9404 |
| HARRINGTON KARA | HARRINGTON, KARA | 600 ATLANTIC AVE | | | BOSTON | MA | 02210 |
| HARRINGTON KERRY P | 2170 LINCOLN RD | | | WINDSOR CANADA ON N8W 2R1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRINGTON LINDA | 9927 SANDY RD | | | | PHILADELPHIA | PA | 19115-1706 |
| HARRINGTON RAYMOND | HARRINGTON, JOHNNA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HARRINGTON RAYMOND | HARRINGTON, RAYMOND | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| HARRINGTON RICK | 1317 S DUQUESNE CT | | | | AURORA | CO | 80018-6129 |
| HARRINGTON ROBB ASSOC INC | 41 TWOSOME DR STE 4 | | | | MOORESTOWN | NJ | 08057-1372 |
| HARRINGTON ROBERT ESTATE OF | C/O HARRINGTON VIRGINIA | 1210 BRICK N WOOD DR | | | LAFAYETTE | IN | 47909-6115 |
| HARRINGTON ROBERT F JR (429054) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRINGTON WARREN (625200) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HARRINGTON WILLIAM JR | 280 COMPTON DR | | | | FAYETTEVILLE | GA | 30215-2876 |
| HARRINGTON, ALFRED | 2680 LAFEUILLE CIRCLE | | | | CINCINNATI | OH | 45211 |
| HARRINGTON, ANGELA M | 3626 WILLIAMS ST | | | | INKSTER | MI | 48141-3022 |
| HARRINGTON, ARIC R | 3340 SE STARLITE DR | | | | TOPEKA | KS | 66605-3045 |
| HARRINGTON, AUDREY E | 6115 CALYPSO DR | | | | ORLANDO | FL | 32809-4928 |
| HARRINGTON, BARBARA J | 8898 BINGHAM RD | | | | ELMIRA | MI | 49730-9530 |
| HARRINGTON, BERNICE | 218 OLD GIBSON RD | | | | HAMLET | NC | 28345-8169 |
| HARRINGTON, BETH A | 33461 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1161 |
| HARRINGTON, BILLIE JO | 504 DAVISON RD | | | | LOCKPORT | NY | 14094-5303 |
| HARRINGTON, BILLY B | 49 HARRINGTON TRL | | | | MAYNARD | AR | 72444-9731 |
| HARRINGTON, BRAD E | 2451 96TH AVE NE | | | | NORMAN | OK | 73026-5903 |
| HARRINGTON, BRIAN T | 2212 MADDY LN | | | | KEEGO HARBOR | MI | 48320-1463 |
| HARRINGTON, BRUCE W | 16221 US 23 NORTH | | | | MILLERSBURG | MI | 49759 |
| HARRINGTON, CARL R | 17912-THIRD CALLEJON | LOFTY HAVEN | | | BARRYTON | MI | 49305 |
| HARRINGTON, CATHERINE | 446 COUNTY ROAD 2616 | | | | RIO MEDINA | TX | 78066-2501 |
| HARRINGTON, CATHERINE P | 120 SADIES RIDGE CT | | | | HAMPTON | GA | 30228-3055 |
| HARRINGTON, CATHERINE P | 5 FOXWOOD DR APT 5 | | | | PLEASANTVILLE | NY | 10570-1643 |
| HARRINGTON, CECIL R | 1415 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1314 |
| HARRINGTON, CHARLES L | 5430 OAKLANE DR | | | | PRESCOTT | MI | 48756-8624 |
| HARRINGTON, CHARLES T | 126 BLACK OAK PL | | | | SEARCY | AR | 72143-7735 |
| HARRINGTON, CHRISTY A | 1156 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5469 |
| HARRINGTON, CLYDE E | 355 MAIN ST STE 1 | | | | HAVERHILL | MA | 01830-4046 |
| HARRINGTON, CRAIG R | 9115 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| HARRINGTON, CRAIG S | 5777 ROLLING PINES CT | | | | INDIANAPOLIS | IN | 46220-5438 |
| HARRINGTON, DANIEL J | 57-18 142 ST | | | | FLUSHING | NY | 11355 |
| HARRINGTON, DAVID L | 2000 WEST 92ND AVENUE | NUMBER 436 | | | FEDERAL HEIGHTS | CO | 80260 |
| HARRINGTON, DAVID L | 2876 QUARTZ DR | | | | TROY | MI | 48085-3934 |
| HARRINGTON, DAVID R | PO BOX 17 | | | | TOPINABEE | MI | 49791-0017 |
| HARRINGTON, DEBORAH K | 1392 CEDAR DR | | | | BIRMINGHAM | MI | 48009-1780 |
| HARRINGTON, DENNIS R | 4557 MIDLAND AVE | | | | WATERFORD | MI | 48329-1836 |
| HARRINGTON, DIANA C | 769 TOWN TRL | | | | PINCKNEY | MI | 48169-8018 |
| HARRINGTON, DON V | 3 SHERAN CT | | | | SAINT CHARLES | MO | 63303-3156 |
| HARRINGTON, DONALD C | 1208 MCCULLOCH BLVD S | | | | LK HAVASU CTY | AZ | 86406-8963 |
| HARRINGTON, DONALD M | 9755 LEYLAND DR UNIT 7 | | | | MYRTLE BEACH | SC | 29572-5548 |
| HARRINGTON, DOROTHY J | 126 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2630 |
| HARRINGTON, DOTTIE | 2739 MUIR LN | | | | BONIFAY | FL | 32425-7681 |
| HARRINGTON, ELLEN | 820 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| HARRINGTON, ELLEN R | 820 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| HARRINGTON, ELMER M | 176 ECKFORD DR | | | | TROY | MI | 48085-4745 |
| HARRINGTON, ELSIE J | 1935 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1142 |
| HARRINGTON, EUGENE | 2001 FAWNHOLLOW CT | | | | ARLINGTON | TX | 76001-5662 |
| HARRINGTON, EULA M | 16745 OLD JAMESTOWN RD | | | | FLORISSANT | MO | 63034-1408 |
| HARRINGTON, EVA E | 836 RIDGE VIEW DR APT 308 | | | | NACOGDOCHES | TX | 75961-4637 |
| HARRINGTON, EVELYN B | 1524 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5626 |
| HARRINGTON, FLORA M | 27 PATS LOOP | | | | CASA | AR | 72025-8221 |
| HARRINGTON, FRANCES A | 16 FOREST PARK AVENUE | | | | N BILLERICA | MA | 01862-1306 |
| HARRINGTON, FRANK C | 1705 N MADISON AVE APT G11 | | | | ANDERSON | IN | 46011-2158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRINGTON, FRED | 8738 RAILROAD ST | C/O ROBERT HARRINGTON | | | BIRCH RUN | MI | 48415-9037 |
| HARRINGTON, GARY L | 3200 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4331 |
| HARRINGTON, GEORGE E | 13683 MAIN RD | | | | AKRON | NY | 14001-9504 |
| HARRINGTON, GERALD E | 5926 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8704 |
| HARRINGTON, GERALD L | PO BOX 321 | 6384 WEST ST | | | ALANSON | MI | 49706-0321 |
| HARRINGTON, GERALDINE | 22353 LE RHONE ST APT 719 | | | | SOUTHFIELD | MI | 48075-4061 |
| HARRINGTON, GILBERT T | 4288 E ROLSTON RD | | | | LINDEN | MI | 48451-9444 |
| HARRINGTON, GILBERT THOMAS | 4288 E ROLSTON RD | | | | LINDEN | MI | 48451-9444 |
| HARRINGTON, GLORIA J | 5334 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 |
| HARRINGTON, HARLENA P | 2205 S ETHEL ST | | | | DETROIT | MI | 48217-1654 |
| HARRINGTON, HAROLD H | 1111 BURLING DR | | | | BEAVERTON | MI | 48612-8725 |
| HARRINGTON, HARVEY EDISON | 14376 LIVERPOOL PL | | | | FISHERS | IN | 46037-7248 |
| HARRINGTON, HEATHER L | 60 JANICE CT. #229 | | | | ESSEXVILLE | MI | 48732 |
| HARRINGTON, HELEN A | 1392 HAMMERBERG CT 8 C | | | | FLINT | MI | 48507 |
| HARRINGTON, HELEN R | 15595 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9490 |
| HARRINGTON, HENRY | 2470 DEVON LEIGH WALK | | | | DULUTH | GA | 30096-5872 |
| HARRINGTON, HENRY L | 51 MICHIGAN ST | | | | MOUNT CLEMENS | MI | 48043-5901 |
| HARRINGTON, HERMAN K | 820 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| HARRINGTON, IAN T | 1820 S RUNDLE AVE | | | | LANSING | MI | 48910-9028 |
| HARRINGTON, IAN THOMAS | 1820 S RUNDLE AVE | | | | LANSING | MI | 48910-9028 |
| HARRINGTON, IRENE L | 21602 AGAJANIAN LN | | | | SAUGUS | CA | 91350-3965 |
| HARRINGTON, IRMA F | 121 W COLGATE AVE | | | | PONTIAC | MI | 48340-1144 |
| HARRINGTON, J D | 6115 CALYPSO DR | | | | ORLANDO | FL | 32809-4928 |
| HARRINGTON, JACK | 745 SAID RD | | | | PADUCAH | KY | 42003-1363 |
| HARRINGTON, JACK D | 1607 17TH TER NE | | | | WINTER HAVEN | FL | 33881-4431 |
| HARRINGTON, JAMES C | 124 TAMARACK AVE | | | | CEDAR SPRINGS | MI | 49319-9675 |
| HARRINGTON, JAMES C | 915 BETHEL CHURCH RD | | | | CARROLLTON | GA | 30117-5649 |
| HARRINGTON, JAMES E | 118 FARRINGTON DR | | | | NEW ALBANY | IN | 47150-4276 |
| HARRINGTON, JAMES E | 4181 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-2911 |
| HARRINGTON, JAMES G | 115 GREENBRIER LN | | | | SANDUSKY | OH | 44870-5214 |
| HARRINGTON, JAMES J | 6128 REGER DR | | | | LOCKPORT | NY | 14094-6304 |
| HARRINGTON, JAMES W | 2540 CHEYENNE PL | | | | SAGINAW | MI | 48603-2912 |
| HARRINGTON, JEFFREY J | 1127 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| HARRINGTON, JEFFREY JAY | 1127 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| HARRINGTON, JERRY R | 16068 BULLIS DR | | | | BROOKSVILLE | FL | 34614-2523 |
| HARRINGTON, JERRY W | 6152 WALKER RD | | | | RIVERDALE | GA | 30296-3059 |
| HARRINGTON, JIM | 12762 HIGHWAY EE | | | | SWEET SPRINGS | MO | 65351-3540 |
| HARRINGTON, JOE E | 152 COURT ST | | | | MOUNT CLEMENS | MI | 48043-5833 |
| HARRINGTON, JOE RICHARD | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HARRINGTON, JOHN D | 4674 N COUNTY ROAD 950 W | | | | SHIRLEY | IN | 47384-9656 |
| HARRINGTON, JOHN H | 1319 WARWICK DR | | | | LANSING | MI | 48910-0345 |
| HARRINGTON, JOHN H | 252 MARY WALL RD | | | | ROCKINGHAM | NC | 28379-7490 |
| HARRINGTON, JOHN M | 26 FINCH AVE | | | | MERIDEN | CT | 06451-2713 |
| HARRINGTON, JOSEPH W | 8507 SPRUCE AVE | | | | NEWAYGO | MI | 49337-9253 |
| HARRINGTON, JULIAN C | 5415 WILDWOOD DR | | | | PRESCOTT | MI | 48756-9551 |
| HARRINGTON, JUNE | 1626 LYNNWOOD DR | | | | ANDERSON | IN | 46012-4448 |
| HARRINGTON, JUNE C | 8949 N 97TH ST APT D312 | | | | MILWAUKEE | WI | 53224-5735 |
| HARRINGTON, KEITH EDWARD | 3122 CANTERBURY DR | | | | BAY CITY | MI | 48706-9250 |
| HARRINGTON, KENNETH E | 2406 NT. HEALY RD | | | | GLENNIE | MI | 48737 |
| HARRINGTON, KERRY P | 2170 LINCOLN RD | | | WINDSOR ON N8W2R1 CANADA | | | |
| HARRINGTON, KRISTINA K | 2338 CHEVELLE CT | | | | ANDERSON | IN | 46012-4713 |
| HARRINGTON, LAURA | 6730 N BEECH DALY RD | | | | DEARBORN HEIGHTS | MI | 48127-2024 |
| HARRINGTON, LAWRENCE B | 100 MONTGOMERY DR | | | | CANFIELD | OH | 44406-1285 |
| HARRINGTON, LEONARD R | 4039 PINE RIDGE COURT | | | | FENTON | MI | 48430-9135 |
| HARRINGTON, LESLEY D | 4134 ATHENS AVE | | | | WATERFORD | MI | 48329-2004 |
| HARRINGTON, LILLIE | 3301 DUPONT ST | | | | FLINT | MI | 48504-2675 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HARRINGTON, LINDA C | 4110 N PASADENA AVE | | | INDIANAPOLIS | IN | 46226-5044 |
| HARRINGTON, LORETTA | PO BOX 147 | | | NORTH CHILI | NY | 14514-0147 |
| HARRINGTON, MARGARET E | 504 W 12TH ST | | | FLINT | MI | 48503-3863 |
| HARRINGTON, MARIANNE E | 5986 W CUTLER RD | | | DE WITT | MI | 48820-9195 |
| HARRINGTON, MARION L | 7533 W MOORESVILLE RD | | | CAMBY | IN | 46113-9274 |
| HARRINGTON, MARY ELLEN | 95 QUARRY HILL EST | | | AKRON | NY | 14001-9761 |
| HARRINGTON, MARY F | APPLECREEK APTS | 1304 WINESAP WAY | | ANDERSON | IN | 46013 |
| HARRINGTON, MARY F | APT A | 1304 WINESAP WAY | | ANDERSON | IN | 46013-5551 |
| HARRINGTON, MELVIN D | 5305 S IVA RD | | | SAINT CHARLES | MI | 48655-8739 |
| HARRINGTON, MICHAEL D | P.O. BOX 588 | | | GRAND BLANC | MI | 48480 |
| HARRINGTON, MICHAEL S | 6536 104TH ST | | | HOWARD CITY | MI | 49329-9631 |
| HARRINGTON, MICHELE A | 1452 KIRTLAND DR | | | ANN ARBOR | MI | 48103-5722 |
| HARRINGTON, MURIEL H | 45460 RATHMORE DR | | | MACOMB | MI | 48044-6324 |
| HARRINGTON, N J | 22 S BRISTOL AVE | | | LOCKPORT | NY | 14094-4224 |
| HARRINGTON, NANCY J | 4675 LA ESPADA DR | | | SANTA BARBARA | CA | 93111-1301 |
| HARRINGTON, NEREIDA L | 144 LEACH LAKE RD | | | HASTINGS | MI | 49058-9506 |
| HARRINGTON, NEWTON N | 4936 SANFORD DR | | | STERLING HTS | MI | 48310-6659 |
| HARRINGTON, NORMA J | 1014 PERSONS CT | | | LANSING | MI | 48906-5415 |
| HARRINGTON, NORMA J | 28910 MONTEREY DR | | | SOUTHFIELD | MI | 48076-5558 |
| HARRINGTON, NORMAN J | 5212 TAHQUAMENON TRL | | | FLUSHING | MI | 48433-1242 |
| HARRINGTON, ORLAND G | PO BOX 102 | | | FOSTORIA | MI | 48435-0102 |
| HARRINGTON, ORLAND GUY | PO BOX 102 | | | FOSTORIA | MI | 48435-0102 |
| HARRINGTON, ORVILLE L | 1325 IROQUOIS TRL | | | HASTINGS | MI | 49058-9756 |
| HARRINGTON, ORVILLE O | 147 CORNWALLIS LANE | | | FLINT | MI | 48507 |
| HARRINGTON, PAMELA E | 3576 CAMPBELLSVILLE PIKE | | | COLUMBIA | TN | 38401-8627 |
| HARRINGTON, PATRICIA A | 713 COTE AZUR DRIVE | | | PALM BCH GDNS | FL | 33410-1499 |
| HARRINGTON, PATRICK W | 718 CAMPBELL ST | | | FLINT | MI | 48507-2423 |
| HARRINGTON, PAUL G | 578 PARKS RD | | | BENTON | LA | 71006-9641 |
| HARRINGTON, PAUL GARLAND | 578 PARKS RD | | | BENTON | LA | 71006-9641 |
| HARRINGTON, PAUL V | 105 SHAWMUT AVE | | | MARLBOROUGH | MA | 01752-2912 |
| HARRINGTON, PAUL W | 414 E MOUNTAIN VIEW RD APT 604 | | | JOHNSON CITY | TN | 37601-1278 |
| HARRINGTON, PEGGY | 219 FULTON ST | | | ELIZABETH | NJ | 07206-1724 |
| HARRINGTON, PHILIP R | 1601 E 7TH ST | | | ANDERSON | IN | 46012-3425 |
| HARRINGTON, PHYLLIS G | PO BOX 688 | | | FLINT | MI | 48501-0688 |
| HARRINGTON, RAEMON P | 1601 E 7TH ST | C/O RAEMON P HARRINGTON | | ANDERSON | IN | 46012-3425 |
| HARRINGTON, RALPH R | 8626 ROOK RD | | | INDIANAPOLIS | IN | 46234-1350 |
| HARRINGTON, RANDALL D | 201 TEALWOOD DR | | | BOSSIER CITY | LA | 71111-2362 |
| HARRINGTON, RANDALL D | 717 TRUMBULL DR | | | NILES | OH | 44446-2123 |
| HARRINGTON, RAY J | 9310 FINCH CREEK RD | RR BOX NO 255 | | BELLAIRE | MI | 49615-8870 |
| HARRINGTON, RAYMOND E | 8171 ANNA AVE | | | WARREN | MI | 48093-2779 |
| HARRINGTON, RAYMOND L | 229 1/2 E CLINTON ST | | | OVID | MI | 48866-9704 |
| HARRINGTON, RAYMOND L | 770 RIVER WALK CIRCLE | | | CORUNNA | MI | 48817 |
| HARRINGTON, RICHARD A | 132 SHAWN RD | | | KIRBYVILLE | MO | 65679-8377 |
| HARRINGTON, RICHARD L | 55 PLEASANT HILL DR | | | ELKTON | MD | 21921-2429 |
| HARRINGTON, RICHARD W | 2739 MUIR LANE | | | BONIFAY | FL | 32425-7681 |
| HARRINGTON, RICK R | 1317 S DUQUESNE CT | | | AURORA | CO | 80018-6129 |
| HARRINGTON, ROBERT | 3266 BENSTEIN RD | | | COMMERCE TWP | MI | 48382-1900 |
| HARRINGTON, ROBERT H | 3673 COLEPORT ST | | | ORION | MI | 48359-1604 |
| HARRINGTON, ROBERT I | 3330 PINCH HWY | | | POTTERVILLE | MI | 48876-8754 |
| HARRINGTON, ROBERT T | 4000 W STATE ST | R BREW | | MILWAUKEE | WI | 53208-3132 |
| HARRINGTON, ROBERT W | 3002 MENOMINEE AVE | | | FLINT | MI | 48507-1943 |
| HARRINGTON, ROMA | PO BOX 3873 | | | PINEHURST | NC | 28374-8374 |
| HARRINGTON, ROSE M | 109 N PENN ST | | | IOWA PARK | TX | 76367-2030 |
| HARRINGTON, ROY | 111 W SHEVLIN AVE | | | HAZEL PARK | MI | 48030-3410 |
| HARRINGTON, ROY P | 4478 MAIN ST | | | GASPORT | NY | 14067-9321 |
| HARRINGTON, ROY P | PO BOX 58 | | | GASPORT | NY | 14067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRINGTON, RUSSELL P | 2036 WILLIAMSBURG PL | | | | JANESVILLE | WI | 53548-3450 |
| HARRINGTON, RUTH V | 22 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3323 |
| HARRINGTON, SAM R | 486 S BALDWIN ST | | | | BARGERSVILLE | IN | 46106-8404 |
| HARRINGTON, SANDRA J | 23 PINE RD | | | | LYNN | MA | 01904-2829 |
| HARRINGTON, SCOTT P | 18 KARIS ST | | | | WATERVILLE | OH | 43566-1039 |
| HARRINGTON, SEAN A | 6811 LONGWORTH DR | | | | WATERFORD | MI | 48329-1122 |
| HARRINGTON, STEPHEN C | 7963 TELEGRAPH RD | | | | GASPORT | NY | 14067-9248 |
| HARRINGTON, STEPHEN P | 1654 N MORGAN AVE | | | | BLANCHARD | OK | 73010-8967 |
| HARRINGTON, STEVEN A | 478 LONDRINA DR | | | | PUNTA GORDA | FL | 33983-5756 |
| HARRINGTON, STEVEN C | 66778 CARTER LAKE DR | | | | JONES | MI | 49061-9760 |
| HARRINGTON, STEVEN E | 1800 W MAIN ST LOT 120 | | | | LOWELL | MI | 49331-1549 |
| HARRINGTON, STEVEN W | 5220 SEGER AVE | | | | SIOUX CITY | IA | 51106-4133 |
| HARRINGTON, SUZANNE K | 478 LONDRINA DR | | | | PUNTA GORDA | FL | 33983-5756 |
| HARRINGTON, THERESA A | 4201 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9522 |
| HARRINGTON, THERESA M | 107 CEDAR CREST ST | | | | JOSHUA | TX | 76058-3038 |
| HARRINGTON, THOMAS | 5033 GASSAWAY RD | | | | WOODBURY | TN | 37190-5368 |
| HARRINGTON, THOMAS C | 129 ORENDA DR | | | | ROCHESTER | NY | 14622-2056 |
| HARRINGTON, THOMAS R | 13320 CRANE RIDGE DR | | | | FENTON | MI | 48430-1083 |
| HARRINGTON, TIMOTHY L | 4314 HUNTERS HILL RD | | | | NORMAN | OK | 73072-3924 |
| HARRINGTON, TINA L | 3435 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9442 |
| HARRINGTON, VEVA J | 226 S HUACHUCA BLVD UNIT 11 | | | | HUACHUCA CITY | AZ | 85616-9349 |
| HARRINGTON, VICKIE LYNN | 8186 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| HARRINGTON, VINCENT R | 2948 LEGACY DR | STE 106 | | | PLANO | TX | 75023-8300 |
| HARRINGTON, VIOLA M | 12550 SW 15TH ST APT E407 | | | | PEMBROKE PINES | FL | 33027-6842 |
| HARRINGTON, VIVIAN E | 3605 LEE HILL RD | | | | MAYVILLE | MI | 48744-9726 |
| HARRINGTON, WAYNE C | PO BOX 127 | 935 ASH | | | LAKE GEORGE | MI | 48633-0127 |
| HARRINGTON, WILLIAM E | 5640 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1123 |
| HARRINGTON, WILLIAM J | 800 W MIER RD LOT 35 | | | | SANFORD | MI | 48657-9413 |
| HARRINGTON, WILLIAM T | 10997 WILLARD RD | | | | MILLINGTON | MI | 48746-9330 |
| HARRINGTON, ZACK E | 9522 W GREENHURST DR | | | | SUN CITY | AZ | 85351-2025 |
| HARRION RHODES | 16044 144TH AVE | | | | SPRING LAKE | MI | 49456-9281 |
| HARRIS | PO BOX 95387 | | | | CHICAGO | IL | 60694-5387 |
| HARRIS & ASSOCIATES | 120 MASON CIR | | | | CONCORD | CA | 94520-1214 |
| HARRIS & ASSOCIATES | NEIL MCCOSKER | 120 MASON CIR | | | CONCORD | CA | 94520-1214 |
| HARRIS & DIAL PC | PO BOX 987 | | | | SALEM | NH | 03079-0987 |
| HARRIS A C (ESTATE OF) (471263) - HARRIS AC | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HARRIS A ROTHSTEIN TTEE | HARRIS A ROTHSTEIN REV TRUST U/A | DTD 04/06/2005 | 110 ST EDWARDS PLACE | | PALM BEACH GARDENS | FL | 33418-4606 |
| HARRIS A. JONES  & | JOYCE H. JONES JT WROS | 5339 E SANTOS DR | | | MOBILE | AL | 36619-3565 |
| HARRIS ACE HARDWARE | PO BOX 467 | | | | JANESVILLE | WI | 53547-0467 |
| HARRIS ADVERTISING | DBA HARRIS ENTERPRISES OF FLIN | G4162 FENTON RD | | | FLINT | MI | 48507-3637 |
| HARRIS ALLEN REYNOLDS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1706 CRANWAY DR | | HOUSTON | TX | 77055 |
| HARRIS ALONZO | HARRIS, ALONZO | 17120 S. WHITMAN AVE | | | HAZELCREST | IL | 60429 |
| HARRIS ANDY | 2952 N EXPRESSWAY STE B | | | | GRIFFIN | GA | 30223-6495 |
| HARRIS ANGELA | 104 PELHAMDALE AVE | | | | MOUNT VERNON | NY | 10553-1310 |
| HARRIS ANSONG | ANSONG, HARRIS | 4516 KENTLAND DR | | | WOODBRIDGE | VA | 22193 |
| HARRIS ANTHONY JR (350583) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HARRIS ANTOINE J | HARRIS, ANTOINE J | PO BOX 181152 | | | CHICAGO | IL | 60612-7018 |
| HARRIS ARCADA | 1739 S ASBURY CHURCH RD | | | | WASHINGTON | NC | 27889-9386 |
| HARRIS AUDREY | HARRIS, AUDREY | PO BOX 9609 | | | WINTERHAVEN | FL | 33884 |
| HARRIS AUTO & WRECKER LLC | 85 LICK CREEK RD | | | | CULLMAN | AL | 35055-8157 |
| HARRIS AUTOMOTIVE & TIRE | 909 E PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1543 |
| HARRIS AUTOMOTIVE, INC. | MICHAEL GREENE | 13617 WHITTIER BLVD | | | WHITTIER | CA | 90605-1903 |
| HARRIS AUTOMOTIVE, INC. | MICHAEL GREENE | 13809 WHITTIER BLVD | | | WHITTIER | CA | 90605-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS BANK BARRINGTON NA | NO ADVERSE PARTY | | | | | | |
| HARRIS BARBARA | 203 N MAPLE ST | | | | MANISTIQUE | MI | 49854-1213 |
| HARRIS BEACH LLP | 99 GARNSEY RD | | | | PITTSFORD | NY | 14534 |
| HARRIS BERNARD (ESTATE OF) (489082) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS BETHANY | HARRIS, BETHANY | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, JESSE | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, JOEL | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, LINDA | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, MATTHEW | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, NAOMI | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | HARRIS, SETH | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BETHANY | KATZ, MARIE | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HARRIS BILLY J (481776) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS BRENT | 3619 PEGGYS PL | | | | TYLER | TX | 75701-8626 |
| HARRIS BRENT | HARRIS, BRENT | POGRESSIVE INSURANCE | P O BOX 89440 | | CLEVELAND | OH | 44101 |
| HARRIS BRIAN | HARRIS, BRIAN | 230 DOUBLE BRIDGE ROAD | | | BOILING SPRINGS | SC | 29316 |
| HARRIS BROS BUICK OLDS INC | 1151 N BROAD ST | | | | LANSDALE | PA | 19446-1103 |
| HARRIS BROWN | 31 LAKELAND DR | | | | LAKE ARIEL | PA | 18436-8699 |
| HARRIS BUFORD (ESTATE OF) (660508) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| HARRIS BUICK PONTIAC GMC | 13617 WHITTIER BLVD | | | | WHITTIER | CA | 90605-1903 |
| HARRIS BUICK PONTIAC GMC | MICHAEL GREENE | 13617 WHITTIER BLVD | | | WHITTIER | CA | 90605-1903 |
| HARRIS BURKE | 1125 N LAKEWIND ST | | | | WICHITA | KS | 67212-2876 |
| HARRIS CARL (507524) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HARRIS CAROL ESTATE OF | 401 VIKING ST | | | | VICTORIA | TX | 77905-5435 |
| HARRIS CHARLENE | 2261 WOODS WEST DR | | | | FLUSHING | MI | 48433-9464 |
| HARRIS CHARLES (509473) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARRIS CHARMAGNE | 43 BRIDLEPATH LN | | | | GLASTONBURY | CT | 06033-3408 |
| HARRIS CHEVROLET II, LLC | BRIAN HARRIS | 15015 FLORIDA BLVD | | | BATON ROUGE | LA | 70819-2602 |
| HARRIS CHRIS | 3312 BAY HEIGHTS DRIVE | | | | GREEN BAY | WI | 54311-6100 |
| HARRIS CLARK | 1346 ROCKVALLY DR | | | | ROCHESTER | MI | 48307 |
| HARRIS CLYDE DARRYLE | 475 W GRAND AVE APT 9 | | | | DAYTON | OH | 45405-4729 |
| HARRIS CNTY CHILD SUPP DIV | 1115 CONGRESS | | | | HOUSTON | TX | 77002 |
| HARRIS CNTY CHILD SUPPORT OFF | ACCT OF FLOYD ZACHARIE | 1115 CONGRESS ROOM 10 | | | HOUSTON | TX | 77002 |
| HARRIS COMPANIES | THOMAS DEPAUW | 909 MONTREAL CIR | | | SAINT PAUL | MN | 55102-4296 |
| HARRIS COOPER TOD | ERICKA DIEZ GOLCHER & GREGORY | DAVID KAPLAN SUBJECT TO STA RULES | PUNTARENAS CENTRAL LEPANTO | JICARAL CORREN APT 31-535COSTA RICA | | | |
| HARRIS CORPORATION | LINDA BARDEN | 1025 W. NASA BOULEVARD | | | MELBOURNE | FL | |
| HARRIS CORPORATION | PO BOX 9002 | | | | MELBOURNE | FL | 32902 |
| HARRIS COUNTY  FLEET SERVICES | | 17423 KATY FWY | | | | TX | 77094 |
| HARRIS COUNTY C.S.D. | ACCT OF MELVIN AUSTIN | 1115 CONGRESS AVE ROOM 10 | | | HOUSTON | TX | 77002 |
| HARRIS COUNTY CHILD SUPP DEPT | ACCT OF JOE L PHELPS | 1115 CONGRESS | | | HOUSTON | TX | 77002 |
| HARRIS COUNTY CHILD SUPP DIV | ACCT OF PERRY C COFFMAN | 1115 CONGRESS AVE | | | HOUSTON | TX | 77002 |
| HARRIS COUNTY CHILD SUPPORT | ACCOUNT OF MC KINLEY BOATNER | 1115 CONGRESS AVE RM 10 | | | HOUSTON | TX | 77002 |
| HARRIS COUNTY CHILD SUPPORT | ACCT OF LOUIS R BAILEY | 1115 CONGRESS RM 10 | | | HOUSTON | TX | 77002 |
| HARRIS COUNTY E.S.D #1 | | 1620 ISOM ST | | | | TX | 77039 |
| HARRIS COUNTY FLEET MAINT. TOMBALL | | 23828 TOMBALL PKWY | | | | TX | 77375 |
| HARRIS COUNTY FLEET SERVICES | | 2505 TEXAS ST | | | | TX | 77003 |
| HARRIS COUNTY FRIEND OF COURT | ACCT OF FLOYD ZACHARIE | 1115 CONGRESS, ROOM 10 | | | HOUSTON | TX | 77002 |
| HARRIS COUNTY FRIEND OF COURT | ACCT OF RONALD R MOLLICA | 1115 CONGRESS AVE RM 10 | | | HOUSTON | TX | 77002 |
| HARRIS COUNTY FRIEND OF COURT | ACCT OF RONALD R MOLLICA | 1115 CONGRESS AVE ROOM 10 | | | HOUSTON | TX | 77002 |
| HARRIS COUNTY M.U.D. #130 | 11111 KATY FWY STE 725 | | | | HOUSTON | TX | 77079-2175 |
| HARRIS COUNTY M.U.D. #367 | 873 DULLES AVE STE A | | | | STAFFORD | TX | 77477-5753 |
| HARRIS COUNTY MUD #132 | 1111 KATY FREEWAY #725 | | | | HOUSTON | TX | 77079 |
| HARRIS COUNTY MUD #151 | 6935 BARNEY RD STE 110 | | | | HOUSTON | TX | 77092-4443 |
| HARRIS COUNTY MUD #153 | 11111 KATY FWY STE 725 | | | | HOUSTON | TX | 77079-2175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS COUNTY MUD #36 TAX OFFICE | 822 W PASADENA BLVD | | | | DEER PARK | TX | 77536-5749 |
| HARRIS COUNTY MUD #46 | PO BOX 73109 | | | | HOUSTON | TX | 77273-3109 |
| HARRIS COUNTY MUD #50 | PO BOX 784 | | | | CROSBY | TX | 77532-0784 |
| HARRIS COUNTY MUD 24 | PO BOX 73109 | | | | HOUSTON | TX | 77273-3109 |
| HARRIS COUNTY PRECINCT 3 | | 16635 CLAY RD | | | | TX | 77084 |
| HARRIS COUNTY TAX ASSESSOR COLLECTOR | PO BOX 4622 | | | | HOUSTON | TX | 77210-4622 |
| HARRIS COUNTY WCID #1 | 103 KERRY RD | | | | HIGHLANDS | TX | 77562-3801 |
| HARRIS COUNTY, ET AL | ATTN: JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | HOUSTON | TX | 77253-3064 |
| HARRIS CRAWFORD W (429055) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS CTY CHILD SUPPORT | ACCT OF EDROY GAINES | 1115 CONGRESS AVE | | | HOUSTON | TX | 77002 |
| HARRIS DANNY | 36851 WILMINGTON RD | | | | FRUITLAND PARK | FL | 34731-5667 |
| HARRIS DARLENE | HARRIS, DARLENE | 102 TOWN CREEK CIRCLE | | | AMERICUS | GA | 31709 |
| HARRIS DARYL W (345121) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS DAVID | 948 UPPER ELGIN RIVER RD | | | | ELGIN | TX | 78621-5556 |
| HARRIS DAVID | PO BOX 9766 | | | | SPRINGFIELD | MO | 65801-9766 |
| HARRIS DAVID L (429056) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS DIANA | 8440 E WINDSOR RD | | | | SELMA | IN | 47383-9667 |
| HARRIS DICKIE G (429057) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS DONALD | 43 SOLOMAN ST | | | | TROTWOOD | OH | 45426-3012 |
| HARRIS DONALD | 9681 STANLEY RD | | | | GARRETTSVILLE | OH | 44231-9752 |
| HARRIS DORIS | HARRIS, DORRIS | 1 GALLERIA BLVD STE 1100 | | | METAIRIE | LA | 70001-7534 |
| HARRIS DORIS | HARRIS, JAMES | 1 GALLERIA BLVD STE 1100 | | | METAIRIE | LA | 70001-7534 |
| HARRIS DRUSIN IRA | FCC AS CUSTODIAN | 110-35 72ND ROAD | | | FOREST HILLS | NY | 11375-5471 |
| HARRIS DWIGHT N (481208) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARRIS EBERT | 5803 WEST 1100 NORTH | | | | FRANKTON | IN | 46044-9408 |
| HARRIS EDD | 332 NE 61ST ST | | | | OKLAHOMA CITY | OK | 73105-1416 |
| HARRIS EDMUND O (ESTATE OF) (652427) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HARRIS EDWARD | 60 PARK TER | | | | WASHINGTON | PA | 15301-3055 |
| HARRIS ELEC/NSHVILLE | 656 WEDGEWOOD AVE | P.O. BOX 24707 | | | NASHVILLE | TN | 37203-5527 |
| HARRIS ELLA | HARRIS, ELLA | 215 LAKELAND DRIVE | | | BRANDON | MS | 39042-2909 |
| HARRIS ELVIN N (466967) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS ERIC G (439112) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS ERNEST E (460539) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HARRIS ERNEST W (626559) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS EVELYN | P0 BOX 191 | | | | REMINGTON | IN | 47977 |
| HARRIS F | 3900 HAMMERBERG RD APT 128 | | | | FLINT | MI | 48507-6024 |
| HARRIS FAMILY FOUNDATION | 5926 HEIGHTS RD | | | | SANTA ROSA | CA | 95404 |
| HARRIS FAMILY LIMITED | PARTNERSHIP II | 901 BOB WADE LN NW | | | HUNTSVILLE | AL | 35810-6024 |
| HARRIS FAMILY LIMITED PARTNERSHIP | ATTENTION: RONALD HARRIS | 1051 URLIN AVE | | | COLUMBUS | OH | 43212-3322 |
| HARRIS FARMS, INC. AND SUBSIDIARIES | PAT SMITH | 29475 FRESNO COALINGA RD | | | COALINGA | CA | 93210-9699 |
| HARRIS FRANK | 4200 WALTON DR | | | | LANSING | MI | 48910-0342 |
| HARRIS FREDERICK (445068) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRIS FREEDMAN | 20826 SAN SIMEON WAY #56 | | | | N MIAMI BEACH | FL | 33179-1882 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS GARAGE | 629 FM 80 S | | | | TEAGUE | TX | 75860 |
| HARRIS GEORGE BENJAMIN (429058) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS GEORGE LARRY (488465) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS GLENDA F (517640) | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| HARRIS GREG | 16836 NORTH 53RD STREET | | | | SCOTTSDALE | AZ | 85254-1148 |
| HARRIS GREG | 1756 MOUNTAIN ASH DR | | | | W BLOOMFIELD | MI | 48324-4004 |
| HARRIS GREGORY | HARRIS, GREGORY | 15411 RIDINGWOOD DR | | | MISSOURI CITY | TX | 77489-2337 |
| HARRIS GREGORY G | 209 WOLF LAKE CT | | | | ATLANTA | GA | 30349-8768 |
| HARRIS HANKINS MOTORS, INCORPORATED | PO BOX 1906 | | | | BAY SPRINGS | MS | 39422 |
| HARRIS HANKINS MOTORS, INCORPORATED | ROLFE HANKINS | 2746 HWY 15 S | | | BAY SPRINGS | MS | 39422 |
| HARRIS HARDING (481209) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARRIS HARVEY | 522 COUNTRYSIDE DR | | | | MARION | AR | 72364-2800 |
| HARRIS HEALTH TRENDS INC | 4159 N HOLLAND SYLVANIA RD STE 104 | | | | TOLEDO | OH | 43623-4800 |
| HARRIS HEALTHTRENDS INC | 6629 W CENTRAL AVE STE 100 | | | | TOLEDO | OH | 43617 |
| HARRIS HENRY JR | 3430 MONTICELLO BLVD | | | | CLEVELAND | OH | 44121-1530 |
| HARRIS HOLLOWAY | 52 RICHMOND ST | | | | NEWARK | NJ | 07103-3424 |
| HARRIS HOWARD (445069) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS I I I, EDGAR J | 521 HARWOOD AVE | | | | BALTIMORE | MD | 21212-3914 |
| HARRIS I I I, ROBERT | 23535 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4816 |
| HARRIS I I I, RUPERT W | 1428 LAKE VUE DR | | | | ROAMING SHORES | OH | 44085-9755 |
| HARRIS I I I, RUS M | 6720 WOODSON RD | | | | RAYTOWN | MO | 64133-6102 |
| HARRIS I I I, THOMAS | 174 WILLIS AVE | | | | YOUNGSTOWN | OH | 44507-1056 |
| HARRIS II, ALEC P | 9545 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1057 |
| HARRIS III, B.A. | 1384 S GENESEE RD | | | | BURTON | MI | 48509-1830 |
| HARRIS III, EDGAR J | 521 HARWOOD AVE | | | | BALTIMORE | MD | 21212-3914 |
| HARRIS III, RUS M | PO BOX 18352 | | | | RAYTOWN | MO | 64133-8352 |
| HARRIS III, THOMAS | 174 WILLIS AVE | | | | YOUNGSTOWN | OH | 44507-1056 |
| HARRIS INDUSTRIES INC | 32321 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1431 |
| HARRIS INDUSTRIES INC | 32321 EDWARD AVE | | | | MADISON HTS | MI | 48071-1431 |
| HARRIS INTERACTIVE INC | 135 CORPORATE WOODS | | | | ROCHESTER | NY | 14623 |
| HARRIS INTERACTIVE INC | 60 CORPORATE WOODS | | | | ROCHESTER | NY | 14623-1457 |
| HARRIS JACK (ESTATE OF) (501713) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HARRIS JAMES III | HARRIS, JAMES III | 1358 NATIONAL RD | | | WHEELING | WV | 26003-5742 |
| HARRIS JAMES P | 930 MCKINLEY AVE | | | | TOLEDO | OH | 43605-2923 |
| HARRIS JAMES T (445070) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRIS JAMES W JR (471917) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HARRIS JANE | HARRIS, JANE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HARRIS JEFFREY RANDALL | 6666 NE 60TH ST | | | | SEATTLE | WA | 98115-7926 |
| HARRIS JEREMIAH B (360436) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS JEREMY | 184 NORTHSHORE WAY | | | | MADISON | MS | 39110-7177 |
| HARRIS JEWELERS | 4377 KIRKWOOD HWY | KIRKWOOD PLAZA | | | WILMINGTON | DE | 19808-5113 |
| HARRIS JIMMY D (356492) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS JOHN | HARRIS, JOHN | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| HARRIS JOHN | S46W28740 PERREN DALE RD | | | | WAUKESHA | WI | 53189-9052 |
| HARRIS JOHN (445071) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS JOHN R (626560) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN ST, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS JOHNSON | 13186 VISTA DR | | | | BELLEVILLE | MI | 48111-1349 |
| HARRIS JOSHUA | HARRIS, JACQUELINE | PO BOX 43334 | | | BIRMINGHAM | AL | 35243-0334 |
| HARRIS JOSHUA | HARRIS, JOSHUA | PO BOX 43334 | | | BIRMINGHAM | AL | 35243-0334 |
| HARRIS JR, ALBERT F | 16525 WALKER RD | | | | GRASS LAKE | MI | 49240-9609 |
| HARRIS JR, BEVERLY A | 1384 S GENESEE RD | | | | BURTON | MI | 48509-1830 |
| HARRIS JR, BRYAN J | 6196 N 350 E | | | | ALEXANDRIA | IN | 46001-8877 |
| HARRIS JR, CHARLES E | 211 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1142 |
| HARRIS JR, CHARLES EDWARD | 211 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1142 |
| HARRIS JR, CHARLES K | 2427 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| HARRIS JR, CHARLES S | 2985 DANA POINTE DR | | | | PINCKNEY | MI | 48169-8511 |
| HARRIS JR, CLEFUS | 2164 BROWNS MILL RD SE | | | | ATLANTA | GA | 30315-7546 |
| HARRIS JR, CLIFTON | 138 E BAKER ST | | | | FLINT | MI | 48505-4928 |
| HARRIS JR, CYRIL K | S5584 STATE HIGHWAY 35 | | | | GENOA | WI | 54632-8834 |
| HARRIS JR, DAVID | 545 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3207 |
| HARRIS JR, EARL C | 219 ROGERS AVENUE | | | | REHOBOTH BCH | DE | 19971-1912 |
| HARRIS JR, EARL E | 5648 MARYLOUISE ST | | | | LANSING | MI | 48917-7501 |
| HARRIS JR, EARL EDWIN | 5648 MARYLOUISE ST | | | | LANSING | MI | 48917-7501 |
| HARRIS JR, EDGAR J | 521 HARWOOD AVE | | | | BALTIMORE | MD | 21212-3914 |
| HARRIS JR, EDGAR L | 1116 W 7TH ST | | | | COLUMBIA | TN | 38401-1811 |
| HARRIS JR, EDWARD | 15267 HESPERIAN BLVD | APT 117 | | | SAN LEANDRO | CA | 94578-3968 |
| HARRIS JR, EDWARD | 33 HAVEN ST | | | | BUFFALO | NY | 14211-1821 |
| HARRIS JR, EDWARD | 3826 E 58TH TER | | | | KANSAS CITY | MO | 64130-4348 |
| HARRIS JR, EDWARD C | 21670 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-2389 |
| HARRIS JR, ELBERT | 1324 E GENESEE AVE | | | | FLINT | MI | 48505-1736 |
| HARRIS JR, ELVELVA | PO BOX 19502 | | | | SHREVEPORT | LA | 71149-0502 |
| HARRIS JR, EMMIT W | 4025 WINTER PARK RD | | | | ADDISON | TX | 75001-4904 |
| HARRIS JR, EZEKIEL | 1106 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2909 |
| HARRIS JR, FAYMEYER | APT 352 | 3027 WEST 13 MILE ROAD | | | ROYAL OAK | MI | 48073-2972 |
| HARRIS JR, FORREST | 23185 LAURA LN | | | | SOUTHFIELD | MI | 48075-3356 |
| HARRIS JR, FRANCIS M | BOX 531 8 BEANS LANE | | | | NORTHBRIDGE | MA | 01534 |
| HARRIS JR, GILLIE | 1613 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| HARRIS JR, GROVER W | 12229 PINE VALLEY DR | | | | KANSAS CITY | KS | 66109-3103 |
| HARRIS JR, HARDY | 700 OLD OAK CT | | | | PONTIAC | MI | 48340 |
| HARRIS JR, HARVEY J | 7256 WHEELER TRL | | | | LITHONIA | GA | 30058-9016 |
| HARRIS JR, HENRY I | 13344 NORTHSIDE DR | | | | STERLING HEIGHTS | MI | 48312-6308 |
| HARRIS JR, HENRY L | 2007 WAGON WHEEL CT | | | | ANDERSON | IN | 46017 |
| HARRIS JR, HUEY A | 2655 DUNSTAN DR NW | | | | WARREN | OH | 44485-1506 |
| HARRIS JR, JAMES | 1121 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3236 |
| HARRIS JR, JAMES | 6444 FIELD ST | | | | DETROIT | MI | 48213-2402 |
| HARRIS JR, JAMES C | 5605 TREATY ST | | | | BRISTOL | PA | 19007-3433 |
| HARRIS JR, JAMES E | 10432 DAVISON ROAD | | | | DAVISON | MI | 48423-1212 |
| HARRIS JR, JAMES SHELDON | 3182 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8703 |
| HARRIS JR, JESSIE | 3932 W 129TH ST | | | | CLEVELAND | OH | 44111-5110 |
| HARRIS JR, JOHN | PO BOX 430883 | | | | PONTIAC | MI | 48343-0883 |
| HARRIS JR, JOHN P | 908 S 7TH AVE | | | | PASCO | WA | 99301-5723 |
| HARRIS JR, JOHN S | 1074 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3633 |
| HARRIS JR, JOHNNIE | 5810 CADILLAC AVE | | | | DETROIT | MI | 48213-3126 |
| HARRIS JR, JOSEPH S | 201 E 6TH ST | | | | APPLETON CITY | MO | 64724-1209 |
| HARRIS JR, KENNETH D | 4551 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9159 |
| HARRIS JR, LEO N | 4936 LOTUS AVE | | | | SAINT LOUIS | MO | 63113-1705 |
| HARRIS JR, LEONARD N | 1310 W LARCHMONT DR | | | | SANDUSKY | OH | 44870-4323 |
| HARRIS JR, LEWIS L | 37 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1719 |
| HARRIS JR, LEWIS L | 8202 WILSON RD | | | | MONTROSE | MI | 48457-9139 |
| HARRIS JR, LEWIS LEE | 8202 WILSON RD | | | | MONTROSE | MI | 48457-9139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS JR, LEXAVILLE | 204 E 17TH ST | | | | LIMA | OH | 45804-2340 |
| HARRIS JR, MARQUIS N | 9391 ALLEN RD | | | | CLARKSTON | MI | 48348-2728 |
| HARRIS JR, MARVIN M | 571 CRAIG RD | | | | COMMERCE | GA | 30530-7067 |
| HARRIS JR, OSCAR | 622 E FOSS AVE | | | | FLINT | MI | 48505-2123 |
| HARRIS JR, OSCAR Z | 6122 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46228-1317 |
| HARRIS JR, RALPH | PO BOX 307233 | | | | GAHANNA | OH | 43230-7233 |
| HARRIS JR, RALPH E | 177 S ELBA RD | | | | LAPEER | MI | 48446-2782 |
| HARRIS JR, RICHARD | 81 ROGERS AVE | | | | BUFFALO | NY | 14211-1927 |
| HARRIS JR, ROBERT | 1106 CORNELIA ST | | | | SAGINAW | MI | 48601-2331 |
| HARRIS JR, ROBERT | 8841 NORTHLAWN ST | | | | DETROIT | MI | 48204-2734 |
| HARRIS JR, ROBERT CHRISTOPHER | 1006 W WOODRUFF AVE | | | | TOLEDO | OH | 43606-4849 |
| HARRIS JR, ROBERT G | 277 OXFORD RD | | | | OXFORD | PA | 19363-4215 |
| HARRIS JR, ROBERT H | 3690 BLUE BLUFF RD | | | | MARTINSVILLE | IN | 46151-8803 |
| HARRIS JR, ROY A | 9400 CASTLEBROOK DR | | | | SHREVEPORT | LA | 71129-4808 |
| HARRIS JR, SOLOMON | 1222 8TH ST SW | | | | DECATUR | AL | 35601-3744 |
| HARRIS JR, SYLVESTER | PO BOX 337 | | | | EAST SAINT LOUIS | IL | 62202-0337 |
| HARRIS JR, THOMAS M | 1045 KINGS WAY | | | | BIRMINGHAM | AL | 35242-6751 |
| HARRIS JR, WALTER J | 1513 ALGER ST | | | | SAGINAW | MI | 48601-3019 |
| HARRIS JR, WILLARD | 2172 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| HARRIS JR, WILLIAM | 24492 SLATE RD | | | | ELKMONT | AL | 35620-4108 |
| HARRIS JR, WILLIAM E | 11288 KING RD | | | | THOMPSONVILLE | MI | 49683-9290 |
| HARRIS JR, WILLIAM EARL | 11288 KING RD | | | | THOMPSONVILLE | MI | 49683-9290 |
| HARRIS JR, WILLIAM R | 158 MARYS DRIVE | | | | WOODBINE | GA | 31569-4302 |
| HARRIS JR, WILLIE | 2304 STERLING RIDGE RD | | | | DECATUR | GA | 30032-6155 |
| HARRIS JR, WILLIE | 4705 BLUE RIDGE AVE | | | | BALTIMORE | MD | 21206-5753 |
| HARRIS JR, ZOLLIE C | 905 EASTERN AVE | | | | ROCKY MOUNT | NC | 27801-5862 |
| HARRIS JR., FRANKLIN M | 1241 SAINT FRANCIS RD | | | | BEL AIR | MD | 21014-2024 |
| HARRIS JR., FRANKLIN MICHAEL | 1241 SAINT FRANCIS RD | | | | BEL AIR | MD | 21014-2024 |
| HARRIS JR., RICHARD C | 17 PERRY PLACE DRIVE | | | | PONTIAC | MI | 48340-2177 |
| HARRIS JR., RICHARD C | 8 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2265 |
| HARRIS JUDITH | HARRIS, JUDITH | 2200 FORSYTHE AVE | | | MONROE | LA | 71201-3613 |
| HARRIS JUDY G | 5987 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9000 |
| HARRIS KEITH | HARRIS, KEITH | 2724 TUSCALOOSA ST | | | SAN DIEGO | CA | 92110 |
| HARRIS KEVIN (479248) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS L WOODS JR LIVING TRUST | C/O MICHAEL WHITESIDE | 6260 MOSS WHITESIDE | | | NINE MILE FALLS | WA | 99026 |
| HARRIS LANKSTER | 70 LAVINA ST | | | | MANY | LA | 71449-6291 |
| HARRIS LARRY | 26106 MOUNTAINVIEW BLVD | | | | BROOKSVILLE | FL | 34602-9137 |
| HARRIS LAWRENCE E (439113) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS LEE & BEVERLY LEE TTEES | THE HARRIS E LEE REVOCABLE | TRUST DTD 09/18/2002 FBO B LEE | 13125 WALMER STREET | | OVERLAND PARK | KS | 66209 |
| HARRIS LEON (480733) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HARRIS LEROY L (414747) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS LINDSEY | PO BOX 204 | | | | LAWTON | MI | 49065-0204 |
| HARRIS LITTLE | 317 SANDY RUN RD | | | | JESUP | GA | 31545-4218 |
| HARRIS LOUIS | HARRIS, LOUIS | ESURANCE INSURANCE COMPANY | PO BOX 2890 | | ROCKLIN | CA | 95677-8464 |
| HARRIS MARILYN | 3502 FISHERS LANDING AVE | | | | NORTH LAS VEGAS | NV | 89032-1416 |
| HARRIS MARK | 306 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1616 |
| HARRIS MARKETING GROUP INC | HERTZ SCHRAM & SARETSKY P.C. | 1760 S TELEGRAPH RD STE 300 | | | BLOOMFIELD HILLS | MI | 48302-0183 |
| HARRIS MARKETING GROUP INC & | JAFFE RAITT HEUER & WEISS PC | 27777 FRANKLIN RD STE 2500 | | | SOUTHFIELD | MI | 48034-8222 |
| HARRIS METH H E B | PO BOX 916060 | | | | FORT WORTH | TX | 76191-6060 |
| HARRIS METHODIST HEB | DBA TEXAS HEALTH HARRIS METHOD | PO BOX 916060 | | | FORT WORTH | TX | 76191-0001 |
| HARRIS METHODIST SOU | PO BOX 676252 | | | | DALLAS | TX | 75267-6252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS MICHAEL (468721) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1300 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HARRIS MICHAEL LEE | 4797 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3968 |
| HARRIS MICHELLE A | HARRIS, MICHELLE A | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| HARRIS MIKE | HARRIS, MIKE | PROGRESSIVE INSURANCE | P.O. BOX 89440 | | CLEVELAND | OH | 44101 |
| HARRIS MILLER | 3090 NOBLE RD | | | | OXFORD | MI | 48370-1500 |
| HARRIS MILTON | 3103 ROLLING BROOK RD | | | | GREENSBORO | NC | 27406-8834 |
| HARRIS MITCHELL BAKER III TTEE | U/A/D 10/27/89 | H MITCHELL & MARY M BAKER TRST | 16103 PEREGRINE TRAIL | | HUNTLEY | IL | 60142 |
| HARRIS N. A. (ILLINOIS) | ATTN:  JACK KANE | 115 S LASALLE ST | 12TH FL | | CHICAGO | IL | 60603 |
| HARRIS N.A. (ILLINOIS) | ATTN: BETTY SCHWIZER | 111 W. MONROE STREET - 9E | | | CHICAGO | IL | 60603 |
| HARRIS NAGELBERG AND | SAM NAGELBERG JTWROS | 6750 QUAIL POINT CIR N | | | MEMPHIS | TN | 38120 |
| HARRIS NAKIA | HARRIS, NAKIA | STATE FARM INSURANCE | P.O. BOX 2371 | | BLOOMINGTON | IL | 61702 |
| HARRIS NEAL F (459905) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HARRIS NELSON | 4130 PRESIDENTIAL DR | | | | LAFAYETTE HILL | PA | 19444-1610 |
| HARRIS NETTIA O | HARRIS, NETTIA O | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HARRIS NEWMARK III | 227 TOYOPA DR | | | | PACIFIC PLSDS | CA | 90272-4463 |
| HARRIS O SCHOENBERG | 2575 PALISADE AVE # 8G | | | | BRONX | NY | 10463-6100 |
| HARRIS OLDMOBILE BUICK | 1151-57 N BROAD ST | | | | LANSDALE | PA | 19446 |
| HARRIS OLDSMOBILE BUICK | 1151-57 N BROAD ST | | | | LANSDALE | PA | 19446 |
| HARRIS OTHELLO (ESTATE OF) (510573) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HARRIS PATE | 7521 WILDCAT RD | | | | HARRELLS | NC | 28444-7741 |
| HARRIS PAUL (453901) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS PAULA | 289 CHEYENNE DR | | | | MC KINNEY | TX | 75069-4189 |
| HARRIS PENN & LOWRY LLP | RE: OLIVER LARRY C (ESTATE OF) | 405 EAST PERRY STREET | | | SAVANNAH | GA | 31401 |
| HARRIS PERRY A (400717) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HARRIS PETER (439114) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS PONTIAC OLDSMOBILE GMC TRUCKS INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| HARRIS PORET DDS | PO BOX 15 | | | | COTTONPORT | LA | 71327-0015 |
| HARRIS PUBLICATIONS INC | 1115 BROADWAY | | | | NEW YORK | NY | 10010 |
| HARRIS RANCH FARMS | 23300 W OAKLAND AVE | | | | COALINGA | CA | 93210-9804 |
| HARRIS RANCH FEEDING CO | 29475 FRESNO COALINGA RD | | | | COALINGA | CA | 93210-9699 |
| HARRIS RANDALL | 12005 ROCKAWAY CT | ULTIMATE PONTIAC BUICK GMC | | | SPOTSYLVANIA | VA | 22553-3668 |
| HARRIS RAYMOND | 9801 S CALHOUN AVE | | | | CHICAGO | IL | 60617-5321 |
| HARRIS RELLEY A | 534 SHEPARD ST | | | | LANSING | MI | 48912-2613 |
| HARRIS REPORTING COMPANY | 634 N ADAMS ST | | | | JANESVILLE | WI | 53545-2519 |
| HARRIS RF COMMUNICATIONS | 1680 UNIVERSITY AVE | | | | ROCHESTER | NY | 14610-1839 |
| HARRIS RICHARD | 21702 EDEN ROSE HILL | | | | SAN ANTONIO | TX | 78256-1670 |
| HARRIS RICHARD | HARRIS, RICHARD | 333 TEXAS STREET 1700 COMMERCIAL NATIONAL TOWER | | | SHREVEPORT | LA | 71101 |
| HARRIS RICHARD | HARRIS, RICHARD | COOK YANCEY KING & GALLOWAY | 333 TEXAS STREET 1700 COMMERCIAL NATIONAL TOWER | | SHREVEPORT | LA | 71101-3621 |
| HARRIS RICHARD (502205) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| HARRIS RICK | 3407 GREGORY RD | | | | ORION | MI | 48359-2015 |
| HARRIS ROBERT (459120) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS ROBERT EVAN | 110 BRIER ROSE LANE | | | | HARVEST | AL | 35749-5601 |
| HARRIS ROGER L | HARRIS, ROGER L | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| HARRIS ROGER L | QUINLAN, LORI B | CONSUMER LEGAL SERVICES PC | 649 N YORK ROAD | | ELMHURST | IL | 60126 |
| HARRIS ROLAND (445075) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS ROMMIE (470639) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS RONALD | 36607 MELTON ST | | | | WESTLAND | MI | 48186-4045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS ROOSEVELT (445076) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS ROSE L | 1531 OHIO AVE | | | | YOUNGSTOWN | OH | 44504-1724 |
| HARRIS ROSILAND | 4450 E OUTER DR | | | | DETROIT | MI | 48234-3181 |
| HARRIS ROY | 109 THE MASTERS CV | | | | MACON | GA | 31211-6005 |
| HARRIS ROY (445077) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS RUDOLPH (ESTATE OF) (493400) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS RUPPET | 4945 JOHN BURRUSS RD | | | | CUMMING | GA | 30040-3880 |
| HARRIS RUSSELL W | 7210 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45459-5216 |
| HARRIS SCOTT | 22445 CLAREMONT AVE | | | | ASHLAND | OH | 44805 |
| HARRIS SHARRON | 10212 WOODBRIDGE DR | | | | LITTLE ROCK | AR | 72209-7177 |
| HARRIS SHEARER | 145 1/2 N STEWART RD | | | | LIBERTY | MO | 64068-1052 |
| HARRIS SHEARER JR | 1910 JEFFERSON AVE NE | | | | PIEDMONT | OK | 73078-9618 |
| HARRIS SHERRY | HARRIS, SHERRY | 175 BRADLEY ST NW | | | PORT CHARLOTTE | FL | 33952 |
| HARRIS SMITH | 21 BEERS ST | | | | KEYPORT | NJ | 07735-1303 |
| HARRIS SR, CHARLIE | 1693 70TH AVE | | | | OAKLAND | CA | 94621-3462 |
| HARRIS SR, GEORGE | 623 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1622 |
| HARRIS SR, GLENN E | 3194 LAVERNE CIR | | | | HAMPSTEAD | MD | 21074-1102 |
| HARRIS SR, HAROLD A | 7818 NEW BATTLE GROVE RD | | | | BALTIMORE | MD | 21222-3559 |
| HARRIS SR, ROBERT E | 10573 CARRIE LN | | | | INDIANAPOLIS | IN | 46231-1058 |
| HARRIS SR, ROBERT L | 5270 GARDENDALE AVE | | | | DAYTON | OH | 45427-2103 |
| HARRIS SR, VANNIE T | 34 WILLIAMSTOWNE CT APT 7 | | | | CHEEKTOWAGA | NY | 14227-2102 |
| HARRIS STEVEN J | HARRIS, STEVEN J | 4 KINGS CT | | | DEDHAM | MA | 02026-4304 |
| HARRIS STRICKLAND GWENDOLYN | HARRIS STRICKLAND, GWENDOLYN | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HARRIS T LITTLE | 317 SANDY RUN RD | | | | JESUP | GA | 31545-4218 |
| HARRIS TEAGUE, BONNIE M | 5325 TREASURER RD | | | | MAYVILLE | MI | 48744-9791 |
| HARRIS TEDDY L (510574) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HARRIS THOMAS | NO ADVERSE PARTY | | | | | | |
| HARRIS THOMAS LEE (ESTATE OF) (638554) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HARRIS THURL JR (445079) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS TIFFANY D & ALEX | SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| HARRIS TRACEY | PO BOX 1323 | | | | PALM HARBOR | FL | 34682-1323 |
| HARRIS TRUMAN A (445080) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRIS TRUST & SAVINGS BANK | 115 S LASALLE ST | | | | CHICAGO | IL | 60603 |
| HARRIS TWINE | 7005 LAKE MEAD BLVD | | | | ARLINGTON | TX | 76016-4133 |
| HARRIS VALERIE | 7262 DWARF PALM | | | | SAN ANTONIO | TX | 78218-6066 |
| HARRIS VICKI | AIG NATIONAL INSURANCE COMPANY | 192 BALLARD COURT SUITE 400 | | | VIRGINIA BEACH | VA | 23462 |
| HARRIS VICKI | HARRIS, VICKI | 192 BALLARD COURT SUITE 400 | | | VIRGINIA BEACH | VA | 23462 |
| HARRIS WALTER (479626) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HARRIS WALTER (487244) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HARRIS WALTER (633891) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HARRIS WASTE MANAGEMENT GROUP | 315 W 12TH AVE | PO BOX 998 | | | CORDELE | GA | 31015-2333 |
| HARRIS WASTE MANAGEMENT GROUP | HARRIS GROUP | 315 W 12TH AVE | | | CORDELE | GA | 31015-2333 |
| HARRIS WAYMOND | 392 MICA TRL | | | | RIVERDALE | GA | 30296-6005 |
| HARRIS WAYNE | HARRIS, WAYNE | | | | | | |
| HARRIS WAYNE | HARRIS, WAYNE | MCKEE PLLC DAVIS | 1650 N FIRST AVE | | PHOENIX | AZ | 85003 |
| HARRIS WAYNE & JULIE | 21 ROSS ROAD | | | | MONTGOMERY | PA | 17752-9665 |
| HARRIS WELSH LUKMANN | PSP DTD 9-16-91 FBO M C | HARRIS, M HARRIS & R | WELSH & L C LUKMANN TTEE | 107 BROADWAY | CHESTERTON | IN | 46304-2464 |
| HARRIS WHITNEY FULLER TTEE | FULLER TRUST | U/A DTD 03/13/1992 | 439 IVES TER | | SUNNYVALE | CA | 94087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS WILLIAM | 808 CARIBOU ST | | | | SIMLA | CO | 80835 |
| HARRIS WILLIAM (445082) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS WILLIAM (ESTATE OF) (505082) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| HARRIS WILLIAM D | APT 102 | 16165 WEST 11 MILE ROAD | | | SOUTHFIELD | MI | 48076-3681 |
| HARRIS WILLIAM S N (404593) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRIS WILLIE (491205) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRIS, AARON B | 2546 ELKHORN DR | | | | DECATUR | GA | 30034-2720 |
| HARRIS, ADDIE I | 616 HARVEST LN | | | | LANSING | MI | 48917-3549 |
| HARRIS, ADELHEIDE P | 4900 HYDE PARK DR | | | | TROY | MI | 48085-3532 |
| HARRIS, AGNES H | 3340 TRAFALGAR RD | | | | FREMONT | CA | 94555-1462 |
| HARRIS, AILEEN L | 31103 DALHAY ST | | | | LIVONIA | MI | 48150-2906 |
| HARRIS, ALBERT | BROAD TOP MOUNTAIN ROAD BOX 1446 | | | | SAXTON | PA | 16678 |
| HARRIS, ALBERT G | 14306 ROE RD | | | | HEMLOCK | MI | 48626-8499 |
| HARRIS, ALBERT L | PO BOX 483 | | | | REDAN | GA | 30074-0483 |
| HARRIS, ALBERT R | 1458 MOUNTAIN VIEW DR | | | | COOKEVILLE | TN | 38506-5085 |
| HARRIS, ALBERT T | PO BOX 852 | | | | KENANSVILLE | NC | 28349-0852 |
| HARRIS, ALDON H | 8939 WHITCOMB ST | | | | DETROIT | MI | 48228-2273 |
| HARRIS, ALDON H | 5463 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| HARRIS, ALEC P | 9545 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1057 |
| HARRIS, ALEE | 6819 CRISP AVE | | | | RAYTOWN | MO | 64133-6113 |
| HARRIS, ALEXANDER S | 9010 MAGNETIC ST APT 10 | | | | EL PASO | TX | 79904-1055 |
| HARRIS, ALFIA J | 6077 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2775 |
| HARRIS, ALFIA JEAN | 6077 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2775 |
| HARRIS, ALFRED | 3278 E 143RD ST | | | | CLEVELAND | OH | 44120-4013 |
| HARRIS, ALFRED | 821 W THOMAS ST | | | | BROWNSVILLE | TN | 38012-1823 |
| HARRIS, ALFRED C | 10090 PROSPECT RD | | | | PROSPECT | TN | 38477-6269 |
| HARRIS, ALICE | 2657 SILVERSTRAND DR | | | | HILLIARD | OH | 43026 |
| HARRIS, ALICE C | 17291 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9619 |
| HARRIS, ALICE D | 175 RALEIGH DRIVE | | | | ELYRIA | OH | 44035-4729 |
| HARRIS, ALICE I | 6510 HARTWOOD DR | | | | FENTON | MI | 48430-9024 |
| HARRIS, ALICE L | 5171 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| HARRIS, ALICE M | 1030 MIDDLE AVE | | | | ELYRIA | OH | 44035-7068 |
| HARRIS, ALICE N. | 1401 BERRY ST | | | | WADESBORO | NC | 28170-3004 |
| HARRIS, ALLAN C | 2521 COWAN PL | | | | MOORE | OK | 73160-4144 |
| HARRIS, ALLEN | 10898 OLIVIA CT | | | | INDIANAPOLIS | IN | 46234-9645 |
| HARRIS, ALLEN | 454 GREENBRIAR RD | | | | TALBOTT | TN | 37877-8316 |
| HARRIS, ALLEN K | 37573 N DIANNE LN | | | | NEW BOSTON | MI | 48154-8005 |
| HARRIS, ALMA | 1651 KENSINGTON DR | | | | DAYTON | OH | 45406-4158 |
| HARRIS, ALMA | PO BOX 22793 | | | | MEMPHIS | TN | 38122-0793 |
| HARRIS, ALMA V | 5407 HOOVER AVE APT 231 | | | | DAYTON | OH | 45427-2585 |
| HARRIS, ALPHONSO C | 7439 STREAMWOOD DR | | | | YPSILANTI | MI | 48197-9577 |
| HARRIS, ALTON R | 12150 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1220 |
| HARRIS, ALVIN A | 10191 CLOVERDALE DR | | | | SAINT LOUIS | MO | 63136-4213 |
| HARRIS, ALVIN E | 201 CENTER ST W | | | | WARREN | OH | 44481-9305 |
| HARRIS, AMANDA M | 6254 SHAPPIE RD | | | | CLARKSTON | MI | 48348-2042 |
| HARRIS, AMMIE L | 5723 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6853 |
| HARRIS, ANDRE | PO BOX 741766 | | | | RIVERDALE | GA | 30274-1332 |
| HARRIS, ANDRE L | 611 W 39TH ST | | | | WILMINGTON | DE | 19802-2034 |
| HARRIS, ANDREA L | 4167 BLUEBIRD DR | | | | COMMERCE TOWNSHIP | MI | 48382-4007 |
| HARRIS, ANDREW | 428 DELIA ST | | | | FLINT | MI | 48505-4620 |
| HARRIS, ANGELA C | 23174 SAGEBRUSH | | | | NOVI | MI | 48375-4169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, ANGELA L | 430 BEDFORD AVE | | | | MOUNT VERNON | NY | 10553-2017 |
| HARRIS, ANGELA T | 6311 TIMBERMAN PL | | | | SHREVEPORT | LA | 71119-7230 |
| HARRIS, ANGELA TATRINA | 6311 TIMBERMAN PL | | | | SHREVEPORT | LA | 71119-7230 |
| HARRIS, ANGELINE | 19696 DEQUINDRE ST | | | | DETROIT | MI | 48234-1256 |
| HARRIS, ANGELINE | 2021 KEY LIME ST | | | | OCOEE | FL | 34761-3932 |
| HARRIS, ANITA A | 1908 W JACKSON AVE | | | | FLINT | MI | 48504-2781 |
| HARRIS, ANITA ANN | 1908 W JACKSON AVE | | | | FLINT | MI | 48504-2781 |
| HARRIS, ANITA W | 1044 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4466 |
| HARRIS, ANNA L | # A | 105 LEXINGTON DRIVE | | | GLASGOW | KY | 42141-1424 |
| HARRIS, ANNA L | 17334 HARTWELL ST | | | | DETROIT | MI | 48235-4137 |
| HARRIS, ANNA L | PO BOX 3091 | | | | ANDERSON | IN | 46018-3091 |
| HARRIS, ANNA M | 306 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1616 |
| HARRIS, ANNE M | 2981 VESTER AVE | APT 18EV | | | SPRINGFIELD | OH | 45503 |
| HARRIS, ANNETTE L | 26 ROEHRER AVE | | | | BUFFALO | NY | 14208-2443 |
| HARRIS, ANNIE | 428 RUSSELL RD | | | | LAWRENCEVILLE | GA | 30043-6532 |
| HARRIS, ANNIE | 45222 RUDGATE RD | | | | CANTON | MI | 48188-1657 |
| HARRIS, ANNIE | 8580 OHIO ST | | | | DETROIT | MI | 48204-3240 |
| HARRIS, ANNIE B | 1623 BISMARCK ST | | | | SAGINAW | MI | 48601-1292 |
| HARRIS, ANNIE M | 1211 MISSISSIPPI AVE | | | | GREENWOOD | MS | 38930-5226 |
| HARRIS, ANNIE MAE | 5116 ELDRED ST | | | | FLINT | MI | 48504-1258 |
| HARRIS, ANNIE R | 17574 MARTIN DR | | | | ATHENS | AL | 35611-5606 |
| HARRIS, ANTHONY A | 12501 W 97TH TER APT 200 | | | | LENEXA | KS | 66215-1522 |
| HARRIS, ANTHONY A | 2539 GRANT AVE | | | | DAYTON | OH | 45406-1728 |
| HARRIS, ANTHONY C | 3445 W 12TH ST | | | | INDIANAPOLIS | IN | 46222-2988 |
| HARRIS, ANTHONY D | 2007 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9696 |
| HARRIS, ANTHONY DUANE | 2007 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9696 |
| HARRIS, ANTHONY J | PO BOX 1 | | | | BEAR | DE | 19701-0001 |
| HARRIS, ANTHONY L | 12513 EVENINGSHADE DRIVE | | | | SAINT LOUIS | MO | 63033 |
| HARRIS, ANTHONY M | 6014 PIPER AVE | | | | LANSING | MI | 48911-4620 |
| HARRIS, ANTHONY W | 11234 LANSDOWNE ST | | | | DETROIT | MI | 48224-1645 |
| HARRIS, ANTHONY WESLEY | 11234 LANSDOWNE ST | | | | DETROIT | MI | 48224-1645 |
| HARRIS, ANTOINETTE D | 206 MAEDER AVE | | | | DAYTON | OH | 45427-1935 |
| HARRIS, AQUILLA | 7349 STONEHAVEN PL | | | | RANCHO CUCAMONGA | CA | 91730-7264 |
| HARRIS, ARCELL | 4658 EDGEMONT RD | | | | TOLEDO | OH | 43611-1870 |
| HARRIS, ARDELIA MAY | PO BOX 278 | | | | RICH CREEK | VA | 24147-0278 |
| HARRIS, ARLENE M | 23 HEPBURN ST | | | | NORFOLK | NY | 13667-4102 |
| HARRIS, ARNOLD R | 3214 MORRISH RD | | | | FLUSHING | MI | 48433-2213 |
| HARRIS, ARNOLD R | 717 SANDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1645 |
| HARRIS, ARTHUR | 421 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44502-1581 |
| HARRIS, ARTHUR | 7714 GREENVIEW RD | | | | NIAGARA FALLS | NY | 14304-1363 |
| HARRIS, ARTHUR D | 1391 JAMES ST | | | | BURTON | MI | 48529-1231 |
| HARRIS, ARTHUR D | 898 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3139 |
| HARRIS, ARTHUR J | 3256 S AUBURN DR | | | | SAGINAW | MI | 48601-4504 |
| HARRIS, ARTHUR L | 1287 CLARK ST | | | | RAHWAY | NJ | 07065-5501 |
| HARRIS, ARTHUR L | 177 BONDALE AVE | | | | PONTIAC | MI | 48341-2717 |
| HARRIS, ARTHUR L | 26642 COLGATE ST | | | | INKSTER | MI | 48141-3106 |
| HARRIS, ARTHUR N | 260 SAN NAPOLI DR | | | | GOLETA | CA | 93117-1008 |
| HARRIS, ARTIS E | 1862 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305-3046 |
| HARRIS, ARVEL W | PO BOX 148 | | | | MACOMB | OK | 74852-0148 |
| HARRIS, ATTONEY, ROBERT W | PO BOX 171215 | | | | KANSAS CITY | KS | 66117-0215 |
| HARRIS, AUDREY M | 12594 TENNYSON LN APT 101 | | | | CARMEL | IN | 46032-5457 |
| HARRIS, AUGUSTUS E | 3116 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-3428 |
| HARRIS, AURELIA | 9593 HEARTLAND PLACE | | | | RCH CUCAMONGA | CA | 91730-7901 |
| HARRIS, B. I | PO BOX 160 | | | | MARBURY | AL | 36051-0160 |
| HARRIS, BARBARA | 4348 SUNSET DR | | | | LOCKPORT | NY | 14094-1234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, BARBARA | 609 BALSAM TER | | | | WILMINGTON | DE | 19804-2646 |
| HARRIS, BARBARA A | 13201 LAKE SHORE DR | | | | FENTON | MI | 48430-1019 |
| HARRIS, BARBARA A | 2625 CIRCLE DR | | | | SHREVEPORT | LA | 71107-6006 |
| HARRIS, BARBARA ANN | 2625 CIRCLE DR | | | | SHREVEPORT | LA | 71107-6006 |
| HARRIS, BARBARA B | 5775 57TH ST N | | | | BIRMINGHAM | AL | 35217-2701 |
| HARRIS, BARBARA E | RT #1 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9801 |
| HARRIS, BARBARA J | 2823 N 55TH ST | | | | MILWAUKEE | WI | 53210-1560 |
| HARRIS, BARBARA J | 5920 WYNBROOK CT | | | | RACINE | WI | 53406 |
| HARRIS, BARBARA J. | 228 STEVENS AVE | | | | BUFFALO | NY | 14215-3737 |
| HARRIS, BARBARA L | 903 FOYER AVE | | | | CHEYENNE | WY | 82001-1147 |
| HARRIS, BARBARA R | 16447 COTTAGE CT | | | | FENTON | MI | 48430-8976 |
| HARRIS, BARBARA RITCHIE | 16447 COTTAGE CT | | | | FENTON | MI | 48430-8976 |
| HARRIS, BARBARA S | 8115 CENTER PKWY | | | | SACRAMENTO | CA | 95823-5347 |
| HARRIS, BARRY D | 39 S BOBWHITE RD | | | | WILDWOOD | FL | 34785-9014 |
| HARRIS, BARRY DAVID | 39 SOUTH BOBWHITE ROAD | | | | WILDWOOD | FL | 34785-9014 |
| HARRIS, BARTON J | 6024 SUNSET DR | | | | HUDSON | OH | 44236-3336 |
| HARRIS, BASIL C | 2325 ROCKWELL DR APT 104 | | | | MIDLAND | MI | 48642-9334 |
| HARRIS, BASIL F | 2908 BERRY ST | | | | KALAMAZOO | MI | 49048-1120 |
| HARRIS, BATIKA | C/O AMERICAN FAMILY INSURANCE | 20 N MARTINGALE RD STE 400 | | | SCHAUMBURG | IL | 60173-2412 |
| HARRIS, BAYNON J | 280 CARTER RD | | | | DOWNSVILLE | LA | 71234-2722 |
| HARRIS, BECKY J | 1885 TANNER LN | | | | YOUNGSTOWN | OH | 44515-5516 |
| HARRIS, BEN W | PO BOX 226 | | | | INDIANOLA | IL | 61850-0226 |
| HARRIS, BENJAMIN H | 13780 ROOT RD | | | | ALBION | NY | 14411-9564 |
| HARRIS, BENJAMIN W | 3824 BENNETT RD | | | | CINCINNATI | OH | 45245-2712 |
| HARRIS, BERNARD | 1519 N 85TH TER | | | | KANSAS CITY | KS | 66112-1761 |
| HARRIS, BERNARD L | 270 LONE PINE RD | | | | BRANSON | MO | 65616-9526 |
| HARRIS, BERNESTINE | 2306 DELWOOD DR | | | | CLIO | MI | 48420-9158 |
| HARRIS, BERNICE | 5456 SKYLINE DR | | | | ROELAND PARK | KS | 66205-1169 |
| HARRIS, BERTHA | 4565 DE LYNN DR | | | | GRANITE CITY | IL | 62040-2539 |
| HARRIS, BERTHA B | 3362 FOREST LN APT 218 | | | | DALLAS | TX | 75234-7000 |
| HARRIS, BESSIE | 17873 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9641 |
| HARRIS, BESSIE M | 127 KING OAKS DR | | | | MONROE | LA | 71202-6926 |
| HARRIS, BETTY | 2140 BUCKINGHAM SQ | | | | MAYSVILLE | KY | 41056-7910 |
| HARRIS, BETTY B | 306 OLD MILL CREEK DR APT 12 | LA TERRACE APTS | | | ALEXANDRIA | IN | 46001-8121 |
| HARRIS, BETTY E | 1102 CENTRAL AVE APT 106 | | | | ANDERSON | IN | 46016-1785 |
| HARRIS, BETTY H | 334 TELEGRAPH RD | | | | PERU | NY | 12972-4744 |
| HARRIS, BETTY J | 1634 IRWIN DR | | | | WATERFORD | MI | 48327-1930 |
| HARRIS, BETTY J | 331 N ELMS RD | | | | FLUSHING | MI | 48433-1830 |
| HARRIS, BETTY J | 344 MARTIN RD | | | | CLEVELAND | NY | 13042-2127 |
| HARRIS, BETTY J | 48 BARBARA ST | | | | MOUNT CLEMENS | MI | 48043-2404 |
| HARRIS, BETTY J | 619 N 25TH ST | | | | SAGINAW | MI | 48601-6259 |
| HARRIS, BETTY M | 713 N FORD BLVD | | | | YPSILANTI | MI | 48198-4116 |
| HARRIS, BETTY MAE | 1660 E SNOVER RD | | | | MAYVILLE | MI | 48744-9703 |
| HARRIS, BETTY N | 54 WINTER VALLEY DR | | | | FENTON | MO | 63026-4839 |
| HARRIS, BETTY S | 1792 PINEY CREEK RD | | | | CHILLICOTHE | OH | 45601-8930 |
| HARRIS, BEULAH | 1357 THURNRIDGE DR | | | | CINCINNATI | OH | 45215-3961 |
| HARRIS, BEVERLY | 339 WOOD DUCK DR | | | | JONESBORO | GA | 30238-5884 |
| HARRIS, BEVERLY | PO BOX 811 | | | | TRENTON | NJ | 08605-0811 |
| HARRIS, BEVERLY A | 2038 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3729 |
| HARRIS, BEVERLY J | 4463 SOUTH 00 EAST WEST | LOT#113 | | | KOKOMO | IN | 46902 |
| HARRIS, BEVERLY JEAN | 18294 MURRAY HILL ST | | | | DETROIT | MI | 48235-3164 |
| HARRIS, BILLIE I | 8561 STATE ROUTE 762 | | | | ORIENT | OH | 43146-9587 |
| HARRIS, BILLY E | 8708 HOLMES CREEK RD | | | | SMITHVILLE | TN | 37166-7252 |
| HARRIS, BILLY L | 4575 PETER PFAFF DR | | | | PFAFFTOWN | NC | 27040-8735 |
| HARRIS, BILLY R | 15984 US 2 | | | | COOKS | MI | 49817 |
| HARRIS, BILLY R | 265 OAKBOROUGH DR | | | | LAKE SAINT LOUIS | MO | 63367-4007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, BILLY R | 4742 N 525 E | | | | FRANKLIN | IN | 46131-8724 |
| HARRIS, BILLY W | 185 NELSON WYATT RD | | | | MANSFIELD | TX | 76063-6085 |
| HARRIS, BISA | 1390 EVERGREEN DR | | | | STREETSBORO | OH | 44241-5405 |
| HARRIS, BLAKE | 1705 HICKORY BARK LN | | | | NASHVILLE | TN | 37211-8585 |
| HARRIS, BOBBY | 3202 CLAIRE DR | | | | ORANGE | TX | 77630-9584 |
| HARRIS, BOBBY D | 7203 MANCHESTER AVE | | | | KANSAS CITY | MO | 64133-6249 |
| HARRIS, BOBBY G | 1174 OLD CADET RD | | | | BONNE TERRE | MO | 63628-4324 |
| HARRIS, BOBBY L | 9807 MORNINGSIDE DR | | | | LEESBURG | FL | 34788-3657 |
| HARRIS, BOBBY W | 165 BALTIMORE RD | | | | MONROVIA | IN | 46157-9540 |
| HARRIS, BONNIE A | 812 CURTIS DR | | | | PENNSVILLE | NJ | 08070-2154 |
| HARRIS, BONNIE E | 4161 MARIANNE DR | | | | FLUSHING | MI | 48433-2391 |
| HARRIS, BONNIE J | PO BOX 254 | | | | HEDGESVILLE | WV | 25427-0254 |
| HARRIS, BONNIE P | 726 JONES POINT BEACH RD | | | | LANEVIEW | VA | 22504-2072 |
| HARRIS, BONNIE R | 1272 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4893 |
| HARRIS, BONNIE W | 1004 S WINMERE AVE | | | | SELMA | IN | 47383-9432 |
| HARRIS, BRADFORD B | 96 MONTEREY ST | | | | PONTIAC | MI | 48342-2421 |
| HARRIS, BRANDI S | 135 E OLIVE ST | | | | SHREVEPORT | LA | 71104-2537 |
| HARRIS, BRANDON EUGENE | 4261 WOLF RD | | | | DAYTON | OH | 45416-2225 |
| HARRIS, BRANDY Y | 4427 JAMAICA LN | | | | PASADENA | TX | 77505-4123 |
| HARRIS, BRANDY YVONNE | 4427 JAMAICA LN | | | | PASADENA | TX | 77505-4123 |
| HARRIS, BRAXTON | 4811 SYLVESTER AVE | | | | LANSING | MI | 48911-2845 |
| HARRIS, BRENDA | 10755 S WENTWORTH AVE | | | | CHICAGO | IL | 60628-3342 |
| HARRIS, BRENDA A | 840 MIDDLESEX ST | | | | LINDEN | NJ | 07036-2149 |
| HARRIS, BRENDA F | 550 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| HARRIS, BRENDA G | 5271 OLYMPIA DR | | | | INDIANAPOLIS | IN | 46228-2238 |
| HARRIS, BRENDA J | 1151 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7742 |
| HARRIS, BRENDA J | PO BOX 14 | | | | VERMONTVILLE | MI | 49096-0014 |
| HARRIS, BRENT A | 3754 E 500 N | | | | ALEXANDRIA | IN | 46001-8707 |
| HARRIS, BRIAN CHRISTOPHER | 13385 LAKE SHORE DR | | | | FENTON | MI | 48430-1021 |
| HARRIS, BRIAN E | 148 SHERWOOD DR | | | | HILTON | NY | 14468-1450 |
| HARRIS, BRIAN E | 7816 SOUTHSIDE BLVD APT 188 | | | | JACKSONVILLE | FL | 32256-0478 |
| HARRIS, BRIAN J | 3939 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9119 |
| HARRIS, BRIAN L | 5599 ELMHURST DR | | | | TRENTON | MI | 48183-7205 |
| HARRIS, BRIAN M | 1153 BIRCHDALE LN | | | | AURORA | IL | 60504-6550 |
| HARRIS, BRUCE ALAN | 5972 FARMERSVILLE-W CARR RD | | | | MIAMISBURG | OH | 45342 |
| HARRIS, BRUCE ANTHONY | 30200 LEONA STREET | | | | GARDEN CITY | MI | 48135-2640 |
| HARRIS, BRUCE L | 2228 MUSTANG ST | | | | SAINT HELEN | MI | 48656-9619 |
| HARRIS, BRUCE R | N7381 U-1 ROAD | | | | STEPHENSON | MI | 49887 |
| HARRIS, BRYAN E | 577 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9600 |
| HARRIS, BUFORD D | 1401 HENRY CT | | | | FLUSHING | MI | 48433-1586 |
| HARRIS, BUFORD O | 4709 ANDOVER AVE | | | | LORAIN | OH | 44055-3522 |
| HARRIS, C J | 610 E 2ND ST | | | | FLINT | MI | 48503-1933 |
| HARRIS, CALVIN | 1226 TOLUCA CT | | | | CINCINNATI | OH | 45224-2630 |
| HARRIS, CALVIN | 3197 BERTHA DR | | | | SAGINAW | MI | 48601-6909 |
| HARRIS, CALVIN C | 106 CHARLES ST | | | | FREDERICKSBURG | VA | 22405-8715 |
| HARRIS, CALVIN N | 445 N 83RD ST | | | | KANSAS CITY | KS | 66112-1954 |
| HARRIS, CAMILLE L | 5042 SEEBALDT ST | | | | DETROIT | MI | 48204-3757 |
| HARRIS, CARL | 207 S 8TH ST | | | | MITCHELL | IN | 47446-1718 |
| HARRIS, CARL M | 8566 OSMO ST | | | | KALEVA | MI | 49645-9760 |
| HARRIS, CARL R | 3536 AITKEN RD | | | | MARLETTE | MI | 48453-8985 |
| HARRIS, CARLA J | 3535 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49525-2846 |
| HARRIS, CARLOS A | 646 CHITWOOD DR | | | | LAFAYETTE | TN | 37083-2304 |
| HARRIS, CARLOS L | 8732 PARIS AVE | | | | KANSAS CITY | MO | 64153-1559 |
| HARRIS, CAROL | 604 NW 1ST ST | | | | MOORE | OK | 73160-3902 |
| HARRIS, CAROL J | 292 SMITH STREET | APARTMENT #126 | | | CLIO | MI | 48420 |
| HARRIS, CAROL J | 458 ALEXANDER BLVD | | | | BLACKFOOT | ID | 83221-5852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, CAROL J | 698 RADAR ST | | | | XENIA | OH | 45385-2034 |
| HARRIS, CAROL R. | 1657 W 55TH ST | | | | LOS ANGELES | CA | 90062-2724 |
| HARRIS, CAROL Y | 8700 HOLMES RD APT 309 | | | | KANSAS CITY | MO | 64131-2866 |
| HARRIS, CAROLYN | GAUDIN PIERRE F | 1088 4TH ST | | | GRETNA | LA | 70053-5907 |
| HARRIS, CAROLYN F | 17549 W CANYON LN | | | | GOODYEAR | AZ | 85338-5514 |
| HARRIS, CAROLYN J | 3195 LYLE RD | | | | LEWISTON | MI | 49756-8500 |
| HARRIS, CAROLYN K | 151 BRANDERMILL RD | | | | SPARTANBURG | SC | 29301-1219 |
| HARRIS, CAROLYN L | 10732 W YORK PL | | | | WAUWATOSA | WI | 53222-2204 |
| HARRIS, CAROLYN L | 2096 N STATE RD LOT 90 | | | | IONIA | MI | 48846-9563 |
| HARRIS, CAROLYN RENE | 1613 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| HARRIS, CARRIE | 1907 SEWARD ST | | | | DETROIT | MI | 48206-2661 |
| HARRIS, CARRIE | PO BOX 4335 | | | | FLINT | MI | 48504-0335 |
| HARRIS, CARROLL G | 312 WANATAH CIRCLE | | | | WESTFIELD | IN | 46074-8102 |
| HARRIS, CARSIE L | 2316 N MARYLAND ST | C/O BONITA HARRIS | | | PEORIA | IL | 61603-2758 |
| HARRIS, CASSANDRA S | 3544 KAREN PKWY APT 103 | | | | WATERFORD | MI | 48328-4614 |
| HARRIS, CATHERINE | 143 FRANKLIN STREET | | | | TONAWANDA | NY | 14150-3843 |
| HARRIS, CATHERINE | 157 COAL STREET | | | | WILKES BARRE | PA | 18702-5228 |
| HARRIS, CATHERINE | PETER BLACK, ESQ. OF MEEHAN, BOYLE, BLACK & FITZGERALD | 2 CENTER PLZ STE 600 | | | BOSTON | MA | 02108-1908 |
| HARRIS, CATHERINE ANNE | 500 FULTON STREET | | | | WILLIAMSTON | MI | 48895-1530 |
| HARRIS, CATHERINE L | PO BOX 776 | CENTRAL PARK POST OFFICE | | | BUFFALO | NY | 14215-0776 |
| HARRIS, CATHERINE S | 2425 W 2ND ST | | | | DAYTON | OH | 45417-2209 |
| HARRIS, CECIL E | 119 LITTLE NEW YORK RD | | | | RISING SUN | MD | 21911-1931 |
| HARRIS, CECIL J | 1645 OLD STATE RD | | | | PENDERGRASS | GA | 30567-3233 |
| HARRIS, CELLIE M | 2310 ADAMS AVE | | | | FLINT | MI | 48505-4902 |
| HARRIS, CHARLENE | 1527 INDIAN ROAD | | | | LAPEER | MI | 48446-8054 |
| HARRIS, CHARLENE E | 2261 WOODS WEST DR | | | | FLUSHING | MI | 48433-9464 |
| HARRIS, CHARLENE R | 4603 BROTT RD | | | | RUBY | MI | 48049-2911 |
| HARRIS, CHARLES | 123 OXFORD AVE | | | | BUFFALO | NY | 14209-1213 |
| HARRIS, CHARLES | 13101 CHANDLER PARK DR | | | | DETROIT | MI | 48213-3654 |
| HARRIS, CHARLES | 8580 OHIO ST | | | | DETROIT | MI | 48204-3240 |
| HARRIS, CHARLES D | 22 LANTERN LN | | | | MILFORD | MA | 01757-3710 |
| HARRIS, CHARLES E | 5336 E COURT ST S | | | | BURTON | MI | 48509-1944 |
| HARRIS, CHARLES G | 2955 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9217 |
| HARRIS, CHARLES J | 1484 POTTER BLVD | | | | BURTON | MI | 48509-2155 |
| HARRIS, CHARLES K | 2010 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202-1048 |
| HARRIS, CHARLES L | 1028 NW 24TH ST | | | | MOORE | OK | 73160-1124 |
| HARRIS, CHARLES L | 4453 YATES RD | | | | SALEM | OH | 44460-7402 |
| HARRIS, CHARLES L | 6314 E STATE HIGHWAY 154 | | | | WINNSBORO | TX | 75494-5243 |
| HARRIS, CHARLES M | 2334 POST OFFICE | | | | LAURINBURG | NC | 28353 |
| HARRIS, CHARLES N | 853 CHESTERVIEW CT | | | | GALLOWAY | OH | 43119-8987 |
| HARRIS, CHARLES P | 515 DARTMOOR RD | | | | ANN ARBOR | MI | 48103-4511 |
| HARRIS, CHARLES R | 19182 LUMPKIN ST | | | | DETROIT | MI | 48234-1233 |
| HARRIS, CHARLES R | 5875 ELM HILL DR | | | | SOLON | OH | 44139-1947 |
| HARRIS, CHARLES R | 617 COPPERFIELD CT | | | | EDMOND | OK | 73003-6164 |
| HARRIS, CHARLES R | ROSEN MARTIN A | 5600 BEE RIDGE RD STE B | | | SARASOTA | FL | 34233-1500 |
| HARRIS, CHARLES R | SMITH & FULLER | 455 INDIAN ROCKS RD N STE A | | | BELLEAIR BLUFFS | FL | 33770-2014 |
| HARRIS, CHARLES V | 206 SCHUELE AVE | | | | BUFFALO | NY | 14215-3721 |
| HARRIS, CHARLES W | 2827 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9264 |
| HARRIS, CHARLES W | PO BOX 118 | | | | CASS CITY | MI | 48726-0118 |
| HARRIS, CHARLES W | PO BOX 834 | | | | BUFORD | GA | 30515-0834 |
| HARRIS, CHARLES WILLIAM | PO BOX 118 | | | | CASS CITY | MI | 48726-0118 |
| HARRIS, CHARLEY | 2399 MATLOCK OLD UNION RD | | | | BOWLING GREEN | KY | 42104-7413 |
| HARRIS, CHARLIE | 1100 FERGUSON ST | | | | LAKE ORION | MI | 48362-1923 |
| HARRIS, CHARLIE B | 5116 ELDRED ST | | | | FLINT | MI | 48504-1258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, CHARLIE G | 10730 STATE ROUTE 122 | | | | CAMDEN | OH | 45311-8876 |
| HARRIS, CHARLIE J | 1620 LOUISE ST | | | | ANDERSON | IN | 46016-3250 |
| HARRIS, CHARLIE J | PO BOX 2877 | | | | ANDERSON | IN | 46018 |
| HARRIS, CHARLIE L | 1730 OVERLAND AVE | | | | YOUNGSTOWN | OH | 44511-1636 |
| HARRIS, CHARLIE W | 221 W DEWEY ST | | | | FLINT | MI | 48505-6608 |
| HARRIS, CHARLIE W | 4131 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4627 |
| HARRIS, CHARLIE W | 4801 KESSLER BOULEVARD NORTH DR | | | | INDIANAPOLIS | IN | 46228-2145 |
| HARRIS, CHARLOTTE A | 3719 HIGHWAY 2 ALT | | | | HAYNESVILLE | LA | 71038-5823 |
| HARRIS, CHARLYNN M | 4084 CAGNEY LN | | | | HOWELL | MI | 48843-6532 |
| HARRIS, CHAUNCEY U | 1349 CLEARVIEW ST NW | | | | WARREN | OH | 44485-2102 |
| HARRIS, CHERRY A | 2021 BLAINE ST APT 323 | | | | DETROIT | MI | 48206-2255 |
| HARRIS, CHERYL D | 1445 WESTERRACE DR | | | | FLINT | MI | 48532 |
| HARRIS, CHERYL S | 255 CARRIAGE CIRCLE DR APT 132 | | | | PONTIAC | MI | 48342-3376 |
| HARRIS, CHESTER L | 7703 KLAMM RD | | | | KANSAS CITY | KS | 66111-2702 |
| HARRIS, CHESTER N | 66 BROOKS ST | | | | MOUNT CLEMENS | MI | 48043-5710 |
| HARRIS, CHEYENNE D | 6752 CAMP JOHN RD | | | | MILLINGTON | TN | 38053-6000 |
| HARRIS, CHRISTINE | 1333 W FAIRVIEW AVE APT 3A | | | | DAYTON | OH | 45406-5741 |
| HARRIS, CHRISTINE | 1800 N 75TH DR | | | | KANSAS CITY | KS | 66112-2292 |
| HARRIS, CHRISTINE E | 3350 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| HARRIS, CHRISTINE M | 4781 WOODWORTH ST | | | | DEARBORN | MI | 48126-3062 |
| HARRIS, CHRISTINE W | 1014 ATWOOD LN | | | | ANDERSON | IN | 46016-2741 |
| HARRIS, CHRISTOPHER C | 2411 PULASKI HWY APT P133 | | | | COLUMBIA | TN | 38401-4587 |
| HARRIS, CHRISTOPHER E | 5420 RIVER RIDGE DR | | | | LANSING | MI | 48917-1363 |
| HARRIS, CHRISTOPHER L | 1444 MINSTRIL DR | | | | DAYTON | OH | 45449 |
| HARRIS, CHRISTOPHER P | 7211 HENDERSON RD | | | | GOODRICH | MI | 48438-9067 |
| HARRIS, CHRISTOPHER PAUL | 7211 HENDERSON RD | | | | GOODRICH | MI | 48438-9067 |
| HARRIS, CLARA L | 34281 OAK FOREST DR | | | | FARMINGTON HILLS | MI | 48331 |
| HARRIS, CLARENCE | 3596 LAKE MEADOW DR | | | | AMELIA | OH | 45102-2518 |
| HARRIS, CLARENCE | 38 WASHINGTON ST | | | | NYACK | NY | 10960-3728 |
| HARRIS, CLARENCE C | 4780 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9552 |
| HARRIS, CLARENCE L | 2071 PORTAGE PATH | | | | SPRINGFIELD | OH | 45506-3366 |
| HARRIS, CLARENCE S | 7042 SHALIMAR DR NE | | | | COMSTOCK PARK | MI | 49321-9643 |
| HARRIS, CLARENCE SILAS | 7042 SHALIMAR DR NE | | | | COMSTOCK PARK | MI | 49321-9643 |
| HARRIS, CLARK E | 15245 MEADOWWOOD DR | | | | GRAND HAVEN | MI | 49417-9684 |
| HARRIS, CLARK R | 2305 DERBY RD | | | | TROY | MI | 48084-2626 |
| HARRIS, CLARKE E | 300 E CHURCH ST UNIT 104 | | | | LIBERTYVILLE | IL | 60048-2243 |
| HARRIS, CLARKE R | 110 LIBERTY ST | | | | SOUTH AMBOY | NJ | 08879-2208 |
| HARRIS, CLAUDE | 2318 DARBY DR | | | | LANSING | MI | 48906-3632 |
| HARRIS, CLAUDIA M | 1309 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1103 |
| HARRIS, CLAUDIE G. | 814 SECOND ST | | | | STONE MOUNTAIN | GA | 30083-3724 |
| HARRIS, CLEO A | 15900 DELAWARE AVE | | | | REDFORD | MI | 48239-3905 |
| HARRIS, CLIFTON O | 272 W STROOP RD | | | | KETTERING | OH | 45429-1614 |
| HARRIS, CLYDE DARRYLE | 475 W GRAND AVE APT 9 | | | | DAYTON | OH | 45405-4729 |
| HARRIS, CLYDE H | 410 BAY LEAF DR | | | | KISSIMMEE | FL | 34759-5400 |
| HARRIS, CLYDE R | 5162 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9101 |
| HARRIS, COLLEEN M | 151 DEPEW DR | | | | LOUDON | TN | 37774-2965 |
| HARRIS, CONNELL | 11754 MEYERS RD | | | | DETROIT | MI | 48227-5713 |
| HARRIS, CONSTANCE M | 7505 LOWRANCE RD | | | | MEMPHIS | TN | 38125-2820 |
| HARRIS, CONSTANCE M | 7606 LOWRANCE RD | | | | MEMPHIS | TN | 38125 |
| HARRIS, CONSTANCE MAE | 7606 LOWRANCE RD | | | | MEMPHIS | TN | 38125-2820 |
| HARRIS, CORAZON LEILANI | 4627 NW BUCKBOARD DR | | | | PORTLAND | OR | 97229-7368 |
| HARRIS, COREY M N | 108 DONOVAN CIR | | | | MONROE | LA | 71203-9530 |
| HARRIS, COURTNEY C | 80 CLEAR VIEW RUN DR | | | | HENDERSONVILLE | NC | 28792-7805 |
| HARRIS, CRYSTAL | 24954 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9618 |
| HARRIS, CRYSTAL L. | 2679 HOLLY BERRY DR | | | | ELLENWOOD | GA | 30294-3997 |
| HARRIS, CURTIS | 3254 S BATTERY ST | | | | LITTLE ROCK | AR | 72206-1957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, CURTIS H | 2701 N STEWART RD | | | | ANDERSON | IN | 46012-5522 |
| HARRIS, CURTIS J | 6529 DUPONT ST | | | | FLINT | MI | 48505-2068 |
| HARRIS, CURTIS N | 8130 CHRISTIAN LN | | | | INDIANAPOLIS | IN | 46217-4409 |
| HARRIS, CURTIS N | PO BOX 418 | | | | ROOTSTOWN | OH | 44272-0418 |
| HARRIS, CURTIS S | 15730 LAKESIDE VILLAGE DR APT 102 | | | | CLINTON TOWNSHIP | MI | 48038-6078 |
| HARRIS, CYNTHIA J | 208 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0510 |
| HARRIS, CYNTHIA M | 1420 JUAREZ PL | | | | THE VILLAGES | FL | 32159-8632 |
| HARRIS, CYNTHIA M | 1420 JUAREZ PLACE | | | | LADY LAKE | FL | 32159-8632 |
| HARRIS, DAISY R. | 2736 SOUTH 46TH TERRACE | | | | KANSAS CITY | KS | 66106-3672 |
| HARRIS, DALE E | 8119 PALMER RD SW | | | | PATASKALA | OH | 43062-8621 |
| HARRIS, DALE F | 144 MAPLE ST | | | | TEANECK | NJ | 07666-3851 |
| HARRIS, DALE L | 6941 ROOT RD | | | | NORTH RIDGEVILLE | OH | 44039-3005 |
| HARRIS, DALIA U | 1521 S 50TH AVE | | | | CICERO | IL | 60804-1545 |
| HARRIS, DAMEAN M | 3180 HADLEY AVE | | | | YOUNGSTOWN | OH | 44505-2020 |
| HARRIS, DAMON W | 19406 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-7504 |
| HARRIS, DAN R | 4565 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9376 |
| HARRIS, DANA M | 2456 EMERSON CIR | | | | SHELBY TOWNSHIP | MI | 48317-4517 |
| HARRIS, DANIEL B | 1381 COOLIDGE ST | | | | CONKLIN | MI | 49403-8708 |
| HARRIS, DANIEL D | 8234 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| HARRIS, DANIEL E | 3026 DEVONSHIRE ST | | | | FLINT | MI | 48504-4306 |
| HARRIS, DANIEL I | 5 FAIRLAWN DR | | | | HONEOYE FALLS | NY | 14472-1215 |
| HARRIS, DANIEL J | 19188 AL HIGHWAY 99 | | | | ATHENS | AL | 35614-5827 |
| HARRIS, DANIEL J | 5300 W IRLO BRONSON HWY | LOT 13 | | | KISSIMMEE | FL | 34746 |
| HARRIS, DANIEL L | 4260 HAVENS RD | | | | DRYDEN | MI | 48428-9329 |
| HARRIS, DANIEL P | 6171 BERT KOUNS INDUSTRIAL LOOP APT L104 | | | | SHREVEPORT | LA | 71129-5006 |
| HARRIS, DANIEL PAULO | 6171 BERT KOUNS INDUSTRIAL LOOP APT L104 | | | | SHREVEPORT | LA | 71129-5006 |
| HARRIS, DANNY G | 618 COUNTRY DR | | | | TUTTLE | OK | 73089-7909 |
| HARRIS, DANNY L | 11101 MAIN RD | | | | FENTON | MI | 48430-9717 |
| HARRIS, DANNY R | 404 RUNNING FAWN DR | | | | SUWANEE | GA | 30024-0024 |
| HARRIS, DARNELL D | 556 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2808 |
| HARRIS, DAROLD J | 2588 7 1/4 AVE | | | | CHETEK | WI | 54728-6309 |
| HARRIS, DARREL J | 4017 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9188 |
| HARRIS, DARRIN A | 17300 SANTA ROSA DR | | | | DETROIT | MI | 48221-2608 |
| HARRIS, DARRIN W | 1803 ALYSSA LN | | | | POTTSTOWN | PA | 19465-7261 |
| HARRIS, DARRYL H | 203 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305-3009 |
| HARRIS, DARRYL L | 4223 HUMBOLDT ST | | | | DETROIT | MI | 48208-2520 |
| HARRIS, DAVID | 2634 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505-3943 |
| HARRIS, DAVID | EDWARDS BRUCE | PO BOX 248 | | | DOUGLAS | GA | 31534-0248 |
| HARRIS, DAVID | SAVAGE TURNER PINSON & KARSMAN | 304 E BAY ST | | | SAVANNAH | GA | 31401-1206 |
| HARRIS, DAVID D | 4465 N VASSAR RD | | | | FLINT | MI | 48506-1776 |
| HARRIS, DAVID E | 128 HARBOUR DR | | | | SPRINGBORO | OH | 45066-8156 |
| HARRIS, DAVID F | 2239 HIGHFIELD AVE | | | | FLINT | MI | 48504-2460 |
| HARRIS, DAVID H | 1379 CHAMBLEE GAP RD | | | | CUMMING | GA | 30040-5111 |
| HARRIS, DAVID H | 5271 W SAGINAW RD | | | | VASSAR | MI | 48768-9590 |
| HARRIS, DAVID J | 6620 SKUSE RD | | | | OSSEO | MI | 49266-9766 |
| HARRIS, DAVID L | 2226 ARNETTE STREET | | | | SAGINAW | MI | 48601-4000 |
| HARRIS, DAVID L | 4203 FOREST AVE | | | | NORWOOD | OH | 45212-3330 |
| HARRIS, DAVID L | 8440 E WINDSOR RD | | | | SELMA | IN | 47383-9667 |
| HARRIS, DAVID L | PO BOX 388 | | | | CASEVILLE | MI | 48725-0388 |
| HARRIS, DAVID LEON | 4203 FOREST AVE | | | | NORWOOD | OH | 45212-3330 |
| HARRIS, DAVID P | 10843 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9724 |
| HARRIS, DAVID P | 18321 RACHO RD | | | | WYANDOTTE | MI | 48193-8435 |
| HARRIS, DAVID P | 2487 OKEMOS RD | | | | MASON | MI | 48854-9476 |
| HARRIS, DAVID R | 124 SHERFIELD DR APT W-7 | | | | SAGINAW | MI | 48603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, DAVID R | 2227 E MCLEAN AVE | | | | BURTON | MI | 48529-1741 |
| HARRIS, DAVID W | 11721 WOODLAND HILL DRIVE | | | | CHOCTAW | OK | 73020-8227 |
| HARRIS, DAVID W | 311 RUSSELL DRIVE | | | | OKLAHOMA CITY | OK | 73110-4925 |
| HARRIS, DEAN B | 3478 SABRINA CT NE | | | | MARIETTA | GA | 30066-4770 |
| HARRIS, DEAN L | 749 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| HARRIS, DEANNA | APT 502 | 29477 CHERRY HILL ROAD | | | INKSTER | MI | 48141-1076 |
| HARRIS, DEBORA L | 9313 MAYNARD RD | | | | CLAY | MI | 48001-4267 |
| HARRIS, DEBORAH A | 212 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| HARRIS, DEBORAH A | 7077 GOLFWAY DR | | | | CINCINNATI | OH | 45239-5632 |
| HARRIS, DEBORAH A | 875 BANREW OAKS DR. | | | | PONTIAC | MI | 48341 |
| HARRIS, DEBORAH J | 1801 HIGH VISTA CT | | | | FORT WORTH | TX | 76112-4517 |
| HARRIS, DEBORAH J | PO BOX 128 | | | | WILBURTON | OK | 74578-0128 |
| HARRIS, DEBRA A | 17260 GLENWOOD | | | | LATHRUP VILLAGE | MI | 48076 |
| HARRIS, DEBRA J | 728 E 700 N27 | | | | LA FONTAINE | IN | 46940-9511 |
| HARRIS, DEBRA K | 947 E 550 N | | | | KOKOMO | IN | 46901-8571 |
| HARRIS, DELENE W | 2113 W 600 S | | | | ANDERSON | IN | 46013-9740 |
| HARRIS, DELLA | 2307 N JEFFERSON ST | | | | WILMINGTON | DE | 19802-3433 |
| HARRIS, DELLA J | 4159 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9314 |
| HARRIS, DELORES | 490 ACORN DR | | | | BRIGHTON | MI | 48116-2453 |
| HARRIS, DELORES A | PO BOX 47431 | | | | ATLANTA | GA | 30362-0431 |
| HARRIS, DELORES M | 1024 NORTH RD | APT 3A | | | FENTON | MI | 48430-1803 |
| HARRIS, DELORES M | 902 N OAK ST | | | | FENTON | MI | 48430-3703 |
| HARRIS, DENISE E | 4171 AIRPORT RD | | | | WATERFORD | MI | 48329-1507 |
| HARRIS, DENISE L | 434 E CHICORY PL | | | | QUEEN CREEK | AZ | 85243-3857 |
| HARRIS, DENISE L | 5552 YORKSHIRE RD | | | | DETROIT | MI | 48224-2141 |
| HARRIS, DENISE L | 732 RIDGESIDE DR | | | | MILFORD | MI | 48381-1657 |
| HARRIS, DENISE LYNN | 405 HOLLANDALE CIR APT C | | | | ARLINGTON | TX | 76010-2384 |
| HARRIS, DENNIS | 9526 E 39TH PL | | | | INDIANAPOLIS | IN | 46235-1677 |
| HARRIS, DENNIS B | 2801 S DORT HWY LOT B9 | | | | FLINT | MI | 48507-5243 |
| HARRIS, DENNIS E | 6177 E 450 S | | | | WABASH | IN | 46992-8593 |
| HARRIS, DENNIS H | 1412 TUNSTILL ROAD | | | | HARTSELLE | AL | 35640 |
| HARRIS, DENNIS L | 2721 OXFORD AVE | | | | DAYTON | OH | 45406-4337 |
| HARRIS, DENVER L | 660 FUTURE DR | | | | NORTH FORT MYERS | FL | 33917-2372 |
| HARRIS, DEREK G | 3736 CIBOLO DR | | | | FORT WORTH | TX | 76133-5636 |
| HARRIS, DERIC T | 544 W 117TH ST | | | | LOS ANGELES | CA | 90044-4030 |
| HARRIS, DERIC THOMAS | 544 W 117TH ST | | | | LOS ANGELES | CA | 90044-4030 |
| HARRIS, DERRICK B | 5326 SALEM WOODS DR | | | | DAYTON | OH | 45426-1614 |
| HARRIS, DERRICK J | 2015 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5150 |
| HARRIS, DERRICK L | 2903 QUAIL CREEK DRIVE | | | | INDEPENDENCE | MO | 64055-5264 |
| HARRIS, DEWAYNE | 3228 N 24TH ST | | | | MILWAUKEE | WI | 53206-1214 |
| HARRIS, DEWAYNE C | 1162 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| HARRIS, DEWEY V | 11350 DALE AVE | | | | WARREN | MI | 48089-1062 |
| HARRIS, DIAMOND J | PO BOX 182346 | | | | SHELBY TWP | MI | 48318-2346 |
| HARRIS, DIANE L | 6218 BARKER DR | | | | WATERFORD | MI | 48329-3106 |
| HARRIS, DIANE L | 8217 AUGUST AVE | | | | WESTLAND | MI | 48185-1741 |
| HARRIS, DIANE M | 9995 SUNSET STREET | | | | LIVONIA | MI | 48150-2934 |
| HARRIS, DIANN | PO BOX 2401 | | | | FLORISSANT | MO | 63032-2401 |
| HARRIS, DIENDA W | 231 JENNIFER LANE | | | | ARLINGTON | TX | 76002-2795 |
| HARRIS, DOLAS M | 2316 WESTBROOK DR | | | | TOLEDO | OH | 43613-3919 |
| HARRIS, DOLORES | 1802 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |
| HARRIS, DOLORES M | 3374 BEAR LN NE | | | | KALKASKA | MI | 49646-9766 |
| HARRIS, DON C | 5368 BROOKSIDE CT | | | | PLEASANTON | CA | 94588-3760 |
| HARRIS, DON C | 6632 OLD HAMPTON DR | | | | CLARKSTON | GA | 30021-2438 |
| HARRIS, DON R | 107 BIRCHWOOD LN | | | | CADILLAC | MI | 49601-9776 |
| HARRIS, DONALD | 1020 BEETREE AVE | | | | NASHVILLE | GA | 31639-1733 |
| HARRIS, DONALD | 406 MORRIS AVE | | | | BELLWOOD | IL | 60104-1471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, DONALD D | PO BOX 116 | | | | ORAN | MO | 63771-0116 |
| HARRIS, DONALD E | 630 N POINT DR | | | | GRAYLING | MI | 49738-8923 |
| HARRIS, DONALD F | 1335 FLEMING AVE LOT 241 | | | | ORMOND BEACH | FL | 32174-8246 |
| HARRIS, DONALD F | 8321 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| HARRIS, DONALD J | 2813 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3341 |
| HARRIS, DONALD K | 460 W CANFIELD ST APT 103 | | | | DETROIT | MI | 48201-1318 |
| HARRIS, DONALD KENNETH | 460 W CANFIELD ST APT 103 | | | | DETROIT | MI | 48201-1318 |
| HARRIS, DONALD L | 13230 COGSWELL ST | | | | ROMULUS | MI | 48174-4707 |
| HARRIS, DONALD L | 2276 LANDINGS CT | | | | NORCROSS | GA | 30071-4515 |
| HARRIS, DONALD L | 2361 BENTLEY CT | | | | GRAND PRAIRIE | TX | 75052-4127 |
| HARRIS, DONALD O | 2266 N IRISH RD | | | | DAVISON | MI | 48423-9562 |
| HARRIS, DONALD P | 2880 MABEE ROAD | | | | MANSFIELD | OH | 44903-8203 |
| HARRIS, DONALD Q | 119 SMITH ST | | | | NEWARK | NJ | 07106-1109 |
| HARRIS, DONALD R | 10 MEADOWLARK DR | | | | ORION | MI | 48359-1842 |
| HARRIS, DONALD R | 851 WASHINGTON ST | | | | BELLE VERNON | PA | 15012-2807 |
| HARRIS, DONALD T | 6072 KETCHUM AVE | | | | NEWFANE | NY | 14108-1036 |
| HARRIS, DONALD W | 118 W HARVEST DR BARB'S FARM | | | | NEW CASTLE | DE | 19720 |
| HARRIS, DONALD W | 12480 E HIGHWAY Z | | | | STOCKTON | MO | 65785-8604 |
| HARRIS, DONEEKA L | 5946 GRANDIOSE DR | | | | INDIANAPOLIS | IN | 46228-4308 |
| HARRIS, DONELLE E. | 1031 LANCASTER AVE | | | | WILMINGTON | DE | 19805-4006 |
| HARRIS, DONNA M | 1009 MCCORMICK DR | | | | FENTON | MI | 48430-1569 |
| HARRIS, DONNIE | 1120 NW 7TH ST | | | | MOORE | OK | 73170-1206 |
| HARRIS, DONNIE J | 3961 GRAVENSTEIN HWY S | | | | SEBASTOPOL | CA | 95472-6024 |
| HARRIS, DORA M | 557 IMO DR | | | | DAYTON | OH | 45405-2935 |
| HARRIS, DORIS A | 1133 SE BIRCH LN | | | | ANKENY | IA | 50021-4035 |
| HARRIS, DORIS D | PO BOX 776 | | | | BUFFALO | NY | 14215-0776 |
| HARRIS, DORIS J | 1207 N ATHERTON RD | | | | INDEPENDENCE | MO | 64056-1013 |
| HARRIS, DORIS J | 183 NEWHALL ST | | | | HAYWARD | CA | 94544-3310 |
| HARRIS, DORIS J | 5549 TREVOR DR | | | | SHREVEPORT | LA | 71129-5135 |
| HARRIS, DORIS M | 1119 ALICE DR | | | | LAPEER | MI | 48446-3002 |
| HARRIS, DORIS M | 1462 PEPPERWOOD DR | | | | NILES | OH | 44446-3543 |
| HARRIS, DOROTHY | 14368 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| HARRIS, DOROTHY | 2379 BRIARDALE CT | | | | YPSILANTI | MI | 48198-6201 |
| HARRIS, DOROTHY C | 211 CECIL AVE | | | | INDIANAPOLIS | IN | 46219-5318 |
| HARRIS, DOROTHY F | 18 SPRINGS RD UNIT 2 | | | | BEDFORD | MA | 01730-1678 |
| HARRIS, DOROTHY L | 99 OLD MEADOW DR | | | | ROCHESTER | NY | 14626-3505 |
| HARRIS, DOROTHY M | 2036 FRIEL ST | | | | BURTON | MI | 48529-2020 |
| HARRIS, DOROTHY M | 76 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8290 |
| HARRIS, DOROTHY MAE | 4055 MICHIGAN AVE. | | | | SAGINAW | MI | 48638 |
| HARRIS, DOUGLAS C | 6066 PINE CONE DR | | | | GRAND BLANC | MI | 48439-9649 |
| HARRIS, DOUGLAS J | 578 BROOKS CT | | | | OXFORD | MI | 48371-6736 |
| HARRIS, DOYLE H | PO BOX 418 | | | | TROY | MO | 63379-0418 |
| HARRIS, DRAVO J | 1729 8 MILE RD | | | | CINCINNATI | OH | 45255-2651 |
| HARRIS, DUANE C | 7691 TUCKER RD | | | | EATON RAPIDS | MI | 48827-8704 |
| HARRIS, DUANE C | 8563 OHERN ROAD | | | | SAGINAW | MI | 48609-5148 |
| HARRIS, DUANE P | 5135 SHERWOOD HWY | | | | OLIVET | MI | 49076-9604 |
| HARRIS, EARL L | 5082 CREEKMONTE DR | | | | ROCHESTER HILLS | MI | 48306-4793 |
| HARRIS, EARLAND O | 328 ROBBIE LN | | | | FLINT | MI | 48505-2100 |
| HARRIS, EARNEST G | 1008 JAMES PL | | | | DANVILLE | IL | 61832-3425 |
| HARRIS, EDDIE | 19324 LUMPKIN ST | | | | DETROIT | MI | 48234-1235 |
| HARRIS, EDDIE | 19631 DALE ST | | | | DETROIT | MI | 48219-1617 |
| HARRIS, EDDIE L | 4390 VALLEY BROOK LN | | | | COLLEGE PARK | GA | 30349-1968 |
| HARRIS, EDDIE V | 19759 FIELDING ST | | | | DETROIT | MI | 48219-2019 |
| HARRIS, EDGAR L | 5836 S CALUMET AVE | | | | CHICAGO | IL | 60637-1227 |
| HARRIS, EDWARD | 19751 WALTHAM ST | | | | DETROIT | MI | 48205-1620 |
| HARRIS, EDWARD E | 5151 JUDITH ANN DR | | | | FLINT | MI | 48504-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, EDWARD J | 1160 S MAIN ST APT 415 | | | | MIDDLETOWN | CT | 06457-5037 |
| HARRIS, EDWARD J | 750 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| HARRIS, EDWARD L | 2408 ORION PL | | | | TRAVERSE CITY | MI | 49686-9135 |
| HARRIS, EDWIN A | 7854 E JACKSON RD | | | | WHITE CLOUD | MI | 49349-9655 |
| HARRIS, EFIGENIA | 215 PERRY AVE | | | | HURON | OH | 44839 |
| HARRIS, EILEEN R | 17 WRIGHT AVE | | | | BUFFALO | NY | 14215 |
| HARRIS, ELAINE | PO BOX 152772 | | | | ARLINGTON | TX | 76015-8772 |
| HARRIS, ELAINE E | 1439 MAIN ST | | | | MOULTON | AL | 35650-1053 |
| HARRIS, ELAINE F | 505 MAPLE ST | | | | MIDLAND | MI | 48640-5622 |
| HARRIS, ELEANOR D | 34974 ROSSLYN ST | | | | WESTLAND | MI | 48185-3619 |
| HARRIS, ELEANOR L | 3194 LAVERNE CIR | | | | HAMPSTEAD | MD | 21074-1102 |
| HARRIS, ELEANOR L | 6502 KAREN DR | | | | FLINT | MI | 48504-1680 |
| HARRIS, ELEANOR LOUISE | 6502 KAREN DR | | | | FLINT | MI | 48504-1680 |
| HARRIS, ELENA J | 2606 DON JUAN DR | | | | RNCHO CORDOVA | CA | 95670-4913 |
| HARRIS, ELIZABETH | 18614 WILDEMERE ST | | | | DETROIT | MI | 48221-2215 |
| HARRIS, ELIZABETH A | 1806 TIMBERLANE DR | | | | FLINT | MI | 48507-1411 |
| HARRIS, ELIZABETH A | 202 HWY 178 | | | | HODGES | AL | 35571 |
| HARRIS, ELIZABETH A | 20412 NORBORNE | | | | REDFORD | MI | 48240-1109 |
| HARRIS, ELIZABETH R | 6213 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2170 |
| HARRIS, ELIZABETH S | 935 5TH ST | | | | NILES | OH | 44446-1017 |
| HARRIS, ELIZABETH V | 9755 WAYBURN ST | | | | DETROIT | MI | 48224-2816 |
| HARRIS, ELLA R | 353 SO BROAD ST | | | | MOBILE | AL | 36603 |
| HARRIS, ELLEN S | 602 E MAIN ST | | | | GREENTOWN | IN | 46936-1305 |
| HARRIS, ELMER | 1001 S ED CAREY DR UNIT 120 | | | | HARLINGEN | TX | 78552-1711 |
| HARRIS, ELMER D | 326 ALLOWAY RD | | | | GRANDVIEW | TN | 37337-4561 |
| HARRIS, ELON | APT A | 5807 FRASER COURT | | | INDIANAPOLIS | IN | 46254-6132 |
| HARRIS, ELSIE E | 34 LAKE DR | | | | SMYRNA | DE | 19977-1454 |
| HARRIS, ELZE D | 616 HARVEST LN | | | | LANSING | MI | 48917-3549 |
| HARRIS, ELZRA T | 8851 MEADOWCREEK DR | | | | DAYTON | OH | 45458-3361 |
| HARRIS, EMANUELITA | 20101 COVINGTON PKWY | | | | SOUTHFIELD | MI | 48076-2477 |
| HARRIS, EMIL R | 3148 E BAUMBAUER RD | | | | LAGRO | IN | 46941-9597 |
| HARRIS, EMILY R | 17075 PERDIDO KEY DR APT 3C | | | | PENSACOLA | FL | 32507-7861 |
| HARRIS, EMILY R | 4132 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| HARRIS, EMMA J | 1223 CLIMAX ST | | | | LANSING | MI | 48912-1605 |
| HARRIS, ENOCH | 1616 LAPEER AVE | | | | SAGINAW | MI | 48601-1742 |
| HARRIS, ERMA I | 15724 RICHARD DR | | | | BROOK PARK | OH | 44142-3366 |
| HARRIS, ERMALENE | 4263 DABNY DR | | | | INDIANAPOLIS | IN | 46254-1945 |
| HARRIS, ERNEST A | 18705 S US HIGHWAY 63 | | | | ROLLA | MO | 65401-7532 |
| HARRIS, ERNEST E | 1710 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3721 |
| HARRIS, ERNEST J | 1612 TARTAN CT | | | | BRENTWOOD | TN | 37027-7914 |
| HARRIS, ERNEST J | 365 JOSLYN AVE | | | | PONTIAC | MI | 48342-1518 |
| HARRIS, ERNEST L | 3018 BRANDON ST | | | | FLINT | MI | 48503-6609 |
| HARRIS, ERNEST W | 804 WEEPING WAY LN | | | | AVON | IN | 46123-8179 |
| HARRIS, ERNEST W | APT 122 | 6600 PRESTON ROAD | | | PLANO | TX | 75024-2543 |
| HARRIS, ERNIE J | PO BOX 790 | | | | AMELIA | OH | 45102-0790 |
| HARRIS, ERSKINE L | 608 NE LOCUST DR | | | | BLUE SPRINGS | MO | 64014-2361 |
| HARRIS, ESTHER L | 7320 WHIPPLE ST | | | | PITTSBURGH | PA | 15218-2012 |
| HARRIS, ESTILL | 6412 STATE ROAD 121 | | | | RICHMOND | IN | 47374-8601 |
| HARRIS, ETHEL | 8746 S CRANDON AVE | | | | CHICAGO | IL | 60617-3025 |
| HARRIS, ETHEL P | 7017 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| HARRIS, EUGENE | 2856 POLLY RD | | | | RAVENNA | OH | 44266-8013 |
| HARRIS, EUGENE | 5920 WYNBROOK CT | | | | RACINE | WI | 53406-6803 |
| HARRIS, EUGENE L | 137 E BAKER ST | | | | FLINT | MI | 48505-4927 |
| HARRIS, EUGENE L | 911 EAST 128TH ST DOWN | | | | CLEVELAND | OH | 44108 |
| HARRIS, EUGENE R | 4445 TURFWAY TRL | | | | HARBOR SPGS | MI | 49740-9256 |
| HARRIS, EULA | 13233 W 8 MILE RD | | | | DETROIT | MI | 48235-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, EVA | 11017 ROSELAWN ST | | | | DETROIT | MI | 48204-1172 |
| HARRIS, EVANGILINE | 1632 JIMMY DODD RD | | | | SUGAR HILL | GA | 30518-2216 |
| HARRIS, EVELYN | 11041 COLTON DR | | | | RENO | NV | 89521-8232 |
| HARRIS, EVELYN | 3183 E 118TH ST | | | | CLEVELAND | OH | 44120-3816 |
| HARRIS, EVELYN C | 307 MILL RD | | | | ROCHESTER | NY | 14626-1035 |
| HARRIS, EVELYN J | 265 WARDEN AVE | | | | ELYRIA | OH | 44035-2649 |
| HARRIS, EVELYN L | 7618 SMALLEY AVE | | | | KANSAS CITY | MO | 64138-1370 |
| HARRIS, EVELYN M | APT 19 | 5515 COUNTRY DRIVE | | | NASHVILLE | TN | 37211-6426 |
| HARRIS, EVENELL | 5331 W 32ND ST | | | | INDIANAPOLIS | IN | 46224-2501 |
| HARRIS, EVERET F | 11322 LONG DR | | | | CONROE | TX | 77302-4332 |
| HARRIS, EVERETT | 1426 NE 25TH ST | | | | OKLAHOMA CITY | OK | 73111-3011 |
| HARRIS, EVERETT H | 2333 SCHOOL DR | | | | PEVELY | MO | 63070-2739 |
| HARRIS, EVERETT N | 388 DUSTY TRAIL RD | | | | BENTON | KY | 42025-5800 |
| HARRIS, EVON | 7203 MANCHESTER AVE | | | | KANSAS CITY | MO | 64133-6249 |
| HARRIS, EWING W | 28104 UNIVERSAL DR | | | | WARREN | MI | 48092-2430 |
| HARRIS, EZZIE R | 1392 KELLY MILL RD | | | | CUMMING | GA | 30040-5163 |
| HARRIS, F L | 336 FALCON CT | | | | GRAND BLANC | MI | 48439-7043 |
| HARRIS, FAITH W | 20 DEER MEADOW PL | | | | DANVILLE | CA | 94506-2127 |
| HARRIS, FERN E | 320 S 23RD ST | | | | ELWOOD | IN | 46036-2118 |
| HARRIS, FLARZELL B | 3729 SYLVAN PL | | | | SAINT LOUIS | MO | 63121-3538 |
| HARRIS, FLORA | 18690 GREENFIELD RD | | | | DETROIT | MI | 48235-2917 |
| HARRIS, FLORENCE G | 300 E CHURCH ST UNIT 104 | | | | LIBERTYVILLE | IL | 60048-2243 |
| HARRIS, FLOYD | 3947 N 53RD ST | | | | MILWAUKEE | WI | 53216-2203 |
| HARRIS, FLOYD E | 1217 E KNOBHILL ST | | | | SPRINGFIELD | MO | 65804-7613 |
| HARRIS, FLOYD R | 20079 KEYSTONE ST | | | | DETROIT | MI | 48234-2312 |
| HARRIS, FRANCES H | 2816 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4561 |
| HARRIS, FRANCES M | 1050 FOX DEN TRL | | | | CANFIELD | OH | 44406-9394 |
| HARRIS, FRANK | 5923 LAPORTE DR | | | | LANSING | MI | 48911-5046 |
| HARRIS, FRANK C | 6247 RICHFIELD RD | | | | FLINT | MI | 48506-2207 |
| HARRIS, FRANK J | 415 N CHURCH ST | | | | FLORENCE | MS | 39073-9260 |
| HARRIS, FRANK L | PO BOX 23040 | | | | DETROIT | MI | 48223-0040 |
| HARRIS, FRANK P | 4200 WALTON DR | | | | LANSING | MI | 48910-0342 |
| HARRIS, FRANKIE | PO BOX 970084 | | | | YPSILANTI | MI | 48197-0802 |
| HARRIS, FRANKLIN M | 2420 GREENHEART LN | | | | EDGEWOOD | MD | 21040-2802 |
| HARRIS, FRANKLIN W | 2354 E SAND RD | | | | PORT CLINTON | OH | 43452-1528 |
| HARRIS, FRED | 201 RICHARDSON ST | | | | BARNESVILLE | GA | 30204-1286 |
| HARRIS, FRED | 3238 PASADENA ST | | | | DETROIT | MI | 48238-2720 |
| HARRIS, FREDA V | 8270 WESTMOOR RD | | | | MENTOR | OH | 44060-7536 |
| HARRIS, FREDDIE L | 14275 LENORE | | | | REDFORD | MI | 48239-2892 |
| HARRIS, FREDDIE L | 429 EMPIRE DR | | | | SAINT CHARLES | MO | 63301-4589 |
| HARRIS, FREDDIE L | 85 MAINES ST | | | | PONTIAC | MI | 48342-2528 |
| HARRIS, FREDDIE LEE | 14275 LENORE | | | | REDFORD | MI | 48239-2892 |
| HARRIS, FREDERICK E | 1908 WESLYNN DR | | | | INDIANAPOLIS | IN | 46228-3060 |
| HARRIS, FREDERICK J | 52225 SOUTHDOWN RD | | | | SHELBY TOWNSHIP | MI | 48316-3451 |
| HARRIS, FREDERICK W | 11443 CENTER RD | | | | FENTON | MI | 48430-9512 |
| HARRIS, FREDERICK W | 11691 RIAD ST | | | | DETROIT | MI | 48224-1525 |
| HARRIS, FREDRICK W | 11691 RIAD ST | | | | DETROIT | MI | 48224-1525 |
| HARRIS, FREDRICK W | 1420 JUAREZ PL | | | | THE VILLAGES | FL | 32159-8632 |
| HARRIS, FREDRICK W | 1420 JUAREZ PLACE | | | | LADY LAKE | FL | 32159-8632 |
| HARRIS, FREEMAN | 6246 EASTKNOLL DR APT 89 | | | | GRAND BLANC | MI | 48439-5090 |
| HARRIS, GAIL | 131 E. PROSPECT AVE. | | | | MOUNT VERNON | NY | 10550 |
| HARRIS, GAIL A | 5469 SYLVAN CT | | | | ORANGE PARK | FL | 32065-7242 |
| HARRIS, GAIL L | 49467 JACKSON LN | | | | CANTON | MI | 48188-6686 |
| HARRIS, GAIL LOUISE | 49467 JACKSON LN | | | | CANTON | MI | 48188-6686 |
| HARRIS, GALVESTA S | 7459 PERRIER DR | | | | INDIANAPOLIS | IN | 46278-1652 |
| HARRIS, GARRY G | 5161 NW 220TH ST | | | | EDMOND | OK | 73025-9156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, GARY E | 15560 SE 160TH AVE | | | | WEIRSDALE | FL | 32195-2239 |
| HARRIS, GARY E | 6 WILSON PKWY | | | | LOCKPORT | NY | 14094-3927 |
| HARRIS, GARY E | OFC | 34700 SOUTH HAINES CREEK ROAD | | | LEESBURG | FL | 34788-8597 |
| HARRIS, GARY F | 109 S MORTON ST | | | | SAINT JOHNS | MI | 48879-1747 |
| HARRIS, GARY W | PO BOX 240 | | | | GRAWN | MI | 49637-0240 |
| HARRIS, GENEVA | 2362 HAMPDEN AVE | | | | SAINT PAUL | MN | 55114-1207 |
| HARRIS, GENEVA | 3396 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| HARRIS, GENEVA | 624 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2502 |
| HARRIS, GENEVA | 935 MAPLE AVE APT 362 | | | | HOMEWOOD | IL | 60430-2095 |
| HARRIS, GENEVIEVE H | 6 3RD ST | | | | YALE | MI | 48097-2810 |
| HARRIS, GEORGE | 55 SILO WAY | | | | BLOOMFIELD | CT | 06002-1653 |
| HARRIS, GEORGE A | 3195 LYLE RD | | | | LEWISTON | MI | 49756-8500 |
| HARRIS, GEORGE A | PO BOX 241-44 | | | | LANSING | MI | 48909 |
| HARRIS, GEORGE D | G6093 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| HARRIS, GEORGE E | 19780 KESWICK LN | | | | HUNTINGTON BEACH | CA | 92646-4247 |
| HARRIS, GEORGE E | 2551 6TH ST | | | | CUYAHOGA FALLS | OH | 44221-2429 |
| HARRIS, GEORGE E | 751 HENNEPIN TER | | | | MCDONOUGH | GA | 30253-5962 |
| HARRIS, GEORGE G | 4143 N BELSAY RD | | | | FLINT | MI | 48506-1633 |
| HARRIS, GEORGE H | 1114 E MARSHALL ST | | | | MARION | IN | 46952-3049 |
| HARRIS, GEORGE L | 1823 JILL JANET ST | | | | HARRISON | MI | 48625-8610 |
| HARRIS, GEORGE M | 2603 HOLLINGTON OAKS PL | | | | BRANDON | FL | 33511-7641 |
| HARRIS, GEORGE W | 15329 WINTHROP ST | | | | DETROIT | MI | 48227-2345 |
| HARRIS, GEORGE W | 18891 JUSTINE ST | | | | DETROIT | MI | 48234-2127 |
| HARRIS, GEORGE W | 2330 ALPINE DR | | | | SAGINAW | MI | 48601 |
| HARRIS, GEORGE W | 530 RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| HARRIS, GEORGEANN | 1414 LENOX RD | | | | BLOOMFIELD HILLS | MI | 48304-2005 |
| HARRIS, GEORGETTE S | 15181 S.E. HIGHWAY 42 | | | | WEIRSDALE | FL | 32195-2610 |
| HARRIS, GEORGIANA N. | 8500 GREENVIEW AVE | | | | DETROIT | MI | 48228-3174 |
| HARRIS, GEORGIANNA | 1127 DEER CREEK BLVD | | | | DAVENPORT | FL | 33837-1539 |
| HARRIS, GERALD E | 103 ALICE DR | | | | DEL RIO | TX | 78840-5904 |
| HARRIS, GERALD J | 6333 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 |
| HARRIS, GERALD L | 4670 JAYCOX RD | | | | AVON | OH | 44011-2437 |
| HARRIS, GERALD O | 34094 BRETTON DRIVE | | | | LIVONIA | MI | 48152-1207 |
| HARRIS, GERALD Q | PO BOX 943 | | | | HILLSIDE | NJ | 07205-0943 |
| HARRIS, GERALD W | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 823 | | | | SHREVEPORT | LA | 71129-5065 |
| HARRIS, GERALDINE | 16734 ASBURY PARK | | | | DETROIT | MI | 48235-3659 |
| HARRIS, GERALDINE | 1705 N 27TH ST | | | | RICHMOND | VA | 23223-4565 |
| HARRIS, GERTHINA | 927 CHESTER ST | | | | OAKLAND | CA | 94607-1900 |
| HARRIS, GERTRUDE | 4676 N 69TH ST | | | | MILWAUKEE | WI | 53218-4843 |
| HARRIS, GERTRUDE M | PO BOX 328592 | | | | COLUMBUS | OH | 43232-8592 |
| HARRIS, GILBERT | 9122 HIGHWAY 115 | | | | POCAHONTAS | AR | 72455-8075 |
| HARRIS, GLADYS | 1217 DELAWARE AVE APT 101 | | | | BUFFALO | NY | 14209-1431 |
| HARRIS, GLEASON C | 8129 MID HAVEN RD | | | | BALTIMORE | MD | 21222-3459 |
| HARRIS, GLEN | 7020 S STATE ROAD 67 | | | | MUNCIE | IN | 47302-8144 |
| HARRIS, GLENDA M | 12705 3RD ISLE | | | | HUDSON | FL | 33667-1921 |
| HARRIS, GLENN | 18011 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2509 |
| HARRIS, GLENN A | 11941 JUNIPER WAY APT 1013 | | | | GRAND BLANC | MI | 48439-1758 |
| HARRIS, GLENN C | PO BOX 90 | | | | PULTNEYVILLE | NY | 14538-0090 |
| HARRIS, GLENN E | 4320 ROUTE 555 | | | | CHESTERHILL | OH | 43728 |
| HARRIS, GLENN H | 363 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| HARRIS, GLENN HARVEY | 363 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| HARRIS, GLENNA D | 13120 VILLAGE COURT | | | | CLIO | MI | 48420-8263 |
| HARRIS, GLENNA D | 292 E SMITH ST APT101 | | | | CLIO | MI | 48420-2040 |
| HARRIS, GLENNIS S | 14141 SUSSEX STREET | | | | DETROIT | MI | 48227-2154 |
| HARRIS, GLENNIS STEPHANIE | PO BOX 141314 | | | | REDFORD | MI | 48240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, GLORIA | 853 CHESTERVIEW CT | | | | GALLOWAY | OH | 43119-8987 |
| HARRIS, GLORIA A | 162 MAYNARD CIR | | | | OXFORD | MI | 48371-5240 |
| HARRIS, GLORIA D | 1915 WILKINS | | | | SAGINAW | MI | 48601 |
| HARRIS, GLORIA J | 15999 W 11 MILE RD APT 19 | | | | SOUTHFIELD | MI | 48076-3627 |
| HARRIS, GLORIA J | 1979 OLD JEROME HWY | | | | CLARKDALE | AZ | 86324-3704 |
| HARRIS, GLORIA L | 2404 NATHANIEL PL | | | | EVANSTON | IL | 60202-1044 |
| HARRIS, GLORIA W | 34415 HARDY ST | | | | CLINTON TWP | MI | 48035-6031 |
| HARRIS, GOLDIE B | 536 S 14TH ST | | | | SAGINAW | MI | 48601-1919 |
| HARRIS, GORDON D | 1292 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| HARRIS, GORDON E | 716 PEVELER DR | | | | RUSSELLVILLE | KY | 42276-1522 |
| HARRIS, GRACE | 12 HOFFHEINS DR | | | | NEW FREEDOM | PA | 17349-9686 |
| HARRIS, GREG D | 1418 W MOTT AVE | | | | FLINT | MI | 48505-5802 |
| HARRIS, GREG DARYL | 1418 W MOTT AVE | | | | FLINT | MI | 48505-5802 |
| HARRIS, GREGORY A | 8470 MAIN ST | | | | KINSMAN | OH | 44428-9332 |
| HARRIS, GREGORY B | 5643 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-2935 |
| HARRIS, GREGORY D | 9952 TERRY HWY | | | | SAND CREEK | MI | 49279-9752 |
| HARRIS, GREGORY DALE | 9952 TERRY HWY | | | | SAND CREEK | MI | 49279-9752 |
| HARRIS, GREGORY G | 209 WOLF LAKE CT | | | | ATLANTA | GA | 30349-8768 |
| HARRIS, GREGORY J | 1756 MOUNTAIN ASH DR | | | | WEST BLOOMFIELD | MI | 48324-4004 |
| HARRIS, GREGORY R | 12025 LA PADERA LN | | | | FLORISSANT | MO | 63033-7924 |
| HARRIS, GURTIE G | 1401 HENRY CT | | | | FLUSHING | MI | 48433-1586 |
| HARRIS, GUY R | ROUTE 3 BOX 463 | | | | BETHEL SPRINGS | TN | 38315 |
| HARRIS, GWENDOLYN | 6954 RUSSELLVILLE RD | | | | BOWLING GREEN | KY | 42101-7320 |
| HARRIS, GWENDOLYN A | 1106 CORNELIA ST | | | | SAGINAW | MI | 48601-2331 |
| HARRIS, H J | 9142 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9744 |
| HARRIS, HABEL | 108 W 157TH ST | | | | SOUTH HOLLAND | IL | 60473-1211 |
| HARRIS, HAHNNA | 1002 EAST AVE | | | | STERLING | IL | 61081-1842 |
| HARRIS, HAROLD | # B | 3525 FAIR AVENUE | | | SAINT LOUIS | MO | 63115-3324 |
| HARRIS, HAROLD G | 331 N ELMS RD | | | | FLUSHING | MI | 48433-1830 |
| HARRIS, HAROLD J | 1102 N LINDA LN | | | | LAKE CITY | MI | 49651-9378 |
| HARRIS, HAROLD J | 4068 HWY # 7 | | | | ARKADELPHIA | AR | 71923 |
| HARRIS, HAROLD R | 2887 E REDFIELD RD | | | | GILBERT | AZ | 85234-5218 |
| HARRIS, HAROLD W | 23627 KIM DR | | | | CLINTON TWP | MI | 48035-2971 |
| HARRIS, HARRY D | 3722 BEECH DALY RD | | | | INKSTER | MI | 48141-3214 |
| HARRIS, HARRY J | 310 EDWIN AVENUE | | | | FLINT | MI | 48505-3771 |
| HARRIS, HARRY L | 2805 W 8 MILE RD | | | | DETROIT | MI | 48203-1071 |
| HARRIS, HARVEY B | 4471 RAINBOW LN | | | | FLINT | MI | 48507-6228 |
| HARRIS, HARVEY D | 3880 READING RD APT 404 | | | | CINCINNATI | OH | 45229-1638 |
| HARRIS, HARVEY L | PO BOX 46952 | | | | MOUNT CLEMENS | MI | 48046-6952 |
| HARRIS, HATTIE M | 6210 CENTRAL ST | | | | ROMULUS | MI | 48174-4200 |
| HARRIS, HAYWOOD | 6991 BROOKMILL RD | | | | BALTIMORE | MD | 21215-1334 |
| HARRIS, HAZLE P | 1309 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1103 |
| HARRIS, HELEN | 502 E 48TH ST | | | | MARION | IN | 46953-5342 |
| HARRIS, HELEN B | 101 PEACH ST | | | | VENICE | FL | 34285-7930 |
| HARRIS, HELEN C | 5700 VINTAGE LN APT 615 | | | | KALAMAZOO | MI | 49009-1026 |
| HARRIS, HELEN D | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 823 | | | | SHREVEPORT | LA | 71129-5065 |
| HARRIS, HELEN H | 1287 CLARK ST | | | | RAHWAY | NJ | 07065-5501 |
| HARRIS, HELEN J | 23271 HARDING ST | | | | OAK PARK | MI | 48237-4302 |
| HARRIS, HELEN L | 3982 BRIDLE PASS | | | | ANN ARBOR | MI | 48108-2265 |
| HARRIS, HELEN R | 15061 FORD RD | | | | DEARBORN | MI | 48126-4769 |
| HARRIS, HELEN S | 30 W 39TH ST | | | | ANDERSON | IN | 46013-4300 |
| HARRIS, HELGA F | 289 SHERIDAN AVENUE BOX 248 | | | | NEMACOLIN | PA | 15351 |
| HARRIS, HENRY L | 1115 MILBOURNE AVE | | | | FLINT | MI | 48504-3367 |
| HARRIS, HENRY L | PO BOX 8 | | | | NORMAL | AL | 35762-0008 |
| HARRIS, HENRY R | 4047 E FREEDOM CIR | | | | OOLTEWAH | TN | 37363-8581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, HERBERT A | 5917 SID DR | | | | SAGINAW | MI | 48601-9248 |
| HARRIS, HERBERT L | 218 SAN CARLOS DR | | | | CLINTON | MS | 39056-3035 |
| HARRIS, HERMAN | 18027 COYLE ST | | | | DETROIT | MI | 48235-2826 |
| HARRIS, HERMAN L | 15715 ADDISON ST | | | | SOUTHFIELD | MI | 48075-6901 |
| HARRIS, HERMAN R | 4070 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| HARRIS, HERNTON B | 11433 LYNCROFF DRIVE | | | | CINCINNATI | OH | 45240 |
| HARRIS, HILDA J | 5302 E ELENA AVE | | | | MESA | AZ | 85206-2968 |
| HARRIS, HILDA L | 1101 SUNSET BLVD | | | | KENNER | LA | 70065 |
| HARRIS, HIRAM E | 310 SYCAMORE ST | | | | GLADWIN | MI | 48624-8321 |
| HARRIS, HOMER W | 13485 MAINE ST | | | | DETROIT | MI | 48212-1633 |
| HARRIS, HOOVER H | 6475 RACHELLEN AVE | | | | HUBBARD | OH | 44425-2451 |
| HARRIS, HOUSTON W | 603 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6329 |
| HARRIS, HOWARD A | 12411 S YALE AVE | | | | CHICAGO | IL | 60628-7211 |
| HARRIS, HOWARD M | 2360 N RAIDER RD | | | | SHIRLEY | IN | 47384-9500 |
| HARRIS, HUBERT L | 10409 POT SPRING RD | | | | COCKEYSVILLE | MD | 21030-3122 |
| HARRIS, I L | RR 1 | | | | CYRIL | OK | 73029-9801 |
| HARRIS, IDA M | 2325 ROCKWELL DR APT 104 | | | | MIDLAND | MI | 48642-9334 |
| HARRIS, IINTHIA M | 6045 N MAIN ST APT 233 | | | | DAYTON | OH | 45415-3197 |
| HARRIS, ILDA S | 1100 FERGUSON ST | | | | LAKE ORION | MI | 48362-1923 |
| HARRIS, INGRID | 393 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-3116 |
| HARRIS, INIS | 234 LONESOME VALLEY RD | | | | ALLONS | TN | 38541 |
| HARRIS, IRENE E | 1360 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7167 |
| HARRIS, IRENE E | 23236 ROSEWOOD ST | | | | OAK PARK | MI | 48237-3702 |
| HARRIS, IRIE D | 1162 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| HARRIS, IRIS A | 9961 FIELDING ST | | | | DETROIT | MI | 48228-1213 |
| HARRIS, ISAAC | 1904 N 77TH ST APT 9 | | | | KANSAS CITY | KS | 66112-2060 |
| HARRIS, ISAAC | APT 9 | 1904 NORTH 77TH STREET | | | KANSAS CITY | KS | 66112-2060 |
| HARRIS, ISAAC J | 4042 SEAWAY DR | | | | LANSING | MI | 48911-2551 |
| HARRIS, ISABEL LORENA | PO BOX 797 | | | | RICHMOND | MO | 64085-0797 |
| HARRIS, ISIAH | 1008 WHITINGHAM DR | | | | FLINT | MI | 48503-2951 |
| HARRIS, IVAN E | 428 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1004 |
| HARRIS, IVAN L | 32 LURHAVEN CIR | | | | CAMDENTON | MO | 65020-4568 |
| HARRIS, J C | 1322 W EUCLID AVE | | | | MARION | IN | 46952-3451 |
| HARRIS, J L | 448 S 23RD ST | | | | SAGINAW | MI | 48601-1542 |
| HARRIS, JACK B | PO BOX 82 | | | | ROCKSPRINGS | TX | 78880-0082 |
| HARRIS, JACK L | 302 W GRANT ST | | | | LA FONTAINE | IN | 46940-9252 |
| HARRIS, JACK M | 730 THAYER AVE | | | | LOS ANGELES | CA | 90024-3310 |
| HARRIS, JACKIE D | 3779 S 6TH ST | | | | ONAWAY | MI | 49765-8613 |
| HARRIS, JACKIE E | 1792 PINEY CREEK RD | | | | CHILLICOTHE | OH | 45601-8930 |
| HARRIS, JACKIE F | PO BOX 237 | | | | MEADOW BRIDGE | WV | 25976-0237 |
| HARRIS, JACOB J | 10280 CLAXTON TRL | | | | CINCINNATI | OH | 45241-3119 |
| HARRIS, JACOB L | 2828 TRENT DR | | | | FORT WAYNE | IN | 46815-6741 |
| HARRIS, JACQUELINE ANN | PO BOX 19153 | | | | LANSING | MI | 48901-9153 |
| HARRIS, JACQUELYN E | 4352 BRETON RD SE RM 47A | | | | GRAND RAPIDS | MI | 49512-9115 |
| HARRIS, JAKE | 563 E MADISON AVE | | | | PONTIAC | MI | 48340-2933 |
| HARRIS, JAMES | 112 S 15TH ST | | | | SAGINAW | MI | 48601 |
| HARRIS, JAMES | 1778 FERRELLS BRIDGE RD | | | | LOUISBURG | NC | 27549-8957 |
| HARRIS, JAMES | 2680 N FOREST RD | RM 207 | | | GETZVILLE | NY | 14068 |
| HARRIS, JAMES | 3879 W LAKE RD | | | | WILSON | NY | 14172-9726 |
| HARRIS, JAMES | 5451 MOORES RUN DR | | | | BALTIMORE | MD | 21206-3702 |
| HARRIS, JAMES | 6645 ROMI CIR | | | | CRESTVIEW | FL | 32539-8272 |
| HARRIS, JAMES | 98 FREUND ST | | | | BUFFALO | NY | 14215-3912 |
| HARRIS, JAMES | DOSBERG MANOR | 2680 NORTH FORREST RD | | | GETZVILLE | NY | 14068 |
| HARRIS, JAMES A | 1350 KAEL DR APT 3 | | | | FLORISSANT | MO | 63033-1823 |
| HARRIS, JAMES A | 602 E MAIN ST | | | | GREENTOWN | IN | 46936-1305 |
| HARRIS, JAMES B | 4505 N DOGIE TER | | | | HERNANDO | FL | 34442-3006 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HARRIS, JAMES B | 4732 GA HIGHWAY 135 | | | AILEY | GA | 30410-2214 |
| HARRIS, JAMES C | 12115 SOIKA AVE | | | CLEVELAND | OH | 44120-3158 |
| HARRIS, JAMES C | 1727 ORMOND RD | | | JACKSONVILLE | FL | 32225-4407 |
| HARRIS, JAMES D | 3719 WILLOW GROVE RD | | | CAMDEN WYOMING | DE | 19934-3158 |
| HARRIS, JAMES E | 1261 HENRY LN | | | GLADWIN | MI | 48624-8043 |
| HARRIS, JAMES E | 13072 VIRGINIA DR BOX 21 | | | MONTROSE | MI | 48457 |
| HARRIS, JAMES E | 441 FAWN RIDGE DR APT 105 | | | DALLAS | TX | 75224-4513 |
| HARRIS, JAMES E | 4718 OLIVE STREET | | | SAINT LOUIS | MO | 63108-1819 |
| HARRIS, JAMES E | 5126 ASHLAND AVE | | | ST LOUIS | MO | 63115-1013 |
| HARRIS, JAMES E | 526 S 27TH ST | | | SAGINAW | MI | 48601-6419 |
| HARRIS, JAMES E | 6034 N LAKESHORE DR | | | MACY | IN | 46951-8544 |
| HARRIS, JAMES E | 7100 RANGELINE RD | | | MOUNT VERNON | OH | 43050-9568 |
| HARRIS, JAMES E | 729 E. 229TH STREET | | | BRONX | NY | 10466 |
| HARRIS, JAMES E | PO BOX 73 | | | VERNON | MI | 48476-0073 |
| HARRIS, JAMES F | 6405 SAN JUAN AVE | | | FORT WORTH | TX | 76133-5514 |
| HARRIS, JAMES G | PO BOX 269232 | | | INDIANAPOLIS | IN | 46226-9232 |
| HARRIS, JAMES GREGORY | PO BOX 269232 | | | INDIANAPOLIS | IN | 46226-9232 |
| HARRIS, JAMES H | 1026 HOLLOWOOD CT | | | INDIANAPOLIS | IN | 46234-1928 |
| HARRIS, JAMES H | 3556 MOUNT PLEASANT RD | | | BROOKPORT | IL | 62910-2044 |
| HARRIS, JAMES J | # 1 | 294 WEST NORWAY STREET | | HARRISON | MI | 48625-7351 |
| HARRIS, JAMES J | 18551 BISHOP RD | | | CHESANING | MI | 48616-9717 |
| HARRIS, JAMES J | 8965 BELSAY RD | | | MILLINGTON | MI | 48746-9542 |
| HARRIS, JAMES J | N6447 PERCY RD | | | SHINGLETON | MI | 49884-9635 |
| HARRIS, JAMES J | N6447 PERCY ROAD | | | SHINGLETON | MI | 49884-9635 |
| HARRIS, JAMES L | 12725 SANDPEBBLE CIR APT 7 | | | NEWPORT NEWS | VA | 23606-1824 |
| HARRIS, JAMES L | 4171 AIRPORT RD | | | WATERFORD | MI | 48329-1507 |
| HARRIS, JAMES L | 62 WALLER AVE | | | VANDALIA | OH | 45377-3020 |
| HARRIS, JAMES L | PO BOX 130 | | | MINERAL BLUFF | GA | 30559-0130 |
| HARRIS, JAMES M | 1045 W STANLEY RD | | | MOUNT MORRIS | MI | 48458-2311 |
| HARRIS, JAMES M | 1297 W OREGON ST | | | LAPEER | MI | 48446-1239 |
| HARRIS, JAMES M | 2306 DELWOOD DR | | | CLIO | MI | 48420-9158 |
| HARRIS, JAMES M | 3692 RIPPLEGROVE DR | | | CINCINNATI | OH | 45251-2418 |
| HARRIS, JAMES M | 5968 FREDERICK ST | | | ROMULUS | MI | 48174-2319 |
| HARRIS, JAMES MICHAEL | 1045 W STANLEY RD | | | MOUNT MORRIS | MI | 48458-2311 |
| HARRIS, JAMES O | 7114 N COTTONWOOD LN | | | SPRINGPORT | IN | 47386-9741 |
| HARRIS, JAMES P | 1870 WITHERBEE DR | | | TROY | MI | 48084-2634 |
| HARRIS, JAMES P | 218 WALNUT ST | | | CRYSTAL CITY | MO | 63019-1919 |
| HARRIS, JAMES R | 1291 ORCHARD RD | | | ESSEXVILLE | MI | 48732-1934 |
| HARRIS, JAMES R | 2315 ROLLING RIDGE CT | | | HOLT | MI | 48842-8721 |
| HARRIS, JAMES R | 2526 N WASHINGTON AVE | | | ROYAL OAK | MI | 48073-3302 |
| HARRIS, JAMES R | 2603A JENKINS DAIRY ROAD | | | GASTONIA | NC | 28052-7160 |
| HARRIS, JAMES R | 2612 DOG LEG LN | | | SENECA | SC | 29678-1109 |
| HARRIS, JAMES R | 3401 WILLIAMS DR | | | KOKOMO | IN | 46902-3967 |
| HARRIS, JAMES R | 523 TEN MILE RD | | | FITZGERALD | GA | 31750-8205 |
| HARRIS, JAMES T | 21450 GREEN HILL RD | | | FARMINGTON HILLS | MI | 48335-4508 |
| HARRIS, JAMES T | 4332 RIDGEWAY CIR APT K | | | KALAMAZOO | MI | 49006-6202 |
| HARRIS, JAMES W | 102 FAIRMONT DR | | | FRANKLIN | TN | 37064-2440 |
| HARRIS, JAMES W | 161 WYNNEHAVEN BEACH RD | | | MARY ESTHER | FL | 32569-2718 |
| HARRIS, JAMES W | 18 ELLIS AVE | | | IRVINGTON | NJ | 07111-4211 |
| HARRIS, JAMES W | 23101 CORVIN AVE | | | PORT CHARLOTTE | FL | 33954-2452 |
| HARRIS, JAMES W | 395 S 500 E | | | MARION | IN | 46953-9758 |
| HARRIS, JAMES W | 5142 CEDAR HILLS BLVD | | | BELLE VERNON | PA | 15012-3837 |
| HARRIS, JAMES W | 6253 HEADLEY HEIGHTS CT | | | GAHANNA | OH | 43230-1942 |
| HARRIS, JAMES W | 810 E NORTHFIELD AVE | | | PONTIAC | MI | 48340-1333 |
| HARRIS, JANE L | 7887 NW ROANRIDGE RD APT A | | | KANSAS CITY | MO | 64151-5253 |
| HARRIS, JANE LANETTE | 7887 NW ROANRIDGE RD APT A | | | KANSAS CITY | MO | 64151-5253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, JANESE | 208 WILDWOOD LANE | | | | GUIN | AL | 35563 |
| HARRIS, JANET | 530 RANDLER AVE | | | | VANDALIA | OH | 45377-1405 |
| HARRIS, JANET G | 399 CALEDON RD | | | | KING GEORGE | VA | 22485-7601 |
| HARRIS, JANET K. | 37876 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-2668 |
| HARRIS, JANET L | 111 GRAFTON AVE APT 61 | 1 | | | DAYTON | OH | 45406 |
| HARRIS, JANET M | PO BOX 145 | | | | MOUNT MORRIS | MI | 48458-0145 |
| HARRIS, JANET R | 4275 W 124TH ST | | | | GRANT | MI | 49327-9633 |
| HARRIS, JANET RAY | 4275 W 124TH ST | | | | GRANT | MI | 49327-9633 |
| HARRIS, JANICE M | 2518 HOLLY BROOK LN APT 901 | | | | ARLINGTON | TX | 76006-5179 |
| HARRIS, JANICE M | 2780 IDLEWILD RD | | | | DECATUR | GA | 30034-3224 |
| HARRIS, JANNEY L | 301 SMITH ST APT 19 | | | | CLIO | MI | 48420-2053 |
| HARRIS, JASON E | 2406 JUDITH CT | | | | MIDLAND | MI | 48642-4751 |
| HARRIS, JASON L | 7329 CRABAPPLE CV | | | | WHITEHOUSE | OH | 43571-9841 |
| HARRIS, JAY J | 18176 BUCKSNORT RD | | | | RICHMOND | MO | 64085-8010 |
| HARRIS, JAYNE H | 57 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1827 |
| HARRIS, JEAN C | 422 S BACHUS ST | | | | CORUNNA | MI | 48817-1614 |
| HARRIS, JEAN E | 6654 SCHOLL ROAD | | | | MANCELONA | MI | 49659-9191 |
| HARRIS, JEAN E | 83 KAUFMAN AVE | | | | TONAWANDA | NY | 14150-7704 |
| HARRIS, JEANETTE R | 8633 HONEYTREE STREET | BUILDING #7 APARTMENT 189 | | | CANTON | MI | 48187 |
| HARRIS, JEANNA M | 600 GREENSFERRY AVE SW APT 706 | | | | ATLANTA | GA | 30314-4345 |
| HARRIS, JEANNETTE | 821 W THOMAS ST | | | | BROWNSVILLE | TN | 38012-1823 |
| HARRIS, JEFFERY W | 2821 COMANCHE AVE | | | | FLINT | MI | 48507-1852 |
| HARRIS, JEFFERY WAYNE | 2821 COMANCHE AVE | | | | FLINT | MI | 48507-1852 |
| HARRIS, JEFFREY A | 9154 WOLFE RD | | | | MORENCI | MI | 49256-9536 |
| HARRIS, JEFFREY I | 2113 W 600 S | | | | ANDERSON | IN | 46013-9740 |
| HARRIS, JEFFREY W | 13450 COLUMBET AVE | | | | SAN MARTIN | CA | 95046-9780 |
| HARRIS, JEFFREY W | 324 ARNOLD AVE | | | | PONTIAC | MI | 48341-1060 |
| HARRIS, JENNIFER | 5329 E HILL RD | | | | GRAND BLANC | MI | 48439-8622 |
| HARRIS, JENNIFER R | 415 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044-7800 |
| HARRIS, JENNIFER REID | 415 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044-7800 |
| HARRIS, JEREMIAH | 1802 ECKLEY AVE | | | | FLINT | MI | 48503-4526 |
| HARRIS, JERI L | 388 DUSTY TRAIL | | | | BENTON | KY | 42025-5800 |
| HARRIS, JERMAINE | 4057 OVERBROOK DR | | | | GRAND LEDGE | MI | 48837-2406 |
| HARRIS, JEROME | 7015 WADE PARK AVE | | | | CLEVELAND | OH | 44103-2761 |
| HARRIS, JEROME C | 5011 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1947 |
| HARRIS, JEROME R | 751 N LEGGETT CT | | | | CINCINNATI | OH | 45215-1605 |
| HARRIS, JEROME S | 919 NORCHESTER ST | | | | SOUTH LYON | MI | 48178-1255 |
| HARRIS, JERRY | G3234 W COURT ST | | | | FLINT | MI | 48532-5026 |
| HARRIS, JERRY A | 39101 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2478 |
| HARRIS, JERRY A | 5054 BOONE TRL | | | | HILLSBORO | MO | 63050-3548 |
| HARRIS, JERRY ALLAN | 39101 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2478 |
| HARRIS, JERRY C | 482 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| HARRIS, JERRY D | 17291 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9619 |
| HARRIS, JERRY D | RR 1 BOX 1496 | | | | SHELL KNOB | MO | 65747-9637 |
| HARRIS, JERRY DEAN | 17291 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9619 |
| HARRIS, JERRY L | 10220 CLINKENBEARD RD | | | | NORMAN | OK | 73026-9733 |
| HARRIS, JERRY L | 10400 SPICEWOOD MESA | | | | AUSTIN | TX | 78759-6931 |
| HARRIS, JERRY L | 609 YEOMAN CT | | | | DAYTON | OH | 45449-2349 |
| HARRIS, JERRY L | 747 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-2896 |
| HARRIS, JERRY L | 9311 CHARLOTTE ST APT 124 | | | | KANSAS CITY | MO | 64131-4602 |
| HARRIS, JERRY M | 2745 N 22ND ST | | | | KANSAS CITY | KS | 66104-4516 |
| HARRIS, JERRY R | 7476 DOVE MEADOW TRL | | | | LAKELAND | FL | 33810-8861 |
| HARRIS, JERRY W | 309 STROUD ST | | | | DENTON | TX | 76201-6037 |
| HARRIS, JESSE | PO BOX 894 | | | | FLINT | MI | 48501-0894 |
| HARRIS, JESSE K | 5683 AUTUMN WAY | | | | GRAYLING | MI | 49738-8521 |
| HARRIS, JESSE L | 714 OXFORD ST | | | | YOUNGSTOWN | OH | 44510-1455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, JESSICA J | 1206 LAUREN LN | | | | OXFORD | PA | 19363-1527 |
| HARRIS, JESSIE L | 3358 FRONTIER RD | | | | FESTUS | MO | 63028-4641 |
| HARRIS, JESSIE M | 10720 BEVERLY AVE | | | | OAKLAND | CA | 94603-3924 |
| HARRIS, JESSIE M | 8218 DAMPIER CIR | | | | LIVERPOOL | NY | 13090-4105 |
| HARRIS, JEWELL | 5137 LOTUS AVE | | | | SAINT LOUIS | MO | 63113-1127 |
| HARRIS, JILL N | 4797 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3968 |
| HARRIS, JILL RENA | 5517 LAURENE ST | | | | FLINT | MI | 48505-2558 |
| HARRIS, JIM | 1955 BISHOP HILL RD | | | | CHILLICOTHE | OH | 45601-8435 |
| HARRIS, JIM | PO BOX 109 | | | | EUPORA | MS | 39744-0109 |
| HARRIS, JIM C | 6407 RODRIGO | | | | HOUSTON | TX | 77007 |
| HARRIS, JIMMIE L | 1281 S BASSETT ST | | | | DETROIT | MI | 48217-1601 |
| HARRIS, JIMMIE L | 6022 WAVERLY DR | | | | JACKSON | MS | 39206-2536 |
| HARRIS, JIMMY | 3732 PRIEST LAKE DR | | | | NASHVILLE | TN | 37217-4612 |
| HARRIS, JIMMY E | 6218 BARKER DR | | | | WATERFORD | MI | 48329-3106 |
| HARRIS, JIMMY L | 23599 COACH LIGHT DR APT 301 | | | | SOUTHFIELD | MI | 48075-3612 |
| HARRIS, JIMMY O | 200 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9749 |
| HARRIS, JO A | 6363 SADDLE HORSE LN | | | | FOREST HILL | TX | 76119-7126 |
| HARRIS, JO ANN | BOX 172 | | | | GRATIS | OH | 45330-0172 |
| HARRIS, JO ANN | PO BOX 172 | | | | GRATIS | OH | 45330-0172 |
| HARRIS, JO ANNE S | 4603 W MAIN ST | | | | TUPELO | MS | 38801-5851 |
| HARRIS, JOAN K | 158 JOHNS SHILOH RD | | | | BRANDON | MS | 39042-9089 |
| HARRIS, JOAN M | 34 BEULAHS FARM DRIVE | | | | PEMBROKE | NC | 28372-8594 |
| HARRIS, JOAN P | 4892 HADLEY RD | | | | GOODRICH | MI | 48438-9606 |
| HARRIS, JOAN PATRICIA | 4892 HADLEY RD | | | | GOODRICH | MI | 48438-9606 |
| HARRIS, JOANN | 2935 CHAPEL RIDGE CIR | | | | DECATUR | GA | 30034-3597 |
| HARRIS, JOANN | 7256 WHEELER TRL | | | | LITHONIA | GA | 30058-9016 |
| HARRIS, JOANN | 9232 ESSEX ST # T | | | | ROMULUS | MI | 48174 |
| HARRIS, JOANNE E | 1607 WALLACE THOMPSON RD | | | | LEWISBURG | TN | 37091-6217 |
| HARRIS, JOE | 232 HARRISON ST | | | | PONTIAC | MI | 48341-2438 |
| HARRIS, JOE A | 14100 NORTH RD | | | | FENTON | MI | 48430-1394 |
| HARRIS, JOEL S | 40616 MALVERN DR | | | | STERLING HTS | MI | 48310-6957 |
| HARRIS, JOHN | 17750 HIGHWAY 59 N APT 807 | | | | HUMBLE | TX | 77396-1488 |
| HARRIS, JOHN A | 1156 NORTHERN TRAIL RD RT 2 | | | | ALGER | MI | 48610 |
| HARRIS, JOHN A | 1350 MONROE ST | | | | BENTON HARBOR | MI | 49022-5810 |
| HARRIS, JOHN B | 4895 E LAKE RD | | | | BURT | NY | 14028-9760 |
| HARRIS, JOHN C | 33665 HIGHWAY 28 E | | | | BELLE | MO | 65013-2227 |
| HARRIS, JOHN C | 4084 CAGNEY LN | | | | HOWELL | MI | 48843-6532 |
| HARRIS, JOHN C | 941 NW 33RD ST | | | | MOORE | OK | 73160-1020 |
| HARRIS, JOHN D | 2354 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2582 |
| HARRIS, JOHN D | 410 BENNETT RD | | | | NEW CASTLE | DE | 19720-8624 |
| HARRIS, JOHN D | 4248 N PHEASANT RD | | | | LINCOLN | MI | 48742-9676 |
| HARRIS, JOHN D | 6015 CANE CROSSING DR | | | | GAINESVILLE | GA | 30507-9537 |
| HARRIS, JOHN E | 77 RUSTIC ACRES | | | | ELKVILLE | IL | 62932-2472 |
| HARRIS, JOHN F | 2235 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| HARRIS, JOHN F | 6243 SANDSHORES DR | | | | TROY | MI | 48085-1377 |
| HARRIS, JOHN F | APT 30 | 600 WARBLER WAY | | | HOWELL | MI | 48843-2960 |
| HARRIS, JOHN G | 144 OLD HAMMETT RD | | | | HOGANSVILLE | GA | 30230-2529 |
| HARRIS, JOHN G | 716 HODAPP AVE | | | | DAYTON | OH | 45410-2713 |
| HARRIS, JOHN H | 6205 E ROCHELLE ST | | | | MESA | AZ | 85215-4208 |
| HARRIS, JOHN H | 824 RANIKE DR | | | | ANDERSON | IN | 46012-2734 |
| HARRIS, JOHN H | APT A | 1933 WEST DUNBARTON COURT | | | INDIANAPOLIS | IN | 46260-5837 |
| HARRIS, JOHN H | PO BOX 14 | 267 W MAIN | | | VERMONTVILLE | MI | 49096-0014 |
| HARRIS, JOHN J | 2468 HAZELWOOD STREET | | | | DETROIT | MI | 48206-2244 |
| HARRIS, JOHN K | 1260 THRUSH LN | | | | FLORISSANT | MO | 63031-3657 |
| HARRIS, JOHN L | 1015 CHERRY ST | | | | JANESVILLE | WI | 53546-2434 |
| HARRIS, JOHN L | 190 JERSEY ST | | | | SOUTH AMBOY | NJ | 08879-2141 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HARRIS, JOHN L | 4641 BARRINGTON DR | | | YOUNGSTOWN | OH | 44515-5124 |
| HARRIS, JOHN M | 1142 WOLF RUN DR | | | LANSING | MI | 48917-9780 |
| HARRIS, JOHN P | 169 MARLENE | | | MILFORD | MI | 48381-2263 |
| HARRIS, JOHN P | 4206 BANDERA CV | | | FORT WAYNE | IN | 46845-9181 |
| HARRIS, JOHN PRICE | C/O MOODY | 801 WEST FOURTH ST | | LITTLE ROCK | AR | 72201 |
| HARRIS, JOHN R | 1308 W JULIAH AVE | | | FLINT | MI | 48505-1410 |
| HARRIS, JOHN R | 501 N BUCKINGHAM CT | | | ANDERSON | IN | 46013-4468 |
| HARRIS, JOHN R | 85 PAUL DR | | | AMHERST | NY | 14228-1322 |
| HARRIS, JOHN R | APT N107 | 5150 CASE AVENUE | | PLEASANTON | CA | 94566-3211 |
| HARRIS, JOHN ROBERT | 85 PAUL DR | | | AMHERST | NY | 14228-1322 |
| HARRIS, JOHN S | 400 N BROADWAY ST | | | DAYTON | OH | 45402-6614 |
| HARRIS, JOHN T | 152 MOTTHAVEN DR | | | CROSSVILLE | TN | 38558-2677 |
| HARRIS, JOHN T | 3118 BRYNMAWR PL | | | FLINT | MI | 48504-2506 |
| HARRIS, JOHN V | 374A WHITEWATER DR APT 202 | | | BOLINGBROOK | IL | 60440-8023 |
| HARRIS, JOHN VICTOR | 374A WHITEWATER DR APT 202 | | | BOLINGBROOK | IL | 60440-8023 |
| HARRIS, JOHN W | 1222 MOCKINGBIRD LN | | | ARLINGTON | TX | 76013-3702 |
| HARRIS, JOHN W | 14015 W SUNSET BLVD | | | PACIFIC PALISADES | CA | 90272-3930 |
| HARRIS, JOHN W | 211 S WASHINGTON ST | | | YPSILANTI | MI | 48197-8410 |
| HARRIS, JOHN W | 4540 W MCCONNELLS HWY | | | SHARON | SC | 29742-9782 |
| HARRIS, JOHN W | 833 HOLLYWOOD NE | | | WARREN | OH | 44483 |
| HARRIS, JOHNNIE | 4021 RANDOLPH ST | | | SAGINAW | MI | 48601-4244 |
| HARRIS, JOHNNIE | 6834 S HARPER AVE | | | CHICAGO | IL | 60637-4836 |
| HARRIS, JOHNNIE | 902 E JAMIESON ST | | | FLINT | MI | 48505-4521 |
| HARRIS, JOHNNIE C | 3832 SALVATION ROAD | | | FLORISSANT | MO | 63034-2064 |
| HARRIS, JOHNNIE L | 3714 ARLENE AVE | | | FLINT | MI | 48532-5259 |
| HARRIS, JOHNNIE RUTH | 5011 DAYTON LIBERTY RD | | | DAYTON | OH | 45418-1947 |
| HARRIS, JOHNNY D | PO BOX 644 | SENIOR HOUSING | | WHEATON | MO | 64874-0644 |
| HARRIS, JON C | 14201 BIG RIVER DR | | | LAKE ST LOUIS | MO | 63367-1985 |
| HARRIS, JON W | 3875 SOUTH SHORE DRIVE | | | DELTON | MI | 49046-8647 |
| HARRIS, JONATHAN C | 347 CRESTWOOD DR | | | ROANOKE | IN | 46783-8866 |
| HARRIS, JONATHAN CORY | 347 CRESTWOOD DR | | | ROANOKE | IN | 46783-8866 |
| HARRIS, JORDAN A | 410 S WOODHULL RD | | | LAINGSBURG | MI | 48848-9333 |
| HARRIS, JOSEPH B | 32365 HAZELWOOD ST | | | WESTLAND | MI | 48186-8937 |
| HARRIS, JOSEPH C | 1567 CAYTON PL | | | SIMI VALLEY | CA | 93065-4014 |
| HARRIS, JOSEPH E | 6390 MARBURY CT | | | DAYTON | OH | 45424-3670 |
| HARRIS, JOSEPH J | 7230 ROSE DR | | | INDIANAPOLIS | IN | 46227-5316 |
| HARRIS, JOSIE B | 19820 STRATHMOOR ST | | | DETROIT | MI | 48235-1683 |
| HARRIS, JOYCE | 17359 EASTLAND ST | | | ROSEVILLE | MI | 48066-2018 |
| HARRIS, JOYCE A | 6034 N LAKESHORE DR | | | MACY | IN | 46951-8544 |
| HARRIS, JOYCE E | 19147 NADOL DR | | | SOUTHFIELD | MI | 48075-5890 |
| HARRIS, JOYCE E | 20056 VOTROBECK CT | | | DETROIT | MI | 48219-2611 |
| HARRIS, JOYCE E | 7747 BREWER JR RD | | | MILLINGTON | MI | 48746-9545 |
| HARRIS, JOYCE L | 6200 S FRANCIS AVE | | | OKLAHOMA CITY | OK | 73139-4023 |
| HARRIS, JOYCE M | 4079 BEACH RIDGE RD | | | N TONAWANDA | NY | 14120-9513 |
| HARRIS, JOYCE M | 8841 NORTHLAWN ST | | | DETROIT | MI | 48204-2734 |
| HARRIS, JOYCE MARIELLIA | 4079 BEECH RIDGE RD | | | N TONAWANDA | NY | 14120-9513 |
| HARRIS, JOYCE W | 211 DAVIS DR | | | MONROE | LA | 71202-6905 |
| HARRIS, JUANITA | 4018 STILLWELL AVE | | | LANSING | MI | 48911-2185 |
| HARRIS, JUANITA | 44566 BAYVIEW AVENUE | APARTMENT 13113 | | CLINTON TOWNSHIP | MI | 48038 |
| HARRIS, JUANITA | APT 13113 | 44566 BAYVIEW AVENUE | | CLINTON TWP | MI | 48038-7058 |
| HARRIS, JUANITA G | 425 JOYCE DR | | | FLUSHING | MI | 48433-1378 |
| HARRIS, JUANITA L | 2607 BRIAR GLENN LANE | | | ARLINGTON | TX | 76006 |
| HARRIS, JUANITA L | 5784 LONGEST DR | | | SOUTH BELOIT | IL | 61080-9256 |
| HARRIS, JUDIE K | 34120 OAKLAND ST | | | FARMINGTON | MI | 48335-3451 |
| HARRIS, JUDITH | 1130 WALLACE DEAN RD APT 31 | | | WEST MONROE | LA | 71291-7794 |
| HARRIS, JUDITH L | PO BOX 299 | | | TERRYVILLE | CT | 06786-0299 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, JUDY | 5637 TWIN LAKES CT | | | | INDIANAPOLIS | IN | 46237-2709 |
| HARRIS, JUDY | APT B | 4124 WENZ COURT | | | DAYTON | OH | 45405-1437 |
| HARRIS, JUDY D | 425 CHESTNUT CIR E | | | | DAVISON | MI | 48423-9184 |
| HARRIS, JUDY G | 5987 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9000 |
| HARRIS, JUDY M | 1922 MOSAIC TRL | | | | MURFREESBORO | TN | 37130-9021 |
| HARRIS, JULIA A | 9525 BIG LAKE ROAD | | | | CLARKSTON | MI | 48346-1057 |
| HARRIS, JULIOUS | 8441 BLAKE ST | | | | GREENWOOD | LA | 71033-3325 |
| HARRIS, JUNE M | 444 KOONS AVE. | | | | BUFFALO | NY | 14211-2316 |
| HARRIS, JUNIOR H | 157 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4254 |
| HARRIS, JURLENE L | 1125 FERNWOOD AVE | | | | TOLEDO | OH | 43607-1904 |
| HARRIS, K C | 27715 KINGSGATE WAY APT 1 | | | | FARMINGTON HILLS | MI | 48334-3673 |
| HARRIS, K L | 7405 S. VERNON, 2ND FLOOR | | | | CHICAGO | IL | 60619 |
| HARRIS, KANDACE CHIREE | 3660 CHESTNUT STREET | | | | CLARKSTON | MI | 48348-1333 |
| HARRIS, KAREN E | PO BOX 6998 | | | | MARIETTA | GA | 30065-0998 |
| HARRIS, KAREN J | 151 HARTZELL AVE | | | | NILES | OH | 44446-5253 |
| HARRIS, KAREN L | 16257 DERBY CIR | | | | HOLLY | MI | 48442-9639 |
| HARRIS, KAREN S | 1112 W KIRBY ST | | | | TAMPA | FL | 33604-4708 |
| HARRIS, KAREN S. | 2003 N COUNTY RD E | | | | JANESVILLE | WI | 53548-0175 |
| HARRIS, KARIN A | 957 MAIDEN LN | | | | ROCHESTER | NY | 14615-1123 |
| HARRIS, KARL D | 138 STILWELL CIR | | | | ALBANY | GA | 31707-1227 |
| HARRIS, KARL W | PO BOX 430783 | | | | PONTIAC | MI | 48343-0783 |
| HARRIS, KATHARINE | 3772 MONTGOMERY RD | | | | HUNTSVILLE | TX | 77340-6426 |
| HARRIS, KATHERINE | 47134 LAUREN CT | | | | BELLEVILLE | MI | 48111-4295 |
| HARRIS, KATHI J | 1653 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2150 |
| HARRIS, KATHI JANE | 1653 NELSON AVE SE | | | | GRAND RAPIDS | MI | 49507-2150 |
| HARRIS, KATHLEEN | 200 CARDINAL PL APT 37 | | | | SAINT PETERS | MO | 63376-1585 |
| HARRIS, KATHRYN K | 918 REMINGTON AVE | | | | FLINT | MI | 48507-1650 |
| HARRIS, KATHRYN L | 22705 JENNINGS ST | | | | WARRENSVL HTS | OH | 44128-4748 |
| HARRIS, KATHY RENEA | 7114 N COTTONWOOD LN | | | | SPRINGPORT | IN | 47386-9741 |
| HARRIS, KATTIE | 204 S FOSTER ST | | | | MANSFIELD | OH | 44902-8645 |
| HARRIS, KEILA A | PO BOX 255 | | | | SHARPSVILLE | IN | 46068-0255 |
| HARRIS, KEITH | DURAN DON W LAW OFFICES OF | 111 S 2ND ST | | | LUFKIN | TX | 75901-3077 |
| HARRIS, KEITH L | 10410 ELMS RD | | | | MONTROSE | MI | 48457-9137 |
| HARRIS, KEITH L | 4800 S RUESS RD | | | | OWOSSO | MI | 48867-9269 |
| HARRIS, KEITH L | PO BOX 371555 | | | | SAN DIEGO | CA | 92137-1555 |
| HARRIS, KELWYN C | 11815 KINGSFONT PLACE | | | | FLORISSANT | MO | 63033 |
| HARRIS, KENNETH | 5432 CAMERON DR | | | | GRAND PRAIRIE | TX | 75052-2683 |
| HARRIS, KENNETH B | 3475 SIERRA RD | | | | SAN JOSE | CA | 95132-3000 |
| HARRIS, KENNETH D | 3706 TWILIGHT DR | | | | FLINT | MI | 48506-2555 |
| HARRIS, KENNETH E | 5252 W OUTER DR | | | | DETROIT | MI | 48235-1355 |
| HARRIS, KENNETH E | 715 BANE ST SW | | | | WARREN | OH | 44485-4009 |
| HARRIS, KENNETH H | 15724 RICHARD DR | | | | BROOK PARK | OH | 44142-3366 |
| HARRIS, KENNETH J | 21287 WAVERLY DR | | | | MACOMB | MI | 48044-1863 |
| HARRIS, KENNETH J | 2837 BULLARD RD | | | | HARTLAND | MI | 48353-3009 |
| HARRIS, KENNETH J | 4370 CORUNNA RD | | | | MIO | MI | 48647-9419 |
| HARRIS, KENNETH L | PO 1793 | | | | SAGINAW | MI | 48605 |
| HARRIS, KENNETH P | 14501 S TORRENCE AVE APT 3B | | | | BURNHAM | IL | 60633-2079 |
| HARRIS, KENNETH R | 3138 BRICKENWOOD LN | | | | INDIANAPOLIS | IN | 46227-3528 |
| HARRIS, KENNETH R | 7619 HYATTS LN | | | | MAINEVILLE | OH | 45039-7259 |
| HARRIS, KENNETH W | 211 PEACEFUL LN | | | | MONROE | LA | 71203-6955 |
| HARRIS, KEVIN L | 1035 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| HARRIS, KEVIN L | 2930 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-5135 |
| HARRIS, KEVIN LEE | 1035 E SCHUMACHER ST | | | | BURTON | MI | 48529-1547 |
| HARRIS, KEVIN M | 70 KIMBERWICK RD | | | | LEXINGTON | OH | 44904-9667 |
| HARRIS, KEVIN R | 3101 W MOORE RD | | | | MUNCIE | IN | 47304-5734 |
| HARRIS, KIMBERLY | 3715 LAKEBEND DR | | | | DAYTON | OH | 45404-2132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, KIMBERLY M | 4106 MIDWAY AVE | | | | DAYTON | OH | 45417-1312 |
| HARRIS, KIMBRIA | 1442 KENNESAW DR NW APT A | | | | ATLANTA | GA | 30318-6554 |
| HARRIS, KING S | 178 LUTHER AVE | | | | PONTIAC | MI | 48341-2773 |
| HARRIS, KIRK D | 7490 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9402 |
| HARRIS, KYLE W | 3180 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1568 |
| HARRIS, L J | 31 DICKENS DR | | | | TOLEDO | OH | 43607-2354 |
| HARRIS, L M | P O BOX 1256 | | | | SAGINAW | MI | 48606-1256 |
| HARRIS, LA RUE E | 2700 EATON RAPIDS RD LOT 38 | | | | LANSING | MI | 48911-6337 |
| HARRIS, LACRESHA S | 1216 PARMER DRIVE | | | | FLORISSANT | MO | 63031-1964 |
| HARRIS, LADELL S | 14739 ASHTON DRIVE | | | | SHELBY TWP | MI | 48315-4901 |
| HARRIS, LAFAYETTE L | 4215 N 21ST ST | | | | MILWAUKEE | WI | 53209-6711 |
| HARRIS, LAJEAN M | 1694 PRADO CT | | | | RIO RICO | AZ | 85648-7326 |
| HARRIS, LAKESHA M | UNIT 97 | 801 OLD PEACHTREE RD NORTHWEST | | | LAWRENCEVILLE | GA | 30043-3321 |
| HARRIS, LAKETIA A | 6312 SOUTH ANTHONY BOULEVARD | | | | FORT WAYNE | IN | 46816-3712 |
| HARRIS, LARETHA | 4243 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1931 |
| HARRIS, LARRY | PO BOX 148 | | | | TANNER | AL | 35671-0148 |
| HARRIS, LARRY D | 105 BROADWAY ST | | | | BELLAIRE | MI | 49615-9576 |
| HARRIS, LARRY D | 1336 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| HARRIS, LARRY D | 154 S SHORE | | | | COLUMBIAVILLE | MI | 48421 |
| HARRIS, LARRY D | 1805 W MCCLELLAN ST | | | | FLINT | MI | 48504-2587 |
| HARRIS, LARRY D | 3608 LANDY LN | | | | RICHLAND HILLS | TX | 76118-5507 |
| HARRIS, LARRY D | 766 WAYMON TRL | | | | POCAHONTAS | AR | 72455 |
| HARRIS, LARRY D | 863 CYPRESS N | | | | GREENWOOD | IN | 46143-3046 |
| HARRIS, LARRY D | 909 LOCHHEAD AVE | | | | FLINT | MI | 48507-2804 |
| HARRIS, LARRY D | 9232 ESSEX ST | | | | ROMULUS | MI | 48174-1578 |
| HARRIS, LARRY DAVID | 9232 ESSEX ST | | | | ROMULUS | MI | 48174-1578 |
| HARRIS, LARRY DUANE | 3608 LANDY LN | | | | RICHLAND HILLS | TX | 76118-5507 |
| HARRIS, LARRY G | 2908 SHERIDAN ST | | | | ANDERSON | IN | 46016-5986 |
| HARRIS, LARRY J | 419 N DIVISION ST | | | | BUFFALO | NY | 14204-1976 |
| HARRIS, LARRY L | 11476 BRISTOL RD | | | | LENNON | MI | 48449-9416 |
| HARRIS, LARRY LEE | 11476 BRISTOL RD | | | | LENNON | MI | 48449-9416 |
| HARRIS, LARRY M | 32020 GRAND RIVER AVE | | | | FARMINGTON | MI | 48336 |
| HARRIS, LARRY P | 10271 ALLEN RD | | | | CLARKSTON | MI | 48348-1821 |
| HARRIS, LARRY R | 3350 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| HARRIS, LARRY V | 4837 N FAIRHILL ST | | | | PHILADELPHIA | PA | 19120-3748 |
| HARRIS, LATONIA M | 2707 PARKWAY CIRCLE | | | | STERLING HTS | MI | 48310-7120 |
| HARRIS, LATONIA MARIE | 2707 PARKWAY CIRCLE | | | | STERLING HTS | MI | 48310-7120 |
| HARRIS, LATOSHA S | 4218 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| HARRIS, LATOSHA SIMONE | 4218 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| HARRIS, LAURA M | 263 SETON CT | | | | BATAVIA | OH | 45103-3285 |
| HARRIS, LAVITA E | 2017 N CHEVROLET AVE | | | | FLINT | MI | 48504-7204 |
| HARRIS, LAWRENCE C | 4620 THERESA LN | | | | NIAGARA FALLS | NY | 14305-3604 |
| HARRIS, LAWRENCE E | 1349 N LINDEN RD | | | | FLINT | MI | 48532-2344 |
| HARRIS, LAWRENCE E | 2380 MIAMI BEACH DR | | | | FLINT | MI | 48507-1031 |
| HARRIS, LAWRENCE E | PO BOX 444 | | | | HACKENSACK | NJ | 07602-0444 |
| HARRIS, LAWRENCE R | 12418 STATE ROUTE FF | | | | CAULFIELD | MO | 65626-9286 |
| HARRIS, LAWRENCE S | 34325 MAYNARD ST | | | | CLINTON TWP | MI | 48035-3640 |
| HARRIS, LAWRENCE S | 4556 WINNERS CIR | | | | BATAVIA | OH | 45103-9256 |
| HARRIS, LEARVIS | 3944 CHALMERS ST | APT 1S | | | DETROIT | MI | 48215 |
| HARRIS, LEE | 731 CEDAR CREEK ROAD NW | | | | CARTERSVILLE | GA | 30121-4409 |
| HARRIS, LEE A | PO BOX 296 | | | | SAGINAW | MI | 48606-0296 |
| HARRIS, LEE A. | 18 MANITOU ST | | | | ROCHESTER | NY | 14621-5609 |
| HARRIS, LEE H | 2565 NORWOOD RD | | | | TRENTON | MI | 48183-2463 |
| HARRIS, LELA A | 113 W COE DR | | | | MIDWEST CITY | OK | 73110-4501 |
| HARRIS, LELA ANN | 113 W COE DR | | | | MIDWEST CITY | OK | 73110-4501 |
| HARRIS, LELA F | 3202 ARTHUR DR | | | | RUSTON | LA | 71270-5302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, LELAND D | 4480 CROSBY RD | | | | FLINT | MI | 48506-1418 |
| HARRIS, LEMAN W | PO BOX 12894 | | | | OKLAHOMA CITY | OK | 73157-2894 |
| HARRIS, LENA P | 7925 MASTERS DR | | | | SHREVEPORT | LA | 71129-4121 |
| HARRIS, LEONNISA M | PO BOX 741288 | | | | RIVERDALE | GA | 30274-1320 |
| HARRIS, LEORA G | 7327 SPRAGUE ST | | | | ANDERSON | IN | 46013-3940 |
| HARRIS, LEOTA | 9607 STONES RIVER PARK WAY | C/O LEVI H WOOLWINE | | | BOCA RATON | FL | 33428-1741 |
| HARRIS, LEROY | 11939 S PRINCETON AVE | | | | CHICAGO | IL | 60628-6013 |
| HARRIS, LEROY | 3104 PARADISE DR | | | | ANDERSON | IN | 46011-2048 |
| HARRIS, LEROY | 6914 JAMESTOWN WAY DR | | | | FLORISSANT | MO | 63033-5136 |
| HARRIS, LEROY A | 20171 VOILAND ST | | | | ROSEVILLE | MI | 48066-1195 |
| HARRIS, LESSIE | 505 E 120TH ST | | | | CLEVELAND | OH | 44108-1845 |
| HARRIS, LESSIE B | 401 W ANNIE DR | | | | MUNCIE | IN | 47303-9741 |
| HARRIS, LESTER | 3800 RICHFIELD RD APT 110 | | | | FLINT | MI | 48506-2663 |
| HARRIS, LESTER J | 2121 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2748 |
| HARRIS, LESTER L | 231 S 5TH AVE | | | | SAGINAW | MI | 48607-1510 |
| HARRIS, LEVI | 3887 E 146TH ST | | | | CLEVELAND | OH | 44128-1020 |
| HARRIS, LEWIS C | 27027 WELLINGTON RD | | | | FRANKLIN | MI | 48025-1327 |
| HARRIS, LEWIS M | 2432 HUNGARY RD | | | | RICHMOND | VA | 23228-2124 |
| HARRIS, LEXAVILLE | 204 E 17TH ST | | | | LIMA | OH | 45804-2340 |
| HARRIS, LILLIE | 1248 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506-2650 |
| HARRIS, LILLIE B | 2021 BLADES AVE | | | | FLINT | MI | 48503-4211 |
| HARRIS, LILLIE B | 2265 WALDEN RD | | | | CLEVELAND | OH | 44112-4034 |
| HARRIS, LILLIE M | 901 APT 1 EXPRESSVIEW DR | | | | MANSFIELD | OH | 44905 |
| HARRIS, LINDA | 714 W CLARA AVE | | | | IOWA PARK | TX | 76367-1244 |
| HARRIS, LINDA A | 5151 JUDITH ANN DR | | | | FLINT | MI | 48504-1225 |
| HARRIS, LINDA C | 4615 WESTERN RD LOT 85 | | | | FLINT | MI | 48506-1896 |
| HARRIS, LINDA D | 1025 EBONY CIRCLE | | | | FRANKLIN | IN | 46131 |
| HARRIS, LINDA I | 3198 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2227 |
| HARRIS, LINDA S | 702 E MASON ST | | | | OWOSSO | MI | 48867-3263 |
| HARRIS, LINDY M | 2779 SPRINGMILL NORTH RD | | | | SHELBY | OH | 44875-8823 |
| HARRIS, LINZELL | 3616 E 58TH ST | | | | KANSAS CITY | MO | 64130-4208 |
| HARRIS, LIONEL E | 8490 N OVERLAND CT | | | | KANSAS CITY | MO | 64154-2798 |
| HARRIS, LISA | 18500 JOSEPH CAMPAU ST | | | | DETROIT | MI | 48234-1565 |
| HARRIS, LISA S | 5174 HARDWOODS DR | | | | WEST BLOOMFIELD | MI | 48323-2734 |
| HARRIS, LISA SLATE | 5174 HARDWOODS DR | | | | WEST BLOOMFIELD | MI | 48323-2734 |
| HARRIS, LISA Y | 6931 GARFIELD AVENUE | | | | KANSAS CITY | KS | 66102-1034 |
| HARRIS, LISA YVETTE | 6931 GARFIELD AVENUE | | | | KANSAS CITY | KS | 66102-1034 |
| HARRIS, LIZZIE | 18617 ROGGE ST | | | | DETROIT | MI | 48234-3023 |
| HARRIS, LLOYD T | 13480 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| HARRIS, LOLA M | 118 SCHUM LN | | | | ROCHESTER | NY | 14609-2619 |
| HARRIS, LOMA J | 1786 BROOKSIDE DRIVE | | | | FLINT | MI | 48503-2747 |
| HARRIS, LOMA JOANN | 1786 BROOKSIDE DRIVE | | | | FLINT | MI | 48503-2747 |
| HARRIS, LON R | PO BOX 281 | | | | MIAMI | WV | 25134-0281 |
| HARRIS, LONNA S | 96 MONTEREY ST | | | | PONTIAC | MI | 48342-2421 |
| HARRIS, LORETTA | 300 ELRUTH CT APT 105 | | | | GIRARD | OH | 44420-3026 |
| HARRIS, LORN P | RR 1 BOX 308 | | | | STEPHENSON | MI | 49887-9801 |
| HARRIS, LORRAINE | 340 E 38TH ST APT 504 | | | | CHICAGO | IL | 60653-1769 |
| HARRIS, LOTTIE | 7319 VASSAR RD | | | | OTISVILLE | MI | 48463-9419 |
| HARRIS, LOTTIE M | 5560 NORTHFORD RD | | | | DAYTON | OH | 45426-1108 |
| HARRIS, LOU A | 324 ARNOLD AVE | | | | PONTIAC | MI | 48341-1060 |
| HARRIS, LOUIS A | 3 BRENTGATE CT | | | | RANDALLSTOWN | MD | 21133-3709 |
| HARRIS, LOUISE F | 2021 S WALNUT ST | | | | MUNCIE | IN | 47302-4047 |
| HARRIS, LOUISE S | 234 W JEFFERSON AVE | | | | WEST MEMPHIS | AR | 72301-5222 |
| HARRIS, LOWELL A | 1390 TRIPLE S RD | | | | HARRISBURG | IL | 62946-4612 |
| HARRIS, LOYCIE Q | 10906 HULL AVE | | | | CLEVELAND | OH | 44106-1219 |
| HARRIS, LUANA L | 17453 AVA CT | | | | NEW BOSTON | MI | 48164-8802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, LUCILLE R | 42043 TODDMARK LN | | | | CLINTON TOWNSHIP | MI | 48038-5401 |
| HARRIS, LUTHER J | 2368 FULTON ST | | | | TOLEDO | OH | 43620-1232 |
| HARRIS, LYLE D | 993 GROVENBURG RD | | | | HOLT | MI | 48842-8614 |
| HARRIS, LYMN J | 8499 E M71 LOT 205 | | | | DURAND | MI | 48429 |
| HARRIS, LYNDA L | 6234 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8656 |
| HARRIS, LYNN B | 111 SCHOOLHOUSE LN | APT F | | | COLUMBUS | OH | 43228 |
| HARRIS, LYNTON T | PO BOX 1608 | | | | TOMBALL | TX | 77377-1608 |
| HARRIS, M S | 149 GLENWAY ST | | | | DORCHESTER | MA | 02121-4111 |
| HARRIS, MABLE | 545 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3207 |
| HARRIS, MACHELL | 11120 FARBER DR | | | | SAINT LOUIS | MO | 63136-4650 |
| HARRIS, MACK R | 217 23RD AVE | | | | BELLWOOD | IL | 60104-1614 |
| HARRIS, MAE E | 1824 MANSFIELD ST | | | | INDIANAPOLIS | IN | 46202-1044 |
| HARRIS, MAE G | 941 HALLER AVE | | | | DAYTON | OH | 45408-1607 |
| HARRIS, MAE L | 6731 W FLOWER ST | | | | PHOENIX | AZ | 85033-5101 |
| HARRIS, MAELEAN | 80 COUNTY ROAD 405 | | | | OXFORD | MS | 38655-9208 |
| HARRIS, MAGALENA | 22 HOOKER ST | | | | ROCHESTER | NY | 14621-3120 |
| HARRIS, MARALYN J | 500 E IRVING AVE APT 303 | | | | MADISON HEIGHTS | MI | 48071-1953 |
| HARRIS, MARCEL | 11872 CRITERION AVE | | | | SAINT LOUIS | MO | 63138-2418 |
| HARRIS, MARCIA D | 1362 LAUREL VIEW DR | | | | ANN ARBOR | MI | 48105-9410 |
| HARRIS, MARCIELA | APT 1907 | 1117 MARQUETTE AVENUE | | | MINNEAPOLIS | MN | 55403-2454 |
| HARRIS, MARCUS A | 21911 SHARKEY ST | | | | CLINTON TWP | MI | 48035-3663 |
| HARRIS, MARGARET | 361 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8895 |
| HARRIS, MARGARET | 9543 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| HARRIS, MARGARET A | 310 E MASON ST | | | | ODESSA | MO | 64076-1229 |
| HARRIS, MARGARET D | 238 RAINBOW DR # 13883 | | | | LIVINGSTON | TX | 77399-2038 |
| HARRIS, MARGARETT A | 5534 COURVILLE ST | | | | DETROIT | MI | 48224-2673 |
| HARRIS, MARIAN E | 11443 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2543 |
| HARRIS, MARIE O | 1395 SPRING VALLEY LN | | | | STONE MTN | GA | 30087-3151 |
| HARRIS, MARILYN | SAINT JOHN TOWER 865 MICHIGAN AV | | | | BUFFALO | NY | 14203 |
| HARRIS, MARILYN D | 9142 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9744 |
| HARRIS, MARILYN E | 2989 HUSTON DR | | | | MILLINGTON | MI | 48746-9697 |
| HARRIS, MARILYN I | 10590 E COUNTY ROAD 325 N | | | | KNIGHTSTOWN | IN | 46148-9401 |
| HARRIS, MARION C | PO BOX 81322 | | | | ATLANTA | GA | 30366-1322 |
| HARRIS, MARION F | 524 S PRINCE ST | | | | WHITEWATER | WI | 53190-1752 |
| HARRIS, MARION J | 2200 BELMONT ST | | | | DEARBORN | MI | 48128-1425 |
| HARRIS, MARION J | 3065 S GENESEE RD | | | | BURTON | MI | 48519-1419 |
| HARRIS, MARION L | 1951 STANFORD AVE | | | | FLINT | MI | 48503-4014 |
| HARRIS, MARK | 1810 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4111 |
| HARRIS, MARK A | 132 RIVER OAKS DR | | | | WOODSTOCK | GA | 30188-2945 |
| HARRIS, MARK A | 2491 HICKORY CIRCLE DR | | | | HOWELL | MI | 48855-7650 |
| HARRIS, MARK A | 6950 NIAGARA ST APT 86 | | | | ROMULUS | MI | 48174-4331 |
| HARRIS, MARK ANDREW | 6950 NIAGARA ST APT 86 | | | | ROMULUS | MI | 48174-4331 |
| HARRIS, MARK D | 34371 CLAUDIA CT | | | | WESTLAND | MI | 48185-1440 |
| HARRIS, MARK DOUGLAS | 34371 CLAUDIA CT | | | | WESTLAND | MI | 48185-1440 |
| HARRIS, MARK E | 1810 ADDINGTON LANE | | | | ANN ARBOR | MI | 48108-8957 |
| HARRIS, MARK E | 4400 NORTH BRACKIN RANCH ROAD | | | | FLAGSTAFF | AZ | 86001-8451 |
| HARRIS, MARK EARL | 1810 ADDINGTON LANE | | | | ANN ARBOR | MI | 48108-8957 |
| HARRIS, MARK L | 160 HAYES RD | | | | BOWLING GREEN | KY | 42103-9722 |
| HARRIS, MARK LIND | 160 HAYES RD | | | | BOWLING GREEN | KY | 42103-9722 |
| HARRIS, MARSHALL T | 3709 N SYDENHAM ST | | | | PHILADELPHIA | PA | 19140-3625 |
| HARRIS, MARTELL | PO BOX 4961 | | | | SAGINAW | MI | 48601-0961 |
| HARRIS, MARTHA | 25190 FIR AVE | | | | MORENO VALLEY | CA | 92553-2311 |
| HARRIS, MARTHA A | 280 CARTER RD | | | | DOWNSVILLE | LA | 71234-2722 |
| HARRIS, MARTHA A | 9952 TERRY HWY | | | | SAND CREEK | MI | 49279-9752 |
| HARRIS, MARTHA J | 3654 EAST 550 NORTH | | | | MARION | IN | 46952-9123 |
| HARRIS, MARTHA WILHELM | 3220 WATERWAY BLVD | | | | ANDERSON | IN | 46012-8702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, MATTRIC | 2301 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5328 |
| HARRIS, MARVIN I | 6556 MILLHOFF DR | | | | HUBER HEIGHTS | OH | 45424-3158 |
| HARRIS, MARY A | 115 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1134 |
| HARRIS, MARY A | 1510 N SUMAC DR | | | | JANESVILLE | WI | 53545-1267 |
| HARRIS, MARY B | 313 BUCKSHOT | | | | WHITNEY | TX | 76692-4608 |
| HARRIS, MARY E | 1175 CHARRINGTON DR | | | | TROY | MI | 48083-5447 |
| HARRIS, MARY E | 14454 ZIEGLER ST | | | | TAYLOR | MI | 48180-5323 |
| HARRIS, MARY E | 4980 DEER RUN PL | | | | WESTERVILLE | OH | 43081 |
| HARRIS, MARY E | 904 SE 8TH ST | | | | MOORE | OK | 73160-7209 |
| HARRIS, MARY F | 1038 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 |
| HARRIS, MARY FRANCES | 10605 E 98TH TER APT 2A | | | | KANSAS CITY | MO | 64134-2409 |
| HARRIS, MARY G | 615 DISTRICT DR | | | | MINDEN | LA | 71055-5223 |
| HARRIS, MARY I | 630 N POINT DR | | | | GRAYLING | MI | 49738-8923 |
| HARRIS, MARY L | 1419 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5221 |
| HARRIS, MARY L | PO BOX 63 | | | | WAYLAND | OH | 44285-0063 |
| HARRIS, MARY M | 309 CORNWALL AVE | | | | BUFFALO | NY | 14215-3101 |
| HARRIS, MARY ROSE | 48856 OAK ARBOR CT | | | | SHELBY TOWNSHIP | MI | 48317-2534 |
| HARRIS, MARY ROSE | 48856 OAK ARBOR CT. | | | | SHELBY TWP. | MI | 48317-2534 |
| HARRIS, MATTIE R | 3206 GALLOWAY RD | | | | SANDUSKY | OH | 44870-5946 |
| HARRIS, MAX J | 2121 WATERLOO CIR | | | | LAWRENCEVILLE | GA | 30043-3962 |
| HARRIS, MAX K | 3219 CROSS KEYS DR APT 7 | | | | FLORISSANT | MO | 63033-2747 |
| HARRIS, MAX K | 9250 SUNDOWN DR APT 2E | | | | SAINT LOUIS | MO | 63136-5066 |
| HARRIS, MAXIENE L | 215 WOODHILL CIR | | | | MOUNTAIN HOME | AR | 72653-6813 |
| HARRIS, MAXINE C | 214 LORRAINE AVE | | | | MOUNT VERNON | NY | 10552-3703 |
| HARRIS, MAY E. | 2019 GARDNER RD | | | | HAMILTON | OH | 45013-1121 |
| HARRIS, MAYNARD M | 11309 BUCKHEAD TER | | | | MIDLOTHIAN | VA | 23113-1380 |
| HARRIS, MEARLON | 1114 S PERSIMMON ST | | | | PINE BLUFF | AR | 71603-1755 |
| HARRIS, MEGAN | 70 STONEKIRK WAY | | | | MOREHEAD | KY | 40351-6034 |
| HARRIS, MELANIE D | 8161 MENGE | | | | CENTER LINE | MI | 48015-1651 |
| HARRIS, MELVIN | 3664 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2175 |
| HARRIS, MELVIN C | 2119 MENTOR RD | | | | LOUISVILLE | TN | 37777-4004 |
| HARRIS, MELVIN C | 2326 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218-3684 |
| HARRIS, MELVIN H | 13949 VANOWEN ST APT 5 | | | | VAN NUYS | CA | 91405-4140 |
| HARRIS, MELVIN P | PO BOX 1384 | | | | ANTIOCH | TN | 37011-1384 |
| HARRIS, MENTHYLENE | 6351 EDMUND ST | | | | ROMULUS | MI | 48174-4411 |
| HARRIS, MERIAN | 2855 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2712 |
| HARRIS, MERRELL T | 10363 SMITH RD | | | | GAINES | MI | 48436-9752 |
| HARRIS, MERVIN R | 3340 TRAFALGAR RD | | | | FREMONT | CA | 94555-1462 |
| HARRIS, MICHAEL | 2675 N GETTYSBURG AVE APT 13 | | | | DAYTON | OH | 45406-1719 |
| HARRIS, MICHAEL | 449 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8950 |
| HARRIS, MICHAEL | 857 PINE RIDGE CT | | | | STONE MTN | GA | 30087-4634 |
| HARRIS, MICHAEL A | 318 MCNAIR ST | | | | NAVASOTA | TX | 77868-3139 |
| HARRIS, MICHAEL B | 4729 MERRY LN | | | | TOLEDO | OH | 43615-6014 |
| HARRIS, MICHAEL BERNARD | 4729 MERRY LN | | | | TOLEDO | OH | 43615-6014 |
| HARRIS, MICHAEL C | 2131 POLK DR | | | | COLUMBIA | TN | 38401-4514 |
| HARRIS, MICHAEL D | 2144 CREEKVIEW TRL | | | | DECATUR | GA | 30035-3639 |
| HARRIS, MICHAEL D | 2792 STATE HIGHWAY 79 N | | | | WICHITA FALLS | TX | 76305-2736 |
| HARRIS, MICHAEL D | 4163 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9314 |
| HARRIS, MICHAEL D | 6502 KAREN DR | | | | FLINT | MI | 48504-1680 |
| HARRIS, MICHAEL F | 25678 ISLAND LAKE DR | | | | NOVI | MI | 48374-2175 |
| HARRIS, MICHAEL F | 5950 FRY ROAD | | | | BROOK PARK | OH | 44142-2748 |
| HARRIS, MICHAEL F | 702 E MASON ST | | | | OWOSSO | MI | 48867-3263 |
| HARRIS, MICHAEL J | 2907 LEGACY DR SW | | | | DECATUR | AL | 35603-4489 |
| HARRIS, MICHAEL J | 3702 SENECA ST | | | | FLINT | MI | 48504-2154 |
| HARRIS, MICHAEL J | 5525 W 43RD ST | | | | INDIANAPOLIS | IN | 46254-2396 |
| HARRIS, MICHAEL J | 6 PARKDALE LN | | | | SAINT PETERS | MO | 63376-2004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, MICHAEL JAMES | 3702 SENECA ST | | | | FLINT | MI | 48504-2154 |
| HARRIS, MICHAEL K | 2151 LINCOLN HWY APT A2 | | | | LEVITTOWN | PA | 19056-1222 |
| HARRIS, MICHAEL L | 4797 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3968 |
| HARRIS, MICHAEL L | 5853 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2649 |
| HARRIS, MICHAEL R | 27 DAVID RD NW | | | | CARTERSVILLE | GA | 30121-4944 |
| HARRIS, MICHAEL R | 3518 CARPENTER AVE | | | | HURRICANE | WV | 25526-1361 |
| HARRIS, MIKE | 260 CLAY HODGE LN | | | | AXTON | VA | 24054-2508 |
| HARRIS, MILDRED | 239 WESTWOOD DR | | | | FOREST CITY | NC | 28043-2864 |
| HARRIS, MILDRED | 5451 MOORES RUN DR | | | | BALTIMORE | MD | 21206-3702 |
| HARRIS, MILDRED | 95 FRANKLIN ST | RM 1304 | | | BUFFALO | NY | 14202-3914 |
| HARRIS, MILDRED | RM 1304 | 95 FRANKLIN STREET | | | BUFFALO | NY | 14202-3914 |
| HARRIS, MILDRED E | 714 MARIGALD | | | | CEDAR HILL | TX | 75104-2110 |
| HARRIS, MILDRED L | 2074 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| HARRIS, MILDRED P | 1082 MYSTIC LN S | | | | TROY | OH | 45373-1823 |
| HARRIS, MINNIE D | PO BOX 848 | | | | STERLINGTON | LA | 71280-0848 |
| HARRIS, MINNIE L | 402 E PULASKI AVE | | | | FLINT | MI | 48505-3352 |
| HARRIS, MISHA | APT K93 | 2411 PULASKI HIGHWAY | | | COLUMBIA | TN | 38401-4583 |
| HARRIS, MONA | 6556 MILLHOFF DR | | | | HUBER HEIGHTS | OH | 45424-3158 |
| HARRIS, MONICA M | 825 FREMONT STREET | | | | FLINT | MI | 48504-4503 |
| HARRIS, MONICA MICHELLE | 825 FREMONT STREET | | | | FLINT | MI | 48504-4503 |
| HARRIS, MONROE | 18643 LEXINGTON | | | | REDFORD | MI | 48240-1942 |
| HARRIS, MORRIS DOUGLAS | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 |
| HARRIS, MURIEL M | 26936 CARRINGTON PL | | | | HARRISON TWP | MI | 48045-6517 |
| HARRIS, MURRAY S | PO BOX 2622 | | | | PINE BLUFF | AR | 71613-2622 |
| HARRIS, NANCY ANN | 22517 E 12 MILE RD | APT 8 | | | SAINT CLAIR SHORES | MI | 48081 |
| HARRIS, NANCY E | PO BOX 686 | | | | ANDERSON | IN | 46015-0686 |
| HARRIS, NANCY J | 815 EAST 2ND STREET | | | | PORT CLINTON | OH | 43452-1203 |
| HARRIS, NANCY L | 2234 E ARABIAN DR | | | | GILBERT | AZ | 85296-3337 |
| HARRIS, NAOMI | 12115 OTSEGO ST | | | | DETROIT | MI | 48204-1564 |
| HARRIS, NAOMI | 1537 COUNTY ROAD 995 | | | | ASHLAND | OH | 44805-9411 |
| HARRIS, NAOMI B | 1194 W YALE AVE | | | | FLINT | MI | 48505-1360 |
| HARRIS, NARVIS | 2634 W EUCLID ST | | | | DETROIT | MI | 48206-2369 |
| HARRIS, NATHANIEL | 4887 N 54TH ST | | | | MILWAUKEE | WI | 53218 |
| HARRIS, NATHANIEL J | PO BOX 55 | | | | BRIDGEPORT | MI | 48722-0055 |
| HARRIS, NATHANIEL K | 2024 W 8TH ST | | | | CEDAR FALLS | IA | 50613-2018 |
| HARRIS, NED E | 16 TAFT ST | | | | SHELBY | OH | 44875-1420 |
| HARRIS, NEDINE E | 18855 18 MILE RD | | | | LEROY | MI | 49655-8213 |
| HARRIS, NELLIE A | 1292 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| HARRIS, NELLIE ALENE | 1292 KRA NUR DR | | | | BURTON | MI | 48509-1631 |
| HARRIS, NELLIE L | 16817 MONTE VISTA ST | | | | DETROIT | MI | 48221-2834 |
| HARRIS, NELLIE L | PO BOX 18 | | | | BELLE MINA | AL | 35615-0018 |
| HARRIS, NEVA | 4314 E JENNINGS LOOP | | | | MONTICELLO | IN | 47960-7082 |
| HARRIS, NICOLE M | 20079 KEYSTONE ST | | | | DETROIT | MI | 48234-2312 |
| HARRIS, NORMA | 154 WINDOVER RD APT 3 | | | | MEMPHIS | TN | 38111-6065 |
| HARRIS, NORMA J | 3557 PINE ACRES RD | | | | GLENNIE | MI | 48737-9417 |
| HARRIS, NORMA J | PO BOX 12742 | | | | KANSAS CITY | KS | 66112-0742 |
| HARRIS, NORMAN | 4708 JORDAN ST | | | | SAINT LOUIS | MO | 63121-3022 |
| HARRIS, NORMAN D | 1112 WEST KIRBY STREET | | | | TAMPA | FL | 33604-4708 |
| HARRIS, NORMAN H | 9900 CASE RD | | | | BROOKLYN | MI | 49230-8512 |
| HARRIS, O NEAL | PO BOX 180254 | | | | UTICA | MI | 48318-0254 |
| HARRIS, OBBIE L | 5904 DRESSELL AVE | | | | SAINT LOUIS | MO | 63120-1408 |
| HARRIS, OCTAVIUS T | 823 TOLEDO AVE | | | | TOLEDO | OH | 43609-1921 |
| HARRIS, ODELIA M | 6527 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| HARRIS, ODESSA | 907 KINNEY BLVD | | | | SAGINAW | MI | 48601-6137 |
| HARRIS, ODILIA M | 800 EAST COURT ST APT # 133 | | | | FLINT | MI | 48503 |
| HARRIS, ODIS E | 421 ANTHEM RD | | | | STAR CITY | AR | 71667-9652 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HARRIS, OPAL G | 526 REWILL DR | | | FORT WAYNE | IN | 46804-5654 |
| HARRIS, ORLENA | 2755 WINDSOR DR APT 304 | | | LISLE | IL | 60532-4293 |
| HARRIS, ORLO R | 17365 50TH AVE | | | MARION | MI | 49665-8215 |
| HARRIS, ORTRUDE E | 720 RAYMOND DR | C/O  MEADOWBROOK MANOR | | NAPERVILLE | IL | 60563-9758 |
| HARRIS, ORVILLE J | 5031 S MILL RD | | | DRYDEN | MI | 48428-9338 |
| HARRIS, OSCAR B | 4137 RUCKLE ST | | | INDIANAPOLIS | IN | 46205-2720 |
| HARRIS, OSCAR L | C/O MARTIN A TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | FLINT | MI | 48502 |
| HARRIS, OSSIE M | 1510 W MOTT AVE | | | FLINT | MI | 48505-2528 |
| HARRIS, OTIS D | 2021 BLADES AVE | | | FLINT | MI | 48503-4211 |
| HARRIS, OTIS M | PO BOX 7164 | | | BLOOMFIELD | MI | 48302-7164 |
| HARRIS, OWEN W | 12663 S CUSTER RD | | | DUNDEE | MI | 48131-9786 |
| HARRIS, OZELIA S | 1007 MICHIGAN AVE | | | MUSCLE SHOALS | AL | 35661-2443 |
| HARRIS, OZIE | 5219 MAXSON DR | APT 05 | | SAGINAW | MI | 48603 |
| HARRIS, PAMELA A. | 410 WINDSOR BROOK LN | | | LAWRENCEVILLE | GA | 30045-3818 |
| HARRIS, PAMELA E | 673 HOYT ST SW | | | WARREN | OH | 44485-3844 |
| HARRIS, PAMELA J | 217 HUNTERS POINTE DRIVE | | | JAMESTOWN | OH | 45335-2536 |
| HARRIS, PATRICE L | PO BOX 97833 | | | PEARL | MS | 39288-7833 |
| HARRIS, PATRICIA A | 12632 BALDWIN RD | | | CHESANING | MI | 48616-9417 |
| HARRIS, PATRICIA A | 40123B EMERALD DR | | | PONCHATOULA | LA | 70454-6543 |
| HARRIS, PATRICIA A | 57 ELMVIEW DR. | | | BUFFALO | NY | 14207 |
| HARRIS, PATRICIA J | 100 CERASI DR APT 412 | | | WEST MIFFLIN | PA | 15122-4205 |
| HARRIS, PATRICIA K | 9516 CAPTIVA DR | | | SYLVANIA | OH | 43560-8618 |
| HARRIS, PATRICIA K | PO BOX 243544 | | | ANCHORAGE | AK | 99524-3544 |
| HARRIS, PATRICIA KAY | 9516 CAPTIVA DR | | | SYLVANIA | OH | 43560-8618 |
| HARRIS, PATRICIA L | 117 S MAIN ST | | | RANDOLPH | MA | 02368-4896 |
| HARRIS, PATRICIA M | 1238 N 500 W | | | KOKOMO | IN | 46901-9601 |
| HARRIS, PATRICIA S | 3031 LINDENWOOD DR | | | DEARBORN | MI | 48120-1311 |
| HARRIS, PATRICIA T | 5917 FAIRGROVE WAY | | | DAYTON | OH | 45426-2111 |
| HARRIS, PATRICIA T | 5917 FAIRGROVE WAY | | | TROTWOOD | OH | 45426-2111 |
| HARRIS, PATRICK | 5784 LONGEST DR | | | SOUTH BELOIT | IL | 61080-9256 |
| HARRIS, PATRICK | APT 80 | 2401 NOTTINGHAM WAY | | ALBANY | GA | 31707-2463 |
| HARRIS, PATSY | 325 1/2 E HAZEL ST | | | INGLEWOOD | CA | 90302-3109 |
| HARRIS, PATSY L | 555 S AUBURN ST | | | INDIANAPOLIS | IN | 46241-0703 |
| HARRIS, PAUL L | 9528 S CARDINAL DR | | | LADSON | SC | 29456-4926 |
| HARRIS, PAUL O | 637 RIVERSIDE ST | | | PONTIAC | MI | 48342-2552 |
| HARRIS, PAUL T | APT 8 | 701 MARKET STREET | | OXFORD | MI | 48371-3570 |
| HARRIS, PAUL W | 1607 WALLACE THOMPSON RD | | | LEWISBURG | TN | 37091-6217 |
| HARRIS, PAUL W | 7191 KNIGHTBRIDGE CT | | | AVON | IN | 46123-8403 |
| HARRIS, PAULA A | 5368 BROOKSIDE CT | | | PLEASANTON | CA | 94588-3760 |
| HARRIS, PAULA K | 9300 SUMMERSET LN | | | CHOCTAW | OK | 73020-3933 |
| HARRIS, PAULA KATHLEEN | 9300 SUMMERSET LN | | | CHOCTAW | OK | 73020-3933 |
| HARRIS, PAULETTE | 305 FOREST TRCE | | | RADCLIFF | KY | 40160-9499 |
| HARRIS, PAULETTE R | PO BOX 6426 | | | KOKOMO | IN | 46904-6426 |
| HARRIS, PAULINE | PO BOX 142 | 60664 RAILROAD ST | | NOTTAWA | MI | 49075-0142 |
| HARRIS, PAULINE A | 3100 MAYBEE RD | | | ORION | MI | 48359-1137 |
| HARRIS, PAULINE G | 3241 NORTH SEYMOUR ROAD | | | FLUSHING | MI | 48433-2649 |
| HARRIS, PAULINE R | 204 BROOKVIEW LANE | | | FLORA | IN | 46929-1369 |
| HARRIS, PAULINE R | 527 ROBINSON ST | | | WOONSOCKET | RI | 02895-3540 |
| HARRIS, PEARL | 807 ACORN WOODS DR | | | INDIANAPOLIS | IN | 46224-6186 |
| HARRIS, PEGGY A | RT 2 BOX 471 | | | ROGERSVILLE | AL | 35652 |
| HARRIS, PEGGY J | 26895 E CHANNEL RD | | | DRUMMOND ISLAND | MI | 49726-9419 |
| HARRIS, PEGGY L | APT 801 | 80 PADDLE BOAT LANE | | HILTON HEAD | SC | 29928-3287 |
| HARRIS, PETER C | 19 E EDGEWATER CIR | | | BLUFFTON | SC | 29910 |
| HARRIS, PETER C | 306 CHAMBERLAIN ST | | | FLUSHING | MI | 48433-1616 |
| HARRIS, PETER D | 2471 SECLUDED LN | | | FLINT | MI | 48507-3831 |
| HARRIS, PETER J | 811 W WATTLES RD | | | TROY | MI | 48098-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, PEYTON W | 7310 RUSH RD | C/O STEPHEN T HARRIS | | | BALTIMORE | MD | 21206-1426 |
| HARRIS, PHIL J | 2717 VERMEER PL | | | | REDDING | CA | 96002-5600 |
| HARRIS, PHILIP A | # 1 | 294 WEST NORWAY STREET | | | HARRISON | MI | 48625-7351 |
| HARRIS, PHILIP J | 1307 CLEARWATER DR | | | | NORMAN | OK | 73071-4333 |
| HARRIS, PHILIP L | 4977 GOOD R RD | P O BOX 63 | | | SOUTH BRANCH | MI | 48761-0063 |
| HARRIS, PHILIP L | PO BOX 63 | 4977 GOOD R ROAD | | | SOUTH BRANCH | MI | 48761-0063 |
| HARRIS, PHILLIP A | 19605 MAYFAIR LN | | | | CLEVELAND | OH | 44128-2730 |
| HARRIS, PHILLIP D | 16107 OXFORD DR | | | | MARKHAM | IL | 60428-4774 |
| HARRIS, PHILLIP L | 4240 MOYER RD | | | | WILLIAMSTON | MI | 48895-9545 |
| HARRIS, PHILLIP L | 7613 W STANTON RD | | | | STANTON | MI | 48888-9757 |
| HARRIS, PHILLIP M | 422 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3296 |
| HARRIS, PHYILLIS J | PO BOX 422 | | | | REDAN | GA | 30074-0422 |
| HARRIS, PHYLIS J | 8940 E MONROE RD | BLDG C APT 8 | | | DURAND | MI | 48429 |
| HARRIS, PORTIA A | 2250 GRAYSTONE DR | | | | JOLIET | IL | 60431-8785 |
| HARRIS, PRESTON | PO BOX 183 | | | | BELLE MINA | AL | 35615-0183 |
| HARRIS, PRESTON R | 1300 E LAFAYETTE ST # 2601 | | | | DETROIT | MI | 48207-2904 |
| HARRIS, Q E | 606B GUNTER CIRCLE | | | | ALEXANDER CIT | AL | 35010 |
| HARRIS, QUAJULAN D | 209 WOLF LAKE CT | | | | ATLANTA | GA | 30349-8768 |
| HARRIS, R C | VILLA 17 | 4021 GULF SHORE BLVD NORTH | | | NAPLES | FL | 34103 |
| HARRIS, R L | 4015 DOMENIQUE LN | | | | FLORISSANT | MO | 63034-2245 |
| HARRIS, RACHELLE M | 6210 CENTRAL ST | | | | ROMULUS | MI | 48174-4200 |
| HARRIS, RALPH | 112 VERGINIA ST | | | | CARTERVILLE | IL | 62918 |
| HARRIS, RALPH | 200 POPLAR ST | | | | THEBES | IL | 62990-2188 |
| HARRIS, RALPH | 218 W 1300 N | | | | ALEXANDRIA | IN | 46001-8953 |
| HARRIS, RALPH | 5563 MYERS LAKE AVE NE | | | | BELMONT | MI | 49306-9644 |
| HARRIS, RALPH A | 17 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227-2130 |
| HARRIS, RALPH A | 350 HILL ST | | | | CRYSTAL | MI | 48818-9632 |
| HARRIS, RALPH D | 3065 FOREST ST | | | | DENVER | CO | 80207-2720 |
| HARRIS, RANDALL C | 1580 S SCHUMAN ST | | | | WESTLAND | MI | 48186-4587 |
| HARRIS, RANDY C | 1044 GOLF LN | | | | INDIANAPOLIS | IN | 46260-4466 |
| HARRIS, RANDY J | 4305 COUNTY ROAD 75 | | | | BERGHOLZ | OH | 43908-7908 |
| HARRIS, RANDY MICHAEL | 329 W LEITH ST | | | | FORT WAYNE | IN | 46807-1438 |
| HARRIS, RASHONDA S | 1055 N LINDEN RD | | | | FLINT | MI | 48532-2340 |
| HARRIS, RASHONDA S M | 4070 SQUIRE HILL DRIVE | | | | FLUSHING | MI | 48433-3101 |
| HARRIS, RAY B | 175 WEAVER ST | | | | PHILADELPHIA | PA | 19119-4027 |
| HARRIS, RAYMOND | 6511 TEAKWOOD CT | | | | CINCINNATI | OH | 45224-2111 |
| HARRIS, RAYMOND | 7702 TRENTMAN RD | | | | FORT WAYNE | IN | 46816-2830 |
| HARRIS, RAYMOND B | 3606 TRUMBULL AVE | | | | FLINT | MI | 48504-3700 |
| HARRIS, RAYMOND BERNARD | 3606 TRUMBULL AVE | | | | FLINT | MI | 48504-3700 |
| HARRIS, RAYMOND J | 193 VALENCIA LAKES DR | | | | VENICE | FL | 34292-7401 |
| HARRIS, RAYMOND K | 101 FAIRWAY DR | | | | GALLUP | NM | 87301-4907 |
| HARRIS, REBA L | 1163 N 300 E | | | | KOKOMO | IN | 46901-5739 |
| HARRIS, REBECCA L | 3445 MICHAWANA TRL | | | | HOWELL | MI | 48843-7497 |
| HARRIS, REED A | 34084 LOTTIES DR | | | | CHESTERFIELD | MI | 48047-2377 |
| HARRIS, REGINA L. | 429 DALE AVE | | | | MANSFIELD | OH | 44902-7718 |
| HARRIS, REGINALD D | 245 REHOBETH WAY | | | | FAYETTEVILLE | GA | 30214-7426 |
| HARRIS, REGINALD J | 28601 NORTH SKY CREST DRIVE | | | | MUNDELEIN | IL | 60060-5307 |
| HARRIS, RELLEY A | 16430 PARK LAKE RD LOT 210 | | | | EAST LANSING | MI | 48823-9471 |
| HARRIS, RELLEY A | PO BOX 29064 | | | | SHREVEPORT | LA | 71149-9064 |
| HARRIS, RENOTA D | 13621 OAK VALLEY DR | | | | PLATTE CITY | MO | 64079-7828 |
| HARRIS, RETHA | 109 JACKSON AVE | | | | NYACK | NY | 10960-3011 |
| HARRIS, RETHA | 7932 DARKE PREBLE CO LINE ROAD | | | | ARCANUM | OH | 45304-9477 |
| HARRIS, REUBEN | 226 EVERGREEN PL | | | | CHEEKTOWAGA | NY | 14225-3312 |
| HARRIS, REX L | 400 CANTER LN | | | | HOLLY | MI | 48442-8941 |
| HARRIS, RHONDA A | 5413 BOLAND DR | | | | GRAND BLANC | MI | 48439-5101 |
| HARRIS, RICHARD | 5171 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, RICHARD | 5704 ODELL ST | | | | CUMMING | GA | 30040-5719 |
| HARRIS, RICHARD | 920 LIVE OAK STREET | | | | WESTLAKE | LA | 70669-3209 |
| HARRIS, RICHARD | ADDRESS NOT IN FILE | | | | | | |
| HARRIS, RICHARD | P0 BOX 256 | | | | IVOR | VA | 23866 |
| HARRIS, RICHARD A | 10977 DELPHI DRIVE | | | | CAMBY | IN | 46113-9173 |
| HARRIS, RICHARD A | 1316 ALBERTA AVE | | | | BURTON | MI | 48509-2109 |
| HARRIS, RICHARD A | 170 3RD AVE | | | | ROCHESTER | NY | 14612-1062 |
| HARRIS, RICHARD A | 18666 HAMBURG ST | | | | DETROIT | MI | 48205-2659 |
| HARRIS, RICHARD A | 710 KATIE LN | | | | ELKHORN | WI | 53121-1297 |
| HARRIS, RICHARD ALFRED | 710 KATIE LANE | | | | ELKHORN | WI | 53121-1297 |
| HARRIS, RICHARD ALLEN | 1316 ALBERTA AVE | | | | BURTON | MI | 48509-2109 |
| HARRIS, RICHARD B | 9745 HORIZON HILLS DR | | | | LAS VEGAS | NV | 89117-0727 |
| HARRIS, RICHARD C | 2325 LAWNDALE AVE | | | | FLINT | MI | 48504-2848 |
| HARRIS, RICHARD C | 414 SHOOP AVE | | | | DAYTON | OH | 45417-5417 |
| HARRIS, RICHARD E | 116 MEADOW LAKE DR APT D | | | | MOORESVILLE | IN | 46158-1844 |
| HARRIS, RICHARD E | 3563 OLD THOMPSON RD | | | | AUSTELL | GA | 30106-2502 |
| HARRIS, RICHARD G | 12632 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8717 |
| HARRIS, RICHARD G | 289 SHERDIAN AVE BOX 248 | | | | NEMACOLIN | PA | 15351 |
| HARRIS, RICHARD G | 3407 GREGORY RD | | | | ORION | MI | 48359-2015 |
| HARRIS, RICHARD H | 9441 JEFFERSON AVE | | | | BROOKFIELD | IL | 60513-1134 |
| HARRIS, RICHARD J | 1184 W PRINCETON AVE | | | | FLINT | MI | 48505-1219 |
| HARRIS, RICHARD J | 6110 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9641 |
| HARRIS, RICHARD J | PO BOX 14 | | | | NATIONAL CITY | MI | 48748-0014 |
| HARRIS, RICHARD L | 11237 E LENNON RD | | | | LENNON | MI | 48449-9208 |
| HARRIS, RICHARD L | 3211 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9511 |
| HARRIS, RICHARD M | 6886 CONRAD RD | | | | MAYVILLE | MI | 48744-9579 |
| HARRIS, RICHARD R | 1152 BABBS MILL RD | | | | HAMPTON | GA | 30228-1705 |
| HARRIS, RICHARD R | 17189 TALL PINES CT | | | | NORTHVILLE | MI | 48168-1883 |
| HARRIS, RICHARD S | 6705 KINCHELOE AVE APT A | | | | BALTIMORE | MD | 21207-4345 |
| HARRIS, RICHARD V | 1914 W STATE ROUTE 113 | | | | KANKAKEE | IL | 60901-7409 |
| HARRIS, RICKEY D | 1221 SW 94TH ST | | | | OKLAHOMA CITY | OK | 73139-2645 |
| HARRIS, RICKEY J | 90 DUNBAR ST | | | | ROCHESTER | NY | 14619-2162 |
| HARRIS, RICKEY L | 821 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2521 |
| HARRIS, RICKIE A | 563 WHITE OAK RD | | | | STAMPING GROUND | KY | 40379-9732 |
| HARRIS, RICKY L | 505 DELACY CT | | | | FRANKLIN | TN | 37067-8409 |
| HARRIS, RITA M | 1390 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| HARRIS, ROBBY R | 9300 SUMMERSET LN | | | | CHOCTAW | OK | 73020-3933 |
| HARRIS, ROBBY RAY | 9300 SUMMERSET LN | | | | CHOCTAW | OK | 73020-3933 |
| HARRIS, ROBERT | 11741 STEWART RD | | | | TANNER | AL | 35671-3614 |
| HARRIS, ROBERT | 2345 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2723 |
| HARRIS, ROBERT | 5368 BARTMER AVE | | | | SAINT LOUIS | MO | 63112-3403 |
| HARRIS, ROBERT | PO BOX 210265 | | | | AUBURN HILLS | MI | 48321-0265 |
| HARRIS, ROBERT A | 16447 COTTAGE CT | | | | FENTON | MI | 48430-8976 |
| HARRIS, ROBERT A | 1806 FAIRFAX DRIVE | | | | MANSFIELD | TX | 76063-4042 |
| HARRIS, ROBERT A | 7066 RIVER RD | | | | FLUSHING | MI | 48433-2252 |
| HARRIS, ROBERT B | 22675 LAKE DR | | | | PIERSON | MI | 49339-9611 |
| HARRIS, ROBERT C | 11077 HARTLAND RD | | | | FENTON | MI | 48430-2599 |
| HARRIS, ROBERT C | 142 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| HARRIS, ROBERT C | PO BOX 2886 | | | | ANDERSON | IN | 46018-2886 |
| HARRIS, ROBERT D | 10020 GARDEN ST | | | | LIVONIA | MI | 48150-3111 |
| HARRIS, ROBERT D | 15280 S LOWELL RD | | | | LANSING | MI | 48906-9344 |
| HARRIS, ROBERT D | 2396 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3913 |
| HARRIS, ROBERT D | 4159 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9314 |
| HARRIS, ROBERT D | 5082 LYONS CIR S | | | | WARREN | MI | 48092-1719 |
| HARRIS, ROBERT E | 10801 HOGAN HWY | | | | CLINTON | MI | 49236 |
| HARRIS, ROBERT E | 1724 TAYLOR RD | | | | CLINTON | MI | 49236-9662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, ROBERT E | 1807 SENECA ST | | | | FLINT | MI | 48504-2937 |
| HARRIS, ROBERT E | 54 WINTER VALLEY DR | | | | FENTON | MO | 63026-4839 |
| HARRIS, ROBERT F | 12 HOFFHEINS DR | | | | NEW FREEDOM | PA | 17349-9686 |
| HARRIS, ROBERT F | 338 BACK RIVER NECK RD | | | | BALTIMORE | MD | 21221-4029 |
| HARRIS, ROBERT F | 8225 LOST PINES DR | | | | DAVISBURG | MI | 48350-2040 |
| HARRIS, ROBERT H | 19 WENDOVER AVE | | | | BUFFALO | NY | 14223-2717 |
| HARRIS, ROBERT J | 18855 18 MILE RD | | | | LEROY | MI | 49655-8213 |
| HARRIS, ROBERT J | 20420 WOODWORTH | | | | REDFORD | MI | 48240-1128 |
| HARRIS, ROBERT J | 2922 JACKSON ROAD 5 | | | | BRADFORD | AR | 72020-9551 |
| HARRIS, ROBERT J | 425 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| HARRIS, ROBERT J | 605 S 23RD ST | | | | SAGINAW | MI | 48601-1547 |
| HARRIS, ROBERT K | 493 HIGHLAND DR | | | | DAYTON | TN | 37321-6226 |
| HARRIS, ROBERT L | 1097 ROMAN DR | | | | FLINT | MI | 48507-4017 |
| HARRIS, ROBERT L | 210 N MAIN ST APT 620 | | | | DAYTON | OH | 45402-1252 |
| HARRIS, ROBERT L | 3076 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| HARRIS, ROBERT L | 3130 E MOORE RD | | | | SAGINAW | MI | 48601-9317 |
| HARRIS, ROBERT L | 5206 PARKSIDE DR | | | | WEST BLOOMFIELD | MI | 48323-2171 |
| HARRIS, ROBERT L | 6601 FOUNTAIN STREET RD | | | | HICKSVILLE | OH | 43526-9319 |
| HARRIS, ROBERT L | 686 SEED RD | | | | GORDO | AL | 35466-3804 |
| HARRIS, ROBERT L | 6915 TODD RD | | | | AVON | IN | 46123-9540 |
| HARRIS, ROBERT L | 7534 BUCHANAN DR | | | | YOUNGSTOWN | OH | 44512-5701 |
| HARRIS, ROBERT L | 7925 MASTERS DR | | | | SHREVEPORT | LA | 71129-4121 |
| HARRIS, ROBERT L | PO BOX 1144 | | | | BLYTHEVILLE | AR | 72316-1144 |
| HARRIS, ROBERT L | PO BOX 32172 | | | | DETROIT | MI | 48232-0172 |
| HARRIS, ROBERT P | 210 KAVANAUGH ROAD | | | | HONEOYE FALLS | NY | 14472-9508 |
| HARRIS, ROBERT P | 22 S TOCOVI CT | PO BOX 56 | | | BROWNSBURG | IN | 46112-1012 |
| HARRIS, ROBERT P | 537 WAYSIDE CT | | | | PLAINFIELD | IN | 46168-2068 |
| HARRIS, ROBERT R | 1255 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2909 |
| HARRIS, ROBERT R | 1721 ACORN DR | | | | TOLEDO | OH | 43615-3219 |
| HARRIS, ROBERT R | 34519 OAK AVE | | | | LEESBURG | FL | 34788-4391 |
| HARRIS, ROBERT S | 2956 DAVISON AVE BLDG 2 | | | | AUBURN HILLS | MI | 48326 |
| HARRIS, ROBERT S | 2956 DAVISON AVE BUILD 2 | | | | AUBURN HILLS | MI | 48326 |
| HARRIS, ROBERT W | 1905 BERKLEY ST | | | | FLINT | MI | 48504-3420 |
| HARRIS, ROBERTA A | 4025 WINTER PARK RD | | | | ADDISON | TX | 75001-4904 |
| HARRIS, ROBERTA D | 1402 SE 15TH TER | | | | CAPE CORAL | FL | 33990-6707 |
| HARRIS, ROBIN L | 601 S HAWTHORNE RD | | | | MUNCIE | IN | 47304-4116 |
| HARRIS, ROBIN R | 26622 COMPSON ST | | | | ROSEVILLE | MI | 48066-3112 |
| HARRIS, ROBIN R | 8527 SPRING AVE | | | | KANSAS CITY | KS | 66109-1037 |
| HARRIS, RODGER J | 23 FAIRMOUNT TER | | | | EAST ORANGE | NJ | 07018-2305 |
| HARRIS, RODNEY B | PO BOX 418 | | | | TROY | MO | 63379-0418 |
| HARRIS, RODNEY D | 2516 NE 19TH AVE | | | | WILTON MANORS | FL | 33305-1510 |
| HARRIS, RODNEY G | 811 W WATTLES RD | | | | TROY | MI | 48098-4508 |
| HARRIS, RODNEY S | PO BOX 6921 | | | | FRANKLIN | OH | 45005-6921 |
| HARRIS, RODNEY W | 1905 BEECHWOOD CT | | | | FLORENCE | AL | 35630-1017 |
| HARRIS, ROGER | 26317 WEXFORD DR | | | | WARREN | MI | 48091-3992 |
| HARRIS, ROGER B | 10 JONQUIL LN | | | | ROCHESTER | NY | 14612-1465 |
| HARRIS, ROGER B | 11783 64TH ST SE | | | | ALTO | MI | 49302-9668 |
| HARRIS, ROGER L | 330 N LAKEDALE DR | | | | ANAHEIM | CA | 92807-2927 |
| HARRIS, ROGER W | 181 FLOSS AVE | | | | BUFFALO | NY | 14215-3909 |
| HARRIS, ROLLIN L | 4564 OLD LANSING RD | | | | LANSING | MI | 48917-4456 |
| HARRIS, ROMMIE L | 182 VILLANOVA CIR | | | | ELYRIA | OH | 44035-1539 |
| HARRIS, RONALD B | 15331 WALDEN CT | | | | MACOMB | MI | 48044-5002 |
| HARRIS, RONALD B | 205 N SPRINGVIEW RD | | | | MARYVILLE | TN | 37801-9127 |
| HARRIS, RONALD D | 8700 E UNIVERSITY DR #243 | | | | MESA | AZ | 85207 |
| HARRIS, RONALD D | 9811 STATE ROUTE 46 | | | | N BLOOMFIELD | OH | 44450-9745 |
| HARRIS, RONALD E | 117 W WALNUT ST | | | | DREXEL | MO | 64742-2500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, RONALD E | 302 S ELBA RD | | | | LAPEER | MI | 48446-2787 |
| HARRIS, RONALD E | 35 SOMERSET ST APT 2-C | | | | NEWARK | NJ | 07103 |
| HARRIS, RONALD J | 36607 MELTON ST | | | | WESTLAND | MI | 48186-4045 |
| HARRIS, RONALD K | 4625 BUTTERNUT STREET | | | | CLARKSTON | MI | 48348-1316 |
| HARRIS, RONALD L | 469 THOMAS CT | | | | GRAND BLANC | MI | 48439-1525 |
| HARRIS, RONALD L | 5905 GILSTRAP DR | | | | MURRAYVILLE | GA | 30564-1237 |
| HARRIS, RONALD R | 123 SAND BAR LANE | | | | DETROIT | MI | 48214-8034 |
| HARRIS, RONALD R | 16541 SORENTO DR | | | | CHESANING | MI | 48616-9745 |
| HARRIS, RONALD T | 1307 W MARIQUITA ST | | | | GREEN VALLEY | AZ | 85622-5622 |
| HARRIS, RONNIE L | 301 SMITH ST APT 19 | | | | CLIO | MI | 48420-2053 |
| HARRIS, ROSA M | 972 HEATHLAND DR | | | | NEWPORT NEWS | VA | 23602-8812 |
| HARRIS, ROSALIE | 2076 HAPPY HOLLOW RD | | | | PIKETON | OH | 45661-9691 |
| HARRIS, ROSALIE A | 6509 LANGDALE RD | | | | BALTIMORE | MD | 21237-1920 |
| HARRIS, ROSALINDA F | 10432 DAVISON RD | | | | DAVISON | MI | 48423 |
| HARRIS, ROSE A. | 4602 GEORGE ST | | | | E SAINT LOUIS | IL | 62207-1354 |
| HARRIS, ROSE D | 1620 LOUISE ST | | | | ANDERSON | IN | 46016-3250 |
| HARRIS, ROSE L | 1531 OHIO AVE | | | | YOUNGSTOWN | OH | 44504-1724 |
| HARRIS, ROSE M | 9912 CEDAR ST | | | | SHAWNEE MISSION | KS | 66207-3441 |
| HARRIS, ROSEDNA | 8760 LAZY RUN RD | | | | MARTINSVILLE | IN | 46151-9097 |
| HARRIS, ROSETTA | 1116 LAURA STREET | | | | QUINCY | FL | 32351-2926 |
| HARRIS, ROSIA L | 27 PRENTIS HARRIS LN | | | | JAYESS | MS | 39641-8052 |
| HARRIS, ROSIE E | 251 CONNECTICUT ST | | | | HIGHLAND PARK | MI | 48203-3556 |
| HARRIS, ROSS F | 9269 E 700 N | | | | SHERIDAN | IN | 46069-8993 |
| HARRIS, ROY C | 10302 LAKESHORE DR | | | | APPLE VALLEY | CA | 92308-3367 |
| HARRIS, ROY P | PO BOX 133 | | | | MURRAYVILLE | IL | 62668-0133 |
| HARRIS, RUBY K | 2535 SHERER AVE | | | | DAYTON | OH | 45414-4927 |
| HARRIS, RUBY P | 2943 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2254 |
| HARRIS, RUFUS E | 1115 E 145TH ST | | | | CLEVELAND | OH | 44110-3605 |
| HARRIS, RUFUS L | 4845 NEWPORT ST | | | | DETROIT | MI | 48215-2140 |
| HARRIS, RUSSELL C | 11170 CHICAGO RD | | | | WARREN | MI | 48093-1172 |
| HARRIS, RUTH | 16662 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1539 |
| HARRIS, RUTH | 3455 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-3740 |
| HARRIS, RUTH A | 1720 S 82ND ST | | | | WEST ALLIS | WI | 53214-4425 |
| HARRIS, RUTH C | 1135 HALLER AVE | | | | DAYTON | OH | 45408-2509 |
| HARRIS, RUTH C | 830 W 6TH ST | | | | PLAINFIELD | NJ | 07063-1428 |
| HARRIS, RUTH I | 568 KENMORE AVE, LWR APT | | | | BUFFALO | NY | 14216 |
| HARRIS, RUTH M | 15347 FERGUSON ST | | | | DETROIT | MI | 48227-1564 |
| HARRIS, RUTH M | 3412 ELMY DR | | | | LAKE ORION | MI | 48359-2006 |
| HARRIS, RUTH M | 749 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| HARRIS, RYAN C | 821 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2521 |
| HARRIS, SABRINA A | G5048 CLIO RD | | | | FLINT | MI | 48504-1267 |
| HARRIS, SABRINA ANTONIA | G5048 CLIO RD | | | | FLINT | MI | 48504-1267 |
| HARRIS, SADIE | 305 S LESLIE ST | | | | GOLDSBORO | NC | 27530-5013 |
| HARRIS, SADONER M | 1792 ALDER DR | | | | WEST BLOOMFIELD | MI | 48324-4001 |
| HARRIS, SALLY | PO BOX 24 | | | | IONA | ID | 83427-0024 |
| HARRIS, SALLY J | 419 TICKNER ST | | | | LINDEN | MI | 48451-9003 |
| HARRIS, SALLY R | 2885 RUSHMORE ST | | | | SAGINAW | MI | 48603-3327 |
| HARRIS, SAMMY L | 17 EDGEWOOD DR | | | | GRAFTON | OH | 44044-1505 |
| HARRIS, SAMPSON | 20443 MEYERS RD | | | | DETROIT | MI | 48235-1108 |
| HARRIS, SAMUEL A | 75 FIRETHORNE DR | | | | NEWNAN | GA | 30265-1395 |
| HARRIS, SAMUEL N | 1614 E UNION CITY PIKE | | | | WINCHESTER | IN | 47394-8368 |
| HARRIS, SANDRA D | 3301 LAKE RD N | | | | BROCKPORT | NY | 14420-9305 |
| HARRIS, SANDRA E | 14458 SEYMOUR RD | | | | MONTROSE | MI | 48457-9075 |
| HARRIS, SANDRA E | 180 RYAN RD | | | | BENTON | LA | 71006-4122 |
| HARRIS, SANDRA ELAYNE | 180 RYAN RD | | | | BENTON | LA | 71006-4122 |
| HARRIS, SANDRA L | 4565 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, SANDY P | 3026 E BALCH AVE | | | | FRESNO | CA | 93721-2452 |
| HARRIS, SARA L | 7630 OLD COVINGTON HWY | | | | LITHONIA | GA | 30058-4232 |
| HARRIS, SARAH | 5424 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120-2525 |
| HARRIS, SARAH A | 3743 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| HARRIS, SARAH R | 2133 WEBBER AVE | | | | BURTON | MI | 48529-2413 |
| HARRIS, SAVANNAH C | 409 N 18TH ST | | | | EAST SAINT LOUIS | IL | 62205-1901 |
| HARRIS, SCOTT E | 78 WALSH CV | | | | JACKSON | MS | 39272-9426 |
| HARRIS, SCOTT K | 67524 WHITMORE RD | | | | 29 PALMS | CA | 92277-6310 |
| HARRIS, SCOTT R | 20218 6TH AVE S | | | | DES MOINES | WA | 98198-3724 |
| HARRIS, SEAN P | 440 SALEM ST | | | | ELMER | NJ | 08318-2213 |
| HARRIS, SHARON CANION | 451 RIVER RD | | | | HATTIESBURG | MS | 39401-8128 |
| HARRIS, SHARON D | 317 GOLDEN GATE DR | | | | VERONA | PA | 15147-2609 |
| HARRIS, SHARON L | 3103 HOLDEN CIR | | | | MATTESON | IL | 60443-4430 |
| HARRIS, SHARON S | 8226 DONNA ST | | | | WESTLAND | MI | 48185-1769 |
| HARRIS, SHAWN M | 7386 RED BIRD DR | | | | YPSILANTI | MI | 48197-9456 |
| HARRIS, SHAWN MARTIN | 7386 RED BIRD DR | | | | YPSILANTI | MI | 48197-9456 |
| HARRIS, SHEILA A | 452 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3415 |
| HARRIS, SHEILA D | 6645 ROMI CIR | | | | CRESTVIEW | FL | 32539-8272 |
| HARRIS, SHEILA J | 275 HARKER ST | | | | MANSFIELD | OH | 44903-1163 |
| HARRIS, SHELBY S | 2727 GUMTREE RD | | | | WINSTON SALEM | NC | 27107-9327 |
| HARRIS, SHELLY M | 29156 GLOEDE DR | | | | WARREN | MI | 48088-5317 |
| HARRIS, SHERYL F | 1104 OVOCA RD | | | | TULLAHOMA | TN | 37388-2451 |
| HARRIS, SHINTELLA M | 2423 MARTIN LUTHER KING JR DR SW APT 1011 | | | | ATLANTA | GA | 30311-1781 |
| HARRIS, SHIRLEY | 9634 JAY DR | | | | INDIANAPOLIS | IN | 46229-1230 |
| HARRIS, SHIRLEY A | 4131 N. BUTLER | | | | INDIANAPOLIS | IN | 46226-4627 |
| HARRIS, SHIRLEY A | 586 E GAGE AVE | | | | MEMPHIS | TN | 38106-7510 |
| HARRIS, SHIRLEY A | 7117 MONTERREY DR | | | | FORT WORTH | TX | 76112-4233 |
| HARRIS, SHIRLEY ANN | 7117 MONTERREY DR | | | | FORT WORTH | TX | 76112-4233 |
| HARRIS, SHIRLEY B | 1071 EAST AVENUE SOUTHEAST | | | | WARREN | OH | 44484-4905 |
| HARRIS, SHIRLEY J | 701 E WALNUT ST | | | | AURORA | MO | 65605-2660 |
| HARRIS, SHIRLEY M | 285 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1044 |
| HARRIS, SHIRLEY S | PO BOX 1669 | | | | CROSSVILLE | TN | 38558-1669 |
| HARRIS, SONJA J | 1951 MELLOW DR | | | | MIAMISBURG | OH | 45342-6755 |
| HARRIS, SONJA L | 21 GREENFIELD DR | | | | MONROE | LA | 71202-5914 |
| HARRIS, SOPHIA T | 6160 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-2802 |
| HARRIS, STACY K | 578 BROOKS CT | | | | OXFORD | MI | 48371-6736 |
| HARRIS, STACY KING | 578 BROOKS CT | | | | OXFORD | MI | 48371-6736 |
| HARRIS, STANLEY | 3608 MARK ORR RD | | | | ROYAL OAK | MI | 48073-2295 |
| HARRIS, STANLEY | 4708 JORDAN ST | | | | SAINT LOUIS | MO | 63121-3022 |
| HARRIS, STANLEY W | PO BOX 431651 | | | | PONTIAC | MI | 48343-1651 |
| HARRIS, STARLING C | 489 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2450 |
| HARRIS, STEPHAN T | PO BOX 216 | | | | ROANOKE | IN | 46783-0216 |
| HARRIS, STEPHEN B | 8424 ILENE DR | | | | CLIO | MI | 48420-8552 |
| HARRIS, STEPHEN BRUCE | 8424 ILENE DR | | | | CLIO | MI | 48420-8552 |
| HARRIS, STEPHEN J | 1517 SANDRINGHAM WAY | | | | BLOOMFIELD VILLAGE | MI | 48301-2249 |
| HARRIS, STEPHEN L | 9095 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| HARRIS, STEPHEN R | RR 9 BOX 629 | | | | CHILLICOTHE | OH | 45601 |
| HARRIS, STEVE C | 53 CEDAR ST | | | | DECATUR | AL | 35603-6232 |
| HARRIS, STEVE W | PO BOX 141 | | | | YONKERS | NY | 10703-0141 |
| HARRIS, STEVEN | 111 WILLITS ST APT 304 | | | | BIRMINGHAM | MI | 48009-3330 |
| HARRIS, STEVEN A | 1323 W STATE ST | | | | JANESVILLE | WI | 53546-5340 |
| HARRIS, STEVEN ALLEN | 1323 W STATE ST | | | | JANESVILLE | WI | 53546-5340 |
| HARRIS, STEVEN D | 7644 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8756 |
| HARRIS, STEVEN J | 111 WILLITS ST APT 304 | | | | BIRMINGHAM | MI | 48009-3330 |
| HARRIS, STEVEN M | 5712 PIPER AVE | | | | LANSING | MI | 48911-4614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, STEVEN R | 125 E NORTH ST | | | | OWOSSO | MI | 48867-1819 |
| HARRIS, STEVEN R | 9307 SE GLADSTONE ST | | | | PORTLAND | OR | 97266-2717 |
| HARRIS, SUSAN A | 104 CREST POINTE DR | | | | SENECA | SC | 29672-6974 |
| HARRIS, SUSAN B | #4 VERBENA WAY | PINELANDS | | PINELANDS SOUTH AFRICA 7405 | | | |
| HARRIS, SUSAN B | 212 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5118 |
| HARRIS, SUSIE L | 47416 GLENGARRY BLVD | | | | CANTON | MI | 48188-6272 |
| HARRIS, SUZANNE N | 1501 SECRET RAVINE PKWY UNIT 1637 | | | | ROSEVILLE | CA | 95661-6017 |
| HARRIS, SYBLE A | 4528 NEWBERRY ST | | | | WAYNE | MI | 48184-2182 |
| HARRIS, SYLVESTER | 3522 YECKER AVE | | | | KANSAS CITY | KS | 66104-2559 |
| HARRIS, SYLVESTER | 5904 ENRIGHT AVE APT 211 | | | | SAINT LOUIS | MO | 63112-2061 |
| HARRIS, SYLVESTER A | 6464 EVERGREEN BLVD | | | | BERKELEY | MO | 63134-1315 |
| HARRIS, SYLVIA C | 31 TREMBLE AVE BOX 312 | | | | CAMPBELL | OH | 44405 |
| HARRIS, SYLVIA O | 20200 CANTERBURY RD | | | | DETROIT | MI | 48221-1382 |
| HARRIS, TAMARA | 187 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3231 |
| HARRIS, TAMARA A | 7227 SCOTLAND DR | | | | DARDENNE PRAIRIE | MO | 63368-7245 |
| HARRIS, TAUREAN D | 4582 BAYSHIRE RD | | | | GROVEPORT | OH | 43125-9205 |
| HARRIS, TAWANA J | 29464 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-2255 |
| HARRIS, TECORA | 23150 RIVERSIDE DR APT 415 | | | | SOUTHFIELD | MI | 48033-3335 |
| HARRIS, TERRY M | 807 RONALD DR | | | | FRANKLIN | TN | 37064-2023 |
| HARRIS, THEODORE ALONZO | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HARRIS, THEODORE E | 1810 ADER HOLT RD | | | | BRONSTON | KY | 42518-9442 |
| HARRIS, THERESA | 182 VILLANOVA CIR | | | | ELYRIA | OH | 44035-1539 |
| HARRIS, THERESA | 4827 W 24TH ST | | | | INDIANAPOLIS | IN | 46224-5109 |
| HARRIS, THERESA M | 302 S ELBA RD | | | | LAPEER | MI | 48446-2787 |
| HARRIS, THOMAS | 22142 BERG RD | | | | SOUTHFIELD | MI | 48033-4311 |
| HARRIS, THOMAS A | 1129 BRENTWOOD POINTE | | | | BRENTWOOD | TN | 37027 |
| HARRIS, THOMAS D | 995 ERNEST NATIONS RD | | | | CLARKESVILLE | GA | 30523-3816 |
| HARRIS, THOMAS E | 1062 WALNUT CREEK LN | | | | GAS CITY | IN | 46933-1497 |
| HARRIS, THOMAS E | 1800 N BUCKEYE RD | | | | MUNCIE | IN | 47304-9763 |
| HARRIS, THOMAS E | 65245 GARRETT HILL RD | | | | SAINT CLAIRSVILLE | OH | 43950-9488 |
| HARRIS, THOMAS E | 800 JUNIPER DR | | | | YREKA | CA | 96097-9416 |
| HARRIS, THOMAS H | 2130 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| HARRIS, THOMAS H | 7072 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8826 |
| HARRIS, THOMAS HARTMAN | 7072 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8826 |
| HARRIS, THOMAS I | 9293 76TH AVE | | | | HUDSONVILLE | MI | 49426-9593 |
| HARRIS, THOMAS J | 161 7100 BRANCH | | | | MOUNT MORRIS | MI | 48458 |
| HARRIS, THOMAS J | 57 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1827 |
| HARRIS, THOMAS J | 6068 TAHITI DR | | | | CINCINNATI | OH | 45224-2746 |
| HARRIS, THOMAS K | 91 BARROWS AVE | | | | RUTHERFORD | NJ | 07070-2850 |
| HARRIS, THOMAS L | 1704 MILDARE CT | | | | THOMPSONS STATION | TN | 37179-9729 |
| HARRIS, THOMAS P | 2001 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5904 |
| HARRIS, THOMAS P | 4275 W 124TH ST | | | | GRANT | MI | 49327-9633 |
| HARRIS, THOMAS R | PO BOX 5921 | | | | SALEM | OR | 97304-0921 |
| HARRIS, TILLECHA | 5174 HARDWOODS DR | | | | WEST BLOOMFIELD | MI | 48323-2734 |
| HARRIS, TILLIE M | 212 WESLEY DR | | | | DESOTO | TX | 75115-6240 |
| HARRIS, TILLMAN D | 1020 BRETTON RD | | | | LANSING | MI | 48917-2017 |
| HARRIS, TIMOTHY | 7669 EAGLET CT | | | | FORT MYERS | FL | 33912-1829 |
| HARRIS, TIMOTHY G | 43 MUHAMMAD ALI AVE APT 3B | | | | NEWARK | NJ | 07108-3045 |
| HARRIS, TIMOTHY J | PO BOX 513 | | | | SWARTZ CREEK | MI | 48473-0513 |
| HARRIS, TIMOTHY JAMES | PO BOX 513 | | | | SWARTZ CREEK | MI | 48473-0513 |
| HARRIS, TIMOTHY P | PO BOX 333 | | | | RANSOMVILLE | NY | 14131-0333 |
| HARRIS, TIMOTHY W | 8702 N LYDIA AVE | | | | KANSAS CITY | MO | 64155-3021 |
| HARRIS, TOBE B | 3241 NICKOLAS ST | | | | INDIANAPOLIS | IN | 46218 |
| HARRIS, TODD E | 9006 HILTON DR | | | | SHREVEPORT | LA | 71118-2404 |
| HARRIS, TOKINA SHAMIKA | 211 WEST KENNETT ROAD | | | | PONTIAC | MI | 48340-2653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, TOMMIE | 22651 FOX AVE APT H | | | | EUCLID | OH | 44123-2047 |
| HARRIS, TOMMY C | RR 2 BOX 129 | | | | MEEKER | OK | 74855-9629 |
| HARRIS, TONIA | 35 MORRELL ST APT 13 | | | | ELIZABETH | NJ | 07201 |
| HARRIS, TONY D | 244 CARDWELL ST | | | | INKSTER | MI | 48141-1278 |
| HARRIS, TONY E | 11573 BLOCK RD | | | | BIRCH RUN | MI | 48415-9479 |
| HARRIS, TRACY R | 1153 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2833 |
| HARRIS, TRAVIS F | 7510 RENMARK LN | | | | HOUSTON | TX | 77070-3742 |
| HARRIS, TREGENA | 150 RICE AVE | | | | BELLWOOD | IL | 60104-1239 |
| HARRIS, TREVA J | 1718 W 52ND ST | | | | LOS ANGELES | CA | 90062-2346 |
| HARRIS, TROY L | 3075 LANTANA CT SE | | | | KENTWOOD | MI | 49512-5373 |
| HARRIS, TWAILA R | 7182 BLACK OAK CT APT 105 | | | | WATERFORD | MI | 48327-4519 |
| HARRIS, TWILA W | 745 EAST RIDDLE AVENUE | | | | RAVENNA | OH | 44266-3309 |
| HARRIS, TYRONE | 3403 TOWNSEND ST | | | | DETROIT | MI | 48214-1732 |
| HARRIS, ULISA L | PO BOX 36719 | | | | GROSSE POINTE | MI | 48236-0719 |
| HARRIS, ULYSSES B | 4100 SEAWAY DR | | | | LANSING | MI | 48911-2553 |
| HARRIS, ULYSSES BAILEY | 4100 SEAWAY DR | | | | LANSING | MI | 48911-2553 |
| HARRIS, VALERIA H | 631 W RIVER RD N | | | | ELYRIA | OH | 44035-4913 |
| HARRIS, VALERIE A | 240 PROSPECT AVENUE | | | | MASSENA | NY | 13662 |
| HARRIS, VALERIE J | 20516 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1450 |
| HARRIS, VALERIE J | 912 KING ST | | | | MANSFIELD | OH | 44903-7124 |
| HARRIS, VALORIE LYNN | 70 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3157 |
| HARRIS, VAN G | PO BOX 310224 | | | | FLINT | MI | 48531-0224 |
| HARRIS, VANCE G | 3027 RED CLOVER RD | | | | KALAMAZOO | MI | 49004-4301 |
| HARRIS, VANESSA R | 494 SENECA LN | | | | BOLINGBROOK | IL | 60440-1860 |
| HARRIS, VELVA R | 4700 PAISLEY CT | | | | W BLOOMFIELD | MI | 48322 |
| HARRIS, VENORA W | 9357 BAIRD RD | | | | SHREVEPORT | LA | 71118-3336 |
| HARRIS, VERA | 8444 ENGLEMAN | FATHER MURRAYS NURSING CENTER | | | CENTER LINE | MI | 48015-1567 |
| HARRIS, VERA | FATHER MURRAYS NURSING CENTER | 8444 ENGLEMAN | | | CENTERLINE | MI | 48015 |
| HARRIS, VERDIGRIS | PO BOX 432042 | | | | PONTIAC | MI | 48343-2042 |
| HARRIS, VERILIE V | 42918 CR #665 | | | | PAWPAW | MI | 49079 |
| HARRIS, VERL K | 1322 HOLIDAY LN E | | | | BROWNSBURG | IN | 46112-2017 |
| HARRIS, VERLENE | PO BOX 13104 | | | | MONROE | LA | 71213-3104 |
| HARRIS, VERNA M | 4464 ESSEX LN | | | | SPRING HILL | FL | 34606-1821 |
| HARRIS, VERNELL | 584 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511-1524 |
| HARRIS, VERNICE | 566 PEARL ST | | | | BEREA | OH | 44017-1242 |
| HARRIS, VERNON R | 1449 N HINKLEY RD | | | | LAKE CITY | MI | 49651-9681 |
| HARRIS, VICKIE S | 4609 KENWORTH CT | | | | GLADWIN | MI | 48624-8635 |
| HARRIS, VICTOR L | 29625 SUGAR SPRING RD | | | | FARMINGTON HILLS | MI | 48334-3072 |
| HARRIS, VICTOR LYNN | 29625 SUGAR SPRING RD | | | | FARMINGTON HILLS | MI | 48334-3072 |
| HARRIS, VICTOR Y | 3815 REGENCY DR | | | | HOUSTON | TX | 77045-3425 |
| HARRIS, VICTORIA I | 7251 CEDAR AVENUE | | | | JESSUP | MD | 20794-9455 |
| HARRIS, VINCENT | 264 WAINWRIGHT ST | | | | NEWARK | NJ | 07112-1227 |
| HARRIS, VINCENT A | 398 FISCHER RD | | | | FORT MILL | SC | 29715-5921 |
| HARRIS, VIOLA | 294 NORWAY STREET | APT #1 | | | HARRISON | MI | 48625 |
| HARRIS, VIOLA L | 286 MAGNOLIA ST | | | | ROCHESTER | NY | 14611-3706 |
| HARRIS, VIOLET | 8454 E WIND LAKE RD | | | | WIND LAKE | WI | 53185-1554 |
| HARRIS, VIRGIL T | 32226 CHESTER STREET | | | | GARDEN CITY | MI | 48135-1742 |
| HARRIS, VIRGINIA | 19759 FIELDING ST | | | | DETROIT | MI | 48219-2019 |
| HARRIS, VIRGINIA | 5187 ROUND MOUNTAIN RD | | | | JAMESTOWN | TN | 38556-6003 |
| HARRIS, VIRGINIA | 8933 MONROE AVE | | | | BROOKFIELD | IL | 60513-1447 |
| HARRIS, VIRGINIA A | 5925 HOWARD RD | | | | PANAMA CITY | FL | 32404-8855 |
| HARRIS, VIRGINIA D | 7936 HUMPHREYS HILL DR APT 7 | | | | CORDOVA | TN | 38016-5846 |
| HARRIS, VIRGINIA E | 855 WAKEFIELD CT | | | | EL CAJON | CA | 92020-2056 |
| HARRIS, VIRGINIA L | 3525 CAMERON HILLS PL | | | | ELLENWOOD | GA | 30294-1473 |
| HARRIS, VIRGINIA M. | 16300 SILVER PKWY APT 236 | | | | FENTON | MI | 48430-4426 |
| HARRIS, VIRGINIA P | 17 VICTOR DR | | | | MOORESVILLE | IN | 46158-1061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRIS, VIVIAN H | 320 PERRY ST APT 4D | | | | BUFFALO | NY | 14204-2282 |
| HARRIS, VONCILE M | 1610 LINCOLNSHIRE DRIVE | | | | DETROIT | MI | 48203-1411 |
| HARRIS, VURNICE | 12834 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9634 |
| HARRIS, WADE B | 534 BAY POINTE DR | | | | BRANDON | MS | 39047-8635 |
| HARRIS, WALKER | 9378 WILLIS RD | | | | WILLIS | MI | 48191-9701 |
| HARRIS, WALTER D | 124 TRAILS END RD | | | | GAYS | IL | 61928-9223 |
| HARRIS, WALTER D | 2630 CLARENCE AVE | | | | BERWYN | IL | 60402-2776 |
| HARRIS, WALTER E | 4019 N GLADE AVE | | | | BETHANY | OK | 73008-3247 |
| HARRIS, WALTER H | PO BOX 1527 | | | | BLUE RIDGE | GA | 30513-0027 |
| HARRIS, WALTER L | 2244 VALLEY BROOK DR | | | | TOLEDO | OH | 43615-2962 |
| HARRIS, WALTER L | 25239 TAYLOR LN | | | | ANGIE | LA | 70426-4803 |
| HARRIS, WANDA | 5750 KENMAR DR | | | | BRIGHTON | MI | 48116-9428 |
| HARRIS, WARD C | 11532 PARKVIEW DR | | | | PLYMOUTH | MI | 48170-4540 |
| HARRIS, WARREN A | 15093 KINGSFORD AVE | | | | ADELANTO | CA | 92301-4802 |
| HARRIS, WARREN D | 7566 HILLCREST AVE | | | | MANITOU BEACH | MI | 49253-9671 |
| HARRIS, WARREN G | 5471 FARMHILL RD | | | | FLINT | MI | 48505-5600 |
| HARRIS, WAYMAN K | 3508 WALDPORT LN | | | | BAKERSFIELD | CA | 93309-5453 |
| HARRIS, WAYMOND | 392 MICA TRL | | | | RIVERDALE | GA | 30296-6005 |
| HARRIS, WAYMOND E | 3320 BARTH ST | | | | FLINT | MI | 48504-2994 |
| HARRIS, WAYNE | 1718 N BRADY ST | | | | MUNCIE | IN | 47303-3156 |
| HARRIS, WAYNE A | 1112 HARRISON LN | | | | HURST | TX | 76053-4512 |
| HARRIS, WAYNE K | 4368 HURON ST | | | | NORTH BRANCH | MI | 48461-9351 |
| HARRIS, WAYNE L | 509 MOORE ST | | | | OWOSSO | MI | 48867-1854 |
| HARRIS, WAYNE R | 11802 PARKHILL AVE | | | | CLEVELAND | OH | 44120-3026 |
| HARRIS, WELDON H | 1527 INDIAN ROAD | | | | LAPEER | MI | 48446-8054 |
| HARRIS, WELLDON D | 3374 BEAR LN NE | | | | KALKASKA | MI | 49646-9766 |
| HARRIS, WENDA Y | 4732 OLIVE RD | | | | DAYTON | OH | 45426-2206 |
| HARRIS, WENDELL R | 950 N FORK RD | | | | STANTON | KY | 40380-9706 |
| HARRIS, WILBUR D | 2852 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9120 |
| HARRIS, WILBUR D | 3277 CLOVERTREE APT | | | | FLINT | MI | 48532 |
| HARRIS, WILBUR L | 131 JACK HILL RD | | | | DEWITT | AR | 72042-9427 |
| HARRIS, WILBURN A | 26 HERPEL RD | | | | MOUNTAIN VIEW | AR | 72560-6318 |
| HARRIS, WILFORD | 1335 BLUE RIDGE DR | | | | SAINT PETERS | MO | 63376-6507 |
| HARRIS, WILFRED J | 2455 S CENTER RD | | | | SAGINAW | MI | 48609-7064 |
| HARRIS, WILLA M | 9055 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-5546 |
| HARRIS, WILLEACE | PO BOX 109 | | | | EUPORA | MS | 39744-0109 |
| HARRIS, WILLIAM | 1792 ALDER DR | | | | WEST BLOOMFIELD | MI | 48324-4001 |
| HARRIS, WILLIAM C | 1568 WEHRLE DRIVE | | | | BUFFALO | NY | 14221-6959 |
| HARRIS, WILLIAM C | 3273 MILLS ACRES ST | | | | FLINT | MI | 48506-2130 |
| HARRIS, WILLIAM C | 5210 W MINISTER VILLAGE | | | | BLYTHEVILLE | AR | 72315 |
| HARRIS, WILLIAM C | PO BOX 423 | | | | CHESANING | MI | 48616-0423 |
| HARRIS, WILLIAM D | 914 CHERRY ST | | | | SAGINAW | MI | 48607-1622 |
| HARRIS, WILLIAM E | 3601 RACQUET CLUB DR | | | | GRAND PRAIRIE | TX | 75052-6108 |
| HARRIS, WILLIAM E | 6128 NORBURN WAY | | | | LANSING | MI | 48911-6029 |
| HARRIS, WILLIAM G | 1140 DEWITT ST | | | | SEBRING | FL | 33872-4383 |
| HARRIS, WILLIAM G | 1465 W KING ST | | | | OWOSSO | MI | 48867-2135 |
| HARRIS, WILLIAM H | 3050 CO. RD. 29 | | | | HAMILTON | AL | 35570 |
| HARRIS, WILLIAM H | 4761 BOODY HWY | | | | EATON RAPIDS | MI | 48827 |
| HARRIS, WILLIAM J | 1215 LITTLE YANKEE RUN | | | | CENTERVILLE | OH | 45458-5917 |
| HARRIS, WILLIAM J | PO BOX 487 | | | | SIMLA | CO | 80835-0487 |
| HARRIS, WILLIAM K | PO BOX 345 | | | | PENNVILLE | IN | 47369-0345 |
| HARRIS, WILLIAM L | 17564 MARGATE AVE | | | | LATHRUP VILLAGE | MI | 48076-4620 |
| HARRIS, WILLIAM L | 3014 BEACHAM DR | | | | WATERFORD | MI | 48329-4502 |
| HARRIS, WILLIAM L | 4066 DRIFTING SAND TRL | | | | DESTIN | FL | 32541-3302 |
| HARRIS, WILLIAM L | 7232 REGISTRY DR | | | | INDIANAPOLIS | IN | 46217-7478 |
| HARRIS, WILLIAM M | 3 PRICE DRIVE | | | | WASHINGTON | NJ | 07882-3556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, WILLIAM M | 4014 W LOCKE RD | | | | PERRY | MI | 48872-8549 |
| HARRIS, WILLIAM N | 802 LONGLEAF DR | | | | DESOTO | TX | 75115-7512 |
| HARRIS, WILLIAM NORRIS | 802 LONGLEAF DR | | | | DESOTO | TX | 75115-7512 |
| HARRIS, WILLIAM O | 5447 BRYANT QUARTER RD | | | | GILLSVILLE | GA | 30543-2816 |
| HARRIS, WILLIAM R | 4132 SUMMIT RD | | | | RAVENNA | OH | 44266-3505 |
| HARRIS, WILLIAM R | 9346 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8068 |
| HARRIS, WILLIAM T | 4390 VALLEY BROOK LN | | | | COLLEGE PARK | GA | 30349-1968 |
| HARRIS, WILLIAM T | 804 DEER LN | | | | GLADWIN | MI | 48624-8368 |
| HARRIS, WILLIE | 2313 NE PENCE AVE | | | | KANSAS CITY | MO | 64118-6213 |
| HARRIS, WILLIE | 8223 MANDERLY PL | | | | CONVERSE | TX | 78109-3210 |
| HARRIS, WILLIE B | 138 E BAKER ST | | | | FLINT | MI | 48505-4928 |
| HARRIS, WILLIE C | PO BOX 14994 | | | | SAGINAW | MI | 48601-0994 |
| HARRIS, WILLIE J | 2602 JACOBS ST | | | | HAYWARD | CA | 94541-3383 |
| HARRIS, WILLIE L | 17995 BENNIE ROBINSON RD | | | | SILOAM SPRINGS | AR | 72761-5335 |
| HARRIS, WILLIE L | 285 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1044 |
| HARRIS, WILLIE L | 5612 INLAND TRL | | | | FORT WAYNE | IN | 46825-5907 |
| HARRIS, WILLIE L | PO BOX 151 | | | | DULUTH | GA | 30096-0003 |
| HARRIS, WILLIE M | 2546 ELKHORN DR | | | | DECATUR | GA | 30034-2720 |
| HARRIS, WILLIE M | 4199 DIXIEGARDEN RD | | | | WESSON | MS | 39191-7641 |
| HARRIS, WILLIE M | PO BOX 701 | | | | WESSON | MS | 39191-0701 |
| HARRIS, WILLIE P | 21611 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2725 |
| HARRIS, WILLIE P | 24300 CHURCH ST | | | | OAK PARK | MI | 48237-6700 |
| HARRIS, WILLIE S | PO BOX 102 | | | | LAGRANGE | GA | 30241-0002 |
| HARRIS, WILMA L | 316 E 4TH ST | | | | JOHNSTON CITY | IL | 62951-1628 |
| HARRIS, WILSON O | 2645 ENGLAND AVE | | | | DAYTON | OH | 45406-1327 |
| HARRIS, Y R | 10306 GREEN RD | | | | GOODRICH | MI | 48438-9428 |
| HARRIS, YONICKA L | 10033 S WALNUT TER APT 314 | | | | PALOS HILLS | IL | 60465-1278 |
| HARRIS, YONICKA L | 2021 LAKE PARK DR SE APT G | | | | SMYRNA | GA | 30080-8907 |
| HARRIS, YVONNE | 1817 OLDS AVE | | | | LANSING | MI | 48915-1028 |
| HARRIS, YVONNE W | 1908 WESLYNN DR | | | | INDIANAPOLIS | IN | 46228-3060 |
| HARRIS, ZADINE B | APT 218 | 701 CRANFORD AVENUE | | | LINDEN | NJ | 07036-1858 |
| HARRIS, ZENA V | 619 5TH ST | | | | NILES | OH | 44446-1471 |
| HARRIS,RICHARD R | 17189 TALL PINES CT | | | | NORTHVILLE | MI | 48168-1883 |
| HARRIS,STEVEN J | 111 WILLITS ST APT 304 | | | | BIRMINGHAM | MI | 48009-3330 |
| HARRIS-BOZZI, NANCY ANN | 13158 BURGUNDY AVE | | | | WARREN | MI | 48089-1397 |
| HARRIS-CRAWFORD, TONYA R | 2548 TAN OAK DR | | | | DALLAS | TX | 75212-1550 |
| HARRIS-CURATE, PHYLLIS J | 5659 TUNBRIDGE WELLS RD | | | | LITHONIA | GA | 30058-5681 |
| HARRIS-EATON, LEATHEA D | 2553 LONNBLADH RD | | | | TALLAHASSEE | FL | 32308-4221 |
| HARRIS-HASHAGEN, DONNA S | 407 S PINE ST | | | | ARMA | KS | 66712-4035 |
| HARRIS-HOAGLAND, MARTHA O | 323 COURT ST 113 | | | | ELKHORN | WI | 53121 |
| HARRIS-HUGH, YULANDA | 426 MOHICAN DR | | | | FREDERICK | MD | 21701-4705 |
| HARRIS-KING, ALANDA M | APT 5 | 345 PAT MELL ROAD SOUTHWEST | | | MARIETTA | GA | 30060-4776 |
| HARRIS-LEVELS, TAHIRA | 4050 TIMBER RUN RD. | | | | RAVENNA | OH | 44266 |
| HARRIS-MYERS, REGINA | 24925 JEFFERSON AVE APT 14 | | | | SAINT CLAIR SHORES | MI | 48080-1344 |
| HARRIS-SCHOCKE ANDREA R | 4153 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-8102 |
| HARRIS-SCHOCKE, ANDREA R | 4153 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-8102 |
| HARRIS-SHAREEF, MOSES | 12704 MAPLE AVE | | | | CLEVELAND | OH | 44108-1748 |
| HARRIS-SUTTON CHEVROLET | 2402 HIGHWAY 76 | | | | CHATSWORTH | GA | 30705-6349 |
| HARRIS-WOODS, JUANITA C | 2307 WESTGATE CT | | | | COLUMBIA | TN | 38401-0728 |
| HARRISBURG AREA COMMUNITY COLLEGE | 1 HACC DR | | | | HARRISBURG | PA | 17110-2903 |
| HARRISBURG STATE HOSPITAL GARAGE | | DOGWOOD DR | 51 GARAGE | | | PA | 17104 |
| HARRISHBURG RACHEL L | HARRISHBURG, RACHEL L | 1052 E 10TH ST | | | BROOKLYN | NY | 11230-4110 |
| HARRISON ( SAUNDERS | 4519 WEST SECOND STREET | | | | DAYTON | OH | 45417-1357 |
| HARRISON A FRY JR & | EVELYN J FRY TTEES OF THETRST | AGREEMENT OF HARRISON A FRY JR | UNDER THE AGREEMENT 9/01/95 | N8009 KEMP LN | CRIVITZ | WI | 54114-9069 |
| HARRISON A MOORE | 518   HAZEL HURST ST | | | | NEW LEBANON | OH | 45345-1512 |
| HARRISON ARLIE (636939) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON ARTERBURN | 5415 BOYNE HIGHLAND TRL | | | | CLARKSTON | MI | 48348-3701 |
| HARRISON AVERY | 845 WHITMORE AVE | | | | DAYTON | OH | 45417-1166 |
| HARRISON B BARTLETT III & | JANET BARTLETT JT TEN | 405 OLYMPIA RD | | | PITTSBURGH | PA | 15211-1307 |
| HARRISON BARBARA (ESTATE OF) (645091) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HARRISON BENNIE MAE | 6821 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| HARRISON BEULAH | 6145 BENT BROOK DRIVE | | | | BESSEMER | AL | 35022-6708 |
| HARRISON BEVERLY ANN (440860) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HARRISON BOBBY | 26802 RENOIR LANE | | | | VALENCIA | CA | 91355-1889 |
| HARRISON BOBBY | 444 COUNTY ROAD 67 | | | | BANKSTON | AL | 35542-2602 |
| HARRISON BOWYER | 106 N MORTON ST | | | | OSCODA | MI | 48750-1448 |
| HARRISON BOWYER | 4360 ASHLAWN DR | | | | FLINT | MI | 48507-5600 |
| HARRISON BRINK | 7233 KITTYHAWK ST | | | | FONTANA | CA | 92336-2915 |
| HARRISON CENTRAL APPRAISAL DISTRICT | PO BOX 818 | | | | MARSHALL | TX | 75671-0818 |
| HARRISON CHARTER TOWNSHIP | PO BOX 78000 | | | | DETROIT | MI | 48278-0216 |
| HARRISON CHRISTINE A | 2607 MARIA ANNA RD | | | | AUSTIN | TX | 78703-1626 |
| HARRISON CONSTRUCTION COMPANY | 1101 WESTERN AVENUE, NORTH SIDE | | | | PITTSBURGH | PA | 15233 |
| HARRISON COUNTY COLLECTOR | 1505 MAIN ST. | P.O. BOX 525 | | | BETHANY | MO | 64424 |
| HARRISON COUNTY FARMERS MUTUAL | FIRE INSURANCE COMPANY | C/O TERRY MILLER | 6805 GLENWOOD LANE SE | | ELIZABETH | IN | 47117-8509 |
| HARRISON COUNTY TAX ASSESSOR | PO BOX 967 | | | | MARSHALL | TX | 75671-0967 |
| HARRISON COUNTY TAX COLLECTOR | PO BOX 1270 | | | | GULFPORT | MS | 39502-1270 |
| HARRISON COUNTY TAX SHERIFF | 113 W PIKE ST | | | | CYNTHIANA | KY | 41031-1401 |
| HARRISON COUNTY TREASURER | 300 N. CAPITAL | | | | CORYDON | IN | 47112 |
| HARRISON COUNTY TREASURER | HARRISON COUNTY | | | | CADIZ | OH | 43907 |
| HARRISON DENHAM | 1423 DOVER CHURCH RD | | | | SCOTTSVILLE | KY | 42164-9398 |
| HARRISON EDWIN O (345782) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRISON EVANS JR | 708 BROADWAY ST | | | | BUFFALO | NY | 14212-1102 |
| HARRISON EYE CTR PC | SB MP/PS PLAN | ABBY E HARRISON AND | MICHAEL D HARRISON, TTEES | 435 CHERRY SE | GRAND RAPIDS | MI | 49503-4672 |
| HARRISON FAMILY TRUST TR | LAURA E HARRISON TTEE | WILLIAM M HARRISON TTEE | U/A DTD 04/01/1992 | 3302 WESTOVER BLVD | CENTRAL POINT | OR | 97502-1339 |
| HARRISON FINANCE | PO BOX 1702 | | | | MONTICELLO | MS | 39654-1702 |
| HARRISON FOWLER | 195 SEATTLE SLEW LN | | | | BOWLING GREEN | KY | 42101-6348 |
| HARRISON FRANCIS JR | 413 N CARTER LN | | | | SWAYZEE | IN | 46986-9620 |
| HARRISON FRANKLIN | 5455 KIOWA DR APT 12 | | | | LA MESA | CA | 91942-1320 |
| HARRISON FREIGHT INC | 18709 MARKS RD | | | | STRONGSVILLE | OH | 44149-6543 |
| HARRISON GARY | HARRISON, GARY | 21 B FRANKLIN ST | | | UNIONTOWN | PA | 15401 |
| HARRISON GILL IRA | FCC AS CUSTODIAN | 3543 TIMBERVIEW ROAD | | | DALLAS | TX | 75229-6046 |
| HARRISON GILMORE | 512 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| HARRISON HADDIX | 5223 W LOCKE RD | | | | PERRY | MI | 48872-8509 |
| HARRISON HALSELL | 18956 SANTA ROSA DR | | | | DETROIT | MI | 48221-2249 |
| HARRISON HARDING | 1721 PARKHILL DR | | | | DAYTON | OH | 45406-4025 |
| HARRISON HARLON R (429059) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRISON HERBERT H (496392) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HARRISON HOLTON | 1757 N KINGSLEY DR APT 105 | | | | LOS ANGELES | CA | 90027-3711 |
| HARRISON HOLTON | 1757 N KINGSLEY DR APT 106 | | | | LOS ANGELES | CA | 90027-3711 |
| HARRISON I I I, C M | 744 MILLER ST | | | | YOUNGSTOWN | OH | 44502-2327 |
| HARRISON I I I, LEVI | 602 DOWNS ST | | | | DEFIANCE | OH | 43512-2929 |
| HARRISON ICILDA & DEXTER | HARRISON, DEXTER | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING STREET SUITE 110 | | LAKEVILLE | MA | 02347 |
| HARRISON ICILDA & DEXTER | HARRISON, ICILDA | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| HARRISON III, LEVI | 602 DOWNS ST | | | | DEFIANCE | OH | 43512-2929 |
| HARRISON IND/MT CLMN | 19757 15 MILE | | | | HARRISON TOWNSHIP | MI | 48045 |
| HARRISON J HARDING | 1721 PARKHILL DR. | | | | DAYTON | OH | 45406-4025 |
| HARRISON JAMES | 1122 ARLINGTON ST | | | | HOUSTON | TX | 77008-7050 |
| HARRISON JAMES | 8455 MOTT DR | | | | JACKSON | MI | 49201-9231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRISON JAMES T (ESTATE OF) (665574) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| HARRISON JARROD | ALLSTATE INSURANCE COMPANY | 4981 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70809-3086 |
| HARRISON JENKINS | 4126 LUXEMBOURG CIR E | | | | INDIANAPOLIS | IN | 46228-6756 |
| HARRISON JOHNSON | PO BOX 60146 | | | | DAYTON | OH | 45406-0146 |
| HARRISON JR, CHARLES G | 3231 SOLAR DR NW | | | | WARREN | OH | 44485-1615 |
| HARRISON JR, CLARENCE W | 6500 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1674 |
| HARRISON JR, ESTELL | 946 S 12TH ST | | | | HAMILTON | OH | 45011-3913 |
| HARRISON JR, FOREST C | PO BOX 433 | | | | ZANESVILLE | IN | 46799-0433 |
| HARRISON JR, FOREST CHARLES | PO BOX 433 | | | | ZANESVILLE | IN | 46799-0433 |
| HARRISON JR, FREDDIE B | 50 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2848 |
| HARRISON JR, JOSEPH W | 3012 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-1952 |
| HARRISON JR, LESTER F | 3500 IVY CREST WAY | | | | BUFORD | GA | 30519-4474 |
| HARRISON JR, LESTER FIELDOM | 3500 IVY CREST WAY | | | | BUFORD | GA | 30519-4474 |
| HARRISON JR, LUCIOUS V | 1121 PLANTERS TRL | | | | BOGART | GA | 30622-2078 |
| HARRISON JR, MATTHEW | 17 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2918 |
| HARRISON JR, PETER J | 2002 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9718 |
| HARRISON JR, RALPH | 554 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1154 |
| HARRISON JR, TERRY N | 15021 BRIDGEWAY LN APT 1208 | | | | FORT MYERS | FL | 33919-8452 |
| HARRISON JR, TOM C | 411 CARRICK DR | | | | DAYTON | OH | 45458-4183 |
| HARRISON KENNER | 51 FREEMAN ST | | | | BUFFALO | NY | 14215-2704 |
| HARRISON KEVIN | HARRISON, KEVIN | 2322 LAMSON ST | | | WICHITA | KS | 67220-3138 |
| HARRISON L FOWLER | 195 SEATTLE SLEW LN | | | | BOWLING GREEN | KY | 42101-6348 |
| HARRISON L JOHNSON | PO BOX 60146 | | | | DAYTON | OH | 45406-0146 |
| HARRISON LEROY (130600) | MARSHALL DONALD | ONE EAST PENN SQUARE BLDG , SUITE 1600 | | | PHILADELPHIA | PA | 19107 |
| HARRISON LUSHER | 2516 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3155 |
| HARRISON M GILL & | JEANETTE GILL JTTEN | 3543 TIMBERVIEW ROAD | | | DALLAS | TX | 75229-6046 |
| HARRISON MADDEN JR | 5740  BROADWAY ROAD | | | | SPRINGFIELD | OH | 45502-9730 |
| HARRISON MARTIN, SUSAN J | 2598 LAKE VIEW BLVD | | | | PORT CHARLOTTE | FL | 33948-3780 |
| HARRISON MAYE | 134 CALICO LOOP | | | | GRANTVILLE | GA | 30220-1766 |
| HARRISON MCKINSTRY I I I | 118 ASHLEY RD | | | | BRISTOL | CT | 06010-2605 |
| HARRISON MELISSA | HARRISON, MELISSA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HARRISON MICHAEL W | 4005 BLUE FLAG LANE | | | | FORT WORTH | TX | 76137-1704 |
| HARRISON MOORE | 518 HAZELHURST ST | | | | NEW LEBANON | OH | 45345-1512 |
| HARRISON MOUNT | 19311 SPENCER ST | | | | DETROIT | MI | 48234-3129 |
| HARRISON NANCY | 2223 CALAVERAS WAY | | | | INDIANAPOLIS | IN | 46240-4713 |
| HARRISON NANCY | HARRISON, NANCY | 99 TAYLOR STREET | | | ST MATTHEWS | SC | 29135-9301 |
| HARRISON OBERT L | 18690 MANSFIELD ST | | | | DETROIT | MI | 48235-2932 |
| HARRISON PARTNERS L.P. | ATTN LINDA FRANK | 18691 SE LAKESIDE WAY | | | TEQUESTA | FL | 33469 |
| HARRISON PEGGY | HARRISON, PEGGY | 21B FRANKLIN STREET | | | UNIONTOWN | PA | 15401-3134 |
| HARRISON PENSA | ATTN DAVID WILLIAMS AND JONATHAN FOREMAN | 450 TALBOT ST | PO BOX 3237 | LONDON ON N6A 4K3 | | | |
| HARRISON PENSA LLP | ATTN STEVE ATKINSON | 450 TALBOT ST | PO BOX 3237 STN B | LONDON ONTARIO N6A 4K3 | | | |
| HARRISON PIPING SUPPLY CO | 38777 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1033 |
| HARRISON RALPH W JR (408678) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRISON RAYMOND (663679) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HARRISON REVOCABLE TR | JOYCE HARRISON TTEE | JACK E HARRISON TTEE | U/A DTD 09/14/2005 | 10232 SPENCER RD | BRIGHTON | MI | 48114-7514 |
| HARRISON REYNOLDS PICARD | SALLY BORG PICARD | 20 COPPERGATE RD | | | EAST GRANBY | CT | 06026-9511 |
| HARRISON ROBERT (466420) | PRITCHARD MCCALL JONES SPENCER & O'KELLEY | 901 BROWN-MARX BUILDING | | | BIRMINGHAM | AL | 35203 |
| HARRISON ROBERT (466420) - OWENS DAVID | PRITCHARD MCCALL JONES SPENCER & O'KELLEY | 901 BROWN-MARX BUILDING | | | BIRMINGHAM | AL | 35203 |
| HARRISON ROBERT (466420) - SMITH JERRELL | PRITCHARD MCCALL JONES SPENCER & O'KELLEY | 901 BROWN-MARX BUILDING | | | BIRMINGHAM | AL | 35203 |
| HARRISON ROBERT (499978) | (NO OPPOSING COUNSEL) | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON RONALD D (488466) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARRISON SHEPARD | 84 COUNTRY LANE | | | | FULTON | NY | 13069-5118 |
| HARRISON SMITH | 2106 SILO RD | | | | FESTUS | MO | 63028-5443 |
| HARRISON SR, OSCAR L | 5140 PEBBLE CREEK DR | | | | ANTIOCH | TN | 37013-1870 |
| HARRISON ST ASSOCIATES LLC | 11464 TROTTING DOWN DRIVE | | | | ODESSA | FL | 33556-5900 |
| HARRISON STEEL CO | 50390 UTICA DRIVE | | | | SHELBY TWP | MI | 48315-3290 |
| HARRISON STEPHENSON TTEE | FRANK H STEPHENSON | IRREVOCABLE TRUST | UAD 6/12/08 | P.O. BOX 7428 | ATHENS | GA | 30604-7428 |
| HARRISON T. GROUTAGE | CGM IRA CUSTODIAN | 982 THRUSHWOOD | | | LOGAN | UT | 84321-4826 |
| HARRISON TALLANT | 3290 HURT BRIDGE RD | | | | CUMMING | GA | 30028-3755 |
| HARRISON TAYLOR | 956 PEARL RD | | | | BRUNSWICK | OH | 44212-2562 |
| HARRISON TWP PUBLIC WORKS | | 114 BRIDGETON PIKE | | | | NJ | 08062 |
| HARRISON VICTOR W (481778) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRISON WARREN JR. | 143 PAULETTE ST | | | | BOWLING GREEN | KY | 42104-8579 |
| HARRISON WHALEY | 360 BELKA RD | | | | SPARTA | TN | 38583-8616 |
| HARRISON WILLIAM (ESTATE OF) (625557) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| HARRISON WILLIAM ALEXANDER JR (429060) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRISON WILLIAM H (445087) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARRISON WILLIAM H JR (406761) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRISON WILLIAMS | PO BOX 9681 | | | | NEWARK | DE | 19714-9681 |
| HARRISON'S TIRE & SERVICE CENTER | | 2476 US HIGHWAY 17 | | | | GA | 31324 |
| HARRISON, AARON R | 21605 BARTON ST | | | | ST CLAIR SHRS | MI | 48081-2702 |
| HARRISON, ABBY | 7 DASHWOOD FOREST STREET | | | | SPRING | TX | 77381-3507 |
| HARRISON, ABRON | 121 W 5TH ST | | | | LIMA | OH | 45804-1907 |
| HARRISON, ALAN D | 6275 HWY #81, SW | | | | LOGANVILLE | GA | 30052 |
| HARRISON, ALBERT B | 11308 MARTIN CENTER HILL RD | | | | COLLINSVILLE | MS | 39325 |
| HARRISON, ALEXIA V | 2621 TRAVIS DR | | | | MCKINNEY | TX | 75070-3096 |
| HARRISON, ALFRED M | 409 WASHBURN RD | | | | BENTON | KY | 42025-6358 |
| HARRISON, ALICE E | 5165 TOKAY DR | | | | FLINT | MI | 48507-2916 |
| HARRISON, ALICE M | 26698 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9725 |
| HARRISON, ALICE S | 337 PADEN DRIVE | | | | LAWRENCEVILLE | GA | 30044-3610 |
| HARRISON, ALLEN D | 906 PARK AVE | | | | FARRELL | PA | 16121-1253 |
| HARRISON, ALLEN DENT | 906 PARK AVE | | | | FARRELL | PA | 16121-1253 |
| HARRISON, ALLEN T | 1012 CRAWFORD ST | | | | FLINT | MI | 48507-5310 |
| HARRISON, ALMA J | 3779 FRIENDSHIP RD | | | | BUFORD | GA | 30519-1815 |
| HARRISON, ALPHONSO D | 54 OHIO ST | | | | YPSILANTI | MI | 48198-6018 |
| HARRISON, ALWYN A | 6974 W IRMA LN | | | | GLENDALE | AZ | 85308-9476 |
| HARRISON, ANDRE L | 1201 FORT ST APT 905 | | | | LINCOLN PARK | MI | 48146-1830 |
| HARRISON, ANDREW L | 12841 CLINTON RD | | | | SPRINGPORT | MI | 49284-9735 |
| HARRISON, ARCHIE F | 802 TAYLOR ST | | | | FARMINGTON | MO | 63640-2355 |
| HARRISON, ARETTA V | 34 W LEXTON RD | | | | NEW CASTLE | DE | 19720-8823 |
| HARRISON, ARTHUR C | 13930 S BRISTLECONE LN APT D | | | | PLAINFIELD | IL | 60544-2709 |
| HARRISON, ARTHUR C | 8257 SOUTH SYRACUSE COURT | | | | CENTENNIAL | CO | 80112-3246 |
| HARRISON, AUGUSTUS | 1703 COVENTRY RD | | | | CLEVELAND HEIGHTS | OH | 44118-1108 |
| HARRISON, BARBARA A | 34617 GLENWOOD RD | | | | WAYNE | MI | 48184-1362 |
| HARRISON, BARBARA H | 26250 HIGHWAY 64A | | | | LEBANON | MO | 65536-6797 |
| HARRISON, BARRY L | 9401 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| HARRISON, BARRY LYLE | 9401 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| HARRISON, BENJAMIN W | 30797 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1110 |
| HARRISON, BENNIE MAE | 6821 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| HARRISON, BERNARD | 309 3RD AVE | | | | WILMINGTON | DE | 19804-2232 |
| HARRISON, BERT D | 710 NATCHEZ RIVER CIR | | | | MONTGOMERY | TX | 77316-6136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, BERTHA | 6614 TRINITY DR | | | | KNOXVILLE | TN | 37918-6251 |
| HARRISON, BETHEL A | 8158 MORRISH RD | | | | FLUSHING | MI | 48433-8862 |
| HARRISON, BETTY J | 11100 RT. 224 | | | | CECIL | OH | 45821 |
| HARRISON, BETTY J | 93 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2745 |
| HARRISON, BETTYE W | 7947 S THROOP ST | | | | CHICAGO | IL | 60620-3832 |
| HARRISON, BILL P | 28651 PRESCOTT ST | | | | ROMULUS | MI | 48174-9218 |
| HARRISON, BOBBIE J | 9722 NE 2ND PL | | | | MIDWEST CITY | OK | 73130-3510 |
| HARRISON, BOBBY J | 3830 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9757 |
| HARRISON, BOBBY J | 4012 NE BITTERSWEET DR | | | | LEES SUMMIT | MO | 64064-1662 |
| HARRISON, BOBBY JON | 3830 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9757 |
| HARRISON, BONNIE G | 234 KENVILLA DR | TUCKER GA 30084 | | | TUCKER | GA | 30084-1907 |
| HARRISON, BONNIE L | 208 CHAUCER CRESCENT ST | | | | OKLAHOMA CITY | OK | 73130-4900 |
| HARRISON, BONNIELL | PO BOX 1034 | | | | HAVANA | FL | 32333-1034 |
| HARRISON, BRENDA K | 2400 DIXIE HWY | | | | BEDFORD | IN | 47421-8229 |
| HARRISON, BRENT E | 2460 E BOCOCK RD | | | | MARION | IN | 46952-8664 |
| HARRISON, BRETT M | 32504 LUCE ST | | | | WESTLAND | MI | 48186-4728 |
| HARRISON, BRIAN K | 1719 BAKERS GROVE RD | | | | HERMITAGE | TN | 37076-3912 |
| HARRISON, BYRON M | 1627 E 8TH ST | | | | ANDERSON | IN | 46012-4135 |
| HARRISON, CALVIN L | 48 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1247 |
| HARRISON, CALVIN R | PO BOX 762 | | | | MONROE | GA | 30655-0762 |
| HARRISON, CARDINE | PO BOX 512 | | | | BOWLING GREEN | KY | 42102-0512 |
| HARRISON, CARL A | 60 W WASHINGTON AVE | | | | ATLANTIC HLDS | NJ | 07716-1119 |
| HARRISON, CAROL E | 1915 FENMORE DRIVE | | | | FLINT | MI | 48504-7008 |
| HARRISON, CAROL J | 100 W LEXINGTON ST APT 36 | | | | DAVISON | MI | 48423-1557 |
| HARRISON, CAROL J | 946 SOUTH 12TH STREET | | | | HAMILTON | OH | 45011-3913 |
| HARRISON, CATHRYN HELEN | 1554 JOSLYN AVE | | | | PONTIAC | MI | 48340-1313 |
| HARRISON, CHARLES | 702 OAK ST | | | | ATHENS | TN | 37303-3019 |
| HARRISON, CHARLES | 720 OAK ST | | | | ATHENS | TN | 37303 |
| HARRISON, CHARLES | 9257 COTTONWOOD DR | | | | SAINT LOUIS | MO | 63136-5034 |
| HARRISON, CHARLES D | 449 OVERLAND DR | | | | GREENWOOD | IN | 46143-8126 |
| HARRISON, CHARLES D | 9868 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1444 |
| HARRISON, CHARLES E | 25713 BEECH ST | | | | REDFORD | MI | 48239-1703 |
| HARRISON, CHARLES E | 25715 BEECH CT | | | | REDFORD | MI | 48239-1703 |
| HARRISON, CHARLES E | 3856 CASTLE HILLS DR | | | | DALLAS | TX | 75241-4332 |
| HARRISON, CHARLES F | 309 MILL POND DR | | | | FENTON | MI | 48430-2380 |
| HARRISON, CHARLES J | 4206 N 23RD AVE | | | | PHOENIX | AZ | 85015 |
| HARRISON, CHARLES T | 460 WEST DIENTO STREET | | | | MOUNTAIN HOUSE | CA | 95391 |
| HARRISON, CHARLOTTE M | 11420 LENORE | | | | REDFORD | MI | 48239-1613 |
| HARRISON, CHARLOTTE M | 33 1/2 MORGAN RD | | | | BINGHAMTON | NY | 13903-3656 |
| HARRISON, CHERYL A | 145 E ROBINSON ST | | | | JACKSON | MI | 49203-4362 |
| HARRISON, CHRIS | 9220 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9789 |
| HARRISON, CHRISTINE L | 5263 E 1000 S-92 | | | | ROANOKE | IN | 46783-9215 |
| HARRISON, CHRISTOPHER | C/O 21ST CENTURY INSURANCE | RECOVERY DEPARTMENT | PO BOX 29230 | | PHOENIX | AZ | 85038 |
| HARRISON, CLARENCE S | 3 E 44TH ST | | | | WILMINGTON | DE | 19802-1303 |
| HARRISON, CLARIBELL A | 1195 BLUE HERON DR | | | | SAGINAW | MI | 48609-8909 |
| HARRISON, CLAUDIA M. | 1141 BARCHESTER ST | | | | WESTLAND | MI | 48186-3794 |
| HARRISON, CLORA M | 18636 RUTHERFORD ST | | | | DETROIT | MI | 48235-2942 |
| HARRISON, CLYDE E | 1720 EULER RD | | | | BRIGHTON | MI | 48114-9450 |
| HARRISON, COLLEEN F | 6301 WHEATON RD | | | | JACKSON | MI | 49201-9221 |
| HARRISON, COLLEEN FAITH | 6301 WHEATON RD | | | | JACKSON | MI | 49201-9221 |
| HARRISON, CORRINE I | 672 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-4634 |
| HARRISON, COY G | 36 OAK ST | | | | TRINITY | AL | 35673-5623 |
| HARRISON, CREED S | 6140 DAYTON SPRINGFIELD RD | | | | SPRINGFIELD | OH | 45502-9103 |
| HARRISON, CURTIS A | 3552 WEDGEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3775 |
| HARRISON, CURTIS A | 4640 WILDWINDS DR | | | | PETOSKEY | MI | 49770-8032 |
| HARRISON, CYNTHIA L | 20810 MYKONOS CT | | | | N FORT MYERS | FL | 33917-7753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, CYNTHIA M | 240 FOREST AVENUE | | | | KEANSBURG | NJ | 07734 |
| HARRISON, DALE L | 11889 CREEKSIDE LN | | | | BRIGHTON | MI | 48114-9225 |
| HARRISON, DALE W | PO BOX 463 | | | | MASON | MI | 48854-0463 |
| HARRISON, DANIEL A | 21030 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2500 |
| HARRISON, DANIEL ALAN | 21030 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2500 |
| HARRISON, DANIEL E | 15948 NORBORNE | | | | REDFORD | MI | 48239-3823 |
| HARRISON, DANIEL L | PO BOX 5044 | | | | KOKOMO | IN | 46904-5044 |
| HARRISON, DARLENE M | 110 N BOWMAN AVE | | | | DANVILLE | IL | 61832-5965 |
| HARRISON, DARREL W | PO BOX 114 | | | | STAUNTON | IN | 47881-0114 |
| HARRISON, DARRELL F | 5949 RED FEATHER DR | | | | BAY CITY | MI | 48706-3489 |
| HARRISON, DARRIS A | 7435 OAKMORE | | | | DALLAS | TX | 75249-1313 |
| HARRISON, DARYL R | 78 FENNIMORE AVE | | | | BUFFALO | NY | 14215-2325 |
| HARRISON, DARYL ROBERT | 78 FENNIMORE AVE | | | | BUFFALO | NY | 14215-2325 |
| HARRISON, DAVID K | HC 1 BOX 4475 | | | | AIBONITO | PR | 00705-9704 |
| HARRISON, DAVID L | 144 DORINGTON ROAD | | | | ROCHESTER | NY | 14609-2962 |
| HARRISON, DAVID L | 291 BERESFORD ROAD | | | | ROCHESTER | NY | 14610-1420 |
| HARRISON, DAVID M | 9294 ROSS LN | | | | ALDEN | MI | 49612-9577 |
| HARRISON, DEBRA L | 5113 PARKMAN RD NW | | | | WARREN | OH | 44481-9140 |
| HARRISON, DELORES H | 203 PARKDALE DR | | | | DENISON | TX | 75020-1524 |
| HARRISON, DELORIS V | 481 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8771 |
| HARRISON, DELOYD | 2115 ROBIN HOOD TRL | | | | CUMMING | GA | 30040-2873 |
| HARRISON, DENISE S | 33144 FRANKLIN ST | | | | WAYNE | MI | 48184-2717 |
| HARRISON, DENNIS E | 1029 N WATER AVE | | | | HERMITAGE | PA | 16148-1213 |
| HARRISON, DEWEY W | 318 WHATLEY BLVD | | | | SEBRING | FL | 33872-3769 |
| HARRISON, DEZEREE C | 6170 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2769 |
| HARRISON, DIANE | 1021 CHICKASAW TRL | | | | COLUMBIA | TN | 38401-2564 |
| HARRISON, DIANE E | PO BOX 13346 | | | | DETROIT | MI | 48213-0346 |
| HARRISON, DIANE R | 9217 W SAGINAW RD | | | | RICHVILLE | MI | 48758 |
| HARRISON, DOLORES L | 3145 W MOUNT HOPE AVE  #7 | | | | LANSING | MI | 48911-1665 |
| HARRISON, DON R | 948 COUNTY ROAD 2150 | | | | TELEPHONE | TX | 75488-3442 |
| HARRISON, DONALD E | 11420 LENORE | | | | REDFORD | MI | 48239-1613 |
| HARRISON, DONALD F | 688 ELLSWORTH WAY | | | | THE VILLAGES | FL | 32162-7620 |
| HARRISON, DONALD G | 31935 TROPICAL SHORES DR | | | | TAVARES | FL | 32778-4738 |
| HARRISON, DONALD L | 15814 TYRONE AVE | | | | KENT CITY | MI | 49330-9740 |
| HARRISON, DONNA M | 3310 WHITESELL ROAD | | | | CULLEOKA | TN | 38451-8047 |
| HARRISON, DORIS P | 8616 W 10TH ST APT 241 | | | | INDIANAPOLIS | IN | 46234-2155 |
| HARRISON, DOROTHEA D | 11766 LANSDOWNE ST | | | | DETROIT | MI | 48224-1699 |
| HARRISON, DOROTHY A | 517 ALBERT ST | | | | ESPANOLA | | |
| HARRISON, DOROTHY A | 517 ALBERT BLVD | | ESPANOLA ON P5E1L5 CANADA | | | | |
| HARRISON, DOROTHY I | 2015 BEECHWOOD BLVD | WOODLAND PARK | | | BITELY | MI | 49309-9607 |
| HARRISON, DOROTHY K | 990 E 6 MILE CREEK RD | PO BOX #1023 | | | OWOSSO | MI | 48867-9652 |
| HARRISON, EDDIE R | 5305 JOGINELL DR E | | | | SATSUMA | AL | 36572-2425 |
| HARRISON, EDNA A | 9280 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8412 |
| HARRISON, EDWARD | 2979 CREEKSIDE DR | | | | HAMILTON | OH | 45011-8223 |
| HARRISON, EDWARD C | 14270 WALKER RD | | | | KANSAS CITY | MO | 64163-1518 |
| HARRISON, EDWARD D | PO BOX 5506 | | | | FLINT | MI | 48505-0506 |
| HARRISON, EDWARD G | 191 ELDON DR NW | | | | WARREN | OH | 44483-1341 |
| HARRISON, EDWARD L | 2329 S 700 E | | | | MARION | IN | 46953-9636 |
| HARRISON, EDWARD PAUL | 1915 W BURT RD | | | | MONTROSE | MI | 48457-9374 |
| HARRISON, EDWYNNE V | PO BOX 171103 | | | | KANSAS CITY | KS | 66117-0103 |
| HARRISON, ELEANOR P | 101 ADAMS DR UNIT 4 | | | | LAURIE | MO | 65037-6236 |
| HARRISON, ELIZA J | 646 US 421 NORTH | | | | MC KEE | KY | 40447 |
| HARRISON, ELIZABETH A | 1759 HOGAN DRIVE | | | | KOKOMO | IN | 46902-5078 |
| HARRISON, ELSIE E | 1347 FOX RUN DR APT 102 | | | | WILLOUGHBY | OH | 44094-7300 |
| HARRISON, EMIL | 5516 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439-4382 |
| HARRISON, EMMER F | 189 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, ERIC J | 13692 NORTHRIDGE DR | | | | HOLLY | MI | 48442-8229 |
| HARRISON, ERIC J | 8278 17 MILE RD | | | | MARION | MI | 49665-8334 |
| HARRISON, ERNEST E | PO BOX 181 | | | | BRAZIL | IN | 47834-0181 |
| HARRISON, EVELYN | 2503 WINDFIELD PL | | | | MONROE | GA | 30655-8515 |
| HARRISON, EVELYN J | 1703 SE 183RD TER | | | | SILVER SPRINGS | FL | 34488-6405 |
| HARRISON, FAYE S | 5915 BLUFF MOUNTAIN WAY | C/O BUDDY C SCARBOROUGH | | | HOSCHTON | GA | 30548-8230 |
| HARRISON, FLORENCE | 707 SCENIC DR | | | | NORTH MUSKEGON | MI | 49445-8630 |
| HARRISON, FLORENCE E | 60 W WASHINGTON AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1119 |
| HARRISON, FLOYD M | 1514 WELLS AVE SE | | | | HUNTSVILLE | AL | 35801-1924 |
| HARRISON, FORREST F | 3187 N US HIGHWAY 31 | | | | SCOTTVILLE | MI | 49454-9656 |
| HARRISON, FRANK J | 145 CHERRY ST | | | | CONSTANTINE | MI | 49042-1209 |
| HARRISON, FRANK W | 265 DAVIS ST | | | | SAVANNAH | TN | 38372-1857 |
| HARRISON, FREDERICK A | 5320 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| HARRISON, FREDRIC H | 94 QUEENS DR SW | | | | WARREN | OH | 44481-9253 |
| HARRISON, GARY D | 2450 LINCOLN DR | | | | CICERO | IN | 46034-9671 |
| HARRISON, GARY D | PO BOX 455 | 3738 RANDOLPH RD | | | RANDOLPH | OH | 44265-0455 |
| HARRISON, GARY H | 521 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9648 |
| HARRISON, GENE S | #5 WESTWOODS MOBILE HOME PARK | | | | AMHERST | OH | 44001 |
| HARRISON, GEORGE | 647 RIVERSIDE STREET | | | | PONTIAC | MI | 48342-2552 |
| HARRISON, GEORGE A | 993 GREENE ROAD 517 | | | | PARAGOULD | AR | 72450-8182 |
| HARRISON, GEORGE T | 2214 SOUTHEAST LINDEN LANE | | | | GRANTS PASS | OR | 97527-5293 |
| HARRISON, GEORGE T | 3323 HILLVIEW AVE | | | | FLINT | MI | 48504-1221 |
| HARRISON, GERALD L | 3589 HUNTERS DR | | | | LUZERNE | MI | 48636-9777 |
| HARRISON, GERALDINE M | PO BOX 90553 | | | | BURTON | MI | 48509-0553 |
| HARRISON, GISELA E | 3047 VICTOR ST | | | | AURORA | CO | 80011-2016 |
| HARRISON, GLORIA D | 1235 E D ST UNIT 8 | | | | ONTARIO | CA | 91764-6766 |
| HARRISON, GORDON S | 9288 HILDA LN | | | | FLUSHING | MI | 48433-9743 |
| HARRISON, GRACE L | 2101 RANDALL RD | | | | DYERSBURG | TN | 38024-2207 |
| HARRISON, GRADY L | 4403 TRAFALGAR DR | | | | ANDERSON | IN | 46013-4541 |
| HARRISON, GRANT M | APT 106 | 1808 CONTINENTAL AVENUE | | | NAPERVILLE | IL | 60563-3961 |
| HARRISON, GREGORY | 607 WELCH BLVD | | | | FLINT | MI | 48503-5134 |
| HARRISON, GREGORY | 9539 ARTESIAN ST | | | | DETROIT | MI | 48228-1335 |
| HARRISON, HAROLD W | 1212 MOUNTAIN ASH DR | | | | BRIGHTON | MI | 48116-6787 |
| HARRISON, HAROLD W | PO BOX 1237 | | | | BURNSIDE | KY | 42519-1237 |
| HARRISON, HARRIET | 20523 PATTERSON PKWY | | | | HIGHLAND HILLS | OH | 44122-7007 |
| HARRISON, HARRY H | 3131 BELLRENG DR APT 3 | | | | NIAGARA FALLS | NY | 14304-1278 |
| HARRISON, HAZEN B | 202 YORKTOWN RD | | | | CLARKSVILLE | TN | 37042-3631 |
| HARRISON, HELEN | 4941 THEKLA AVENUE | | | | SAINT LOUIS | MO | 63115-1812 |
| HARRISON, HELEN | 802 TAYLOR ST | | | | FARMINGTON | MO | 63640-2355 |
| HARRISON, HELEN H | 1221 PETTIBONE AVE | | | | FLINT | MI | 48507-1531 |
| HARRISON, HELEN J | 12025 E 48TH TER | | | | KANSAS CITY | MO | 64133-2523 |
| HARRISON, HELEN M | 4374 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9714 |
| HARRISON, HENRY B | 1330 LINCOLNSHIRE RD | | | | OKLAHOMA CITY | OK | 73159-7708 |
| HARRISON, HERBERT W | 1312 MARSHALLDALE DR | | | | ARLINGTON | TX | 76013-3662 |
| HARRISON, HILDAH | 601 S FRANKLIN AVE | | | | FLINT | MI | 48503-5359 |
| HARRISON, HOMER D | 227 KRISMARK TRL | | | | ANDERSON | SC | 29621-7827 |
| HARRISON, HUBERT H | PO BOX 192 | | | | MIDDLETOWN | IN | 47356-0192 |
| HARRISON, IVAN J | 11540 LA SALLE BLVD APT 2 | | | | DETROIT | MI | 48206-1597 |
| HARRISON, J C | 520 COWAN RD SE | | | | CONYERS | GA | 30094-4110 |
| HARRISON, J M | 6851 WHEELING PIKE | | | | JONESBORO | IN | 46938-9617 |
| HARRISON, JACK C | 335 E ARCH ST | | | | INDIANAPOLIS | IN | 46202-3355 |
| HARRISON, JACQUELINE | 11209 KINGSBURY RD | | | | DELTON | MI | 49046-8537 |
| HARRISON, JAMES | 1036 CANTERBURY DR | | | | PONTIAC | MI | 48341-2338 |
| HARRISON, JAMES | UNIT 203 | 2038 VERMONT DRIVE | | | FORT COLLINS | CO | 80525-5755 |
| HARRISON, JAMES A | 9351 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9241 |
| HARRISON, JAMES A | 9427 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, JAMES B | 100 CATIE LN | | | | JOSHUA | TX | 76058-6205 |
| HARRISON, JAMES E | 21829 MANCHESTER LN | | | | FARMINGTON HILLS | MI | 48335-5435 |
| HARRISON, JAMES E | 4929 NW GATEWAY #18 | | | | RIVERSIDE | MO | 64150 |
| HARRISON, JAMES E | 6836 ANNA DR | | | | BELLEVILLE | MI | 48111-5220 |
| HARRISON, JAMES E | APT E36 | 605 GARRETT PLACE | | | EVANSTON | IL | 60201-2943 |
| HARRISON, JAMES H | 719 PORTAGE AVE | | | | THREE RIVERS | MI | 49093-1469 |
| HARRISON, JAMES K | 3158 ESTHER DR | | | | GAINESVILLE | GA | 30504-5531 |
| HARRISON, JAMES L | 313 W YORK AVE | | | | FLINT | MI | 48505-5909 |
| HARRISON, JAMES M | 2498 PHILLIPS ROAD | | | | ALLONS | TN | 38541-3031 |
| HARRISON, JAMES M | 330 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2926 |
| HARRISON, JAMES M | 401 MIDNIGHT SUN CIR | | | | NASHVILLE | TN | 37211-6822 |
| HARRISON, JAMES M | 4524 CLEVELAND AVE UNIT 102 | | | | SAN DIEGO | CA | 92116-1155 |
| HARRISON, JAMES N | PO BOX 135 | | | | NILES | MI | 49120-0135 |
| HARRISON, JAMES R | 25070 MOORESVILLE RD | | | | ELKMONT | AL | 35620-3620 |
| HARRISON, JAMES R | 4394 APACHE DR | | | | BURTON | MI | 48509-1414 |
| HARRISON, JAMES T | 513 POOLE CREEK RD | | | | LAUREL | MS | 39443-6207 |
| HARRISON, JAMES W | 3574 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-8712 |
| HARRISON, JANE V | 5709 LUNNS STORE RD BOX 545 | | | | CHAPEL HILL | TN | 37034 |
| HARRISON, JANET L | 735 MEADOWGLEN CIR | | | | COPPELL | TX | 75019-5620 |
| HARRISON, JARROD | FORRESTER & DICK | 4981 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70809-3086 |
| HARRISON, JAVON | 1996 LOGAN AVE | | | | HAMILTON | OH | 45015-1021 |
| HARRISON, JEROME K | 5506 CLINTRIDGE DR | | | | HOUSTON | TX | 77084-6722 |
| HARRISON, JERRY C | 31818 COURTLAND ST | | | | SAINT CLAIR SHORES | MI | 48082-1258 |
| HARRISON, JERRY L | 4131 W COUNTY ROAD 1100 S | | | | LEWIS | IN | 47858-8115 |
| HARRISON, JEX C | 38268 N JULIAN ST | | | | CLINTON TWP | MI | 48036-2139 |
| HARRISON, JIMMIE L | 291 N HULIN AVE | | | | TIGNALL | GA | 30668-2507 |
| HARRISON, JIMMIE L | 3053 SHATTUCK ARMS BLVD APT 11 | | | | SAGINAW | MI | 48503-2115 |
| HARRISON, JIMMIE R | 2806 CORRIDA CT | | | | GRAND PRAIRIE | TX | 75052-5309 |
| HARRISON, JIMMY C | 7817 COUNTY ROAD 1204 | | | | RIO VISTA | TX | 76093-3926 |
| HARRISON, JOAN M | 255 MAYER RD APT 156 | | | | FRANKENMUTH | MI | 48734-1368 |
| HARRISON, JOE | 2426 PALISADE DR | | | | FORT WAYNE | IN | 46806-5315 |
| HARRISON, JOHN | 10820 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225-3837 |
| HARRISON, JOHN | 25349 HASS ST | | | | DEARBORN HTS | MI | 48127-3016 |
| HARRISON, JOHN B | 1831 WILD DR | | | | RICHLAND | MI | 49083-9361 |
| HARRISON, JOHN D | 2621 TRAVIS DR | | | | MCKINNEY | TX | 75070-3096 |
| HARRISON, JOHN E | 3133 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9601 |
| HARRISON, JOHN F | PO BOX 908742 | | | | GAINESVILLE | GA | 30501-0928 |
| HARRISON, JOHN H | PO BOX 20723 | | | | CHICAGO | IL | 60620-0723 |
| HARRISON, JOHN HENRY | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| HARRISON, JOHN L | 3049 ACOMA DR | | | | INDIANAPOLIS | IN | 46235-2405 |
| HARRISON, JOHN L | 714 CENTRAL PARK BLVD | | | | PORT ORANGE | FL | 32127-7553 |
| HARRISON, JOHN S | 540 S KIEL AVE | | | | INDIANAPOLIS | IN | 46241-0536 |
| HARRISON, JOHNNIE P | 103 STONEWALL RD | | | | COLUMBIA | TN | 38401-5054 |
| HARRISON, JOHNNY F | 2191 EDGEMORE DR SE | | | | ATLANTA | GA | 30316-2632 |
| HARRISON, JOSEPH | 2311 S SILVER OAK CIR | | | | SHREVEPORT | LA | 71107-2730 |
| HARRISON, JOSEPH B | 1425 W 15TH ST | | | | ANDERSON | IN | 46016-3321 |
| HARRISON, JOSEPH H | 1017 SHORE ACRES DR | | | | LEESBURG | FL | 34748-4506 |
| HARRISON, JOYCE A | 12035 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |
| HARRISON, JUANITA LASHEA | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| HARRISON, JUDGE | 17865 ALBION ST | | | | DETROIT | MI | 48234-3814 |
| HARRISON, JULIE | 15708 S LUND RD | | | | EDEN PRAIRIE | MN | 55346-1555 |
| HARRISON, JULIE A | 3595 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9641 |
| HARRISON, JULIUSE A | 144 LINCOLN AVE | | | | CLAWSON | MI | 48017-2187 |
| HARRISON, KAREN J | 6216 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8917 |
| HARRISON, KAREN JANE | 6216 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8917 |
| HARRISON, KARL C | 24843 45TH AVE S APT R302 | | | | KENT | WA | 98032-1726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, KATHLEEN M | 904 COLUMBIA DR | | | | JANESVILLE | WI | 53546-1720 |
| HARRISON, KATHLEEN MARY | 832 WHITEWATER | | | | BERKELEY | MO | 63134 |
| HARRISON, KATHY ANNE | 6143 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| HARRISON, KENNETH | 111 E STEWART AVE | | | | FLINT | MI | 48505-3417 |
| HARRISON, KENNETH A | 5412 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1619 |
| HARRISON, KENNETH E | 1220 JACOB ST | | | | TROY | NY | 12180-3036 |
| HARRISON, KENNETH J | APT 1306 | 3201 KNIGHT STREET | | | SHREVEPORT | LA | 71105-2740 |
| HARRISON, KENNETH S | 174 WHITAKER WAY | | | | HOSCHTON | GA | 30548-4327 |
| HARRISON, KENNETH W | 10190 LONGFORD DR | | | | AVON | IN | 46123-1884 |
| HARRISON, KEVIN E | 3920 HIGHWAY 213 | | | | MANSFIELD | GA | 30055-3236 |
| HARRISON, KEVIN EUGENE | 3920 HIGHWAY 213 | | | | MANSFIELD | GA | 30055-3236 |
| HARRISON, KEYLA N | 6070 FOUNTAIN POINTE APT 5 | | | | GRAND BLANC | MI | 48439-7619 |
| HARRISON, LANCE R | 2448 WEXFORD DR | | | | TROY | MI | 48084-2712 |
| HARRISON, LARRY | 2448 ESQUE SHARP RD | | | | MT PLEASANT | TN | 38474-3115 |
| HARRISON, LARRY D | 3434 ARLENE AVE | | | | DAYTON | OH | 45406-1309 |
| HARRISON, LARRY D | 7358 LYONS RD | | | | IMLAY CITY | MI | 48444-8953 |
| HARRISON, LARRY E | 2452 ESQUE SHARP RD | | | | MT PLEASANT | TN | 38474-3115 |
| HARRISON, LARRY E | 5625 NEWCOSTA AVE | | | | NEWAYGO | MI | 49337-9669 |
| HARRISON, LARRY F | 2404 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9359 |
| HARRISON, LARRY K | 2416 SHADY LN | | | | ANDERSON | IN | 46011-2812 |
| HARRISON, LARRY W | 1056 UNION POINT RD | | | | CRAWFORD | GA | 30630-2632 |
| HARRISON, LARRY W | 2796 PRESIDENTIAL DR | | | | HEBRON | KY | 41048-7752 |
| HARRISON, LAWRENCE | PO BOX 125 | | | | MATTHEWS | IN | 46957-0125 |
| HARRISON, LEON | 621 UPLAND DR | | | | WEST CARROLLTON | OH | 45449-1608 |
| HARRISON, LEROY | 430 S 30TH ST | | | | SAGINAW | MI | 48601-6429 |
| HARRISON, LESLIE T | 60 EMS T37 LN | | | | LEESBURG | IN | 46538-9172 |
| HARRISON, LESTER T | 747 HOWELL ST | | | | SHEFFIELD LAKE | OH | 44054-1030 |
| HARRISON, LESTER T | 7501 MIDDLE ST | | | | CLINTON | OH | 44216-8942 |
| HARRISON, LETTIE J | 470 MIRABILE LN | | | | BALTIMORE | MD | 21224-2132 |
| HARRISON, LEVI | 4107 MORRIS ST | | | | SAGINAW | MI | 48601-4241 |
| HARRISON, LEVI | 505 S 30TH ST | | | | SAGINAW | MI | 48601-6432 |
| HARRISON, LEWIS A | 8 NEWBY PL # 8 | | | | LONGMONT | CO | 80501-5407 |
| HARRISON, LILLIE H | 36 OAK ST | | | | TRINITY | AL | 35673-5623 |
| HARRISON, LINDA C | 383 WALL ST | | | | IRVINE | KY | 40336-8614 |
| HARRISON, LINDA J | 8763 E COLE RD | | | | DURAND | MI | 48429-9427 |
| HARRISON, LINDA L | 2412 OCCIDENTAL HIGHWAY | | | | ADRIAN | MI | 49221-9504 |
| HARRISON, LINDA L | 35069 SOFIA CT | | | | FREMONT | CA | 94536-5462 |
| HARRISON, LINDA L | 910 TRUAX TRAER RD | | | | ELKVILLE | IL | 62932-2619 |
| HARRISON, LINDA M | 8943 SALEM FARMS DR | | | | SOUTH LYON | MI | 48178-9008 |
| HARRISON, LLOYD | 20504 CHARLTON SQ APT 211 | | | | SOUTHFIELD | MI | 48076-4057 |
| HARRISON, LLOYD W | 753 CHATEAUGAY LN | | | | ALEXANDRIA | KY | 41001-8911 |
| HARRISON, LOIS E | 1000 E 39TH LOT #66 | | | | MARION | IN | 46953-5162 |
| HARRISON, LOLA F | 4340 DUNMORE DRIVE | | | | WINTER HAVEN | FL | 33884-3549 |
| HARRISON, LONNIE D | 3720 CHATEAU CT | | | | INDIANAPOLIS | IN | 46226-6029 |
| HARRISON, LONNIE DELL | 3720 CHATEAU CT | | | | INDIANAPOLIS | IN | 46226-6029 |
| HARRISON, LOUIS | 3601 S DEACON ST | | | | DETROIT | MI | 48217-1574 |
| HARRISON, LOUIS J | 3733 CRAIG DR | | | | FLINT | MI | 48506-2673 |
| HARRISON, LOUISE | 7410 SHATTUCK RD | | | | SAGINAW | MI | 48603-2628 |
| HARRISON, LOUISE A | 2166 TER VAN CT NE | | | | GRAND RAPIDS | MI | 49505-6330 |
| HARRISON, LOUISE G | 3117 ARIZONA AVE | | | | FLINT | MI | 48506 |
| HARRISON, LOWELL D | 12023 FLORIDA RD | | | | FORTVILLE | IN | 46040-9607 |
| HARRISON, LYNDA G | 5506 CLINTRIDGE DR | | | | HOUSTON | TX | 77084-6722 |
| HARRISON, MAGALINE T | 415 JOELLEN PL | | | | UNION | OH | 45322-3113 |
| HARRISON, MAGGIE L. | 1035 BAKER MOUNTAIN RD | | | | GRANT | AL | 35747-9679 |
| HARRISON, MARGARET L | 204 DORAL PARK DR | | | | KOKOMO | IN | 46901-7016 |
| HARRISON, MARIE A | 313 W YORK AVE | | | | FLINT | MI | 48505-5909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, MARIE E | 54 OHIO | | | | YPSILANTI | MI | 48198-6018 |
| HARRISON, MARILOU | 35250 FREEDOM RD APT 104 | | | | FARMINGTON HILLS | MI | 48335-4050 |
| HARRISON, MARILYN S | 2103 CEDAR ST | | | | ANDERSON | IN | 46016-3938 |
| HARRISON, MARION L | 7601 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1645 |
| HARRISON, MARJORIE E | 47554 TEN POINT DR | | | | CANTON | MI | 48187-4733 |
| HARRISON, MARJORIE N | 2359 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3745 |
| HARRISON, MARLIN L | 16752 LEE DR | | | | LEXINGTON | MO | 64067-7173 |
| HARRISON, MARTHA J | 1425 W 15TH ST | | | | ANDERSON | IN | 46016-3321 |
| HARRISON, MARVIN R | PO BOX 3436 | | | | CROSSVILLE | TN | 38557-3436 |
| HARRISON, MARY | 9015 SW 104TH LN | | | | OCALA | FL | 34481-9420 |
| HARRISON, MARY ANN | 557 JAMES RD | | | | LAWRENCEVILLE | GA | 30044-3403 |
| HARRISON, MARY D | 19141 ANNCHESTER RD | | | | DETROIT | MI | 48219 |
| HARRISON, MARY E | 411 CARRICK DR | | | | DAYTON | OH | 45458-4183 |
| HARRISON, MARY E | 4424 MICHAELS DR | | | | FRANKLIN | OH | 45005-1930 |
| HARRISON, MARY ELLEN | 411 CARRICK DR | | | | DAYTON | OH | 45458-4183 |
| HARRISON, MARY HELEN | 5334 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| HARRISON, MARY K | 34 PROVIDENCE DR | | | | FAIRFIELD | OH | 45014 |
| HARRISON, MARY K | 61 DOWNING ST | | | | O FALLON | MO | 63366-8662 |
| HARRISON, MARY L | 9407 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| HARRISON, MARY L | 95 FRANKLIN ST RM 1304 | C/O PAMELA M KRAWCZYK | | | BUFFALO | NY | 14202-3914 |
| HARRISON, MELVIN E | PO BOX 621 | | | | CONYERS | GA | 30012-0621 |
| HARRISON, MELVINA | 1412 EWING 1B | | | | FORT WAYNE | IN | 46802 |
| HARRISON, MICHAEL A | 1554 JOSLYN AVE | | | | PONTIAC | MI | 48340-1313 |
| HARRISON, MICHAEL J | 31433 MOUND RD APT G | | | | WARREN | MI | 48092-1636 |
| HARRISON, MICHAEL L | 23 FOREST LN | | | | LEXINGTON | MO | 64067-2207 |
| HARRISON, MICHAEL L | 5534 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8817 |
| HARRISON, MICHAEL LEE | 5534 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-8817 |
| HARRISON, MICHAEL LYNN | 23 FOREST LN | | | | LEXINGTON | MO | 64067-2207 |
| HARRISON, MICHAEL M | 8943 SALEM FARMS DR | | | | SOUTH LYON | MI | 48178-9008 |
| HARRISON, MICHAEL R | 326 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| HARRISON, MILAGROS | 36 JACK LN | | | | MANAHAWKIN | NJ | 08050-4115 |
| HARRISON, MILTON J | 202 MEADOW WOOD LN | | | | MONROE | GA | 30656-7027 |
| HARRISON, MONA K | 722 E GERHART ST | | | | KOKOMO | IN | 46901-1536 |
| HARRISON, MONICA M | 2285 JOANN DR | | | | SPRING HILL | TN | 37174-9275 |
| HARRISON, NANCY L | 1812 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 |
| HARRISON, NORM R | 6777 RASBERRY LN | | | | SHREVEPORT | LA | 71129 |
| HARRISON, NORMA E | 2319 LANTHERN DR | | | | CENTERVILLE | OH | 45459 |
| HARRISON, NORMAN E | 207 DREWEL CT | | | | EUREKA | MO | 63025-2021 |
| HARRISON, OBERT L | 18690 MANSFIELD ST | | | | DETROIT | MI | 48235-2932 |
| HARRISON, OLLIE J | PO BOX 67 | | | | COOKS | MI | 49817-0067 |
| HARRISON, ORVILLE L | PO BOX 67 | | | | COOKS | MI | 49817-0067 |
| HARRISON, PANSY | 4101 HIGHWAY 321 | | | | BUTLER | TN | 37640-5508 |
| HARRISON, PATRICIA A | 1537 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| HARRISON, PATRICIA A | 26379 WEST TONOPAH DRIVE | | | | BUCKEYE | AZ | 85396-9293 |
| HARRISON, PATRICIA A | 327 W REAMER AVE | | | | WILMINGTON | DE | 19804-1809 |
| HARRISON, PATRICIA A | 6 LEXINGTON DR | | | | BROOKFIELD | CT | 06804-3703 |
| HARRISON, PATRICIA ANN | 26379 WEST TONOPAH DRIVE | | | | BUCKEYE | AZ | 85396-9293 |
| HARRISON, PATRICIA L | 3503 WYOMING AVE SW | | | | WYOMING | MI | 49519-3247 |
| HARRISON, PATRICK J | 828 OAK CLUSTER CT | | | | HOWELL | MI | 48855-7759 |
| HARRISON, PATRICK J | 905 SHILOH CIR | | | | NAPERVILLE | IL | 60540-7113 |
| HARRISON, PATRICK JAMES | 828 OAK CLUSTER CT | | | | HOWELL | MI | 48855-7759 |
| HARRISON, PATRICK W | 26250 HIGHWAY 64A | | | | LEBANON | MO | 65536-6797 |
| HARRISON, PHILIP J | 1205 YELLOWSTONE DR | | | | NAPLES | FL | 34110-8868 |
| HARRISON, PHILLIP W | 1509 WINDCHIME DR | | | | DALLAS | TX | 75224-4814 |
| HARRISON, PHYLLIS J | 1618 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2456 |
| HARRISON, RAYMOND E | PO BOX 513 | | | | DURAND | MI | 48429-0513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRISON, RAYMOND L | 12642 MENDOTA ST | | | | DETROIT | MI | 48238-3012 |
| HARRISON, RAYMOND L | 32 EASTFIELD CRESCENT | | | COURTICE ON L1E3C6 CANADA | | | |
| HARRISON, RICHARD C | 6107 W 32ND PL | | | | INDIANAPOLIS | IN | 46224-2106 |
| HARRISON, RICHARD D | 165 PRESIDENT TRL E | | | | INDIANAPOLIS | IN | 46229-3510 |
| HARRISON, RICHARD G | 1160 WESTRIDGE RD | | | | DAYTON | OH | 45459-1546 |
| HARRISON, RICHARD J | 2412 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9504 |
| HARRISON, RICHARD L | 8086 HOPKINS RD | | | | MAINEVILLE | OH | 45039-8687 |
| HARRISON, RICHARD S | 6924 E 62ND PL | | | | TULSA | OK | 74133-4043 |
| HARRISON, RICHARD V | 5472 COOUNTY RD | 80 SOUTH | | | KOKOMO | IN | 46901-8700 |
| HARRISON, RICHARD W | 2631 CHESAPEAKE DR | | | | FITCHBURG | WI | 53719-1694 |
| HARRISON, RICKIE R | 682 COUNTY ROAD 141 | | | | TOWN CREEK | AL | 35672-4124 |
| HARRISON, RICKY G | 8380 DAVISON RD | | | | DAVISON | MI | 48423-2038 |
| HARRISON, RICKY L | 1840 DOUBLE SPRGS CH.RD | | | | MONROE | GA | 30656 |
| HARRISON, RICKY LEE | 1840 DOUBLE SPRGS CH.RD | | | | MONROE | GA | 30656 |
| HARRISON, RITA J | 2621 HAYWARD AVE | | | | DAYTON | OH | 45414-2242 |
| HARRISON, RITA M | 1844 VALLEY HOME RD | | | | DANDRIDGE | TN | 37725-4128 |
| HARRISON, ROBERT A | 2685 S JOHNSON CIR | | | | LAKEWOOD | CO | 80227-2880 |
| HARRISON, ROBERT D | 307 PADEN DR | | | | LAWRENCEVILLE | GA | 30044-3610 |
| HARRISON, ROBERT E | 105 WOODCREST TER | | | | AMAWALK | NY | 10501-1214 |
| HARRISON, ROBERT J | 65 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2277 |
| HARRISON, ROBERT L | 1812 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2032 |
| HARRISON, ROBERT L | PO BOX 659 | | | | EATON | IN | 47338-0659 |
| HARRISON, ROBERT M | RR 2 BOX 2633 | | | | PIEDMONT | MO | 63957-9629 |
| HARRISON, ROBERT R | 3007 RUST AVE | | | | SAGINAW | MI | 48601-3146 |
| HARRISON, ROBERTA | 309 BROOKLYN AVE | | | | DAYTON | OH | 45417-2353 |
| HARRISON, ROBERTA D | 3973 RAVINES DR | | | | ALLENDALE | MI | 49401-9213 |
| HARRISON, RONALD | 12446 O'COLONY DR. | | | | UPPER MARLBORO | MD | 20772 |
| HARRISON, RONALD C | 13326 SEDGWICK LN | | | | WESTFIELD | IN | 46074-8318 |
| HARRISON, RONALD E | 1970 CASEY FORK COOK RD | | | | EDMONTON | KY | 42129-9133 |
| HARRISON, RONALD E | PO BOX 598 | | | | CHAPEL HILL | TN | 37034-0598 |
| HARRISON, RONALD F | 963 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-3848 |
| HARRISON, RONALD L | 3800 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| HARRISON, RONALD M | 739 PARKWAY BLVD | | | | COPPELL | TX | 75019-6014 |
| HARRISON, RONALD R | 252 LAMAR DR | | | | PORTAGE | MI | 49024-4201 |
| HARRISON, RONNIE E | 5794 RINGOS MILLS RD | | | | HILLSBORO | KY | 41049-8589 |
| HARRISON, ROSALIND | 722 W DARTMOUTH ST | | | | FLINT | MI | 48504-2802 |
| HARRISON, ROSEMARY | 450 BEECH AVE | | | | FAIRFIELD | OH | 45014-1614 |
| HARRISON, ROSEMARY S | 55 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9180 |
| HARRISON, ROXIE | 4209 WEAVER AVE | | | | INDIANAPOLIS | IN | 46227-3718 |
| HARRISON, ROY C | 5777 KRAWCZYK RD | | | | PINCONNING | MI | 48650-8319 |
| HARRISON, ROY C | 7732 OLD CLINTON PIKE | | | | POWELL | TN | 37849-4135 |
| HARRISON, RUBEN | 1907 CONVENT AVE | | | | LAREDO | TX | 78040-4852 |
| HARRISON, RUBIN | 5360 FORTUNA PKWY | | | | CLAY | NY | 13041-8946 |
| HARRISON, RUDOLPH | 4640 LUCERNE LAKE BLVD UNIT 206 | | | | LAKE WORTH | FL | 33467 |
| HARRISON, S M | 15848 WABASH | | | | DETROIT | MI | 48238-1536 |
| HARRISON, SANDRA | 868 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9370 |
| HARRISON, SANDRA J | 523 S INDIANA AVE | | | | KOKOMO | IN | 46901-5387 |
| HARRISON, SARA C | 3029 RICHMOND DRIVE | | | | CLARKSTON | MI | 48348-5064 |
| HARRISON, SCOTT A | 2202 W REID RD | | | | FLINT | MI | 48507-4663 |
| HARRISON, SCOTT J | 860 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-2546 |
| HARRISON, SCOTT T | 672 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-4634 |
| HARRISON, SCOTT W | 5263 E 1000 SOUTH 92 | | | | ROANOKE | IN | 46783 |
| HARRISON, SCOTT W | 65 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2277 |
| HARRISON, SEAN R | 2359 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1305 |
| HARRISON, SEBBY | 14647 GARLAND AVE | | | | PLYMOUTH | MI | 48170-2512 |
| HARRISON, SELINA | WATTS & HEARD | 1926 UNIVERSITY BLVD | | | BROWNSVILLE | TX | 78520-4971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRISON, SHANA L | 1909 HIGHLAND AVENUE | | | | NEW CASTLE | PA | 16105-2665 |
| HARRISON, SHARON I | 521 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9648 |
| HARRISON, SHARON YVONNE | 511 LISCHEY AVENUE | | | | NASHVILLE | TN | 37207-5802 |
| HARRISON, SHEILA | 1606 SUNCREST DR | | | | FLINT | MI | 48504-8403 |
| HARRISON, SHERRY L | 1109 WHITINGHAM DR | | | | FLINT | MI | 48503-2903 |
| HARRISON, SHIRLEY D | 355 THOMAS BLVD APT 4K | | | | ORANGE | NJ | 07050 |
| HARRISON, SHIRLEY E | 3876 TABLER STATION RD | | | | INWOOD | WV | 25428-4558 |
| HARRISON, SHIRLEY H | #5 WESTWOOD MOBILE HOME PARK | | | | AMHERST | OH | 44001 |
| HARRISON, SINDA SUE | 1034 AZEL AVE | | | | HAMILTON | OH | 45013-2306 |
| HARRISON, STANLEY F | 1360 HERITAGE DR APT 121 | | | | NORTHFIELD | MN | 55057-3142 |
| HARRISON, STANLEY G | 3745 FRIENDSHIP RD | | | | BUFORD | GA | 30519-1815 |
| HARRISON, STANLEY GROVER | 3745 FRIENDSHIP RD | | | | BUFORD | GA | 30519-1815 |
| HARRISON, STEPHANIE | TULLOS EUGENE C | PO BOX 74 | | | RALEIGH | MS | 39153-0074 |
| HARRISON, STEPHEN A | 2822 FLINTWOOD DR | | | | SAINT LOUIS | MO | 63129-2530 |
| HARRISON, STEPHEN B | 1341 FENTONWOOD | | | | FENTON | MI | 48430-9617 |
| HARRISON, SUSAN E | 10020 SW 197TH ST | | | | CUTLER BAY | FL | 33157-8618 |
| HARRISON, SUSAN J | 31523 LEONA ST | | | | GARDEN CITY | MI | 48135-3327 |
| HARRISON, SYBLE M | 9620 RED BIRD LN | | | | ALPHARETTA | GA | 30022-6336 |
| HARRISON, SYLVIA A | 30797 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1110 |
| HARRISON, TAMARA L | 690 2ND AVE | | | | PONTIAC | MI | 48340-2833 |
| HARRISON, TAMARA LYNN | 690 2ND AVE | | | | PONTIAC | MI | 48340-2833 |
| HARRISON, TANIS | 420 S STONEMAN AVE APT A | | | | ALHAMBRA | CA | 91801-3854 |
| HARRISON, TERRY D | 26698 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9725 |
| HARRISON, TERRY G | 40 ALCOVY FOREST DR | | | | COVINGTON | GA | 30014-6448 |
| HARRISON, TERRY GLYNN | 40 ALCOVY FOREST DR | | | | COVINGTON | GA | 30014-6448 |
| HARRISON, TERRY L | 6249 W COUNTRY LN | | | | ANDERSON | IN | 46011-9770 |
| HARRISON, TERRY L | 9050 LARHING RD | | | | DURAND | MI | 48429 |
| HARRISON, TERRY LYNN | 6249 W COUNTRY LN | | | | ANDERSON | IN | 46011-9770 |
| HARRISON, THERESA R | 705 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| HARRISON, THOMAS | PO BOX 561525 | | | | ROCKLEDGE | FL | 32956-1525 |
| HARRISON, THOMAS E | PO BOX 192 | | | | MULLIKEN | MI | 48861-0192 |
| HARRISON, THOMAS E | PO BOX 192 | 358 IONIA ST | | | MULLIKEN | MI | 48861-0192 |
| HARRISON, THOMAS H | 303 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| HARRISON, THOMAS L | PO BOX 1872 | | | | OLIVE BRANCH | MS | 38654-2005 |
| HARRISON, THOMAS R | 4420 HILLTOP WAY | | | | ANDERSON | IN | 46013-5035 |
| HARRISON, THOMAS R | 4489 PARNELL ST | | | | CLARKSTON | MI | 48346-4052 |
| HARRISON, THOMAS W | 26379 WEST TONOPAH DRIVE | | | | BUCKEYE | AZ | 85396-9293 |
| HARRISON, THOMAS WESLEY | 26379 WEST TONOPAH DRIVE | | | | BUCKEYE | AZ | 85396-9293 |
| HARRISON, TIM E | 130 COURTNEY DR | | | | EVA | AL | 35621-8144 |
| HARRISON, TIMOTHY G | 204 GEORGE LN | | | | TULLAHOMA | TN | 37388-4132 |
| HARRISON, TIMOTHY S | PO BOX 207 | | | | THOMPSONS STATION | TN | 37179-0207 |
| HARRISON, TRESA A | 2411 E 49TH ST | | | | TULSA | OK | 74105-5157 |
| HARRISON, TREVOR L | 99 BUENA VISTA DR | | | | NEW CASTLE | DE | 19720-4661 |
| HARRISON, VALERIE L | 3206 JUDSON RD | | | | KOKOMO | IN | 46901-1772 |
| HARRISON, VALESCO A | PO BOX 441222 | | | | DETROIT | MI | 48244-1222 |
| HARRISON, VANCE | 722 W DARTMOUTH ST | | | | FLINT | MI | 48504-2802 |
| HARRISON, VAUGHN | 14341 S. CALIFORNIA | | | | POSEN | IL | 60469 |
| HARRISON, VAUGHN | 18514 BELLAMY RD | | | | COUNTRY CLUB HILLS | IL | 60478-5263 |
| HARRISON, VEELEWERANCE | 3327 ASKEW AVE | | | | KANSAS CITY | MO | 64128-2043 |
| HARRISON, VICTORIA E | 5412 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1619 |
| HARRISON, VINCENT L | PO BOX 411495 | | | | KANSAS CITY | MO | 64141-1495 |
| HARRISON, VIOLET B | 6648 TARAVAL DRIVE | | | | INDIANAPOLIS | IN | 46260-4589 |
| HARRISON, VIRGINIA | 8135 BEACHMONT APT. WEST 219 | | | | CINCINNATI | OH | 45255 |
| HARRISON, WALLACE T | 18413 BITTERN AVE | | | | LUTZ | FL | 33558-2739 |
| HARRISON, WALTER | 18110 FENELON ST | | | | DETROIT | MI | 48234-2216 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HARRISON, WALTER C | 5708 CLEARVIEW ST | | | COTTONDALE | AL | 35453-1871 |
| HARRISON, WANDA A | 1614 W HOME AVE | | | FLINT | MI | 48504-1618 |
| HARRISON, WARD A | 9925 W FAIRGROVE RD | | | REESE | MI | 48757-9513 |
| HARRISON, WAYNE L | 1020 N SAND LAKE RD | | | NATIONAL CITY | MI | 48748-9474 |
| HARRISON, WAYNE LEWIS | 1020 NORTH SAND LAKE ROAD | | | NATIONAL CITY | MI | 48748-9474 |
| HARRISON, WILLA L | 5168 WINIFRED ST | | | WAYNE | MI | 48184-2638 |
| HARRISON, WILLIAM | N7598 COUNTY RD E | | | BLK RIVER FLS | WI | 54615-5821 |
| HARRISON, WILLIAM | N7598 COUNTY ROAD EAST | | | BLK RIVER FLS | WI | 54615-5821 |
| HARRISON, WILLIAM A | 11 FLINT HILL DR | | | NEWARK | DE | 19702-2838 |
| HARRISON, WILLIAM B | 2030 WILLOWOOD DR S | | | MANSFIELD | OH | 44906-1743 |
| HARRISON, WILLIAM C | PO BOX 516 | | | ASH FLAT | AR | 72513-0516 |
| HARRISON, WILLIAM CARROLL | PO BOX 33 | | | PENDLETON | IN | 46064-0033 |
| HARRISON, WILLIAM D | 88 CROWELL RD | | | PORTERDALE | GA | 30014-3369 |
| HARRISON, WILLIAM E | 4269 LATIFEE CT | | | SWARTZ CREEK | MI | 48473-1710 |
| HARRISON, WILLIAM E | 622 HIGH ST | | | MIDDLETOWN | IN | 47356-1427 |
| HARRISON, WILLIAM J | 3301 BRISBANE DR | | | LANSING | MI | 48911-1304 |
| HARRISON, WILLIAM M | 1406 BRADSHAW DR | | | COLUMBIA | TN | 38401-9225 |
| HARRISON, WILLIAM M | 6138 BECKETT STATION CT | | | WEST CHESTER | OH | 45069-3194 |
| HARRISON, WILLIAM MICHAEL | 6138 BECKETT STATION CT | | | WEST CHESTER | OH | 45069-3194 |
| HARRISON, WILLIAM N | 112 CALLE DE LAGOS | | | FORT PIERCE | FL | 34951-2859 |
| HARRISON, WILLIAM R | 4485 JONES RD | | | NORTH BRANCH | MI | 48461-8986 |
| HARRISON, WILLIAM W | 2900 KRUEGER PL | | | SAGINAW | MI | 48603-2814 |
| HARRISON, WILLIE E | 13307 WINDGROVE DR APT 203 | | | CHARLOTTE | NC | 28273-7032 |
| HARRISON, WILLIE J | 12301 GREINER STREET | | | DETROIT | MI | 48205-2620 |
| HARRISON, WILLIE J | 3261 EBENEZER RD | | | BENNETTSVILLE | SC | 29512-5614 |
| HARRISON, WILLIE L | 198 LEANING TREES LANE | | | MEMPHIS | TN | 38109-7210 |
| HARRISON, WILLIE L | PO BOX 4564 | | | CARSON | CA | 90749-4564 |
| HARRISON, WILLIE R | 6615 ORANGE LN | | | FLINT | MI | 48505-1925 |
| HARRISON, WILMA M | PO BOX 516 | | | ASH FLAT | AR | 72513-0516 |
| HARRISON, WINNIFRED M | 321 MONROE ST BOX 642 | | | WEBBERVILLE | MI | 48892-0642 |
| HARRISON, YANCY | 4707 W WASHINGTON BLVD | | | CHICAGO | IL | 60644-3620 |
| HARRISON-ANTHONY, CARMELLA | PO BOX 110 | | | DAYTON | OH | 45405-0110 |
| HARRISON-GARDNER, KARON R | 969 CHASE WAY BLVD | | | AUBURN HILLS | MI | 48326-3879 |
| HARRISON-HICKMAN, CHERYL D | 31084 APPLEWOOD LN | | | FARMINGTON HILLS | MI | 48331-1212 |
| HARRISONBURG AUTO AUCTION | 3560 EARLY BIRD | | | HARRISONBURG | VA | 22801 |
| HARRISONBURG AUTO AUCTION | 3560 EARLY RD | | | HARRISONBURG | VA | 22801-9724 |
| HARRISS, PHILLIP L | 4421 ELMHURST DR | | | PLANO | TX | 75093-3258 |
| HARRISS, ROBERT W | 811 BELL DR | | | EULESS | TX | 76039-3301 |
| HARRISTON AUTO CENTRE | 6153 WELLINGTON ROAD #109 | | HARRISTON ON N0G 1Z0 CANADA | | | |
| HARRISTON, EMMA ELIZABETH | 2137 FLAMINGO DR | | | MOUNT MORRIS | MI | 48458-2633 |
| HARRITON THEODORE (ESTATE OF) (638196) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| HARRITY, JOSEPH M | 7363 WOODLAND DR | | | BROWNSBURG | IN | 46112-8454 |
| HARRITY, LORETTA | 5365 HIGHLAND RD APT 233 | | | WATERFORD | MI | 48327-1960 |
| HARRITY, SCOTT C | 6702 CHALLIS RD | | | BRIGHTON | MI | 48116-9453 |
| HARROD DAVID | PO BOX 885 | | | ATHENS | TN | 37371-0885 |
| HARROD JR, RAYMOND P | 2319 BLOCKTON RD | | | ROCHESTER HLS | MI | 48306-3901 |
| HARROD, BETTY | PO BOX 30708 | | | KNOXVILLE | TN | 37930-0708 |
| HARROD, BRIAN D | 632 TOWNSEND RD | | | LEONARD | MI | 48367-4315 |
| HARROD, BRIAN J | PO BOX 46 | | | BARKER | NY | 14012-0046 |
| HARROD, CAROL A | 4820 HEGEL RD | | | GOODRICH | MI | 48438-8917 |
| HARROD, CARROLL D | 3765 8TH PL | | | VERO BEACH | FL | 32960-6115 |
| HARROD, CASEY L | PO BOX 766 | | | CABOT | AR | 72023-0766 |
| HARROD, CLARA L | 119 LAKE SHORE LN | | | POINT | TX | 75472-8016 |
| HARROD, DONALD J | 11687 E 16 1/2 MILE RD | | | BARBEAU | MI | 49710-9796 |
| HARROD, DORIS J. | 2103 US ROUTE 40 E | | | LEWISBURG | OH | 45338-9062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARROD, EDNA M | 34 PINDO PALM ST E | | | | LARGO | FL | 33770-7415 |
| HARROD, FREDRICK L | 3070 CHURCH ST | | | | OAKLAND | KY | 42159-6800 |
| HARROD, GERALD C | 1005 S DAYTON ST | | | | DAVISON | MI | 48423-1741 |
| HARROD, JAMES C | 15373 CHESTNUT OAK LANE | | | | STRONGSVILLE | OH | 44149-8525 |
| HARROD, LEONA H | PO BOX 28 | | | | BARGERSVILLE | IN | 46106-0028 |
| HARROD, MARVIN L | 1125 SW 127TH PL | | | | OKLAHOMA CITY | OK | 73170-6949 |
| HARROD, MERLE T | 10146 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9643 |
| HARROD, MICHAEL C | 2069 GARNER RD | | | | MT PLEASANT | TN | 38474-2818 |
| HARROD, PATRICIA M | 2503 MISSION RIDGE DR | | | | MURFREESBORO | TN | 37130-1450 |
| HARROD, PAULINE | 18960 FALLING WATER RD APT 219 | | | | STRONGSVILLE | OH | 44136-4250 |
| HARROD, RICHARD L | 18219 MANORWOOD CIR | | | | CLINTON TWP | MI | 48038-1285 |
| HARROD, ROBERT H | 508 N WARNER ST | | | | BAY CITY | MI | 48706-4448 |
| HARROD, SCOT H | 8804 STRATHMORE LN | | | | FORT WAYNE | IN | 46818-8439 |
| HARROD, STEVEN J | 6845 ABERDEEN DR | | | | DIMONDALE | MI | 48821-9402 |
| HARROD, THOMAS J | 551 RUDY RD | | | | MANSFIELD | OH | 44903-8968 |
| HARROD, THOMAS J | PO BOX 4359 | | | | PRESCOTT | MI | 48756-4359 |
| HARROD, WILLIAM J | 13641 PINTAIL DR | | | | FORT MYERS | FL | 33908-5801 |
| HARROD, WILLIAM L | 7606 RIDGE RD | | | | GASPORT | NY | 14067-9425 |
| HARROD-EARLY INC | DBA MIKE WILSON CHEV-OLDS | 1000 EARLY DR | | | WINCHESTER | KY | 40391-1406 |
| HARROD-EARLY INC | KENTUCKY MOTOR VEHICLE COMMISSION | 105 SEA HENTUC DR | | | ELIZABETHTOWN | KY | 42701 |
| HARROD-EARLY, INC. | MIKE WILSON | 1000 EARLY DR | | | WINCHESTER | KY | 40391-1406 |
| HARROL BEEBE | 6433 BLACK RIVER RD. | | | | NAUBINWAY | MI | 49762 |
| HARROLD BILLS | 5148 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8894 |
| HARROLD J RUST JR & | DIANE E RUST TTEES | THE RUST REV TRUST | U/A DTD 11/21/91 | 1398 RIMER DR | MORAGA | CA | 94556-2548 |
| HARROLD JAMES D (350428) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARROLD JR, ROBERT L | 304 BORGETTE CT | | | | STOCKBRIDGE | GA | 30281-9122 |
| HARROLD LASANDRA | HARROLD, LASANDRA | 1040 NW 135TH ST | | | MIAMI | FL | 33169-6731 |
| HARROLD MACMURRAY | 874 MAPLEWOOD AVE | | | | NEWBURY PARK | CA | 91320-5563 |
| HARROLD RUST | 1505 W 38TH ST | | | | MARION | IN | 46953-3440 |
| HARROLD STEVEN | HARROLD, CRYSTAL | 101 NE 3RD AVENUE SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |
| HARROLD STEVEN | HARROLD, STEVEN | 101 NE 3RD AVENUE SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |
| HARROLD WHITE | 3115 SNOWY CT | | | | ANDERSON | IN | 46012-9561 |
| HARROLD, BOYD L | 1910 HIGHLAND MEADOWS DR | | | | CENTERVILLE | OH | 45459-5124 |
| HARROLD, CHARLOTTE F | 5801 W BETHEL AVE #603 | WESTMINSTER VILLAGE MUNCIE | | | MUNCIE | IN | 47304 |
| HARROLD, DOLLENE R | 6601 EASTMONT DR | | | | FLINT | MI | 48505-2430 |
| HARROLD, GARY D | 615 GRANDE AVE | | | | INDIANAPOLIS | IN | 46222-3216 |
| HARROLD, HAZEL L | 5185 BERMUDA LN | | | | FLINT | MI | 48505-1009 |
| HARROLD, JOHNNY R | 84 TYSOR CT | | | | JEFFERSON | GA | 30549-8502 |
| HARROLD, JUDITH | 9487 WASHINGTON ST | P.O BOX 93 | | | CLIFFORD | MI | 48727-5116 |
| HARROLD, KENDALL A | 3888 KINGS POINT DR | | | | TROY | MI | 48083-5319 |
| HARROLD, KENDALL ANTHONY | 3888 KINGS POINT DR | | | | TROY | MI | 48083-5319 |
| HARROLD, LARRY L | 11545 TRUXTON CT | | | | JACKSONVILLE | FL | 32223-1363 |
| HARROLD, LORRAINE E | 8246 N LATSON RD | | | | HOWELL | MI | 48855-9229 |
| HARROLD, MARION L | 1928 ADAMS ST | | | | GREENSBURG | PA | 15601-5561 |
| HARROLD, MARY A | 6239 NORTHEAST LAKESHORE DRIVE | | | | MACY | IN | 46951-8556 |
| HARROLD, MARY V | 15473 N 200 E | | | | SUMMITVILLE | IN | 46070-9641 |
| HARROLD, MERLE E | 272 POTOKA MINE RD | | | | RUFFS DALE | PA | 15679-1507 |
| HARROLD, MONA L | 419 KINGSTON RD | | | | KOKOMO | IN | 46901-5220 |
| HARROLD, PATRICIA K. | 5016 PLANTATION DR | | | | GRAND BLANC | MI | 48439-9525 |
| HARROLD, PENNY N | 5100 PHEASANT RUN DR APT 2 | | | | SAGINAW | MI | 48638-6361 |
| HARROLD, RICHARD L | 3320 E STONEWAY DR | | | | SANDUSKY | OH | 44870-5462 |
| HARROLD, ROBERT D | 8779 SE 141ST LANE RD | | | | SUMMERFIELD | FL | 34491-9379 |
| HARROLD, SCOTT A | 4608 W. CR 400 N | | | | MUNCIE | IN | 47304 |
| HARROLD, SCOTT ALLAN | 4608 W. CR 400 N | | | | MUNCIE | IN | 47304 |
| HARROLD, WILLIAM L | 2402 GREY TWIG DR | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARROLL C TRAMMEL JR | 5667 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9395 |
| HARROLL TRAMMEL | 9732 ANTELOPE RD | | | | SENECA | MO | 64865-8397 |
| HARROLL TRAMMEL JR | 5667 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9395 |
| HARROLLE BAKER | 11344 N BRYANT RD | | | | FORT ATKINSON | WI | 53538-9200 |
| HARRON COMMUNICATIONS, L.P. | RANDY EVANS | 70 E LANCASTER AVE | | | FRAZER | PA | 19355-3263 |
| HARRON, JOHN E | PO BOX 842 | | | | GLENDORA | CA | 91740-0842 |
| HARROTT, BETTY J | 102 WHISTLING WIND TRL | | | | MC GREGOR | TX | 76657-3782 |
| HARROUFF, ROSCOE B | 7727 EL SANTO LANE | | | | DALLAS | TX | 75248-4316 |
| HARROUN RICHARD A | 37960 WOODCREST ST | | | | CLINTON TOWNSHIP | MI | 48036-4052 |
| HARROUN, BETTIE L | 2915 E BEVENS RD | | | | CARO | MI | 48723-9452 |
| HARROUN, BONNIE J | 6715 CLOVERTON DR | | | | WATERFORD | MI | 48329-1205 |
| HARROUN, CLINTON O | 340 LORBERTA LN | | | | WATERFORD | MI | 48328-2529 |
| HARROUN, DAVID H | 865 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-2547 |
| HARROUN, JACK P | 6812 SALINE DR | | | | WATERFORD | MI | 48329-1255 |
| HARROUN, MARY L | 3472 ARDRETH DR | | | | WATERFORD | MI | 48329-3202 |
| HARROUN, RICHARD A | 37960 WOODCREST ST | | | | CLINTON TOWNSHIP | MI | 48036-4052 |
| HARROUN, RICHARD S | 538 GREENWAY DR | | | | LAKE WALES | FL | 33898-5266 |
| HARROUN, ROBERT F | 29200 JONES LOOP RD LOT 117 | | | | PUNTA GORDA | FL | 33950-8397 |
| HARROW SHORTRIDGE | 17954 HARRIS RD | | | | DEFIANCE | OH | 43512-8092 |
| HARROW, CARL E | 447 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| HARROW, ELSIE E | P O BOX 488 RTE 2 | | | | COMANCHE | OK | 73529 |
| HARROW, EUGENE F | PO BOX 2044 | | | | WARREN | OH | 44484-0044 |
| HARROW, GARY W. | PO BOX 62 | | | | DRYDEN | MI | 48428-0062 |
| HARROW, JAMES L | 1806 E COURT ST | | | | FLINT | MI | 48503-5344 |
| HARROW, JANE E. | 840 CLIFFS DRIVE | UNIT 304D | | | YPSILANTI | MI | 48198 |
| HARROW, JOANNE | PO BOX 67 | | | | CORTLAND | OH | 44410-0067 |
| HARROW, JOHN M | 6480 HURON CITY RD | | | | PORT HOPE | MI | 48468-9770 |
| HARROW, JOHN M | PO BOX 67 | | | | CORTLAND | OH | 44410-0067 |
| HARROW, JOHN R | 11378 GLENMARK TRL | | | | MONTROSE | MI | 48457-9759 |
| HARROW, ROSEMARY | 523 LELAND ST | | | | FLUSHING | MI | 48433-3302 |
| HARROW, RUTH A | 300 W PIER DR APT 135B | | | | SAULT SAINTE MARIE | MI | 49783-1660 |
| HARROW, SHARON L | 2021 RIDGEVIEW LN | | | | SENECA | SC | 29678-4262 |
| HARROW, STEVEN C | 523 LELAND ST | | | | FLUSHING | MI | 48433-3302 |
| HARROW, STEVEN CARL | 523 LELAND ST | | | | FLUSHING | MI | 48433-3302 |
| HARROW, SUSAN J | 129 KING ST | | | | BLACKSTONE | MA | 01504-2043 |
| HARROW, THELMA L | 2887 SOUTHFIELD VILLAGE DR | | | | GROVE CITY | OH | 43123-4735 |
| HARROW, WILLIE B | 30 PINE RIDGE RD | | | | BUFFALO | NY | 14211-2710 |
| HARROWGATE LLC | MONIKA MATTHES TTEE | GUNTHER MATTHES TTEE | 9002 E STONEY VISTA CT | | SUN LAKES | AZ | 85248-9014 |
| HARRUFF, NORMAN L | 12478 S NIMITZ DR | | | | GALVESTON | IN | 46932-8601 |
| HARRUFF, ROBERT B | 624 WASHINGTON CT | | | | ANDERSON | IN | 46011-1836 |
| HARRY & BESSIE ELLIS, LLC | 5201 E LOCUST LANE | | | | NAMPA | ID | 83686-8603 |
| HARRY & ETHEL WEST FOUNDATION | A CALIF. CORP. | P.O. BOX 1825 | | | BAKERSFIELD | CA | 93303-1825 |
| HARRY & EVELYN EISENSTAT FAMILY TR | LINDA JOSEPH & EVELYN EISENSTAT | COTRUSTEES U/A DTD 6-5-96 | 3333 WARRENSVILLE CENTER RD | | SHAKER HTS | OH | 44122-3751 |
| HARRY & NEIL HASEGAWA TRUSTEES | HASEGAWA GENERAL STORE INC PSP | U/A DTD 01/01/1998 | PO BOX 68 | | HANA | HI | 96713 |
| HARRY A AMATO JR | 4333 FERNMONT ST | | | | KETTERING | OH | 45440 |
| HARRY A ANTHONY | ANNE S ANTHONY | 7665 CAMINITO AVOLA | | | LA JOLLA | CA | 92037-3956 |
| HARRY A BAUSMITH | 1017  WINDING WAY | | | | LEBANON | OH | 45036-1462 |
| HARRY A BENNETT | 4467 KNOB HILL DR | | | | BELLBROOK | OH | 45305 |
| HARRY A BOARD | CGM IRA ROLLOVER CUSTODIAN | 2063 FOUR MILE LOOP | | | CHERAW | SC | 29520-6254 |
| HARRY A BRAND JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 441 S MOUNTAIN GLEN RD | | ANAHEIM | CA | 92807 |
| HARRY A BRAND JR TTEE | U/W HELEN M KAELLNER | 441 S MT GLEN RD | | | ANAHEIM | CA | 92807 |
| HARRY A BRANDT | 4083 WINTER HUE LN | | | | DAVISON | MI | 48423-8932 |
| HARRY A BURN & | SUSAN T BURN | JT TEN | 3050 SHAMROCK DR NORTH | | TALLAHASSEE | FL | 32309-2735 |
| HARRY A BURN SEP IRA | FCC AS CUSTODIAN | 3050 SHAMROCK DR NORTH | | | TALLAHASSEE | FL | 32309-2735 |
| HARRY A DOUTT & | ALMA M DOUTT JT TEN | 8101 LA CAVERNA AVE. N.E. | | | ALBUQUERQUE | NM | 87122-1371 |
| HARRY A GILBERT - TTEE FBO | HARRY & GLORIA GILBERT TRUST | 1998 U/A/D 11/06/98 | 4267 MARINA CITY DRIVE | UNIT #814 | MARINA DEL REY | CA | 90292-5811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY A GOLDBERG CO | 3501 ROUND HOLLOW ROAD | | | | BALTIMORE | MD | 21208-3008 |
| HARRY A HOUGHTLING | 4496 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9340 |
| HARRY A HOUGHTON (IRA) | FCC AS CUSTODIAN | 2682 COLUMBINE RD | | | ALPINE | CA | 91901-1333 |
| HARRY A HOUGHTON JR & LYDIA G | HOUGHTON REV TR | HARRY A HOUGHTON TTEE ET AL | U/A DTD 02/08/1999 | 2682 COLUMBINE RD | ALPINE | CA | 91901-1333 |
| HARRY A KALAJIAN JR IRA | FCC AS CUSTODIAN | 9 SCOTT DR | | | FRAMINGHAM | MA | 01701-3923 |
| HARRY A KIESEL (IRA) | FCC AS CUSTODIAN | 1010 WELLINGTON RD | | | JENKINTOWN | PA | 19046-3828 |
| HARRY A LANDSIEDEL | 5723 TRAYMORE DR | | | | HUBER HEIGHTS | OH | 45424 |
| HARRY A MOGGE | 852 FAIRGROUND CR DR | | | | OREGON | IL | 61061 |
| HARRY A SANDS | 321 BLAIR AVENUE | | | | READING | PA | 19601-1907 |
| HARRY A SCHWARTZ AND | STEVEN C SCHWARTZ JTWROS | 430 NW 45TH | | | OKC | OK | 73118-8227 |
| HARRY A SEYMOUR | WEDBUSH MORGAN SEC CDTN | IRA CONT 03/01/04 | 17 MALAGA DR | | RANCHO MIRAGE | CA | 92270-3820 |
| HARRY A SIGESMUND REV TRUST | UAD 01/20/96 | HARRY A SIGESMUND TTEE | 6730 WOODBRIDGE DRIVE | | BOCA RATON | FL | 33434-4270 |
| HARRY A TISDALE | 3918 RED ARROW ROAD | | | | FLINT | MI | 48507-5437 |
| HARRY A WAGNER  & | NORMA WAGNER JT WROS | 1000 S OCEAN BLVD | #10-I | | POMPANO BEACH | FL | 33062-6660 |
| HARRY A. TUCKFIELD IRA | FCC AS CUSTODIAN | 47318 WHIPPOORWILL | | | MACOMB TWP | MI | 48044-5903 |
| HARRY ABRAHAM | 10 BASSWOOD LN | | | | MORELAND HLS | OH | 44022-1377 |
| HARRY ABRESCH | 2115 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5802 |
| HARRY ACKERMAN | 3676 ASHLAND STREET | | | | SPALDING | MI | 49886 |
| HARRY ADAM R/O (IRA) | FCC AS CUSTODIAN | 5652 WOODWIND HILLS DR | | | LAKELAND | FL | 33813-6324 |
| HARRY ADAMS | 144 INDEPENDENCE ST | | | | PERRYOPOLIS | PA | 15473-5384 |
| HARRY ADAMS | 2911 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4528 |
| HARRY ADAMS | PO BOX 502 | | | | FRANKLIN | GA | 30217-0502 |
| HARRY ADELMAN & | BARBARA ADELMAN JT TEN | 310 S EASTON ROAD APT C-301 | | | GLENSIDE | PA | 19038-3952 |
| HARRY AGNEW | 546 LINWOOD DR | | | | ALLIANCE | OH | 44601-4833 |
| HARRY ALBANESE JR. | 1430 WAUGH RD | | | | BERKELEY SPGS | WV | 25411-4766 |
| HARRY ALBERT | 12144 NATHANIEL LN | | | | TWINSBURG | OH | 44087-2676 |
| HARRY ALEXANDER | 14883 ROSEMONT AVE | | | | DETROIT | MI | 48223-2340 |
| HARRY ALHADEFF & | ROCHELLE ALHADEFF JT TEN | 2200 92ND NE | | | BELLEVUE | WA | 98004-2544 |
| HARRY ALIFF | 872 E 139TH ST | | | | CLEVELAND | OH | 44110-2203 |
| HARRY ALLEN | 13042 SONOMA RD | | | | BATTLE CREEK | MI | 49015-9328 |
| HARRY ALLINGER | 101 CHIPMAN PL | | | | NORTH TONAWANDA | NY | 14120-4305 |
| HARRY ALORE | 13339 HIGHLAND CIR | | | | STERLING HEIGHTS | MI | 48312-5338 |
| HARRY AMATO JR | 4333 FERNMONT ST | | | | KETTERING | OH | 45440-1522 |
| HARRY ANDERSON | HC 83 BOX 40 | | | | CAPON BRIDGE | WV | 26711-9602 |
| HARRY ANISGARD TTEE | H. AND C. ANISGARD TRUST | U/A DTD 09/29/1995 | 2563 GREER RD | | PALO ALTO | CA | 94303 |
| HARRY ANTHONY | 3763 MCKINLEY RD | | | | CHINA | MI | 48054-1729 |
| HARRY ANTKOWIAK | 7 KUHN RD | | | | BUFFALO | NY | 14225-1143 |
| HARRY ARBOUR JR | 1621 PEGGY PL | | | | LANSING | MI | 48910-2549 |
| HARRY ARCHER | 226 BERT LN | | | | INKSTER | MI | 48141-1018 |
| HARRY ARMSTRONG | 16155 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| HARRY ARMSTRONG | 421 GREEN VISTA DR | | | | ENON | OH | 45323-1340 |
| HARRY ARMSTRONG | PO BOX 686 | 409 N MAIN | | | PERRY | MI | 48872-0686 |
| HARRY ARWOOD | 670 W STURBRIDGE DR | | | | MEDINA | OH | 44256-4342 |
| HARRY ASBURY | 11604 FIDELITY AVE APT 2 | | | | CLEVELAND | OH | 44111-3652 |
| HARRY ASHFORD | 1785 W BARNES RD | | | | FOSTORIA | MI | 48435-9751 |
| HARRY AUSTIN | 8137 BLACK OAK DR | | | | LAMBERTVILLE | MI | 48144-9324 |
| HARRY AUTREY | 650 W BOUGH LN STE 105 | | | | HOUSTON | TX | 77024-4049 |
| HARRY B BUSHMAN TR | HARRY B BUSHMAN SURVIVORS | TRUST U A DATED 4/19/01 | 8881 COUNTY ROAD C | | WITTENBERG | WI | 54499-8952 |
| HARRY B CASEY (IRA) | FCC AS CUSTODIAN | 120 EVERGREEN LANE | | | CATAWISSA | PA | 17820-8239 |
| HARRY B LYON TTEE | HARRY B LYON LIVING | TRUST U/A DTD 4-13-98 | 7722 NORTHDOWN ROAD | | ALEXANDRIA | VA | 22308-1329 |
| HARRY B ROGERS | 133 WOODLAND DR. | | | | SOMERSET | KY | 42501 |
| HARRY B SMEDLEY | CGM IRA CUSTODIAN | 1215 DAZZLE LANE | | | CAPITOLA | CA | 95010-3937 |
| HARRY B THATCHER JR | 31 THORNAPPLE RD | | | | NEW LEBANON | OH | 45345-9267 |
| HARRY B. STIVARIUS | CGM IRA ROLLOVER CUSTODIAN | 2211 DEVONSHIRE DRIVE | | | COLUMBUS | GA | 31904-6108 |
| HARRY BACHNER | 9320 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 |
| HARRY BAILEY | 195 LAWNVIEW AVE | | | | NILES | OH | 44446-2045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY BAIRD TTEE | HARRY F. BAIRD REV TRUST U/A | DTD 07/28/1992 | | | ORMOND BEACH | FL | 32175-1862 |
| HARRY BAITY | 10 BEACHSIDE DR | | | | PALM COAST | FL | 32137-2341 |
| HARRY BAKER | 1583 S SHERIDAN RD | | | | STANTON | MI | 48888-9283 |
| HARRY BAKER | 2391 CUSTER-ORANGEVILLE RDNE | | | | BURGHILL | OH | 44404 |
| HARRY BALL | 1355 PERRY RD | | | | CABLE | OH | 43009-9676 |
| HARRY BALULIS | 7369 LUPINE AVE | | | | JENISON | MI | 49428-9721 |
| HARRY BANE JR | 1063 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3043 |
| HARRY BANHAM | 5900 HAVERHILL DR | | | | LANSING | MI | 48911-4810 |
| HARRY BAO (IRA) | FCC AS CUSTODIAN | 5569 CORDGRASS LANE | | | MELBOURNE BCH | FL | 32951-3328 |
| HARRY BARBER | 5085 PINE SHADOW CT | | | | MINERAL RIDGE | OH | 44440-9427 |
| HARRY BARBER | 9 CHEROKEE RD | | | | MIDDLEFIELD | CT | 06455-1314 |
| HARRY BARBER I I I | 1272 MEADOW LN | | | | YOUNGSTOWN | OH | 44514-1478 |
| HARRY BARGET | 34645 LYTLE ST | | | | FARMINGTON HILLS | MI | 48335-4057 |
| HARRY BARK | 313 S STUART ST | | | | BALTIMORE | MD | 21221-4923 |
| HARRY BARKER JR | 5060 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9410 |
| HARRY BARNES | 320 TIMBERLANE DR | | | | AVON LAKE | OH | 44012-1565 |
| HARRY BARNETT & | DELPHINE BARNETT JTWROS | 9074 HADLEY COURT | | | CHARLESTON | SC | 29406 |
| HARRY BARNUM | 4886 WATERFORD PL | | | | LOCKPORT | NY | 14094-3462 |
| HARRY BARTLETT | 11454 OAKWOOD DR | | | | JEROME | MI | 49249-9847 |
| HARRY BARTON | 2073 JACKSON LN | | | | ANDERSON | IN | 46011-9260 |
| HARRY BASKERVILLE | 220 ROCK HOUSE WAY | | | | CADIZ | KY | 42211-8870 |
| HARRY BASS | 29947 STATE HWY W | | | | WARRENTON | MO | 63383-4653 |
| HARRY BATES | 8743 TIMBERLINE DR | | | | SHELBY TOWNSHIP | MI | 48316-4563 |
| HARRY BAUER | 31 TELFORD DR | | | | TROY | MI | 48085-1581 |
| HARRY BAUERS | 415 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1324 |
| HARRY BAUM | 12045 COACHMAN LAKES WAY | | | | JACKSONVILLE | FL | 32246-4079 |
| HARRY BAUSMITH | 1017 WINDING WAY | | | | LEBANON | OH | 45036-1462 |
| HARRY BEACH | 11304 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |
| HARRY BEARD | 1507 N DELPHOS ST | | | | KOKOMO | IN | 46901-2535 |
| HARRY BECK JR | 1346 RIVERVIEW ST NW | | | | WARREN | OH | 44485-2442 |
| HARRY BELL | 695 CICADA LN | | | | MILFORD | DE | 19963-6058 |
| HARRY BELLA | 22 CHARLES ST | | | | EDISON | NJ | 08820 |
| HARRY BELLA JR | PO BOX 6 | | | | MERRITTSTOWN | PA | 15463-0006 |
| HARRY BENNETT | 1435 FLUSHING RD | | | | FLUSHING | MI | 48433-2245 |
| HARRY BENSON | 4281 W ENON DR | | | | ENON | OH | 45323-1563 |
| HARRY BENTLEY | 5555 BLOYE RD | | | | FRANKLINVILLE | NY | 14737-9523 |
| HARRY BENTOSKI | 426 SOUTH STATE ROAD | | | | DAVISON | MI | 48423-1512 |
| HARRY BENZENBAUER | 1877 SOUTHPOINT RD | | | | BRIGHTON | IN | 47025 |
| HARRY BERGER | 5541 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8698 |
| HARRY BERGER & | PATSY A BERGER | JT TEN | 123 WILSON AVENUE | | WERNERSVILLE | PA | 19565 |
| HARRY BERKHEIM | 1675 TAHOE DR | | | | MILPITAS | CA | 95035-7028 |
| HARRY BERTRAM | 4701 S RURAL ST | | | | INDIANAPOLIS | IN | 46227-4419 |
| HARRY BIANGE | 28681 REVERE AVE | | | | WARREN | MI | 48092-5637 |
| HARRY BIGELOW | 7062 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9737 |
| HARRY BIGHAM | 74345 KANIE RD | | | | BRUCE TWP | MI | 48065-3318 |
| HARRY BISHOP | W461 CROSBY CT | | | | BRODHEAD | WI | 53520-9582 |
| HARRY BISSONTZ | 618 PLEASANT HILL RD | | | | DOVER | TN | 37058-5838 |
| HARRY BIVENS JR | 230 W COLUMBUS ST | | | | MT STERLING | OH | 43143-1242 |
| HARRY BJORKMAN & | MARTHA BJORKMAN JT TEN | 1153 TIMBERVIEW | | | BLOOMFIELD HILLS | MI | 48304-1551 |
| HARRY BLACK | 397 WOODIES RD | | | | WAYNESBURG | PA | 15370-2675 |
| HARRY BLANKS | 216 BLACK ROCK RD | | | | RIEGELWOOD | NC | 28456-8501 |
| HARRY BLOCK | 4302 WESTERN RD LOT 9 | | | | FLINT | MI | 48506-1885 |
| HARRY BLOCK | 8195 NOBLET RD | | | | DAVISON | MI | 48423-8790 |
| HARRY BLOOMFIELD | 4976 REIMER RD | | | | BRIDGEPORT | MI | 48722-9786 |
| HARRY BLUHM | 11340 DOGLEG RD | | | | TIPP CITY | OH | 45371-9503 |
| HARRY BOARDLEY JR. | 8 DUET CT | | | | NEWARK | DE | 19713-1943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY BOCK | 3810 HENDREE LN | | | | MECHANICSVILLE | VA | 23111-5308 |
| HARRY BOGAN JR | 321 ORCHARD DR | | | | GREENVILLE | OH | 45331-2971 |
| HARRY BOGER JR | 4491 N TOUSSAINT SOUTH RD | | | | OAK HARBOR | OH | 43449-9759 |
| HARRY BOGGS | 4831 HIGHWAY 1676 | | | | SCIENCE HILL | KY | 42553-8925 |
| HARRY BOILLAT | 155 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |
| HARRY BOLING | 7786 E FOXHILL DR | | | | CAMBY | IN | 46113-8679 |
| HARRY BOLT | 1308 NOKOMIS WAY | | | | WATERFORD | MI | 48328-4254 |
| HARRY BONNER JR | 76 HENRY ST | | | | ROANOKE RAPID | NC | 27870-1764 |
| HARRY BORIS | 7147 MYERS DR | | | | DAVISON | MI | 48423-2366 |
| HARRY BOURNE | 14327 BAY VIEW DR | | | | FENTON | MI | 48430-3304 |
| HARRY BOWEN | 241 43RD ST SW | | | | WYOMING | MI | 49548-3036 |
| HARRY BOWENS | 5987 SEMINARY DR | | | | MEMPHIS | TN | 38115-2611 |
| HARRY BOYD | 2616 CRYSTAL ST | | | | ANDERSON | IN | 46012-1306 |
| HARRY BRADLEY | 170 S CLEVELAND AVE | | | | NILES | OH | 44446-3704 |
| HARRY BRADY | 107 LAFAYETTE AVE | | | | NILES | OH | 44446-3106 |
| HARRY BRADY JR | 1509 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| HARRY BRALEY | 2172 GREENWOOD RD | | | | PRESCOTT | MI | 48756-9529 |
| HARRY BRANCA JR | 604 KILLDEER CT | | | | ORTONVILLE | MI | 48462-8482 |
| HARRY BRAND | 20708 JUSTICE PATH | | | | LAKEVILLE | MN | 55044-5975 |
| HARRY BRANDT | 4083 WINTER HUE LN | | | | DAVISON | MI | 48423-8932 |
| HARRY BRANIUM JR 401K | PSP DTD 1/1/95 FBO | RICHARD COOPER | 339 BEACH 142ND ST | | FAR ROCKAWAY | NY | 11694-1255 |
| HARRY BRASCHER I I | 10328 SHAW DR | | | | SPOTSYLVANIA | VA | 22553-3737 |
| HARRY BRENMAN | 111 EMERSON STREET APT 424 | | | | DENVER | CO | 80218-3779 |
| HARRY BRENNAN | 34280 RICHARD ST | | | | WAYNE | MI | 48184-2429 |
| HARRY BRENNER | 1289 OWSLEY RD | | | | MC DONALD | OH | 44437-1230 |
| HARRY BRENNER | 9803 N 850 W | | | | DALEVILLE | IN | 47334 |
| HARRY BRINK SR | 5433 INDIAN TRL | | | | FRANKFORT | MI | 49635-9614 |
| HARRY BRINSDEN | 3458 POST OAK DR | | | | CLINTON | MI | 49236-9542 |
| HARRY BRISCOE | 284 PINE VIEW LOOP | | | | BASTROP | TX | 78602-9508 |
| HARRY BRITTAN | 2773 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5257 |
| HARRY BRODIE | 6301 MEADOWMERE LN | | | | ARLINGTON | TX | 76001-6546 |
| HARRY BROWN | 2223 READING RD | | | | CINCINNATI | OH | 45202-1419 |
| HARRY BROWN | 2524 WISNER ST | | | | FLINT | MI | 48504-7141 |
| HARRY BROWN | 419 MOLLY LN | | | | ANDERSON | IN | 46016-5091 |
| HARRY BROWN | 4274 NORRIS RD., RT. #3 | | | | BELLVILLE | OH | 44813 |
| HARRY BROWN | 530 S STINE RD | | | | CHARLOTTE | MI | 48813-9563 |
| HARRY BROWN | 604 MARAN DR | | | | SAINT CHARLES | MO | 63301-0492 |
| HARRY BROWN | 629 W MURPHY LAKE RD | | | | MAYVILLE | MI | 48744-9571 |
| HARRY BROWN | 6901 W 3RD ST | | | | DAYTON | OH | 45427-1741 |
| HARRY BROWN | 716 BEECH DR | | | | GAS CITY | IN | 46933-1241 |
| HARRY BROWN | 9775 E MARKET ST | | | | WARREN | OH | 44484-5507 |
| HARRY BROWN | PO BOX 24536 | | | | ROCHESTER | NY | 14624-0536 |
| HARRY BROWN | PO BOX 312 | | | | DALEVILLE | IN | 47334-0312 |
| HARRY BROWN JR | 2421 VANNESS ST | | | | PORT HURON | MI | 48060-6878 |
| HARRY BROWN'S LLC | 1747 GRANT ST NW | | | | FARIBAULT | MN | 55021-4826 |
| HARRY BROWN'S, LLC | MICHAEL BROWN | 1747 GRANT ST NW | | | FARIBAULT | MN | 55021-4826 |
| HARRY BROWNING | 6175 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1415 |
| HARRY BRUMFIELD | LOT 89 | 2800 19TH AVENUE | | | GULFPORT | MS | 39501-6041 |
| HARRY BRUMLEY | 1526 DAYTON-XENIA RD | | | | XENIA | OH | 45385-7115 |
| HARRY BRUNER | 18 DONNIE BROCK LN | | | | KETTLE ISLAND | KY | 40958-9008 |
| HARRY BUCKNER | 6652 FOUNTAIN SPRINGS BLVD | | | | INDIANAPOLIS | IN | 46236-7217 |
| HARRY BUKOVINSKY | 156 GREEN BAY DR | | | | BOARDMAN | OH | 44512-6235 |
| HARRY BULLOCK | 5637 N ANITA DR | | | | SAGINAW | MI | 48601-9254 |
| HARRY BUNDY | 1726 PERSHING BLVD | | | | DAYTON | OH | 45420-2425 |
| HARRY BURCHETT | 6314 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY BURKE | 25030 30 MILE RD | | | | LENOX | MI | 48050-1501 |
| HARRY BURWELL JR | 17529 PRAIRIE ST | | | | DETROIT | MI | 48221-2638 |
| HARRY BUSSEY | CGM IRA CUSTODIAN | ICC | C/O STEVEN KAMERMAN | 240 BOUNDARY RD. | MARLBORO | NJ | 07746-1478 |
| HARRY BUSSEY & | JOYCE BUSSEY JT TEN | 960 CAPE MARCO DR APT 1803 | | | MARCO ISLAND | FL | 34145-6384 |
| HARRY BUTCHER | 2248 PAULINE CIR | | | | GRAND BLANC | MI | 48439-4331 |
| HARRY BUTLER | 3180 ARDLEY RD SW | | | | ATLANTA | GA | 30311-3002 |
| HARRY BYRD | PO BOX 1248 | | | | MARION | IN | 46952-7648 |
| HARRY C BAKER | JANET BAKER | 211 JANICE ST | | | LODI | OH | 44254-1222 |
| HARRY C BARBIN   AND | CRAIG POLEN  CO TTEES | U/A DTD 3/16/94 | FBO GORDON LONG | 4228 ELMAR DRIVE APT 505 | LAUD BY SEA | FL | 33308 |
| HARRY C BARBIN AND | CRAIG POLEN CO-TTEES | U/A DTD 3/16/94 | FBO JUNE L KOOKER | 4228 ELMAR DRIVE APT 505 | LAUD BY SEA | FL | 33308 |
| HARRY C BOGAN JR | 321 ORCHARD DR. | | | | GREENVILLE | OH | 45331-2971 |
| HARRY C BROWNING | 6175 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1415 |
| HARRY C CHARLES REV TR | UAD 10/25/05 | HARRY C CHARLES TTEE | 1971 RIVERVIEW RD | | CLARKSBURG | PA | 15725-8970 |
| HARRY C DAVIS | 1378 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| HARRY C ELLIOTT | 2162  LITTLES ROAD | | | | ARCANUM | OH | 45304-9214 |
| HARRY C FORSBERG | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 13927 105TH CT NE | | KIRKLAND | WA | 98034 |
| HARRY C GARB | DELORES D GARB | JT TEN | 1186 TEMPLE DR | | YARDLEY | PA | 19067-4213 |
| HARRY C GARB IRA | FCC AS CUSTODIAN | U/A DTD 10/18/04 | 1186 TEMPLE DR | | YARDLEY | PA | 19067-4213 |
| HARRY C HAWCROFT | 1612 BOSWELL LN | | | | NEW PORT RICHEY | FL | 34655-4701 |
| HARRY C IRION III | 47 LENAPE TRL | | | | SOUTHAMPTON | NJ | 08088-1709 |
| HARRY C JACKSON | 4353 NORTH OLNEY STREET | | | | INDIANAPOLIS | IN | 46205-2565 |
| HARRY C MORGAN & | KORA O MORGAN JT TEN | 79 FAREN DRIVE | | | HIGHLAND HEIGHTS | KY | 41076-1436 |
| HARRY C SCYPHERS | CLEO D SCYPHERS | 310 SILVER CREST DR | | | WALKERSVILLE | MD | 21793-8181 |
| HARRY C SHENK JR TTEE | FBO HARRY C SHENK JR | U/A/D 11/19/99 | 23343 BLUE WATER CIRCLE | APT B512 | BOCA RATON | FL | 33433-7081 |
| HARRY C SLATER AND | JANE B SLATER | JT TEN WROS | 161 ORCHARD SPRING RD | | PITTSBURGH | PA | 15220 |
| HARRY C SLOCUM II | 415   S. EUCLID AVE. | | | | DAYTON | OH | 45407-- 31 |
| HARRY C STRECKFUSS | GERALDINE J STRECKFUSS TTEE | U/A/D 07-18-2007 | FBO STRECKFUSS | 1128 A ARGYLL CIRCLE | LAKEWOOD | NJ | 08701-6951 |
| HARRY C TAYLOR SEP IRA | FCC AS CUSTODIAN | 712 DATE PALM | | | VERO BEACH | FL | 32963-1632 |
| HARRY C WALSH | 799 E LONG LAKE RD | | | | BLOOMFIELD | MI | 48304-2411 |
| HARRY C ZIMMERMAN | 8045 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-5847 |
| HARRY C. GRABER | CGM SEP IRA CUSTODIAN | 182 LACKAWAXEN RD. | | | SHOHOLA | PA | 18458-4011 |
| HARRY C. PERRINE TTEE | FBO LOUISE B. RYAN | U/A/D 04/17/00 | 288 O' CONNELL DRIVE | | EAST HARTFORD | CT | 06118 |
| HARRY CABLE | 211 INATA TRACE 2661 | | | | LOUDON | TN | 37774 |
| HARRY CADMAN JR | 565613 PLEASANT ST | | | | N RIDGEVILLE | OH | 44039 |
| HARRY CAIN | 3586 SANTA FE TRL | | | | DORAVILLE | GA | 30340-2714 |
| HARRY CALDERWOOD JR | 6546 EDGEWOOD DR | | | | BRIGHTON | MI | 48116-9565 |
| HARRY CALLIER | 1312 FOREST CREEK DR | | | | SAINT PETERS | MO | 63303-5811 |
| HARRY CAMPBELL | 678 CONROY AVE #10 | | | | INVERNESS | FL | 34450 |
| HARRY CAMSMITH | 46 JACOBS RD | | | | YOUNGSTOWN | OH | 44505-4908 |
| HARRY CANCELLI | 815 NORTH RD | | | | NILES | OH | 44446-2114 |
| HARRY CANTRELL | 1003 LELAND ST APT 424 | | | | DETROIT | MI | 48207-4711 |
| HARRY CAPE | 115 BRUCE ST | | | | ADAIRSVILLE | GA | 30103-3110 |
| HARRY CARAYS ITALIAN STEAKHOUSE | 70 YORKTOWN SHOPPING CTR | | | | LOMBARD | IL | 60148-5529 |
| HARRY CARLSON | 6556 SHEETRAM RD | | | | LOCKPORT | NY | 14094-7962 |
| HARRY CARNEY | 7513 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8818 |
| HARRY CARR | 323 CLIFTON BOULEVARD | | | | MANSFIELD | OH | 44907-2416 |
| HARRY CARUSO JR | 1620 N ROCHESTER RD | | | | OAKLAND | MI | 48363-2201 |
| HARRY CARVER | 817 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4986 |
| HARRY CAYLOR | 8835 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2506 |
| HARRY CHAIFETZ AND | ETHEL K CHAIFETZ JTTEN | 213 MAY ST | | | WORCESTER | MA | 01602-4337 |
| HARRY CHANDLER JR | 37026 HIGHLAND BLUFF CIR | | | | DADE CITY | FL | 33523-3201 |
| HARRY CHESNICK (IRA) | FCC AS CUSTODIAN | 74 HIBISCUS DR | | | MARLTON | NJ | 08053-5553 |
| HARRY CHILES | 7489 DARI DELL RD | | | | GUYS MILLS | PA | 16327-4533 |
| HARRY CHILTON | 130 TULIP DR | | | | W CARROLLTON | OH | 45449-2044 |
| HARRY CHRISTMAN | 7007 US ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381-9552 |
| HARRY CLANCY JR | 579 CROSSINGS WAY | | | | AVON LAKE | OH | 44012-2354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY CLANCY SR | 642 LAKESIDE DR | | | | AVON LAKE | OH | 44012-2779 |
| HARRY CLARK | 6043 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1301 |
| HARRY CLARK | 7420 JEFFREY CT | | | | LINDEN | MI | 48451-8660 |
| HARRY CLARK | 830 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| HARRY CLAY | 310 ELMSHAVEN DR | | | | LANSING | MI | 48917-3500 |
| HARRY CLAY JR | 4024 WINDWARD DR | | | | LANSING | MI | 48911-2503 |
| HARRY CLEMENT GOOD JR | 4503 GOLDCREST LN | | | | JACKSONVILLE | FL | 32224-6813 |
| HARRY CLEMMONS | 309 ST LAFAYETTE | | | | MAYVIEW | MO | 64071 |
| HARRY CLICK | 314 PRESTWICK DR | | | | DAVENPORT | FL | 33897-7372 |
| HARRY CLOSE JR | 9216 VAUGHN AVE | | | | RAYTOWN | MO | 64133-6457 |
| HARRY CODY | 1513 MONTANA AVE | | | | FLINT | MI | 48506-2741 |
| HARRY COHEE | 6383 E 350 S | | | | BRINGHURST | IN | 46913-9694 |
| HARRY COHEN ESQ | 1901 JFK BLVD | APT 1901 | | | PHILADELPHIA | PA | 19103-1515 |
| HARRY COLE | 18865 CHAPARRAL DR | | | | PENN VALLEY | CA | 95946-9688 |
| HARRY COLLINGS | 7134 EL RANCHO WAY | | | | ZEPHYRHILLS | FL | 33541-1229 |
| HARRY COLLINS | 1346 RAVENWOOD CT | | | | CROWLEY | TX | 76036-3472 |
| HARRY COLLINS | 690 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1329 |
| HARRY COMBS | 2228 CHAPIN ST | | | | GRAND BLANC | MI | 48439-4204 |
| HARRY COMPTON | 6210 HOLIDAY RD | | | | BUFORD | GA | 30518-1479 |
| HARRY COMPTON | PO BOX 877 | | | | BOONEVILLE | KY | 41314-0877 |
| HARRY CONN | 268 LONGFORD AVE | | | | ELYRIA | OH | 44035-4036 |
| HARRY COOPER | 1023 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3640 |
| HARRY COOPER | 16470 DUSKLIGHT DRIVE | | | | FENTON | MI | 48430-8953 |
| HARRY COOPER | 2021 HIGHWAY 124 | | | | GREENFIELD | TN | 38230-3611 |
| HARRY COPELAND | 294 JACK PICKLE RD | | | | LEWISBURG | TN | 37091-4919 |
| HARRY CORBIN | 296 FOREST OAKS RD | | | | MONROE | LA | 71202-7530 |
| HARRY COTTERMAN | 1674 BUENA VISTA AVE | | | | NATIONAL CITY | MI | 48748-9565 |
| HARRY COUNTS | 2644 GRAND AVE | | | | GRANITE CITY | IL | 62040-4825 |
| HARRY COURTNEY | 23541 CURIE ST | | | | WARREN | MI | 48091-4702 |
| HARRY COURTRIGHT | 251 CHARING CROSS ST | | | | GALLOWAY | OH | 43119-8643 |
| HARRY COUTURE | 13110 SE 48TH TER | | | | BELLEVIEW | FL | 34420-5061 |
| HARRY COWAN | 7571 S FENMORE RD | | | | MERRILL | MI | 48637-9732 |
| HARRY COWLEY | 2267 COUNTY ROAD 24 | | | | FLORENCE | AL | 35633-7537 |
| HARRY COX | 1609 BROWN ST | | | | ANDERSON | IN | 46016-1610 |
| HARRY COX | 1740 CLARK DR | | | | LOVELAND | OH | 45140-9438 |
| HARRY COX | 941 FAIROAKS ST | | | | BETHEL PARK | PA | 15102-2218 |
| HARRY CRAFT | 6027 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1499 |
| HARRY CRAIG | 1880 W HIGHLAND BLVD | | | | BATTLE CREEK | MI | 49015-4970 |
| HARRY CRAIG | 4330 LAFAYETTE ST | | | | FORT WAYNE | IN | 46806-4634 |
| HARRY CREGO | 6609 GROVEBELLE DR | | | | HUBER HEIGHTS | OH | 45424-8121 |
| HARRY CRITES | 3518 HOLDER ST | | | | RICHLAND HILLS | TX | 76118-7201 |
| HARRY CRONOVER | 10027 E GRANDVIEW CT | | | | TRAVERSE CITY | MI | 49684-5307 |
| HARRY CROSS | 2920 MEREDITH AVENUE | | | | INDIANAPOLIS | IN | 46201-4244 |
| HARRY CROUT | 9640 WASHINGTON ST | | | | ROMULUS | MI | 48174-1553 |
| HARRY CROWLEY | 24 TIFFANY DR | | | | REHOBOTH BEACH | DE | 19971-9729 |
| HARRY CRYE | 311 SPRING MILL RD | | | | ANDERSON | IN | 46013-3741 |
| HARRY CUADRADO | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| HARRY CUDNEY | 116 WILLIAM ST | | | | TRENTON | NJ | 08611-1446 |
| HARRY CULVER | 4330 S EASTERN AVE APT 233 | | | | LAS VEGAS | NV | 89119-6096 |
| HARRY CUMMINGS | 11221 MCKINLEY RD | | | | MONTROSE | MI | 48457-9006 |
| HARRY CUMMINS | 300 HIGHLANDS | | | | TEMPERANCE | MI | 48182-1187 |
| HARRY CUNEAZ | 1549 E ATHERTON R | LOT 180 | | | FLINT | MI | 48507-9112 |
| HARRY CURTIS | 780 IRON BRIDGE RD | | | | CICERO | IN | 46034-9434 |
| HARRY CURTNER | 235 PINECONE DR | | | | SPRINGBORO | OH | 45066-8716 |
| HARRY CUSHMAN | 1403 CYPRESS ST | | | | SAGINAW | MI | 48602-2827 |
| HARRY CUTLER & MAE CUTLER TEN ENT | 7894 LAKE SANDS DRIVE | | | | DELRAY BEACH | FL | 33446-3372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY D & EUGENIA W MARTIN JTWROS | 1865 PECAN RIDGE NORTH | | | | SOUTHAVEN | MS | 38671 |
| HARRY D ADAMS TTEE | HARRY D ADAMS TRUST | U/A DTD 11/20/01 | 15750 EAST ADAMS RD | | BONNIE | IL | 62816-4300 |
| HARRY D AKERS & | JETTIE H AKERS | JTTEN | 375 S 4TH STREET | | WYTHEVILLE | VA | 24382-2504 |
| HARRY D CAIN | CGM IRA CUSTODIAN | 1706 HUGE OAKS | | | HOUSTON | TX | 77055-3424 |
| HARRY D CROSS | 2920 MEREDITH AVENUE | | | | INDIANAPOLIS | IN | 46201-4244 |
| HARRY D DILLOW | 4982  GREENTREE RD | | | | LEBANON | OH | 45036-9150 |
| HARRY D GRAYBILL | 3424  STOCKER DR | | | | KETTERING | OH | 45429-4124 |
| HARRY D GUMBERTS | 283   MEADOW FARM SO | | | | NORTH CHILI | NY | 14514-1313 |
| HARRY D HILL | 6610 GREEN BRANCH DR | APT 4 | | | CENTERVILLE | OH | 45459-6804 |
| HARRY D HOLSINGER | PO BOX 188 | | | | ROME CITY | IN | 46784-0188 |
| HARRY D KEARNS | 2906 OLDE FALLS RD | | | | ZANESVILLE | OH | 43701-9665 |
| HARRY D LARSON AND | PHYLLIS A LARSON TRUSTEES | LARSON REV TRUST | U/A DTD 06/13/2001 | 9610 SHOUP AVE | CHATSWORTH | CA | 91311-4719 |
| HARRY D MCMAHON & | DOLORES D MCMAHON | JT TEN | 934 TIFFANY LANE | | NMYRTLE BEACH | SC | 29582-3556 |
| HARRY D MELTON | 45 CREEKSIDE LN | | | | COVINGTON | GA | 30016-9167 |
| HARRY D MORROW | 2242  CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| HARRY D NEWLAND | 97   MARY AVENUE | | | | DAYTON | OH | 45405-3838 |
| HARRY D PARKS | 101 TRACE COURT | | | | MORAINE | OH | 45418-2987 |
| HARRY D SCHWARZ III | P O BOX 535 | | | | HEMPSTEAD | TX | 77445-0535 |
| HARRY D SHIELDS | 2209 OLD HICKORY BLVD | | | | NASHVILLE | TN | 37215 |
| HARRY D SHIELDS | PO BOX 23692 | | | | NASHVILLE | TN | 37202-3692 |
| HARRY D STAHL & PAULA M STAHL JTTEN | TOD KA SIMPSON,HD STAHL III,& | TA ROBERTS SUBJECT TO STA RULES | 512 W CONCHO ST | | SAFFORD | AZ | 85546-8071 |
| HARRY D TACKETT | BOX 320 N ST RT 72 | | | | JAMESTOWN | OH | 45335-0000 |
| HARRY D. MANN | 736 NORMAN PL | | | | WESTFIELD | NJ | 07090-3440 |
| HARRY DALY | 1150 GARRISON RD | | | | VINELAND | NJ | 08360-6991 |
| HARRY DANIELS | 34676 CHESTNUT RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-3962 |
| HARRY DANIELS | 7131 W BRUNSWICK AVE | | | | INDIANAPOLIS | IN | 46221-4414 |
| HARRY DANKHOFF JR | 3715 CONNOR CT | | | | HAMILTON | OH | 45011-6487 |
| HARRY DANN WALLIS JR | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 1105 | | NICEVILLE | FL | 32588 |
| HARRY DANN WALLIS JR TTEE | HARRY D WALLS, JR REVOCABLE TR | U/A DTD 08/26/2004 | PO BOX 1105 | | NICEVILLE | FL | 32588 |
| HARRY DAVIS | 1378 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| HARRY DAVIS | 405 JUNIPER DR | | | | WEST MIFFLIN | PA | 15122-1236 |
| HARRY DAVIS | 416 VILLAGE CT | | | | LIGONIER | PA | 15658-1350 |
| HARRY DAVIS | 53533 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-2305 |
| HARRY DAVIS | 634 MOUNT OAK AVE NE | | | | SAINT PETERSBURG | FL | 33702-6056 |
| HARRY DAVIS | 7619 PINE MEADOWS DR | | | | OMAHA | AR | 72662-9424 |
| HARRY DAVIS | PO BOX 62 | | | | RIVERDALE | MI | 48877-0062 |
| HARRY DAVIS NEUWIRTH | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6615 N 13TH ST | | PHOENIX | AZ | 85014 |
| HARRY DECKER I I I | PO BOX 341 | | | | AGUILA | AZ | 85320-0341 |
| HARRY DEE CARTER (IRA) | FCC AS CUSTODIAN | 1114 E STATE RD 256 | | | AUSTIN | IN | 47102-8553 |
| HARRY DEEL | 1123 CASE CT | | | | MIAMISBURG | OH | 45342-2544 |
| HARRY DEFOREST JR | 18555 COUNTY ROAD P | | | | WESTON | MO | 64098-9233 |
| HARRY DELONG | 4917 KORTHASE RD | | | | BOYNE CITY | MI | 49712-9501 |
| HARRY DEMAREE | 1802 CIRCLE DR | | | | BEDFORD | IN | 47421-3910 |
| HARRY DEMBINSKY | 6685 STROEBEL RD | | | | SAGINAW | MI | 48609-5271 |
| HARRY DEMEESTER | 209 BLISS DR SW | | | | GRANDVILLE | MI | 49418-2108 |
| HARRY DENT | 19358 10TH AVE | | | | BARRYTON | MI | 49305-9590 |
| HARRY DERMER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1 APPLEWOOD LN | | AVON | CT | 06001 |
| HARRY DERMINER | 1335 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| HARRY DEVRIES | 23552 100TH AVE | | | | MARION | MI | 49665-8118 |
| HARRY DEWOLF | 6256 S.R.19, RT.2 | | | | MOUNT GILEAD | OH | 43338 |
| HARRY DICHTER | & LESLIE DICHTER JTWROS | 498 N.OCEAN | BOX 2307 | | GEARHART | OR | 97138 |
| HARRY DIGNAL | 110 FREDONIA ROAD | | | | GREENVILLE | PA | 16125 |
| HARRY DILLOW | 4982 GREENTREE RD | | | | LEBANON | OH | 45036-9150 |
| HARRY DISOTELL | 8764 SEBASTIAN RD | | | | KEITHVILLE | LA | 71047-7105 |
| HARRY DIXON | 2223 W KING ST | | | | KOKOMO | IN | 46901-5024 |
| HARRY DOCKERY | 1608 OLD RIVER RD | | | | BROXTON | GA | 31519-3938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY DODGE | 10203 FORD DR | | | | SAINT HELEN | MI | 48656-8202 |
| HARRY DODGE & | SHARON DODGE JTTEN | TOD DTD 04/13/07 | 52 ROBINSON RD | | OWEGO | NY | 13827-6800 |
| HARRY DODYK | 17 MAJOR-HALE DR | | | | FRAMINGHAM | MA | 01701-2845 |
| HARRY DOEDERLEIN | 46 TAMARACK TRAIL | | | | MONROE | MI | 48161 |
| HARRY DOMIN | 3894 CATALPA DR | | | | BERKLEY | MI | 48072-1042 |
| HARRY DOMINOWSKI | 211 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7352 |
| HARRY DONAJKOWSKI | 5943 WEISS ST APT S7 | | | | SAGINAW | MI | 48603-2720 |
| HARRY DONSKY IRREV TRUST | BARRY DONSKY PHYLLIS MCGOWAN TTEE | U/A/D 12-27-90 | 2427 EAST 29TH STREET | | BROOKLYN | NY | 11235-1949 |
| HARRY DORSEY | 102 E SHELLEY DR | | | | CLAYMONT | DE | 19703-1430 |
| HARRY DORSEY TTEE | HARRY DORSEY REVOCABLE TRUST U/A | DTD 04/03/1990 | 261 ORTEGA RIDGE RD | | SANTA BARBARA | CA | 93108-2217 |
| HARRY DOUGLAS | 147 ABERNATHY RD | | | | FLORA | MS | 39071-9496 |
| HARRY DOUTRE | 844 FAIRLANE CT UNIT 8 | | | | SAGINAW | MI | 48609-6700 |
| HARRY DRISKILL | 444 DRIFTWOOD LN | | | | LINN VALLEY | KS | 66040-5149 |
| HARRY DRYER JR | 46076 CUSTER AVE | | | | UTICA | MI | 48317-5800 |
| HARRY DUANE THEURER | PATRICIA A THEURER | JT TEN | AMA ACCOUNT | 14226 HAWKSTREAM COVE | HOAGLAND | IN | 46745-9628 |
| HARRY DUCCILLI JR | 2004 BEACHWOOD RD | | | | AMELIA ISLAND | FL | 32034-6507 |
| HARRY DUCCILLI JR TTEE | HARRY DUCCILLI JR TRUST U/A | U/A DTD 06/26/2003 | 2004 BEACHWOOD RD | | AMELIA ISLAND | FL | 32034 |
| HARRY DUGOWSON REV LIV TR | SARAH DUGOWSON | CARIN DUGOWSON CO-TTEES UA DTD | 05/24/90 | 2002 AINSLIE A | BOCA RATON | FL | 33434 |
| HARRY DUNLAP | 3101 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9216 |
| HARRY DUNN | 334 TRUMBULL DR | | | | NILES | OH | 44446-2053 |
| HARRY DUNN | PO BOX 895 | | | | WASKOM | TX | 75692-0895 |
| HARRY DUNSCOMB | 1025 W 77TH STREET SOUTH DR | | | | INDIANAPOLIS | IN | 46260-3384 |
| HARRY DWIGHT BROOKS | CGM IRA ROLLOVER CUSTODIAN | 8247 E 32ND PLACE | | | TULSA | OK | 74145-1460 |
| HARRY DWIRE | 2707 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9166 |
| HARRY DZICZEK | 3066 COIN ST | | | | BURTON | MI | 48519-1536 |
| HARRY E AXELSON | 522 SHADYDALE DR | | | | CANFIELD | OH | 44406 |
| HARRY E BROWN | 3263 SOUTH UNION ROAD | | | | DAYTON | OH | 45418 |
| HARRY E BROWN | C/O MALONE | 417 PEWABIC STREET | | | LAURIUM | MI | 49913 |
| HARRY E BUNDY | 1726  PERSHING | | | | DAYTON | OH | 45420-2425 |
| HARRY E CAMPBELL & | JUDY L CAMPBELL, TIC/TENCOM | 1733 OLD RIVES ROAD | | | UNION CITY | TN | 38261 |
| HARRY E CHILTON | 130  TULIP DR | | | | W CARROLLTON | OH | 45449-2044 |
| HARRY E CHRISTMAN | 7007 US ROUTE 35 E | | | | WEST ALEXANDRIA | OH | 45381 |
| HARRY E DIAMOND | SOUTHWEST SECURITIES INC | 3431 RACQUET CLUB | | | GRAND PRAIRIE | TX | 75052 |
| HARRY E DILLON (DECD) | HARRY A DILLON CO-TTEES | U/A DTD 7-13-1998 | DILLON FAMILY TRUST | 5217 MEADOW LAKE RD | BRENTWOOD | TN | 37027 |
| HARRY E DOUGLAS | 147 ABERNATHY RD | | | | FLORA | MS | 39071 |
| HARRY E DOWLING | GAIL DOWLING | 71 ONEILL DR | | | MOOSIC | PA | 18507-2119 |
| HARRY E FETTRO | 8850 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133-6390 |
| HARRY E FRANTZ | MARIE D FRANTZ JTWROS | 5046 SHORE DRIVE | | | ST AUGUSTINE | FL | 32086 |
| HARRY E FROEHLICH | 3699 STONEY CREEK | | | | OAKLAND | MI | 48363-1852 |
| HARRY E GISEWITE | 302  W. CENTER ST | | | | FARMERSVILLE | OH | 45325-1012 |
| HARRY E HARMAN & | JOAN S HARMAN | JT TEN | 8 FAIRLANE DRIVE | | BLUEFIELD | VA | 24605-9633 |
| HARRY E HARMON | P.O. BOX 26115 | | | | TAMPA | FL | 33623-6115 |
| HARRY E HENDERSON | 386 E STATE RD | | | | LANSING | MI | 48906 |
| HARRY E HILTON | 2300  E.RAHN ROAD | | | | DAYTON | OH | 45440-2514 |
| HARRY E KARISH | CGM IRA CUSTODIAN | 80460 GLENEAGLES COURT | | | INDIO | CA | 92201-8926 |
| HARRY E LEWIS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | PO BOX 357 | | REEDERS | PA | 18352 |
| HARRY E MARTIN | 800 S 7 MILE RD | | | | MIDLAND | MI | 48640-9164 |
| HARRY E NEW IRA ROLLOVER | FCC AS CUSTODIAN | U/A DTD 11/22/88 | 118 CRITTENDEN LANE | | NEWPORT NEWS | VA | 23606-2242 |
| HARRY E NISBETT  AND | MARY O NISBETT | JT TEN WROS | 1941 W LINCOLN ST | | TULLAHOMA | TN | 37388 |
| HARRY E NOEL | 227 SHORT ST | | | | GREENSBURG | PA | 15601-5533 |
| HARRY E PANSING AND | SHIRLEY M PANSING CO-TTEES | FBO HARRY E PANSING TRUST | U/A/D 4/17/98 | 7497 TRAILWIND DRIVE | CINCINNATI | OH | 45242-5932 |
| HARRY E REINHOLD TTEE | PATRICIA A REINHOLD TTEE | U/A DTD 7/27/98 BY REINHOLD FAM TR | 3872 CARNEGIE DRIVE | | OCEANSIDE | CA | 92056-6322 |
| HARRY E SLOCUM | PO BOX 147 | | | | SHINGLEHOUSE | PA | 16748-0147 |
| HARRY E SMITH TTEE | REVOCABLE TRUST OF | HARRY E SMITH | DTD 12/12/95 | 805 LEAWOOD TER | COLUMBIA | MO | 65203 |
| HARRY E WARD (IRA) | FCC AS CUSTODIAN | 1 NEMOURS VALLEY RD | | | NEMOURS | WV | 24738 |
| HARRY E WHITE SEP IRA | FCC AS CUSTODIAN | U/A DTD 09/10/96 | 7503 SMITHFIELD GREEN LN | | PROSPECT | KY | 40059-8350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY E WUERTENBACHER JR TR | CHRISTY MOORE, MARY PETERSEN & | ALICE SEDGWICK CO-TTEE | #5 TREEBROOK LANE | | SAINT LOUIS | MO | 63124-2030 |
| HARRY E. PETRIE TRUST | U/A DTD 7/26/2004 | JAMES R. PETRIE TRUSTEE | | | MILWAUKEE | WI | 53202-4808 |
| HARRY E. PIERSON | 9 WOODEDGE RD | | 111 EAST WISCONSIN AVE. | SUITE 1500 | PLANDOME | NY | 11030-1515 |
| HARRY E. ROBSON | CGM IRA CUSTODIAN | 6003 CALLE DE FELICE | | | SAN JOSE | CA | 95124-6539 |
| HARRY E. RORAR IRA | FCC AS CUSTODIAN | 4019 MCTAGGART BLVD. | | | KENT | OH | 44240-6403 |
| HARRY EBACH | 1807 BURNHAM ST | | | | SAGINAW | MI | 48602-1116 |
| HARRY ECKLEY | 249 S 15TH ST | | | | SEBRING | OH | 44672-2003 |
| HARRY EDWARD CARLSEN AND | KAREN D CARLSEN JTWROS | GPM | 236 MICHIGAN HOLLOW ROAD | | SPENCER | NY | 14883-9787 |
| HARRY EDWARDS | 16010 JENNINGS RD | | | | FENTON | MI | 48430-9125 |
| HARRY EDWARDS I I I | 20521 S STATE ROUTE D | | | | BELTON | MO | 64012-8702 |
| HARRY EDWARDS II | 203 E 165TH ST | | | | BELTON | MO | 64012-2720 |
| HARRY EHLERT | 3705 E 107TH ST | | | | KANSAS CITY | MO | 64137-1712 |
| HARRY EISENHUTH | PO BOX 172 | | | | HINSDALE | NY | 14743-0172 |
| HARRY ELDRIDGE | 19497 STOEPEL ST | | | | DETROIT | MI | 48221-1743 |
| HARRY ELLIOTT | 2311 WIMBLEDON DR | | | | ARLINGTON | TX | 76017-3725 |
| HARRY ELLIOTT | 25830 VILLAGE GREEN BLVD APT 104 | | | | HARRISON TOWNSHIP | MI | 48045-3038 |
| HARRY ELLISON | PO BOX 37 | | | | VERMONTVILLE | MI | 49096-0037 |
| HARRY ELLOUT | 411 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| HARRY ELSTUN SNYDER JR. | 2201 E PHILADELPHIA STREET | | | | YORK | PA | 17402-2330 |
| HARRY EMMEL | 10490 TOWER RD | | | | QUINCY | IN | 47456-8565 |
| HARRY EMORY JR | 6802 ASHTON CIR | | | | FREDERICKSBRG | VA | 22407-5008 |
| HARRY ENCAO | 5067 COUNTY ROAD 11 | | | | RUSHVILLE | NY | 14544-9704 |
| HARRY ENGLES | 2115 LETITIA AVE | | | | BALTIMORE | MD | 21230-1434 |
| HARRY EPPLE | 17 SURREY LN | | | | BASKING RIDGE | NJ | 07920-3732 |
| HARRY ERBAUGH | 1526 PERSHING BOULEVARD | | | | DAYTON | OH | 45410-3117 |
| HARRY ESQUIBEL | 5289 HEAVENLY RIDGE AVE | | | | RICHMOND | CA | 94803-2628 |
| HARRY ESTRIGHT | 64 N FITZPATRICK AVE | | | | INVERNESS | FL | 34453-9435 |
| HARRY ETCHISON | 906E BLUE HERON ROAD | | | | ALEXANDRIA | IN | 46001 |
| HARRY EUSTICE | 1554 CHARLEVOIS DR | | | | TROY | MI | 48085-5051 |
| HARRY EVANS | 14388 BROOKFIELD ST | | | | LIVONIA | MI | 48154-4116 |
| HARRY EVANS | 21 GAY ST | | | | CHRISTIANA | PA | 17509-1711 |
| HARRY EVANS | 4802 51ST ST W APT 1718 | | | | BRADENTON | FL | 34210-5115 |
| HARRY EVANS JR | 54   ANNA ST | | | | DAYTON | OH | 45417-2253 |
| HARRY F ALLISON & | HELEN V ALLISON | JT TEN | 2834 BLACK LICK ROAD | | BLAIRSVILLE | PA | 15717-5709 |
| HARRY F ANTKOWIAK | 7 KUHN RD | | | | BUFFALO | NY | 14225-1143 |
| HARRY F DUNN TTEE U/W | EDITH C GRUBB DTD 11/23/1975 | 211-213 N OLIVE ST | | | MEDIA | PA | 19063-2810 |
| HARRY F GILLMAN (SEP IRA) | FCC AS CUSTODIAN | P O BOX 397 | | | LENOIR CITY | TN | 37771-0397 |
| HARRY F HAYES TTEE | HARRY F HAYES U/A DTD 10/13/1999 | 38 RIVERDALE AVENUE | | | PORT CHESTER | NY | 10573-2738 |
| HARRY F JADACH & | WANDA E JADACH | JT TEN | TOD ACCOUNT | 22313 WISHALL | ST CLAIR SHRS | MI | 48081-2785 |
| HARRY F NIEHAUS | 9482 LAKE VIEW DR | | | | LOVELAND | OH | 45140-5520 |
| HARRY F OXLEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 14903 TOFT DR | | LAKE ELSINORE | CA | 92530 |
| HARRY F PERLET AND | LESLIE PERLET | JT TEN WROS | 2382 LANDINGS CIRCLE | | BRADENTON | FL | 34209 |
| HARRY F PRENTICE AND | MRS JEAN E PRENTICE JT WROS | 1869 SPEEDWELL RD | | | LANCASTER | PA | 17601-4629 |
| HARRY F SCHADEK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 932 DAWN VIEW CT | | CONCORD | CA | 94521 |
| HARRY F STRICKLER | 1488 LUBY LN | | | | ZANESVILLE | OH | 43701-6020 |
| HARRY FABINSKI | 38490 LORI LN | | | | WESTLAND | MI | 48185-7648 |
| HARRY FAIRMAN | 7766 FERN DR | | | | MENTOR ON THE LAKE | OH | 44060-3217 |
| HARRY FANNIN | 11313 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8431 |
| HARRY FARRIS | 1201 AUSABLE RIVER TRL | | | | ROSCOMMON | MI | 48653-9039 |
| HARRY FELLOWS | 241 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 |
| HARRY FELLURE | 155 FORD RD N LOT 10 | | | | MANSFIELD | OH | 44905-2927 |
| HARRY FERGUSON | 902 PAINTED POST RD | | | | BALTIMORE | MD | 21208-3514 |
| HARRY FETTERS | 248 JERRY BELL RD | | | | MONTICELLO | KY | 42633-7124 |
| HARRY FETTRO | 8850 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133-6390 |
| HARRY FIELDS | 12420 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8321 |
| HARRY FINNEY | 10 GILL DR | | | | NEWARK | DE | 19713-2366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY FINNEY | 1629 WOODLAND AVE | | | | LAKE MILTON | OH | 44429-9721 |
| HARRY FIORILLO JR | 302 SUMMER ST | | | | BRISTOL | CT | 06010-5063 |
| HARRY FISHER | 4705 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3756 |
| HARRY FISHER JR | 2004 MAPLE TREE ST | | | | SAINT PETERS | MO | 63376-6712 |
| HARRY FLAHERTY | 576 PALOS VERDES CIR | | | | MESQUITE | NV | 89027-2530 |
| HARRY FONG | PO BOX 17933 | | | | SHREVEPORT | LA | 71138-0933 |
| HARRY FORD | 1859 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1301 |
| HARRY FOSTER | 1072 NORTHVIEW LN | | | | ROCHESTER HLS | MI | 48307-2932 |
| HARRY FOURNEY | 3314 DAKOTA AVE | | | | FLINT | MI | 48506-3165 |
| HARRY FOUTY | 4413 WILLOW TRL | | | | SEBRING | FL | 33872-1811 |
| HARRY FOXWORTH | 13 MATTHEW FOXWORTH LN | | | | TYLERTOWN | MS | 39667-7285 |
| HARRY FRANKENBERG & | DAISY FRANKENBERG JT TEN | 29 A CANTERBURY DRIVE | | | MONROE TWP | NJ | 08831-5626 |
| HARRY FRANKLIN | 8284 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| HARRY FRAZIER | PO BOX 7544 | | | | TIFTON | GA | 31793-7544 |
| HARRY FREDLYN | TOD DTD 12/23/2008 | GRANTHAN E APT 171 | | | DEERFIELD BEACH | FL | 33442 |
| HARRY FREED | 214 TOWNSHIP ROAD 391 | | | | SULLIVAN | OH | 44880-9735 |
| HARRY FREEMAN | 413 VANCE LN | | | | DANVILLE | IL | 61832-2840 |
| HARRY FROEHLICH | 3699 STONEY CREEK RD | | | | OAKLAND | MI | 48363-1852 |
| HARRY FULTON | 29 MAPLE ST | | | | NILES | OH | 44446-5015 |
| HARRY FULTON | 3542 HANMANN RD | | | | COLUMBIAVILLE | MI | 48421 |
| HARRY FUNK | 3907 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9295 |
| HARRY FUREIGH | 2165 GEORGIA EDNA LN | | | | PRESCOTT | MI | 48756-9358 |
| HARRY G BLUHM | 11340 DOGLEG RD | | | | TIPP CITY | OH | 45371-9503 |
| HARRY G BOWER | 41   TALAMORA TRAIL | | | | BROCKPORT | NY | 14420-3032 |
| HARRY G COHEN  & | MAXINE COHEN JT WROS | 21362 BRIDGEVIEW DRIVE | | | BOCA RATON | FL | 33428-1609 |
| HARRY G CRAIG IRA | FCC AS CUSTODIAN | PO BOX 35 | | | BEAVER | AR | 72613-0035 |
| HARRY G HEDBERG | 8009 ROUTE 819 | | | | GREENSBURG | PA | 15601 |
| HARRY G MANN & | PATRICIA H MANN JT TEN | 1771 WICKERSHAM LANE | | | LANCASTER | PA | 17603-2328 |
| HARRY G MILLER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 406 GRAISBURY AVE | | HADDONFIELD | NJ | 08033 |
| HARRY G WAGGONER AND | DEBRA H WAGGONER | JT TEN WROS | 1516 BELMEADE DRIVE | | KINGSPORT | TN | 37664 |
| HARRY G ZANDER | 907   LAWRENCE AVE. | | | | GIRARD | OH | 44420-1911 |
| HARRY GAMMON | 418 W 7TH ST | | | | WEATHERFORD | TX | 76086-1519 |
| HARRY GARNER | 207 LARKSPUR LN | | | | BALTIMORE | MD | 21220-2061 |
| HARRY GARRISON | 2044 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| HARRY GASKILL | 5071 OLD ALMA RD | | | | BLACKSHEAR | GA | 31516-5719 |
| HARRY GASSETT | 3834 SKYVIEW DR | | | | BRUNSWICK | OH | 44212-1237 |
| HARRY GAWRONSKI | 746 RATHBUN ST | | | | BLACKSTONE | MA | 01504-2063 |
| HARRY GEWENIGER | 1555 N HOCKADAY RD | | | | GLADWIN | MI | 48624-7951 |
| HARRY GIBBS | 125 LITTLE CREEK DR | | | | FAYETTEVILLE | GA | 30214-3820 |
| HARRY GIBSON | PO BOX 360 | 658 FOREDECK LANE | | | EDISTO ISLAND | SC | 29438-0360 |
| HARRY GILLESPIE | 2113 N 900 W | | | | ANDERSON | IN | 46011-9121 |
| HARRY GILLESPIE | 403 JACKSON ST | | | | ANDERSON | IN | 46016-1134 |
| HARRY GIRARD | 268 DUNN MOON RD | | | | SMITHS GROVE | KY | 42171-9425 |
| HARRY GISEWITE | 302 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1012 |
| HARRY GLASER | 10 EAST ST #7 | | | | PROVIDENCE | RI | 02906-3068 |
| HARRY GLASSBROOK | 349 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7719 |
| HARRY GLINECKI | 721 MANISTIQUE AVE | | | | S MILWAUKEE | WI | 53172-3231 |
| HARRY GOLD | 98-120 QUEENS BLVD | | | | REGO PARK | NY | 11374-4357 |
| HARRY GOLDBERG | 8256 TULANE | | | | SAINT LOUIS | MO | 63132-5020 |
| HARRY GOLDMAN AND | SARAH GOLDMAN JTWROS | 1795 LAKE COOK RD | UNIT 301 | | HIGHLAND PARK | IL | 60035-4482 |
| HARRY GOLYER | 3560 CABRILLO CT | | | | TRACY | CA | 95376-2049 |
| HARRY GONDICK | 7166 BERGIN RD | | | | HOWELL | MI | 48843-9015 |
| HARRY GOODELL | 8780 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1008 |
| HARRY GORDON | 2826 ROSE AVE | | | | BALTIMORE | MD | 21227-2137 |
| HARRY GORDON | 3701 DEMURA DR SE | | | | WARREN | OH | 44484-3727 |
| HARRY GORDON | 5035 S FIELD ST | | | | MARION | IN | 46953-9358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY GORDON | PO BOX 83 | | | | STATHAM | GA | 30666-0003 |
| HARRY GORMAN | 3640 JEWELL RD | | | | HOWELL | MI | 48843-8697 |
| HARRY GORMAN & PAUL JEROME | GORMAN TTEES HARRY | GORMAN LIV TR FBO HARRY | GORMAN UAD 6/11/93 | 455 OLD MOUNTAIN ROAD | PORT JERVIS | NY | 12771-3259 |
| HARRY GRABER | 1663 W LINWOOD RD | | | | LINWOOD | MI | 48634-9734 |
| HARRY GRABOW | 400 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9299 |
| HARRY GRAHAM JR | 3298 HARVEST AVE | | | | CINCINNATI | OH | 45213-1455 |
| HARRY GRAVES | 2905 WYOMING AVE | | | | FLINT | MI | 48506-2463 |
| HARRY GRAY | 19317 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5831 |
| HARRY GRAY I I I | 1026 FAIRVIEW AVE | | | | ALMA | MI | 48801-1225 |
| HARRY GRAYBILL | 3424 STOCKER DR | | | | KETTERING | OH | 45429-4124 |
| HARRY GREELEY | 1829 MINEWEASER RD | | | | BROOKVILLE | PA | 15825-5771 |
| HARRY GREEN CHEVROLET, INC. | HARRY GREEN | RTE 50 E | | | CLARKSBURG | WV | 26301 |
| HARRY GREEN CHEVROLET, INC. | RTE 50 E | | | | CLARKSBURG | WV | |
| HARRY GREEN CHEVROLET, INC. | RTE 50 E | | | | CLARKSBURG | WV | 26301 |
| HARRY GREENBLATT TRUST | HOWARD F ANGIONE TTEE | U/A DTD 8/26/03 | 80-47 192ND STREET | | JAMAICA | NY | 11423-1042 |
| HARRY GREENE | 400 W 7TH ST | | | | MC DONALD | OH | 44437-1606 |
| HARRY GREGG | 15255 BARTON LAKE DR W | | | | VICKSBURG | MI | 49097-8775 |
| HARRY GREGORY | 721 BARNEY AVE | | | | FLINT | MI | 48503-4920 |
| HARRY GRIFFITH | 316 COMANCHE DR | | | | BELLE VERNON | PA | 15012-4800 |
| HARRY GRIZZEL | 1305 E 38TH ST | | | | ANDERSON | IN | 46013-5226 |
| HARRY GROCHOWSKI | 607 ORCHARD AVE | LOT # 95 | | | HEBRON | IN | 46341 |
| HARRY GROSS AND | BARBARA G GROSS JTWROS | 60 CASSANDRA BLVD | UNIT 208 | | WEST HARTFORD | CT | 06107-3153 |
| HARRY GRUSZESKI | 6321 SEQUOIA DR | | | | PARMA | OH | 44134-6025 |
| HARRY GUMBERT | 138 KINNEY ST | | | | BELLEVUE | OH | 44811-1820 |
| HARRY GUTHRIE | 3095 UNION AVE NE | | | | MINERVA | OH | 44657-8667 |
| HARRY H BLISS JR TTEE | FBO HARRY H BLISS JR | U/A/D 01/18/96 | 266 RIDGEWOOD CT | | IONIA | MI | 48846-1277 |
| HARRY H CHARLTON AND | SUE A CHARLTON JTWROS | 921 GARDENIA DRIVE, APT 273 | | | DELRAY BEACH | FL | 33483-4826 |
| HARRY H HOGUE | 1985  ROCKDELL DR. | | | | FAIRBORN | OH | 45324-2526 |
| HARRY H KLEPER FAMILY TRSUT | JEANNE P KLEPER TTEE | U/A DTD 01/01/1991 | 1501 N STATE PARKWAY 6-C | | CHICAGO | IL | 60610-5733 |
| HARRY H REICH COMPANY | 4850 COMMERCE DR | | | | TRUSSVILLE | AL | 35173-2809 |
| HARRY H TAYLOR & | MARY CAROLYN TAYLOR JTWROS | 6122 MCNAUGTEN GROVE LN | | | COLUMBUS | OH | 43213 |
| HARRY H WISE JR | 701 ROSAMOND ST. | | | | DAYTON | OH | 45427-2745 |
| HARRY H YOUNG FAMILY TRUST TR | ALAN A MAY TTEE | LAWRENCE S PEPPER TTEE | U/A DTD 09/30/1988 | 201 W BIG BEAVER RD SUITE 600 | TROY | MI | 48084-4161 |
| HARRY HAAS I I I | 2304 DIAMOND ST | | | | WILMINGTON | DE | 19804-3841 |
| HARRY HADAWAY | 4729 IDLEVIEW DR | | | | VERMILION | OH | 44089-1621 |
| HARRY HAFFORD | PO BOX 393 | | | | ASHLAND | ME | 04732-0393 |
| HARRY HAKIMIAN LIVING TRUST | TST DTD3-31-00 | 212 SHAKER PARK DRIVE | | | ALBANY | NY | 12211-2335 |
| HARRY HALE | 301 MOHAWK ST | | | | ANDERSON | IN | 46012-1313 |
| HARRY HALE | 3319 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1631 |
| HARRY HALLMAN | 2026 W FARRAND RD | | | | CLIO | MI | 48420-1827 |
| HARRY HAMBY | 1065 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9545 |
| HARRY HAMILTON | 1017 CHEW RD | | | | MANSFIELD | OH | 44903-8861 |
| HARRY HAMILTON | 141 E MAIN ST | | | | HOPKINTON | MA | 01748-3202 |
| HARRY HANCOCK | 15159 W MIDDLETOWN RD | | | | BELOIT | OH | 44609-9732 |
| HARRY HANNA JR | 866 WESTHAFER RD | | | | VANDALIA | OH | 45377-2839 |
| HARRY HANNAN | 103 RIVERWOOD CT | | | | ROSCOMMON | MI | 48653-7907 |
| HARRY HANSON | APT 1 | 315 CARTER AVENUE | | | DEFIANCE | OH | 43512-4500 |
| HARRY HARDING I I I | 4327 COVEY LN | | | | GRAND BLANC | MI | 48439-9607 |
| HARRY HARDING JR | 1212 DECKER RD | | | | WALLED LAKE | MI | 48390-3108 |
| HARRY HARDY | 1697 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| HARRY HARMAN AND | BARBARA HARMAN JTWROS | 114 FAIR OAKS CT | | | NEWTOWN | PA | 18940-2343 |
| HARRY HARMS | 4412 THOLOZAN AVE | | | | SAINT LOUIS | MO | 63116-1619 |
| HARRY HARNACK | 2212 COLLADAY POINT DR | | | | STOUGHTON | WI | 53589-3013 |
| HARRY HARRIS | 2805 W 8 MILE RD | | | | DETROIT | MI | 48203-1071 |
| HARRY HARRISON | 3131 BELLRENG DR APT 3 | | | | NIAGARA FALLS | NY | 14304-1278 |
| HARRY HARRYMAN JR | 2301 BLUE HERON CT | | | | FENTON | MI | 48430-3269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY HARTMAN | 380 THOMAS DR | | | | FRANKLIN | OH | 45005-2155 |
| HARRY HARTWELL | 758 SUNSET DR | | | | LUPTON | MI | 48635-9747 |
| HARRY HARTWICK | 1670 N CEMETERY RD | | | | DEFORD | MI | 48729-9778 |
| HARRY HASTEDT | 2327 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| HARRY HATTEN | 400 JEFFSOTT COURT | | | | HAMILTON | OH | 45013 |
| HARRY HATTEN JR | 1407 W 38TH ST | | | | MARION | IN | 46953-3439 |
| HARRY HAUSHALTER | THERESA HAUSHALTER JT TEN | 25 DESIREE DR | | | HAMILTON SQ | NJ | 08690-2833 |
| HARRY HAWCROFT | 1612 BOSWELL LN | | | | NEW PORT RICHEY | FL | 34655-4701 |
| HARRY HAWKINS | 3533 MACKEY LN | | | | SHREVEPORT | LA | 71118-2333 |
| HARRY HAWKINS JR | PO BOX 770 | | | | REYNOLDSBURG | OH | 43068-0770 |
| HARRY HECHT | 3658 3 MILE RD | | | | BAY CITY | MI | 48706-9218 |
| HARRY HEDBERG | 8009 STATE ROUTE 819 | | | | GREENSBURG | PA | 15601-7507 |
| HARRY HEDBLOM | 50523 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48317-1244 |
| HARRY HEITZENRATER JR | 3171 W LAKE RD | | | | WILSON | NY | 14172-9729 |
| HARRY HELLARD | 4282  DROWFIELD DR | | | | DAYTON | OH | 45426-1916 |
| HARRY HENCHON | PO BOX 62 | | | | SOMERSET | IN | 46984-0062 |
| HARRY HENDERSON | 1200 E STATE RD | | | | LANSING | MI | 48906-1999 |
| HARRY HENMAN | 3110 W PETTY RD | | | | MUNCIE | IN | 47304-3266 |
| HARRY HENNESY | 910 POTOMAC AVE | | | | HAGERSTOWN | MD | 21742-3926 |
| HARRY HENSEL | 10996 HERRING ST | | | | MARCELLUS | MI | 49067-9412 |
| HARRY HERINGTON | 9093 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9203 |
| HARRY HERRON | 9959 W WALNUT ST | | | | LAPEL | IN | 46051-9733 |
| HARRY HERWAT | 11655 E STEAMBOAT DR | | | | FLORAL CITY | FL | 34436-3036 |
| HARRY HEUSLER KOHN | TOD DTD 11/13/2008 | CASILLA DE CORREO 534 | | CORREO CENTRAL - MONTEVIDEO | | | |
| HARRY HICKS | 4768 OLD TOWN RD | | | | MARSHALL | TX | 75672-3946 |
| HARRY HILL | 2727 SHELLY DR | | | | COLUMBUS | OH | 43207-3684 |
| HARRY HILL | 6610 GREEN BRANCH DR APT 4 | | | | CENTERVILLE | OH | 45459-6804 |
| HARRY HILL | PO BOX 71 | | | | CHASE | MI | 49623-0071 |
| HARRY HILLIER | 1591 BALDWIN RD | | | | LAPEER | MI | 48446-9774 |
| HARRY HILLIS | PO BOX 19 | | | | ORA | IN | 46968-0019 |
| HARRY HILTON | 2300 E RAHN RD | | | | DAYTON | OH | 45440-2514 |
| HARRY HILTON JR | 1515 RIDGE RD LOT 368 | | | | YPSILANTI | MI | 48198-4267 |
| HARRY HINES | 8245 E LEHRING RD | | | | DURAND | MI | 48429-9422 |
| HARRY HING LEW | 6121 171ST ST | | | | FRESH MEADOWS | NY | 11365 |
| HARRY HINKSTON | 1071 PELICAN PL | | | | MASON | MI | 48854-9651 |
| HARRY HITE | APT 216 | 701 LEORA LANE | | | THE COLONY | TX | 75056-3941 |
| HARRY HIXENBAUGH | 1352 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515-4437 |
| HARRY HO | 2019 BRADFORD DRIVE | | | | ARLINGTON | TX | 76010-4705 |
| HARRY HOARD | 121 E LITTLE BEAR LN | | | | SHELTON | WA | 98584-9655 |
| HARRY HODGE | 17807 SE 84TH SHELDON TER | | | | THE VILLAGES | FL | 32162-2895 |
| HARRY HOGGATT | 1636 S 50TH ST | | | | KANSAS CITY | KS | 66106-2327 |
| HARRY HOLBIN | 3224 W MOTT AVE | | | | FLINT | MI | 48504-6917 |
| HARRY HOLMES | 249 REGINA AVE | | | | TRENTON | NJ | 08619-2205 |
| HARRY HONAKER | 206 STROUD ST | | | | WILMINGTON | DE | 19805-4844 |
| HARRY HOOGESTEGER & | THERESA HOOGESTEGER JT | JT TEN | 94311 3RD ST | | GOLD BEACH | OR | 97444-8732 |
| HARRY HOOKS | 7137 SPRING MORNING LN | | | | CHARLOTTE | NC | 28227-8790 |
| HARRY HOPKINSON II | 7364 BURGUNDY ST | | | | CANTON | MI | 48187-1414 |
| HARRY HOPPE | 3590 WASHBURN RD | | | | VASSAR | MI | 48768-9558 |
| HARRY HORN | 27243 BROWN ST | | | | FLAT ROCK | MI | 48134-1671 |
| HARRY HORN, JR. & | THEBA HODGES HORN, JTWROS | 7812 COUNTY ROAD 10 | | | GREENSBORO | AL | 36774 |
| HARRY HORTON | 3438 N CHIPPEWA DR | | | | KANSAS CITY | MO | 64116-2850 |
| HARRY HOSMER | 5338 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1810 |
| HARRY HOUGHTLING | 4496 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9340 |
| HARRY HOUSE | 502 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| HARRY HOWELL | 1272 RELIANCE CT | | | | INDEPENDENCE | KY | 41051-8521 |
| HARRY HOWELL | 3912 DAMIAN DR | | | | ZEPHYRHILLS | FL | 33541-8300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY HUBER JR | 18580 GAUCHE RD | | | | FAYETTEVILLE | OH | 45118-9090 |
| HARRY HUDNUT | 606 ASSUMPTION AVE | | | | O FALLON | MO | 63366-1702 |
| HARRY HULET | 6085 MYRTLE AVE | | | | FLUSHING | MI | 48433-2325 |
| HARRY HUNT | 7522 PLAINFIELD AVE | | | | BROOKLYN | OH | 44144-1336 |
| HARRY HUNTER | 2271 ELSMERE AVE | | | | DAYTON | OH | 45406-5728 |
| HARRY HYMAN | 5602 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3916 |
| HARRY I HARDISTY | IRA | 3305 SHADY COVE ST | | | TYLER | TX | 75707 |
| HARRY ICENHOWER | RHEBA L ICENHOWER JT TEN | 1703 MEADOWVIEW ROAD | | | COMMERCE | TX | 75428-3712 |
| HARRY IHLENBERG LIV TR | RUTH ANN YOUNG TTEE | U/A DTD 07/02/1999 | 617 KINGFISHER LANE | | LONGBOAT KEY | FL | 34228-2613 |
| HARRY INGALLS JR | 4929 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-4608 |
| HARRY INGRAM | 2931 OKEMOS DR SE | | | | GRAND RAPIDS | MI | 49546-5643 |
| HARRY ITALIANO | 208 IDLEWOOD RD | | | | AUSTINTOWN | OH | 44515-2830 |
| HARRY IWASKO JR. AND | JOAN IWASKO JTWROS | 4562 SEQUOIA TRAIL | | | OKEMOS | MI | 48864-2044 |
| HARRY J ADAMS | 17459 ELLSWORTH RD. | | | | LAKE MILTON | OH | 44429 |
| HARRY J ADELMANN | PO BOX 294 | | | | BEACHWOOD | NJ | 08722-0294 |
| HARRY J CARNEY | 7513 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8818 |
| HARRY J CEBRON | 5925 LA JOLLA SCENIC DR S | | | | LA JOLLA | CA | 92037-7816 |
| HARRY J CHRONOS & | PAT CHRONOS JT TEN | 4501 WEST 101ST | | | OAK LAWN | IL | 60453 |
| HARRY J CORSON SR | 2864 CUSHING ROAD | | | | CAMDEN | NJ | 08104-2920 |
| HARRY J COUTURE | 13110 SE 48TH TER | | | | BELLEVIEW | FL | 34420-5061 |
| HARRY J DEEL | 1123 CASE CT | | | | MIAMISBURG | OH | 45342 |
| HARRY J DONALDSON & | RITA M DONALDSON | JT TEN | TOD ACCOUNT | 307 GOVE STREET | COLUMBUS GRVE | OH | 45830-1105 |
| HARRY J ERBAUGH | C/O PATRICA ERBAUGH | 1526 PERSHING BLVD | | | DAYTON | OH | 45410 |
| HARRY J FELL | 2188 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481 |
| HARRY J FERRIGNO | 2000 CALIFORNIA STREET | APT 200 | | | CARSON CITY | NV | 89701 |
| HARRY J GEWENIGER | 1555 N HOCKADAY RD | | | | GLADWIN | MI | 48624-7951 |
| HARRY J GEWENIGER | 3878 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8540 |
| HARRY J HUBER | 2 PAULA ST | | | | EDISON | NJ | 08820-3709 |
| HARRY J HUGHES & | IRENE M HUGHES | JT TEN | 14500 N BEL AIR DR SW | | CUMBERLAND | MD | 21502-5807 |
| HARRY J JOHNSON | 21   SEYMOUR STREET | | | | EDISON | NJ | 08817-3561 |
| HARRY J KENNEDY, JR IRA | FCC AS CUSTODIAN | 17109 BURTON AVE | | | LOCKPORT | IL | 60441-4609 |
| HARRY J KOLLMAR | 24B 84TH ST | | | | SEA ISLE CITY | NJ | 08243-1120 |
| HARRY J LANGSTON | 733 CARROLLWOOD VILLAGE DR APT 195 | | | | GRETNA | LA | 70056-8215 |
| HARRY J LITTLE | 1401 VERMONT | | | | SAGINAW | MI | 48602-1772 |
| HARRY J NEW | PO BOX 2644 | | | | JANESVILLE | WI | 53547-2644 |
| HARRY J NIEBOER AND | ELNA B NIEBOER | JT TEN | 434 W OAK ST | | FREMONT | MI | 49412-1429 |
| HARRY J OTTO | 1700  WINDEMERE DR | | | | DAYTON | OH | 45429-4243 |
| HARRY J P MASON TTEE | HARRY J P MASON TRUST | U/A DTD 1-29-92 | 920 TAMIAMI TRAIL S | #455 | VENICE | FL | 34285-3634 |
| HARRY J PHILLIPS | 1565 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1125 |
| HARRY J ROWELL | 2410 SQUIRE PLACE | SUITE E | | | FARMERS BRANCH | TX | 75234-4744 |
| HARRY J ROWELL & | DORIS A ROWELL JT WROS | SPECIAL ACCOUNT | 1910 WHITEHALL DR | | CORINTH | TX | 76210-2187 |
| HARRY J SHARP | 3733 SUNSET HILLS DR | | | | KELLER | TX | 76248-8533 |
| HARRY J SIWKOWSKI & | JUDITH A SIWKOWSKI JT WROS | 3915 N TAMARACK TR | | | CRYSTAL LAKE | IL | 60012-2003 |
| HARRY J SPADONI TTEE | HARRY SPADONI | U/A DTD 02/05/2001 | 10517 YANKEE RIDGE DR | | FRANKFORT | IL | 60423 |
| HARRY J TROWBRIDGE | 2654 BINFORD AVE | | | | STATE CENTER | IA | 50247 |
| HARRY J VARVEL | 821 S. DOGWOOD DRIVE | | | | COLDWATER | OH | 45828-1504 |
| HARRY J WEISS REV TRUST | HARRY J WEISS TTEE | U/A DTD 06/04/1998 | 1108 BAHAMA DRIVE | | ORLANDO | FL | 32806-1440 |
| HARRY J WILSON | 3208 HUNTER COVE DR | | | | ARLINGTON | TX | 76001-6636 |
| HARRY J ZDOBINSKI IRA | FCC AS CUSTODIAN | 36 KELLY DRIVE | | | WHEELING | WV | 26003-1614 |
| HARRY J. DOWD | CGM ROTH IRA CUSTODIAN | 2225 CHEYENNE DRIVE | | | SANTA ROSA | CA | 95405-8014 |
| HARRY J. SARNO REVOCABLE | LIVING TRUST | HARRY J SARNO - SOLE TRUSTEE | 31881 BLUE STAR HWY | | COVERT | MI | 49043-9505 |
| HARRY J. SHEARER | 36 EAGLE POINTE DRIVE | | | | AUGUSTA | GA | 30909-6056 |
| HARRY JACKSON | 12214 MURLEYS BRANCH RD NE | | | | FLINTSTONE | MD | 21530-2106 |
| HARRY JACKSON | 1594 TEA PARTY LN | | | | O FALLON | MO | 63366-5518 |
| HARRY JACKSON | 29531 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2663 |
| HARRY JACKSON | 4353 N OLNEY ST | | | | INDIANAPOLIS | IN | 46205-2565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY JACOBS | 6266 TURNER RD | | | | FLUSHING | MI | 48433-9231 |
| HARRY JAHN | 1383 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9442 |
| HARRY JAMES | 20433 RAINTREE RD | | | | WARSAW | MO | 65355-6719 |
| HARRY JAMISON | 15065 TURNER RD | | | | LYNN | MI | 48097-1515 |
| HARRY JANISKI | 2182 W MAPLE AVE | | | | FLINT | MI | 48507-3504 |
| HARRY JARRELL | 14414 PARK DR | | | | BROOK PARK | OH | 44142-3851 |
| HARRY JARVIS | 4649 BONNETT CIR | | | | BIRMINGHAM | AL | 35235-1997 |
| HARRY JENKINS | 5499 N SAUBLE LAKE DR | | | | IRONS | MI | 49644-8875 |
| HARRY JEWELL | 403 E 49TH ST | | | | ANDERSON | IN | 46013-4805 |
| HARRY JOACHIM | PO BOX 211 | | | | ROGERS | OH | 44455-0211 |
| HARRY JOHNS JR | 816 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505-2214 |
| HARRY JOHNSON | 11253 STONEY POINT RD | | | | MINERAL POINT | MO | 63660-9454 |
| HARRY JOHNSON | 4191 MCCARTY RD APT 4 | | | | SAGINAW | MI | 48603-9315 |
| HARRY JOHNSON | 914 CRESTVIEW DR | | | | CRESTLINE | OH | 44827-9610 |
| HARRY JOHNSON | PO BOX 203 | | | | QUINBY | VA | 23423-0203 |
| HARRY JOHNSON&ENIS JOHNSON REV | TR HARRY H JOHNSON JR | ENIS T JOHNSON CO-TTEES UA DTD | 10/03/00 | 204 VLY POINTE DR | NISKAYUNA | NY | 12309-1648 |
| HARRY JONES | 1332 ROBBINS AVE | | | | NILES | OH | 44446-3751 |
| HARRY JONES | 1629 CARL BETHLEHEM RD | | | | AUBURN | GA | 30011-3524 |
| HARRY JONES | 170 ARGONNE DR | | | | FAYETTEVILLE | GA | 30214-7113 |
| HARRY JONES | 24040 BERKLEY ST | | | | OAK PARK | MI | 48237-2027 |
| HARRY JONES | 42007 MILTON DR | | | | BELLEVILLE | MI | 48111-2352 |
| HARRY JONES JR | 15 MOUNTAINVIEW CT SW | | | | CARTERSVILLE | GA | 30120-5647 |
| HARRY JORDAN | PO BOX 177 | | | | DAVISBURG | MI | 48350-0177 |
| HARRY JR, EDMUND C | 2575 STATE ROUTE 60 | | | | LOUDONVILLE | OH | 44842-9669 |
| HARRY JUSTUS | PO BOX 304 | | | | MORRISTOWN | IN | 46161-0304 |
| HARRY JW FRAVERT JR | 6570 JOG ESTATES LN | | | | BOYNTON BEACH | FL | 33437-3900 |
| HARRY K CHEVROLET-OLDS-PONTIAC, INC. | HAROLD KNUST | 700 E SD HIGHWAY 16 | | | OACOMA | SD | 57365-6528 |
| HARRY K CHEVROLET-OLDS-PONTIAC-BUIC | 700 E SD HIGHWAY 16 | | | | OACOMA | SD | 57365-6528 |
| HARRY K CHEVROLET-OLDS-PONTIAC-BUICK | 700 E SD HIGHWAY 16 | | | | OACOMA | SD | 57365-6528 |
| HARRY K DELLINGER (IRA) | FCC AS CUSTODIAN | 4901 DAFFODIL AVENUE | #264 | | MCALLEN | TX | 78501-7969 |
| HARRY K FRIEDMAN | 6094 BAY ISLES DR | | | | BOYNTON BEACH | FL | 33437-4108 |
| HARRY K RINKER TTEE | HARRY K RINKER | FAMILY TRUST DTD 1/22/92 | 10119 CHICKADEE LN | | ADELPHI | MD | 20783-1217 |
| HARRY KACZMAREK | 180 WENDEL AVE | | | | BUFFALO | NY | 14223-2927 |
| HARRY KAISER | G-3048 S TERM | | | | FLINT | MI | 48529 |
| HARRY KALFIN SEPERATE TRUST | HARRY KALFIN TTEE | 4639 VALLECITO DR | | | YORBA LINDA | CA | 92886 |
| HARRY KALT & MARCIA KALT JT TEN | 53 ESTATE TERRACE NORTH | | | | MANHASSET | NY | 11030-4035 |
| HARRY KALYVAS | HARRY KALYVAS | AMAROUSIOU CHALANDRIOU 98, MAROUSI, ATHENS, GREECE | ATTIKI GREECE | GREECE | | | |
| HARRY KAMINSKI | 1045 16 MILE RD | | | | KENT CITY | MI | 49330-9040 |
| HARRY KARICKHOFF | 7228 WINDSONG DR | | | | LAKE WALES | FL | 33898-4200 |
| HARRY KEARNEY | 203 HAZELWOOD DR | | | | WARRENTON | NC | 27589-1821 |
| HARRY KEATING | 41 PINEWOOD DR | | | | CAROLINA SHORES | NC | 28467-2317 |
| HARRY KEELING | 8964 WOODLORE SOUTH DR | | | | PLYMOUTH | MI | 48170-3498 |
| HARRY KEEN | 1295 W HOSOM RD NW | | | | MALTA | OH | 43758-9323 |
| HARRY KEENE | 4338 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| HARRY KEIPINGER | 6776 WESTWOOD DR LOT 105 | | | | MILLINGTON | MI | 48746 |
| HARRY KELLETT | 6255 TELEGRAPH RD LOT 343 | | | | ERIE | MI | 48133-8404 |
| HARRY KELLEY | 406 HALL ST | | | | CHARLOTTE | MI | 48813-1110 |
| HARRY KELLOGG | 3505 CASSADAGA RD | | | | CASSADAGA | NY | 14718-9634 |
| HARRY KELLY | 192 SW SNAPDRAGON CIR | | | | PORT ST LUCIE | FL | 34953-8213 |
| HARRY KENCH | 492 E JOHNSON RD | | | | ITHACA | MI | 48847-9670 |
| HARRY KENNEDY | 1130 MORRIS RD | | | | ALPENA | MI | 49707-9368 |
| HARRY KENNEDY | 12291 FRANCES ROAD | | | | OTISVILLE | MI | 48463 |
| HARRY KERN JR | 52 PHILLIPS DR | | | | OLD BRIDGE | NJ | 08857-2414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY KIEFER | 1446 N.W. HIGHWAY 7 | | | | URICH | MO | 64788 |
| HARRY KILBREATH JR | 2402 DITCH RD | | | | NEW LOTHROP | MI | 48460-9669 |
| HARRY KILLIN IV | 333 E PROSPECT ST | | | | GIRARD | OH | 44420-2634 |
| HARRY KING | 12096 WILSON RD | | | | OTISVILLE | MI | 48463-9700 |
| HARRY KING | 321 SADIE DOUGLAS CIRCLE | | | | SHREVEPORT | LA | 71106-7689 |
| HARRY KING | 3301 IROQUOIS AVE | | | | FLINT | MI | 48505-4005 |
| HARRY KIRBY | 85 ZARAHEMLA DR | | | | INWOOD | WV | 25428-4634 |
| HARRY KNAUFF JR | 1154 W 800 N | | | | DENVER | IN | 46926-9051 |
| HARRY KNOBLAUCH | EDITH KNOBLAUCH | THE MANOR | APT 115 | 803 PENN ST APT 115 | READING | PA | 19601-3617 |
| HARRY KOGER | 991 GLENDALE DR | | | | BATAVIA | OH | 45103-1438 |
| HARRY KOLKA | 2274 E SHERMAN RD | | | | LINWOOD | MI | 48634-9461 |
| HARRY KOLLMAN | PO BOX 7466 | | | | ANN ARBOR | MI | 48107-7466 |
| HARRY KONSDORF | 1925 WOOD ST | | | | SAGINAW | MI | 48602-1190 |
| HARRY KOPELOS | 753 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4258 |
| HARRY KORB | 66 HILL ST | | | | TONAWANDA | NY | 14150-3355 |
| HARRY KRAMER | 17536 S MUSKOGEE AVE | | | | TAHLEQUAH | OK | 74464-5493 |
| HARRY KRAPE | 649 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9638 |
| HARRY KREBSFANGER | 4308 ASHLAND AVE | | | | NORWOOD | OH | 45212-3211 |
| HARRY KRENTZ | 625 TIMBER BAY CIR W | | | | OLDSMAR | FL | 34677-4318 |
| HARRY KRYGER JR | 3030 MAPLE VILLA DR SE | | | | GRAND RAPIDS | MI | 49508-1591 |
| HARRY KULIGOWSKI | 160 6TH AVE | | | | NORTH TONAWANDA | NY | 14120-4016 |
| HARRY KURINSKY | 88 CYPRESS DR | | | | CARNEGIE | PA | 15106-1310 |
| HARRY KURRIE I I I | 135 LEWISTON RD | | | | GROSSE POINTE | MI | 48236-3612 |
| HARRY KURTZ | 19157 BINDER ST | | | | DETROIT | MI | 48234-1901 |
| HARRY KURTZ | 400 N COUNTY LINE RD | | | | JACKSON | NJ | 08527-4427 |
| HARRY KUSE | 301 E JEANETTE ST | | | | BAY CITY | MI | 48706-3837 |
| HARRY KUTSUKOS & | JOHN H KUTSUKOS & | ANNE K KARAS | JT TEN | 1360 S OCEAN BLVD #2707 | POMPANO BEACH | FL | 33062-7165 |
| HARRY L BANE JR | 1063 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3043 |
| HARRY L BLACK | 397 WOODIES RD | | | | WAYNESBURG | PA | 15370-2675 |
| HARRY L BOURNE II | 335 N. ELM ST. | | | | FARMERSVILLE | OH | 45325 |
| HARRY L CAIN | 3586 SANTA FE TRL | | | | DORAVILLE | GA | 30340-2714 |
| HARRY L DONALDSON & | DEE F DONALDSON JT TEN | 444 ELKINS LAKE | | | HUNTSVILLE | TX | 77340 |
| HARRY L DORN | 8500 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371 |
| HARRY L FOREMAN SR | 117 STABLE CREEK DRIVE | | | | LAFAYETTE | LA | 70506-5022 |
| HARRY L FREIBERT IRA | FCC AS CUSTODIAN | 3103 STONINGTON CT | | | LOUISVILLE | KY | 40242-2933 |
| HARRY L GIBBLE - IRA | FCC AS CUSTODIAN | U/A DTD 6/16/95 | 635 E WEIDMAN ST | | LEBANON | PA | 17046-4062 |
| HARRY L GOETZ AND | MARY A GOETZ JTWROS | 7 MEADOWLANDS WAY | | | GREENVILLE | SC | 29615-4017 |
| HARRY L GWINN | 3228  LINDALE AVENUE | | | | DAYTON | OH | 45414-5402 |
| HARRY L HARRIS | 618   MEREDITH | | | | DAYTON | OH | 45407-2407 |
| HARRY L HATHAWAY TTEE FBO | HUTTO -PATTERSON CHARITABLE | FOUNDATION TRUST DTD 10/1/88 | 50 E FOOTHILL BLVD 3RD FL | | ARCADIA | CA | 91006-2314 |
| HARRY L HICKS (IRA) | FCC AS CUSTODIAN | 2A JACKSON COURT | | | WHITING | NJ | 08759-6323 |
| HARRY L HOPKINSON I I | 7364 BURGUNDY ST | | | | CANTON | MI | 48187-1414 |
| HARRY L HUGGINS JR (IRA) | FCC AS CUSTODIAN | 3695 WILLOW CREEK RD | | | FLORENCE | SC | 29505-8647 |
| HARRY L HUNTER | 2271 ELSMERE AVE. | | | | DAYTON | OH | 45406 |
| HARRY L JAMISON | 15065 TURNER RD | | | | LYNN | MI | 48097-1515 |
| HARRY L JOHNSON | 20 JOHN HENRY DRIVE | | | | MONTVILLE | NJ | 07045-9534 |
| HARRY L MASON | CGM IRA CUSTODIAN | 2501 EAST IVY WOOD RD | | | EDMOND | OK | 73013-7609 |
| HARRY L MCCANN | 5   OXFORD DRIVE | | | | EAST HANOVER | NJ | 07936-2815 |
| HARRY L POLAND | 4812  S.R. 45, N.W. | | | | BRISTOLVILLE | OH | 44402-9655 |
| HARRY L PUGH | 2760  MERRIWEATHER N.W. | | | | WARREN | OH | 44485-2507 |
| HARRY L RICKS III | 867 WILLIAMSBURY APT 160 | | | | WATERFORD | MI | 48328-2237 |
| HARRY L ROBINSON | PO BOX 17011 | | | | DAYTON | OH | 45417-0011 |
| HARRY L ROBINSON JR | 114 MELWOOD AVENUE | | | | DAYTON | OH | 45417 |
| HARRY L SEATON | MARILYN P SEATON | 7350 LE CHALET BLVD | | | BOYNTON BEACH | FL | 33472-5036 |
| HARRY L SEYMORE | 2223 RAVENWOOD | | | | DAYTON | OH | 45406-2834 |
| HARRY L SNYDER | 783 PRENTICE RD | | | | WARREN | OH | 44481-9473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY L SPIEGELBERG IRA R/O | FCC AS CUSTODIAN | 3624 BARKER LANE | | | APPLETON | WI | 54915-7038 |
| HARRY L STEPHENSON   AND | MARTHA L STEPHENSON | JT TEN | 9341 E 475 S | | ELIZABETHTOWN | IN | 47232 |
| HARRY L STINSON | 214 VOYAGER BOULEVARD | | | | DAYTON | OH | 45427-1139 |
| HARRY L SUMROK & | ALONNA SUMROK JT TEN | 184 TAMARACKS DRIVE | | | ONALASKA | WA | 98570-9714 |
| HARRY L VANHUSS AND | FAITH V HAMMOND JT WROS | 166 ABERDINE WAY | | | GEORGETOWN | KY | 40324-8816 |
| HARRY L WALKER | 278 BELL RD | | | | NASHVILLE | TN | 37217-4122 |
| HARRY L WELLS JR | 415   BRIDLE LANE NORTH | | | | W CARROLLTON | OH | 45449-2119 |
| HARRY L. WYATT, IRA | PREFERRED ADVISOR NON-DISCRETIONARY | 6506 CYPRESS POINT DRIVE | | | MONROE | LA | 71203 |
| HARRY LAGLE | 4102 PRICETOWN RD | | | | FLEETWOOD | PA | 19522-9749 |
| HARRY LAKE | 2841 WASHINGTON BLVD | | | | MCKEESPORT | PA | 15133-2013 |
| HARRY LANDESMAN & BERNICE LAND | ESMAN UNDER DEED TRUST | HARRY LANDESMAN TTEE | UA DTD 12/14/98 | 4471 LUXEMBURG CT APT 106 | LAKE WORTH | FL | 33467-5144 |
| HARRY LANDIS | 100 IVY LANE R#4 | | | | HARTFORD CITY | IN | 47348 |
| HARRY LANDOU | 10 DOGWOOD LN | | | | ORANGEBURG | NY | 10962-2411 |
| HARRY LANG | 3200 S. ADAMS ROAD | BLDG 1 APT 102 | | | AUBURN HILLS | MI | 48326 |
| HARRY LANGER | 7658 COUNTY RD | | | | EDGERTON | WI | 53534 |
| HARRY LANGSTON | 733 CARROLLWOOD VILLAGE DR APT 195 | | | | GRETNA | LA | 70056-8215 |
| HARRY LARKIN | 18461 JACARANDA ST | | | | FOUNTAIN VALLEY | CA | 92708-6611 |
| HARRY LARSEN TTEE | FBO LARSEN FAMILY EXEMPT TRUST | U/A/D 06/28/89 | 1035 W HURON #501 | | CHICAGO | IL | 60642-6618 |
| HARRY LARSON | PO BOX 8322 | | | | JANESVILLE | WI | 53547-8322 |
| HARRY LAWRENCE | 1416 ELMWOOD ST APT 101 | | | | GREENVILLE | MI | 48838-3502 |
| HARRY LAWRENCE | 633 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9726 |
| HARRY LAWS | 135 JAN STREET | | | | MANHATTAN | IL | 60442-9281 |
| HARRY LEACHMAN MOTORS, INC. | C. LEACHMAN | PO BOX 1749 | | | BOWLING GREEN | KY | 42102-1749 |
| HARRY LEE | 4506 CHEYENNE AVE | | | | FLINT | MI | 48507-2832 |
| HARRY LEE | 6798 N.E COUNTY LINE RD. | | | | CLARE | MI | 48617 |
| HARRY LEE | 7521 FIAT AVE | | | | BROOKSVILLE | FL | 34613-5742 |
| HARRY LEE SHERIFF & TAX COLLECTOR | BUREAU OF TAXATION | SALES TAX DIVISION | P.O. BOX 248 | | GRETNA | LA | 70054 |
| HARRY LEE WILLIAMS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 10350 SO 94TH.E.AVE. | | TULSA | OK | 74133 |
| HARRY LEE, SHERIFF | BUREAU OF TAXATION | PROPERTY OF TAXATION | PO BOX 130 | | GRETNA | LA | 70054 |
| HARRY LEMONDS | 2920 WHITNEY RD SE | | | | MONROE | GA | 30655-7546 |
| HARRY LERMAN | 24 SHEPPARD PL | | | | EDISON | NJ | 08817-3134 |
| HARRY LESTER | 2267 KINDIG RD N | | | | ALGER | MI | 48610-9713 |
| HARRY LEVIN TTEE | UTD 07/11/1989 | FBO LEVIN FAM TRUST | 19831 FRIAR ST | | WOODLAND HILLS | CA | 91367 |
| HARRY LEVY | 27 W 96TH ST APT 10D | | | | NEW YORK | NY | 10025-6525 |
| HARRY LEVYSSOHN | 1519 E SHAMWOOD ST | | | | WEST COVINA | CA | 91791-1319 |
| HARRY LEWIS | 219 EVERCLAY DR | | | | ROCHESTER | NY | 14616-4123 |
| HARRY LEWIS | 311 PHEASANT DR | | | | MIDDLETOWN | DE | 19709-9203 |
| HARRY LEWIS | 6414 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| HARRY LIMITED PARTNERSHIP | 133 SHRAKES HOTEL DRIVE | | | | AKRON | OH | 44319-4816 |
| HARRY LINCOLN | 25 W FIR ST | | | | COTTONWOOD | AZ | 86326-4762 |
| HARRY LINDSAY | PO BOX 298 | | | | OTISVILLE | MI | 48463-0298 |
| HARRY LINDSLEY | 440 LYNNHAVEN RD | APT 105 | | | VIRGINIA BEACH | VA | 23452 |
| HARRY LINMAN | 11161 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| HARRY LINSKEY | 317 BEACON HILL DR | | | | MOUNT ORAB | OH | 45154-8302 |
| HARRY LIPKA JR | 6430 GOODRICH RD | | | | CLARENCE CENTER | NY | 14032-9601 |
| HARRY LISCOMB | 1119 ELKHART CIR | | | | TAVARES | FL | 32778-2532 |
| HARRY LITTLE | 1048 N ALAMO RD LOT 415 | | | | ALAMO | TX | 78516-6953 |
| HARRY LITTLE | S/A/A | 1623 JEFFERSON DAVIS HWY | | | CAMDEN | SC | 29020-3355 |
| HARRY LOCKARD | 119 HARRIS ST | | | | LODI | OH | 44254-1342 |
| HARRY LOCKENOUR | 2 MAREE CT | | | | WAXAHACHIE | TX | 75165-6320 |
| HARRY LONCARIC | 22602 FOUNTAIN LAKES BLVD | | | | ESTERO | FL | 33928-2328 |
| HARRY LONG | 156 PLYMOUTH ST | | | | BUCYRUS | OH | 44820-1627 |
| HARRY LORD | 5252 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1258 |
| HARRY LOSSON | 505 FAIRMONT AVE | | | | BOWLING GREEN | KY | 42103-1628 |
| HARRY LUCAL | 5109 DELEMATRE RD | | | | MONROEVILLE | OH | 44847-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY LUSK | 4351 FAIRWOOD DR | | | | BURTON | MI | 48529-1912 |
| HARRY LUSS | 382 DIVISION ST | | | | SOUTH AMBOY | NJ | 08879-1932 |
| HARRY LYNCH | 1120 N 9TH ST | | | | MITCHELL | IN | 47446-8058 |
| HARRY M ATKINS & | ALICE H ATKINS JT TEN | 1071 GLADE PARK EAST | | | KITTANNING | PA | 16201-1741 |
| HARRY M BAKER | IRENE F BAKER JTWROS | 138 VALLEY RUN DR | | | CHERRY HILL | NJ | 08002-3024 |
| HARRY M BRANDT TTEE | F/T HARRY M & ELLA J BRANDT | REV TR DTD 5-15-97 | P O BOX 222 | | VICTOR | CA | 95253-0222 |
| HARRY M BROWN | 9775 E MARKET ST | | | | WARREN | OH | 44484-5507 |
| HARRY M CUNNINGHAM | PREFERRED ADVISOR NON-DISCRETIONARY | 9061 SW 190TH AVE. ROAD | | | DUNNELLON | FL | 34432 |
| HARRY M FRANCIS JR | WBNA CUSTODIAN TRAD IRA | 6707 BREEZE POINTE DRIVE | | | WHITSETT | NC | 27377-9122 |
| HARRY M HAMBY | 1065 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9545 |
| HARRY M HECKATHORN AND | GLENNA J. HECKATHORN JTWROS | P.O. BOX 125 | | | CHURCH CREEK | MD | 21622-0125 |
| HARRY M JANNETTE,JR, MAMIE B | JANNETTE MONTINE JANNETTE-NYHAN TTE | F/T JANNETTE FAMILY TR DTD 4/5/07 | 4944 FOREST BEND RD | | DALLAS | TX | 75244-6511 |
| HARRY M LONCARIC | 22602 FOUNTAIN LAKES BLVD | | | | ESTERO | FL | 33928-2328 |
| HARRY M LOSSON | 505 FAIRMONT AVE | | | | BOWLING GREEN | KY | 42103-1628 |
| HARRY M OCHOCKI | TOD THOMAS G OCHOCKI | 5330 BEACON HILL RD UNIT 401 | | | MINNETONKA | MN | 55345 |
| HARRY M PIERCE | 718 26TH STREET | | | | UNION CITY | NJ | 07087-2237 |
| HARRY M ROHRBACHER | GAIL M ROHRBACHER | 47 MARK DR | | | DELMONT | PA | 15626-1623 |
| HARRY M RUTLAND JR & MARY P | RUTLAND TTEES THE RUTLAND LIVING | TRUST DTD 3/1/2001 | 1808 FOREST DRIVE | | GUNTERSVILLE | AL | 35976-1605 |
| HARRY M SEITZ AND | DOROTHY K SEITZ JTWROS | 122 MIDWAY DR | | | PHOENIXVILLE | PA | 19460-2021 |
| HARRY M SIEGFRIED REV TRUST | UAD 09/05/98 | HARRY M SIEGFRIED TTEE | 1001 A EAST HARMONY ROAD 351 | | FORT COLLINS | CO | 80525-3354 |
| HARRY M SIMPSON | 6051 JENNAGATE LANE | | | | HUBER HGTS | OH | 45424-- 64 |
| HARRY M STEELE AND | DORIS O STEELE JTTEN | PO BOX 141626 | | | CORAL GABLES | FL | 33114-1626 |
| HARRY M SWIGERT IRA R/O | FCC AS CUSTODIAN | U/A DTD 12/10/97 | 87 VIOLA DRIVE | | EAST HAMPTON | CT | 06424-1684 |
| HARRY M WINTERS & | MARGARET E WINTERS (DECD) JT TEN | 16640 ELK RUN COURT | | | LEESBURG | VA | 20176-7820 |
| HARRY M. PEARSON IRA | FCC AS CUSTODIAN | 8703 CAMELIA CT. | | | CP CANAVERAL | FL | 32920-2527 |
| HARRY M. URIST | CGM IRA CUSTODIAN | 14069 MARQUESAS WAY- APT 312D | | | MARINA DEL REY | CA | 90292-6075 |
| HARRY M. URIST TTEE | FBO HARRY URIST LIVING TRUST | U/A/D 02/05/02 | 14069 MARQUESAS WAY APT.312D | | MARINA DEL REY | CA | 90292-6075 |
| HARRY MAAG | 1100 COLLINGWOOD DR | | | | ROCHESTER HLS | MI | 48307-5426 |
| HARRY MAC LEAN | 1886 BRENTWOOD DR | | | | TROY | MI | 48098-2622 |
| HARRY MADRID | 71 LINWOOD AVENUE | | | | TONAWANDA | NY | 14150-4017 |
| HARRY MAHONEY | 554 E COVINA BLVD | | | | COVINA | CA | 91722-2953 |
| HARRY MAINS I I | 593 WOODCREST DR | | | | MANSFIELD | OH | 44905-2316 |
| HARRY MAJOR M/MI | 24801 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1347 |
| HARRY MAJOR MACHINE & TOOL CO | | | 24801 CAPITAL BLVD | | CLINTON TOWNSHIP | MI | 48036 |
| HARRY MAJOR YOUNG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 21 | | BARRINGTON | IL | 60011 |
| HARRY MALYSKA TTEE | DBA BIOLOGICAL INTERMEDIATES | 401 K | FBO HARRY MALYSKA | 4866 NW 100TH TER | CORAL SPRINGS | FL | 33076-2414 |
| HARRY MANN | HARRY MANN | 399 W 1ST ST S | | | FULTON | NY | 13069-2457 |
| HARRY MANSHIP JR | 3713 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3648 |
| HARRY MARAN | 14256 DEVINGTON WAY | | | | FORT MYERS | FL | 33912-0841 |
| HARRY MARKS | 418 TUNNELHILL ST | | | | GALLITZIN | PA | 16641-1806 |
| HARRY MARLOW | 844 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2443 |
| HARRY MARTIN | 1773 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8671 |
| HARRY MARTIN | 4090 HOMESTEAD DR APT 16 | | | | BURTON | MI | 48529-1657 |
| HARRY MARTIN | 800 S 7 MILE RD | | | | MIDLAND | MI | 48640-9164 |
| HARRY MARVIN JR. | 333 SPRING ROAD | | | | HUNTINGTON | NY | 11743-3634 |
| HARRY MARX CADILLAC PONTIAC GMC | 925 I ST | | | | LOS BANOS | CA | 93635-4312 |
| HARRY MARX CHEVROLET BUICK PONTIAC GMC CADILLAC | 925 I ST | | | | LOS BANOS | CA | 93635-4312 |
| HARRY MASK | 4616 GORDON REYNOLDS RD | | | | COVINGTON | GA | 30014-0656 |
| HARRY MASON | 1011 HOSBINE ST SE | | | | PALM BAY | FL | 32909-3870 |
| HARRY MASSEY | 1539 LEMONTREE DRIVE | | | | CINCINNATI | OH | 45240-2841 |
| HARRY MATEKEL | 5363 BAINES DR | | | | SAGINAW | MI | 48638-5710 |
| HARRY MAULE | 4733 FORREST AVE | | | | DOVER | DE | 19904-5228 |
| HARRY MAYA | 615 N BLACKCONERS | | | | IMLAY CITY | MI | 48444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY MAYER  & | CONSTANCE N MAYER | JT TEN | | 22 TOWPATH CIRCLE | ROCHESTER | NY | 14618 |
| HARRY MC COMB | 250 STRAWBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9115 |
| HARRY MC CREARY | 656 TUPELO DR | | | | MELBOURNE | FL | 32935-5061 |
| HARRY MC DOWELL | 5355 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6636 |
| HARRY MC FEELY | 35834 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2458 |
| HARRY MC KEE | 401 N BEAVER ST | | | | LISBON | OH | 44432-1001 |
| HARRY MC MAHAN | 345 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8870 |
| HARRY MC PHILIMY | 102 E HENRY ST | | | | FLUSHING | MI | 48433-1573 |
| HARRY MCCLAIN | 6521 ALLISON DR | | | | FLINT | MI | 48504-3618 |
| HARRY MCCLURE | 10119 BUFORD DR | | | | JACKSONVILLE | FL | 32225-6625 |
| HARRY MCCLURE | 10420 KATZAFOGLE ST | | | | MOUNT MORRIS | MI | 48458-8548 |
| HARRY MCCLURE III | 411 S 22ND ST | | | | SAGINAW | MI | 48601-1538 |
| HARRY MCCORMACK | 62 LEISURE WAY | | | | PALMETTO | FL | 34221-5407 |
| HARRY MCCULLOUGH JR. | 1147 CHESTNUT ST | | | | PONTIAC | MI | 48342-1891 |
| HARRY MCDONALD | 1380 CRANEING RD | | | | WICKLIFFE | OH | 44092-2520 |
| HARRY MCDONALD | 4630 MARTON RD | | | | KINGSTON | MI | 48741-9780 |
| HARRY MCDONALD | 81 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-3711 |
| HARRY MCDONALD | 8336 EVERHART DR | | | | N FORT MYERS | FL | 33917-1610 |
| HARRY MCELDOWNEY | 95 COSHWAY PL | | | | TONAWANDA | NY | 14150-5214 |
| HARRY MCEWEN | 14699 STOUT AVE NE | | | | CEDAR SPRINGS | MI | 49319-9726 |
| HARRY MCGOOKEY | 4302 TIMBER LAKE LN | | | | SANDUSKY | OH | 44870-7085 |
| HARRY MCKINLEY | 20 E 400 S | | | | TIPTON | IN | 46072-9289 |
| HARRY MCLEAN | 3324 PINES RD | | | | SHREVEPORT | LA | 71119-3510 |
| HARRY MCMILLAN | 7340 S 575 E | | | | HAMILTON | IN | 46742-9686 |
| HARRY MCNUTT | 4310 SOTH AVE | | | | BALTIMORE | MD | 21236-1753 |
| HARRY MCNUTT JR | 1079 W COUNTY ROAD 475 S TRLR 5 | | | | CONNERSVILLE | IN | 47331-8626 |
| HARRY MCQUEEN | 5214 ROANOKE ST | | | | SEBRING | FL | 33876-8600 |
| HARRY MELLINGER | 12 PAGEANT LN | | | | OLMSTED FALLS | OH | 44138-2945 |
| HARRY MELNICK | CGM IRA ROLLOVER CUSTODIAN | 4613 WILLOWBEND | | | HOUSTON | TX | 77035-3729 |
| HARRY MELNICK | MIRIAM MELNICK CO-TTEES | MELNICK FAMILY TRUST | UA DTD 03/15/01 | 474 GRAND BLVD | MASSAPEQUA PK | NY | 11762-1344 |
| HARRY MELTON | 45 CREEKSIDE LN | | | | COVINGTON | GA | 30016-9167 |
| HARRY MENESTRINA | 1113 ROBIN DR | | | | ANDERSON | IN | 46013-1335 |
| HARRY MENZ | 1615 MYRA AVE | | | | JANESVILLE | WI | 53548-6600 |
| HARRY MERCHANT | 18500 SPARROW RD | | | | SENECAVILLE | OH | 43780-9738 |
| HARRY MESTEL ANNE MESTEL FOUNDATION | 5396 COLUMBUS RD. NE | | | | LOUISVILLE | OH | 44641-9269 |
| HARRY METHNER ESTATE | SID METHNER PERS REP | 684 S GALENA ST | | | DENVER | CO | 80247 |
| HARRY MEYERS III | 15529 DELLINGER RD | | | | WILLIAMSPORT | MD | 21795-2036 |
| HARRY MEYERS JR | 16705 TAMMANY MANOR RD | | | | WILLIAMSPORT | MD | 21795-1343 |
| HARRY MEZEI | MIRIAM MEZEI JT TEN | 20 BASCOM PLACE | | | STATEN ISLAND | NY | 10314-4204 |
| HARRY MICENSKY | 161 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| HARRY MICENSKY | 924 RIVERBEND STREET | | | | BOWLING GREEN | KY | 42104-0825 |
| HARRY MILLER | 7140 SPRINGDALE DR | | | | BROOKFIELD | OH | 44403-9621 |
| HARRY MILLS | 61 STOTELMYER LN | | | | MARTINSBURG | WV | 25405-6814 |
| HARRY MILTON GEHLERT TTEE | HARRY MILTON GEHLERT REV TR | U/A DTD 8-15-85 | 846 N TAYLOR AVE | | KIRKWOOD | MO | 63122-2913 |
| HARRY MIRAM | 11555 PROSPECT HILL DR | | | | GOLD RIVER | CA | 95670-8215 |
| HARRY MISNER JR | 5521 N HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9775 |
| HARRY MITCHELL | 11076 NIBLICK LOOP | | | | FAIRHOPE | AL | 36532-7216 |
| HARRY MITCHELL | 502 SLACK DR | | | | ANDERSON | IN | 46013-3735 |
| HARRY MITCHELL | 597 MARY CT | | | | FENTON | MI | 48430-1412 |
| HARRY MOBLEY | 3553 ROSEVILLE RD | | | | GLASGOW | KY | 42141-8428 |
| HARRY MOFFAT | 275 ONEIDA RIVER RD | | | | PENNELLVILLE | NY | 13132-3155 |
| HARRY MOORE | 846 BARNSLEY DR | | | | SAINT LOUIS | MO | 63125-3202 |
| HARRY MOORE | 990 N KITCHEN RD | | | | NORTHPORT | MI | 49670-8701 |
| HARRY MORGAN | 9205 LINDA CIR | | | | INDIANAPOLIS | IN | 46239-9490 |
| HARRY MORGAN II | 3413 ARBOR DR | | | | FENTON | MI | 48430-3126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY MORROW | 2242 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| HARRY MORROW | 4750 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-3450 |
| HARRY MOSS | 3006 EAST LAFAYETTE STREET | | | | DETROIT | MI | 48207-3898 |
| HARRY MOULTON | 3440 MONDAWMIN AVE | | | | BALTIMORE | MD | 21216-2321 |
| HARRY MOYER | 7101 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9610 |
| HARRY MULLINS | 18801 ROSE LN | | | | MOKENA | IL | 60448-8478 |
| HARRY MURRAY | 6528 ABBY LN | | | | ZIONSVILLE | IN | 46077-9140 |
| HARRY MURRAY | 9432 S GREEN ST | | | | CHICAGO | IL | 60620-2714 |
| HARRY MUSCONOVICH | 144 PLYMOUTH ST | | | | MIDDLEBORO | MA | 02346-1217 |
| HARRY MUXLOW | 8340 BAILEY RD | | | | BROWN CITY | MI | 48416-9508 |
| HARRY N & GERALDINE A LOVEWELL | REV TRUST UAD 5/17/1999 | HARRY N LOVEWELL & | GERALDINE A LOVEWELL TTEES | 3001 NURSERY AVE SW | WYOMING | MI | 49519-2472 |
| HARRY N COULOMBE | LINDA H COULOMBE JTWROS | 6346 TRAILING ARBUTUS COURT | | | LOTHIAN | MD | 20711-9507 |
| HARRY N EPPLE | BETTY EPPLE | 17 SURREY LN | | | BASKING RIDGE | NJ | 07920-3732 |
| HARRY N GHENN & | ALICE GHENN JT TEN | 1343 WEST BALTIMORE PIKE APT A-109 | GRANITE FARMS ESTATES | | MEDIA | PA | 19063-5519 |
| HARRY N KLITZNER | 2014 BALTRA PL | | | | COSTA MESA | CA | 92626-3517 |
| HARRY N PASQUAL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 853 OSAGE ROAD | | PITTSBURGH | PA | 15243 |
| HARRY N TAYLOR | 407 VENTURA DRIVE | | | | YOUNGSTOWN | OH | 44505-1147 |
| HARRY N UPSON | 245 GOLDENROD DR | | | | LANSDALE | PA | 19446-7605 |
| HARRY N WEST | 1720 199TH ST CT E | | | | SPANAWAY | WA | 98387 |
| HARRY N. PAPAS MD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 4451 GULF SHORE BLVD N | APT 1904 | NAPLES | FL | 34103 |
| HARRY NADLER, TRUSTEE | NADLER TRUST U/A/D 4/28/1982 | FBO DANIEL PATRICK NADLER | C/O CUMMINGS & CARROLL PC | 175 GREAT NECK RD | GREAT NECK | NY | 11021-3343 |
| HARRY NEALE | 1172 RISA PL | | | | SANTA ANA | CA | 92705-2901 |
| HARRY NECASTRO | PO BOX 1653 | | | | HERMITAGE | PA | 16148-0653 |
| HARRY NEFF | 318 HARDING AVE | | | | BALTIMORE | MD | 21220-3705 |
| HARRY NELLIST | 239 N MAIN ST | | | | LYNDONVILLE | NY | 14098-9601 |
| HARRY NELSON | 3 MILL BRIDGE DR | | | | SAINT PETERS | MO | 63376-7005 |
| HARRY NEUDORFFER | 3947 HIGGINS RD | | | | VASSAR | MI | 48768-9781 |
| HARRY NEUMANN | 24 ROCKLYN PLACE | | | | GLEN ROCK | NJ | 07452-2825 |
| HARRY NEW | PO BOX 2644 | | | | JANESVILLE | WI | 53547-2644 |
| HARRY NEWMAN & BARBARA NEWMAN | TTEES FBO THE NEWMAN FAMILY | TRUST DTD 10/11/2006 | 12346 W MAYA WAY | | PEORIA | AZ | 85383-2593 |
| HARRY NICHOLS | 15428 LORING RD | | | | BONNER SPRNGS | KS | 66012-7714 |
| HARRY NICHOLS & | GINA M NICHOLS JT WROS | 230 DELSIDE DRIVE | | | DELHI | NY | 13753-2287 |
| HARRY NICHOLSON | 2473 NORTH RD NE | | | | WARREN | OH | 44483-3054 |
| HARRY NICKEL | 1618 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6142 |
| HARRY NISWONGER | 208 W NORTH ST | | | | ARCANUM | OH | 45304-1129 |
| HARRY NOEL | 227 SHORT ST | | | | GREENSBURG | PA | 15601-5533 |
| HARRY NORDSTROM | PO BOX 249 | | | | GWINN | MI | 49841-0249 |
| HARRY NORMAN COATES | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1471 10 MILE RD NE | | COMSTOCK PARK | MI | 49321 |
| HARRY NORRIS | 4888 MILDRED CT | | | | COCOA | FL | 32927-3721 |
| HARRY NORTHERN | 4084 W 600 S | | | | VALLONIA | IN | 47281-9746 |
| HARRY NOVAK | 6668 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-4709 |
| HARRY NUTTALL JR | 9609 W 93RD ST | | | | OVERLAND PARK | KS | 66212-4804 |
| HARRY O ANDERSON | 15691  POWERLINE RD | | | | HOLLEY | NY | 14470-9024 |
| HARRY O BAIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1402 E MORTON AVE | | PORTERVILLE | CA | 93257 |
| HARRY O CREGO | 6609 GROVEBELLE DR | | | | HUBER HEIGHTS | OH | 45424-8121 |
| HARRY O DONNELL | 7 MURDOCK CT | | | | FORDS | NJ | 08863-1227 |
| HARRY O FANNIN | 11313 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8431 |
| HARRY O HANNA JR | 866   WESTHAFER RD | | | | VANDALIA | OH | 45377-2839 |
| HARRY O SWAN | 349   PORTER ST. N.E. | | | | WARREN | OH | 44483-5020 |
| HARRY O'DANIELS | 1118 S 25TH ST | | | | SAGINAW | MI | 48601-6526 |
| HARRY OBERHOLZER JR | 358 NOVA DR | | | | GREENCASTLE | PA | 17225-1546 |
| HARRY OHARRA | 3769 ADELL RD | | | | COLUMBUS | OH | 43228-3103 |
| HARRY OLEWINE | 5536 MAPLETON RD | | | | LOCKPORT | NY | 14094-9296 |
| HARRY OLIVER | 891 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2202 |
| HARRY ORDWAY | 18024 LUNNEY RD | | | | HEMLOCK | MI | 48626-9611 |
| HARRY ORENSTEIN RES TRUST | MYRA K ORENSTEIN TTEE | U/A DTD 08/20/1991 | C/O MICHAEL ORENSTEIN | 19546 MINNEHAHA STREET | NORTHRIDGE | CA | 91326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY OTTO | 1700 WINDEMERE DR | | | | DAYTON | OH | 45429-4243 |
| HARRY OWENS | 1240 RIDENOUR BLVD NW | | | | KENNESAW | GA | 30152 |
| HARRY OWENS | 5125 DYEMEADOW CT | | | | FLINT | MI | 48532-2313 |
| HARRY P CLAGETT | 713 MAGNOLIA | | | | BOWLING GREEN | KY | 42103-1615 |
| HARRY P CLAGETT IRA | FCC AS CUSTODIAN | 713 MAGNOLIA | | | BOWLING GREEN | KY | 42103-1615 |
| HARRY P FULTON | 29   MAPLE AVENUE | | | | NILES | OH | 44446-5015 |
| HARRY P KEATING | 41 PINEWOOD DR SW | | | | CAROLINA SHORES | NC | 28467-2317 |
| HARRY P KEPER  & | GLORIA L KEPER JT WROS | 67 RIDGE RD | | | BARRINGTON | IL | 60010-9656 |
| HARRY P MCDIARMID IRA | FCC AS CUSTODIAN | 20 LAUREL AVE | APT 80 | | EAST ISLIP | NY | 11730-2125 |
| HARRY PACIFICO | 3952 BELLWOOD DR SE | | | | WARREN | OH | 44484-2943 |
| HARRY PACZKOWSKI | 1805 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6719 |
| HARRY PADFIELD | 1062 E STATE ROAD 18 | C/O DONNA DENNIS | | | KOKOMO | IN | 46901-7550 |
| HARRY PAGE | 1029 W 1 MILE RD | | | | BALDWIN | MI | 49304-8528 |
| HARRY PALMER | 255 E OLD LIMESTONE RD | | | | YORK | SC | 29745-8323 |
| HARRY PALMER | 7847 W WEIDMAN RD | | | | WEIDMAN | MI | 48893-8600 |
| HARRY PAPPAS & | LILLIAN PAPPAS JTWROS | 26 DARTMOUTH DRIVE | | | DEER PARK | NY | 11729-1006 |
| HARRY PARENT | 5560 RIVERLOOK DR NE | | | | COMSTOCK PARK | MI | 49321-8213 |
| HARRY PARKELL I I I | 641 QUINTON RD | | | | SALEM | NJ | 08079 |
| HARRY PARKER | 2173 S CENTER RD APT 427 | | | | BURTON | MI | 48519-1807 |
| HARRY PARKIN | 1705 HOPKINS RD | | | | GETZVILLE | NY | 14068-1106 |
| HARRY PARKISON I I | 412 CREST PL | | | | NORMAN | OK | 73071-3251 |
| HARRY PARKS | 101 TRACE CT | | | | MORAINE | OH | 45418-2987 |
| HARRY PATRICK | 66 S COLBY ST | | | | CHEEKTOWAGA | NY | 14206-2515 |
| HARRY PATTERSON | PO BOX 1438 | | | | JESUP | GA | 31598-6438 |
| HARRY PATTON | 4450 TURNER AVE | | | | OAKLAND | CA | 94605-5543 |
| HARRY PAVEY | 1411 S WEBSTER ST | | | | KOKOMO | IN | 46902-6364 |
| HARRY PAYMAN | 3208 BIRCH LANE DR | | | | FLINT | MI | 48504-1204 |
| HARRY PAYNE JR | 1704 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1132 |
| HARRY PEARL | 2201 KIMBERLEE CT | | | | NORMAN | OK | 73026-9681 |
| HARRY PEARSON | 102 BEATTYS RD | | | | STEWARTSVILLE | NJ | 08886-2201 |
| HARRY PEARSON | 2391 ELLWOOD AVE | | | | BERKLEY | MI | 48072-1048 |
| HARRY PECKHAM | 1081 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |
| HARRY PENDER | 5020 ELM GROVE DR | | | | LAS VEGAS | NV | 89130-3638 |
| HARRY PERDUE | 5728 CHAGRIN DR | | | | MENTOR ON THE LAKE | OH | 44060-2714 |
| HARRY PERDUE JR | 1668 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1043 |
| HARRY PERKINS | 6405 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9317 |
| HARRY PETERS | 303 W FIELD DR | | | | RED BUD | IL | 62278-1313 |
| HARRY PETERSON | 603 N STEINBACH RD | | | | DEXTER | MI | 48130-9741 |
| HARRY PETTI | 9837 S 230TH EAST AVE | | | | BROKEN ARROW | OK | 74014-6852 |
| HARRY PETTUS | 507 JACKSON ST | | | | BONNE TERRE | MO | 63628-1102 |
| HARRY PFEIFER | 749 KILDARE LN | | | | BOWLING GREEN | OH | 43402-1575 |
| HARRY PHILLIPS | 1565 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1125 |
| HARRY PHILLIPS | 2303 INDIANA AVE | | | | SAGINAW | MI | 48601-5547 |
| HARRY PHILLPOTTS | 4387 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| HARRY PIERCE I I I | 5866 CHAPEL RD | | | | MADISON | OH | 44057-1754 |
| HARRY PIESZALA | 5953 BROADWAY ST APT 224 | | | | LANCASTER | NY | 14086-9576 |
| HARRY PIGGOTT | 7315 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 |
| HARRY PITTS | 4556 ATHLONE AVE | | | | SAINT LOUIS | MO | 63115-3129 |
| HARRY PLANCK | 1952 SUPERIOR DR | | | | NASHVILLE | MI | 49073-8768 |
| HARRY PLUTH & | MARY ANNE PLUTH TTEE | PLUTH FAMILY TRUST | U/A DTD 10/24/00 | 250 WOODGLEN PL | OAKLEY | CA | 94561-2512 |
| HARRY POLAND | 4812 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9655 |
| HARRY POLISH R/O IRA | FCC AS CUSTODIAN | 511 HERON PT | | | TINTON FALLS | NJ | 07753-7768 |
| HARRY POLLEY | 2116 N MONROE ST | | | | MONROE | MI | 48162-5310 |
| HARRY PONTON JR | 722 TROTTER LN | | | | BEREA | OH | 44017-2648 |
| HARRY POTTS | PO BOX 420 | | | | SELMA | IN | 47383-0420 |
| HARRY POULLS | 27840 PLYMOUTH RD | C/O CAROL A MORRIS | | | LIVONIA | MI | 48150-2325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY POWELL | 150 W GIRARD BLVD | | | | KENMORE | NY | 14217-1928 |
| HARRY POWELL | 8031 MORRISH RD | | | | FLUSHING | MI | 48433-8813 |
| HARRY PRELLWITZ | 34264 GREENTREES RD | | | | STERLING HTS | MI | 48312-5643 |
| HARRY PRESTON | 1829 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1412 |
| HARRY PRICE | 5 CENTER CIR | | | | WILMINGTON | DE | 19808-5705 |
| HARRY PRICE | 615 ROSEMONT RD. | | | | NORTH JACKSON | OH | 44451-9717 |
| HARRY PRICE JR | 11664 LAIRD RD | | | | BROOKLYN | MI | 49230-9035 |
| HARRY PRINDLE | 27414 HALES ST | | | | MADISON HTS | MI | 48071-3494 |
| HARRY PRITTS | 4884 NEW MILFRED RD | | | | RAVENNA | OH | 44266 |
| HARRY PRITTS | 6354 BOOTH RD | | | | RAVENNA | OH | 44266-9238 |
| HARRY PUGH | 2760 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2507 |
| HARRY PUGH JR | 9467 E MEAD RD | | | | ELSIE | MI | 48831-9706 |
| HARRY PULLEN AND | CAROLYN J PULLEN JTWROS | 500 BEXLEY PLACE LANE | | | KERNERSVILLE | NC | 27284-8658 |
| HARRY PULLEY | 2815 WESTCHESTER RD | | | | LANSING | MI | 48911-1042 |
| HARRY PULLY III | 8338 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| HARRY QUADROS | 490 WARREN AVE | | | | SAN LEANDRO | CA | 94577-5033 |
| HARRY QUINBY | 3825 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9764 |
| HARRY R BAILEY | MARGARET BAILEY | 4920 OLD WETZEL RD | | | LIVERPOOL | NY | 13090-2559 |
| HARRY R CLAMOR TTEE | FBO HARRY R CLAMOR TRUST | U/A/D 04/27/87 | 200 WYNDEMERE CIRCLE W225 | | WHEATON | IL | 60187-2434 |
| HARRY R FAY  & | MARY E FAY JT WROS | 952 ARBOR DR | | | MOLINE | IL | 61265-5158 |
| HARRY R HOWE | 77 RIDGE ROAD | | | | YORK SPRINGS | PA | 17372-9626 |
| HARRY R KIEFER | 1446 NW HIGHWAY 7 | | | | URICH | MO | 64788 |
| HARRY R LYONS | 2000 WILMINGTON RD. | | | | LEBANON | OH | 45036 |
| HARRY R MADRID | 71 LINWOOD AVE. | | | | TONAWANDA | NY | 14150 |
| HARRY R POOLEY & | BETTY A POOLEY TTEE | POOLEY REVOCABLE TRUST | U/A DTD 10/29/96 | P O BOX 725 | OAKDALE | CA | 95361 |
| HARRY R RODEN III | U/A/D 10/29/03 | FBO RODEN TRUST | P.O. BOX 6338 | | LOS OSOS | CA | 93412-6338 |
| HARRY R RUPERT | 1146 KNOPF ST | | | | MANVILLE | NJ | 08835 |
| HARRY R SAVAGE | PO BOX 172 | | | | ESSEXVILLE | MI | 48732-0172 |
| HARRY R SHAFFER | 1085   PRENTICE RD NW | | | | WARREN | OH | 44481-9415 |
| HARRY R SHRIVER | 3740  NORLEDGE DRIVE | | | | DAYTON | OH | 45414-5027 |
| HARRY R VANDYKE | 7167  BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9773 |
| HARRY R. DAVIS IRA | FCC AS CUSTODIAN | 108 RIDGE LAKE DRIVE | | | MANNING | SC | 29102-4476 |
| HARRY R. REYNOLDS | ALERA REYNOLDS | P.O. BOX 1315 | | | SHERMAN | TX | 75091-1315 |
| HARRY RADER JR | 14495 BRAGG RD | | | | MT STERLING | OH | 43143-9460 |
| HARRY RAFFENSBERGER | 35 SANIBEL LN | | | | CHAMBERSBURG | PA | 17201-4821 |
| HARRY RAGAP JR | 965 TROMBLEY DR | | | | TROY | MI | 48083-5140 |
| HARRY RAMBAUM | 116 JOAN CT | | | | MARYSVILLE | MI | 48040-1378 |
| HARRY RANKIN JR | 1010 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| HARRY RAPP | 3324 S OAKLEY AVE | | | | CHICAGO | IL | 60608-6025 |
| HARRY READER | 192 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3002 |
| HARRY REAGAN | 4318 CLIFFORD RD | | | | BROWNSBURG | IN | 46112-8533 |
| HARRY REDDINGTON  & | GERTRUDE REDDINGTON JT WROS | 130 WHITFORD AVE | | | NUTLEY | NJ | 07110-2429 |
| HARRY REDDINGTON (IRA) | FCC AS CUSTODIAN | 130 WHITFORD AVE | | | NUTLEY | NJ | 07110-2429 |
| HARRY REDIC | 8110 S EDWARDS AVE | PO BOX 7 | | | DALEVILLE | IN | 47334-9653 |
| HARRY REED | 1310 SYCAMORE AVE | | | | WILMINGTON | DE | 19805-5043 |
| HARRY REED | 1503 N MAIN ST | | | | RACINE | WI | 53402-4924 |
| HARRY REED | 17 CLOVER LN | | | | LEVITTOWN | PA | 19055-1607 |
| HARRY REED | 3271 FAIRVIEW DR | | | | BERKELEY SPGS | WV | 25411-4526 |
| HARRY REED | 335 GLENSPRINGS DR | | | | CINCINNATI | OH | 45246-2303 |
| HARRY REED | PO BOX 56 | 169 OLD FARM RD | | | RANDOLPH | VT | 05060-0056 |
| HARRY REESE | 932 TYRELL DR | | | | AUSTELL | GA | 30106-1552 |
| HARRY REIGLE | 119 GRASMERE ST | | | | PITTSBURGH | PA | 15205-4218 |
| HARRY REINKE | 2710 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9744 |
| HARRY REMY | 1265 ELDERWOOD AVE | | | | COLUMBUS | OH | 43227-2024 |
| HARRY REYNOLDS | 149 E SYCAMORE DR | | | | SPRINGPORT | IN | 47386-9740 |
| HARRY RHODES JR | 3785 MERIDIAN RD | | | | OKEMOS | MI | 48864-3115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY RICHARD NUZUM AND | MARIAN BRAMANTE    JTWROS | 1208 COPPER PENNY CT | | | MT PLEASANT | SC | 29466-7429 |
| HARRY RICHARDSON | 5801 LAKE CIRCLE DR | | | | FAIRFIELD | OH | 45014-4444 |
| HARRY RICHEBACHER | 11 AUGUSTA DR | | | | WESTAMPTON | NJ | 08060-4719 |
| HARRY RICKER JR | 3855 WETHERSFIELD CIR | | | | TITUSVILLE | FL | 32780-3528 |
| HARRY RICKS I I I | 867 WILLAIMS BURY DR APT 160 | | | | WATERFORD | MI | 48328 |
| HARRY RIDDLE | 13285 PODUNK AVE NE | | | | CEDAR SPRINGS | MI | 49319-8717 |
| HARRY RIES | 88 ESTATE DR | | | | BROOKVILLE | OH | 45309-9265 |
| HARRY RIGDEN | APT A | 302 EAST 9TH STREET | | | WESTFIELD | WI | 53964-9124 |
| HARRY RILEY | 219 BERMONT AVE | | | | MUNROE FALLS | OH | 44262-1105 |
| HARRY ROBBINS JR | 201 FENCERAIL WAY APT F | | | | MILFORD | OH | 45150-8716 |
| HARRY ROBERTS | 4618 S LANDESS ST | | | | MARION | IN | 46953-5233 |
| HARRY ROBINSON | 9503 OAKBRANCH WAY | | | | NOTTINGHAM | MD | 21236-4746 |
| HARRY ROBINSON | PO BOX 17011 | | | | DAYTON | OH | 45417-0011 |
| HARRY ROBINSON PONTIAC-BUICK, INC. | 6000 S 36TH ST | | | | FORT SMITH | AR | 72908-7500 |
| HARRY ROBINSON PONTIAC-BUICK, INC. | HARRY ROBINSON | 6000 S 36TH ST | | | FORT SMITH | AR | 72908-7500 |
| HARRY ROBISON | 5602 BOGART RD W | | | | CASTALIA | OH | 44824-9458 |
| HARRY RODRIQUEZ | 17228 US ROUTE 127 | | | | CECIL | OH | 45821-9424 |
| HARRY ROGERS | 133 WOODLAND DR | | | | SOMERSET | KY | 42501-1351 |
| HARRY ROGERS | 4200 CHICKORY LN | | | | LANSING | MI | 48910-4912 |
| HARRY ROHRMAN | 3915 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-8711 |
| HARRY ROLLINS | 5137 CURTIS RD | | | | NASHVILLE | MI | 49073-9592 |
| HARRY ROSE | 2513 PLAINFIELD AVE | | | | FLINT | MI | 48506-1862 |
| HARRY ROTH | APT 102 | 3763 MILLENIA BOULEVARD | | | ORLANDO | FL | 32839-6469 |
| HARRY ROUNDTREE | 868 SOMERS RD | | | | LYONS | MI | 48851-9810 |
| HARRY ROWLAND | 509 TAMARAC DR | | | | DAVISON | MI | 48423-1941 |
| HARRY ROZIER | 17319 WESTOVER RD | | | | SOUTHFIELD | MI | 48075-4313 |
| HARRY RUDOLCHICK | 1741 NW 2ND ST APT C2 | | | | DEERFIELD BEACH | FL | 33442-1557 |
| HARRY RUFUS | 482 LEROY AVE | | | | BUFFALO | NY | 14215-2141 |
| HARRY RUMMINS | PO BOX 247 | 35 HUDNUT | | | BARRYTON | MI | 49305-0247 |
| HARRY RUNDELL JR | 2161 ALANSON ST | | | | WESTLAND | MI | 48186-4674 |
| HARRY RUSSELL JR | 853 W CHASTAIN LN | RR 2 BOX 948-11 | | | SAFFORD | AZ | 85546-9127 |
| HARRY RYBA | BOX 520 | AUSTIN ST. | | | HILLMAN | MI | 49746 |
| HARRY RYCKMAN | 4475 N DOUGLAS RD | | | | VESTABURG | MI | 48891-8716 |
| HARRY S & MARGARET A NICOLL | TRUSTEES U/A/D 12/19/01 | NICOLL FAMILY LIVING TRUST | 64 BYRSONIMA LOOP | | HOMOSSASSA | FL | 34446 |
| HARRY S AUERBACH TTEE | CLAIRE S AUERBACH TR AGREEMENT U/A | DTD 07/01/1991 | 74 TOBEY LANE | | NORTH DARTMOUTH | MA | 02747-0274 |
| HARRY S AUERBACH TTEE | HARRY S AUERBACH TR AGREEMENT U/A | DTD 07/01/1991 | 74 TOBEY LANE | | NORTH DARTMOUTH | MA | 02747 |
| HARRY S BERNHART & | FRANCES L BERNHART | JT TEN | 2658 HILL RD | | READING | PA | 19606-9214 |
| HARRY S BERNSTEIN & | LILLIAN T BERNSTEIN JT TEN | 150 NORTH 20TH ST. APT 321 | | | PHILADELPHIA | PA | 19103-1459 |
| HARRY S DIXON JR | PO BOX 11526 | | | | BERKELEY | CA | 94712 |
| HARRY S EMERY | BIRCHRUN RD | | | | CHESTER SPRINGS | PA | 19425 |
| HARRY S GREENBERG | SUSAN GREENBERG | 12 MELBA ST | | | STATEN ISLAND | NY | 10314-5335 |
| HARRY S GRIFFITH C/F | BLAKE G MORELAND UTMA/MT | 702 N PRAIRIE AVE | | | MILES CITY | MT | 59301-2644 |
| HARRY S GRIFFITH C/F | DREW A MORELAND UTMA/MT | 702 N PRAIRIE AVE | | | MILES CITY | MT | 59301-2644 |
| HARRY S HILTON, JR | 104 FARMER ST | | | | YPSILANTI | MI | 48198-5618 |
| HARRY S KOMER IRA | CGM IRA CUSTODIAN | 3391 ORANGE WOOD AVE | | | LOS ALAMITOS | CA | 90720-3813 |
| HARRY S SCHIMMEL | & DORIS E SCHIMMEL JTWROS | 21214 N 124TH AVE | | | SUN CITY WEST | AZ | 85375 |
| HARRY S VOZAR | 6604 OCALA AVE | | | | FORT PIERCE | FL | 34951-1591 |
| HARRY S WALENCZYK AND | ELIZABETH C WALENCZYK JTWROS | 124 BLACK ASH RD | | | OAKDALE | CT | 06370-1604 |
| HARRY S WERTZ | 100 ANGELA DRIVE | | | | GERMANTOWN | OH | 45327 |
| HARRY SABADASZ | 5 BISCAYNE DR | | | | LANCASTER | NY | 14086-1319 |
| HARRY SALSBERRY | 7818 MAPLE ST | | | | DEARBORN | MI | 48126-1137 |
| HARRY SAMS | 13 EMERICK RD | | | | WEST MILTON | OH | 45383-1361 |
| HARRY SAOUD FIEDERLEIN & HULL | C/O HARRY MCMILLEN & FIEDERLEI | 5840 LORAC DR | STE 3 | | CLARKSTON | MI | 48346-2915 |
| HARRY SARKISIAN | 656 CENTER ST APT E207 | | | | WALLINGFORD | CT | 06492-3888 |
| HARRY SASAKI | TOD YASUO SASAKI, HISAO | SASAKI, SUMIKO YAMAMURA & | MIYOKO MCDONALD | 1480 WARREN RD #406 | LAKEWOOD | OH | 44107-3927 |
| HARRY SATNESS | 1861 SUN VALLEY DR | | | | BELOIT | WI | 53511-3264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY SAUSEDA | 154 POPPS RD | | | | MIO | MI | 48647-9354 |
| HARRY SAVAGE | PO BOX 172 | | | | ESSEXVILLE | MI | 48732-0172 |
| HARRY SCALF | 1390 MERRY RD | | | | WATERFORD | MI | 48328-1239 |
| HARRY SCATES JR | 1919 N TURNER ST | | | | MUNCIE | IN | 47303-2450 |
| HARRY SCHAKETT | 8910 MARSHALL ISLAND STREET | | | | RICHMOND | TX | 77469-5525 |
| HARRY SCHARFENBERG | 6684 N 35TH ST | | | | RICHLAND | MI | 49083-9626 |
| HARRY SCHAUB | 9345 S FRANCIS RD | | | | DEWITT | MI | 48820-9139 |
| HARRY SCHICK | 4051 MARGATE DR | | | | DAYTON | OH | 45430-2068 |
| HARRY SCHISLER | 8485 LINWOOD DR | | | | ELLICOTT CITY | MD | 21043-4303 |
| HARRY SCHNELLER | 217 WILLETS AVE | | | | W HEMPSTEAD | NY | 11552-2112 |
| HARRY SCHOCH | 941 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2266 |
| HARRY SCHRECKENGAST | 1581 HIGHWAY F | | | | INNSBROOK | MO | 63390-4809 |
| HARRY SCHRUM | 11803 S STATE HIGHWAY 21 | | | | POTOSI | MO | 63664-3001 |
| HARRY SCHULTZ | 21216 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2255 |
| HARRY SCHULTZ | 2187 N US 23 | | | | EAST TAWAS | MI | 48730-9554 |
| HARRY SCHULZE & | JANE SCHULZE JT TEN | RR1 BOX 188 | | | WYALUSING | PA | 18853-9417 |
| HARRY SCHUMACHER JR AND LINDA L | SCHUMACHER TTEE SCHUMACHER | FAMILY TRUST DTD 11/28/2006 | 170 RED OAK | | HOT SPRINGS | AR | 71913 |
| HARRY SCHWAB JR | 2780 MULLIGAN WAY | | | | BEAVERCREEK | OH | 45431-4700 |
| HARRY SCHWARTZ | 2431 OLD SCHOOL RD | | | | INDIAN RIVER | MI | 49749-9130 |
| HARRY SCOTT | 18464 OSAGE LN | | | | MILLERSBURG | MI | 49759-9632 |
| HARRY SCOTT | 307 E HART ST | | | | BAY CITY | MI | 48706-3834 |
| HARRY SCOTT | 3477 W PARKS RD R 2 | | | | SAINT JOHNS | MI | 48879 |
| HARRY SEAVEY | PO BOX 95 | | | | LEONARD | MI | 48367-0095 |
| HARRY SEIDMAN | 6734 NEWPORT LAKE CIR | | | | BOCA RATON | FL | 33496-3003 |
| HARRY SEIFRED | PO BOX 1684 | | | | DELTA | CO | 81416 |
| HARRY SEIGLE (IRA) | FCC AS CUSTODIAN | 401 N MICHIGAN AVE SUITE 1750 | | | CHICAGO | IL | 60611 |
| HARRY SEMCHEE | 1203 W COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9759 |
| HARRY SEUHBETIAN | 13731 45TH AVE | | | | FLUSHING | NY | 11355-4048 |
| HARRY SEVERN | 1135 N CHIPMAN ST APT 39 | | | | OWOSSO | MI | 48867-4933 |
| HARRY SHAFFER | 1085 PRENTICE RD NW | | | | WARREN | OH | 44481-9415 |
| HARRY SHAFFER JR | 65690 GRAMER RD | | | | LENOX | MI | 48050-1771 |
| HARRY SHAPOSKA | 2261 PINE RIDGE DR | | | | WICKLIFFE | OH | 44092-1122 |
| HARRY SHARP | 3733 SUNSET HILLS DR | | | | KELLER | TX | 76248-8533 |
| HARRY SHAUL | 10607 E 700 N | | | | WILKINSON | IN | 46186-9794 |
| HARRY SHAW | 35530 HAMER ST | | | | NEW BALTIMORE | MI | 48047-2419 |
| HARRY SHEEKS | 14312 COLE RD | | | | LINDEN | MI | 48451-8549 |
| HARRY SHELL | 87 CARLTON DR | | | | HAMILTON | OH | 45015-2180 |
| HARRY SHELTON | 2647 ALBERTA LN | | | | MARIETTA | GA | 30062-1507 |
| HARRY SHINABARGER | 8377 ORCHARD HILL RD | | | | BEULAH | MI | 49617-9702 |
| HARRY SHORT | 44409 MATHISON DR | | | | STERLING HTS | MI | 48314-1588 |
| HARRY SHOUN | 498 OAK HILL SCHOOL RD | | | | TOWNSEND | DE | 19734-9204 |
| HARRY SHRIVER | 3740 NORLEDGE DR | | | | DAYTON | OH | 45414-5027 |
| HARRY SHROPSHIRE | 377 PERRY ST | | | | BUFFALO | NY | 14204-2367 |
| HARRY SIBARY | PO BOX 1978 | | | | RED LODGE | MT | 59068-1978 |
| HARRY SIBLEY JR | 8430 W 26 RD | | | | MESICK | MI | 49668-9312 |
| HARRY SIECKOWSKI | 20341 WHITE OAKS DR | | | | CLINTON TWP | MI | 48036-4108 |
| HARRY SIEGEL | 996 HICKORY ST | | | | EXCELSIOR SPG | MO | 64024-1902 |
| HARRY SIERZAN | 40432 COLONY DR | | | | STERLING HTS | MI | 48313-3806 |
| HARRY SIMONICK | 25715 LINE RD | | | | SEAFORD | DE | 19973-5076 |
| HARRY SIMONS | 2324 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4416 |
| HARRY SIMPSON | 6051 JENNAGATE LN | | | | DAYTON | OH | 45424-6431 |
| HARRY SIMPSON | 97 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2731 |
| HARRY SIMS | 618 S PARK AVE | | | | SAGINAW | MI | 48607-1756 |
| HARRY SINER | 1139 OAKMONT DR | | | | TEMPERANCE | MI | 48182-9102 |
| HARRY SINGH JR TTEE | HARRY SINGH JR. LIVING TRUST | U/A DTD 06/12/1986 FBO H SINGH | 1849 MONTGOMERY AVE | | CARDIFF | CA | 92007 |
| HARRY SIPPERT | 6443 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY SKAGGS | 1912 WESTCLIFF DR | | | | EULESS | TX | 76040-5766 |
| HARRY SKILES | 9135 HICKORY CIR | | | | WINDHAM | OH | 44288-1422 |
| HARRY SKLEBEK | 3828 E LYNN ST | | | | ANDERSON | IN | 46013-5380 |
| HARRY SLAVEN | 2975 RED MAPLE LN | | | | POLAND | OH | 44514-2423 |
| HARRY SLAYTON | 43 GREAT PINES DR | | | | OXFORD | MI | 48371-3451 |
| HARRY SLOCUM | 396 TRAILS END RD | | | | SHINGLEHOUSE | PA | 16748-5026 |
| HARRY SMALL | 6185 SILVER LAKES DR E | | | | LAKELAND | FL | 33810-7429 |
| HARRY SMITH | 2609 W SOUTHERN AVE LOT 223 | | | | TEMPE | AZ | 85282-4223 |
| HARRY SMITH | 2709 BLAIRMONT DR | | | | MIDLAND | MI | 48642-3967 |
| HARRY SMITH | 6296 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751-9528 |
| HARRY SMITH | 642 N HICKORY ST | | | | OWOSSO | MI | 48867-2330 |
| HARRY SMITH | 764 ALPEANA ST | | | | AUBURN HILLS | MI | 48326-1122 |
| HARRY SMITH | 8519 RENWOOD DR | | | | PARMA | OH | 44129-3533 |
| HARRY SMITH | HC 62 BOX 72 | | | | EUFAULA | OK | 74432-9606 |
| HARRY SMITH | PO BOX 1034 | | | | ANDERSON | IN | 46015-1034 |
| HARRY SMITH | PO BOX 495 | | | | VAN BUREN | IN | 46991-0495 |
| HARRY SMITH I I I | 5604 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4155 |
| HARRY SMITH JR | 106 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| HARRY SMITH JR | 2186 DISCH ST | | | | FLUSHING | MI | 48433-2575 |
| HARRY SMITH JR | 3190 E 236TH ST | | | | CICERO | IN | 46034-9490 |
| HARRY SMITH JR | PO BOX 476 | | | | HEBRON | MD | 21830-0476 |
| HARRY SMITH JR. | 727 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511-1444 |
| HARRY SMYSER | 735 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-8229 |
| HARRY SNOW JR | 5763 PINE ST | | | | EATON RAPIDS | MI | 48827-9626 |
| HARRY SNYDER | 390 COUNTY ROAD 429 | | | | RECTOR | AR | 72461-8500 |
| HARRY SNYDER | 500 HARVEY RD | | | | CLAYMONT | DE | 19703-1946 |
| HARRY SNYDER | 7191 VIENNA RD | | | | OTISVILLE | MI | 48463-9474 |
| HARRY SNYDER | 783 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 |
| HARRY SOBOLEWSKI & | LILLIAN SOBOLEWSKI | JT TEN | 8930 MYSTIC LANE | | WARREN | MI | 48093-1189 |
| HARRY SOBOTKA JR | 5758 EMERALD POINTE DRIVE | | | | PLAINFIELD | IL | 60586-6536 |
| HARRY SOLETSKY IRA | FCC AS CUSTODIAN | BOX 539 | | | BROOKFIELD | CT | 06804-0539 |
| HARRY SOMMERFIELD | 805 HIGHLANDER ST | | | | LAKE ORION | MI | 48362-3641 |
| HARRY SORG | 324 KENT ST | | | | WELLINGTON | OH | 44090-9201 |
| HARRY SOUTHWOOD | 44 TALL TREE DR | | | | BLUE EYE | MO | 65611-7273 |
| HARRY SPECK | 323 OAKMONT | | | | AUBURN HILLS | MI | 48326-3364 |
| HARRY SPONSLER | PO BOX 189 | | | | VANDALIA | OH | 45377-0189 |
| HARRY SQUIERS | 600 W WALTON BLVD APT 342 | ELMHAVEN MANOR | | | PONTIAC | MI | 48340-3502 |
| HARRY STACHOWIAK | 3457 S 91ST ST | | | | MILWAUKEE | WI | 53227-4409 |
| HARRY STAHL | 303 ELDER ST | | | | ANDERSON | IN | 46012-2420 |
| HARRY STARKMAN & MARLYN STARKMAN | 88 BORTON AVENUE | | | | VOORHEES | NJ | 08043-4698 |
| HARRY STEELE | 158 BARNSLEY RD | | | | OXFORD | PA | 19363-3910 |
| HARRY STEELE JR | 3478 E AKRON RD | | | | CARO | MI | 48723-9334 |
| HARRY STEFANI | 1322 CIRCLE DR | | | | METAMORA | MI | 48455-8912 |
| HARRY STEIN | TOD ACCOUNT | PO BOX 410348 | | | MELBOURNE | FL | 32941-0348 |
| HARRY STEIN III | 3304 GIBBONS AVE | | | | BALTIMORE | MD | 21214-2658 |
| HARRY STEIN R/O IRA | FCC AS CUSTODIAN | PO BOX 410348 | | | MELBOURNE | FL | 32941-0348 |
| HARRY STEVENS | 2603 STATE ST | | | | GREENBUSH | MI | 48738 |
| HARRY STEWART | 8411 KAVANAGH RD | | | | BALTIMORE | MD | 21222-5626 |
| HARRY STICKLEY | RR 1 BOX 1782 | | | | HERMITAGE | MO | 65668-9710 |
| HARRY STINSON | 1103 SHORELINE DR | | | | HOUGHTON LAKE | MI | 48629-8818 |
| HARRY STODDARD | 100 ARVILLA | | | | WHITMORE LAKE | MI | 48189-9630 |
| HARRY STOMBERSKI | 840 STARDUST DR | | | | HERRIN | IL | 62948-2436 |
| HARRY STONE | 9 SHADOW MIST DR | | | | SIMPSONVILLE | SC | 29681-1951 |
| HARRY STONEBURG | 53 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1978 |
| HARRY STOOTS | 6011 TIMBERLAND WAY | | | | INDIANAPOLIS | IN | 46221-4544 |
| HARRY STORER | 21 COLONIAL LN | | | | REHOBOTH BEACH | DE | 19971-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY STORY | 6830 NW PRAIRIE VIEW RD | | | | KANSAS CITY | MO | 64151-1628 |
| HARRY STOTTLEMIRE | 4157 BROCKLEY AVE | | | | SHEFFIELD LAKE | OH | 44054-2109 |
| HARRY STRALEY | 4812 PUTTERS LN | | | | SHREVEPORT | LA | 71107-3477 |
| HARRY STRAUB | 1012 ENSOR DR | | | | JOPPA | MD | 21085-3721 |
| HARRY STRZELECKI | 3416 FAIRWAY DR | | | | BAY CITY | MI | 48706-3330 |
| HARRY STUDEBAKER | 176 N JANESVILLE ST | | | | MILTON | WI | 53563-1305 |
| HARRY STUDEBAKER JR | 176 N JANESVILLE ST | | | | MILTON | WI | 53563-1305 |
| HARRY STULMAN & | ROSALIE MCJUNKIN JT TEN | 110 N MILWAUKEE AVE UNIT 505 | | | WHEELING | IL | 60090-3086 |
| HARRY STUM | 4650 S 300 E | | | | LEBANON | IN | 46052-9657 |
| HARRY STURM | 2118 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0350 |
| HARRY SUTHERLAND | 9047 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| HARRY SWAN | 349 PORTER ST NE | | | | WARREN | OH | 44483-5020 |
| HARRY SWEARINGEN | 6015 SPRING RIDGE RD | | | | PETERSBURG | OH | 44454-9738 |
| HARRY SWINFORD | 159 GARDEN DR | | | | PENDLETON | IN | 46064-8991 |
| HARRY SYKES | 38780 GRANT AVE | | | | SELBYVILLE | DE | 19975-4402 |
| HARRY SYLVESTER | 1421 LENWOOD DR | | | | SAGINAW | MI | 48638-6310 |
| HARRY SZIBER | 5054 OAK RD | | | | VASSAR | MI | 48768-9575 |
| HARRY T ANDERSON | 1029 RIDGEWAY MEADOW DR | | | | ELLISVILLE | MO | 63021-6088 |
| HARRY T BENSEN | 12976 A MADDOX RD | | | | CHUNCHULA | AL | 36521-3402 |
| HARRY T EISELE & | ROSE EISELE JT WROS | TOD REGISTRATION | 10080 N VALLE DE ORO DR | | ORO VALLEY | AZ | 85737 |
| HARRY T FISHER | TOD REGISTRATION | 113 BINNACLE DR | | | NEWPORT NEWS | VA | 23602-6203 |
| HARRY T MALTBY JR REV LIV TR | HARRY T MALTBY JR TTEE | U/A DTD 02/11/2008 | | | DALLAS | TX | 75230-0459 |
| HARRY T PAGE & | KATHRYN E PAGE TTEE | PAGE TRUST | U/A DTD FEB 24 1989 | 2206 OAK RIDGE CT | FULLERTON | CA | 92831-1325 |
| HARRY T SAMS | 13 EMERICK RD | | | | WEST MILTON | OH | 45383-1361 |
| HARRY T SIFFORD TRUSTEE | HARRY T SIFFORD TRUST | U/A DTD 12-05-97 | POST OFFICE BOX 357 | | GRANITE QUARRY | NC | 28072-0357 |
| HARRY TACKETT | BOX 320 N ST RT 72 | | | | JAMESTOWN | OH | 45335 |
| HARRY TADEMY | 615 HIGHLAND AVE | | | | PONTIAC | MI | 48341-2763 |
| HARRY TAGUE | 142 W MOURNING DOVE CT | | | | MONTICELLO | GA | 31064-9225 |
| HARRY TAKETA | 2198 W 104TH ST | | | | CLEVELAND | OH | 44102-3533 |
| HARRY TALLENT | 2155 CHERRYWOOD DR | | | | BURTON | MI | 48519-1117 |
| HARRY TALLIEU | 1707 S WHITNEY RD | | | | BEAVERTON | MI | 48612-9492 |
| HARRY TANG | C/O VORTEC PRODUCTS | 20943 BRANT AVE | | | LONG BCH | CA | 90810-1001 |
| HARRY TAYLOR | 13506 US HIGHWAY 41 | | | | SPRING HILL | FL | 34610-4419 |
| HARRY TAYLOR | 407 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1147 |
| HARRY TAYLOR | 4833 HARPER RD | | | | HOLT | MI | 48842-8648 |
| HARRY TAYLOR | 506 E CHESTNUT ST | | | | ANNA | IL | 62906-2006 |
| HARRY TAYLOR | 8008 CARLSON LN | | | | BALTIMORE | MD | 21244-1375 |
| HARRY TAYLOR | 815 SHERWOOD RD | | | | MITCHELL | IN | 47446-7351 |
| HARRY TAYLOR TTEE | UW JOSEPH M TAYLOR | 712 DATE PALM RD | | | VERO BEACH | FL | 32963-1632 |
| HARRY TEKEL | ROCHELLE TEKEL | 200 CENTRAL PARK S # 17H | | | NEW YORK | NY | 10019-1444 |
| HARRY THATCHER JR | 31 THORNAPPLE RD | | | | NEW LEBANON | OH | 45345-9267 |
| HARRY THIELE GMBH | AUF DER HORST 78-80 | | | GARBSEN 30823 GERMANY | | | |
| HARRY THOERNER | 12180 KLEIN RD | | | | MORNING VIEW | KY | 41063-8734 |
| HARRY THOMAS | 216 S 74TH ST | | | | MILWAUKEE | WI | 53214-1531 |
| HARRY THOMAS FRANK | CGM IRA ROLLOVER CUSTODIAN | 129 FRANKLIN STREET | | | SWEDESBORO | NJ | 08085-1235 |
| HARRY THOMASON | 1120 THOMAS RD | | | | CLEVELAND | GA | 30528-4745 |
| HARRY THOMPSON | 10105 FALLON FARM RD APT 202 | | | | CHARLOTTE | NC | 28278-7527 |
| HARRY THOMPSON | 1902 ADRIAN CIR | | | | SANDUSKY | OH | 44870-5027 |
| HARRY THOMPSON | 402 CHARVID AVE | C/O MARJORIE J SLOAN | | | MANSFIELD | OH | 44905-2506 |
| HARRY THOMPSON | 7112 CREEKS XING | | | | WEST BLOOMFIELD | MI | 48322-3503 |
| HARRY THOMPSON | 855 REESE ST | C/O JUDI ESTES | | | LIBERTY | MO | 64068-3093 |
| HARRY THOMPSON JR | 2336 S CENTER RD | | | | BURTON | MI | 48519-1166 |
| HARRY THURKOW | SOL LLC DBA: OWOSSO HEARING | 218 N PARK STREET | | | OWOSSO | MI | 48867 |
| HARRY TIFT | 4080 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| HARRY TIGER | 1169 CRAWFORD AVE | | | | VANDERGRIFT | PA | 15690-6132 |
| HARRY TINSLEY | 2666 WELLS HOLLOW RD | | | | TROY | MO | 63379-4912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY TINSON | 11581 E PRIOR RD | | | | GAINES | MI | 48436-8810 |
| HARRY TISDALE | 3918 RED ARROW ROAD | | | | FLINT | MI | 48507-5437 |
| HARRY TOMS JR | 977 MONUMENT RD | | | | TAWAS CITY | MI | 48763-9366 |
| HARRY TOON | 4117 S EATON AVE | | | | INDIANAPOLIS | IN | 46239-1576 |
| HARRY TRASKOS | 44077 WILLIS RD | | | | BELLEVILLE | MI | 48111-8941 |
| HARRY TREESE | 85 HARNAGY ST | | | | BEREA | OH | 44017-2452 |
| HARRY TRIHAS | 5125 THOREAU DR | | | | PARMA | OH | 44129-6544 |
| HARRY TRITSCHLER | 6237 AZALEA WAY | | | | HOSCHTON | GA | 30548-8212 |
| HARRY TRUNK TTEE | THE TRUNK LIVING TRUST U/A | DTD 12/05/1988 | 5217 CHESEBORO RD. RM 237 | | AGOURA | CA | 91301-2260 |
| HARRY TURNER | 1940 W WAYNE LN | | | | ANTHEM | AZ | 85086-1818 |
| HARRY TURNER | 9033 SARAH DR | | | | POLK CITY | FL | 33868-9530 |
| HARRY TURNER (IRA) | FCC AS CUSTODIAN | 1121 WILLIS HILL ROAD | | | VICTOR | NY | 14564-9114 |
| HARRY TURTON JR | 9700 CLARK RD | | | | DAVISBURG | MI | 48350-2700 |
| HARRY TYLDESLEY JR | 2080 N US 23 | | | | EAST TAWAS | MI | 48730-9419 |
| HARRY V KEEFE III | 6 WINDSOR WAY | | | | BASKING RIDGE | NJ | 07920-2520 |
| HARRY V LOHNE-LUCIANI & | PEGGY S LOHNE-LUCIANI JTTEN | 33355 LUCKY RIDGE PL | | | MADERA | CA | 93614 |
| HARRY V WANG & | YI-TEH WANG JT TEN | PO BOX 484 | | | GLOUCESTER POINT | VA | 23062 |
| HARRY VALENCIA | 1853 WIMBLEDON ST | | | | KISSIMMEE | FL | 34743-3358 |
| HARRY VAN ELKAN & | HELEN VAN ELKAN JTWROS | 55 CORNELL DR | | | LIVINGSTON | NJ | 07039-5517 |
| HARRY VANDERSTOW JR | 7963 W MEAD RD | R#1 | | | SAINT JOHNS | MI | 48879-9729 |
| HARRY VANDYKE | 7167 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9773 |
| HARRY VANHORN | 561 HOLLY DR | | | | NEW PROVIDENCE | PA | 17560-9501 |
| HARRY VANWOERT | PO BOX 483 | | | | BURTON | TX | 77835-0483 |
| HARRY VARNEY | 2059 KANSAS AVE | | | | SAGINAW | MI | 48601-5279 |
| HARRY VARVEL | 821 S DOGWOOD DR | | | | COLDWATER | OH | 45828-1504 |
| HARRY VEGA | 1896 BAILEYS TRACE DR | | | | SPRING HILL | TN | 37174-6171 |
| HARRY VIRGILIO & | ANTOINETTE VIRGILIO JT TIC | 527 DORAL DR | | | WILLIAMSTOWN | NJ | 08094-3074 |
| HARRY VON MALDER JR | PO BOX 51 | | | | CATAUMET | MA | 02534-0051 |
| HARRY VOZAR | 6604 OCALA AVE | | | | FORT PIERCE | FL | 34951-1591 |
| HARRY W & ARLENE M KOETTKER | REVOCABLE LIVING TRUST | U/A DTD 3/19/99 | HARRY & ARLENE KOETTKER, TTEES | 3103 WYNFIELD TERRACE CT | SAINT LOUIS | MO | 63129-3971 |
| HARRY W AND THELMA M FISHER | CO TRUSTEES | U/A DTD 08-28-96 | FISHER FAMILY REVOCABLE TRUST | 2072 HAMPSTEAD DR | PITTSBURGH | PA | 15235 |
| HARRY W BARGET | 34645 LYTLE | | | | FARMINGTON HILLS | MI | 48335-4057 |
| HARRY W BLAIR | 58 QUARRY DOCK RD | | | | BRANFORD | CT | 06405-4654 |
| HARRY W CHRISTAKOS | 919 PHEASANT WOODS DR | | | | MANCHESTER | MO | 63021-4309 |
| HARRY W CROOP | 20 LONGWOOD DR | | | | SARATOGA SPGS | NY | 12866-2832 |
| HARRY W D & GRACE | 1605 AIRPORT LANE | | | | ACCOKEEK | MD | 20607-3105 |
| HARRY W DOMIN | 3894 CATALPA DR | | | | BERKLEY | MI | 48072-1042 |
| HARRY W EBERT & | HANNA EBERT | 135 KINGSTON CT | | | MADISON | NJ | 07940-1151 |
| HARRY W FELLOWS | 241 CORRIEDALE DR | | | | CORTLAND | OH | 44410 |
| HARRY W FOWLER (IRA) | FCC AS CUSTODIAN | 13500 N SUMMERHILL DR | | | ALBANY | IN | 47320-8956 |
| HARRY W GENSON TR | HARRY W GENSON TTEE | THOMAS GENSON TTEE | U/A DTD 07/06/2004 | 6201 LAKE ST | NEWAYGO | MI | 49337-8343 |
| HARRY W GIBSON | PO BOX 360 658 FOREDECK LANE | | | | EDISTO ISLAND | SC | 29438-0360 |
| HARRY W HEID, TRUSTEE | ACCT OF KAREN C MOORE | PO BOX 671 | | | SAN DIEGO | CA | 54794 |
| HARRY W HERRLINGER & | SALLY HERRLINGER | JT TEN WROS | 480 GULFSHORE DR #111 | | DESTIN | FL | 32541 |
| HARRY W HIXENBAUGH | 1352  BEXLEY DRIVE | | | | YOUNGSTOWN | OH | 44515-4437 |
| HARRY W KERN & | BETTY J KERN TTEES | UTD 3/5/1990 | FBO KERN FAMILY TRUST | 3212 NEWELL ST | SAN DIEGO | CA | 92106 |
| HARRY W KILLPACK TTEE | HARRY W KILLPACK REV LIVING TRUST | U/A DTD 04/12/2000 | 9301 ELD CT NE | | LACEY | WA | 98516-6022 |
| HARRY W KLASMEIER | 313 COLONY POINT PLACE | | | | EDGEWATER | MD | 21037-2725 |
| HARRY W OLIVE & | ROSE M OLIVE TTEES | U/A DTD 9/10/2007 | HARRY & ROSE OLIVE REV LIV TR | 5666 HAMEL DR | EDWARDSVILLE | IL | 62025-6364 |
| HARRY W PLICHTA | 201 FRANCIS AVENUE | | | | NORRISTOWN | PA | 19401-1913 |
| HARRY W PRIGG | NANCYLEE PRIGG | 313 ROOSEVELT AVE | | | FOLSOM | PA | 19033-3132 |
| HARRY W SCHOCH | 941   SOUTHERN BLVD. N.W. | | | | WARREN | OH | 44485-2266 |
| HARRY W SHEAFFER JR. & | CHARLOTTE S. SHEAFFER | JT TEN | TOD ACCOUNT | 324 GARDENIA ROAD | VENICE | FL | 34293-1612 |
| HARRY W SOWTON | MARY D SOWTON JTWROS | TOD DTD 12-22-04 | 4370 EL MONTE STREET | | SAGINAW | MI | 48638-5819 |
| HARRY W VANNATTA & | CAROL K VANNATTA TTEES | UAD 4/22/93 | FBO H/C VANNATTA FAMILY TRUST | 1985 HAVASUPAI DR | BULLHEAD CITY | AZ | 86442 |
| HARRY W. CUMBAA - IRA | 19041 SR 20W | | | | BLOUNTSTOWN | FL | 32424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY W. REICH FAMILY TRUST | EUGENE H REICH TTEE | U/A DTD 12/13/1991 | 3962 TURTLE CREEK BLVD | | PORT ORANGE | FL | 32128-6786 |
| HARRY WAGNER | 13100 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| HARRY WALKER | 14109 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| HARRY WALKER | 278 BELL RD | | | | NASHVILLE | TN | 37217-4122 |
| HARRY WALKER | 52 HIGH POINT DR | | | | WEST SALEM | OH | 44287-8815 |
| HARRY WALKER | 7026 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| HARRY WALKER AGENCY INC | ATTN DEBRA HABER | 355 LEXINGTON AVE FL 21 | | | NEW YORK | NY | 10017-6603 |
| HARRY WALKER AGENCY INC | ATTN PHYLLIS CHRISTAN | 355 LEXINGTON AVE FL 21 | | | NEW YORK | NY | 10017-6603 |
| HARRY WALLS | 3365 NOTTINGHILL DR E | | | | PLAINFIELD | IN | 46168-8308 |
| HARRY WALSH | 4911 THETA PASS | | | | FLINT | MI | 48506-1874 |
| HARRY WALTERS | 4634 S ODD ST | | | | KINGMAN | IN | 47952-8334 |
| HARRY WALTERS | 699 CENTER RD | | | | PITTSBURGH | PA | 15239-2231 |
| HARRY WARD | 4143 BRANCH RD | | | | FLINT | MI | 48506-1901 |
| HARRY WARNER JR | 3744 LAMPSON RD | | | | AUSTINBURG | OH | 44010-9744 |
| HARRY WASHINGTON JR | 4143 CREST DR | | | | DAYTON | OH | 45416-1203 |
| HARRY WATKINS | 5318 FLEMING RD | | | | FLINT | MI | 48504-7080 |
| HARRY WEAVER | 1645 GRINDSTONE RD | | | | GRINDSTONE | PA | 15442-2032 |
| HARRY WEBB | 8 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1276 |
| HARRY WEBER & | PAUL D WEBER & | STEVEN I WEBER JT TEN | 9230 LAGOON PL | APT #117 | FT LAUDERDALE | FL | 33324-6705 |
| HARRY WEHRINGER JR | 740 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44502-2454 |
| HARRY WEINTROB | CGM IRA ROLLOVER CUSTODIAN | 11200 TACK HOUSE COURT | | | POTOMAC | MD | 20854-1263 |
| HARRY WEINTROP TTEE | HARRY WEINTROP REV | TRUST U/A DTD 5/21/91 | AS AMENDED | 585 COEUR DE ROYALE #303 | CREVE COEUR | MO | 63141-6917 |
| HARRY WELLS | 415 LAKEVIEW ST | | | | CRYSTAL | MI | 48818-8658 |
| HARRY WELLS JR | 415 BRIDLE LN N | | | | W CARROLLTON | OH | 45449-2119 |
| HARRY WELSH | 1642 NANTUCKET DR | | | | MANSFIELD | OH | 44904-2150 |
| HARRY WERTZ | 100 ANGELA DR | | | | GERMANTOWN | OH | 45327-9367 |
| HARRY WEST | 1720 199TH STREET CT E | | | | SPANAWAY | WA | 98387-8167 |
| HARRY WEST | 2250 BROCKWAY DR | | | | HARRISON | MI | 48625-9430 |
| HARRY WEST | 948 DIVISION ST | | | | ADRIAN | MI | 49221-4024 |
| HARRY WEST | PO BOX 3593 | | | | WARREN | OH | 44485-0593 |
| HARRY WHEELER | 3739 HOMEWOOD AVE | | | | HUBBARD | OH | 44425-1867 |
| HARRY WHEELER | 635 SIMPSON ST | | | | PLYMOUTH | MI | 48170-2258 |
| HARRY WHITE | 19240 DRAKE RD | | | | STRONGSVILLE | OH | 44149-6822 |
| HARRY WHITE | 5016 RAU RD | | | | WEST BRANCH | MI | 48661-9649 |
| HARRY WHITE | 58 ANNA ST | | | | DAYTON | OH | 45417 |
| HARRY WIDLITZ & | MARILYN WIDLITZ JT TEN | 7551 PEBBLE SHORES TERRACE | | | LAKE WORTH | FL | 33467-6931 |
| HARRY WIEDENMEYER | 54485 PELICAN LN | | | | SHELBY TWP | MI | 48315-1374 |
| HARRY WILCOX | 4514 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9708 |
| HARRY WILEY | 5043 W 1050 S | | | | AMBOY | IN | 46911-9656 |
| HARRY WILLIAM BURNETTE & | CORINNE E BURNETTE JT WROS | 200 THE GLEBE BLVD  UNIT 4038 | | | DALEVILLE | VA | 24083-3729 |
| HARRY WILLIAM M (407232) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARRY WILLIAM WIDICK | PO BOX 55 | | | | WILDORADO | TX | 79098-0055 |
| HARRY WILLIAMS | 16398 HOME ST | | | | MAPLE HEIGHTS | OH | 44137-3310 |
| HARRY WILLIAMS | 18604 E 27TH TER S | | | | INDEPENDENCE | MO | 64057-1528 |
| HARRY WILLIAMS | 2108 STATE ST | | | | ANDERSON | IN | 46012-1744 |
| HARRY WILLIAMS | 2717 W JAMESON ST APT A | | | | SEATTLE | WA | 98199-1563 |
| HARRY WILLIAMS | 3402 HERRICK ST | | | | FLINT | MI | 48503-3421 |
| HARRY WILLIAMS | CGM IRA CUSTODIAN | 10350 S. 94TH E AVE | | | TULSA | OK | 74133-6126 |
| HARRY WILLIAMS | PO BOX 595 | | | | FLINT | MI | 48501-0595 |
| HARRY WILSON | 1004 E GRANT ST | | | | MARION | IN | 46952-3020 |
| HARRY WILSON | 11549 STOEPPELWERTH DR | | | | INDIANAPOLIS | IN | 46229-4242 |
| HARRY WILSON | 3208 HUNTER COVE DRIVE | | | | ARLINGTON | TX | 76001-6636 |
| HARRY WILSON | 4600 BRITTON RD LOT 229 | | | | PERRY | MI | 48872-9722 |
| HARRY WILSON | 7723 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9637 |
| HARRY WILSON | 941 40TH ST SW | | | | WYOMING | MI | 49509-4403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARRY WILSON | PO BOX 19321 | | | | ROCHESTER | NY | 14619-0321 |
| HARRY WILSON JR | 1347 GALLOWAY AVE | | | | DALLAS | TX | 75216-1301 |
| HARRY WILTROUT | 6937 REYNOLDS RD | | | | MENTOR | OH | 44060-3960 |
| HARRY WIMBLE | 29422 NOTTINGHAM CIR WE | | | | WARREN | MI | 48092 |
| HARRY WINKLER | 3023 QUAIL LN | | | | ARLINGTON | TX | 76016-2100 |
| HARRY WISE JR | 701 ROSAMOND DR | | | | DAYTON | OH | 45427-2745 |
| HARRY WISEMAN | HC 80 BOX 376A | | | | BIG FLAT | AR | 72617-8900 |
| HARRY WISNESKI | 1001 HARDING RD | | | | ESSEXVILLE | MI | 48732-1768 |
| HARRY WISNIEWSKI | 17 FLAGLER DR | COLUMBIA PK | | | OLMSTED FALLS | OH | 44138-2926 |
| HARRY WISSMAN | 10018 N MUSSON RD | | | | SIX LAKES | MI | 48886-9724 |
| HARRY WITKOP JR | 164 ALLEN ST | | | | MASSENA | NY | 13662-1845 |
| HARRY WOJTSECK | 20981 DANVILLE JELLOWAY RD | | | | DANVILLE | OH | 43014-9622 |
| HARRY WOLD JR | PO BOX 175 | | | | PARK FALLS | WI | 54552-0175 |
| HARRY WOLF | PO BOX 24843 | | | | DAYTON | OH | 45424-0843 |
| HARRY WOMACK | 806 RED OAK LN | | | | O FALLON | MO | 63366-1645 |
| HARRY WOOD | 4700 FOX POINTE DR UNIT 310 | | | | BAY CITY | MI | 48706-2843 |
| HARRY WOODCOCK | 225 W IVY ST | | | | E ROCHESTER | NY | 14445-1817 |
| HARRY WOODRUFF | 749 HEAD OF THE BAY RD UNIT C12 | | | | BUZZARDS BAY | MA | 02532-2144 |
| HARRY WOODS | 1244 DALE CT NE | | | | GRAND RAPIDS | MI | 49505-5445 |
| HARRY WOODS | 2132 GOLD CAMP WAY RUSSE | | | | FRANKTOWN | CO | 80116 |
| HARRY WOODS JR | APT 8 | 5002 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2584 |
| HARRY WOODY | 11 SARAH LN | | | | CROSSVILLE | TN | 38571-1628 |
| HARRY WOODY | 8527 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6341 |
| HARRY WOOLARD | 580 MARTIN DR | | | | XENIA | OH | 45385-1616 |
| HARRY Y WOLFSON TTEE | FBO KARA CORDEL | U/A/D 11/17/94 | CLEO L WOLFSON TRUST | 1308 NO SADDLE CREEK ROAD | OMAHA | NE | 68132-1732 |
| HARRY Y WOLFSON TTEE | FBO MICHELLE CORDEL | U/A/D 11/17/94 | CLEO L WOLFSON TRUST | 1308 NO SADDLE CREEK ROAD | OMAHA | NE | 68132-1732 |
| HARRY YANKOWSKI | 180 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2215 |
| HARRY YEANY | 18070 WESTERN RESERVE RD | | | | NORTH BENTON | OH | 44449 |
| HARRY YOUNG | 202 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-8312 |
| HARRY YOUNG | 29 PETUNIA LN | | | | WILLINGBORO | NJ | 08046-2731 |
| HARRY YOUNGLOVE | 3812 HASTINGS CT | | | | ARLINGTON | TX | 76013-1920 |
| HARRY ZANDER | 907 LAWRENCE AVE | | | | GIRARD | OH | 44420-1911 |
| HARRY ZARADNY | PO BOX 459 | | | | MAYVILLE | MI | 48744-0459 |
| HARRY ZEHLER | 3901 E TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45011-9666 |
| HARRY ZEITZ | 103 COROLLA CT | | | | MOORE | SC | 29369-9683 |
| HARRY ZIELINSKI | 1220 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-9694 |
| HARRY ZIEMBO | 1086 N LEHMAN RD | | | | TWINING | MI | 48766-9744 |
| HARRY ZIMMERMAN | 8045 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-5847 |
| HARRY ZIMMERMAN | CGM IRA ROLLOVER CUSTODIAN | 9 FORFAR LANE | | | BELLA VISTA | AR | 72715-4407 |
| HARRY ZIVIN & | DAISIANN ZIVIN TR | HARRY ZIVIN TRUST U/A 8/20/92 | 1220 RUDOLPH ROAD | UNIT 2P | NORTHBROOK | IL | 60062 |
| HARRY ZWIERZYNSKI | 3390 W HILL RD | | | | FLINT | MI | 48507-3864 |
| HARRY ZYWIOL | 13425 WYNDEMERE CIR | | | | STERLING HEIGHTS | MI | 48313-2655 |
| HARRY'S CADILLAC-PONTIAC-GMC TRUCK CO., INC. | S.* PATTON* | 819 PATTON AVE | | | ASHEVILLE | NC | 28806-3618 |
| HARRY'S CADILLAC-PONTIAC-GMC-BUICK | 819 PATTON AVE | | | | ASHEVILLE | NC | 28806-3618 |
| HARRY'S OPDYKE MARKET | 2485 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2442 |
| HARRY'S QUALITY AUTO | 6548 FOOTHILL BLVD | | | | OAKLAND | CA | 94605-2017 |
| HARRY'S SAAB | PATTON, SIEGFRIED M., TRUSTEE | 819 PATTON AVE | | | ASHEVILLE | NC | 28806-3618 |
| HARRY, ARRIE J | 17594 W IRONWOOD ST | | | | SURPRISE | AZ | 85388-1718 |
| HARRY, BARBARA A | 201 W JOLLY RD APT 402 | | | | LANSING | MI | 48910-6653 |
| HARRY, BETTY | 45182 W. PARK | | | | NOVI | MI | 48377 |
| HARRY, CALVIN | PO BOX 1843 | | | | GRAND RAPIDS | MI | 49501-1843 |
| HARRY, CALVIN | PO BOX 367 | | | | BALDWIN | MI | 49304 |
| HARRY, CALVIN D | 1333 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6203 |
| HARRY, CAROL A | 9521 HIGHLAND DR | | | | PERRINTON | MI | 48871-9670 |
| HARRY, CAROL E | 2738 LINDALE AVE | | | | DAYTON | OH | 45414-5551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRY, CASEY | 360 WOODLARK DR | | | | GALESBURG | MI | 49053-9610 |
| HARRY, CATHRYN | 6355 WOLF RD | | | | BROOK PARK | OH | 44142-3871 |
| HARRY, CHARLES W | 7253 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6242 |
| HARRY, CLAUDE | 11621 FERGUSON RD APT 2415 | | | | DALLAS | TX | 75228-7657 |
| HARRY, DANIEL A | 9 WOODGATE DR | | | | LANCASTER | NY | 14086-3268 |
| HARRY, DANIEL ANTHONY | 9 WOODGATE DR | | | | LANCASTER | NY | 14086-3268 |
| HARRY, DENNIS L | 8176 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| HARRY, ELAINE J | 1972 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9741 |
| HARRY, GERTRUDE E | 1700 CEDARWOOD DR APT 322 | | | | FLUSHING | MI | 48433-3606 |
| HARRY, JACK P | 2738 LINDALE AVE | | | | DAYTON | OH | 45414-5551 |
| HARRY, JAMES H | 509 COMPASS RD E | | | | BALTIMORE | MD | 21220-3529 |
| HARRY, JAMES M | 7253 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6242 |
| HARRY, JEFFREY L | 9521 HIGHLAND DR | | | | PERRINTON | MI | 48871-9670 |
| HARRY, JERRY W | 7800 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-8104 |
| HARRY, JOSEPH S | 6355 WOLF RD | | | | BROOK PARK | OH | 44142-3871 |
| HARRY, KEVIN L | 7732 W 950 N | | | | MIDDLETOWN | IN | 47356 |
| HARRY, LUCRECIA ANN | 18400 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-2849 |
| HARRY, LYLE G | 12644 STATE HWY #98 | | | | MEADVILLE | PA | 16335 |
| HARRY, MARVIN R | 620 SHORT ST | | | | PRINCETON | WV | 24740-2847 |
| HARRY, MARY E | 7800 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-8104 |
| HARRY, MICHAEL P | 17008 SMUGGLERS COVE ST | | | | CLINTON TOWNSHIP | MI | 48038-3470 |
| HARRY, PATRICIA | 22630 SAINT GERTRUDE ST | | | | ST CLAIR SHRS | MI | 48081-2531 |
| HARRY, RAMAHDONIS F | 9589 E NITTANY DR | C/O MAURI JAY HARRY | | | SCOTTSDALE | AZ | 85255-5555 |
| HARRY, ROBERT L | 4424 TUSCANY LN | | | | HOLT | MI | 48842-2052 |
| HARRY, WANDA C | 8470 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9394 |
| HARRYETTA J MAYS | 1350 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| HARRYETTA MAYS-MCDONALD | 1350 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| HARRYETTE J CAMPBELL | TTEE HARYETTE J | CAMPBELL REV INTER VIVOS | TRUST U/A DTD 05/08/08 | 812 DAVIS BOULEVARD | SIKESTON | MO | 63801-1963 |
| HARRYMAN JR, HARRY B | 2301 BLUE HERON CT | | | | FENTON | MI | 48430-3269 |
| HARRYMAN JR, HARRY BROOKS | 2301 BLUE HERON CT | | | | FENTON | MI | 48430-3269 |
| HARRYMAN, RAYMOND D | 9290 E PERSHING AVE | | | | SCOTTSDALE | AZ | 85260-7400 |
| HARRYS COLLISION SERVICE INC | 66400 NORTH AVE | | | | RAY | MI | 48096-2123 |
| HARRYS SAAB | 819 PATTON AVE | | | | ASHEVILLE | NC | 28806-3618 |
| HARSANT, JAMES A | 11220 HARPHAM DR | | | | EAGLE | MI | 48822-9632 |
| HARSANYI, BILLY J | PO BOX 507 | | | | PINEVILLE | WV | 24874-0507 |
| HARSAR, JULIUS R | 43535 PARSONS RD | | | | OBERLIN | OH | 44074-9524 |
| HARSAR, MARTHA V | 4800 BRIARWOOD DR | | | | LORAIN | OH | 44053-3137 |
| HARSCH, EDITH C | 301 DRIFTWOOD CIR | | | | SLIDELL | LA | 70458-1439 |
| HARSCH, GEORGE A | 301 DRIFTWOOD CIR | | | | SLIDELL | LA | 70458-1439 |
| HARSCH, MARK A | 8182 LAKESHORE DR | | | | CANEADEA | NY | 14717-8720 |
| HARSCH, RALPH | 3085 WEILACHER RD SW | | | | WARREN | OH | 44481-9105 |
| HARSCH, TERRY L | 4523 OGEMAW ST BOX 272 | | | | SOUTH BRANCH | MI | 48761 |
| HARSEN, ANGIE M | 1112 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2526 |
| HARSEN, DONALD D | 5292 SE MOHAWK DR | | | | LATHROP | MO | 64465-8108 |
| HARSEN, DONALD DUANE | 5292 SE MOHAWK DR | | | | LATHROP | MO | 64465-8108 |
| HARSEN, DOROTHY M | 718 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3209 |
| HARSEN, SCOTT W | 3610 KAREN PKWY APT 201 | | | | WATERFORD | MI | 48328-4632 |
| HARSH DOUGLAS LEE | HARSH, CONNIE J | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HARSH DOUGLAS LEE | HARSH, DOUGLAS LEE | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HARSH DOUGLAS LEE | HARSH, EUGENE S | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HARSH DOUGLAS LEE | HARSH, LOIES E | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HARSH DOUGLAS LEE | HARSH, TYLER D | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HARSH DOUGLAS LEE | ZWOYER, CAROL A | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HARSH DOUGLAS LEE | ZWOYER, CHARLES J | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HARSH DOUGLAS LEE | ZWOYER, CHERYL L | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HARSH, DONALD M | RR 1 BOX 221 | | | | SPICELAND | IN | 47385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARSH, JOHN H | 1515 FAIRVIEW AVE | | | | GALION | OH | 44833-1323 |
| HARSH, ORAN O | 630 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-6623 |
| HARSH, STEVEN H | 7147 MIDDLETOWN RD | | | | GALION | OH | 44833-8914 |
| HARSHA FAMILY TRUST | UA DTD 4/14/93 | ROBERT A HARSHA  TTEE | P O BOX 421 | | COLUMBUS | MT | 59019-0421 |
| HARSHAD PATEL & | BHANU PATEL JT TIC | 704 MANOR RD | | | CINNAMINSON | NJ | 08077-2331 |
| HARSHAD TATARIA | 677 AMBERWOOD CT | | | | TROY | MI | 48085-1608 |
| HARSHALL, VICTORIA M | 943 PINERY BLVD | | | | LAKE ORION | MI | 48362-1151 |
| HARSHALL, VICTORIA MARIE | 943 PINERY BLVD | | | | LAKE ORION | MI | 48362-1151 |
| HARSHAW JR., BENNIE | 1616 W 8TH ST | | | | MARION | IN | 46953-1349 |
| HARSHAW TRANE | 12700 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-6387 |
| HARSHAW, ARTHUR V | 6827 WINNOCK DRIVE | | | | INDIANAPOLIS | IN | 46220-4189 |
| HARSHAW, BETTY M | 1121 W 11TH ST | | | | MARION | IN | 46953-1731 |
| HARSHAW, JAMES W. | 12 ALDGATE CT | | | | PRINCETON | NJ | 08540-7015 |
| HARSHAW, PATRICIA A | 3973 RAINTREE DR | | | | TROY | MI | 48083-5349 |
| HARSHAW, SHIRLEY J | PO BOX 1196 | | | | LACOMBE | LA | 70445-1196 |
| HARSHAW, W FRANK & ASSOC INC | 1800 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-1918 |
| HARSHBARGER, BETTY J | 404 FAIRLANE DR | | | | CRAWFORDSVILLE | IN | 47933-2132 |
| HARSHBARGER, DENNISON | 1050 SEARLES AVE | | | | COLUMBUS | OH | 43223-2838 |
| HARSHBARGER, HELEN J | 1815 SUMMER ST LOT 34 | | | | FLATWOODS | KY | 41139-1214 |
| HARSHBARGER, JANET E | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| HARSHBARGER, MARCUS J | 2191 RINGLING BOULEVARD | | | | SARASOTA | FL | 34237-7003 |
| HARSHBARGER, RICHARD E | 8905 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-1567 |
| HARSHBARGER, TERESA L | 8905 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| HARSHBARGER, THERESA M | 666 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2820 |
| HARSHBERGER JR, HOMER P | 7945 KEENE RD | | | | DERBY | NY | 14047-9100 |
| HARSHEY, ALMA A | 93 EAST GILES | | | | NORTH MUSKEGON | MI | 49445 |
| HARSHEY, JAMES D | 27084 29TH RD | | | | BRANFORD | FL | 32008-2165 |
| HARSHEY, LEAH M | 4740 GRANDWOODS DR | | | | LANSING | MI | 48917-1330 |
| HARSHEY, MARSHALL M | 8281 CARDINAL CT | | | | AVON | IN | 46123-8750 |
| HARSHEY, MICHAEL E | 1822 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9265 |
| HARSHEY, ROBERT J | 12449 BROADBENT RD | | | | LANSING | MI | 48917-8816 |
| HARSHEY, ROBERT JAMES | 12449 BROADBENT RD | | | | LANSING | MI | 48917-8816 |
| HARSHFIELD, CRAIG R | 1036 JAPONICA LN | | | | SHREVEPORT | LA | 71118-3513 |
| HARSHMAN I I I, CHESTER M | 7415 PEET RD | | | | CHESANING | MI | 48616-9755 |
| HARSHMAN JR, DONALD L | 6341 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4804 |
| HARSHMAN LOUIS | 2600 THAMES CT | | | | THOMPSONS STATION | TN | 37179-5267 |
| HARSHMAN, CHRISTELL | 9735 CHILLICOTHE RD LOT 21 | | | | KIRTLAND | OH | 44094-9344 |
| HARSHMAN, DIANA K | 8080 W 887 S | | | | FAIRMOUNT | IN | 46928-9781 |
| HARSHMAN, DONALD L | 28650 SUNSET BLVD W | | | | LATHRUP VILLAGE | MI | 48076-7020 |
| HARSHMAN, DORA M | 300 N CHARLES ST APT 508 | | | | NAPERVILLE | IL | 60540-5700 |
| HARSHMAN, DOROTHY M | 2127 ENTRADA DR | | | | DAYTON | OH | 45431-3009 |
| HARSHMAN, FERN B | 201 N EAST ST | | | | PENDLETON | IN | 46064-1005 |
| HARSHMAN, GARRY E | 4615 MELODY LN | | | | KANSAS CITY | KS | 66106-3650 |
| HARSHMAN, GLENN D | 3530 ATLANTIC ST NE | | | | WARREN | OH | 44483-4545 |
| HARSHMAN, GLENNA M | 12114 W 82ND TER | | | | SHAWNEE MISSION | KS | 66215-2713 |
| HARSHMAN, HELEN L | 1319 MAPLEWOOD DR | | | | PIQUA | OH | 45356-4225 |
| HARSHMAN, JAMES E | 12745 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8716 |
| HARSHMAN, JAMES H | 4112 N GOLDCLIFF CIR | | | | MESA | AZ | 85207-7211 |
| HARSHMAN, JAMES L | 8385 BILLINGS RD | | | | KIRTLAND | OH | 44094-9568 |
| HARSHMAN, JAMES R | 5622 LINCOLN AVE | | | | LISLE | IL | 60532-2608 |
| HARSHMAN, KENNETH L | 7227 N GENESEE RD | | | | GENESEE | MI | 48437-7705 |
| HARSHMAN, LEWIS E | PO BOX 186 | | | | PENDLETON | IN | 46064-0186 |
| HARSHMAN, LOUIS | 2600 THAMES CT | | | | THOMPSONS STATION | TN | 37179-5267 |
| HARSHMAN, MARCY A | 4620 MERRIAM CREEK DR | | | | FORT WAYNE | IN | 46816-3209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARSHMAN, MARJORIE L | 7117 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4126 |
| HARSHMAN, PHYLLIS J. | 4757 CARRINGTON DR | | | | OAKLAND TOWNSHIP | MI | 48306-1492 |
| HARSHMAN, ROBERT C | 11794 RANSOM HWY | | | | DIMONDALE | MI | 48821-8731 |
| HARSHMAN, ROBERT L | 5805 N MERIDIAN RD | | | | PERU | IN | 46970-8236 |
| HARSHMAN, THOMAS L | 10845 PERCY LANE | | | | MECOSTA | MI | 49332 |
| HARSHMAN, TINA L | 12815 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-9723 |
| HARSHMAN, WILLIAM C | 7528 ADMIRAL NELSON DR | | | | WARRENTON | VA | 20186-9704 |
| HARSHVARDHAN R KHARSHINGKAR | 4211 NORWALK DRIVE | | | | SAN JOSE | CA | 95129-1771 |
| HARSTAD, ROGER L | 3029 VAUGHNDALE DR | | | | MACHESNEY PARK | IL | 61115-7662 |
| HARSTEN, WILLIE | 511 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2544 |
| HARSTON, JACOB A | 11519 S LOOMIS ST | | | | CHICAGO | IL | 60643-5004 |
| HARSTON-THOMAS, LILLIE M | 16133 KEDZIE PKWY | | | | MARKHAM | IL | 60428-4605 |
| HART ASSOCIATES | 1915 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537-4002 |
| HART CHEVROLET | 920 LIBERAL ST | | | | DALHART | TX | 79022-2914 |
| HART CHEVROLET, INC | TIMOTHY MCMILLEN | 920 LIBERAL ST | | | DALHART | TX | 79022-2914 |
| HART COUNTY BANK AND TRUST CO | AGENT  FBO | LUCILLE S CHESNEY | P O BOX 217 | | MUNFORDVILLE | KY | 42765 |
| HART COUNTY SHERIFF | PO BOX 206 | | | | MUNFORDVILLE | KY | 42765-0206 |
| HART COUNTY TAX COMMISSIONER | PO BOX 748 | | | | HARTWELL | GA | 30643-0748 |
| HART CURTIS, EMMA E | 615 N. CAPITOL | C/O MID MICHIGAN GUARDIANSHIP | | | LANSING | MI | 48933 |
| HART DDS | 301 JUNGERMANN RD | | | | SAINT PETERS | MO | 63376-5351 |
| HART ENERGY PUBLISHING LLLP | 4545 POST OAK PLACE STE 210 | | | | HOUSTON | TX | 77027 |
| HART FAMILY MED ASSO | 611 E MAIN ST | | | | HART | MI | 49420 |
| HART I I I, EARL A | 1311 CARMAN ST | | | | BURTON | MI | 48529-1238 |
| HART II, THOMAS H | 212 MILL ST | | | | FLUSHING | MI | 48433-2011 |
| HART JACKIE (445091) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HART JAMES | 1867 W LEVERING RD | | | | LEVERING | MI | 49755-9314 |
| HART JEREMY | VINE COURT | PORTMOUTH ROAD MILFORD | GODALMING SURREY | GU8 5HJ ENGLAND GREAT BRITAIN | | | |
| HART JIM (445094) - HART JIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HART JOHN | HART, JOHN | 491 GROSVENOR ROAD | | | ROCHESTER | NY | 14610-3340 |
| HART JOHN G | 2427 DEPOT ST | | | | SPRING HILL | TN | 37174-2420 |
| HART JOHN H (ESTATE OF) (654398) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| HART JONATHAN EDWARD | 249 S WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-3677 |
| HART JOSEPH | HART, JOSEPH | 314 BAYLISS CT | | | PENSACOLA | FL | 32505 |
| HART JR, COLUMBUS T | 845 GA HIGHWAY 203 N | | | | ALMA | GA | 31510-7107 |
| HART JR, DONALD E | 3385 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| HART JR, DONALD EDWARD | 3385 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| HART JR, FRANCIS B | 612 N LELAND ST | | | | FORTVILLE | IN | 46040-1025 |
| HART JR, GEORGE W | 61 TURKEY CREEK RD | | | | CARNESVILLE | GA | 30521-3649 |
| HART JR, HAROLD W | 6358 SANDALWOOD DR | | | | BELLEVILLE | MI | 48111-6174 |
| HART JR, HOWARD E | 8232 E NIDO AVE | | | | MESA | AZ | 85209-5274 |
| HART JR, HOWARD W | 1848 DOROTHY CIRCLE | # 55 | | | ESSEXVILLE | MI | 48732 |
| HART JR, JAMES A | 4152 N GENESEE RD | | | | FLINT | MI | 48506-1514 |
| HART JR, JAMES C | PO BOX 77 | | | | CARROLLTON | MI | 48724-0077 |
| HART JR, JOHN F | 2315 PAWNEE DR | | | | WIXOM | MI | 48393-2189 |
| HART JR, JOHN M | 4705 MAYFIELD DR | | | | KOKOMO | IN | 46901-3953 |
| HART JR, LARRY L | 7520 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8380 |
| HART JR, LAWRENCE R | 10 TUDOR LN | | | | ASHLAND | MA | 01721-2007 |
| HART JR, PHILIP B | 2351 GARDNER RD | | | | HUDSON | MI | 49247-8289 |
| HART JR, RONALD L | 16430 PARK LAKE RD LOT 170 | | | | EAST LANSING | MI | 48823-9467 |
| HART JR, THOMAS L | 22840 MEADOWLARK E | | | | WARRENTON | MO | 63383-4385 |
| HART JR, THOMAS L | 37638 LILAC LN | | | | RICHMOND | MI | 48062-5901 |
| HART JR, WALTER H | 608 DRURY CT | | | | FLUSHING | MI | 48433-1472 |
| HART JR, WILLIAM F | 741 JOHNSON ROAD | | | | CHURCHVILLE | NY | 14428-9365 |
| HART JR, WILLIAM H | 2600 ASCOT DR | | | | FLORENCE | SC | 29501-1968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART KONETA (ESTATE OF) (655697) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| HART KULLER & | SUSAN KULLER JT TEN | 100 3RD AVE S UNIT 3602 | | | MINNEAPOLIS | MN | 55401 |
| HART LARRY | HART, LARRY | PO BOX 38 | 110 CHURCH STREET | | LAKELAND | GA | 31635-0038 |
| HART MEGAN | 4662 MAPLEDALE DRIVE | | | | HOMESTEAD | PA | 15120-2950 |
| HART METALS INC | 1415 E BROAD ST | | | | TAMAQUA | PA | 18252-2232 |
| HART METALS INC | DBA MAGNESIUM ELEKTRON POWDERS | 14282 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0142 |
| HART MOTOR COMPANY, INC. | 1341 E MAIN ST | | | | SALEM | VA | 24153-4413 |
| HART MOTOR COMPANY, INC. | C. HART | 1341 E MAIN ST | | | SALEM | VA | 24153-4413 |
| HART MOTOR COMPANY, INC. | CARLOS HART | 1022 E MAIN ST | | | SALEM | VA | 24153-4420 |
| HART MOTORS | 8315 VENTURA CANYON AVE | | | | PANORAMA CITY | CA | 91402-3905 |
| HART MOTORS, INC. | 403 ROCK ISLAND AVE | | | | DALHART | TX | 79022-2641 |
| HART MOTORS, INC. | TIMOTHY MCMILLEN | 403 ROCK ISLAND AVE | | | DALHART | TX | 79022-2641 |
| HART PONTIAC/GMC/BUICK, INC. | 3433 W M-55 | | | | WEST BRANCH | MI | |
| HART PONTIAC/GMC/BUICK, INC. | 3433 W M-55 | | | | WEST BRANCH | MI | 48661 |
| HART PONTIAC/GMC/BUICK, INC. | WILLIAM HART | 3433 W M-55 | | | WEST BRANCH | MI | 48661 |
| HART PRODUCTION INC | 3307 CLIFTON AVE STE 4 | | | | CINCINNATI | OH | 45220-2065 |
| HART PRODUCTIONS INC | 2234 BAUER RD | STE B | | | BATAVIA | OH | 45103-1996 |
| HART PROPERTIES LLC | ATTN: LORA L DAVIS | PO BOX 67016 | | | ALBUQUERQUE | NM | 87193-7016 |
| HART RONNIE (445095) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HART ROY | 6776 DEVONSHIRE DRIVE | | | | CANTON | MI | 48187-2613 |
| HART SCIENTIFIC | 799 E UTAH VALLEY DR | | | | AMERICAN FORK | UT | 84003-9715 |
| HART SR, ROGER A | PO BOX 1853 | | | | OWOSSO | MI | 48867-6853 |
| HART SR, RONALD L | 6804 S DELANEY RD | | | | OWOSSO | MI | 48867-9798 |
| HART SUSAN | 17 MARSHA DRIVE | | | | CRESSONA | PA | 17929-1500 |
| HART TO HEART FITNESS CENTER | PO BOX 780 | | | | HOGANSBURG | NY | 13655-0780 |
| HART TRANSMISSION | 85 KASKA RD | | SHERWOOD PARK AB T8A 4E7 CANADA | | | | |
| HART TRANSPORT INC | PO BOX 458 | | | | DEXTER | MO | 63841-0458 |
| HART WALTER | 608 DRURY CT | | | | FLUSHING | MI | 48433-1472 |
| HART WALTER (314623) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| HART'S FLEET SERVICE | 5601 FLORIN PERKINS RD | | | | SACRAMENTO | CA | 95828-1001 |
| HART'S INVESTMENTS LLC | 1602 MEADOWTHORPE | | | | LEXINGTON | KY | 40511-2160 |
| HART, AARON N | 363 BROWNING AVE | | | | HUNTINGDON | TN | 38344-2601 |
| HART, ADA L | 3907 ANDERSON RD | | | | ORLANDO | FL | 32812-6601 |
| HART, ADDIE M | 2006 STANFORD AVE | | | | FLINT | MI | 48503-4011 |
| HART, ALAN R | 10316 DALE AVE | | | | CLEVELAND | OH | 44111-3848 |
| HART, ALBERT R | W17867 S CURTIS RD | | | | GERMFASK | MI | 49836-9218 |
| HART, ALTON D | 10041 W CR 500 N | | | | GASTON | IN | 47342-9743 |
| HART, ALTON D | 31 MORGAN STREET | | | | MOORESVILLE | IN | 46158-1514 |
| HART, ALVIN | 231 DESTINY CT | | | | WENTZVILLE | MO | 63385-4561 |
| HART, ALVIN R | 231 DESTINY CT | | | | WENTZVILLE | MO | 63385-4561 |
| HART, ANASTASIOS JOHN | STE 304 | 303 SOUTH MAIN STREET | | | ANN ARBOR | MI | 48104-2194 |
| HART, ANDREW J | 123 JEFFERSON AVE | | | | MASSENA | NY | 13662-1257 |
| HART, ANDREW J | 3790 EDEN RD | | | | LESLIE | MI | 49251-9501 |
| HART, ANDREW JAY | 3790 EDEN RD | | | | LESLIE | MI | 49251-9501 |
| HART, ANN C | 281 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5532 |
| HART, ANNA A | 203 W OAK ST | | | | OVID | MI | 48866-9712 |
| HART, ARETHA H | 8 LUCY RD | | | | LAKEWOOD | NJ | 08701-6027 |
| HART, ARLETTE P | 1003 N MAIN ST | | | | EDGERTON | WI | 53534-1340 |
| HART, ARNOLD E | 3456 JORDAN RIVER RD | | | | ELMIRA | MI | 49730-9325 |
| HART, ARNOLD R | 3360 W SHERMAN AVE | | | | FLINT | MI | 48504-1406 |
| HART, ARNOLD RAY | 3360 W SHERMAN AVE | | | | FLINT | MI | 48504-1406 |
| HART, ARTHUR L | PO BOX 72 | 37836 W BASNAU | | | HULBERT | MI | 49748-0072 |
| HART, ARTHUR P | 48682 ABERDEEN CT | | | | SHELBY TOWNSHIP | MI | 48315-4284 |
| HART, BARBARA A | LOT 12 - 2008 ORIOLE LANE | | | | LAKE WALES | FL | 33859 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HART, BARBARA J | 1108 OAK DR. LOT# 3 | | | RADCLIFF | KY | 40160 |
| HART, BARRY M | 105 EMERALD DR | | | CHARLOTTE | MI | 48813-9009 |
| HART, BETTY | 1298 NIGGS CREEK RD | | | ONEIDA | TN | 37841-6415 |
| HART, BETTY G | 18 FARRELL AVE | | | EWING | NJ | 08618-2005 |
| HART, BETTY J | 10196 WANDERING WAY ST | | | BENBROOK | TX | 76126-3012 |
| HART, BETTY J | 2381 NW SKYLINE RANCH RD | | | BEND | OR | 97701-5643 |
| HART, BETTY L | 102 SPLANE CIR | | | WEST MONROE | LA | 71291-5100 |
| HART, BETTY V | 1922 E 47TH ST | | | ANDERSON | IN | 46013-2716 |
| HART, BEVERLY A | 21 ELBRIDGE ST | | | JORDAN | NY | 13080-9739 |
| HART, BEVERLY B | 8 FIELDSTONE ST | | | UPTON | MA | 01568-1597 |
| HART, BILLIE R | 11411 VALLEY STREAM DR | | | HOUSTON | TX | 77043-4625 |
| HART, BILLY J | 2614 PUNCHEON BRANCH RD | | | MINOR HILL | TN | 38473 |
| HART, BILLY R | 8535 STAWELL ST | | | DETROIT | MI | 48204-2725 |
| HART, BOB A | 2824 32ND AVENUE DR | | | MOLINE | IL | 61265-6956 |
| HART, BOBBIE B | 1090 ESTESBURG RD | | | EUBANK | KY | 42567-6726 |
| HART, BONITA | 409 E 66TH ST | | | ANDERSON | IN | 46013-3512 |
| HART, BRADLEY J | 1483 HAINES RD | | | LAPEER | MI | 48446-8704 |
| HART, BRETT J | 10819 LUPINE LANE | | | FORT WAYNE | IN | 46804-4975 |
| HART, BRETT JAMES | 10819 LUPINE LANE | | | FORT WAYNE | IN | 46804-4975 |
| HART, BRIAN A | 9048 E AVALON RD | | | AVALON | WI | 53505-9563 |
| HART, BRIAN J | 1961 THORNBROOK TRL | | | TOLEDO | OH | 43611-1492 |
| HART, BRIAN K | 10617 UNCAS TRL | | | FORT WAYNE | IN | 46804-4652 |
| HART, BROOKE A | 7878 GREENE FARM DR | | | YPSILANTI | MI | 48197-9466 |
| HART, BRYAN | 15945 NORTH 177TH COURT | | | SURPRISE | AZ | 85388-1792 |
| HART, CAROLINE E | 5025 CLYDESDALE LN | | | SAGINAW | MI | 48603-2817 |
| HART, CATHERINE A | 2685 LOVE RD | | | GRAND ISLAND | NY | 14072-2414 |
| HART, CHARLES W | 2842 TRIBBLE ROAD | | | ANDERSON | IN | 46013-9696 |
| HART, CHARLIE J | 309 W RUTH AVE | | | FLINT | MI | 48505-2601 |
| HART, CHARLIE JAMES | 309 W RUTH AVE | | | FLINT | MI | 48505-2601 |
| HART, CHARLOTTE M | 5522 N COUNTY ROAD 100 EAST | | | NEW CASTLE | IN | 47362-9223 |
| HART, CHARLOTTE M | C/O GARY J. GRIM | 5522 N 100E | | NEW CASTLE | IN | 47362 |
| HART, CHARMIN P | PO BOX 321181 | | | FLINT | MI | 48532-0021 |
| HART, CHRIS O | 8357 PINEVIEW LAKE DR | | | LINDEN | MI | 48451-8559 |
| HART, CHRIS OWEN | 8357 PINEVIEW LAKE DR | | | LINDEN | MI | 48451-8559 |
| HART, CHRISTI | 2520 CLAYBORNE LN | | | ANDERSON | IN | 46012-4487 |
| HART, CHRISTI A. | 200 ADAMS ST | | | PENDLETON | IN | 46064-1112 |
| HART, CINDY A | 1841 PORTVIEW DR | | | SPRING HILL | TN | 37174-8201 |
| HART, CLARE J | PO BOX 126 | 6180 BROUGHTON | | SAINT CHARLES | MI | 48655-0126 |
| HART, CLARK E | 2003 S SPRUCE ST | | | MUNCIE | IN | 47302-1921 |
| HART, CLAUDIA E | 11325 GRANDVIEW RD APT B123 | | | KANSAS CITY | MO | 64137-2650 |
| HART, CONNIE | 174 BUENA VISTA AVE | | | COLUMBUS | OH | 43228-6122 |
| HART, CONNIE | 3255 MARY AVENUE | | | COLUMBUS | OH | 43204 |
| HART, COREY J | 13113 N BRAY RD | | | CLIO | MI | 48420-9111 |
| HART, CRAIG R | 3433 HAZELTON AVE | | | ROCHESTER HLS | MI | 48307-5010 |
| HART, CRAIG ROBERT | 3433 HAZELTON AVE | | | ROCHESTER HLS | MI | 48307-5010 |
| HART, CYNTHIA D | 7826 PARK NORTH BND | | | INDIANAPOLIS | IN | 46260-5245 |
| HART, CYNTHIA L | 1450 N PEASE RD | | | VERMONTVILLE | MI | 49096-8537 |
| HART, DALE E | 2410 S MEEKER AVE | | | MUNCIE | IN | 47302-4628 |
| HART, DANIEL BROOKS | 6072 GREYSTONE CT | | | BRANDON | MS | 39042-9727 |
| HART, DANIEL G | 11995 STATE RD | | | RIVES JUNCTION | MI | 49277-9716 |
| HART, DANIEL L | 650 SPRINGVIEW DR | | | ROCHESTER | MI | 48307-6071 |
| HART, DANIEL R | 8768 SOUTH 350 WEST | | | STILESVILLE | IN | 46180 |
| HART, DANN D | 4803 LORE DR | | | WATERFORD | MI | 48329-1642 |
| HART, DANNY H | 5008 N TILLOTSON AVE | | | MUNCIE | IN | 47304-6508 |
| HART, DARLA F | 5635 N NORTHWOOD TER | | | KANSAS CITY | MO | 64151-2619 |
| HART, DARRELL W | 562 BENT OAK DR | | | LAKE ST LOUIS | MO | 63367-1445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, DAVID | 606 THOMAS ST | | | | BELPRE | OH | 45714-1927 |
| HART, DAVID R | 12020 N COUNTY ROAD 825 W | | | | GASTON | IN | 47342-8802 |
| HART, DAVID RUSSELL | 12020 N COUNTY ROAD 825 W | | | | GASTON | IN | 47342-8802 |
| HART, DAVID S | 1041 NEWTON STREET | | | | ENGLEWOOD | FL | 34224-5001 |
| HART, DAYNA L | 4407 OLD WARNER CT | | | | MILFORD | MI | 48380-2794 |
| HART, DEAN C | 41164 BELVIDERE ST | | | | HARRISON TWP | MI | 48045-1401 |
| HART, DEBORAH T | 38230 WILLOWMERE ST | | | | HARRISON TWP | MI | 48045-5329 |
| HART, DEBRA | 1346 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| HART, DELORES | 3459 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8892 |
| HART, DELORIS A | 144 NORWALK AVENUE | | | | BUFFALO | NY | 14216-2422 |
| HART, DELTON O | 664 E MCNEIL ST | | | | CORUNNA | MI | 48817-1757 |
| HART, DENNIS A | 1109 SE 20TH CT | | | | CAPE CORAL | FL | 33990-1852 |
| HART, DENNIS W | 399 OLD CREEK DR | | | | SALINE | MI | 48176-1581 |
| HART, DENNIS WILLIAM | 399 OLD CREEK DR | | | | SALINE | MI | 48176-1581 |
| HART, DIANE D. | 35234 DAVISON ST | | | | STERLING HEIGHTS | MI | 48310-5149 |
| HART, DICK E | 1356 LIMIT AVE | | | | BALTIMORE | MD | 21239-1724 |
| HART, DONALD A | 1097 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2112 |
| HART, DONALD A | PO BOX 1011 | | | | ROYAL OAK | MI | 48068-1011 |
| HART, DONALD E | 10334 STADIUM DR | | | | KALAMAZOO | MI | 49009-7942 |
| HART, DONALD E | 7504 VIENNA RD | | | | OTISVILLE | MI | 48463-9475 |
| HART, DONALD H | 31258 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-9016 |
| HART, DONALD J | 232 CEDAR BEND DR | | | | LAKE ORION | MI | 48362-3284 |
| HART, DONALD L | 5665 COUNTY ROAD 67 | | | | KEENESBURG | CO | 80643-8816 |
| HART, DONALD P | 1293 PARTINGTON AVE | | | WINDSOR ON CANADA N9B 2P3 | | | |
| HART, DONALD P | A-3-296 | 33523 8 MILE RD STE A3 | | | LIVONIA | MI | 48152-4118 |
| HART, DONALD S | 7678 BRAY RD | | | | VASSAR | MI | 48768-9688 |
| HART, DONNA J | 3204 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| HART, DONNA JEAN | 3204 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| HART, DONNA M | 11037 E NICHOLS AVE | | | | MESA | AZ | 85209-2971 |
| HART, DORIS L | 26987 DARTMOUTH ST | | | | INKSTER | MI | 48141-3190 |
| HART, DOUGLAS F | 208 MAXWELL AVE | | | | ROYAL OAK | MI | 48067-2222 |
| HART, DOUGLAS W | 5900 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| HART, DUSTIN R | 2602 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-3842 |
| HART, DUSTIN ROBERT | 2602 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-3842 |
| HART, DWIGHT M | 861 9TH ST | | | | WYANDOTTE | MI | 48192-2817 |
| HART, EARLENE | 398 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1809 |
| HART, EARLENE C | 122 BRIARWOOD ST | | | | MOORE | OK | 73160-4710 |
| HART, EDWARD A | PO BOX 817 | | | | CARSON CITY | MI | 48811-0817 |
| HART, EDWARD H | 3856 FOUR SEASONS DR | | | | GLADWIN | MI | 48624 |
| HART, EDWARD L | 817 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-4317 |
| HART, ELAINE | 7280 E GALBRAITH RD APT C | | | | CINCINNATI | OH | 45243-1253 |
| HART, ELAINE C | 608 DRURY CT | | | | FLUSHING | MI | 48433-1472 |
| HART, ELEANOR | 849 N AURORA RD APT 104 | | | | AURORA | OH | 44202-8736 |
| HART, ELIZABETH J | 4466 CHERRYTREE LN | | | | FLINT | MI | 48507-3723 |
| HART, ELLEN J | APT 307 | 8190 DOVER FARMS DRIVE | | | N ROYALTON | OH | 44133-7008 |
| HART, ELWYN | 393 W22525 HENNEBERRY A | | | | BIG BEND | WI | 53103 |
| HART, ERNEST L | 1055 KANT ST | | | | ENGLEWOOD | FL | 34224-5045 |
| HART, ERNESTINE | 317 SYCAMORE GLEN DR APT 120 | | | | MIAMISBURG | OH | 45342-5707 |
| HART, EVELYN M | 2327 W 28TH STREET | | | | ANDERSON | IN | 46016-4726 |
| HART, FLOYD E | 1357 RYAN ST | | | | FLINT | MI | 48532-3744 |
| HART, FRANCES G | 1310 HIGHFIELD CT | | | | OKLAHOMA CITY | OK | 73159-7721 |
| HART, FRANCES W | 3071 JUDAH RD | | | | ORION | MI | 48359-2153 |
| HART, FRANK E | 750 HIGHWAY 39 S | | | | DALEVILLE | MS | 39326-6010 |
| HART, FRED M | 12548 IRONWOOD DR | | | | BIRCH RUN | MI | 48415-8541 |
| HART, FREDDI A | 12142 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| HART, FREDDI ANNE | 12142 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HART, FREDDIE W | 894 HENDERSON LN | | | THE VILLAGES | FL | 32162-6669 |
| HART, FREDERICK E | 5056 MUSGROVE HWY | | | SUNFIELD | MI | 48890-9025 |
| HART, FREDERICK E | 5550 MANDARIN WAY | | | DALLAS | TX | 75249-2208 |
| HART, FREDERICK L | PO BOX 121 | | | LOS GATOS | CA | 95031-0121 |
| HART, FREDERICK S | 88 FAY ROAD | | | FRAMINGHAM | MA | 01702 |
| HART, GARY D | 3301 ETON AVE | | | OKLAHOMA CITY | OK | 73122-1341 |
| HART, GARY J | 79 LAKEWOOD RD | | | NEW EGYPT | NJ | 08533-1307 |
| HART, GARY L | 119 W ORCHARD ST | | | PERRY | MI | 48872-8127 |
| HART, GARY L | 119 W ORCHID ST | | | PERRY | MI | 48872 |
| HART, GARY L | 395 N 300 W | | | NEW CASTLE | IN | 47362 |
| HART, GARY L | 4024 HORIZON DR | | | DAVISON | MI | 48423-8445 |
| HART, GARY W | PO BOX 339 | | | FIFE LAKE | MI | 49633-0339 |
| HART, GENE A | 1194 HARTHILL | | | AMELIA | OH | 45102-9303 |
| HART, GENE O | 33214 PARDO ST | | | GARDEN CITY | MI | 48135-1166 |
| HART, GENEVA B | 15521 WABASH ST | | | DETROIT | MI | 48238-1533 |
| HART, GEORGE R | 21 ELBRIDGE ST | | | JORDAN | NY | 13080-9739 |
| HART, GEORGE W | 106 BUCK DEER LN | | | CAMDENTON | MO | 65020-5044 |
| HART, GEORGIA | 836 FITCHLAND DR | | | VANDALIA | OH | 45377-1326 |
| HART, GEORGIANNA J | 19017 SE LOXAHATCHEE RIVER RD | | | JUPITER | FL | 33458-1073 |
| HART, GERALD B | 36726 27 MILE RD | | | LENOX | MI | 48048-2306 |
| HART, GERALD D | 403 HARRISON AVE | | | BRADFORD | OH | 45308-1266 |
| HART, GERALD W | 3206 N DEXTER ST | | | FLINT | MI | 48506-2669 |
| HART, GERDA A | 10422 STANLEY DR | | | CLIO | MI | 48420-7722 |
| HART, GLADYS E | 37090 KELLOGG ST | | | CLINTON TWP | MI | 48036-2580 |
| HART, GLEN L | 8080 W 18 MILE RD | | | MESICK | MI | 49668 |
| HART, GLEN T | G-8348 WEBSTER RD | | | CLIO | MI | 48420 |
| HART, GLENNA A | 1563 BEECHCREEK RD | | | LEXINGTON | SC | 29072-9008 |
| HART, GLORIA D | 1725 WENTWORTH DR | | | CANTON | MI | 48188-3502 |
| HART, GORDON L | 5506 HERTFORD DR | | | TROY | MI | 48085-3235 |
| HART, GORDON L | 8423 ILENE DR | | | CLIO | MI | 48420-8552 |
| HART, GRACE | 9101 SOUTH 600 WEST | | | DALEVILLE | IN | 47334 |
| HART, GRACE E | 2013 DAKOTA AVE | | | FLINT | MI | 48506-2801 |
| HART, GREGORY D | 801 NEUBERT AVE | | | FLINT | MI | 48507-1720 |
| HART, HARLAN D | 709 CAMELLIA DR | | | MONROE | LA | 71203-4133 |
| HART, HAROLD A | 1260 FARR VIEW CT | | | WEST LINN | OR | 97068-4011 |
| HART, HARRIETT D | 2155 MONTCLAIR RD APT 128 | | | CLEARWATER | FL | 33763-4281 |
| HART, HAZEL A | 2122 E VERMONTVILLE HWY | | | CHARLOTTE | MI | 48813-9734 |
| HART, HAZEL S | 635 PLEASANT RDG | | | LAKE ORION | MI | 48362-3822 |
| HART, HERDA M | P O BOX 213 | 10 SPRUCE DRIVE | | UNIONVILLE | CT | 06085-0213 |
| HART, HOWARD E | 5352 WALKER ROAD | | | DAVISON | MI | 48423-8728 |
| HART, HUNTER T | 12301 W COUNTY ROAD 1000 N | | | GASTON | IN | 47342-9246 |
| HART, IONE F | 3823 DOLPHAINE LN | | | FLINT | MI | 48506-2653 |
| HART, IRENE S | 2670 YEMANS ST | | | HAMTRAMCK | MI | 48212-3246 |
| HART, IRIS | 1718 ROSELAWN DR | | | FLINT | MI | 48504-2052 |
| HART, IRIS C | 1718 ROSELAWN DR | | | FLINT | MI | 48504-2052 |
| HART, JACK A | 22067 BOULDER DR | | | FARMINGTON HILLS | MI | 48335-3702 |
| HART, JACK H | 42156 GLADWIN ST | | | NORTHVILLE | MI | 48167-2404 |
| HART, JACQUELINE L | 4109 DONNELLY ST | | | FLINT | MI | 48504 |
| HART, JAMES | 1911 ENGLEWOOD DR | | | BAY CITY | MI | 48708-6947 |
| HART, JAMES A | 10424 W BASE LINE RD | | | PARAGON | IN | 46166-9586 |
| HART, JAMES A | 1400 S NOVA RD APT 397 | | | DAYTONA BEACH | FL | 32114-7332 |
| HART, JAMES C | 3574 BALDWIN RD | | | METAMORA | MI | 48455-8908 |
| HART, JAMES D | 789 E WASHINGTON ST | | | WHITE CLOUD | MI | 49349-8662 |
| HART, JAMES H | 802 N BROOKFIELD ST | | | DURAND | MI | 48429-1134 |
| HART, JAMES L | 5504 WOODHALL ST | | | DETROIT | MI | 48224-2135 |
| HART, JAMES M | 16011 HAGGERTY RD | | | BELLEVILLE | MI | 48111-6006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, JAMES M | 208 MESQUITE TRL | | | | WEATHERFORD | TX | 76087-7052 |
| HART, JAMES M | 2125 S GREENVILLE RD | | | | GREENVILLE | MI | 48838-9261 |
| HART, JAMES N | 8480 VAN CLEVE RD | | | | VASSAR | MI | 48768-9411 |
| HART, JAMES T | 1621 PONTIAC STREET | | | | FLINT | MI | 48503-5146 |
| HART, JAMES V | 1346 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| HART, JAMIE L. | 304 WHITTEMORE ST | | | | AUBURN | MI | 48611-9405 |
| HART, JANET M | 623 VAUGHAN'S GAP ROAD | | | | SPRING HILL | TN | 37174 |
| HART, JANET M | 7208 LAKESHORE DR | | | | ELLENTON | FL | 34222-3738 |
| HART, JANET S | 7540 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1425 |
| HART, JANETTE A | 31258 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-9016 |
| HART, JASON E | 1515 GEORGETOWN PARKWAY | | | | FENTON | MI | 48430-3296 |
| HART, JAY D | 2239 E FRANCES RD | | | | CLIO | MI | 48420-9768 |
| HART, JEAN E | 9715 COOLEY LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-3630 |
| HART, JEROME J | 12305 SEYMOUR RD | | | | BURT | MI | 48417-2158 |
| HART, JERRY D | 7468 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| HART, JERRY L | 3457 PARKER DR | | | | OKLAHOMA CITY | OK | 73135-1505 |
| HART, JERRY L | 600 W MONROE ST | | | | DURAND | MI | 48429-1182 |
| HART, JERRY R | 10440 COLDWATER RD | | | | FLUSHING | MI | 48433-9752 |
| HART, JESSICA I | PO BOX 15231 | | | | KANSAS CITY | KS | 66115-0231 |
| HART, JILL M | 861 9TH ST | | | | WYANDOTTE | MI | 48192-2817 |
| HART, JIMMIE L | 225 W BISHOP AVE | | | | FLINT | MI | 48505-6306 |
| HART, JIMMY D | 38209 W 371ST ST | | | | LANE | KS | 66042-4130 |
| HART, JO ANN | 4240 WILLOW RD | | | | WILSON | NY | 14172-9712 |
| HART, JOAN | 521 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| HART, JOAN C | 2209 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4346 |
| HART, JOE | 3226 DELAWARE ST APT A | | | | PADUCAH | KY | 42001-5837 |
| HART, JOHN B | 5371 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8741 |
| HART, JOHN E | 5412 FITZGERALD RD | | | | SAINT CLAIR | MI | 48079-1418 |
| HART, JOHN E | 6117 CRABTREE LN | | | | BURTON | MI | 48519-1303 |
| HART, JOHN ERWIN | 6117 CRABTREE LN | | | | BURTON | MI | 48519-1303 |
| HART, JOHN F | 13421 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-5061 |
| HART, JOHN F | 1458 MEDINAH LN | | | | MURRELLS INLET | SC | 29576-8640 |
| HART, JOHN F | 1894 CHATHAM DR | | | | TROY | MI | 48084-1414 |
| HART, JOHN G | APT A | 1465 MILLERSVILLE PIKE | | | LANCASTER | PA | 17603-6632 |
| HART, JOHN G | PO BOX 733 | | | | SPRING HILL | TN | 37174-0733 |
| HART, JOHN M | 4240 WILLOW RD | | | | WILSON | NY | 14172-9712 |
| HART, JOHN O | 3204 WYATT DR | | | | BOWLING GREEN | KY | 42101-0767 |
| HART, JOHN R | 230 SHATTUCK RD | | | | SAGINAW | MI | 48604-2324 |
| HART, JOHN R | 3587 WEIR RD | | | | LAPEER | MI | 48446-8739 |
| HART, JOHN S | 632 W FRONT ST | | | | GRAND LEDGE | MI | 48837-1024 |
| HART, JONATHAN E | 249 S WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-3677 |
| HART, JOSEPH B | 4206 SHADOW OAK WOODS | | | | SAN ANTONIO | TX | 78249-2038 |
| HART, JOSEPH J | 9077 LONGVIEW DR | | | | CANADIAN LAKES | MI | 49346-9309 |
| HART, JOSEPH M | 15161 FORD ROAD | APT KC516 | | | DEARBORN | MI | 48126 |
| HART, JOYCE | W 6666 HIAWATHA TRL | #H40 | | | NAUBINWAY | MI | 49762 |
| HART, JUANITA L | 180 OAK CREST CT | | | | TRACY | CA | 95377-7036 |
| HART, JUDITH L | 789 E WASHINGTON ST | | | | WHITE CLOUD | MI | 49349-8662 |
| HART, JULIE RUTH | 3610 BURCHFIELD DR | | | | LANSING | MI | 48910-4482 |
| HART, JUNE M | 6803 WOOD VALLEY DR. LOT 13 | | | | MILLINGTON | MI | 48746 |
| HART, KACY A | 11117 ARLAND RD | | | | RIVES JUNCTION | MI | 49277-9604 |
| HART, KACY ANN | 11117 ARLAND RD | | | | RIVES JUNCTION | MI | 49277-9604 |
| HART, KAMRON | 6267 W COLDWATER RD | | | | FLUSHING | MI | 48433-9016 |
| HART, KANDI M | 4527 STANLEY RD | PO BOX 29 | | | GENESEE | MI | 48437-7713 |
| HART, KAREN M | 3289 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 |
| HART, KATHERINE M | 27121 JACKSON AVE | | | | BONITA SPRINGS | FL | 34135-4975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, KATHLEEN | 701 NORTH AVE | | | | GIRARD | OH | 44420-1836 |
| HART, KATHLEEN A | 3967 W THENDARA DR | | | | GLADWIN | MI | 48624-9291 |
| HART, KATHLEEN L | 717 RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2674 |
| HART, KATHRYN | 4867 RITTENHOUSE DR | | | | HUBER HEIGHTS | OH | 45424-4360 |
| HART, KAY M | 9077 LONGVIEW DR | | | | CANADIAN LAKES | MI | 49346-9309 |
| HART, KEITH | 4110 HOLLY LN | | | | OAKLAND TWP | MI | 48306-4762 |
| HART, KEITH P | 94 MALLARD DR | | | | ALTON | NH | 03809-5009 |
| HART, KELLY A | 4221 LANSING RD | | | | PERRY | MI | 48872-8745 |
| HART, KENNETH C | PO BOX 75 | | | | MIO | MI | 48647-0075 |
| HART, KENNETH G | 8137 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| HART, KENNETH G | 9656 LIMERIDGE ROAD | | | | MANTUA | OH | 44255-9767 |
| HART, KENNETH L | 4964 MONROE ST | | | | DEARBORN HTS | MI | 48125-2525 |
| HART, KERRY M | 345 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1625 |
| HART, KURTIS A | 2860 COVE CROSSING DR | | | | LAWRENCEVILLE | GA | 30045-8619 |
| HART, LA DEANE D | 105 JEFFERSON DR | | | | COLUMBIA | TN | 38401-2128 |
| HART, LA SHAWN C | 39366 CHANTILLY DR | | | | STERLING HTS | MI | 48313-5112 |
| HART, LA SHAWN CHRISTINE | 39366 CHANTILLY DR | | | | STERLING HTS | MI | 48313-5112 |
| HART, LANDRA | PO BOX 784 | | | | SWARTZ | LA | 71281-0784 |
| HART, LANDRA L | PO BOX 784 | | | | SWARTZ | LA | 71281-0784 |
| HART, LANNY L | 1013 NE 19TH ST | | | | MOORE | OK | 73160-6305 |
| HART, LANORA L | PO BOX 1654 | | | | FAIRFIELD BAY | AR | 72088-1654 |
| HART, LARRY G | 208 EASTON ST | | | | BONNE TERRE | MO | 63628-1406 |
| HART, LARRY L | 6368 PINEWOOD DR | | | | FRANKENMUTH | MI | 48734-9531 |
| HART, LAVERNE A | 13321 ATWELL RD | | | | EMMETT | MI | 48022-4005 |
| HART, LEE A | 3529 VICTOR ST | | | | SAINT LOUIS | MO | 63104-1735 |
| HART, LEE E | 269 SORREL TREE PL | | | | OCEANSIDE | CA | 92057-6130 |
| HART, LEOLA | 1094 COUNTY RD # 33 | | | | ORRVILLE | AL | 36767 |
| HART, LEOTA S | 3574 BALDWIN ROAD | | | | METAMORA | MI | 48455-8908 |
| HART, LILAH L | 1407 WEST DEER CLIFF DRIVE | | | | CRAWFORDSVLLE | IN | 47933-2289 |
| HART, LINDA C | 249 SECRET WAY | | | | CASSELBERRY | FL | 32707-3364 |
| HART, LINDA J | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| HART, LINDA L | 1031 W SHERIDAN ST | | | | OLATHE | KS | 66061-4124 |
| HART, LINDA M | 175 SOUTHVIEW DR | | | | TROY | MO | 63379-3718 |
| HART, LINN T | 544 ROBIN DR | | | | ARNOLD | MO | 63010-1632 |
| HART, LINN THOMAS | 544 ROBIN DR | | | | ARNOLD | MO | 63010-1632 |
| HART, LLOYD J | 505 S WASHINGTON ST | | | | MORRISTOWN | IN | 46161-9655 |
| HART, LOIS J | 14920 MONROE ST | | | | FLAT ROCK | MI | 48134-9645 |
| HART, LORETTA D | 107 HAWTHORN COURT | | | | ARCOLA | IL | 61910-1605 |
| HART, LORETTA F | 4171 BUNKER AVE | | | | WEST BLOOMFIELD | MI | 48323-1003 |
| HART, LOU A | 33214 PARDO ST | | | | GARDEN CITY | MI | 48135-1166 |
| HART, LOUIS J | 3456 CAMDEN AVE | | | | BURTON | MI | 48529 |
| HART, MABEL E | 17 BIRCH HILL RD | | | | ASHLAND | MA | 01721-1125 |
| HART, MAC | 1183 DIXIE SPRINGS RD | | | | SUMMIT | MS | 39666-9117 |
| HART, MAGGIE L | 1127 N LEEDS ST | | | | KOKOMO | IN | 46901-2627 |
| HART, MALCOLM E | 3281 BLAZER RD | | | | FRANKLIN | TN | 37064-9448 |
| HART, MAMIE | R 1 | | | | PARAGON | IN | 46166 |
| HART, MARCIA ELAINE | 2860 COVE CROSSING DR | | | | LAWRENCEVILLE | GA | 30045-8619 |
| HART, MARGARET J | 7691 W MIER 27 | | | | CONVERSE | IN | 46919-9304 |
| HART, MARI K | 766 TIOGA TRL | | | | WILLOUGHBY | OH | 44094-7229 |
| HART, MARIA | 1125 CLARION AVE | | | | HOLLAND | OH | 43528-8107 |
| HART, MARIA | 1934 HIGHWAY 438 E | | | | LOBELVILLE | TN | 37097-4606 |
| HART, MARILYN | 15521 WABASH ST | | | | DETROIT | MI | 48238-1533 |
| HART, MARJORIE A | 61 RABBIT RD | | | | GREENWICH | NY | 12834-2809 |
| HART, MARTHA A | 15929 SAWYER AVE | | | | MARKHAM | IL | 60428-4020 |
| HART, MARTHA A | 363 BROWNING AVE | | | | HUNTINGTON | TN | 38344 |
| HART, MARY | PO BOX 158 | | | | SAINT CHARLES | MI | 48655-0158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, MARY B | 7622 KENNETH LN | | | | CHARLOTTE | NC | 28227-1201 |
| HART, MARY C | 11 RAMBLER ST | | | | BRISTOL | CT | 06010-3210 |
| HART, MARY E | 17600 FLORA ST | | | | MELVINDALE | MI | 48122-2315 |
| HART, MARY M | PO BOX 6236 | | | | SAGINAW | MI | 48608-6236 |
| HART, MARY R | 1831 S SMITHVILLE RD | | | | DAYTON | OH | 45420-2846 |
| HART, MAURICE | 46333 WINSTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5621 |
| HART, MAURICE C | 1718 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| HART, MAURICE CHARLES | 1718 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| HART, MAURICE G | 8651 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9467 |
| HART, MEGAN K | 3194 SHADOW BROOK LN | | | | PINCKNEY | MI | 48169-8514 |
| HART, MELISSA A | 12 CEDAR ST. | APT. 1 | | | HOPKINTON | MA | 01748 |
| HART, MELVIN O | 8388 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45458-1843 |
| HART, MICHAEL A | 32155 COUNTY ROAD 687 | | | | BANGOR | MI | 49013-9405 |
| HART, MICHAEL C | 1516 IRON LIEGE RD | | | | INDIANAPOLIS | IN | 46217-4457 |
| HART, MICHAEL T | 4841 APACHE TRL | | | | COLUMBIAVILLE | MI | 48421-8946 |
| HART, MICHAEL THOMAS | 4841 APACHE TRL | | | | COLUMBIAVILLE | MI | 48421-8946 |
| HART, MICHAEL W | 21920 SUNFLOWER RD | | | | NOVI | MI | 48375-5354 |
| HART, MICHAEL W | 8075 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| HART, MICHAEL W | 8869 S OAK PARK DR APT 6 | | | | OAK CREEK | WI | 53154-3837 |
| HART, MICHAEL WILLIAM | 8075 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| HART, MICHELE J | 1001 W LAMBERT RD SPC 261 | | | | LA HABRA | CA | 90631-1462 |
| HART, MICHELLE | 2216 EAST DRYDEN ROAD | | | | METAMORA | MI | 48455-9296 |
| HART, MICHELLE C | 2216 EAST DRYDEN ROAD | | | | METAMORA | MI | 48455-9296 |
| HART, MICKEY | 1127 N LEEDS ST | | | | KOKOMO | IN | 46901-2627 |
| HART, MILDRED J | 128 WINDING TRL | | | | DIAMOND | IL | 60416-7093 |
| HART, MINNIE L | 7468 N BRAY RD | | | | MOUNT MORRIS | MI | 48458 |
| HART, MIRIAM A | 2950 26TH ST APT 6 | | | | SAN FRANCISCO | CA | 94110-4845 |
| HART, MITCHELL E | 5577 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9423 |
| HART, MONTE R | 12142 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| HART, MONTE RAY | 12142 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| HART, MYRTLE J | 4819 NORTHWAY DR | | | | ATTICA | MI | 48412-9703 |
| HART, NANCY A | 9656 LIMERIDGE RD | | | | MANTUA | OH | 44255-9767 |
| HART, NANCY RUSSELL | 220 JAN ANN DR | | | | PADUCAH | KY | 42003-8714 |
| HART, NANETTE | 602 MOUNTAINVIEW AVE | | | | SYRACUSE | NY | 13224-1319 |
| HART, NELL A | 5440 GGO DR | | | | GREENSBORO | NC | 27406-6245 |
| HART, NELL L | 125 WINONA ST | | | | HIGHLAND PARK | MI | 48203-3337 |
| HART, NICHOLAS D | 759 N 500 E | | | | ANDERSON | IN | 46017-9681 |
| HART, NOBLE E | 4215 S STATE RD | | | | DAVISON | MI | 48423-8607 |
| HART, NOMA W | 248 S HEINCKE RD APT 8A | | | | MIAMISBURG | OH | 45342-3578 |
| HART, NORMAN | 7109 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |
| HART, NORMAN A | 7109 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |
| HART, NORMAN ARNOLD | 7109 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |
| HART, NORMAN R | 6633 W HOME AVE | | | | WORTH | IL | 60482-2305 |
| HART, ORA | 5227 RED BIRD LN | | | | HAMILTON | OH | 45011-2020 |
| HART, PAMELA B | 5900 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| HART, PAMELA D | 18605 HILTON DR | | | | SOUTHFIELD | MI | 48075-7235 |
| HART, PAMELA R | 3605 FOREST GLEN CT | | | | ANDERSON | IN | 46011-1660 |
| HART, PATRICIA A | 2945 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1317 |
| HART, PATRICIA C | 4245 W JOLLY RD LOT 120 | | | | LANSING | MI | 48911-3059 |
| HART, PATRICIA M | 12352 COLBY LAKE RD | R#4 | | | LAINGSBURG | MI | 48848-9313 |
| HART, PATRICK W | 2246 COMPTON ST | | | | SAGINAW | MI | 48602-3534 |
| HART, PAUL D | 4353 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426-7907 |
| HART, PAUL EDWARD | 1511 WEST HIGHLAND AVENUE | | | | ALBANY | GA | 31707-4318 |
| HART, PAUL L | PO BOX 525 | | | | VICHY | MO | 65580-0525 |
| HART, PAULA M | 7577 BATH RD | | | | LAINGSBURG | MI | 48848-8776 |
| HART, PEGGY M | 8535 STAWELL ST | | | | DETROIT | MI | 48204-2725 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HART, PETER M | 1506 ETOWAH AVE | | | ROYAL OAK | MI | 48067-3421 |
| HART, PHILIP D | 3985 SILVER MEADOW LN | | | GRAND PRAIRIE | TX | 75052-7141 |
| HART, PHILLIP W | 435 TERRACE DR | | | RICHARDSON | TX | 75081-6040 |
| HART, PHYLLIS | 1227 WESDT ARCH | | | PORTLAND | IN | 47371 |
| HART, PHYLLIS K | 2229 E 38TH ST | | | ANDERSON | IN | 46013-2636 |
| HART, RACHEL L | 330 WINDCHIME DR | | | WILMINGTON | NC | 28412-7375 |
| HART, RALPH A | 5543 CHAR DRIVE | | | INDIANAPOLIS | IN | 46221-3709 |
| HART, RANDY R | 3873 W BARNES LAKE RD | | | COLUMBIAVILLE | MI | 48421-9117 |
| HART, RANDY REXFORD | 3873 W BARNES LAKE RD | | | COLUMBIAVILLE | MI | 48421-9117 |
| HART, RAY A | 681 E HENDERSON RD | | | OWOSSO | MI | 48867-9458 |
| HART, RAY S | 1204 S CHURCH ST | | | HASTINGS | MI | 49058-2524 |
| HART, RAYMOND F | 1733 GIGI LN | | | DARIEN | IL | 60561-3545 |
| HART, RENE P | 126 TRIPPANY RD | | | MASSENA | NY | 13662-3230 |
| HART, RHIANNON MARIE | 3170 GARY RD | | | MONTROSE | MI | 48457-9365 |
| HART, RICHARD F | 5050 SUMMIT DR | | | SAGINAW | MI | 48603-3744 |
| HART, RICHARD K | RR 2 BOX 74A | | | GREENVILLE | WV | 24945-9614 |
| HART, RICHARD K | RT 2 - BOX 74A | | | GREENVILLE | WV | 24945-9614 |
| HART, RICHARD L | 1808 BIRMINGHAM | | | LOWELL | MI | 49331-8663 |
| HART, RICHARD L | 42347 APPLES WAY CT | | | LEETONIA | OH | 44431-8637 |
| HART, RICHARD V | 113 W FIFTH ST APT H | | | GREENFIELD | IN | 46140-1493 |
| HART, RICHARD W | 3664 SUNNYSIDE CT | | | OAKLAND TOWNSHIP | MI | 48306-4708 |
| HART, RICK C | 240 MOHAWK RD | | | JANESVILLE | WI | 53545-2275 |
| HART, RICKY W | 469 RODEO RD | | | COLUMBIA | LA | 71418-4037 |
| HART, RICKY W | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | BATON ROUGE | LA | 70810-2812 |
| HART, RITA | 12 MAPLE AVE | | | PLYMOUTH | CT | 06782-2312 |
| HART, ROBERT D | 158 HUDDLE RD | | | NEW HARBOR | ME | 04554-4515 |
| HART, ROBERT D | 1696 SIMMONS RIDGE RD | | | CORNERSVILLE | TN | 37047-5112 |
| HART, ROBERT E | 21683 ALLISON DR | | | SAUGUS | CA | 91350-1653 |
| HART, ROBERT F | 1301 HUB ST | | | BROOKINGS | OR | 97415-8605 |
| HART, ROBERT J | 5396 THRUSH DR | | | GRAND BLANC | MI | 48439-7927 |
| HART, ROBERT J | 82 ASH RD | | | WHITMORE LAKE | MI | 48189-9524 |
| HART, ROBERT J | 918 TRACEY LN | | | DECATUR | AL | 35601-7700 |
| HART, ROBERT JOHN | 82 ASH RD | | | WHITMORE LAKE | MI | 48189-9524 |
| HART, ROBERT L | 1234 HURON ST | | | FLINT | MI | 48507-2328 |
| HART, ROBERT L | 143 WOLFE ST | | | PONTIAC | MI | 48342-1575 |
| HART, ROBERT L | 8135 N 700 W | | | MC CORDSVILLE | IN | 46055-9524 |
| HART, ROBERT P | 304 ST ANDREWS PL | | | BELTON | TX | 76513-9728 |
| HART, ROBERT S | 6278 MARATHON RD | | | OTTER LAKE | MI | 48464-9669 |
| HART, ROBERT T | 2244 REGENCY HILLS DR | | | SHELBY TOWNSHIP | MI | 48316-2057 |
| HART, ROBERT W | 3433 HAZELTON AVE | | | ROCHESTER HILLS | MI | 48307-5010 |
| HART, ROGER A | 5171 PLEASANT DR | | | BEAVERTON | MI | 48612-8543 |
| HART, ROGER A | 8162 E 400 N | | | KOKOMO | IN | 46901-8437 |
| HART, ROGER P | 6121 HART RD | | | VASSAR | MI | 48768-9412 |
| HART, RONALD E | 6203 S FOX CHASE | | | PENDLETON | IN | 46064-8710 |
| HART, RONALD J | 3346 SWEET RD | | | STANDISH | MI | 48658-9125 |
| HART, ROSALENA | 3863 BURNS ST | | | DETROIT | MI | 48214-1272 |
| HART, ROSARIA | 1209 KENMORE AVE APT 2 | | | KENMORE | NY | 14217-2840 |
| HART, ROY C | 2706 PRAIRIE ACRES CV | | | CEDAR HILL | TX | 75104-8240 |
| HART, ROY W | 6776 DEVONSHIRE DR | | | CANTON | MI | 48187-2613 |
| HART, RUSSELL A | 1361 WELLS ST | | | BURTON | MI | 48529 |
| HART, RUSSELL A | 4512 GREENWICH VILLAGE AVE | | | DAYTON | OH | 45406-2408 |
| HART, RUSSELL A | 5508 SUN VALLEY DR | | | GRAND BLANC | MI | 48439-9162 |
| HART, RUTH J | 16725 WRIGHTWOOD TERRACE DR | | | TRAVERSE CITY | MI | 49686-9748 |
| HART, RYAN | 11999 CARRINGTON COURT | | | CINCINNATI | OH | 45249-1765 |
| HART, SANDRA L | APT 16 | 5719 IVANHOE COURT | | FAYETTEVILLE | NC | 28314-4449 |
| HART, SANDRA S | 12002 MURRAY ST | | | GRAND BLANC | MI | 48439-9388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HART, SARA S | 11054 CASA GRANDE CIR | | | | SPRING HILL | FL | 34608-8406 |
| HART, SHARON M | 395 NW 300 | | | | NEW CASTLE | IN | 47362 |
| HART, SHARON R | 1045 PASTURE RIDGE DR | | | | SAINT PETERS | MO | 63304-8555 |
| HART, SHEILA A | 208 MESQUITE TRL | | | | WEATHERFORD | TX | 76087-7052 |
| HART, SHELLEY L | 8454 HENDERSON RD | | | | GOODRICH | MI | 48438-9281 |
| HART, SHERRY L | 7648 MADDEN DR | | | | FISHERS | IN | 46038-1304 |
| HART, SHIRLEY A | PO BOX 186 | | | | VICKSBURG | MI | 49097-0186 |
| HART, SHIRLEY D | 3636 SALEM ST | | | | INDIANAPOLIS | IN | 46208-4236 |
| HART, SHIRLEY M | 21701 BON HEUR ST | | | | ST CLAIR SHRS | MI | 48081-1955 |
| HART, STANLEY G | 313 SE 3124A | | | | CORSICANA | TX | 75109 |
| HART, STEPHEN P | 165 CROSS CREEK PRIVATE LN | | | | LENOIR CITY | TN | 37771-8379 |
| HART, STEVE I | 31 FLAGLER DR | | | | PALM COAST | FL | 32137-2433 |
| HART, STEVE P | 313 ROBTON ST | | | | INDIANAPOLIS | IN | 46241-0908 |
| HART, STEVE R | 543 S OSCAR ST | | | | OLATHE | KS | 66061-4158 |
| HART, STEVEN D | 957 E MAPLE ST | | | | HOLLY | MI | 48442-1723 |
| HART, STEVEN W | 17497 AUGUSTA DR | | | | MACOMB | MI | 48042-1130 |
| HART, STEWART D | 437 CAVALIER CT APT 310 | | | | WEST DUNDEE | IL | 60118-2146 |
| HART, SUSAN M | 3935 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64117-2121 |
| HART, TERRENCE P | 890 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9187 |
| HART, TERRY L | 4875 W M-21 | | | | OWOSSO | MI | 48867 |
| HART, TERRY L | 5512 WOODBERRY LN | | | | TUSCALOOSA | AL | 35405-5612 |
| HART, TERRY M | 4410 MAYBEE RD | | | | ORION | MI | 48359-1428 |
| HART, THEDA C | PO BOX 53 | | | | HEMLOCK | IN | 46937-0053 |
| HART, THEODORE R | 20 QUINCE PL | | | | NORTH BRUNSWICK | NJ | 08902-1325 |
| HART, THERESE M | 1577 NO HERON RD, M-13 | | | | PINCONNING | MI | 48650 |
| HART, THOMAS B | 6033 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8238 |
| HART, THOMAS C | 7 IORIO DR | | | | TRENTON | NJ | 08620-1221 |
| HART, THOMAS G | 2050 STELMACH RD | | | | STANDISH | MI | 48658-9126 |
| HART, THOMAS J | 205 IVY LN | | | | ANDERSON | IN | 46012-1010 |
| HART, THOMAS JAMES | 205 IVY LN | | | | ANDERSON | IN | 46012-1010 |
| HART, THOMAS L | 2116 HUNTERS BLUFF CT | | | | DAYTON | OH | 45458-9412 |
| HART, THOMAS L | PO BOX 152 | | | | FRANKTON | IN | 46044-0152 |
| HART, THOMAS M | 5214 BELSAY RD | | | | GRAND BLANC | MI | 48439-9119 |
| HART, THOMAS W | 1364 RALEIGH DR | | | | BRIGHTON | MI | 48114-9655 |
| HART, THOMAS W | 742 KELTONCREST DR | | | | REYNOLDSBURG | OH | 43068-9566 |
| HART, TIMOTHY | 150 EUSTACE RD | | | | STAFFORD | VA | 22554-3718 |
| HART, TIMOTHY J | 6380 W. BUTTERFIELD HWY.(M-78) | | | | BELLEVUE | MI | 49021 |
| HART, TIMOTHY L | 210 GOLF DR | | | | CORTLAND | OH | 44410-1179 |
| HART, TINA M | 2514 S RIVER RD | | | | SAGINAW | MI | 48609-5328 |
| HART, TROY D | 326 KENLEE CIR APT 2 | | | | BOWLING GREEN | KY | 42101-7271 |
| HART, VIOLA F | 21770 SIX POINTS RD | | | | SHERIDAN | IN | 46069-9705 |
| HART, VIRGINIA I | 205 STELTON RD | C/O RANDALL E HART | | | XENIA | OH | 45385-5219 |
| HART, VIRGINIA I | C/O RANDALL E HART | 205 STELTON RD | | | XENIA | OH | 45385-5385 |
| HART, VIVIAN E | 7235 N GENESEE RD | | | | GENESEE | MI | 48437-7705 |
| HART, VOLLEY L | 3129 TUBMAN AVE | | | | DAYTON | OH | 45408-2246 |
| HART, WALLACE F | 12 MAPLE AVE | | | | PLYMOUTH | CT | 06782-2312 |
| HART, WALTER D | 4818 RENAS RD | | | | GLADWIN | MI | 48624-8942 |
| HART, WALTER L | 1912 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21213-2440 |
| HART, WANDA | 6 SAGE RD | | | | TOMS RIVER | NJ | 08753-2627 |
| HART, WARREN L | 15358 N 144TH AVE | | | | SURPRISE | AZ | 85379-8545 |
| HART, WILBUR E | 115 GILMORE RD | | | | ANDERSON | IN | 46016-5809 |
| HART, WILLIAM B | 17800 IRWIN RD | | | | ARMADA | MI | 48005-1730 |
| HART, WILLIAM C | 561 PRATHER DR | | | | MARTINSVILLE | IN | 46151-2935 |
| HART, WILLIAM D | 4511 GRIFFIN DRIVE | | | | WILMINGTON | DE | 19808-4222 |
| HART, WILLIAM E | 471 BROADLEAF DR | | | | ROCHESTER | MI | 48306-2818 |
| HART, WILLIAM E | PO BOX 1382 | | | | ARIZONA CITY | AZ | 85223-7666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HART, WILLIAM G | 243 HOLLY DR | | | | ROSELLE | NJ | 07203-1914 |
| HART, WILLIAM H | 1825 CANE LN | | | | EFFORT | PA | 18330-9471 |
| HART, WILLIAM H | 3515 N PENNSYLVANIA ST APT 201 | | | | INDIANAPOLIS | IN | 46205-3487 |
| HART, WILLIAM H | 4214 RUGBY PIKE | | | | ALLARDT | TN | 38504-5004 |
| HART, WILLIAM H | 5025 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2817 |
| HART, WILLIAM O | 414 BROWN RD | | | | CARNESVILLE | GA | 30521-3302 |
| HART, WILLIAM R | 1607 NORTHCREST DR | | | | ANDERSON | IN | 46012-2821 |
| HART, WILLIAM S | PO BOX 141 | | | | MARKLEVILLE | IN | 46056-0141 |
| HART, WILLIE E | 546 W MARENGO AVE | | | | FLINT | MI | 48505-3263 |
| HART, WILLIE M | PO BOX 388 | | | | BRINKLEY | AR | 72021-0388 |
| HART, WILLIE P | 633 WESLEY DR | | | | BEREA | OH | 44017-1145 |
| HART-PREDMORE, DAVID J | 35 YARKERDALE DR | | | | ROCHESTER | NY | 14615-1033 |
| HART; AUBRY | HART;, AUBRY | 6801 MASON DRIVE | | | MCKINNEY | TX | 75070 |
| HARTAGE MAURICE SR | HARTAGE, HOPE | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| HARTAGE MAURICE SR | HARTAGE, MAURICE II | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| HARTAGE MAURICE SR | HARTAGE, MAURICE SR | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| HARTAGE MAURICE SR | HARTAGE, MONICA | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| HARTAGE MAURICE SR | LEVERETTE, TERRANCE | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| HARTAGE, HOPE | GUARNIERI MARTINEZ & ODOM | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| HARTAGE, MAURICE | 704 BROOKER RD | | | | BRANDON | FL | 33511-6912 |
| HARTAGE, MAURICE II | GUARNIERI MARTINEZ & ODOM | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| HARTAGE, MAURICE SR | GUARNIERI MARTINEZ & ODOM | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| HARTAGE, MONICA | GUARNIERI MARTINEZ & ODOM | 1111 OAKFIELD DR STE 115 | | | BRANDON | FL | 33511-4948 |
| HARTBARGER, BETTY A | 405 MARY LN | | | | LEXINGTON | VA | 24450-2911 |
| HARTBARGER, CHARLES H | 1964 WOODLORE DR | | | | TOLEDO | OH | 43614-3052 |
| HARTBARGER, SUE | 6473 COUNTY ROAD 40 | | | | BUTLER | IN | 46721-9739 |
| HARTBARGER, THURMAN C | 5231 W MIDLAND TRL | | | | LEXINGTON | VA | 24450-6417 |
| HARTE CHEVROLET INC | 341 S BROAD ST | | | | MERIDEN | CT | 06450-6646 |
| HARTE CHEVROLET INC | GEORGE HARTE | 341 S BROAD ST | | | MERIDEN | CT | 06450-6646 |
| HARTE, DAVID W | 113 S 8TH ST APT 2 | | | | LANSING | MI | 48912-1464 |
| HARTE, FRANCES A | 1660 S VENOY RD | | | | WESTLAND | MI | 48186-7833 |
| HARTE, GARETH G | 15911 TURNER RD | | | | LANSING | MI | 48906-1143 |
| HARTE, JAMES B | 2500 BELLE GROVE DR | | | | BOSSIER CITY | LA | 71111-5924 |
| HARTE, KATHLEEN | 7181 SHERIDAN RD | | | | DURAND | MI | 48429 |
| HARTE, KENNETH D | 4921 W 350 S | | | | MUNCIE | IN | 47302 |
| HARTE, KERRY L | 1109 OLD BUSH RIVER RD | | | | CHAPIN | SC | 29036-8656 |
| HARTE, LEWETTA A | 5887 CLARK RD | | | | BATH | MI | 48808-9707 |
| HARTE, MICHAEL J | 5261 DORT RD | | | | ROSCOMMON | MI | 48653-9402 |
| HARTE, PAMELA J | 9525 STRATFORD CIR | | | | LAINGSBURG | MI | 48848-9211 |
| HARTE, RICHARD L | 16152 PEACOCK RD | | | | HASLETT | MI | 48840-9313 |
| HARTE, RONALD W | 12200 15TH AVE | | | | EVART | MI | 49631-8559 |
| HARTE, THOMAS D | 1604 S WOODRUFF DR | | | | MUNCIE | IN | 47304-4745 |
| HARTE-HANKS | 25 LINNELL CIR | | | | BILLERICA | MA | 01821-3928 |
| HARTE-HANKS DATA TECHNOLOGIES, LLC | ATTN: CONTRACTS ADMINISTRATOR | 25 LINNELL CIR | | | BILLERICA | MA | 01821-3928 |
| HARTE-HANKS TELESERVICES LLC | 1940 SOUTHWEST BLVD 2ND FL | | | | VINELAND | NJ | 08360 |
| HARTEL BASCOMBE | 9390 LOS ALISOS WAY | | | | FORT MYERS | FL | 33908-9651 |
| HARTEL INDUSTRIES INC | 9449 MALTBY | | | | BRIGHTON | MI | 48116 |
| HARTEL, ANNA J | 1130 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3729 |
| HARTEL, CARL D | 227 E 53RD ST | | | | SAN BERNARDINO | CA | 92404-1115 |
| HARTEL, CATHERINE M | 16403 27TH AVE | | | | FLUSHING | NY | 11358-1014 |
| HARTEL, JOHN A | 608 PRISCILLA CT | | | | MADISON | TN | 37115-4961 |
| HARTEL, LAWRENCE A | 17811 COTTONWOOD DR | | | | MACOMB | MI | 48042-3523 |
| HARTEL, MARY E | 31489 MARILYN DR | | | | WARREN | MI | 48093-1747 |
| HARTEL, MICHEAL L | 270 MARILYN BLVD | | | | IMLAY CITY | MI | 48444-1429 |
| HARTEN, DALE O | 14223 CHOOCHOO B.75 LN | | | | ROCK | MI | 49880 |
| HARTEN, DENNIS P | PO BOX 296 | | | | WHITTEMORE | MI | 48770-0296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTENBURG, HARLEY G | 5680 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9607 |
| HARTENHOLM GERMANY | NO ADVERSE PARTY | | | | | | |
| HARTER JR, ROBERT W | 4505 LAPLAISANCE RD | | | | LA SALLE | MI | 48145-9775 |
| HARTER SECREST & EMERY LLP | 1600 BAUSCH AND LOMB PL | | | | ROCHESTER | NY | 14604-2711 |
| HARTER SECREST & EMERY LLP | ATT: JOHN WEIDER & INGRIDE PALERMO, ESQS. | ATTY FOR PADDOCK CHEVROLET, INC. | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATT: KENNETH W. AFRICANO & RAYMOND L. FUNK, ESQS. | ATTY FOR PADDOCK CHEVROLET, INC. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR BOB HASTINGS BUICK-GMC, INC. | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATTY FOR BOB HASTINGS BUICK-GMC, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR JIM BARNARD CHEVROLET, INC. | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATTY FOR JIM BARNARD CHEVROLET, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATTY FOR MIKE BARNARD CHEVROLET-CADILLAC-BUICK-PONTIAC-GMC, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR SATURN OF ROCHESTER, INC. | ATT: JOHN AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATTY FOR SATURN OF ROCHESTER, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR TEAM CHEVROLET, INC. | ATT: JOHN AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATTY FOR TEAM CHEVROLET, INC. | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR THE VALLEY CADILLAC CORPORATION | ATT: JON AHO, WILLIAM KREIENBERG, JOHN WEIDER, INGRID PALERMO, ESQS | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SECREST & EMERY LLP | ATTY FOR THE VALLEY CADILLAC CORPORATION | ATT: RAYMOND L. FINK, ESQ. | TWELVE FOUNTAIN PLAZA, SUITE 400 | | BUFFALO | NY | 14202-2293 |
| HARTER SECREST & EMERY LLP | ATTY FOR ULTRALIFE CORPORATION | ATTN: JOHN R. WEIDER, RAYMOND L. FINK, INGRID SCHUMANN PALERMO | 1600 BAUSCH & LOMB PLACE | | ROCHESTER | NY | 14604 |
| HARTER SHIRLEY JEAN | 4550 E COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-9604 |
| HARTER THOMPSON | 1399 CRANBROOK DR | | | | SAGINAW | MI | 48638-5470 |
| HARTER, ANGELA C | 200 WEST FUSON ROAD | | | | MUNCIE | IN | 47302-8602 |
| HARTER, BILLY J | 901 W DUNN AVE | | | | MUNCIE | IN | 47303-1745 |
| HARTER, CHARLES A | 3936 SAGINAW TRL | | | | WATERFORD TOWNSHIP | MI | 48329-4247 |
| HARTER, CHESTER D | 1940 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3732 |
| HARTER, DALE H | 315 FAIR ST | | | | HOWELL | MI | 48843-2428 |
| HARTER, DENNIS J | 4727 WOODBINE AVE | | | | DAYTON | OH | 45432-3213 |
| HARTER, DORIS L | 4949 YORKSHIRE RD | | | | NASHVILLE | TN | 37211-6391 |
| HARTER, FRED A | 828 S LAFAYETTE ST | | | | GREENVILLE | MI | 48838-2320 |
| HARTER, HAROLD H | 8356 COLEMAN RD | | | | HASLETT | MI | 48840-9317 |
| HARTER, JOSEPH E | 9553 E STATE ROAD 14 | | | | AKRON | IN | 46910-9745 |
| HARTER, LARRY P | 912 N MICHIGAN ST | | | | GREENFIELD | IN | 46140-1239 |
| HARTER, LENORA W | 6042 W COUNTY ROAD 300 N | | | | NEW CASTLE | IN | 47362-9771 |
| HARTER, LESTER C | PO BOX 955 | | | | SWANNANOA | NC | 28778-0955 |
| HARTER, MICHAEL K | 236 NW 1401ST RD | | | | HOLDEN | MO | 64040-9457 |
| HARTER, MICHELLE M | 6601 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9188 |
| HARTER, RHONDA L | 403 E SIBLEY ST | | | | HOWELL | MI | 48843-2339 |
| HARTER, RICHARD D | 504 PEAR CT | | | | EATON | OH | 45320-1291 |
| HARTER, RICHARD J | 16101 STATE ROUTE 111 | | | | CECIL | OH | 45821-9742 |
| HARTER, ROBERT W | 4505 LAPLAISANCE ROAD | | | | LA SALLE | MI | 48145-9775 |
| HARTER, RONALD A | 23957 ROAD I-18 | | | | CONTINENTAL | OH | 45831 |
| HARTER, SANDRA | 12609 LACEY DR | | | | NEW PORT RICHEY | FL | 34654-4857 |
| HARTER, SHIRLEY J | 4550 E COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTER, SHIRLEY JEAN | 4550 E COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-9604 |
| HARTER, WAVA Y | 40 E STEPHEN DR | | | | NEWARK | DE | 19713-1862 |
| HARTER, WILLIAM J | 1243 COMMISSION RD | | | | GREENWOOD | IN | 46142-5132 |
| HARTEY, MAURICE J | 321 FITZGERALD ST | | | | PHILADELPHIA | PA | 19148-3910 |
| HARTFELDER, ANDREA D | 3910 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3099 |
| HARTFELDER, DAVID D | 3910 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3099 |
| HARTFELDER, DAVID W | 6020 AUGUSTA CT | | | | GRAND BLANC | MI | 48439-9475 |
| HARTFELDER, HENRY D | 3023 ASHBERRY LN | | | | SHELBY TOWNSHIP | MI | 48316-1030 |
| HARTFELDER, JANE A | 2167-14 MILE ROAD | | | | STERLING HEIGHTS | MI | 48310 |
| HARTFELDER, RONALD J | 410 LAKES EDGE DR | | | | OXFORD | MI | 48371-5225 |
| HARTFIEL COMPANY | 14756 W 107TH ST | | | | LENEXA | KS | 66215-4024 |
| HARTFIELD & COMPANY | 206 S TOWN EAST BLVD | | | | MESQUITE | TX | 75149-2810 |
| HARTFIELD JR, FREDERICK A | 1223 S VAN KAL ST | | | | KALAMAZOO | MI | 49009-4975 |
| HARTFIELD LEON V (504539) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| HARTFIELD, BETTE M | 3501 N FREEWAY RD | | | | TUCSON | AZ | 85705-5019 |
| HARTFIELD, CHERYL L | 3813 WINONA ST | | | | FLINT | MI | 48504-3728 |
| HARTFIELD, DARLENE J | 11161 LANGDON DR | | | | CLIO | MI | 48420-1566 |
| HARTFIELD, DEBORAH M | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| HARTFIELD, DRUCILLA | 2010 BARKS ST | | | | FLINT | MI | 48503-4306 |
| HARTFIELD, FRANK J | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| HARTFIELD, JAMES T | 53046 RILL CREEK DR | | | | CHESTERFIELD | MI | 48047-5956 |
| HARTFIELD, JULIA B | 1907 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3508 |
| HARTFIELD, JULIA B | 2520 WADFWORTH AVE | | | | SAGINAW | MI | 48601 |
| HARTFIELD, ROMELL I | 21796 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2527 |
| HARTFIELD, STEPHANIE V. | 921 E 7TH ST | | | | FLINT | MI | 48503-2777 |
| HARTFIELD, TURNER S | 840 E 9TH ST | | | | FLINT | MI | 48503-2782 |
| HARTFIELD-FLOYD, JULIA INEZ | 325 E. 106 ST. APT.16-D | | | | NEW YORK | NY | 10029-4845 |
| HARTFIELD-WUNSCH, SUSAN E | 9809 BLACKBURN ST | | | | LIVONIA | MI | 48150-2862 |
| HARTFORD CONSULTING INC | 49 HARTFORD TRAIL | | | BRAMPTON ON L6W 4J9 | | | |
| HARTFORD FIRE INSURANCE COMPANY | MATT HOWSON | 1 HARTFORD PLZ | | | HARTFORD | CT | 06115-1701 |
| HARTFORD JOHN | HARTFORD, JOHN | 313 F ST | | | ST AUGUSTINE | FL | 32080-6851 |
| HARTFORD JR, RICHARD P | 2281 LANCASTER RD | | | | BLOOMFIELD | MI | 48302-0638 |
| HARTFORD MURPHY | 1221 W NORTH ST | | | | MUNCIE | IN | 47303-3620 |
| HARTFORD PHOTO TECH INC | 5 HOSMER DRIVE | | | | WEST HARTFRD | CT | 06117-1149 |
| HARTFORD STEAM BOILER | PO BOX 61509 | | | | KING OF PRUSSIA | PA | 19406-0909 |
| HARTFORD STEAM BOILER INSPECTION AND INSURANCE COMPANY | ONE STATE ST. | | | | HARTFORD | CT | 06102 |
| HARTFORD TECHNOLOGIES | 1022 ELM ST | | | | ROCKY HILL | CT | 06067-1809 |
| HARTFORD, BILLY R | PO BOX 450241 | | | | GROVE | OK | 74345-0241 |
| HARTFORD, BRETT P | 2362 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1217 |
| HARTFORD, BRIAN D | 7310 CRYSTAL LAKE DR APT 6 | | | | SWARTZ CREEK | MI | 48473-8955 |
| HARTFORD, CLIFTON F | 210 HARDWOOD AVE | | | | CALEDONIA | NY | 14423-1006 |
| HARTFORD, DENNIS C | 263 N MAIN ST | | | | MASSENA | NY | 13662-1119 |
| HARTFORD, DONALD R | 5828 MULLEN RD | | | | SHAWNEE | KS | 66216-4638 |
| HARTFORD, GARY L | 2779 GRANEY RD | | | | CALEDONIA | NY | 14423-9555 |
| HARTFORD, JAMES L | 32251 OSCODA CT | | | | WESTLAND | MI | 48186-4753 |
| HARTFORD, JOHN D | 3170 LEHIGH ST | | | | CALEDONIA | NY | 14423-1027 |
| HARTFORD, JOHN D | 9645 SW 192ND CT RD | | | | DUNNELLON | FL | 34432 |
| HARTFORD, PATRICK L | 3699 TRIANON TRL | | | | HOLT | MI | 48842-9779 |
| HARTFORD, ROSEMARY | V297 STATE ROUTE 109 | | | | LIBERTY CENTER | OH | 43532-9719 |
| HARTFORD, SHARON L | 1993 HEATHERTON DR | | | | HOLT | MI | 48842-1570 |
| HARTGER, GLENN L | 1106 MAPLEWOOD DR | | | | JENISON | MI | 49428-8328 |
| HARTGERINK, DENISE M | 11067 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9749 |
| HARTGERINK, MARK P | 1707 MARCY AVE | | | | LANSING | MI | 48917-9593 |
| HARTGROVE, CAROLYN | 37784 S CAPITOL CT | | | | LIVONIA | MI | 48150-5006 |
| HARTGROVE, GERALD E | 6712 N HOLMES ST | | | | GLADSTONE | MO | 64118-3452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTHCOCK, GILBERT D | STAR ROUTE BOX 36A | | | | BRAXTON | MS | 39044 |
| HARTHENA TYLER | 6010 CLOVERLAWN DR | | | | FLINT | MI | 48504-7007 |
| HARTIG, KARL H | 6233 RED FOX RUN | | | | TRAVERSE CITY | MI | 49686-6134 |
| HARTIGAN, DAVID J | 11274 SW 110TH AVE | | | | DUNNELLON | FL | 34432-5533 |
| HARTIGAN, JOHN E | 19975 HOLIDAY RD | | | | GROSSE POINTE | MI | 48236-2320 |
| HARTIGAN, LANCE S | 20352 OSMUS ST | | | | LIVONIA | MI | 48152-1378 |
| HARTIGAN, MARY E | 272 TERRACE DR | | | | CLARENDON HLS | IL | 60514-1431 |
| HARTIGAN, PATRICK | 219 WASHINGTON ST | | | | MORRISVILLE | PA | 19067-7112 |
| HARTIGAN, SHERRY | APT 5 | 1115 CHESTER ROAD | | | LANSING | MI | 48912-4827 |
| HARTILL, KEVIN D | 426 SMITH ST | | | | NILES | OH | 44446-1838 |
| HARTIN, JOAN T | 48 12 OVERBROOK STREET | | | | DOUGLASTON | NY | 11362 |
| HARTING JR, RALPH J | 7399 WHITTINGHAM WAY | | | | WEST BLOOMFIELD | MI | 48322-3288 |
| HARTING, BETTIE H | 1524 S R ST | | | | ELWOOD | IN | 46036-3341 |
| HARTING, DOUGLAS W | 2064 W OAKWOOD RD | | | | OXFORD | MI | 48371-2128 |
| HARTING, ERNEST W | 4324 MADISON AVE | | | | ANDERSON | IN | 46013-1439 |
| HARTING, GAIL A | 6230 FORESTWOOD DR W | | | | LAKELAND | FL | 33811-2407 |
| HARTING, GEORGE R | 1611 S J ST | | | | ELWOOD | IN | 46036-2834 |
| HARTING, JANET D | 277 PLACID CT | | | | ANDERSON | IN | 46013-1050 |
| HARTING, JO ANN E | 199 SUN DR | | | | NORTH FORT MYERS | FL | 33903-5666 |
| HARTING, MICHAEL T | 14851 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4938 |
| HARTING, RALPH J | 7202 CORNELL LN | | | | MENTOR | OH | 44060-5164 |
| HARTING, ROBERT V | 69 PERCY ST | | | | FORT MYERS | FL | 33908-3423 |
| HARTINGER, JOSEPH | 1114 S ELK RIDGE DR | | | | PAYSON | AZ | 85541-5679 |
| HARTKE, JOSEPH C | 3109 MOUNTVILLE DR | | | | DAYTON | OH | 45440-1424 |
| HARTKE, ROBERT C | 3645 FIGHTER RD | | | | HASTINGS | MI | 49058-9528 |
| HARTKER, DOROTHY S. | 12125 SNOWPEAK WAY | | | | TRUCKEE | CA | 96161-6705 |
| HARTKOPF, NORMA | 9114 VICKSBURG AVE | | | | TEXAS CITY | TX | 77591-2936 |
| HARTL ROBIN | 2004 MENDELSSOHN AVENUE NORTH | | | | MINNEAPOLIS | MN | 55427-3735 |
| HARTL SR, RONALD J | 4375 LIMBERLOST TRL | | | | GLENNIE | MI | 48737-9527 |
| HARTL, BRIAN D | 12136 EMELIA ST | | | | BIRCH RUN | MI | 48415-9718 |
| HARTL, JOHN F | 6035 S TRANSIT RD LOT 324 | | | | LOCKPORT | NY | 14094-6327 |
| HARTL, LARRY F | 4505 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| HARTL, MARTHA | 4141 MCCARTY RD APT 304 | | | | SAGINAW | MI | 48603-9330 |
| HARTL, RICHARD L | 3835 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9703 |
| HARTL, ROBERT J | 5259 E MICHIGAN | | | | AU GRES | MI | 48703 |
| HARTL, ROBERT J | 5962 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5487 |
| HARTL, THEODORE J | 944 POPLAR DR | | | | SAGINAW | MI | 48609-4824 |
| HARTL, THOMAS L | 7320 114TH STREET | | | | FLUSHING | MI | 48433-8722 |
| HARTLAND AREA CHAMBER OF COMMERCE | PO BOX 427 | | | | HARTLAND | MI | 48353-0427 |
| HARTLAND SERVICE INC. | 400 E INDUSTRIAL DR | | | | HARTLAND | WI | 53029-2329 |
| HARTLAND TOWNSHIP | 3191 HARTLAND RD | | | | HARTLAND | MI | 48353-1823 |
| HARTLAND, ANNA | 734 TOUBY LN | | | | MANSFIELD | OH | 44903-9132 |
| HARTLAND, IVA | 382 OPAL DR | | | | MANSFIELD | OH | 44907-1473 |
| HARTLAND, ROGER B | 135 DEVON ROAD | | | | DELAWARE | OH | 43015-2820 |
| HARTLAUB, DALE A | 5005 HAYES AVE | | | | SANDUSKY | OH | 44870-7221 |
| HARTLE, ANNETTE C | 6424 CALUSA DR | | | | LAKELAND | FL | 33813-3767 |
| HARTLE, BARBARA J | 1420 OTTAWA DR | | | | XENIA | OH | 45385-4330 |
| HARTLE, BEVERLY J | PO BOX 62 | | | | POTSDAM | NY | 13676-0062 |
| HARTLE, FRANK E | 532 NASH AVE | | | | NILES | OH | 44446-1458 |
| HARTLE, FREDERICK G | 928 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3247 |
| HARTLE, JENNA FAYE | 31629 BREEZEWAY | | | | CHESTERFIELD | MI | 48047-3044 |
| HARTLE, JOAN Y | 122 TOWERING PINES DR | | | | LAKELAND | FL | 33813-4512 |
| HARTLE, JOYCE C | 3707 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1245 |
| HARTLE, MAGGIE | 677 PINE CV | | | | JACKSON | MS | 39272-9436 |
| HARTLE, NANCY L | 2519 N 200 W | | | | ANDERSON | IN | 46011-9259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTLE, THOMAS | 1140 SANFORD ST | | | | VERMILION | OH | 44089-1517 |
| HARTLE, YOLANDE D | 51 ISLAND WAY APT 508 | | | | CLEARWATER | FL | 33767-2213 |
| HARTLEBEN JERRY (445099) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARTLEIP, LARRY G | 10472 PIEDMONT DR | | | | BRIGHTON | MI | 48114-7582 |
| HARTLEP, LAURA R | 917 E WALLED LAKE DR | | | | WALLED LAKE | MI | 48390-3667 |
| HARTLEROAD, AILEEN L | 1206 S PLATE ST | | | | KOKOMO | IN | 46902-1857 |
| HARTLEROAD, JACQUELINE | 365 COVE VIEW DR | | | | WATERFORD | MI | 48327-3785 |
| HARTLEROAD, KAYLA R | 175 W 5TH ST | | | | ROANOKE | IN | 46783-1032 |
| HARTLESS JAMES | HARTLESS, JAMES M | 4119 BOONSBORO RD STE 230 | | | LYNCHBURG | VA | 24503-2342 |
| HARTLEY & HARTLEY | ADMINISTRATIVE TRUST FUND | 10 W MARKET ST STE 1500 | R DAVY EAGLESFIELD III | | INDIANAPOLIS | IN | 46204-2968 |
| HARTLEY & HARTLEY ADMIN FUND | C\O D GARD FIFTH THIRD BANK | 251 N ILLINOIS ST STE 1000 | | | INDIANAPOLIS | IN | 46204-1937 |
| HARTLEY & HARTLEY LANDFILL | ADMINISTRATIVE FUND | 400 RENAISSANCE CTR | C\O D TRIPP DYKEMA GOSSETT | | DETROIT | MI | 48243-1607 |
| HARTLEY & HARTLEY TRUST FUND | C\O V DEGRAZIA DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| HARTLEY & HARTLEY TRUST FUND | C\O V WRIGHT CROMER & EAGLESF | 1500 MARKET TOWER 10 W MARKET | | | INDIANAPOLIS | IN | 46204 |
| HARTLEY & HICMAN | P. RICHARD HARTLEY, ESQ. | ATTNY FOR NORMAN-BLACKMON MOTOR COMPANY | P.O. BOX 583 | | GREENVILLE | AL | 36037 |
| HARTLEY ADVISORS CORPORATION | 427 RIVERVIEW CIR | | | | NEW HOPE | PA | 18938 |
| HARTLEY BUICK GMC TRUCK, INC. | MARVIN HARTLEY | 1505 WASHINGTON ST | | | JAMESTOWN | NY | 14701-3063 |
| HARTLEY BUICK-HONDA-PONTIAC-GMC TRU | 1505 WASHINGTON ST | | | | JAMESTOWN | NY | 14701-3063 |
| HARTLEY BUICK-HONDA-PONTIAC-GMC TRUCK | 1505 WASHINGTON ST | | | | JAMESTOWN | NY | 14701-3063 |
| HARTLEY CATHY J | HARTLEY, CATHY J | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| HARTLEY CATHY J | HARTLEY, JEFFREY A | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| HARTLEY DONAHUE | 4781 ALLAN RD | | | | OWOSSO | MI | 48867-9636 |
| HARTLEY E JONES | 8934  PETERS PIKE | | | | VANDALIA | OH | 45377-9710 |
| HARTLEY I I, JOHN L | 813 HIGH ST | | | | MIDDLETOWN | IN | 47356-1316 |
| HARTLEY JAMES (445100) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARTLEY JONES | 8934 PETERS PIKE | | | | VANDALIA | OH | 45377-9710 |
| HARTLEY JR, CHARLES N | 7835 BENTLEY COMMONS DR | | | | INDIANAPOLIS | IN | 46259-5714 |
| HARTLEY JR, WILLIAM F | 5008 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3716 |
| HARTLEY KIMBERLY | 21ST CENTURY INSURANCE COMPANY | 3780 KILROY AIRPORT WAY SUITE 540 | | | LONG BEACH | CA | 90806 |
| HARTLEY KIMBERLY | HARTLEY, KIMBERLY | 3780 KILROY AIRPORT WAY STE 500 | | | LONG BEACH | CA | 90806-6844 |
| HARTLEY KIRK I SR (ESTATE OF) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| HARTLEY MARTHA M | 15 FERNLAKES DR | | | | BLUFFTON | SC | 29910-6417 |
| HARTLEY ROBERT E (439115) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTLEY S BEGOUN | ROCHELLE T BEGOUN JT TEN | 5630 N. VIA LATIGO | | | TUCSON | AZ | 85704-1719 |
| HARTLEY WILFRED R (429061) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTLEY'S | STEVEN HARTLEY | 30 MAIN ST | | | NEWPORT | ME | 04953-4156 |
| HARTLEY'S GMC TRUCK | 30 MAIN ST | | | | NEWPORT | ME | 04953-4156 |
| HARTLEY, ALFRED L | 4735 PELTON RD | | | | CLARKSTON | MI | 48346-3653 |
| HARTLEY, ALISON M | 302 UNIVERSITY AVE | | | | FLINT | MI | 48503-2575 |
| HARTLEY, ANNIE B | PO BOX 966 | | | | WALLACE | NC | 28466-0966 |
| HARTLEY, ARNOLD E | 11335 US HIGHWAY 287 | | | | CAMPO | CO | 81029-9643 |
| HARTLEY, BARBARA A | 9955 SHEPPARD RD | LOT B 22 | | | LOCKBOURNE | OH | 43137 |
| HARTLEY, BENJAMIN L | 400 E GENESEE ST | | | | DURAND | MI | 48429-1405 |
| HARTLEY, BERNARD L | 6322 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-8050 |
| HARTLEY, BRIAN M | 1100 N BANGOR ST | | | | BAY CITY | MI | 48706-3987 |
| HARTLEY, BRUCE A | 9100 E 19TH AVE | | | | STILLWATER | OK | 74074-7060 |
| HARTLEY, CAROLYN R | 6926 FOX LN | | | | WATERFORD | MI | 48327-3506 |
| HARTLEY, CATHERINE R | 37 KOFLER AVE | | | | BUFFALO | NY | 14207-1822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTLEY, CHARLES R | 5419 GRAHAM HWY | | | | ADRIAN | MI | 49221-9732 |
| HARTLEY, CHARLES W | 11106 KISKADEE CIR | | | | NEW PORT RICHEY | FL | 34654-5027 |
| HARTLEY, CHRISTA | 916 COLLEGE DR | | | | ANDERSON | IN | 46012-4041 |
| HARTLEY, CHRISTOPHER J | 7505 GILMAN ST | | | | WESTLAND | MI | 48185-2656 |
| HARTLEY, CLIFFORD L | PO BOX 395 | | | | STONEWALL | LA | 71078-0395 |
| HARTLEY, CLIFFORD LLOYD | 145 MEMORY LN | | | | STONEWALL | LA | 71078 |
| HARTLEY, CLINTON E | 1312 8TH ST | | | | LAWRENCEVILLE | IL | 62439-2905 |
| HARTLEY, DANIEL L | 1549 WISE WAY | | | | DANDRIDGE | TN | 37725-5226 |
| HARTLEY, DAVID J | 1313 SANLOR AVE | | | | WEST MILTON | OH | 45383-1251 |
| HARTLEY, DAVID M | 493 FRANKHAUSER RD | | | | AMHERST | NY | 14221-3029 |
| HARTLEY, DENNIS L | 1002 COURTNEY DRIVE | | | | NEW HAVEN | IN | 46774-2638 |
| HARTLEY, DENNIS L | 445 N 700 E | | | | GREENTOWN | IN | 46936-1096 |
| HARTLEY, DENNIS LEE | 1002 COURTNEY DRIVE | | | | NEW HAVEN | IN | 46774-2638 |
| HARTLEY, DOLORES M | 700 NAPA VALLEY DR | APT.108 | | | MILFORD | MI | 48381-1065 |
| HARTLEY, DOLORES M | APT 108 | 700 NAPA VALLEY DRIVE | | | MILFORD | MI | 48381-1065 |
| HARTLEY, DONALD | 2804 E STATE ROAD 18 | | | | MONTPELIER | IN | 47359-9616 |
| HARTLEY, DONALD R | 29 W BLOSSOM HILL RD | | | | DAYTON | OH | 45449-1611 |
| HARTLEY, DONALD W | 2013 W 15TH ST | | | | MUNCIE | IN | 47302-2180 |
| HARTLEY, DONNIE D | 18520 COMMERCE BLVD | APARTMENT 105 | | | COMMERCE LANE | NC | 28031 |
| HARTLEY, DONNIE D | APT 105 | 18520 THE COMMONS BOULEVARD | | | CORNELIUS | NC | 28031-4510 |
| HARTLEY, DOROTHY M | 271 E RIVER RD | | | | KAWKAWLIN | MI | 48631-9723 |
| HARTLEY, E G | 2251 S GRAHAM RD | | | | FLINT | MI | 48532-4921 |
| HARTLEY, ELSIE M | 1675 FISKE BLVD APT 130-H | | | | ROCKLEDGE | FL | 32955-2547 |
| HARTLEY, ETHELMAE E | 1819 PEPPERTREE LN | | | | LANSING | MI | 48912-3724 |
| HARTLEY, EVAN | 509 N WALNUT ST APT 2 | | | | FRANKFORT | KS | 66427-1455 |
| HARTLEY, FLOYD D | 5086 ISLAND VIEW DR | | | | LINDEN | MI | 48451-9031 |
| HARTLEY, FREDERICK J | 5107 WOODSTEAD RD | | | | WATERFORD | WI | 53185-3223 |
| HARTLEY, GENEVA C | 269 IRON BRIDGE RD | | | | CICERO | IN | 46034-9438 |
| HARTLEY, GILBERT G | 1920 S J ST | | | | ELWOOD | IN | 46036-2912 |
| HARTLEY, GWENDOLYN J. | 16984 OTSEGO PIKE | | | | BOWLING GREEN | OH | 43402-9797 |
| HARTLEY, GWENDOLYN K | 813 HIGH ST | | | | MIDDLETOWN | IN | 47356 |
| HARTLEY, HAROLD A | 204 EWARTS HILL RD | | | | HENDERSONVILLE | NC | 28739-4090 |
| HARTLEY, IRENE | 334 N GREEN ST | | | | GREENTOWN | IN | 46936-1125 |
| HARTLEY, ISABEL | 110 HARRIET AVE | | | | BUFFALO | NY | 14215-3564 |
| HARTLEY, JACQUELINE J | 5069 SHADYMEADOW LN APT E | | | | KALAMAZOO | MI | 49048-8290 |
| HARTLEY, JAMES A | 9745 S 500 E-92 | | | | ROANOKE | IN | 46783-9216 |
| HARTLEY, JAMES G | 334 N GREEN ST | | | | GREENTOWN | IN | 46936-1125 |
| HARTLEY, JAMES R | 3891 NW 91ST TER | | | | SUNRISE | FL | 33351-8840 |
| HARTLEY, JAMES W | 7960 BUSCH RD | | | | BIRCH RUN | MI | 48415-8515 |
| HARTLEY, JANE L | 4735 PELTON RD | | | | CLARKSTON | MI | 48346-3653 |
| HARTLEY, JANET S | 4743 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1909 |
| HARTLEY, JEFFREY L | 50654 DARTMOOR DR | | | | SHELBY TOWNSHIP | MI | 48317-1108 |
| HARTLEY, JENNY | UNIT T | 1585 BEAR CREEK LANE | | | PETOSKEY | MI | 49770-8373 |
| HARTLEY, JEREMY S | 1549 WISE WAY | | | | DANDRIDGE | TN | 37725-5226 |
| HARTLEY, JEROME | 456 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3951 |
| HARTLEY, JOHN A | 832 S ALEXANDER ST | | | | GREENVILLE | MI | 48838-2121 |
| HARTLEY, JOHN C | 928 MARY DR | | | | LAPEER | MI | 48446-3441 |
| HARTLEY, JOHN L | 1254 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1730 |
| HARTLEY, JOSHUA | 322 S SHERMAN ST | | | | LESLIE | MI | 49251-9487 |
| HARTLEY, JOSHUA JAY | 5 CONVERSE DR | | | | LAPEER | MI | 48446-3318 |
| HARTLEY, KATHRYN M | 2178 BATES LN | | | | SPRING HILL | TN | 37174-2553 |
| HARTLEY, KENNETH E | 1975 S STATE ROUTE 201 | | | | TROY | OH | 45373-9683 |
| HARTLEY, LARRY G | 2295 IRONWOOD DR | | | | CLARKSTON | MI | 48348-1399 |
| HARTLEY, LARRY J | 1103 HIGHVIEW DR | | | | LAPEER | MI | 48446-3363 |
| HARTLEY, LARRY L | 55 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| HARTLEY, LESLIE H | 2987 LOTUS CT | | | | STERLING HTS | MI | 48310-2910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTLEY, LESTER C | 2399 WALNUT WEST ST | | | | GREENFIELD | IN | 46140-8520 |
| HARTLEY, LINDA S | 709 EAST 17TH STREET | | | | ADA | OK | 74820-6831 |
| HARTLEY, LOREN G | 419 ENCHANTED DR | | | | ANDERSON | IN | 46013-1074 |
| HARTLEY, LOVA J | 17251 NW 84TH CT | | | | FANNING SPRINGS | FL | 32693-7471 |
| HARTLEY, LUCY L | PO BOX 1245 | | | | LINVILLE | NC | 28646-1245 |
| HARTLEY, MARGARET F | 4 REDBUD BLVD | | | | ANDERSON | IN | 46013-1000 |
| HARTLEY, MARION J | 716 TAYLOR ST | | | | BAY CITY | MI | 48708-8212 |
| HARTLEY, MARK | 3120 199TH PL SE | | | | BOTHELL | WA | 98012-7217 |
| HARTLEY, MARTHA J | 2184 W 200 S | | | | HARTFORD CITY | IN | 47348-9759 |
| HARTLEY, MARTHA L | 2910 N COUNTY ROAD 700 W | | | | MUNCIE | IN | 47304-9749 |
| HARTLEY, MATTHEW W | 2551 W STATE ROAD 14 | | | | COLUMBIA CITY | IN | 46725-8012 |
| HARTLEY, MEGAN R | 2551 W STATE ROAD 14 | | | | COLUMBIA CITY | IN | 46725-8012 |
| HARTLEY, MELISSA A | 309 LAFAYETTE ST | | | | FLINT | MI | 48503-2106 |
| HARTLEY, MELVIN M | 37 KOFLER AVE | | | | BUFFALO | NY | 14207-1822 |
| HARTLEY, MICHAEL | 508 HENRICH DR | | | | KETTERING | OH | 45429-5231 |
| HARTLEY, MICHAEL | 72 LAUREL RD | | | | CHARLEROI | PA | 15022-2549 |
| HARTLEY, MICHAEL D | 458 POTOMAC AVE | | | | BUFFALO | NY | 14213-1264 |
| HARTLEY, MICHAEL DOUGLAS | 458 POTOMAC AVENUE | | | | BUFFALO | NY | 14213-1264 |
| HARTLEY, MICHAEL M | 574 SOUTHEAST 15TH AVENUE | | | | DEERFIELD BCH | FL | 33441-4953 |
| HARTLEY, MICHAEL W | 3049 E 1100 N | | | | ALEXANDRIA | IN | 46001-9045 |
| HARTLEY, MICHAEL WAYNE | 3049 E 1100 N | | | | ALEXANDRIA | IN | 46001-9045 |
| HARTLEY, NICHOLAS A | 2178 BATES LN | | | | SPRING HILL | TN | 37174-2553 |
| HARTLEY, NORMA J | 5742 MISTY RIDGE CIR | | | | INDIANAPOLIS | IN | 46237-2736 |
| HARTLEY, OLLIE J | 941 MARKHAM ST | | | | FLINT | MI | 48507-2568 |
| HARTLEY, PATRICIA ANN | 2457 CLARICE AVE | | | | BURTON | MI | 48519-1010 |
| HARTLEY, PATTIE L | 208 SERENITY CIR | | | | ANDERSON | IN | 46013-1092 |
| HARTLEY, PETER W | 606 CHESHIRE DRIVE | | | | SEVEN FIELDS | PA | 16046-4702 |
| HARTLEY, PHYLLIS Y | 39 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 |
| HARTLEY, RAYMOND L | 1400 NORTH RD SE | | | | WARREN | OH | 44484-2901 |
| HARTLEY, ROBERT D | RT 1 BOX 139 | | | | REYDON | OK | 73660 |
| HARTLEY, ROBERT E | 6510 W FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296-2523 |
| HARTLEY, ROBERT G | 360 S MAIN ST LOT 655 | | | | WEST SALEM | OH | 44287-8828 |
| HARTLEY, ROBERT K | 31710 GLENCOE DR | | | | BEVERLY HILLS | MI | 48025-5620 |
| HARTLEY, ROBERT L | 4001 W 28TH ST | | | | MUNCIE | IN | 47302-4930 |
| HARTLEY, ROSELLA | 8114 PANN CT | | | | INDIANAPOLIS | IN | 46217-4946 |
| HARTLEY, RUSSELL E | 530 GOLDEN GRAIN LN | | | | DIVIDE | CO | 80814 |
| HARTLEY, RUSSELL E | 7445 WILLARD RD | | | | MONTROSE | MI | 48457-9762 |
| HARTLEY, RUTH A | 16140 S DELGADO RD #B | | | | SAHUARITA | AZ | 85629 |
| HARTLEY, SHIRLEY M | 4981 PEBBLE BEACH AVE | TRI-PAR ESTATES | | | SARASOTA | FL | 34234-2937 |
| HARTLEY, SHIRLEY M | 652 WALDMAN AVE | | | | FLINT | MI | 48507-1766 |
| HARTLEY, SUSY | 1630 RADIO HILL ROAD | | | | BOONVILLE | MO | 65233-1957 |
| HARTLEY, THERESA M | 25075 MEADOWBROOK RD APT 335 | | | | NOVI | MI | 48375-2898 |
| HARTLEY, THOMAS I | 419 STOWE ST | | | | HURON | OH | 44839-1523 |
| HARTLEY, TOSHIKO F | 1019 N PARK FOREST DR APT D | | | | MARION | IN | 46952-1751 |
| HARTLEY, WALTER A | 1208 NOBLE AVE SW | | | | DECATUR | AL | 35601-3642 |
| HARTLEY, WAYNE W | 2837 KILBURN CT | | | | ROCHESTER HILLS | MI | 48306-3026 |
| HARTLEY, WILLIAM E | 3113 W SHARON DR | | | | GREENFIELD | IN | 46140-8537 |
| HARTLEY, WILLIAM R | 2180 BELLE MEADE DR | | | | DAVISON | MI | 48423-2055 |
| HARTLEY, WILLIAM S | 2568 BAYSIDE DR | | | | GRAND PRAIRIE | TX | 75054-6820 |
| HARTLIEB, DENNIS W | PO BOX 1091 | | | | CLUTE | TX | 77531-1091 |
| HARTLIEB, ERNST A | 11631 SCOTCH PINE DR | | | | NEW PORT RICHEY | FL | 34654-1929 |
| HARTLIEB, GUNTHER H | 5820 OAK POINTE DR | P.O. BOX 1702 | | | CASEVILLE | MI | 48725-9766 |
| HARTLIEB, HENRY F | 20004 MONTESSA COURT | | | | ESTERO | FL | 33928-7748 |
| HARTLIEB, LARRY E | 2969 APOLLO DR | | | | SAGINAW | MI | 48601-7094 |
| HARTLINE DACUS BARGER DREY & KERN LLP | KYLE H. DREYER | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTLINE DACUS BARGER DREYER & KERN LLP | 6688 NORTH CENTRAL EXPRESSWAY | SUITE 1000 | | | DALLAS | TX | 75206 |
| HARTLINE DACUS BARGER DREYER & KERN LLP | DERON WADE | 6688 N CENTRAL EXPY STE 1000 | | | DALLAS | TX | 75206-3900 |
| HARTLINE DACUS DREYER & KERN LLP | 6688 N CENTRAL EXPY STE 1000 | | | | DALLAS | TX | 75206-3900 |
| HARTLINE, JAMES W | 4157 AUGUSTINE DR | | | | STERLING HTS | MI | 48310-5009 |
| HARTLINE, LINDA L | 11685 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-8237 |
| HARTLINE, RANDALL A | 578 WHITTINGHAM PL | | | | LAKE MARY | FL | 32746-3787 |
| HARTLOFF, DARLENE K | 7748 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6637 |
| HARTMAN & HARTMAN PC | 552 E 700 N | | | | VALPARAISO | IN | 46383-9729 |
| HARTMAN ALAN C | 2643 N WASKEVICH LN | | | | MIDLAND | MI | 48642-8893 |
| HARTMAN ARTHUR (445101) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARTMAN CHARLES NELSON JR (466968) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN CLAUDE JOHNSON SR (429062) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN DAVID | 1117 WESTRIDGE DR | | | | VENTURA | CA | 93003-1439 |
| HARTMAN DAVID E | 25 ARGYLE RD | | | | RYE BROOK | NY | 10573-2133 |
| HARTMAN DIANE | 620 A NORTH 123 BYPASS | | | | SEGUIN | TX | 78155 |
| HARTMAN DONALD (330097) | GRELL CHRISTOPHER E LAW OFFICE OF | MONADNOCK BLDG , 685 MARKET ST STE 340 | | | SAN FRANCISCO | CA | 94105 |
| HARTMAN DONALD L (493827) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN FAMILY LIVING TRUST | KENNETH S HARTMAN TTEE | U/A DTD 08/05/1998 | 3299 LOOKOUT POINT LOOP | | DISCOVERY BAY | CA | 94514-1861 |
| HARTMAN FRANCIS A (659075) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HARTMAN FRANK | 11872 SHELBARK | | | | GRAND BLANC | MI | 48439 |
| HARTMAN FRANK D (663896) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN FRANK M (414091) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN GERALD AND SOLITA | 5285 DOGWOOD COURT | | | | MECHANICSBURG | PA | 17055-8708 |
| HARTMAN I I I, ELMER E | 48221 FORBES ST | | | | CHESTERFIELD | MI | 48047-2254 |
| HARTMAN III, WILLIAM E | 108 INAGEHI WAY | | | | LOUDON | TN | 37774-6846 |
| HARTMAN III, WILLIAM L | 10102 N HUNT CT | | | | DAVISON | MI | 48423-3526 |
| HARTMAN III, WILLIAM LEE | 10102 N HUNT CT | | | | DAVISON | MI | 48423-3526 |
| HARTMAN JAMES L (355950) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN JASON | HARTMAN, JASON | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| HARTMAN JR, ARTHUR H | 111 DUNCAN STATION RD | | | | MCKEESPORT | PA | 15135-3303 |
| HARTMAN JR, DON L | 3987 WEDGEWOOD DR SW | | | | WYOMING | MI | 49519-3137 |
| HARTMAN JR, FRANKLIN E | 11872 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-3304 |
| HARTMAN JR, MICHAEL E | 7949 CHOCTAW LN | | | | SHREVEPORT | LA | 71107-9436 |
| HARTMAN JR, RALPH L | 26 TORRINGTON DR | | | | ROCHESTER | NY | 14618-2010 |
| HARTMAN JR, ROBERT | 7254 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9712 |
| HARTMAN JR, ROBERT L | 410 N BAILEY ST | | | | ROMEO | MI | 48065-4708 |
| HARTMAN JR, WILLIAM F | 2150 ENGLE ST | | | | HUNTINGTON | IN | 46750-3967 |
| HARTMAN LEWIS P JR (406213) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN LORINE | 13555 W 58TH TER | | | | SHAWNEE MISSION | KS | 66216-4916 |
| HARTMAN ROBERT L JR (408865) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN SHAWN KERRY | 22 DEERPATH CT | | | | OLDSMAR | FL | 34677-2054 |
| HARTMAN STANLEY O (481780) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTMAN TYNER/WESTGATE TERR | ACCT OF HARLEN SLUYTER | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTMAN UNDERHILL & BRUBAKER | 221 E CHESTNUT ST | | | | LANCASTER | PA | 17602-2705 |
| HARTMAN, A J | 1019 W 14TH AVE | | | | SPOKANE | WA | 99204-3823 |
| HARTMAN, ABIGAIL P | 1510 SCHALLER ST | | | | JANESVILLE | WI | 53546-5844 |
| HARTMAN, ALICE M | 5100 NORTH RD | | | | STANDISH | MI | 48658-9795 |
| HARTMAN, ALMA E | 9082 LOCKWOOD HILL RD | | | | CINCINNATI | OH | 45247-2316 |
| HARTMAN, ANTONIA | 33091 N ROLLING HILLS RD | | | | GRAYSLAKE | IL | 60030-2273 |
| HARTMAN, ARLENE E | 6920 W COUNTY LINE RD | | | | PLYMOUTH | IN | 46563-8843 |
| HARTMAN, ARLENE F | 12424 FLEET CT | | | | STERLING HTS | MI | 48312-3139 |
| HARTMAN, AUGUST R | 32165 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1737 |
| HARTMAN, AUGUST RAYMOND | 32165 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1737 |
| HARTMAN, BARBARA C | 2440 E LONG LAKE RD | | | | HARRISON | MI | 48625-8643 |
| HARTMAN, BEATRICE | 17350 SW 232ND ST LOT 4 | 4 | | | GOULDS | FL | 33170-5512 |
| HARTMAN, BETTY R | 5680 WEATHERFORD DR | | | | ROCKFORD | IL | 61109-4088 |
| HARTMAN, BEVERLY A | 35638 KENSINGTON AVE | | | | STERLING HTS | MI | 48312-3739 |
| HARTMAN, BRIAN | 307 MAPLE ST | | | | PAW PAW | MI | 49079-1138 |
| HARTMAN, BRIAN C | 332 REXFORD DR | | | | FORT WAYNE | IN | 46816-1085 |
| HARTMAN, BRIAN CHRISTOPHER | 332 REXFORD DR | | | | FORT WAYNE | IN | 46816-1085 |
| HARTMAN, CAROL A | 3344 MAURER RD | | | | CHARLOTTE | MI | 48813-7507 |
| HARTMAN, CAROL J | 702 FRONT ST | | | | HANOVER | WI | 53542 |
| HARTMAN, CHARLENE F | 2911 W AIRE LIBRE AVE | | | | PHOENIX | AZ | 85053-3088 |
| HARTMAN, CHARLOTTE | 6155 MCCORDS AVE SE | | | | ALTO | MI | 49302-9105 |
| HARTMAN, CHARLOTTE E | 333 N TROY ST APT 1103 | | | | ROYAL OAK | MI | 48067-1868 |
| HARTMAN, CLAUDIA L. | 160 PINE TREE RIDGE DR UNIT 2 | | | | WATERFORD | MI | 48327-4321 |
| HARTMAN, CORA S | 103 LOVETT LN | | | | STANDISH | MI | 48658-9005 |
| HARTMAN, DALE E | 13402 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| HARTMAN, DALE G | 2517 MIAMI BEACH DR | | | | FLINT | MI | 48507-1032 |
| HARTMAN, DAVID A | 7550 E LANSING RD | | | | DURAND | MI | 48429-9725 |
| HARTMAN, DAVID E | 25 ARGYLE RD | | | | RYE BROOK | NY | 10573-2133 |
| HARTMAN, DAVID M | 6817 YOUNGSTOWN AVE | | | | BALTIMORE | MD | 21222-1113 |
| HARTMAN, DEBORAH H | 2646 FAIRFIELD AVE APT 14 | | | | BRIDGEPORT | CT | 06605-3072 |
| HARTMAN, DEBRA L | 24802 CALVIN ST | | | | DEARBORN | MI | 48124-4422 |
| HARTMAN, DELLINO V | 4229 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1062 |
| HARTMAN, DENIS L | 12245 SLEE RD | | | | MANITOU BEACH | MI | 49253-9739 |
| HARTMAN, DENISE A | 1624 ROSE LN | | | | TRENTON | MI | 48183-1790 |
| HARTMAN, DIANE | 11872 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-3304 |
| HARTMAN, DONALD L | 1834 FAIRVIEW CT | | | | SALEM | OH | 44460-4017 |
| HARTMAN, DONALD L | 2455 W 800 N | | | | CAYUGA | IN | 47928-8043 |
| HARTMAN, DONN L | 2455 W 800 N | | | | CAYUGA | IN | 47928-8043 |
| HARTMAN, DORIS | 113 HECKMAN DR | | | | UNION | OH | 45322-2960 |
| HARTMAN, DOROTHY L | 825 CENTRAL AVE APT 215 | | | | CARLISLE | OH | 45005-5005 |
| HARTMAN, DOROTHY M | 219 E SOUTH ST | | | | KENNETT SQUARE | PA | 19348-3649 |
| HARTMAN, DUANE | 7 FRANCONIAN CT | | | | FRANKENMUTH | MI | 48734-1013 |
| HARTMAN, DUANE C | 5856 PITTSBURG RD | | | | LAINGSBURG | MI | 48848-8763 |
| HARTMAN, EDDIE | 1475 WOODLAND DR | | | | INKSTER | MI | 48141-1743 |
| HARTMAN, ELEANOR | 4199 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| HARTMAN, ELIZABETH A | 2025 S K ST | | | | ELWOOD | IN | 46036-2921 |
| HARTMAN, ELMER L | 11960 PRIOR RD | | | | SAINT CHARLES | MI | 48655-9559 |
| HARTMAN, ELWANDA N | 7064 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| HARTMAN, ERNEST H | 25811 CLARK RD | | | | WELLINGTON | OH | 44090-9023 |
| HARTMAN, FREDERICK W | 7481 JANES RD | | | | SAGINAW | MI | 48601-9662 |
| HARTMAN, GARRY L | 4199 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| HARTMAN, GARRY LENN | 4199 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| HARTMAN, GARY R | 7050 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4015 |
| HARTMAN, GARY RAY | 7050 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4015 |
| HARTMAN, GARY S | 2016 N 26TH ST | | | | KALAMAZOO | MI | 49048-9217 |
| HARTMAN, GARY W | 225 LAMB ST | | | | PERRY | MI | 48872-8520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTMAN, GARY WILLIAM | 225 LAMB ST | | | | PERRY | MI | 48872-8520 |
| HARTMAN, GEORGE | 2025 S K ST | | | | ELWOOD | IN | 46036-2921 |
| HARTMAN, GEORGE J | 2025 S K ST | | | | ELWOOD | IN | 46036-2921 |
| HARTMAN, GEORGE T | 43 FOXTAIL LN | | | | NORTH CHILI | NY | 14514-1412 |
| HARTMAN, GERALD F | 12209 AUTUMN BREEZE DRIVE | | | | FORT WAYNE | IN | 46845-9128 |
| HARTMAN, GERALD L | 2440 E LONG LAKE RD | | | | HARRISON | MI | 48625-8643 |
| HARTMAN, GERARD W | 271 WOLCOTT AVENUE | | | | ROCHESTER | NY | 14606-3917 |
| HARTMAN, GLORIA J | 4658 N STATE ROAD 29 | | | | CAMDEN | IN | 46917-9385 |
| HARTMAN, GREGORY A | 8604 S 800 E-92 | | | | FORT WAYNE | IN | 46814-9203 |
| HARTMAN, GUY L | 1341 D'ANGELO DRIVE | | | | NORTH TONAWANDA | NY | 14120 |
| HARTMAN, HARRY E | 380 THOMAS DR | | | | FRANKLIN | OH | 45005-2155 |
| HARTMAN, HARRY L | 5942 E 380 N | | | | VAN BUREN | IN | 46991-9795 |
| HARTMAN, HEATHER MARIE | 1453 1/2 SHERMAN BLVD | | | | FORT WAYNE | IN | 46808-2623 |
| HARTMAN, HELEN J | 4701 35TH CT E | | | | BRADENTON | FL | 34203-3983 |
| HARTMAN, HERMAN L | 5723 21ST ST W | | | | BRADENTON | FL | 34207-3919 |
| HARTMAN, IDABEL | 8890 SUSAN DR | | | | CENTERVILLE | OH | 45458-2613 |
| HARTMAN, IRMA L | 6805E FISHER LANE | | | | MUNCIE | IN | 47303 |
| HARTMAN, JAMES C | 5619 KING RD | | | | HOWELL | MI | 48843-9439 |
| HARTMAN, JAMES E | 2 CURWOOD CT | | | | TONAWANDA | NY | 14150-7929 |
| HARTMAN, JAMES EUGENE | 2 CURWOOD CT | | | | TONAWANDA | NY | 14150-7929 |
| HARTMAN, JAMES F | 6155 MCCORDS AVE SE | | | | ALTO | MI | 49302-9105 |
| HARTMAN, JAMES R | 3910 HULL RD | | | | HURON | OH | 44839 |
| HARTMAN, JAMES W | 6445 WOERNER TEMPLE RD | | | | DUBLIN | OH | 43016-8605 |
| HARTMAN, JANE | 1220 LEWIS RD | C/O JACQUELINE A DUNN | | | MANSFIELD | OH | 44903-8948 |
| HARTMAN, JANE | C/O JACQUELINE A DUNN | 1220 LEWIS RD | | | MANSFIELD | OH | 44903 |
| HARTMAN, JANET | 111 TURQUOISE DR | | | | CORTLAND | OH | 44410-1395 |
| HARTMAN, JANET M | 12209 AUTUMN BREEZE DR | | | | FORT WAYNE | IN | 46845-9128 |
| HARTMAN, JANICE C | 562 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2786 |
| HARTMAN, JANICE K | 840 E GILKEY RD | | | | BURLINGTON | WA | 98233-3024 |
| HARTMAN, JAYNE F | 9442 S 1335 E | | | | SANDY | UT | 84092-2947 |
| HARTMAN, JEAN H | 2212 PROVIDENCE CIR | | | | ROCHESTER | NY | 14616-4351 |
| HARTMAN, JENNIE D | 7689 ALBION RD | | | | NORTH ROYALTON | OH | 44133-1711 |
| HARTMAN, JERALD D | 3808 N LAKE BLVD | | | | DANVILLE | IL | 61832-1016 |
| HARTMAN, JERALD W | 4808 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9130 |
| HARTMAN, JERRY W | 12411 GREEN RD | | | | GOODRICH | MI | 48438-9057 |
| HARTMAN, JIM LEE | 372 THOMAS DR | | | | FRANKLIN | OH | 45005-2155 |
| HARTMAN, JOANN | 4555 LORRAINE AVE | | | | SAGINAW | MI | 48604-1039 |
| HARTMAN, JOANN K | 4555 LORRAINE AVE | | | | SAGINAW | MI | 48604-1039 |
| HARTMAN, JOHN A | 2264 BASELINE ROAD | | | | GRAND ISLAND | NY | 14072 |
| HARTMAN, JOHN B | 1125 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1426 |
| HARTMAN, JOHN D | 411 NORTH SIXTH ST #1821 | | | | EMERY | SD | 57332 |
| HARTMAN, JOHN H | 502 SIDNEY ST | | | | BAY CITY | MI | 48706-3867 |
| HARTMAN, JOHN L | 5 REDONDO TRCE | | | | HOT SPRINGS VILLAGE | AR | 71909-7752 |
| HARTMAN, JOHN T | 1463 BUMPUS MILLS RD | | | | DOVER | TN | 37058-5913 |
| HARTMAN, JONATHAN D | 2228 ORCHARD RD | | | | OTTAWA HILLS | OH | 43606-2428 |
| HARTMAN, JOSEPH L | 4297 TROTTERS WAY | | | | BATAVIA | OH | 45103-3297 |
| HARTMAN, JOSEPH LAWRENCE | 4297 TROTTERS WAY | | | | BATAVIA | OH | 45103-3297 |
| HARTMAN, JUNE M. | 401 WAYNE AVE | | | | PINE BEACH | NJ | 08741-1621 |
| HARTMAN, KAREN A | 7275 ELLINGTON CT | | | | DARDENNE PRAIRIE | MO | 63368-8637 |
| HARTMAN, KATHERIN L | 59615 STERLING DR | | | | NEW HUDSON | MI | 48165-9688 |
| HARTMAN, KATHERINE P | 6347 MELDON DR | | | | MENTOR | OH | 44060-2359 |
| HARTMAN, KEITH R | 3344 MAURER RD | | | | CHARLOTTE | MI | 48813-7507 |
| HARTMAN, KELLY J | 4298 JOHN THOMAS RD | | | | RAVENNA | OH | 44266-9272 |
| HARTMAN, KELLY J | 4398 JOHN THOMAS RD | | | | RAVENNA | OH | 44266-9273 |
| HARTMAN, KENNETH N | 13401 KARL ST | | | | SOUTHGATE | MI | 48195-2414 |
| HARTMAN, KENT A | 5107 LONESOME OAK TRL | | | | FORT WAYNE | IN | 46845-9105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTMAN, KEVIN P | 400 PLANTATION DR | | | | ARLINGTON | TX | 76014-3219 |
| HARTMAN, KIM E | 2890 COOPER RD | | | | IONIA | MI | 48846-9633 |
| HARTMAN, LARRY D | 1404 N MARLIN DR | | | | MARION | IN | 46952-1536 |
| HARTMAN, LARRY G | 1102 ROSS AVE | | | | FORD CITY | PA | 16226-1489 |
| HARTMAN, LARRY T | 32 LAKE SIDE TRL | | | | LAKE PLACID | FL | 33852-8413 |
| HARTMAN, LAURIE A | 618 N HOWARD ST UNIT 142 | | | | GLENDALE | CA | 91206-5316 |
| HARTMAN, LAWRENCE J | 3953 LORI LYNN DR | | | | BATAVIA | OH | 45103-3344 |
| HARTMAN, LAWRENCE L | PO BOX 1468 | | | | CLARKSTON | MI | 48347-1468 |
| HARTMAN, LEONA C | 7550 E LANSING RD | | | | DURAND | MI | 48429-9725 |
| HARTMAN, LEROY L | PO BOX 201 | | | | PRT JEFFERSON | OH | 45360-0201 |
| HARTMAN, LINDA K | 2311 BARSTOW RD | | | | LANSING | MI | 48906-3739 |
| HARTMAN, LISA L | 5619 KING RD | | | | HOWELL | MI | 48843-9439 |
| HARTMAN, LLOYD S | 8949 TROWBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424-7059 |
| HARTMAN, LOUISE | 8122 MORRISON LAKE RD | | | | SARANAC | MI | 48881-9775 |
| HARTMAN, MARGARET J | 204 REYNARD DR | | | | LANDENBERG | PA | 19350-1148 |
| HARTMAN, MARILYN | 10 MCGIBBON AVE | | | | AMSTERDAM | NY | 12010-2515 |
| HARTMAN, MARK J | PO BOX 578 | | | | DAVISON | MI | 48423-0578 |
| HARTMAN, MARY C | 16231 SCENIC | | | | CLINTON TWP | MI | 48038-5045 |
| HARTMAN, MARY H | 4754 ASHWOOD DR W | | | | SAGINAW | MI | 48603-4210 |
| HARTMAN, MARY I | 21740 COLGATE STREET | | | | FARMINGTN HLS | MI | 48336-5612 |
| HARTMAN, MARY L | 34117 W 263RD ST | | | | PAOLA | KS | 66071-4223 |
| HARTMAN, MARY R | 30583 MANSE ST | | | | SELFRIDGE ANGB | MI | 48045-1877 |
| HARTMAN, MATTHEW T | 6699 WINDIATE RD | | | | WATERFORD | MI | 48329-1471 |
| HARTMAN, MATTHEW TIMOTHY | 6699 WINDIATE RD | | | | WATERFORD | MI | 48329-1471 |
| HARTMAN, MELANIE A | 99 TACOMA DR | | | | TROY | MI | 48084-5422 |
| HARTMAN, MELISSA K | 1594 GOSWICK RD | | | | CHATSWORTH | GA | 30705-6212 |
| HARTMAN, MICHAEL E | 252 STATTON STREET | | | | HARRISONBURG | VA | 22802-5345 |
| HARTMAN, MIKE R | 719 HENDERSON ST | | | | JOSHUA | TX | 76058-5708 |
| HARTMAN, MILDRED J | 45 COLLEGE GREENE DR APT 231 | | | | NORTH CHILI | NY | 14514-1251 |
| HARTMAN, ORVILLE ELDEAN | 7343 PHILLIPSBURG UNION RD | | | | BROOKVILLE | OH | 45309-8666 |
| HARTMAN, PATRICIA A | 21 SHAW ST | | | | WESTVILLE | IL | 61883-1125 |
| HARTMAN, PATRICIA A | 8185 VANDEN DR | C/O PAUL HARTMAN | | | WHITE LAKE | MI | 48386-2549 |
| HARTMAN, PAUL M | 2302 W FINLEY RD | | | | BELOIT | WI | 53511-8724 |
| HARTMAN, PAUL R | 7221 DRUM DR | | | | ST JAMES CITY | FL | 33956-2729 |
| HARTMAN, PAUL R | PO BOX 183 | | | | BOKEELIA | FL | 33922-0183 |
| HARTMAN, PEGGY A | 799 CANOE RUN RD | | | | GASSAWAY | WV | 26624-7904 |
| HARTMAN, PENNY L | 6077 EAST AVE | | | | NEWFANE | NY | 14108-1303 |
| HARTMAN, PHILIP A | 130 S BOROUGH RD | | | | SOUTHINGTON | CT | 06489-4158 |
| HARTMAN, PHILLIP | 245 MEADOWBROOK DR | | | | SPRINGVILLE | IN | 47462-5464 |
| HARTMAN, RAYMOND D | 26249 CRYSTAL AVE | | | | WARREN | MI | 48091-4006 |
| HARTMAN, RICHARD A | 145 GETZVILLE RD | | | | SNYDER | NY | 14226-3518 |
| HARTMAN, RICHARD B | 3738 DELAWARE AVE | | | | FLINT | MI | 48506 |
| HARTMAN, RICHARD L | 990 PAXTON GUINEA RD | | | | LOVELAND | OH | 45140-8575 |
| HARTMAN, ROBERT A | 20639 SENECA AVE | | | | BROWNSTOWN TWP | MI | 48183-5039 |
| HARTMAN, ROBERT C | 347 HOMBERG AVE | | | | BALTIMORE | MD | 21221-3741 |
| HARTMAN, ROBERT D | 1708 OAK ST | | | | FLINT | MI | 48503 |
| HARTMAN, ROBERT D | 6670 RIDGE RD | | | | CORTLAND | OH | 44410-9627 |
| HARTMAN, ROBERT E | 206 CADDO ST | | | | MARSHALL | TX | 75672-2706 |
| HARTMAN, ROBERT E | 512 W BAY ST | | | | EAST TAWAS | MI | 48730-1002 |
| HARTMAN, ROBERT G | 2137 S HARBORVIEW DR | | | | MARBLEHEAD | OH | 43440-2443 |
| HARTMAN, ROBERT J | 1694 FORBES ST | | | | NORTH TONAWANDA | NY | 14120-1829 |
| HARTMAN, ROBERT L | 12510 ARCHBOLD WHITEHOUSE ROAD | | | | WHITEHOUSE | OH | 43571-9730 |
| HARTMAN, ROBERTA W | 469 BURLINGTON AVE | | | | BRISTOL | CT | 06010-3104 |
| HARTMAN, ROLAND W | 13601 ATWELL RD | | | | CAPAC | MI | 48014 |
| HARTMAN, RONALD | 306 W 11TH ST | | | | DONORA | PA | 15033-2027 |
| HARTMAN, RONALD H | 3084 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-8702 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HARTMAN, RONALD HAROLD | 3084 SKINNER HWY | | | MANITOU BEACH | MI | 49253-8702 |
| HARTMAN, ROY A | 800 HIGH ST | | | WASHINGTONVLE | OH | 44490 |
| HARTMAN, RUDY E | 3906 RUDYARD WAY | | | LANSING | MI | 48921-0001 |
| HARTMAN, RUSSELL B | 104 PINE DR | | | BUTLER | PA | 16001-1127 |
| HARTMAN, SAMANTHA E | 14 BOUSCAY AVE | | | NORWALK | OH | 44857-1004 |
| HARTMAN, SARA L | 2825 WOODLANE DRIVE | | | JANESVILLE | WI | 53545-0449 |
| HARTMAN, SHIRLEY | 12614 S 32ND ST | | | VICKSBURG | MI | 49097-9567 |
| HARTMAN, STEPHEN M | 9103 N UNION ST LOT 102 | | | TECUMSEH | MI | 49286-1099 |
| HARTMAN, STEVEN E | PO BOX 523 | | | MEDINA | NY | 14103-0523 |
| HARTMAN, TED J | 255 AVONLEA ST | | | WHITE LAKE | MI | 48386-2705 |
| HARTMAN, TED R | 224 E GIER ST | | | LANSING | MI | 48906-4035 |
| HARTMAN, TEDDY L | 4236 LAKE STISON DR | | | WHITE LAKE | MI | 48383-3800 |
| HARTMAN, TERRY L | 111 FOXGATE CT | | | MILLERSVILLE | PA | 17551-2130 |
| HARTMAN, THEO R | 8890 SUSAN DR | | | CENTERVILLE | OH | 45458-2613 |
| HARTMAN, THEODORE C | 169 HAMPTON BLVD | | | ROCHESTER | NY | 14612-4272 |
| HARTMAN, THERESA F | 16671 SWEET RD | | | LANSING | MI | 48906-2248 |
| HARTMAN, THERESA FAITH L | 16671 SWEET RD | | | LANSING | MI | 48906-2248 |
| HARTMAN, THOMAS E | 1110 GLENBRIAR CT | | | MOUNTAIN HOME | AR | 72653-7196 |
| HARTMAN, THOMAS L | 2820 GERMAN RD | | | COLUMBIAVILLE | MI | 48421-8903 |
| HARTMAN, THOMAS LESLIE | 2820 GERMAN RD | | | COLUMBIAVILLE | MI | 48421-8903 |
| HARTMAN, TIFFANY R | 4702 MAKORI DR | | | FORT WAYNE | IN | 46825-6947 |
| HARTMAN, TIFFANY ROCHELLE | 4702 MAKORI DR | | | FORT WAYNE | IN | 46825-6947 |
| HARTMAN, TIMOTHY L | N4317 PANDOW DR | | | BRODHEAD | WI | 53520-9690 |
| HARTMAN, TIMOTHY L | PO BOX 152 | | | CLARKSTON | MI | 48347-0152 |
| HARTMAN, TONYA L | PO BOX 800965 | | | SANTA CLARITA | CA | 91380-0965 |
| HARTMAN, UDELL M | 3700 W WASHINGTON RD | | | ITHACA | MI | 48847-9793 |
| HARTMAN, VERNA M | 3177 S VASSAR RD | P O BOX 496 | | DAVISON | MI | 48423-2427 |
| HARTMAN, VERNON W | 1660 EASTON RD | | | WARRINGTON | PA | 18976-1202 |
| HARTMAN, VIOLA M | 1317 WASHINGTON | | | FLINT | MI | 48503-4833 |
| HARTMAN, VIRGINIA W | 251 TWINBRIDGE CIRCLE | | | PLEASANT HILL | CA | 94523-4742 |
| HARTMAN, WALTER L | 41 FORDS DR | | | BROOKLYN | MI | 49230-8914 |
| HARTMAN, WILLARD M | 2351 GEORGELAND TRAIL | | | DAYTON | OH | 45459-1363 |
| HARTMAN, WILLIAM C | 545 POLE LANE RD | | | MARION | OH | 43302-8380 |
| HARTMAN, WILLIAM E | 3524 ELMEDA DR. | | | TOLEDO | OH | 43612 |
| HARTMAN, WILLIAM ERNEST | 3524 ALMEDA DRIVE | | | TOLEDO | OH | 43612-1049 |
| HARTMAN, WILLIAM H | 13 GIDEON RD | | | MIDDLETOWN | OH | 45044-5135 |
| HARTMAN, WILLIAM K | 1961 CHEVROLET ST | | | YPSILANTI | MI | 48198-6232 |
| HARTMAN, WILLIAM L | 4943 LANCASTER HILLS DR APT 268 | | | CLARKSTON | MI | 48346-4415 |
| HARTMAN, WILLIAM M | 687 BOSCO DR | | | LAKE ORION | MI | 48362-2151 |
| HARTMAN, WILLIAM T | 563 E MAIN ST | | | TORRINGTON | CT | 06790-5607 |
| HARTMAN-BURCAR, KAREN E | 16400 FAULMAN RD | | | CLINTON TWP | MI | 48035-2220 |
| HARTMAN-GERMAINE, DEBORAH K | 10576 N AGATE RD | | | TROUT CREEK | MI | 49967-9201 |
| HARTMANN BRYAN | PO BOX 540795 | | | OMAHA | NE | 68154-0795 |
| HARTMANN EXACT GMBH | VOGTSWIESEN 69 | | SCHORNDORF BW 73614 GERMANY | | | |
| HARTMANN III, KURT W | 385 TRACEY LN | | | BRIGHTON | MI | 48114-6910 |
| HARTMANN III, WILLIAM C | 760 N MAPLE GROVE AVE | | | HUDSON | MI | 49247-1148 |
| HARTMANN LISA | HARTMANN, LISA | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| HARTMANN, ANTHONY A | 99 PEMBROKE AVE | | | BUFFALO | NY | 14215-3131 |
| HARTMANN, CATHY L | 1861 SPRING BEAUTY DRIVE | | | AVON | IN | 46123-8645 |
| HARTMANN, DONALD M | 21223 ROYAL ST GEORGES LN | | | LEESBURG | FL | 34748-7547 |
| HARTMANN, DONNA M | 1018 TURNSTONE WAY | | | OCEANSIDE | CA | 92057-7714 |
| HARTMANN, GEORGE C | 108 MARQUETTE ST | | | BAY CITY | MI | 48706-4845 |
| HARTMANN, JOHN S | 22845 MURRAY ST | | | EXCELSIOR | MN | 55331-3121 |
| HARTMANN, JUDITH | 1547 MIDLAND RD | | | BAY CITY | MI | 48706 |
| HARTMANN, JUDITH A | 53633 BRUCE HILL DR | | | SHELBY TOWNSHIP | MI | 48316-2121 |
| HARTMANN, JUDITH ANN | 53633 BRUCE HILL DR | | | SHELBY TOWNSHIP | MI | 48316-2121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTMANN, LORI L | 36 EAST RD | | | | CHESTERTON | IN | 46304-1035 |
| HARTMANN, LOUIS A | 3937 BAYVILLE RD | | | | BALTIMORE | MD | 21220-3037 |
| HARTMANN, MARIE E | 4 ROBIN ST | | | | HODGKINS | IL | 60525-4395 |
| HARTMANN, MARK | 12770 DIAMOND PATH | | | | APPLE VALLEY | MN | 55124-8376 |
| HARTMANN, PAUL H | 150 SANDPIPER CRES | | | | MILFORD | CT | 06460-7943 |
| HARTMANN, TEENA O | 3042 W 6620 S | | | | WEST JORDAN | UT | 84084-1835 |
| HARTMANN, THOMAS J | 6890 TARTAN CT | | | | INDIANAPOLIS | IN | 46254-3625 |
| HARTMANN, WALTER C | 5412 CAROLINE AVE | | | | WESTERN SPRGS | IL | 60558-1941 |
| HARTMANN, WERNER O | 649 SPRINGBROOK CT | | | | SALINE | MI | 48176-1531 |
| HARTMANN, WILLIAM G | APT 123 | 1100 SOUTHWEST SHORELINE DRIVE | | | PALM CITY | FL | 34990-4543 |
| HARTMANN-EXACT GMBH | VOGTSWIESEN 69 73614 | | | SCHORNDORF GERMANY | | | |
| HARTMEISTER, PAUL E | 1397 SPRINGMILL PONDS BLVD | BLVD. | | | CARMEL | IN | 46032-8349 |
| HARTMEYER, JAMES J | 26713 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-3460 |
| HARTMUT FISCHER | 650 SIERRA MEADOW DR | | | | SIERRA MADRE | CA | 91024 |
| HARTMUT FISCHER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 650 SIERRA MEADOWS DR | | SIERRA MADRE | CA | 91024 |
| HARTMUT M TIETGE | PO BOX 5201 | | | | PALM SPRINGS | CA | 92263 |
| HARTMUT MEUMANN | 5450 VILLAGE STATION CIR | | | | WILLIAMSVILLE | NY | 14221-2890 |
| HARTMUT TIETGE | PO BOX 5201 | | | | PALM SPRINGS | CA | 92263-5201 |
| HARTNAGEL ROBERT W | HARTNAGEL, ROBERT W | | | | | | |
| HARTNAGEL, CARL L | 2455 BALTIMORE BLVD | | | | FINKSBURG | MD | 21048-1727 |
| HARTNAGEL, ROBERT W | 7605 CARTA VALLEY DR | | | | DALLAS | TX | 75248-3104 |
| HARTNELL CHEVROLET, INC. | 7800 ANTIOCH RD | | | | SALEM | WI | 53168-9525 |
| HARTNELL CHEVROLET, INC. | GEOFFREY WHEELER | 7800 ANTIOCH RD | | | SALEM | WI | 53168-9525 |
| HARTNELL, THEO T | 11603 BRINGOLD AVE | | | | LAKE | MI | 48632-9716 |
| HARTNER, DAVID A | 14190 MYERS RD | | | | DEWITT | MI | 48820-9656 |
| HARTNER, IDA MAY MARY | 223 HARRISON DR | | | | SAGINAW | MI | 48609-5078 |
| HARTNESS, DANA L | 1600 MADSEN DRIVE | | | | ORTONVILLE | MI | 48462-8446 |
| HARTNETT III, ROBERT L | 134 DUTTON CT | | | | NEW CASTLE | DE | 19720-5415 |
| HARTNETT JR, JOHN J | 5 STEELE AVE | | | | ANNAPOLIS | MD | 21401-2840 |
| HARTNETT JR, RICHARD J | 39 MERRIWOLD LN | | | | DEEP RIVER | CT | 06417-2125 |
| HARTNETT PERRY F (415518) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HARTNETT WILLIAM F (409191) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTNETT, AMANDA L. | 1924 N GLENDALE DR | | | | FORT WAYNE | IN | 46804-5858 |
| HARTNETT, CORNELIUS T | 7516 STARY DR | | | | PARMA | OH | 44134-5866 |
| HARTNETT, DAVID J | 39615 KINGSBURY DR | | | | STERLING HTS | MI | 48313-4839 |
| HARTNETT, DAVID P | 762 WILSON RD | | | | FALL RIVER | MA | 02720-6807 |
| HARTNETT, EDWARD M | 29 PINEVIEW DR | | | | DOVER | DE | 19901-6209 |
| HARTNETT, EDWARD MATTHIAS | 29 PINEVIEW DR | | | | DOVER | DE | 19901-6209 |
| HARTNETT, JAMES F | 7381 BARBERRY LN | | | | MANLIUS | NY | 13104-1321 |
| HARTNETT, JOHN J | 127 REDFERN ST | | | | TRENTON | NJ | 08610-5865 |
| HARTNETT, LAWRENCE J | 14023 MAUGANSVILLE RD | | | | MAUGANSVILLE | MD | 21767-1005 |
| HARTNETT, MARGARET M | 90 MALDEN ST APT 2 | | | | EVERETT | MA | 02149-5320 |
| HARTNETT, MARY ANNE | 431 DAVISON ST | | | | JOLIET | IL | 60433-2151 |
| HARTNETT, RAYMOND E | 3264 CRYSTAL VALLEY CT | | | | HOLLAND | MI | 49424-8509 |
| HARTNETT, RICHARD A | 90 MALDEN ST APT 2 | | | | EVERETT | MA | 02149-5320 |
| HARTNEY DONALD (479249) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARTNUSS, WANDA G | 7 CASTLE ROCK CV | | | | LITTLE ROCK | AR | 72212-2781 |
| HARTOM, JOYCE A | 220 BOURBON CT | | | | ROCHESTER HILLS | MI | 48307-3800 |
| HARTOM, STEVEN S | PO BOX 178 | | | | FARMINGTON | MI | 48332 |
| HARTON AUTOMOTIVE GROUP, LLC | JACK HARTON | 202 W 1ST ST | | | VIDALIA | GA | 30474-3324 |
| HARTON CHEVROLET CADILLAC BUICK PON | 202 W 1ST ST | | | | VIDALIA | GA | 30474-3324 |
| HARTON CHEVROLET OLDSMOBILE CADILLAC | 202 W 1ST ST | | | | VIDALIA | GA | 30474-3324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTON, BARBARA A | 18 MARY DR | | | | LANSING | MI | 48906-2312 |
| HARTON, BRUCE M | 7325 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9735 |
| HARTON, DOUGLAS A | 1628 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8844 |
| HARTON, JERRY L | 1510 ALGER ST | | | | LAKE ODESSA | MI | 48849-1103 |
| HARTON-SOMA, JEANINE M | 6409 MOORINGS POINT CIR UNIT 101 | | | | LAKEWOOD RANCH | FL | 34202-2296 |
| HARTONG RICHARD (445104) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARTOON, JACK R | 619 JULIANNA RD | | | | CHEYENNE | WY | 82007-9343 |
| HARTPENCE DENNIS | 12255 WELCOME DR | | | | SAN ANTONIO | TX | 78233-2829 |
| HARTPENCE, EMMA D | 4459 FERN ST | | | | NEWFIELD | NJ | 08344-2012 |
| HARTRANFT, AUDREY R | 8505 FLYING CLOUD DR APT 248 | | | | EDEN PRAIRIE | MN | 55344-3956 |
| HARTREY, TIMOTHY J | 6277 SUNDANCE TRL | | | | BRIGHTON | MI | 48116-7751 |
| HARTRICH, JAMES R | 70 DAS CT | | | | AMHERST | NY | 14221-2003 |
| HARTRICK, ARLENE P | 1956 SAN SILVESTRO DR | #8-12 | | | VENICE | FL | 34285 |
| HARTRUM, MARY K | 348 LEISURE DR APT 1 | | | | BROOKVILLE | OH | 45309-1240 |
| HARTRUP RAYMOND L (489083) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HARTSAW, MARK | 5755 FERSTEL RD | | | | NEWBURGH | IN | 47630-9792 |
| HARTSBURG CARL W (439116) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTSCH, JR., DONALD E | 108 ALLIGER DR | | | | TONAWANDA | NY | 14150-5152 |
| HARTSEL BRYANT | 23479 ROAD 104 | | | | OAKWOOD | OH | 45873-9645 |
| HARTSEL MONTGOMERY | 2900 SHERIDAN ST | | | | ANDERSON | IN | 46016-5986 |
| HARTSEL S VANSCOY | 2196  PHALANX MILLS ROAD | | | | SOUTHINGTON | OH | 44470-9515 |
| HARTSEL VANSCOY | 2196 PHALANX MILLS ROAD | | | | SOUTHINGTON | OH | 44470 |
| HARTSELL JR, MARSHALL F | 1395 OAKHILL DR | | | | ALGER | MI | 48610-9372 |
| HARTSELL, BARBARA A | 620 SE 771ST RD | | | | CLINTON | MO | 64735-9578 |
| HARTSELL, BILLY J | 1952 HIGHWAY Z | | | | PEVELY | MO | 63070-1317 |
| HARTSELL, DOLORES | 3845 N CEMETERY RD | | | | CASS CITY | MI | 48726-9311 |
| HARTSELL, GEORGIA M | PO BOX 189 | | | | ADRIAN | MO | 64720 |
| HARTSELL, JAMES F | 714 SW ARUBA BAY | | | | PORT ST LUCIE | FL | 34986-3425 |
| HARTSELL, JOYCE A | 6753 KITSON DR NE | | | | ROCKFORD | MI | 49341-9423 |
| HARTSELL, LAURENCE L | 657 S HAWTHORNE ST | | | | WESTLAND | MI | 48186-4575 |
| HARTSELL, RONALD L | 2450 KROUSE RD LOT 244 | | | | OWOSSO | MI | 48867-9308 |
| HARTSELL, WILLARD O | 31455 ALCONA CT | | | | WESTLAND | MI | 48186-4701 |
| HARTSELL, WILMA M | 1010 W FLORAL ST | | | | NEVADA | MO | 64772-1226 |
| HARTSELLE, RICKEY W | 1401 REGENCY BLVD SE | | | | DECATUR | AL | 35601-4579 |
| HARTSFIELD CELESTINE | HARTSFIELD, CELESTINE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HARTSFIELD LEO (495845) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HARTSFIELD, ERMA | 6773 LEWIS AVE | | | | TEMPERANCE | MI | 48182-1210 |
| HARTSFIELD, FRANKIE L | 14025 PINEWOOD ST | | | | DETROIT | MI | 48205-1870 |
| HARTSFIELD, HUBERT L | 1710 MARTIN LUTHER DR | | | | ARLINGTON | TX | 76010-7922 |
| HARTSFIELD, JAMES I | 15775 FERGUSON ST | | | | DETROIT | MI | 48227-1568 |
| HARTSFIELD, RUTH | 3623 COBBLE MILL LN | | | | CLARKSTON | GA | 30021-1452 |
| HARTSFIELD, WILLIE M | PO BOX 292 | | | | WARREN | MI | 48090-0292 |
| HARTSHORN, DAVID L | PO BOX 561 | | | | PARRISH | FL | 34219-0561 |
| HARTSHORN, ERIC | 4901 PINE DR | | | | HARRISON | MI | 48625-8613 |
| HARTSHORN, JULIE | 1852 E CHADWICK RD | | | | DEWITT | MI | 48820-8438 |
| HARTSHORN, JULIE A | 1852 E CHADWICK RD | | | | DEWITT | MI | 48820-8438 |
| HARTSHORN, ROBERT B | 507 W 10TH ST | | | | MUNCIE | IN | 47302-3124 |
| HARTSHORN, SCOTT | PO BOX 413 | 208 E MAIN | | | MAPLE RAPIDS | MI | 48853-0413 |
| HARTSHORN, SHIRLEY M | 37647 STREAMVIEW DR | | | | STERLING HTS | MI | 48312-2543 |
| HARTSHORN, THOMAS W | 4058 BLACK OAK RD | | | | HICKORY | NC | 28602-9723 |
| HARTSHORN, VICTORIA H | PO BOX 746 | | | | VENICE | FL | 34284-0746 |
| HARTSIG, MARK T | 31808 FORREST | | | | FRASER | MI | 48026-2664 |
| HARTSIG, RAYMOND W | 47257 CHERRY VALLEY DR | | | | MACOMB | MI | 48044-2834 |
| HARTSOCK INDUSTRIAL SALES INC | 6723 E COUNTY ROAD 700 N | PO BOX 213 | | | BROWNSBURG | IN | 46112-9024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTSOCK INDUSTRIAL SALES INC | 6723 EAST 700 NORTH | | | | BROWNSBURG | IN | 46112 |
| HARTSOCK, ANNETTE M | 23040 MANNING ST | | | | FARMINGTON | MI | 48336-3947 |
| HARTSOCK, EUGENE | 5331 RANCH CEDAR RD | | | | MIDLOTHIAN | TX | 76065-4534 |
| HARTSOCK, GLADYS M | 6015 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2402 |
| HARTSOCK, JAMES R | 2718 W HICKORY DR | | | | ANDERSON | IN | 46013-9762 |
| HARTSOCK, JAMES R | PO BOX 2-8537 | | | | MIAMI | FL | 33102 |
| HARTSOCK, NEIL E | 1559 JUNE DR | | | | XENIA | OH | 45385-3822 |
| HARTSOCK, RICHARD S | 325 N TENNESSEE ST | | | | DANVILLE | IN | 46122-1229 |
| HARTSOCK, SAMUEL R | 838 RED OAK TRL | | | | MANSFIELD | OH | 44904-1850 |
| HARTSOCK, STEPHEN A | 11895 SALERNO CT | | | | CARMEL | IN | 46032-4672 |
| HARTSOCK, SYLVIA L | 6117 VAIL AVE | | | | TOLEDO | OH | 43623-1121 |
| HARTSOE JR, ROBERT L | PO BOX 63 | | | | WILLIS | MI | 48191-0063 |
| HARTSOE JR, ROBERT LOUIS | PO BOX 63 | | | | WILLIS | MI | 48191-0063 |
| HARTSOE, DAVID L | 903 BYRON DR | | | | MILFORD | MI | 48381-2816 |
| HARTSOE, JERRY L | PO BOX 211 | | | | FIFE LAKE | MI | 49633-0211 |
| HARTSOE, JOSEPH B | 3292 JACQUE ST | | | | FLINT | MI | 48532-3709 |
| HARTSOE, ROBERT L | 274 E UNION CITY RD | | | | COLDWATER | MI | 49036-9229 |
| HARTSOE, SHERRY M | 55 BURBANK AVE APT 4 | | | | YPSILANTI | MI | 48198-4023 |
| HARTSOE, SHERRY MAE | 55 BURBANK AVE APT 4 | | | | YPSILANTI | MI | 48198-4023 |
| HARTSOE, STELLA G | 100 DECKER DR | | | | NEWARK | DE | 19711-3811 |
| HARTSOE, WILLIAM B | 5715 BIG PINE DR | | | | YPSILANTI | MI | 48197-7184 |
| HARTSOE, WILLIAM T | 2361 NW 96TH TER APT M | | | | PEMBROKE PINES | FL | 33024-3044 |
| HARTSOG, JOHN S | 51 OAKNOLL RD | | | | WILMINGTON | DE | 19808-3113 |
| HARTSON DANIEL G SR | C/O ESTATE OF MARY HARTSON | 9444 PARK AVE | | | NORTH BLOOMFIELD | OH | 44450-9754 |
| HARTSON, CHARLES W | 81 BUCKTON RD | | | | WINTHROP | NY | 13697-3160 |
| HARTSON, DANIEL G | 9444 PARK AVE | | | | N BLOOMFIELD | OH | 44450-9754 |
| HARTSON, GEORGE E | 22530 GORDON RD | | | | ST CLAIR SHRS | MI | 48081-1302 |
| HARTSON, INGRID M | 3844 CHEVRON DR | | | | HIGHLAND | MI | 48356-1718 |
| HARTSON, REX J | 7240 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1532 |
| HARTSON, SUZANNE | 137 DEARBORN ST | | | | GIRARD | OH | 44420-3409 |
| HARTSOOK, VICTOR A | 8980 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9616 |
| HARTSOOK, VICTOR ALLAN | 8980 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-9616 |
| HARTSOUGH, BYRON L | 4885 ST RT #9 | | | | SALEM | OH | 44460 |
| HARTSTEIN, RAYMOND E | 9801 GROSS POINT RD APT 201 | | | | SKOKIE | IL | 60076-1166 |
| HARTSUCH, VIOLET B | PO BOX 291 | | | | GAYLORD | MI | 49734-0291 |
| HARTSUFF, DAVID C | 1607 WINDSOR ST | | | | LANSING | MI | 48906-2876 |
| HARTSUFF, DORIS | 16545 HANNAN ROAD | | | | ROMULUS | MI | 48174-1007 |
| HARTSUFF, JEFFREY R | 343 E HIGH ST | | | | OVID | MI | 48866-9691 |
| HARTSUFF, JEFFREY RICHARD | 343 E HIGH ST | | | | OVID | MI | 48866-9691 |
| HARTSUFF, MICHAEL W | 16400 UPTON RD LOT 147 | | | | EAST LANSING | MI | 48823-9306 |
| HARTSUFF, ROGER A | 7887 LINTON RD | | | | SAINT JOHNS | MI | 48879-9135 |
| HARTSUFF, THOMAS E | 1523 MELROSE AVE | | | | EAST LANSING | MI | 48823-3723 |
| HARTT, GLENN B | 12414 DODGE RD | | | | OTISVILLE | MI | 48463-9774 |
| HARTT, GRETCHEN M | 8036 WILSON RD | | | | OTISVILLE | MI | 48463-9433 |
| HARTT, WAYNE E | 407 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-8176 |
| HARTTER, ALAN W | 1804 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073-3810 |
| HARTTER, KATHLEEN M | 8658 TEXAS CT | | | | WARREN | MI | 48093-2337 |
| HARTUNG CARL G (136370) | BURNS SCHNEIDERMAN & DEWAR | 2200 4TH AVE | | | SEATTLE | WA | 98121-2025 |
| HARTUNG, BARBARA O | 1707 KYLE CT | | | | KOKOMO | IN | 46902-4495 |
| HARTUNG, BETTY A | 305 ONTARIO ST | | | | WILSON | NY | 14172-9728 |
| HARTUNG, CHARLES N | 305 ONTARIO ST | | | | WILSON | NY | 14172-9728 |
| HARTUNG, CURT T | 14793 RUNNYMEADE DR | | | | SHELBY TWP | MI | 48315-2540 |
| HARTUNG, DAVID L | 13 DAKOTA DR | | | | CHEROKEE VLG | AR | 72529-5430 |
| HARTUNG, GILBERT I | 1707 KYLE CT | | | | KOKOMO | IN | 46902-4495 |
| HARTUNG, JAMES A | 5767 MILL RIDGE RD | | | | GRANITE FALLS | NC | 28630-8749 |
| HARTUNG, JOSEPH H | 7212 NORTH TICHIGAN ROAD | | | | WATERFORD | WI | 53185-1756 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HARTUNG, LARRY P | 7526 ARMOCK RD | | | ALANSON | MI | 49706-9727 |
| HARTUNG, LEO E | 12876 WILDER RD | | | REESE | MI | 48757-9306 |
| HARTUNG, MARY L | 29 FOX MEADOW LN APT A | | | GLEN CARBON | IL | 62034-3916 |
| HARTUNG, ORVILLE L | 4100 W SAGINAW RD | | | VASSAR | MI | 48768-9577 |
| HARTUNG, RYAN T | 14793 RUNNYMEADE DR | | | SHELBY TOWNSHIP | MI | 48315-2540 |
| HARTUNG, TRACY L | 4526 BOYSEN AVE | | | CHEYENNE | WY | 82001-1893 |
| HARTUNIAN, BIRDIE | 12575 TELEGRAPH RD | | | TAYLOR | MI | 48180-4019 |
| HARTUNIAN, DAVE W | 44980 LESLIE LN | | | CANTON | MI | 48187-1725 |
| HARTUNIAN, JOHN S | 3828 E HAMMOND AVE | | | CUDAHY | WI | 53110-1918 |
| HARTUNIEWICZ, FRANK R | 4838 W 96TH ST | | | FREMONT | MI | 49412-7558 |
| HARTWAY MOTORS, INC. | 320 22 N MAIN ST | | | MEDINA | NY | 14103 |
| HARTWAY MOTORS, INC. | CHARLES HARTWAY | 320 22 N MAIN ST | | MEDINA | NY | 14103 |
| HARTWAY, CHARLES F | 1787 LOCHAVEN RD | | | W BLOOMFIELD | MI | 48324-3412 |
| HARTWAY, JANET L | 62540 HAVENRIDGE RD | | | LENOX | MI | 48048-1229 |
| HARTWECK AMANDA | HARTWECK, AMANDA | 232 SHENANDOAH PL APT A | | HENDERSON | KY | 42420-2025 |
| HARTWECK, JOHN P | 26 PINES DR | | | SAINT PETERS | MO | 63376-3415 |
| HARTWECK, MARK W | 26 PINES DR | | | SAINT PETERS | MO | 63376-3415 |
| HARTWELL C MEANS | PO BOX 340 | | | NEW CARLISLE | OH | 45344-0340 |
| HARTWELL COMMERCIAL PRODUCTS | 950 RICHFIELD RD | | | PLACENTIA | CA | 92870-6732 |
| HARTWELL MARY | HARTWELL, MARY | 87-131 LELELUA ST NUMBER 104 | | WAIANAE | HI | 96792 |
| HARTWELL MEANS | PO BOX 340 | | | NEW CARLISLE | OH | 45344-0340 |
| HARTWELL, CHARLES L | 3449 E 1400 N | | | SUMMITVILLE | IN | 46070-9055 |
| HARTWELL, CHARLES LEE | 3449 E 1400 N | | | SUMMITVILLE | IN | 46070-9055 |
| HARTWELL, CLARENCE R | 901 AUGUSTA ST | | | BLUEFIELD | WV | 24701-3914 |
| HARTWELL, DAVID B | 408 E STATE ST | | | PENDLETON | IN | 46064-1033 |
| HARTWELL, DEBORAH A | 7334 WILLIAMSBURG RD | | | LANSING | MI | 48917-9616 |
| HARTWELL, EDWINA A | 4350 DIRKER RD | | | SAGINAW | MI | 48530-5617 |
| HARTWELL, GARY M | 8247 WASHINGTON WOODS DR | | | WASHINGTON | MI | 48094-3836 |
| HARTWELL, GEORGE W | 946 PURE ST NE | | | GRAND RAPIDS | MI | 49525-2133 |
| HARTWELL, GERALD L | 4368 COUNTY FARM RD | | | SALEM | IL | 62881-5602 |
| HARTWELL, HARRY L | 758 SUNSET DR | | | LUPTON | MI | 48635-9747 |
| HARTWELL, HUGH B | 485 RACE ST | | | DENVER | CO | 80206-4141 |
| HARTWELL, JEFFERY S | 26271 BARBARA ST | | | ROSEVILLE | MI | 48066-4971 |
| HARTWELL, JIMMY | 2238 N WESTWOOD AVE | | | SANTA ANA | CA | 92706-1926 |
| HARTWELL, KENNETH S | 914 PERSHING ST | | | FLINT | MI | 48503-3528 |
| HARTWELL, LEROY M | 68702 CORNERSTONE DR | | | WASHINGTON | MI | 48095-2925 |
| HARTWELL, MAE E | 585 EXCHANGE AVE | | | CALUMET CITY | IL | 60409-3308 |
| HARTWELL, PAMELA K | 1009 CASEY DR | | | MINOOKA | IL | 60447-4506 |
| HARTWELL, PETER D | 44 OLDE STONE RD | | CARRYING PLACE ONTAR CANADA K0K-1L0 | | | |
| HARTWELL, RAWLEIGH V | 945 VAN DYKE RD | | | BEAVERTON | MI | 48612-9151 |
| HARTWELL, RAYMOND A | 4472 LUCAS DR SW | | | GRANDVILLE | MI | 49418-2221 |
| HARTWELL, RICHARD G | PO BOX 80 | | | ELBRIDGE | NY | 13060-0080 |
| HARTWELL, RICHARD W | 2468 CEDAR LAKE DR | | | JENISON | MI | 49428-9237 |
| HARTWELL, ROBERT R | 15522 S MUIR DR | | | LOCKPORT | IL | 60441-7313 |
| HARTWELL, ROGER N | 3000 DAVISBURG RD | | | DAVISBURG | MI | 48350-2221 |
| HARTWELL, SHARON L | 11067 E MOUNT MORRIS RD LOT 4 | | | DAVISON | MI | 48423-9321 |
| HARTWELL, SHIRLEY | 4472 LUCAS DR SW | | | GRANDVILLE | MI | 49418-2221 |
| HARTWELL, WALTER J | 4705 HART ST | | | ATTICA | MI | 48412-9717 |
| HARTWELL/PLACENTIA | 950 RICHFIELD RD | | | PLACENTIA | CA | 92870-6732 |
| HARTWICK COLLEGE | 1 HARTWICK DR | UPTD 7/13/06 | | ONEONTA | NY | 13820-4000 |
| HARTWICK JR, DONALD T | PO BOX 491 | | | PINCONNING | MI | 48650-0491 |
| HARTWICK JR, FRANK I | 371 UPSHUR DR | | | INWOOD | WV | 25428-3693 |
| HARTWICK JR, SHIRLEY O | 901 N FORCE RD | | | ATTICA | MI | 48412-9731 |
| HARTWICK PROF/TROY | 1000 JOHN R SUITE 212 | | | TROY | MI | 48083 |
| HARTWICK, BETTY L | 25106 ALDENSHIRE CT | | | KATY | TX | 77494-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARTWICK, DOLORES L | 3464 COLONIAL AVE | I 42 | | | ROANOKE | VA | 24018 |
| HARTWICK, DOLORES L | APT I42 | 3464 COLONIAL AVENUE | | | ROANOKE | VA | 24018-4503 |
| HARTWICK, ERIC B | 305 S CHILSON ST | | | | BAY CITY | MI | 48706-4460 |
| HARTWICK, ERIC BRIAN | 305 S CHILSON ST | | | | BAY CITY | MI | 48706-4460 |
| HARTWICK, HARRY T | 1670 N CEMETERY RD | | | | DEFORD | MI | 48729-9778 |
| HARTWICK, JAMES G | 6435 WOLVERINE TRL | | | | ALGER | MI | 48610-9424 |
| HARTWICK, JOHN | 8154 ABERDEEN CT | | | | MILWAUKEE | WI | 53213-1610 |
| HARTWICK, JOHN D | 7783 SLATTERY RD | | | | BROWN CITY | MI | 48416-8302 |
| HARTWICK, JOHN E | 3452 SIGNET DR | | | | WATERFORD | MI | 48329-4066 |
| HARTWICK, LENA C | 238 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1912 |
| HARTWICK, LEON LOUIS | 5549 BRADEN ROAD | | | | BYRON | MI | 48418-8818 |
| HARTWICK, MARGARET F | 716 W SILVER LAKE RD | | | | FENTON | MI | 48430-2623 |
| HARTWICK, MARY E | 5549 BRADEN RD | | | | BYRON | MI | 48418-8818 |
| HARTWICK, PATRICIA L | 2943 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412 |
| HARTWICK, REBA J | 3318 E WILSON RD | | | | CLIO | MI | 48420-9743 |
| HARTWICK, ROBERT W | 415 AQUAVIEW DR | | | | OXFORD | MI | 48371-6142 |
| HARTWICK, ROY C | 37762 DREXELL DR | | | | PALM DESERT | CA | 92211-2020 |
| HARTWICK, RUSSELL F | 13482 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| HARTWICK, SHEILA G | 13482 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| HARTWICK, THEODORA J | 1009 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1753 |
| HARTWICK, THEODORE G | 6450 COLEMAN RD | | | | EAST LANSING | MI | 48823-9303 |
| HARTWICK, VICTORIA | 1950 S US HIGHWAY 1 LOT 261 | | | | VERO BEACH | FL | 32962-7273 |
| HARTWICK, VICTORIA | 491 5TH ST | | | | MARYSVILLE | MI | 48040 |
| HARTWIG CHONA | HARTWIG, CHONA | ROYAL ROUTE 130A | | | NEEKYVILLE | MO | 63954 |
| HARTWIG JONATHAN ROSS | DBA JMAX CONSTRUCTION | 1706 HIGH POINT CIR | | | GARLAND | TX | 75041-4907 |
| HARTWIG SCHAFFER | WALDGRABEN 5A | | | D21217 SEEVETAL, GERMANY | | | |
| HARTWIG, ALLEN F | 11524 N SHELBY 800 W | | | | NEW PALESTINE | IN | 46163-9402 |
| HARTWIG, CAROLYN J. | 2062 N US 23 | | | | EAST TAWAS | MI | 48730-9419 |
| HARTWIG, CHONA | ROYAL ROUTE 130A | | | | NEELYVILLE | MO | 63954 |
| HARTWIG, ELEANOR H | 106 FAIRVIEW DR | | | | ROSCOMMON | MI | 48653-9323 |
| HARTWIG, ESTHER B | 1851 SUNRISE DR | | | | GREENBUSH | MI | 48738-9630 |
| HARTWIG, EUGENE L | 1320 COVINGTON RD | | | | BLOOMFIELD HILLS | MI | 48301-2367 |
| HARTWIG, FRANK W | 8325 RIVERLAND DR APT 6 | | | | STERLING HTS | MI | 48314-2459 |
| HARTWIG, FRANK W | 8325 RIVERLAND DR APT G | | | | STERLING HTS | MI | 48314 |
| HARTWIG, GERALD M | 1120 FRASER ST APT A | | | | BAY CITY | MI | 48708-7174 |
| HARTWIG, GERHARD | 4520 PRATT RD | | | | METAMORA | MI | 48455-9743 |
| HARTWIG, HERBERT C | 3400 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-5628 |
| HARTWIG, JAMES H | 207 BOEHRINGER CT | | | | BAY CITY | MI | 48708-6881 |
| HARTWIG, JEAN M | 3400 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-5628 |
| HARTWIG, JOSHUA L | 5752 JOSHUA ST | | | | LANSING | MI | 48911-5135 |
| HARTWIG, LEON D | 13782 OMEGA CIR | | | | LITTLETON | CO | 80124-2516 |
| HARTWIG, LOUISE E | 4520 PRATT RD | | | | METAMORA | MI | 48455-9743 |
| HARTWIG, MARCIA D | N6744 COUNTY ROAD Y | | | | WATERTOWN | WI | 53094-9455 |
| HARTWIG, MYRON A | 19545 SHERMAN WAY UNIT 47 | | | | RESEDA | CA | 91335-3440 |
| HARTWIG, PATRICIA | 8555 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1009 |
| HARTWIG, RICHARD A | 705 S SHERMAN ST | | | | BAY CITY | MI | 48708-7485 |
| HARTWIG, ROBERT D | 168 NE 167TH AVE | C/O MICHAEL JOHN HARTWIG | | | SILVER SPRINGS | FL | 34488-5236 |
| HARTWIG, ROBERT F | 1780 N GOLFVIEW B-5 A-2 | | | | ESSEXVILLE | MI | 48732 |
| HARTWIG, ROMAINE R | 976 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9719 |
| HARTWIG, THOMAS J | 15200 ALBATROSS DR | | | | SOUTH BELOIT | IL | 61080-9261 |
| HARTY CONSTRUCTION INC | ATTN SHAWN P HARTY | 330 W ONONDAGA ST | | | SYRACUSE | NY | 13202-3208 |
| HARTY JR, JOHN A | 20 ROBERTS ST | | | | CUMBERLAND | RI | 02864-3419 |
| HARTY MARY | HARTY, MARY | 57 LORING ST | | | WOOMSOCKET | RI | 02895 |
| HARTY, BARBARA S | 1101 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9580 |
| HARTY, BARBARA SUE | 1101 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9580 |
| HARTY, GEORGE Z | 211 NORTH GREENBRIAR ROAD | | | | MUNCIE | IN | 47304-3713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTY, JEWEL | 3095 LINDEN LANE APT 102 | | | | FLINT | MI | 48507 |
| HARTY, JOHN A | 1611 S GHARKEY ST | | | | MUNCIE | IN | 47302-3178 |
| HARTY, LOYD M | HC 2-2269 | | | | WAPPAPELLO | MO | 63966 |
| HARTZ LINDA & JAMES | 10 KNOTTS RD | | | | SCHUYLKILL HAVEN | PA | 17972-9314 |
| HARTZ MOUNTAIN CORPORATION | LYNCH, J BENNETT & MORRISSEY | 3 GATEWAY CTR 100 MULBERRY ST | | | NEWARK | NJ | 07102 |
| HARTZ, BERNARD F | 7345 LIGHTSHIP CT | | | | FISHERS | IN | 46038-2677 |
| HARTZ, CARL J | 34464 CARPENTER CIR | | | | LEWES | DE | 19958-3300 |
| HARTZ, CLYDE V | 3701 BEAR CREEK RD | | | | CRESTVIEW | FL | 32539-7812 |
| HARTZ, DAVID W | 5104 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3853 |
| HARTZ, DONALD H | 5461 HICKORY CIR | | | | FLUSHING | MI | 48433-2466 |
| HARTZ, ERICH M | 6 YELLOWROSE CIR | | | | BROCKPORT | NY | 14420-9339 |
| HARTZ, FELICIA | 124 COLLEGE AVENUE | | | | MT PLEASANT | PA | 15666-1812 |
| HARTZ, GERALD E | 201 E BERRY ST | | | | ALEXANDRIA | IN | 46001-2413 |
| HARTZ, HOWARD C | 2110 ONTARIO DR | | | | JANESVILLE | WI | 53545-0648 |
| HARTZ, JAMES F | 10871 GOLF VIEW DR | | | | INDIANAPOLIS | IN | 46234-3015 |
| HARTZ, JOHN E | 5125 HALIFAX RD | | | | SCOTTSVILLE | KY | 42164-7445 |
| HARTZ, LEONA E | 11255 S PRICKLEY PEAR LN | | | | YUMA | AZ | 85365-8322 |
| HARTZ, PHILLIP M | 27 HARBOR HILL RD | | | | GROSSE POINTE FARMS | MI | 48236-3747 |
| HARTZ, ROBERT H | 1223 ARCH ST | | | | ASHLAND | PA | 17921-1213 |
| HARTZ, RONALD R | PO BOX 13 | | | | BARNESVILLE | PA | 18214-0013 |
| HARTZ, SCOTT | 696 TENDERFOOT TRL | | | | EAGLE | WI | 53119-2215 |
| HARTZ, SHIRLEY T | 5125 HALIFAX RD | | | | SCOTTSVILLE | KY | 42164-7445 |
| HARTZ, TERRY E | PO BOX 81053 | | | | FAIRBANKS | AK | 99708-1053 |
| HARTZEL WEBB | RT 1, BOX 25 | | | | MILLSTONE | WV | 25261 |
| HARTZEL WHITE | 2641 GOOD LUCK BEAUMONT RD | | | | EDMONTON | KY | 42129-9234 |
| HARTZEL, GEORGE A | 1848 BRACKENVILLE RD | | | | HOCKESSIN | DE | 19707-9515 |
| HARTZEL, KENNETH W | 1117 OAKWOOD CIR | | | | KELLER | TX | 76248-4010 |
| HARTZEL, RUTH M | 18774 WHITBY ST | | | | LIVONIA | MI | 48152-3055 |
| HARTZEL, THEODORE H | 904 SCOTT RD | | | | COLUMBUS | OH | 43223-2521 |
| HARTZELL B ELKINS | FIXED INCOME ACCOUNT | 2508 RIVER FOREST DR | | | BRYAN | TX | 77802-2827 |
| HARTZELL EDWARD A (346529) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARTZELL FAN INC | PO BOX 919 | 910 DOWNING ST | | | PIQUA | OH | 45356-0919 |
| HARTZELL JR, CHARLES E | 18 OLIVE BRANCH CT | | | | ELGIN | SC | 29045-8234 |
| HARTZELL JR, VICTOR F | 23170 MCCOLLISTER RD | | | | DEFIANCE | OH | 43512-9067 |
| HARTZELL LIVING TRUST | WALTER J HARTZELL | VIRGINIA M HARTZELL CO-TTEES | UA DTD 07/28/93 | 651 SINEX AVE # 102 | PACIFIC GROVE | CA | 93950-4253 |
| HARTZELL TERRENCE | 45 QUEEN MARY CT | | | | SUGAR LAND | TX | 77479-2515 |
| HARTZELL, ANN | 3 WALNUT LN | | | | ORCHARD LAKE | MI | 48324-3072 |
| HARTZELL, CARL S | 8195 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1515 |
| HARTZELL, CHARLES W | 4618 CLARK ST | | | | ANDERSON | IN | 46013-2427 |
| HARTZELL, CHARLOTTE M | 222 SOUTH AVE | | | | EDGERTON | WI | 53534-2125 |
| HARTZELL, DANIEL L | 2205 TAYLOR CT | | | | JANESVILLE | WI | 53546-3201 |
| HARTZELL, DONALD E | 606 NETTIE DR | | | | MIAMISBURG | OH | 45342-3423 |
| HARTZELL, DONALD W | 114 ROUND UP TRL | | | | FISHERS | IN | 46038-1732 |
| HARTZELL, DOROTHY M | 3073 CHARMBROOK LANE | | | | MARYLAND HTS | MO | 63043-1310 |
| HARTZELL, ERIC L | 4308 FOUNTAIN VIEW CT | | | | FENTON | MI | 48430 |
| HARTZELL, GARY O | 1212 SOUTHRIDGE DR | | | | SALEM | OH | 44460-4350 |
| HARTZELL, GOLDIE E | 606 NETTIE DR | | | | MIAMISBURG | OH | 45342-3423 |
| HARTZELL, JANET S | 2204 CHASE POINT CT | | | | FLUSHING | MI | 48433-2283 |
| HARTZELL, JANICE E | 12443 PRESCOTT ST | | | | SPRING HILL | FL | 34609-1740 |
| HARTZELL, JOHN R | 1832 EAST 64TH ST., S. DR. | | | | INDIANAPOLIS | IN | 46220 |
| HARTZELL, JOY L | 1805 BROOKDALE RD | | | | HARRISBURG | PA | 17112-2001 |
| HARTZELL, JUDY A | 3757 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 |
| HARTZELL, KATHERINE E | 518 W 38TH ST | | | | ANDERSON | IN | 46013-4020 |
| HARTZELL, LESTER C | 742 CAPMAN ST | | | | MILTON | WI | 53563-1202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARTZELL, LOUIS D | 52512 OAK PLAINS RD | | | | THREE RIVERS | MI | 49093-8410 |
| HARTZELL, MADONNA M | 345 S CAYUGA RD APT D | | | | WILLIAMSVILLE | NY | 14221-6741 |
| HARTZELL, MARJORIE W | 3403 VILLAGE GREEN DR | | | | DAYTON | OH | 45414-2426 |
| HARTZELL, NOLAND E | 3757 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 |
| HARTZELL, RICHARD D | 222 SOUTH AVE | | | | EDGERTON | WI | 53534-2125 |
| HARTZELL, RICHARD W | 5544 ADAM DR | | | | NORTH FORT MYERS | FL | 33917-4021 |
| HARTZELL, ROBERT E | 8400 CLEARVISTA PL | BUILDING B, APT 105 | | | INDIANAPOLIS | IN | 46256-3700 |
| HARTZELL, ROGER | 21157 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| HARTZELL, SHIRLEY A | 2018 POPLAR ST | | | | ANDERSON | IN | 46012-1734 |
| HARTZELL, STEVEN A | 2331 DISCOVERY DR | | | | ANDERSON | IN | 46017-9613 |
| HARTZELL, STEVEN A. | 3635 ELMWAY DR | | | | ANDERSON | IN | 46013-4041 |
| HARTZELL, WENDY A | 41512 BURROUGHS AVE | | | | NOVI | MI | 48377-2861 |
| HARTZELL, WENDY ANN ROSE | 41512 BURROUGHS AVE | | | | NOVI | MI | 48377-2861 |
| HARTZER, AMY L | 5173 VILLAGE COMMONS DR | | | | W BLOOMFIELD | MI | 48322-3382 |
| HARTZFELD, BARBARA N | 1681 NW 61ST AVE | | | | MARGATE | FL | 33063-2720 |
| HARTZFELD, CLIFFORD E | 236 1/2 FLETCHER ST | | | | TONAWANDA | NY | 14150-2018 |
| HARTZFELD, DALE W | 2754 MOOSEWOOD DR | | | | WATERFORD | MI | 48329-4813 |
| HARTZFELD, GARY L | 9360 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| HARTZFELD, JIM L | 34041 S. 524 THE PLACE. | | | | JAY | OK | 74346 |
| HARTZLER, JUDITH | 61 GRANDBERRY ST | | | | MC KENZIE | TN | 38201-2647 |
| HARTZLER, LAURIE A | 4398 KESTREL LN | | | | BURTON | MI | 48519-1909 |
| HARTZLER, LAURIE ANN | 4398 KESTREL LN | | | | BURTON | MI | 48519-1909 |
| HARTZLER, MICHAEL T | 4312 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5516 |
| HARTZOG, CARLETTA M | 7023 W 100 S | | | | TIPTON | IN | 46072-8776 |
| HARTZOG, JAMES M | 611 S SPRINGLAKE CIR | | | | TERRY | MS | 39170-7103 |
| HARU CAPEWELL TTEE | UTD 11/06/96 | THE HARU CAPEWELL TR | 3671 COWLEY WAY | | SAN DIEGO | CA | 92117 |
| HARUBIN, LUKE S | 11170 POLK ST | | | | TAYLOR | MI | 48180-4327 |
| HARUKO B TRIBOVII TRUST | HARUKO B TRIBOVII TTEE UA | DTD 08/27/98 | 4450 N OSAGE DR | | TUCSON | AZ | 85718-6730 |
| HARUKO CHENG | 1536 CAMINO ALTO | | | | FULLERTON | CA | 92833 |
| HARUM ASBURY JR | 12185 DIXIE HWY | | | | HOLLY | MI | 48442-9402 |
| HARUM J ASBURY JR | 9476 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| HARUM, DAVID M | 19557 BABINGTON ST | | | | CANYON COUNTRY | CA | 91351-2002 |
| HARUO TAKASAKI TRUST | HARUO TAKASAKI TTEE | U/A DTD 12/24/1996 | P.O. BOX 386 | | HAKALAU | HI | 96710 |
| HARUSKA, JOHN E | PO BOX 142 | | | | ASHLEY | MI | 48806-0142 |
| HARUSKA, JOHN P | 1594 TINA LN | | | | CHARLOTTE | MI | 48813-8398 |
| HARUSKA, RONALD A | 1523 GLENROSE AVE | | | | LANSING | MI | 48915-1516 |
| HARUTIUNIAN DIKRAN | HARUTIUNIAN, DIKRAN | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HARUTUNIAN, EDWARD | 3200 BASELINE RD | | | | STOCKBRIDGE | MI | 49285-9424 |
| HARUVU N SHESHADRI | CGM IRA CUSTODIAN | 300 HIDDEN LAKES DR NE | | | WARREN | OH | 44484-4138 |
| HARVALA, ARTHUR K | 32654 WAREHAM CT | | | | WARREN | MI | 48092-1025 |
| HARVALEE WATSON | 3224 S RANGELINE RD | | | | ANDERSON | IN | 46017-2055 |
| HARVAN, FLORENCE | 9852 FAIRMONT AVE APT 229 | | | | MANASSAS | VA | 20109-3182 |
| HARVAN, JOHN R | 6421 BORASCO DR APT 1201 | | | | VIERA | FL | 32940-6125 |
| HARVAN, MICHAEL J | 6355 GROSSE DR | | | | BROOK PARK | OH | 44142-3433 |
| HARVANEC, MARTHA L | 13675 NEWTON RD | | | | MIDDLEBURG HTS | OH | 44130-2735 |
| HARVANEC, MARTHA L | 13675 NEWTON RD | | | | MIDDLEBURG HEIGHTS | OH | 44130-2735 |
| HARVANEK, PAUL J | 650 S AVENUE B LOT 40 | | | | YUMA | AZ | 85364-2771 |
| HARVARD BUSINESS PUBLISHING | 300 N BEACON ST | | | | WATERTOWN | MA | 02472-5750 |
| HARVARD BUSINESS REVIEW | PO BOX 60001 | | | | TAMPA | FL | 33660-0001 |
| HARVARD BUSINESS REVIEW | SUBSCRIPTION SERVICE | PO BOX 52623 | | | BOULDER | CO | 80321-2623 |
| HARVARD BUSINESS SCHOOL | FINANCIAL OFFICE | SOLDIERS FIELD | | | BOSTON | MA | 02163 |
| HARVARD BUSINESS SCHOOL PUBLIS | 300 N BEACON ST | | | | WATERTOWN | MA | 02472-5750 |
| HARVARD BUSINESS SCHOOL PUBLISHING | 300 N BEACON ST | | | | WATERTOWN | MA | 02472-5750 |
| HARVARD CENTER FOR RISK ANALYSIS | 718 HUNTINGTON AVE | | | | BOSTON | MA | 02115-5924 |
| HARVARD CHEVROLET-BUICK-GMC, LLC | 333 S DIVISION ST | | | | HARVARD | IL | 60033-3258 |
| HARVARD CHEVROLET-BUICK-GMC, LLC | JAMES BOZICH | 333 S DIVISION ST | | | HARVARD | IL | 60033-3258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVARD COLLEGE PRESIDENT & FE | 12 OXFORD ST | | | | CAMBRIDGE | MA | 02138-2902 |
| HARVARD FLEET MANAGEMENT SERVICES | 155 NORTH HARVARD ST. | | | | BOSTON | MA | 02134 |
| HARVARD PILGRIM HEALTH CARE INC | 1600 CROWN COLONY DR | | | | QUINCY | MA | 02169-0913 |
| HARVARD POLO & EQUESTRIAN ASSN | BRETT JOHNSON | 219 E 83RD ST | | | NEW YORK | NY | 10028 |
| HARVARD SMITH | PO BOX 863 | | | | VIENNA | OH | 44473-0863 |
| HARVARD STADWICK JR | 39332 CANTERBURY DR | | | | HARRISON TOWNSHIP | MI | 48045-6019 |
| HARVARD TRANSPORTATION CORP | 601 N ALBION ST | | | | ALBION | MI | 49224-1218 |
| HARVARD UNIVERSITY | | 175 N HARVARD ST | | | | MA | 02134 |
| HARVARD UNIVERSITY | STUDENT ACCOUNTS | 51 BRATTLE ST | DIV OF CONT EDUC | | CAMBRIDGE | MA | 02138-3701 |
| HARVARD UNIVERSITY | STUDENT BILLING OFFICE | 1350 MASSACHUSETTS AVE | 953 HOLYOKE CTR UPTD 1/13/6 GJ | | CAMBRIDGE | MA | 02138-3846 |
| HARVARD UNIVERSITY GRADUATE SCHOOL OF BUSINESS | FINANCIAL OFFICE LOEB HOUSE | SOLDIERS FIELD | | | BOSTON | MA | 02163 |
| HARVARD W K ENCHELMAIER (IRA) | FCC AS CUSTODIAN | DTD 09/16/98 | 212 FLAGSHIP TER | | TINTON FALLS | NJ | 07753-7772 |
| HARVARD, BRIAN D | 2812 CAMELLIA DR | | | | TUSCALOOSA | AL | 35401-5947 |
| HARVARD, DAVID E | 2812 CAMELLIA DR | | | | TUSCALOOSA | AL | 35401-5947 |
| HARVARD, ERNESTINE | 722 WINDCHASE LN | | | | STONE MOUNTAIN | GA | 30083-6327 |
| HARVARD, GREGORY | 11439 WAYBURN ST | | | | DETROIT | MI | 48224-1635 |
| HARVARD/FARMNGTN HLS | KINGSTON-WARREN CORPORATION | 30665 NORTHWESTERN HWY. | | | FARMINGTON HILLS | MI | 48334 |
| HARVAT, DANIELLE M | 28073 ETON ST | | | | WESTLAND | MI | 48186-5155 |
| HARVAT, FRANK J | 7489 NETHERSOLE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-5431 |
| HARVATH, CLYDE W | 1250 LEINAAR RD | | | | DELTON | MI | 49046-8500 |
| HARVATH, DAVID J | 1444 LEINAAR RD | | | | DELTON | MI | 49046-8503 |
| HARVATH, NELLIE M | 1401 S RUSTON AVE | | | | EVANSVILLE | IN | 47714-3229 |
| HARVATH, PAUL F | 8245 S M 52 | | | | OWOSSO | MI | 48867-9270 |
| HARVATH, PAUL FRANK | 8245 S M 52 | | | | OWOSSO | MI | 48867-9270 |
| HARVATH, PAUL V | 129 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2487 |
| HARVATH, RICHARD A | 4103 VILLAS DR N | | | | KOKOMO | IN | 46901-7066 |
| HARVATH, WILLIAM R | 6150 W Q AVE | | | | KALAMAZOO | MI | 49009-8941 |
| HARVE AMIGH | 16070 HOLZ DR UNIT 94 | | | | SOUTHGATE | MI | 48195-2995 |
| HARVE WALKER - IRA | 12 NORTHWOOD DR | | | | FORT SMITH | AR | 72904 |
| HARVEL DEMPSEY | 8148 DARK STAR DR | | | | INDIANAPOLIS | IN | 46217-4525 |
| HARVEL V ESTES | RHONDA E MOSELEY AND | SUE ESTES JT/WROS | 308 CHEROKEE ROAD | | THOMASTON | GA | 30286-4037 |
| HARVEL, BETTY E | 1612 WILSHIRE AVE SW | | | | DECATUR | AL | 35603-1060 |
| HARVEL, CHARLES L | 1281 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| HARVEL, LORETTA J | PO BOX 85 | | | | TRAM | KY | 41663-0085 |
| HARVELL INVESTMENTS LIMITED | CAPULLO # 2211 DEPTO. 41 | SANTIAGO | | CHILE | | | |
| HARVELL, CALVIN L | 6509 ELMRIDGE DR | | | | FLINT | MI | 48505-2432 |
| HARVELL, CHARLES A | 16841 SHAW RD | | | | ATHENS | AL | 35611-6346 |
| HARVELL, DAISY M | PO BOX 1231 | | | | ATHENS | AL | 35612-1231 |
| HARVELL, VERNEZ V | 1226 GEORGE ST | | | | LANSING | MI | 48910-1233 |
| HARVENGT, THOMAS H | 93 WESTBROOK DR | | | | O FALLON | MO | 63366-2451 |
| HARVENIA WASHINGTON | 2110 SIERRA TRL | | | | XENIA | OH | 45385-1144 |
| HARVEST FOR HUNGER | 15500 S WATERLOO RD | | | | CLEVELAND | OH | 44110-3800 |
| HARVEST OUTDOOR | MICHAEL MCHUGH | 2516 WAUKEGAN RD PMB 350 | | | GLENVIEW | IL | 60025-1774 |
| HARVEST TECHNOLOGIES INC | 1000 INDUSTRIAL PARK RD | | | | BELTON | TX | 76513-1951 |
| HARVEST WHATLEY | 3280 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| HARVEST WILLIAMS | 301 OWL CREEK DR APT 10108 | | | | ARLINGTON | TX | 76018-5636 |
| HARVEST, JAN | 306 PINE ST | | | | MILLBRAE | CA | 94030-2019 |
| HARVEW, LOIS | 1634 BOUNTIFUL LANE | | | | HARRISON | AR | 72601 |
| HARVEY & ALICE LITTLE TRUST | ALICE LITTLE TTEE | U/A DTD 05/04/95 | 2490 MIDDLEFIELD | | TRENTON | MI | 48183-2454 |
| HARVEY & SHIRLEY NICHOLS | REVOCABLE TRUST U/A/D 4 12 90 | HARVEY L NICHOLS & | SHIRLEY L NICHOLS TTEES | 8858 SE 168TH TAILFER ST | THE VILLAGES | FL | 32162-2873 |
| HARVEY A CASTLES TTEE | HARVEY A CASTLES | TRT UAD 06/08/82 | 4156 MOULTON DRIVE | | FLINT | MI | 48507-5547 |
| HARVEY A JOHNSON | 107 BUSTER ROAD | | | | SEARCY | AR | 72143-9702 |
| HARVEY A TEAL | JEANETTE TEAL | 3030 W COMMODORE WAY APT A401 | | | SEATTLE | WA | 98199-1291 |
| HARVEY A. NEWMAN, TTEE | FBO HARVEY A. NEWMAN TRUST | U/A/D 06/13/2005 | 10450 137TH PLACE | | BEAVERTON | OR | 97008-0412 |
| HARVEY A. ROSENTHAL | CGM SEP IRA CUSTODIAN | U/P/O WOODSIDE TRAVEL TRUST | 7585 MEADOW LAKES DRIVE #3 | | NAPLES | FL | 34104-9100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY AIKIN | PO BOX 287 | 6351 11TH ST | | | OTTER LAKE | MI | 48464-0287 |
| HARVEY ALEXANDER | 10117 US HIGHWAY 62 LOT 11 | | | | ORIENT | OH | 43146-9700 |
| HARVEY ALEXANDER JR IRA | FCC AS CUSTODIAN | 95 SEARS ROAD | | | S DENNIS | MA | 02660-2123 |
| HARVEY ANDERSON | 1190 PALO BLANCO DR | | | | LAGUNA VISTA | TX | 78578-2736 |
| HARVEY ANGLIN | 135 VINTAGE DR | | | | COVINGTON | GA | 30014-7041 |
| HARVEY ANITA | 1011 SURREY DR | | | | BONITA | CA | 91902-2426 |
| HARVEY ANNA RUTH (445105) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARVEY ANNE MARIE | HARVEY, ANNE MARIE | 1654 E BROAD ST | | | COLUMBUS | OH | 43203-2079 |
| HARVEY ARMOR | 1300 LURLYN DR | | | | POPLAR BLUFF | MO | 63901-2717 |
| HARVEY AUSTIN | 2003 GAYLANN DR | | | | BRUNSWICK | OH | 44212-4021 |
| HARVEY AUTOMOBILE CARRIERS LTD | PO BOX 7218 | | | ST JOHNS NEWFOUNDLAN NF A1E 3Y4 CANADA | | | |
| HARVEY B CASPARI (IRA) | FCC AS CUSTODIAN | 9066 BAY HARBOUR CIRCLE | | | WEST PALM BCH | FL | 33411-5152 |
| HARVEY B LOONEY & | VIOLET I LOONEY JTWROS | 4429 BEECHWOOD LAKE DR | | | NAPLES | FL | 34112-5202 |
| HARVEY B MERKIN | IRA DCG & T TTEE | 16420 N THOMPSON PEAK PKWY | UNIT 2143 | | SCOTTSDALE | AZ | 85260-2156 |
| HARVEY B NEEL | 203 W WASHINGTON STREET | | | | LEWISBURG | WV | 24901-1322 |
| HARVEY BACON | 9775 PLANK RD | | | | CLAYTON | MI | 49235-9664 |
| HARVEY BADOUR | 620 W MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-1813 |
| HARVEY BAILEY | 4849 N STATE RD | | | | IONIA | MI | 48846-9677 |
| HARVEY BAIR | 7 BRANCH ST | | | | BALTIMORE | MD | 21221-2202 |
| HARVEY BAKER | 7297 WILLIAMS RD | | | | LANSING | MI | 48911-3036 |
| HARVEY BALER | PO BOX 868 | | | | UPTON | MA | 01568-0868 |
| HARVEY BANKS | 20421 RENFREW RD | | | | DETROIT | MI | 48221-1381 |
| HARVEY BARNES | PO BOX 3 | | | | FAIRMOUNT | IN | 46928-0003 |
| HARVEY BARRISON SEP IRA | FCC AS CUSTODIAN | 10 SUNSET BLVD | | | MASSAPEQUA | NY | 11758-8535 |
| HARVEY BARTON JR | 2624 BRICKEL BLVD | | | | KANSAS CITY | KS | 66104-4123 |
| HARVEY BEAVERS | 5136 ALVA AVE NW | | | | WARREN | OH | 44483-1210 |
| HARVEY BEEBE | 11537 LINDEN DR | | | | MARNE | MI | 49435-8622 |
| HARVEY BENBOW | 2331 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2507 |
| HARVEY BENNETT | 5719 CANBY RD | | | | LEVERING | MI | 49755-9315 |
| HARVEY BENTON | PO BOX 700 | | | | O FALLON | MO | 63366-0700 |
| HARVEY BERGSMA | 725 BALDWIN | APT 2051 | | | JENISON | MI | 49428 |
| HARVEY BERT REISMAN & | ROSLYN REISMAN JT TEN | 15 ANTHONY CIR | | | MANCHESTER | NJ | 08759 |
| HARVEY BLANCK | 5007 E COOK RD | | | | GRAND BLANC | MI | 48439-8028 |
| HARVEY BLAVIN | 25901 W 10 MILE RD STE 134 | | | | SOUTHFIELD | MI | 48033-2857 |
| HARVEY BLENKLE JR | 822 BRANDYLEIGH CT | | | | FRANKLIN | TN | 37069-8103 |
| HARVEY BOADWAY | 2370 MILLER RD | | | | RILEY | MI | 48041-1608 |
| HARVEY BOLSHOUN ACF | SAMANTHA BOLSHOUN U/CO/UTMA | 4054 S. POPLAR WAY | | | DENVER | CO | 80237-2061 |
| HARVEY BOLSHOUN ACF | SOPHIA BOLSHOUN U/CO/UTMA | 4054 S POPLAR WAY | | | DENVER | CO | 80237-2061 |
| HARVEY BONNELL TTEE | HARVEY BONNELL LIVING | TRUST U/A DTD 11/28/90 | 2322 PAPPAS TERRACE | | PRT CHARLOTTE | FL | 33981-1026 |
| HARVEY BONOMO | 13873 E 820 NORTH RD | | | | GEORGETOWN | IL | 61846-7530 |
| HARVEY BOWLES | 302 WALLACE AVE | | | | LINESVILLE | PA | 16424-9210 |
| HARVEY BOWMAN JR | 1324 ALBERTA AVE | | | | BURTON | MI | 48509-2109 |
| HARVEY BOYD, LINDA S | 5657 AMESBURY DR APT 1305 | | | | DALLAS | TX | 75206-3030 |
| HARVEY BREDEWEG | 4409 9TH ST | | | | WAYLAND | MI | 49348-9724 |
| HARVEY BREWER | 1482 LYNTON AVE | | | | FLINT | MI | 48507-3246 |
| HARVEY BRIGHT | 143 HANCOCK RD | | | | BROWNSVILLE | PA | 15417-9275 |
| HARVEY BROUGHTON JR | 187 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8911 |
| HARVEY BROWN | 46950 HARRIS RD | | | | BELLEVILLE | MI | 48111-4483 |
| HARVEY BROWNING | 71 BLUEGRASS ROAD | | | | PATASKALA | OH | 43062-7844 |
| HARVEY BRUCE | PO BOX 9403 | | | | RAYTOWN | MO | 64133-0203 |
| HARVEY BRUEBAKER | 1813 ENGLAND CT | | | | ARLINGTON | TX | 76013-3416 |
| HARVEY BRUNER | 11183 BRADEN RD | | | | BYRON | MI | 48418-8938 |
| HARVEY BRYANT | 129 GOVERNORS RDG | | | | AUBURN | GA | 30011-3430 |
| HARVEY BRYANT JR | 1242 S VASSAR RD | | | | BURTON | MI | 48509-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARVEY BURKE | 1444 HURON AVE | | | | SAINT HELEN | MI | 48656-9711 |
| HARVEY BURKINS JR | 1530 POTTER DR | | | | COLUMBIA | TN | 38401-9120 |
| HARVEY BURMAN | SANDRA BURMAN JTWROS | 1000 PUTNAM BLVD | CONDO 203 | | WALLINGFORD | PA | 19086-6772 |
| HARVEY BURT | 1714 GRIGGS DR | | | | FLINT | MI | 48504-7011 |
| HARVEY C CONLEY & | JOAN L CONLEY JT TEN | 1909 SW 82ND TER | | | N LAUDERDALE | FL | 33068-4716 |
| HARVEY C HALSTEAD | 5737 GREY ST | | | | NEW PORT RICHEY | FL | 34652-5511 |
| HARVEY C QUIGG JR | PO BOX 1939 | | | | DAYTON | OH | 45401 |
| HARVEY CADILLAC COMPANY | JOHN LEESE | 2600 28TH ST SE | | | GRAND RAPIDS | MI | 49512-1619 |
| HARVEY CADILLAC HUMMER | 2600 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1619 |
| HARVEY CAIN | 3205 SE 54TH ST | | | | OKLAHOMA CITY | OK | 73135-1443 |
| HARVEY CALE | 217 8TH AVE | | | | WILMINGTON | DE | 19805-4741 |
| HARVEY CALLION | 288 DOUGLAS ST NW | | | | WARREN | OH | 44483-3216 |
| HARVEY CAMPBELL | 625 RALSTON AVE | | | | DEFIANCE | OH | 43512-1582 |
| HARVEY CANNON | 100238 S 3480 RD | | | | SPARKS | OK | 74869-9041 |
| HARVEY CAPLAN | JOANNE GUERRINI | ROBERT CAPLAN | 329 TILLOU RD | | SOUTH ORANGE | NJ | 07079-1521 |
| HARVEY CAPLAN | JOANNE GUERRINI | ROBERT CAPLAN | 466 SOUTHERN BLVD | | CHATHAM | NJ | 07928-1462 |
| HARVEY CAROL | 2530 N BREEZEWOOD DR | | | | MARION | IN | 46952-9274 |
| HARVEY CARPENTER | 13420 E P AVE | | | | CLIMAX | MI | 49034-9727 |
| HARVEY CARR | PO BOX 1241 | | | | GLENMORA | LA | 71433-1241 |
| HARVEY CARTER | 10905 TRILLIUM LN | | | | SOUTH LYON | MI | 48178-9384 |
| HARVEY CASE | 12070 SEYMOUR RD | | | | MONTROSE | MI | 48457-9782 |
| HARVEY CHAPMAN | 35542 CHESTNUT ST | | | | WAYNE | MI | 48184-1102 |
| HARVEY CHAPMAN JR | 100 BROOKS AVE | | | | MC KENZIE | TN | 38201-1518 |
| HARVEY CHASTAIN | 1680 E CHOCTAW DR | | | | LONDON | OH | 43140-8730 |
| HARVEY CHEVROLET CORP. | GEORGE HARVEY | 1500 TYLER AVE | | | RADFORD | VA | 24141-5013 |
| HARVEY CLAIRUS WOODROW (356466) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARVEY CLARKSON | 16645 HIGHWAY H | | | | ELK CREEK | MO | 65464-9139 |
| HARVEY CLAY | 1026 KRUST DR | | | | OWOSSO | MI | 48867-1922 |
| HARVEY CLINTON JR | 5600 N HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4814 |
| HARVEY COLE | 11302 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9689 |
| HARVEY COLLINS | 2106 UNION ST | | | | MONROE | NC | 28110-3765 |
| HARVEY CONGER | 1821 HALL WHITLEY RD | | | | TIFTON | GA | 31794-7751 |
| HARVEY COON | 6725 W COLLINS RD | | | | HENDERSON | MI | 48841-9742 |
| HARVEY COOPER | 1840 ORCHID ST | | | | WATERFORD | MI | 48328-1414 |
| HARVEY COOPER | 2824 CREEKSIDE CT | | | | WATERFORD | MI | 48329-3670 |
| HARVEY COOPER | 3508 WEST WHEATFIELD LANE | | | | MUNCIE | IN | 47304-5963 |
| HARVEY COUNTY TREASURER | PO BOX 909 | | | | NEWTON | KS | 67114-0909 |
| HARVEY CRAWFORD | PO BOX 1418 | | | | SARASOTA | FL | 34230-1418 |
| HARVEY CRIPE | 8548 W EMERICK ROAD | | | | WEST MILTON | OH | 45383 |
| HARVEY CRIPPS | G1070 N MORRISH RD | | | | FLINT | MI | 48532 |
| HARVEY CRISCILLIS | 4783 KLATTE RD | | | | CINCINNATI | OH | 45244-1353 |
| HARVEY D BRUNER | 11183 BRADEN RD | | | | BYRON | MI | 48418-8938 |
| HARVEY D HEERSPINK TRUSTEE | HEERSPINK LIVING TR | DTD 6/4/02 | 2466 BRIDGEPORT LANE SE | | KENTWOOD | MI | 49508-8428 |
| HARVEY D KOHN & | ARLENE KOHN JT TEN | 143 ROUNDHILL RD | | | ROSLYN HEIGHTS | NY | 11577-1612 |
| HARVEY D MARTIN | 15189 MARL DR | | | | LINDEN | MI | 48451-9068 |
| HARVEY DANIEL | 7108 CHAMBERS CREEK LN | | | | ARLINGTON | TX | 76002-4018 |
| HARVEY DE WITT | 586 ALLES DR SW | | | | BYRON CENTER | MI | 49315-8654 |
| HARVEY DEBOFSKY | 7061 N KEDZIE APT 415 | | | | CHICAGO | IL | 60645-2858 |
| HARVEY DENNIS | 1809 16TH ST | | | | LAWRENCEVILLE | IL | 62439-2239 |
| HARVEY DENNIS L (361288) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARVEY DEVORAK | 3566 JERROLD BLVD | | | | BRUNSWICK | OH | 44212-2228 |
| HARVEY DEWITT | 2550 RANCHLAND DR SW | | | | BYRON CENTER | MI | 49315-9743 |
| HARVEY DONALD | 706 OLD STAGE RD | | | | PLEASANT HILL | MO | 64080-6550 |
| HARVEY DONOVAN | 1520 WARD ST | | | | SAGINAW | MI | 48601-2935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARVEY DORAN JR | 4100 OGEMAW SHORES RD | | | | WEST BRANCH | MI | 48661-8410 |
| HARVEY DOUGLAS WARREN | TOD BENEFICAIRIES ON FILE | PO BOX 106 | | | SEBEKA | MN | 56477 |
| HARVEY DOYLE | PO BOX 170 | | | | FINLEY | TN | 38030-0170 |
| HARVEY DUBOIS | 1718 BAYOU CIR | | | | BOSSIER CITY | LA | 71112-4035 |
| HARVEY DURHAM | 4088 WILHITE RD | | | | SEVIERVILLE | TN | 37876-6612 |
| HARVEY DUTCHER | 5699 EAST SLEEPYDALE LANE | | | | HEREFORD | AZ | 85615-8610 |
| HARVEY DWOSKIN (IRA) | FCC AS CUSTODIAN | 121 ARBOR VIEW | | | POMPTON PLAINS | NJ | 07444-1517 |
| HARVEY E LAPAN & | SALLY M LAPAN JT TEN | 2727 DUFF AVE | | | AMES | IA | 50010 |
| HARVEY E MAYER | 1609 LIVONIA AVE | | | | LOS ANGELES | CA | 90035 |
| HARVEY E MYERS | 2537 SW 49TH ST | | | | OKLAHOMA CITY | OK | 73119-5226 |
| HARVEY E WEIGT | 1822 E KEIM DR | | | | PHOENIX | AZ | 85016-1920 |
| HARVEY EDMONDS | 2439 MARJORIE LN | | | | CLIO | MI | 48420-9152 |
| HARVEY EDSON | 7583 BARNSBURY DR | | | | W BLOOMFIELD | MI | 48324-3609 |
| HARVEY EISEN | 6432 BRESSLYN RD | | | | NASHVILLE | TN | 37205-3047 |
| HARVEY EMMEL | 1267 SEAGULL DR | | | | ENGLEWOOD | FL | 34224-4631 |
| HARVEY ENTERPRISES INC | PO BOX 189 | | | | KINSTON | NC | 28502-0189 |
| HARVEY ESTRIDGE | 1323 COOPER AVENUE | | | | NEW CARLISLE | OH | 45344-2540 |
| HARVEY EUGENE C | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HARVEY EUGENE C (507011) | (NO OPPOSING COUNSEL) | | | | | | |
| HARVEY EVANS | 3084 AIRPORT RD | | | | WATERFORD | MI | 48329-3311 |
| HARVEY F LOMBNESS AND | CHARLOTTE M LOMBNESS CO-TTEES | HARVEY F LOMBNESS & CHARLOTTE | LOMBNESS REV TR UA DTD 1/4/95 | 8156 W HILLVIEW DR | MEQUON | WI | 53097-3202 |
| HARVEY F ROBERSON | 4148 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7482 |
| HARVEY F SCHMIT & | LYDIA B SCHMIT JT TEN | 321 HILLSIDE CROSSING | | | POMPTON PLNS | NJ | 07444-2175 |
| HARVEY FARNSWORTH | 74 COUNTY RD 51 | | | | WINTHROP | NY | 13697 |
| HARVEY FERGUSON | 1498 HUNTERS CHASE DR | | | | CHAPEL HILL | TN | 37034-2094 |
| HARVEY FERGUSON | 211 VINCENT CT | | | | DALLAS | GA | 30157-7225 |
| HARVEY FIELDS | PO BOX 154 | | | | SUMMITVILLE | IN | 46070-0154 |
| HARVEY FINKEL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 10185 COLLINS AVE APT 417 | | BAL HARBOUR | FL | 33154 |
| HARVEY FISHER | 21119 S BRIAR RD | | | | PECULIAR | MO | 64078-9537 |
| HARVEY FLETCHER | 50 MORNINGSIDE RD | | | | WINTER HAVEN | FL | 33881-2623 |
| HARVEY FLINN MAXWELL SR LIVING TRUST | U/A DTD 11/06/90 | HARVEY FLINN MAXWELL SR TRUSTEE | 5862 SHADY GROVE RD | | MEMPHIS | TN | 38120 |
| HARVEY FLOYD A (171508) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HARVEY FRANKLIN | 4603 KINNEVILLE RD | | | | ONONDAGA | MI | 49264-9718 |
| HARVEY FRANKLIN AND SALLY | 117 N BANK ST | | | | DERRY | PA | 15627-1516 |
| HARVEY FRANKS | 803 WITHERS LARUE RD | | | | BERRYVILLE | VA | 22611-1935 |
| HARVEY FREED | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 844 LAS LOMAS AVE | | PACIFIC PALISADES | CA | 90272 |
| HARVEY FURZE | 4341 EARL ST | | | | ALGER | MI | 48610-9561 |
| HARVEY G AGER MD PLLC CARSON CENTER | 29355 NORTHWESTERN HWY STE 140 | | | | SOUTHFIELD | MI | 48034-1065 |
| HARVEY G JENKINS | WBNA CUSTODIAN TRAD IRA | 20117 MILLER DRIVE | | | CULPEPER | VA | 22701-8235 |
| HARVEY G JENKINS SR | NANCY S JENKINS JTTEN | 20117 MILLER DR | | | CULPEPER | VA | 22701-8235 |
| HARVEY G SMITH | P O BOX 72 | | | | OLD TOWN | FL | 32680-0072 |
| HARVEY G. AGER, MD, PLLC | 29355 NORTHWESTERN HWY STE 140 | | | | SOUTHFIELD | MI | 48034-1065 |
| HARVEY G. SPEARIN | 815 91ST STREET | | | | NIAGARA FALLS | NY | 14304-3531 |
| HARVEY GALAN | 5882 GRAND HARBOUR CIRCLE | | | | BOYNTON BEACH | FL | 33437-4233 |
| HARVEY GALINN | 18 MALIBU CT | | | | BALTIMORE | MD | 21204-2046 |
| HARVEY GAMBLE | 16503 SUSSEX ST | | | | DETROIT | MI | 48235-3855 |
| HARVEY GARFINKLE | & EDNA GARFINKLE JTTEN | 1700 BOTELHO DR APT 214 | | | WALNUT CREEK | CA | 94596 |
| HARVEY GAUTHIER | 79 OAK VIEW DR | | | | LAPEER | MI | 48446-9407 |
| HARVEY GIBSON | 608 2ND ST | | | | HARBOR SPRINGS | MI | 49740-1420 |
| HARVEY GIRLING | 2640 FLORADALE WAY | | | | LINCOLN | CA | 95648-2458 |
| HARVEY GM, LLC | RICHARD ZIBILICH | 3801 LAPALCO BLVD | | | HARVEY | LA | 70058-2339 |
| HARVEY GOLDSMITH TTEE | HARVEY GOLDSMITH TRUST U/A | DTD 02/06/1996 | 3757 SPANISH OAKS DR | | WEST BLOOMFIELD | MI | 48323-1866 |
| HARVEY GOO | 4313 VISTA CREEK DR | | | | ROWLETT | TX | 75088-1817 |
| HARVEY GOODIN | 395 LAUREL LAKE RESORT RD | | | | CORBIN | KY | 40701-7850 |
| HARVEY GOOLD | 5475 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY GORT | 7567 SANDYHILL DR | | | | JENISON | MI | 49428-7717 |
| HARVEY GRAHAM | 4706 S STATE ROAD 75 | | | | JAMESTOWN | IN | 46147-9291 |
| HARVEY GRANT | 15138 RIPPLE DR | | | | LINDEN | MI | 48451-9710 |
| HARVEY GRANT | PO BOX 2191 | | | | CLEARWATER | FL | 33757-2191 |
| HARVEY GREGSTON | 103 AARON CT | | | | GRAIN VALLEY | MO | 64029-9361 |
| HARVEY GREGSTON | 128 SW 27TH ST | | | | BLUE SPRINGS | MO | 64015-3343 |
| HARVEY GRIMES | 1707 TRIMBLE AVE | | | | MCKEESPORT | PA | 15133-3332 |
| HARVEY GRIMMETT | PO BOX 194 | | | | RED JACKET | WV | 25692-0194 |
| HARVEY GROSS | CGM IRA CUSTODIAN | 6345 DOUGLAS STREET | | | PITTSBURGH | PA | 15217-1821 |
| HARVEY GUTMAN M.D. | 18 THE CHASE | | | | SAINT JAMES | NY | 11780-1300 |
| HARVEY GWIN | 6040 GWIN CIR | | | | BESSEMER | AL | 35023-4331 |
| HARVEY H BECRAFT | 4610  HOMINY RIDGE ROAD | | | | SPRINGFIELD | OH | 45502-8031 |
| HARVEY H HAYES | 1429  WILMINGTON AVE APT 214 | | | | DAYTON | OH | 45420-1577 |
| HARVEY H SPROUT | 4682 GRISWOLD STREET | | | | MIDDLEPORT | NY | 14105-9669 |
| HARVEY H. COHEN | CGM IRA ROLLOVER CUSTODIAN | 3 STONELEA DRIVE | | | PRINCETON JCT | NJ | 08550-1907 |
| HARVEY HALL | 2271 CARLOS DR | | | | WATERFORD | MI | 48327-1008 |
| HARVEY HALSTEAD | 5737 GREY ST | | | | NEW PORT RICHEY | FL | 34652-5511 |
| HARVEY HAMILTON | 2611 ASBURY AVE | | | | KALAMAZOO | MI | 49048-1426 |
| HARVEY HAMPTON | 406 E MAIN ST | | | | HALE | MI | 48739-9559 |
| HARVEY HAMRICK | 2318 STATE ROUTE 225 | | | | DEERFIELD | OH | 44411-9733 |
| HARVEY HANSEN | 4890 W MONROE RD | | | | ALMA | MI | 48801-9508 |
| HARVEY HARRIS | 3880 READING RD APT 404 | | | | CINCINNATI | OH | 45229-1638 |
| HARVEY HARRIS | 4471 RAINBOW LN | | | | FLINT | MI | 48507-6228 |
| HARVEY HARRIS | PO BOX 46952 | | | | MOUNT CLEMENS | MI | 48046-6952 |
| HARVEY HARRIS JR | 7256 WHEELER TRL | | | | LITHONIA | GA | 30058-9016 |
| HARVEY HARTMAN & | SANDRA HARTMAN JTWROS | 9442 LAGO DRIVE | | | BOYNTON BEACH | FL | 33472 |
| HARVEY HAWKINS | 2332 TECUMSEH DR | | | | BROOKLYN | MI | 49230-9268 |
| HARVEY HAZEN | 503 N FORREST ST | | | | WAYLAND | MI | 49348-1119 |
| HARVEY HAZEN | CGM IRA CUSTODIAN | 503 N FORREST ST | | | WAYLAND | MI | 49348-1119 |
| HARVEY HAZEN TTEE | FBO HAZEN REV LIV TRUST NO 1 | U/A/D 11/11/92 | 503 N FORREST ST | | WAYLAND | MI | 49348-1119 |
| HARVEY HEARD | 24200 LATHRUP BLVD APT 211 | | | | SOUTHFIELD | MI | 48075-2858 |
| HARVEY HECHT | 5668 HAWTHORN STREET LOT#55 | | | | MILLINGTON | MI | 48746 |
| HARVEY HEFFLIN | 116 W CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2935 |
| HARVEY HENRICHS | 5621 SWEET BIRCH LN | | | | MILTON | FL | 32583-1824 |
| HARVEY HIBSHMAN | CAROL HIBSHMAN | 3 BROMPTON PL | | | CHERRY HILL | NJ | 08003-4609 |
| HARVEY HIER | 356 S SUNNYSIDE LN | | | | SPENCER | IN | 47460-6735 |
| HARVEY HINTZE JR | 9511 HEDDY DR | | | | FLUSHING | MI | 48433-1088 |
| HARVEY HOERNER | 10740 WACOUSTA RD | | | | DEWITT | MI | 48820-8071 |
| HARVEY HOLLOWAY | 703 S HOLLY ST | | | | MONTEREY | TN | 38574-1313 |
| HARVEY HOOVER | 44 E 3RD ST | | | | XENIA | OH | 45385-3424 |
| HARVEY HOWARD | 5717 HUNTER ST | | | | RAYTOWN | MO | 64133-3251 |
| HARVEY HUBARTH | 6620 MANSON DR | | | | WATERFORD | MI | 48329-2738 |
| HARVEY HUG JR | 53853 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-1728 |
| HARVEY HUGGINS | 204 E GAMBIER ST | | | | MOUNT VERNON | OH | 43050-3512 |
| HARVEY HULL | 19480 HARTWELL ST | | | | DETROIT | MI | 48235-1250 |
| HARVEY HUNLEY | 86 INTER PARK AVE | | | | BUFFALO | NY | 14211-1118 |
| HARVEY HUTCHINS | 709 COGDEL CLE | | | | WEBSTER | NY | 14580 |
| HARVEY HUTCHISON | 23801 TOLLGATE RD | | | | CICERO | IN | 46034-9755 |
| HARVEY HYVONEN | 17459 W 638 HWY | | | | ONAWAY | MI | 49765-9631 |
| HARVEY I I I, SOLON E | 17 VILLA MORAINE DR | | | | CHEEKTOWAGA | NY | 14225-3928 |
| HARVEY I LEBERMAN TTEE | MARILYN K LEBERMAN TTEE TTEE | U/A/D 09/10/98 | FBO HARVEY I LEBERMAN TRUST | 19 HARMONY WAY | NEWTOWN | PA | 18940-1260 |
| HARVEY I SOBER | 50 BROADVIEW AVENUE | | | | NEW ROCHELLE | NY | 10804-4143 |
| HARVEY II, ROBERT E | PO BOX 397 | | | | KAWKAWLIN | MI | 48631-0397 |
| HARVEY INDUSTRIES LLC | 3837 MILL ST | | | | WABASH | IN | 46992-7838 |
| HARVEY INDUSTRIES LLC | 45420 MICHIGAN AVE | | | | CANTON | MI | 48188-2303 |
| HARVEY INDUSTRIES LLC | MARTY SCHAAF | 3837 MILL STREET | | NEUWIED, 56566 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY IRISH | 611 WHITMAN ST | | | | DEXTER | MO | 63841-2517 |
| HARVEY J BONOMO | 13873 E 820 N RD | | | | GEORGETOWN | IL | 61846-7530 |
| HARVEY J HINTZE JR | 9511 HEDDY DR | | | | FLUSHING | MI | 48433-1088 |
| HARVEY J JACOBSON TTEE | HARVEY JACOBSON REV LIVING TR | U/A DTD 07/31/2003 | 118 UNIVERSITY DR | | BUFFALO GROVE | IL | 60089 |
| HARVEY J KELLOGG | TOD REGISTRATION | 14503 DEHAVEN AVE | | | BROOKSVILLE | FL | 34613-5935 |
| HARVEY J LOISELLE | 9544 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 |
| HARVEY J LOISELLE JR | 9544 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 |
| HARVEY J MARCO | 16 BEECHER LANE | | | | ROCKY HILL | CT | 06067-3237 |
| HARVEY J SMITH AND | MARGARET B SMITH JTWROS | PO BOX 234 | | | MARCO ISLAND | FL | 34146-0234 |
| HARVEY J TATUM | 37 VILLAGE PARK DR | | | | FAYETTEVILLE | TN | 37334-6974 |
| HARVEY J WIDROE IRA | FCC AS CUSTODIAN | 2 SNOWBERRY COURT | | | ORINDA | CA | 94563-1305 |
| HARVEY J ZAMECK | ACCT OF BARBARA RADNEY | 3000 TOWN CENTER | | | SOUTHFIELD | MI | 48075 |
| HARVEY J. GOTLIEB | CGM IRA CUSTODIAN | 3552 BROOKWOOD ROAD | | | BIRMINGHAM | AL | 35223-1446 |
| HARVEY JACKSON | 1669 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| HARVEY JAMES | 3190 DILLON LN | | | | TOMS RIVER | NJ | 08755-2316 |
| HARVEY JARRETT | 6469 E 650 N | | | | WILKINSON | IN | 46186-9746 |
| HARVEY JARVIS | 42130 OBERLIN RD | | | | ELYRIA | OH | 44035 |
| HARVEY JOHNSON | 1040 CARLO WOODS DR SW | | | | ATLANTA | GA | 30331-7342 |
| HARVEY JOHNSON | 1623 MONA CT | | | | TOOL | TX | 75143-1363 |
| HARVEY JOHNSON | 2745 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-4722 |
| HARVEY JOHNSON | 4490 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7816 |
| HARVEY JOHNSON | 4834 FULLER ROAD | | | | EAST JORDAN | MI | 49727-9729 |
| HARVEY JOHNSON | 847 BARRIE AVE | | | | FLINT | MI | 48507-1662 |
| HARVEY JONES | 3416 BRIMFIELD DR | | | | FLINT | MI | 48503-2919 |
| HARVEY JONES | 3562 CHESAPEAKE AVE | | | | LOS ANGELES | CA | 90016-5736 |
| HARVEY JORDAN | 1607 E ROAD 3 | | | | EDGERTON | WI | 53534-8754 |
| HARVEY JOSEPH | 710 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6378 |
| HARVEY JOSEPH (497706) | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG - SUITE - P O BOX 300 | | | SAVANNAH | GA | 31416 |
| HARVEY JOYCE | 7417 MOUNT VERNON ST | | | | RIVERSIDE | CA | 92504-3721 |
| HARVEY JR, DAVID | 5518 GIST AVE | | | | BALTIMORE | MD | 21215-4506 |
| HARVEY JR, FRED D | 1738 STYLEGATE DR SE | | | | GRAND RAPIDS | MI | 49508 |
| HARVEY JR, HOUSTON | 4495 HIGHWAY 22 | | | | EDWARDS | MS | 39066-9040 |
| HARVEY JR, JAMES | 21956 20 MILE RD | | | | TUSTIN | MI | 49688-8240 |
| HARVEY JR, JAMES L | 165 MASON ST | | | | MOUNT MORRIS | MI | 48458-3113 |
| HARVEY JR, LEROY | 4718 WOODLAKE DR | | | | DAYTON | OH | 45406-3353 |
| HARVEY JR, LESTER C | 2708 N 28TH ST | | | | KANSAS CITY | KS | 66104-4102 |
| HARVEY JR, LESTER CARL | 2708 N 28TH ST | | | | KANSAS CITY | KS | 66104-4102 |
| HARVEY JR, NARU R | 9114 SUNFLOWER CV | | | | FORT WAYNE | IN | 46819-2554 |
| HARVEY JR, NARU RUDOLPH | 9114 SUNFLOWER CV | | | | FORT WAYNE | IN | 46819-2554 |
| HARVEY JR, SAMUEL | 1701 RUSSETT PL | | | | FLINT | MI | 48504-1601 |
| HARVEY JR, SCOTT D | 221 ORMSBY | | | | WATERFORD | MI | 48327-1750 |
| HARVEY JR, WILLIAM H | 1864 FALLS POINTE LN | | | | COMMERCE TOWNSHIP | MI | 48382-4863 |
| HARVEY JURKOWITZ | TOD ACCOUNT | 6841 E. FIELDSTONE LANE | | | TUCSON | AZ | 85750-2078 |
| HARVEY JUSTICE | 630 MARTIN PL | | | | YPSILANTI | MI | 48198-4014 |
| HARVEY KALTZ | 4345 WELCH RD | | | | ATTICA | MI | 48412-9394 |
| HARVEY KAMPS | 3010 138TH AVE | | | | HAMILTON | MI | 49419-9552 |
| HARVEY KARP | 19348 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2534 |
| HARVEY KASS & LORA KASS | TTEE KASS FAMILY TRUST | UAD 2/6/07 | 38581 BRANDYWINE AVE | | PALM DESERT | CA | 92211-1559 |
| HARVEY KEIN OR | CATHERINE KEIN JTWROS | 15-53522 RANGE ROAD 280 | | SPRUCE GROVE AB T7X 3V6 | | | |
| HARVEY KELBAUGH | 229 LINDEN AVE | | | | WOONSOCKET | RI | 02895-2218 |
| HARVEY KERR | 53 CAROLINA OAKS DR | | | | CHESNEE | SC | 29323-8400 |
| HARVEY KIRKPATRICK | 1020 LINN DRIVE - DOWN | | | | CLEVELAND | OH | 44108 |
| HARVEY KLEINERT | 1243 S TUSCOLA RD | | | | BAY CITY | MI | 48708-9633 |
| HARVEY KNEISC | 600 COLLEGE ST | | | | OXFORD | NC | 27565-2717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARVEY KRUG | 53-20 206TH ST | | | | BAYSIDE | NY | 11364-1714 |
| HARVEY KRUSE P.C. | PROFIT SHARING PLAN & TRUST | UAD 10/01/70 | ATTN: J. PORUBSKY | 1050 WILSHIRE DR STE 320 | TROY | MI | 48084-1526 |
| HARVEY KRUSE WESTEN & MILAN | 1050 WILSHIRE DR STE 320 | | | | TROY | MI | 48084-1526 |
| HARVEY KUCABA | 3711 COUNTY LINE RD | | | | DELAVAN | WI | 53115-2565 |
| HARVEY L BANKS | 20421 RENFREW RD | | | | DETROIT | MI | 48221-1381 |
| HARVEY L CALLION | 288   DOUGLAS N.W. | | | | WARREN | OH | 44483-3216 |
| HARVEY L DEUTSCH MD | 350 COMSTOCK AVENUE | | | | LOS ANGELES | CA | 90024-2627 |
| HARVEY L EPSTEIN | 14 WOODLAWN AVENUE | | | | BRIDGETON | NJ | 08302-3907 |
| HARVEY L ETTINGER,TTEE | KATHLEEN A ETTINGER, TTEE | FBO ETTINGER FAMILY REV TRUST | U/A/D 08/12/98 | 24331 SPRINGBROOK | FARMINGTON HILLS | MI | 48336-1938 |
| HARVEY L GOERING | 619 NW 40TH TER | | | | GAINESVILLE | FL | 32607-2378 |
| HARVEY L HOLLOWAY | 703 S. HOLLY ST. | | | | MONTEREY | TN | 38574-1313 |
| HARVEY L HOOVER | 44   EAST THIRD ST | | | | XENIA | OH | 45385-3424 |
| HARVEY L KOENIG AND | MARILYN M KOENIG JTWROS | 19341 NE 19TH AVE | | | N MIAMI BEACH | FL | 33179-3601 |
| HARVEY L LUKE | OLLIE JEAN LUKE COMM PROP | 15524 WHITE TAIL COURT | | | BATON ROUGE | LA | 70817-1561 |
| HARVEY L MCMINN | & BARBARA J MCMINN JTWROS | 6410 OLD RANCH RD | | | COLORADO SPRINGS | CO | 80908-3920 |
| HARVEY L PAGE | 1348 N LOREL AVE | | | | CHICAGO | IL | 60651-1366 |
| HARVEY L SILVAR AND | ROSLYN GOLAN CO-TTEES | FBO ESTHER SILVAR FAMILY TRUST | U/A/D 5-26-92 | 500 MCHENRY ROAD, APT. 216 | BUFFALO GROVE | IL | 60089-1713 |
| HARVEY L SMALL DDS DEFINED BEN | CYNTHIA SMALL | 225 CAMBRIDGE OAKS | | | PARK RIDGE | NJ | 07656-2617 |
| HARVEY L THORNTON | 4036 INDIAN RUN DR | APT #G | | | DAYTON | OH | 45415 |
| HARVEY L WATSON JR | 5513 MILLERS GLEN LN | | | | MEMPHIS | TN | 38125-4157 |
| HARVEY L. FELSER TTEE | HARVEY L. FELSER REV TR | U/A/D 05-19-1995 | 598 SW HIDDEN RIVER AVE | | PALM CITY | FL | 34990-1406 |
| HARVEY L. VALLATI | 3312 S SUSQUEHANNA TRL | | | | PORT TREVORTON | PA | 17864-9519 |
| HARVEY LAJINESS JR | 2014 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9193 |
| HARVEY LAMBERT | 40 DONNA JANE CT | | | | WEST MILTON | OH | 45383-1931 |
| HARVEY LANDS | 7035 OLD HIGHWAY 431 | | | | NEWELL | AL | 36280-3321 |
| HARVEY LANGWORTHY | 4508 WILCOX RD | | | | HOLT | MI | 48842-1648 |
| HARVEY LAPP JR | 4625 TACOMA BLVD | | | | SHREVEPORT | LA | 71107-7525 |
| HARVEY LAZEAR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1386 SHOREWOOD STREET | | THE VILLAGES | FL | 32162 |
| HARVEY LEDGER JR | 6335 PINE ISLAND DR NE | | | | COMSTOCK PARK | MI | 49321-9541 |
| HARVEY LEFKOWITZ, D. | 641 WEST NINE MILE ROAD | | | | FERNDALE | MI | 48220 |
| HARVEY LEMKE | 26 S CHATHAM ST | | | | JANESVILLE | WI | 53548-3712 |
| HARVEY LENZ | 368 CAMBRIDGE AVE | | | | SOUTH LYON | MI | 48178-1502 |
| HARVEY LESTER BARNETT JR | IRA | 301 BRANDY RUN RD W | | | MOBILE | AL | 36608 |
| HARVEY LEVA | 1720 MAPLE AVE | | | | EVANSTON | IL | 60201-3101 |
| HARVEY LILLIE MAE (ESTATE OF) (460588) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HARVEY LITZ | 17114 MAYFIELD ST | | | | ROSEVILLE | MI | 48066-3315 |
| HARVEY LOHOUSE | 331 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7807 |
| HARVEY LOHR | 4824 NE 45TH TER | | | | KANSAS CITY | MO | 64117-1954 |
| HARVEY LOISELLE JR | 9544 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 |
| HARVEY LOWERY | 2493 BEECH ST | | | | GIRARD | OH | 44420-3102 |
| HARVEY LUTTRULL | 2404 N 200 E | C/O JEANNE M LUTTRULL | | | ANDERSON | IN | 46012-9621 |
| HARVEY M BEIM | 29100 NORTHWESTERN HWY # 399 | | | | SOUTHFIELD | MI | 48034-1092 |
| HARVEY M BRICKER & | VICTORIA E BRICKER | COMM/PROP | 911 CHEROKEE ST | | NEW ORLEANS | LA | 70118 |
| HARVEY M BROWN | 182   VAN AUCKER | | | | ROCHESTER | NY | 14608-2171 |
| HARVEY M GOLDSTEIN MD IRA | FCC AS CUSTODIAN | 31 WESTELM CIRCLE | | | SAN ANTONIO | TX | 78230-2638 |
| HARVEY M HAMMER (IRA) | FCC AS CUSTODIAN | C/O MOUNTAIN DEARBORN&WHITING | 370 MAIN ST | | WORCESTER | MA | 01608-1723 |
| HARVEY M MCNEAL & | LOLA M MCNEAL JT TEN | 10533 FAWN MIST CT | | | CONROE | TX | 77303-4464 |
| HARVEY M TROWBRIDGE TTEE | LOIS M TROWBRIDGE TRUST U/A | DTD 04/13/1982 | 35 W HAYWARD CT | | MARTINEZ | CA | 94553-4433 |
| HARVEY MARSHALL | 2030 E 171ST PL | | | | SOUTH HOLLAND | IL | 60473-3718 |
| HARVEY MARTIN | 15189 MARL DR | | | | LINDEN | MI | 48451-9068 |
| HARVEY MARTIN | 29250 ALBION RD | | | | ALBION | MI | 49224-9765 |
| HARVEY MARVE | 6111 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2719 |
| HARVEY MASON | 4814 SIPPLE AVE | | | | BALTIMORE | MD | 21206-5604 |
| HARVEY MCCLARY | 3100 JONES RD | | | | DIAMOND | OH | 44412-9738 |
| HARVEY MCMURRAY | 700 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY MEADOWS JR | 22 CHARLES LN | | | | WARWICK | MD | 21912-1020 |
| HARVEY MELARKEY | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 745 DANIELLE CT | | SLEEPY HOLLOW | IL | 60118 |
| HARVEY MENSINGER | 22 THOMAS PL | | | | LEVITTOWN | PA | 19057-3820 |
| HARVEY MIER | 1555 CRYSTAL DR | | | | WEST BRANCH | MI | 48661-9797 |
| HARVEY MITCHELL | 1824 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66102-2755 |
| HARVEY MOBLEY | 3224 EARLE DR | | | | HALTOM CITY | TX | 76117-3531 |
| HARVEY MOHLER | 3245 AVON LAKE RD R1 | | | | LITCHFIELD | OH | 44253 |
| HARVEY MONROE | 11897 W LAZY LN | | | | MONTICELLO | IN | 47960-8158 |
| HARVEY MONTGOMERY | 301 ERIE ST | | | | GALION | OH | 44833-1208 |
| HARVEY MOOER | 14223 GABRIELLE CT | | | | SILVERHILL | AL | 36576-3651 |
| HARVEY MOON | 3929 HANOVER PL | | | | TYLER | TX | 75701-6712 |
| HARVEY MOONEY | 1437 OLD PEACHTREE RD NW | | | | SUWANEE | GA | 30024-2014 |
| HARVEY MOTOR SERVICE | | 816 LINCOLN AVE | | | | ND | 58341 |
| HARVEY MOTOR SERVICE | 816 LINCOLN AVE | | | | HARVEY | ND | 58341-1537 |
| HARVEY MUDD COLLEGE OFFICE OF CAREER SERVICES | 301 E 12TH ST | | | | CLAREMONT | CA | 91711 |
| HARVEY MUDD COLLEGE OFFICE OF STUDENT ACCOUNTS | 301 E 12TH STREET | | | | CLAREMONT | CA | 91711 |
| HARVEY MUSSELMAN JR | 3350 N BELSAY RD | | | | FLINT | MI | 48506-2271 |
| HARVEY MYERS | 2871 IVIE RD | | | | SOCIAL CIRCLE | GA | 30025-3220 |
| HARVEY MYERS | 5819 WHITEHALL RD | | | | LULA | GA | 30554-2755 |
| HARVEY NAYMAN | 4687 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| HARVEY NEWKIRT | 17300 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3591 |
| HARVEY NEWMAN | 3830 OAK TREE LN | | | | MIDLOTHIAN | TX | 76065-5652 |
| HARVEY NICHOLSON | 5636 MARY SUE ST | | | | CLARKSTON | MI | 48346-3245 |
| HARVEY NIEDRICH | 6402 STALEY ST | | | | UNIONVILLE | MI | 48767-9782 |
| HARVEY NODELMAN TTEE | U/A DTD 1/10/86 | 1986 M/B HARVEY NODELMAN | 6 UPTON STREET | | STATEN ISLAND | NY | 10304-3108 |
| HARVEY NORRIS | 22060 COUNTY ROAD 460 | | | | TRINITY | AL | 35673-4245 |
| HARVEY O MENZEL | CGM IRA ROLLOVER CUSTODIAN | 1402 NEBOBISH | | | ESSEXVILLE | MI | 48732-1608 |
| HARVEY O WILSON JR | & DOLORES M WILSON JTTEN | 96 HAYS CIRCLE | | | SILVER BAY | MN | 55614 |
| HARVEY OBERHELMAN | 2816 N 58TH ST | | | | KANSAS CITY | KS | 66104-2019 |
| HARVEY ORIS LEE (343378) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARVEY OSTRAGER & | KAROL OSTRAGER JT TEN | 28 LOUIS DRIVE | | | MELVILLE | NY | 11747-1911 |
| HARVEY OSTRANDER | 16553 PORTER RD | | | | DEFIANCE | OH | 43512-8945 |
| HARVEY OYLER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6722 CROSBY CEDAR BAYO RD | | BAYTOWN | TX | 77521 |
| HARVEY P BRILLIANT MD PA | PSP & 401K TRUST | HARVEY P BRILLIANT TTEE | U/A DTD 01/01/1994 | 547 POINT FIELD DR | MILLERSVILLE | MD | 21108-2052 |
| HARVEY P LONG & | JANE M LONG JTTEN | 19214 CARMELITA DRIVE | | | OREGON CITY | OR | 97045-7552 |
| HARVEY P NELSON & | BARBARA E NELSON JT WROS | 24141 TWIN VALLEY CT | | | FARMINGTON | MI | 48336-2356 |
| HARVEY P RIES | 2731 STATION RD | | | | MEDINA | OH | 44256-9488 |
| HARVEY PAGE | 1348 N LOREL AVE | | | | CHICAGO | IL | 60651-1366 |
| HARVEY PAMELA | HARVEY, CHARLES | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HARVEY PAMELA | HARVEY, MARK | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HARVEY PAMELA | HARVEY, PAMELA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HARVEY PARTNEY JR | 2308 AILESWICK DR | | | | SAINT LOUIS | MO | 63129-3606 |
| HARVEY PAUL | PO BOX 237 | | | | WEST GREEN | GA | 31567-0237 |
| HARVEY PAUL (445108) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARVEY PETERS | RR 1 BOX 40A | | | | KAMPSVILLE | IL | 62053-9707 |
| HARVEY PLATT SR | 5020 W 30TH ST | | | | LITTLE ROCK | AR | 72204-6103 |
| HARVEY POLLY | TWIN LAKES ESTATES | 8660 TWIN LAKES DRIVE | | | BOCA RATON | FL | 33496-1910 |
| HARVEY POMPLUN | 47 ORCHARD ROW | | | | MILTON | WI | 53563-1434 |
| HARVEY POPINGA & | JUDITH POPINGA JT WROS | TOD REGISTRATION | 4815 76TH ST NW | | DONNYBROOK | ND | 58734-9627 |
| HARVEY POWELL I I I | 16203 OAKLAND AVE | | | | BELTON | MO | 64012-4622 |
| HARVEY POWELL JR | 15500 STARTIMES DR | | | | BELTON | MO | 64012-1451 |
| HARVEY PRATER | 691 S MCLOUD RD | | | | MCLOUD | OK | 74851-8123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY PRATT | 5027 NE 44TH TER | | | | KANSAS CITY | MO | 64117-1977 |
| HARVEY QUINCE | 20466 MARLOWE ST | | | | DETROIT | MI | 48235-1645 |
| HARVEY R CARR | PO BOX 1241 | | | | GLENMORA | LA | 71433-1241 |
| HARVEY R CHAPMAN JR | 5005 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2800 |
| HARVEY RACHWITZ | 1049 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| HARVEY RACKLEY | 8400 DILIP DR | | | | GUTHRIE | OK | 73044-9084 |
| HARVEY RANDALL | 112 CORONA | | | | CHARLOTTE | MI | 48813-8425 |
| HARVEY RAY | 455 S MARIE ST | | | | WESTLAND | MI | 48186-3815 |
| HARVEY RAYMOND | 1206 LAMASTER RD | | | | PERRYTON | TX | 79070-3229 |
| HARVEY REED | 3656 W HURON ST APT 407 | | | | CHICAGO | IL | 60624-1269 |
| HARVEY REEVES | 640 E WHEELER RD | | | | MIDLAND | MI | 48640-8619 |
| HARVEY REICHELT | 30 N ELM ST APT 114 | | | | PLATTEVILLE | WI | 53818-2500 |
| HARVEY REICHELT | 6382 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-8926 |
| HARVEY REITINGER | 3525 N WILLOW CT APT 3 | | | | BETTENDORF | IA | 52722-2892 |
| HARVEY RHODES | 145 MASSIE DR | | | | FALLING WATERS | WV | 25419-4535 |
| HARVEY RICE | 202 KENSINGTON CIR | | | | PANAMA CITY BEACH | FL | 32413-2861 |
| HARVEY RIEDEL | 2588 LADDIE CT | | | | ANDERSON | IN | 46012-9409 |
| HARVEY ROBERSON | 4148 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7482 |
| HARVEY ROBERT (470847) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HARVEY ROBERT A (456379) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| HARVEY ROBERT W | 10410 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| HARVEY ROBERTS | 960 COUNTY ROAD 2375 | | | | ALBA | TX | 75410-4728 |
| HARVEY ROTH | 5338 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1818 |
| HARVEY RUGENSTEIN | 7380 MACKINAW RD | | | | SAGINAW | MI | 48604-9757 |
| HARVEY S DAVIDSON | CGM IRA ROLLOVER CUSTODIAN | 4200 WARREN'S WAY | | | WANAQUE | NJ | 07465-1665 |
| HARVEY S GITLIN T/F | EQIP SYS & DEVICES INC EMP | PS PLAN DTD 12/22/77 | ATTN M HAINES C/O ESD INC | 270 COMMERCE DRIVE #101 | FORT WASHINGTON | PA | 19034-2604 |
| HARVEY S GITLIN T/F | EQUIPMENT SYSTEMS & DEVICES | PS PLAN DTD 10/31/90 | FBO ROLLOVER PS PLAN | M HAINES 270 COMMERCE DR #101 | FT WASHINGTON | PA | 19034 |
| HARVEY S ROSEN AND | KATHLEEN J.E. ROSEN JTWROS | 3 HAVERHILL CT | | | BEACHWOOD | OH | 44122-7552 |
| HARVEY SAGADY | 3706 DELAWARE AVE | | | | FLINT | MI | 48506-3171 |
| HARVEY SANFORD | 1801 LORETTA AVE | | | | CAHOKIA | IL | 62206-2308 |
| HARVEY SAYLES | 175 FLICKER ST | | | | ROCHESTER HILLS | MI | 48309-3414 |
| HARVEY SCHARLAU | 1735 WINCHESTER LN | | | | SCHAUMBURG | IL | 60193-1187 |
| HARVEY SCHEFF TTEE | U/W/O ADA G. SCHEFF TRUST DTD | 5/30/90 | 1023 FRIENDLY ROAD | | UPPER BROOKVILLE | NY | 11771 |
| HARVEY SCHEINER | & PHYLLIS S SCHEINER JTTEN | TOD KAREN L OAKES & ET AL | 13237 EXECUTIVE RIDGE NE | | ALBUQUERQUE | NM | 87112 |
| HARVEY SCHNEIDER | 11025 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9566 |
| HARVEY SCHROCK | 5929 VISTAMAR RD | | | | TOLEDO | OH | 43611-1045 |
| HARVEY SCHULTZ | 9163 MICHIGAN AVE | | | | SAINT HELEN | MI | 48656-9716 |
| HARVEY SCHWARTZ | CGM IRA ROLLOVER CUSTODIAN | 97 WINDSOR GATE DRIVE | | | NORTH HILLS | NY | 11040-1066 |
| HARVEY SCHWARTZ | LOIS SCHWARTZ | 97 WINDSOR GATE DR | | | NORTH HILLS | NY | 11040-1066 |
| HARVEY SCHWARTZBERG MPP | HARVEY SCHWARTZBERG TTEE | U/A DTD 01/01/1994 | FBO HARVEY SCHWARTZBERG | 7595 BARNSBURY | W BLOOMFIELD | MI | 48324-3609 |
| HARVEY SCHWARTZMEYER | 11300 KETCHUM RD | | | | NORTH COLLINS | NY | 14111-9741 |
| HARVEY SEARS | 17765 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3117 |
| HARVEY SESSLER | 451 ELM ST | | | | MILTON | WI | 53563-1206 |
| HARVEY SHAFFER | 4583 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5233 |
| HARVEY SHANNON SR | 5714 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-2936 |
| HARVEY SHARP | 1103 SW SUNSET ST | | | | BLUE SPRINGS | MO | 64015-4915 |
| HARVEY SHEASBY | PO BOX 168 | | | | CHIPPEWA FALLS | WI | 54729-0168 |
| HARVEY SHEPPS (IRA) | FCC AS CUSTODIAN | 9523 SANDPIPER LN | | | WEST PALM BCH | FL | 33411-6317 |
| HARVEY SHERMAN | 2011 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9675 |
| HARVEY SHILLINGS | 8020 N BROOKSIDE DR | | | | MOORESVILLE | IN | 46158-7665 |
| HARVEY SHORTLIDGE I I I | 7 NOVA LN | | | | WEST GROVE | PA | 19390-9207 |
| HARVEY SIEGEL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6949 MAIN ST APT 152 | | TRUMBULL | CT | 06611 |
| HARVEY SIEGEL TTEE | HARVEY SIEGEL REVOCABLE TRUST | U/A DTD 10/14/2003 | 6949 MAIN ST APT 152 | | TRUMBULL | CT | 06611 |
| HARVEY SILVER | 201 S BARRY AVE | | | | NORRISTOWN | PA | 19403-1552 |
| HARVEY SKAGGS | 2318 HARTER AVE | | | | VALDOSTA | GA | 31601-6992 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY SMITH | 25 SAINT ANN AVE | | | | SAINT JAMES | MO | 65559-1502 |
| HARVEY SMITH | 55 HERITAGE HILL RD | | | | TARRYTOWN | NY | 10591-4605 |
| HARVEY SMITH | 9846 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5054 |
| HARVEY SMITH | PO BOX 72 | | | | OLD TOWN | FL | 32680-0072 |
| HARVEY SNELL | 2074 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9729 |
| HARVEY SNELL | 9771 W M-32 | | | | HERRON | MI | 49744 |
| HARVEY SNYDER | 234 PINE STREET | | | | PHILADELPHIA | PA | 19106-4314 |
| HARVEY SNYDER | 33897 BEECHWOOD ST | | | | WESTLAND | MI | 48185-3001 |
| HARVEY SOLOMON & | DIANE SOLOMON JTWROS | 2717 CRANBROOK DR | | | BOYNTON BEACH | FL | 33436-5717 |
| HARVEY SORDYL | 6358 POTTER RD | | | | BURTON | MI | 48509-1389 |
| HARVEY SPURR | 488 HEMPHILL ST | | | | FRANKLIN | IN | 46131-2258 |
| HARVEY STANTON | 307 HIGHWAY 32 W | | | | SARATOGA | AR | 71859-9034 |
| HARVEY STEIGMANN | 6955 FOOTHILL BLVD #3RD FL. | | | | OAKLAND | CA | 94605 |
| HARVEY STEINBERG | 4224 FRUITVALE AVE | | | | OAKLAND | CA | 94602-2520 |
| HARVEY STEPHANIE DIANE | 224 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5534 |
| HARVEY STEPHENS | 2931 LAKEHURST AVE | | | | SHREVEPORT | LA | 71108-3732 |
| HARVEY STILES | 2305 E MAPLE AVE | | | | BURTON | MI | 48529-2153 |
| HARVEY STINCHCOMB | BX 394, 662 N CHEROKEE RD | | | | SOCIAL CIRCLE | GA | 30025 |
| HARVEY STINNETT | 4835 FLETCHER AVE | | | | FORT WORTH | TX | 76107-6828 |
| HARVEY STITT | 611 E WALNUT ST | PO BOX 253 | | | SUMMITVILLE | IN | 46070-9710 |
| HARVEY SUDDARTH | 1019 N PARK FOREST DR APT A | | | | MARION | IN | 46952-1751 |
| HARVEY SUTTER | 8273 S SHERIDAN AVE | | | | DURAND | MI | 48429-9314 |
| HARVEY SUTTON | 8030 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-5408 |
| HARVEY T TUTCHINGS | CGM IRA ROLLOVER CUSTODIAN | 1737 LEXINGTON AVE | | | MERRICK | NY | 11566-3322 |
| HARVEY TATUM | 37 VILLAGE PARK DR | | | | FAYETTEVILLE | TN | 37334-6974 |
| HARVEY TAYLOR | 12457 HILL RD | | | | SWARTZ CREEK | MI | 48473-8514 |
| HARVEY TAYLOR | 3401 HODGES | | | | DRYDEN | MI | 48428-9613 |
| HARVEY THATCHER | PO BOX 102 | | | | KEYSTONE | IN | 46759-0102 |
| HARVEY THEODORE | 3818 CLAIRMONT ST | | | | FLINT | MI | 48532-5226 |
| HARVEY THEODORE JR | 5482 WOODLAWN DR | | | | FLINT | MI | 48506-1106 |
| HARVEY THERESA | HARVEY, THERESA | 500 AIRPORT BLVD STE 100 | | | BURLINGAME | CA | 94010-1980 |
| HARVEY THOMAS | 175 E NAWAKWA RD UNIT 320 | | | | ROCHESTER HILLS | MI | 48307-5272 |
| HARVEY THOMAS | 7491 CANEY FORK RD | | | | FAIRVIEW | TN | 37062-9420 |
| HARVEY THOMPSON | 279 TIMBER CREEK CIR NW | | | | COMSTOCK PARK | MI | 49321-8569 |
| HARVEY THOMPSON | 6514 WESTGATE DR | | | | LAINGSBURG | MI | 48848-9226 |
| HARVEY TROMBLEY | 17750 LONG JUDSON RD | | | | BOWLING GREEN | OH | 43402-9719 |
| HARVEY TYREE | 361 TYREE RD | | | | CAMP CREEK | WV | 25820-9103 |
| HARVEY USELTON | 2810 CANONGATE DR | | | | ARLINGTON | TX | 76015-2256 |
| HARVEY VAN VLEET | 138 DULLES DR | | | | BATTLE CREEK | MI | 49014-7807 |
| HARVEY VAN VLEET I I I | 12250 BURROWS RD | | | | BATTLE CREEK | MI | 49014-8197 |
| HARVEY VITHA | 8907 FISCHER LANDING RD | | | | WOODRUFF | WI | 54568-9654 |
| HARVEY W CRIPE | 8548 W EMERICK ROAD | | | | WEST MILTON | OH | 45383-9775 |
| HARVEY W DENNIS & | ELLEN L DENNIS JTWROS | PO BOX 857 | | | ASHBURNHAM | MA | 01430 |
| HARVEY W DURHAM | 4088 WILHITE RD | | | | SEVIERVILLE | TN | 37876-6612 |
| HARVEY W GLUCKMAN TTEE | F/T HARVEY W GLUCKMAN | TRUST DTD 6/26/95 | 3101 MIDDLEFIELD RD APT 20 | | PALO ALTO | CA | 94306-3040 |
| HARVEY W JOHNSON | 1926  LARKWOOD DR | | | | DAYTON | OH | 45427-3308 |
| HARVEY W ROWLES | RIDGE AVE | | | | CURWENSVILLE | PA | 16833 |
| HARVEY W SAMO | 333 ELMWOOD AVE. | APT. M562 | | | MAPLEWOOD | NJ | 07040-2477 |
| HARVEY WADE | 209 N 8TH ST | | | | LANSING | MI | 48912-1403 |
| HARVEY WALKER | 1902 ELM TREE ST | | | | SAINT PETERS | MO | 63376-6609 |
| HARVEY WALTON | 2901 BRUTON RD | | | | PLANT CITY | FL | 33565-7003 |
| HARVEY WARDMORE MARCUS | PO BOX 187 | | | | KINSTON | NC | 28502-0187 |
| HARVEY WASHBURN SALES INC | ALL AMERICAN BUICK PONTIAC GMC | PO BOX 807 | | | LONGVIEW | TX | 75606-0807 |
| HARVEY WASHBURN SALES INC | PO BOX 807 | | | | LONGVIEW | TX | 75606-0807 |
| HARVEY WATSON JR | 5513 MILLERS GLEN LN | | | | MEMPHIS | TN | 38125-4157 |
| HARVEY WAYNE | 61 BRADLEY LN | | | | LONDON | KY | 40744-6447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY WEBB | 1508 BUNTS RD | | | | LAKEWOOD | OH | 44107-4520 |
| HARVEY WENDLING | 15168 BUECHE RD | | | | CHESANING | MI | 48616-9726 |
| HARVEY WHEELER | 2026 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| HARVEY WHICKER | 1330 E 46TH ST | | | | ANDERSON | IN | 46013-2418 |
| HARVEY WHITE JR | 63 SIMMERS RD | | | | RISING SUN | MD | 21911-2304 |
| HARVEY WHITE JR | 964 OLIVER RD | | | | HAUGHTON | LA | 71037-8947 |
| HARVEY WHITEHILL & | SHIRLEY WHITEHILL TEN COM | 15 TWYNBRIDGE | | | SAN ANTONIO | TX | 78259 |
| HARVEY WHITMAN II | 6847 MULDERSTRAAT | | | | GRAND LEDGE | MI | 48837-8429 |
| HARVEY WHITMAN TOD | LARRY WHITMAN, LYNNE STEPHENSON | SUBJ TO STA RULES | 2625 NW 13 CT | | DELRAY BEAC | FL | 33445-1363 |
| HARVEY WICE | 3015 N BARD RD | | | | GLADWIN | MI | 48624-9646 |
| HARVEY WICE | 7181 BREWER RD | | | | FLINT | MI | 48507-4609 |
| HARVEY WIELAND JR | 507 S ALP ST | | | | BAY CITY | MI | 48706-4274 |
| HARVEY WIESELTIER, M | 3500 5TH AVE STE 106 | | | | SAN DIEGO | CA | 92103-5020 |
| HARVEY WILKERSON | 2409 CODY ST | | | | DETROIT | MI | 48212-2245 |
| HARVEY WILLIAMS | 123 SANCHEZ CREEK CT | | | | WEATHERFORD | TX | 76088-3312 |
| HARVEY WILLIAMS | 4391 WOLFF DR | | | | BRUNSWICK | OH | 44212-2542 |
| HARVEY WILLIE A (455131) - REAGAN BILLY R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| HARVEY WILSON | 11 S SMITH AVE | | | | PENNS GROVE | NJ | 08069-1711 |
| HARVEY WILSON | 3928 FOX ST | | | | INKSTER | MI | 48141-2770 |
| HARVEY WILSON | 4840 FOX CRK E APT 93 | | | | CLARKSTON | MI | 48346-4931 |
| HARVEY WIRTZ I I I | 2316 ORSBURN LN | | | | JOPPA | MD | 21085-2415 |
| HARVEY WON | 2580 BANGERT LN | | | | NAPERVILLE | IL | 60564-5902 |
| HARVEY WRIGHT | 8790 E 200 S | | | | MARION | IN | 46953-9574 |
| HARVEY YOHA | 2260 W COOK RD | | | | MANSFIELD | OH | 44906-3633 |
| HARVEY YORKER IRA | FCC AS CUSTODIAN | 516 BRIAN DRIVE | | | CHERRY HILL | NJ | 08003-3008 |
| HARVEY YOUNG JR | 1114 JEFFERSON BLVD | | | | FLINT | MI | 48507-4201 |
| HARVEY ZELLEY | 436 HARTFORD RD | | | | MOUNT LAUREL | NJ | 08054-9529 |
| HARVEY ZINSCHLAG | 1731 ELMWOOD LN | | | | KOKOMO | IN | 46902-3264 |
| HARVEY'S | 1500 TYLER AVE | | | | RADFORD | VA | 24141-5013 |
| HARVEY'S AUTO SERVICE | 100 HOLMES RD | | | | NORTH EASTHAM | MA | 02651 |
| HARVEY'S AUTOTECH | 521 W 6TH ST | | | | CORONA | CA | 92882-3208 |
| HARVEY'S EXXON | 101 STATE HIGHWAY 274 | | | | KEMP | TX | 75143-4600 |
| HARVEY'S GARAGE | 1905 MAIN | | | | DES ARC | AR | 72040 |
| HARVEY'S INC. | 3303 N HARRISON ST | | | | SHAWNEE | OK | 74804-2251 |
| HARVEY'S INC. | JASON O'CONNOR | 3303 N HARRISON ST | | | SHAWNEE | OK | 74804-2251 |
| HARVEY, AARON D | 2922 RIVERSIDE DR | | | | ORION | MI | 48359-1593 |
| HARVEY, ADA J | 2641 FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| HARVEY, AGNES C | 196 E HAPPY HILLS LN | | | | MADISON | VA | 22727-4142 |
| HARVEY, ALBERT C | 6103 JACQUES RD | | | | LOCKPORT | NY | 14094-1024 |
| HARVEY, ALETA H | 218 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1126 |
| HARVEY, ALFRED S | 1570 CLINTON STREET | | | | OLCOTT | NY | 14126 |
| HARVEY, ALICE L | 807 W ALTO RD | | | | KOKOMO | IN | 46902-4964 |
| HARVEY, ALISA J | 3320 CARSON SALT SPRINGS RD. | | | | WARREN | OH | 44481 |
| HARVEY, ALMA JEAN | PO BOX 555 | | | | DARLINGTON | IN | 47940-0555 |
| HARVEY, ANDRE | PO BOX 307 | | | | ENGLEWOOD | OH | 45322-0307 |
| HARVEY, ANN MARIE | 2202 SHADMILL CT | | | | DUBLIN | OH | 43016-9566 |
| HARVEY, ANNA K | 14 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-8172 |
| HARVEY, ANNIE J | 4718 WOODLAKE DR | | | | DAYTON | OH | 45406-3353 |
| HARVEY, ANNIE M | 1582 BUFFINGTON WAY | | | | GRIFFIN | GA | 30224-2402 |
| HARVEY, ARIMENTA O | 7430 OLD MISSOURI AVE | | | | CENTREVILLE | IL | 62207-1076 |
| HARVEY, AUDRIE J | 631 WOODRIDGE DR | | | | FERN PARK | FL | 32730-2932 |
| HARVEY, BARBARA F | 6078 S WHITE OAKS DR | | | | ANDERSON | IN | 46013-9761 |
| HARVEY, BERNICE E | 2922 RIVERSIDE DR | | | | LAKE ORION | MI | 48359-1593 |
| HARVEY, BERNICE ELAINE | 2922 RIVERSIDE DR | | | | LAKE ORION | MI | 48359-1593 |
| HARVEY, BETTY L | 13310 LORENZO AVE | | | | CLEVELAND | OH | 44120-3218 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HARVEY, BETTY L | 2933 N ELGIN ST APT 8 | | | MUNCIE | IN | 47303-6022 |
| HARVEY, BETTY M | PO BOX 90422 | | | BURTON | MI | 48509-0422 |
| HARVEY, BILLY T | PO BOX 213 | | | ATHENS | MI | 49011-0213 |
| HARVEY, BLAKE CARRINGTON | 18701 KELLY RD | | | DETROIT | MI | 48224-1057 |
| HARVEY, BOBBY | PO BOX 28 | | | COATS | NC | 27521-0028 |
| HARVEY, BOBBY G | 7408 HALSTED DR | | | INDIANAPOLIS | IN | 46214-2653 |
| HARVEY, BRENDA | NORTHERN TRIAL ASSOCIATES | 120 N MAIN ST | | SAINT ALBANS | VT | 05478-1551 |
| HARVEY, BRENDA | SWARTZ MCKENNA & LYNCH | OLD CITY HALL - 45 SCHOOL STREET | | BOSTON | MA | 02108 |
| HARVEY, BRENDA F | 49 MEADOW CREEK DR | | | BOSSIER CITY | LA | 71111-2100 |
| HARVEY, BRENDA K | 305 FOREST VALLEY CT | | | PINCKNEY | MI | 48169-8220 |
| HARVEY, BRENDA KAY | 305 FOREST VALLEY CT | | | PINCKNEY | MI | 48169-8220 |
| HARVEY, BRETT A | 4466 N VASSAR RD | | | FLINT | MI | 48506-1743 |
| HARVEY, BRIAN J | 2584 CHALET DR | | | ROCHESTER HILLS | MI | 48309-2057 |
| HARVEY, BRIAN R | 1535 ANDOVER BLVD | | | HOWELL | MI | 48843-7126 |
| HARVEY, BRIAN W | 5624 HILLER PLACE | | | SAINT LOUIS | MO | 63136-4914 |
| HARVEY, BRUCE | 680 JACKSON ST | | | CINCINNATI | OH | 45215-1658 |
| HARVEY, BRUCE M | 920 WINSTON RD | | | JONESBORO | IN | 46938-1251 |
| HARVEY, BRUCE Q | 6350 CREST DR | | | GUTHRIE | OK | 73044-7039 |
| HARVEY, BUELAH M | 100 S JEFFERSON AVE STE 102 | | | SAGINAW | MI | 48607-1274 |
| HARVEY, CARL M | 3590 ROUND BOTTOM RD PMB 292305 | | | CINCINNATI | OH | 45244-3026 |
| HARVEY, CARL W | 316 E 5TH ST | | | RUSHVILLE | IN | 46173-1627 |
| HARVEY, CAROL A | 13257 WAMPLERS LAKE RD | | | BROOKLYN | MI | 49230-9569 |
| HARVEY, CAROL A | 48 VICTORIA AVE | | | BUFFALO | NY | 14214-2126 |
| HARVEY, CAROLYN S | 2229 N STATE ROAD 19 | | | TIPTON | IN | 46072-8835 |
| HARVEY, CAROLYNN JO | 6114 FALLENGATE DR | | | SPRING | TX | 77373-7111 |
| HARVEY, CARRIE A | 2584 CHALET DR | | | ROCHESTER HILLS | MI | 48309-2057 |
| HARVEY, CASH D | 4954 HERD RD | | | METAMORA | MI | 48455-9760 |
| HARVEY, CHARLES | 23315 RANCH HILL DR W | | | SOUTHFIELD | MI | 48033-3124 |
| HARVEY, CHARLES D | 17765 MANDERSON RD APT 18 | | | DETROIT | MI | 48203-4015 |
| HARVEY, CHARLES E | 1215 SAXONY DR SE | | | CONYERS | GA | 30013-1849 |
| HARVEY, CHARLES E | APT 726 | 2615 SPANISH TRAIL | | ARLINGTON | TX | 76016-1472 |
| HARVEY, CHARLES W | 5033 PARKWOOD CT | | | FLUSHING | MI | 48433-1390 |
| HARVEY, CHARLINE | 2132 N LOCKE ST | | | KOKOMO | IN | 46901-1611 |
| HARVEY, CHRIS A | 15830 SABRE | | | FRASER | MI | 48026-2743 |
| HARVEY, CHRISTOPHE E | 2249 HEATHER ST | | | SIMI VALLEY | CA | 93065-2616 |
| HARVEY, CLAUDE E | 2818 DRAGONWICK DR | | | HOUSTON | TX | 77045-4706 |
| HARVEY, CLIFFORD L | 3558 BITTERSWEET DR | | | COLUMBIAVILLE | MI | 48421-8925 |
| HARVEY, CONNIE M | 3925 JANES RD | | | SAGINAW | MI | 48601 |
| HARVEY, CURTIS L | 1380 DR MARTIN L KING JR BLVD APT 11-H | | | BRONX | NY | 10452-4020 |
| HARVEY, DALE F | 5550 ADRIAN ST | | | SAGINAW | MI | 48603-3659 |
| HARVEY, DALE T | 7801 W 66TH ST | | | BEDFORD PARK | IL | 60501-1905 |
| HARVEY, DANIEL J | 1812 E RIVIERA DR | | | CHANDLER | AZ | 85249-8513 |
| HARVEY, DANIEL L | 555 LAKEVIEW DR | | | GLADWIN | MI | 48624-8376 |
| HARVEY, DANNY M | 5231 E 50 S | | | GREENTOWN | IN | 46936-9103 |
| HARVEY, DARRELL N | PO BOX 268 | | | VERDUNVILLE | WV | 25649-0268 |
| HARVEY, DAVID | 704 PINEWOOD DR | | | MIDDLETOWN | DE | 19709-8643 |
| HARVEY, DAVID B | 237 EL CONQUISTADOR PL | | | LOUISVILLE | KY | 40220-2021 |
| HARVEY, DAVID B | PO BOX 21 | | | MILFORD | TX | 76670-0021 |
| HARVEY, DAVID F | 3144 WILLET AVE | | | ROCHESTER HLS | MI | 48309-3539 |
| HARVEY, DAVID G | NEUENS & ASSOCIATES | PO BOX 17409 | | DENVER | CO | 80217 |
| HARVEY, DAVID L | 2061 RANCHWOOD DR | | | MANSFIELD | OH | 44903-9045 |
| HARVEY, DAVID M | 5083 RIDGETOP DR | | | WATERFORD | MI | 48327-1344 |
| HARVEY, DAVID S | 11A HUNTERS WOODS BLVD | | | CANFIELD | OH | 44406-8764 |
| HARVEY, DAVID T | PO BOX 428757 | | | CINCINNATI | OH | 45242-8757 |
| HARVEY, DELORIS B | 1380 DR MARTIN L KING JR BLVD APT 11-H | | | BRONX | NY | 10452-4020 |
| HARVEY, DENNIS B | 1306 AMES ST | | | SAGINAW | MI | 48602-4140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY, DENNIS L | 730 FEATHER SOUND DR | | | | BOLINGBROOK | IL | 60440-1289 |
| HARVEY, DEQUARIS J | 1701 RUSSETT PL | | | | FLINT | MI | 48504-1601 |
| HARVEY, DERRILL J | 3838 MADDOX DR | | | | WARREN | MI | 48092-4964 |
| HARVEY, DIANE | 8489 N STATE RD | | | | OTISVILLE | MI | 48463-9448 |
| HARVEY, DOLORES | 7015 SPRUCE AVE | | | | KANSAS CITY | MO | 64132-1666 |
| HARVEY, DOLORES A | PO BOX 72642 | | | | CHARLESTON | SC | 29415-2642 |
| HARVEY, DONALD E | 1800 SAINT CHARLES CT | | | | KOKOMO | IN | 46902-6160 |
| HARVEY, DONALD L | 868 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9696 |
| HARVEY, DONALD W | 3119 MCKINLEY ST | | | | ANDERSON | IN | 46016-5465 |
| HARVEY, DONNA | 3251 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7619 |
| HARVEY, DORIS D | 7535 KIMBERLY LYNN CT | | | | LITHONIA | GA | 30058-5987 |
| HARVEY, DORIS M | 520 RIVER DR | | | | SEBRING | FL | 33875-6605 |
| HARVEY, DOROTHY L | 2704 BERNADETTE RD | | | | COLUMBUS | OH | 43204-2712 |
| HARVEY, DOUGLAS | 781 MOFF DR | | | | COLUMBIAVILLE | MI | 48421-9735 |
| HARVEY, DOUGLAS A | 12990 CROFTSHIRE DRIVE | | | | GRAND BLANC | MI | 48439-1559 |
| HARVEY, DOUGLAS A | 5490 N RIVER RD | | | | FREELAND | MI | 48623-9273 |
| HARVEY, DOUGLAS D | 207 WATER ST APT 16 | | | | BROOKLYN | MI | 49230-8990 |
| HARVEY, DOUGLAS J | 11850 CLINTON RIVER RD | | | | STERLING HTS | MI | 48313-2417 |
| HARVEY, DWAYNE VERLON | 273 WINDING STREAM TRL | | | | HAMPTON | GA | 30228-2020 |
| HARVEY, EARNEST | 229 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6302 |
| HARVEY, EDDIE S | 3612 FAIRVIEW ST | | | | ANDERSON | IN | 46013-4056 |
| HARVEY, EDGAR C | PO BOX 523 | | | | HAVANA | FL | 32333-0523 |
| HARVEY, EDNA R | 704 S CO RD 800 E | | | | GREENTOWN | IN | 46936 |
| HARVEY, EDWARD L | 3335 HAZELPARK PL | | | | DAYTON | OH | 45406-1139 |
| HARVEY, EDWIN M | RR 1 BOX 143 | | | | SIDNEY | AR | 72577-9610 |
| HARVEY, EILEEN L | 289 RIVER RD | | | | ELKTON | MD | 21921-7934 |
| HARVEY, ELEANOR | 1734 GINA DR | | | | WEST MIFFLIN | PA | 15122-3146 |
| HARVEY, ELMER V | 2116 BOWERS RD | | | | LAPEER | MI | 48446-3308 |
| HARVEY, ELSIE M | 457 N 7TH ST | | | | MITCHELL | IN | 47446-1175 |
| HARVEY, ELVERT | 1414 EDGEWOOD DR | | | | LIMA | OH | 45805-1011 |
| HARVEY, EMMA J | 900 E SHOCKLEY | | | | MUNCIE | IN | 47302-9442 |
| HARVEY, ERIC D | 1309 RIVERDALE ST | | | | FLINT | MI | 48503-2756 |
| HARVEY, ERIC DUNCAN | 1309 RIVERDALE ST | | | | FLINT | MI | 48503-2756 |
| HARVEY, ESTHER | 1852 N 40TH ST | | | | MILWAUKEE | WI | 53208-1823 |
| HARVEY, ETHEL I | 1473 SIOUX DR | | | | XENIA | OH | 45385-4234 |
| HARVEY, ETHEL M | 4005 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151-9771 |
| HARVEY, FLORENCE D | 11724 HAZELTON | | | | DETROIT | MI | 48239-1471 |
| HARVEY, FLORENCE E | 4435 E DODGE RD | | | | CLIO | MI | 48420-9729 |
| HARVEY, FORREST T | 238 S MAIN ST | | | | PENDLETON | IN | 46064-1163 |
| HARVEY, FRANCES E | 1034 ELKHORN LAKE RD | | | | LAKE ORION | MI | 48362-2406 |
| HARVEY, FRED W | 12571 OLD TULLAHOMA RD | | | | TULLAHOMA | TN | 37388-6140 |
| HARVEY, FREDRICK W | 4511 LANNOY LN | | | | ANDERSON | IN | 46017-9750 |
| HARVEY, GARY L | 13265 MCGEHEE DR | | | | MORENO VALLEY | CA | 92555-8504 |
| HARVEY, GARY A | 3120 PARK RD | | | | ANDERSON | IN | 46011-4637 |
| HARVEY, GARY D | 2017 POWELL DR | | | | CULLEOKA | TN | 38451-2734 |
| HARVEY, GARY E | 1845 KATHY LN | | | | MIAMISBURG | OH | 45342-2627 |
| HARVEY, GARY G | 33989 AVONDALE ST | | | | WESTLAND | MI | 48186-4391 |
| HARVEY, GARY S | 8510 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9340 |
| HARVEY, GAYLORD J | 7219 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-8777 |
| HARVEY, GEORGE | 3290 E 123RD ST | | | | CLEVELAND | OH | 44120-3850 |
| HARVEY, GEORGE W | 224 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5534 |
| HARVEY, GEORGIA A | 1214 N 5TH AVE | | | | SAGINAW | MI | 48601-1027 |
| HARVEY, GERALD D | 6235 BEECHFIELD DR | | | | LANSING | MI | 48911-5734 |
| HARVEY, GILBERT L | 159 FOX AVE | | | | BATTLE CREEK | MI | 49037-2108 |
| HARVEY, GISELE A | 3618 WORCHESTER DR | | | | FLINT | MI | 48503-4564 |
| HARVEY, GLADYS M | PO BOX 1824 | | | | KILDARE | TX | 75562-1824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY, GORDON J | 14321 HICKS LAKE DR | | | | EVART | MI | 49631-8335 |
| HARVEY, GREGORY T | 1841 WOODGATE DR | | | | TROY | MI | 48083-5540 |
| HARVEY, HAROLD W | 6520 W OHIO ST | | | | INDIANAPOLIS | IN | 46214-3975 |
| HARVEY, HAZEL D | 2520 W LA PALMA#111 | | | | ANAHEIM | CA | 92801-2615 |
| HARVEY, HAZEL M | 14321 HICKS LAKE DR | | | | EVART | MI | 49631-8335 |
| HARVEY, HENRY | 12410 REXFORD AVE | | | | CLEVELAND | OH | 44105-2668 |
| HARVEY, HOLLIE | BREEDEN, MEL | PO BOX 1812 | | | JACKSON | MS | 39215-1812 |
| HARVEY, HOMER | 5600 US HIGHWAY 117 N | | | | BURGAW | NC | 28425-3725 |
| HARVEY, HOMER F | 400 THOMPSON LN | | | | CANYON | TX | 79015-4224 |
| HARVEY, HOMER L | 47251 WOODWARD AVE APT 405 | | | | PONTIAC | MI | 48342-5025 |
| HARVEY, IRENE S | 7977 W WANDERING SPRING WAY | | | | TUCSON | AZ | 85743-5743 |
| HARVEY, ISAAC J | 4744 HAGERMAN RD | C/O NANCY J WEIR | | | LEONARD | MI | 48367-1818 |
| HARVEY, ISAIAH | 1300 CREEKSIDE TERRACE SE | | | | SMYRNA | GA | 30082 |
| HARVEY, ISAIAH | 6214 PEPPER HILL ST | | | | WEST BLOOMFIELD | MI | 48322-2301 |
| HARVEY, JACK F | 1509 MONROE ORLEANS COUNTY LINE RD | | | | KENDALL | NY | 14476-9764 |
| HARVEY, JACKIE E | 3524 CLOVER FIELD DR. | | | | CEDAR | MI | 49319 |
| HARVEY, JAMES | 19700 MOUNTVILLE DR | | | | MAPLE HEIGHTS | OH | 44137-2361 |
| HARVEY, JAMES B | 508 KANDYCE DR | | | | CRANBERRY TOWNSHIP | PA | 16066-7418 |
| HARVEY, JAMES C | 170 RICK RD | | | | PARK CITY | KY | 42160-7549 |
| HARVEY, JAMES D | PO BOX 755 | | | | FOWLERVILLE | MI | 48836-0755 |
| HARVEY, JAMES E | PO 50215 | | | | INDIANAPOLIS | IN | 46250 |
| HARVEY, JAMES G | 3808 GENTLE SPRINGS DR | | | | ARLINGTON | TX | 76001-6556 |
| HARVEY, JAMES H | 326 PARK ST | | | | WESTFIELD | IN | 46074-9539 |
| HARVEY, JAMES H | 5035 GRAPE ARBOR LN | | | | LANSING | MI | 48917-1519 |
| HARVEY, JAMES J | 504 W GROVE AVE | | | | RANTOUL | IL | 61866-2217 |
| HARVEY, JAMES L | 3919 TENNYSON AVE | | | | LANSING | MI | 48911-2167 |
| HARVEY, JAMES O | 1145 OLD TOONE RD | | | | MEDON | TN | 38356-6832 |
| HARVEY, JAMES W | 248 OCEANLINER DR | | | | WINDER | GA | 30680-8389 |
| HARVEY, JANET | 7403 W 60TH PL | | | | SUMMIT | IL | 60501-1513 |
| HARVEY, JANET L | 774 BROOKDALE DR | | | | W JEFFERSON | OH | 43162-1082 |
| HARVEY, JEFFREY E | 6611 TRICHEL LN APT 1 | | | | NEW PT RICHEY | FL | 34653-2664 |
| HARVEY, JERRY J | 16144 EDGEMONT DR | | | | FORT MYERS | FL | 33908-3652 |
| HARVEY, JERRY L | PO BOX 2733 | | | | MUNCIE | IN | 47307-0733 |
| HARVEY, JERRY LEE | PO BOX 2733 | | | | MUNCIE | IN | 47307-0733 |
| HARVEY, JESSIE L | 5453 BARRWYN DR | | | | REX | GA | 30273-1363 |
| HARVEY, JIMMIE L | 6826 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| HARVEY, JIMMIE LEE | 6826 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| HARVEY, JOE D | PO BOX 42145 | | | | ATLANTA | GA | 30311-0145 |
| HARVEY, JOHN A | 7649 PARTRIDGE RD | | | | INDIANAPOLIS | IN | 46227-7976 |
| HARVEY, JOHN C | 6394 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| HARVEY, JOHN D | 2515 GREENBRIER DR | | | | DAYTON | OH | 45406-1334 |
| HARVEY, JOHN D | 725 W STATE ST | | | | TRENTON | NJ | 08618-5417 |
| HARVEY, JOHN G | 5454 SCOTT ST | | | | NEWTON FALLS | OH | 44444-1858 |
| HARVEY, JOHN I | 107 FOXPOINTE DR | | | | SWARTZ CREEK | MI | 48473-8281 |
| HARVEY, JOHN M | 1315 R ST | | | | BEDFORD | IN | 47421-3136 |
| HARVEY, JOHN O | 4810 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| HARVEY, JOHN R | 1121 IOWA AVE | | | | MC DONALD | OH | 44437-1645 |
| HARVEY, JOHN R | 2096 E 1700 N | | | | SUMMITVILLE | IN | 46070-9168 |
| HARVEY, JOHN R | 3295 COIN ST | | | | BURTON | MI | 48519-1539 |
| HARVEY, JOHN T | 1902 KENT ST | | | | FLINT | MI | 48503-4316 |
| HARVEY, JOYCE | 199 SPANISH GRANT RD | | | | EAST PRAIRIE | MO | 63845 |
| HARVEY, JUDY A | 1845 KATHY LN | | | | MIAMISBURG | OH | 45342-2627 |
| HARVEY, JULIE | 7882 S 650 W | | | | PENDLETON | IN | 46064-9762 |
| HARVEY, JUNIOR | 10920 S LOWE AVE | | | | CHICAGO | IL | 60628-3130 |
| HARVEY, JUSTIN | 13265 MCGEHEE DR | | | | MORENO VALLEY | CA | 92555-8504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY, KEITH | 1434 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| HARVEY, KELLEY A | 215 CASSANDRA DR | | | | NILES | OH | 44446-2036 |
| HARVEY, KELLEY M | 2505 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9457 |
| HARVEY, KENNETH A | 10610 PICO VISTA RD | | | | DOWNEY | CA | 90241-3055 |
| HARVEY, KENNETH C | 513 ABINDTON | | | | CHESANING | MI | 48616 |
| HARVEY, KENNETH E | 20300 CONLEY ST | | | | DETROIT | MI | 48234-2240 |
| HARVEY, KENNETH J | PO BOX 170 | | | | SHANKSVILLE | PA | 15560-0170 |
| HARVEY, KENNETH J | PO BOX 44 | | | | BELL BUCKLE | TN | 37020-0044 |
| HARVEY, KENNETH W | 8611 S 79TH AVE | | | | JUSTICE | IL | 60458-2319 |
| HARVEY, LARRY | 28041 FONTANA DR | | | | SOUTHFIELD | MI | 48076-2450 |
| HARVEY, LARRY D | PO BOX 580 | | | | OWOSSO | MI | 48867-0580 |
| HARVEY, LAURA G | 1546 RIVERGATE DR | | | | JACKSONVILLE | FL | 32223-1760 |
| HARVEY, LAVONNE M | 508 EAST GANO STREET | | | | KOKOMO | IN | 46901-1430 |
| HARVEY, LEE J | 9109 S 600 E-92 | | | | ROANOKE | IN | 46783-9234 |
| HARVEY, LELA M | 1902 KENT ST | | | | FLINT | MI | 48503-4316 |
| HARVEY, LEON | 31446 HUNTERS CIRCLE DR | | | | FARMINGTON HILLS | MI | 48334-1309 |
| HARVEY, LEONARD W | 8819 N. HWY 59 | | | | MILTON | WI | 53563 |
| HARVEY, LEWIS A | PO BOX 784 | | | | MANCELONA | MI | 49659-0784 |
| HARVEY, LINDSAY | 26 CRABAPPLE CT | | | | OLIVETTE | MO | 63132-3416 |
| HARVEY, LISA M | 35760 GRANDVIEW CT.APT.11204 | | | | FARMINGTON HILLS | MI | 48335 |
| HARVEY, LOLA J | 2525 S 15TH LN | | | | KANSAS CITY | KS | 66103-1552 |
| HARVEY, LORENE C | APT 7-3E | 11811 AVENUE OF P G A | | | PALM BCH GDNS | FL | 33418-3814 |
| HARVEY, LOUIE S | 8053 GREENLAWN ST | | | | DETROIT | MI | 48204-3201 |
| HARVEY, LOUIS L | 1927 TENNYSON ST | | | | KANSAS CITY | KS | 66104-4361 |
| HARVEY, LOUIS O | 633 S 10TH ST | | | | SAGINAW | MI | 48601-1904 |
| HARVEY, LUNDY E | 115 E 48TH ST | | | | ANDERSON | IN | 46013-4761 |
| HARVEY, LUTHER E | 233 BOSTWICK RDG | | | | COLUMBIA | SC | 29229-8916 |
| HARVEY, LYNN E | 3856 HAZELTON AVE | | | | ROCHESTER HILLS | MI | 48307-5118 |
| HARVEY, LYNNITH E | 1414 EDGEWOOD DR | | | | LIMA | OH | 45805-1011 |
| HARVEY, MABEL I | PO BOX 68 | | | | KENDALL | MI | 49062-0068 |
| HARVEY, MACHARIA | 310 ELRUTH CT APT 110 | | | | GIRARD | OH | 44420-3027 |
| HARVEY, MACK E | 6320 ELM RD | | | | HUDSON | MI | 49247-8225 |
| HARVEY, MACKELEE | 15514 GRIGGS ST | | | | DETROIT | MI | 48238-1069 |
| HARVEY, MAJOR L | 1207 ORIOLE ST | | | | BATON ROUGE | LA | 70807-4154 |
| HARVEY, MALCOLM D | 118 COVENTRY | | | | HERCULES | CA | 94547-3629 |
| HARVEY, MARGARET | 762 ROAD 1AB | | | | POWELL | WY | 82435-8120 |
| HARVEY, MARGARET A | 69 MORRISON RD W | | | | WAKEFIELD | MA | 01880-2149 |
| HARVEY, MARGARET M | 1948 OWOSSO AVE | | | | OWOSSO | MI | 48867-3943 |
| HARVEY, MARGARET P | PO BOX 81 | | | | WHITE STONE | VA | 22578-0081 |
| HARVEY, MARION O | 637 PETOSKEY AVE APT 105B | | | | CHARLEVOIX | MI | 49720-1171 |
| HARVEY, MARK D | 17211 W 84TH ST | | | | LENEXA | KS | 66219-8125 |
| HARVEY, MARTHA A | 124 HALLECK ST | | | | YOUNGSTOWN | OH | 44505-2520 |
| HARVEY, MARVIN LEE | 6304 S LORRY LN | | | | PENDLETON | IN | 46064-8835 |
| HARVEY, MARY | 6B RIDGE CT | | | | LEBANON | OH | 45036-1346 |
| HARVEY, MARY E | 33764 LYNDON ST | | | | LIVONIA | MI | 48154-5441 |
| HARVEY, MARY E | 616 E SEMINARY ST | | | | DANVILLE | IL | 61832-4825 |
| HARVEY, MARY L | 209 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2044 |
| HARVEY, MATTHEW R | 1960 LEXENTON PRKWY | | | | INKSTER | MI | 48141 |
| HARVEY, MAUREEN M | 200 E TAYLOR ST APT 7P | | | | KOKOMO | IN | 46901-4795 |
| HARVEY, MAX D | 124 DENWOOD TRL | | | | CLAYTON | OH | 45315-9631 |
| HARVEY, MEKISHA T | 5226 TOMAHAWK TRL | | | | FORT WAYNE | IN | 46804-4934 |
| HARVEY, MICHAEL C | 4556 TWILIGHT HILL DR | | | | KETTERING | OH | 45429-1852 |
| HARVEY, MICHAEL J | 3578 ABBOTT RD | | | | ORCHARD PARK | NY | 14127-1711 |
| HARVEY, MICHAEL J | 6972 ROOK ROAD | | | | BRIDGEPORT | MI | 48722-9712 |
| HARVEY, MICHAEL J | 930 VIOLET AVENUE | | | | HYDE PARK | NY | 12538-3728 |
| HARVEY, MICHAEL L | 8703 W SANILAC RD | | | | VASSAR | MI | 48768-9445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY, MICHAEL P | 1009 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1460 |
| HARVEY, MICHAEL P | 501 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9305 |
| HARVEY, MICHAEL R | 3153 OLEARY RD | | | | FLINT | MI | 48504-1765 |
| HARVEY, MICHAEL T | 35 CHAPMAN ST | | | | PONTIAC | MI | 48341-2175 |
| HARVEY, MICHAEL TARRENCE | 35 CHAPMAN ST | | | | PONTIAC | MI | 48341-2175 |
| HARVEY, MICHELLE | 5454 SCOTT ST | | | | NEWTON FALLS | OH | 44444-1858 |
| HARVEY, MILDRED I | 719 LINCOLN AVE | | | | FLINT | MI | 48507-1751 |
| HARVEY, MONICA D | PO BOX 307 | | | | ENGLEWOOD | OH | 45322-0307 |
| HARVEY, MONIQUE R | 16012 NORTHWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-3752 |
| HARVEY, MORRISE E | 8055 N DACCA TER | | | | DUNNELLON | FL | 34433-5413 |
| HARVEY, NANCY | 2420 KNOLLVIEW ST SW | | | | WYOMING | MI | 49519-4509 |
| HARVEY, NANCY C | 6637 STRUTHERS RD | | | | POLAND | OH | 44514-2260 |
| HARVEY, NAOMI R | 5035 GRAPE ARBOR LN | | | | LANSING | MI | 48917-1519 |
| HARVEY, NARU R | 5226 TOMAHAWK TRL | | | | FORT WAYNE | IN | 46804-4934 |
| HARVEY, NELLIE E | 1404 W WILLOW ST | | | | LANSING | MI | 48915-2260 |
| HARVEY, NELLOUSIE | 18532 RIOPELLE ST | | | | DETROIT | MI | 48203-2155 |
| HARVEY, NINA W | 201 SWANTON WAY | | | | DECATUR | GA | 30030-3271 |
| HARVEY, NOLA N | 1258 E ROSEBRIER ST | | | | SPRINGFIELD | MO | 65804-3639 |
| HARVEY, NORMAN | 295 STOUGHTON AVE | | | | CRANFORD | NJ | 07016-2856 |
| HARVEY, OSCAR | 2153 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| HARVEY, PATRICIA L | 902 W 6TH ST | | | | MARION | IN | 46953-1633 |
| HARVEY, PATRICIA M | 290 LAKE PARK DR | | | | BIRMINGHAM | MI | 48009-4606 |
| HARVEY, PATRICK J | 2610 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8701 |
| HARVEY, PATRICK JOSEPH | 2610 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8701 |
| HARVEY, PAUL A | 519 MCDONOUGH ST | | | | SAINT CHARLES | MO | 63301-2934 |
| HARVEY, PAUL C | 211 BURNEY RD | | | | OSPREY | FL | 34229-9443 |
| HARVEY, PAUL R | 2420 KNOLLVIEW ST SW | | | | WYOMING | MI | 49519-4509 |
| HARVEY, PAULA A | 1943 ORMAND RD | | | | BALTIMORE | MD | 21222-4623 |
| HARVEY, PEGGY E | 211 DRIFTWOOD AVE | | | | FAIRHOPE | AL | 36532-3607 |
| HARVEY, PENNY L | 4413 CENTRAL DR | | | | NORTH LITTLE ROCK | AR | 72118-4220 |
| HARVEY, PHYLLIS D | RR 2 BOX 242 | | | | CALDWELL | WV | 24925-9549 |
| HARVEY, QUINCIOLA | 10221 VISCOUNT DR | | | | SAINT LOUIS | MO | 63136-5639 |
| HARVEY, R C | 1340 KINGSHIGHWAY | | | | WASHINGTON PK | IL | 62204-2805 |
| HARVEY, RALINDA | 5822 W OLYMPIC | | | | LOS ANGELES | CA | 90036 |
| HARVEY, RANDALL C | 402 LINDA VISTA ST | | | | ANN ARBOR | MI | 48103-3624 |
| HARVEY, RAYMOND E | 1009 PARKVIEW AVE | | | | MC DONALD | OH | 44437-1660 |
| HARVEY, RAYMOND E | 14 EVERETT AVE | | | | WILLOW GROVE | PA | 19090-3324 |
| HARVEY, RAYMOND E | 455 S MARIE ST | | | | WESTLAND | MI | 48186-3815 |
| HARVEY, REGINALD | 11800 FELLOWS AVE | | | | SAN FERNANDO | CA | 91340-1812 |
| HARVEY, RICHARD A | 14605 LAQUINTA DR | | | | GRANDVIEW | MO | 64030-4111 |
| HARVEY, RICHARD K | 3122 LODWICK DR NW APT 3 | | | | WARREN | OH | 44485-1551 |
| HARVEY, RICHARD L | 11280 KENMOOR ST | | | | DETROIT | MI | 48205-3220 |
| HARVEY, RICKY | 4296 RYBOLT RD | | | | CINCINNATI | OH | 45248-2114 |
| HARVEY, ROBERT | 1778 MARSHALL RD | | | | VACAVILLE | CA | 95687-5000 |
| HARVEY, ROBERT | 2357 DTN-LAKEVIEW RD, APT 18 | | | | NEW CARLISLE | OH | 45344 |
| HARVEY, ROBERT | RR 2 BOX 262A | | | | NEWTON FALLS | OH | 44444 |
| HARVEY, ROBERT ALLEN | 36449 LAW RD | | | | GRAFTON | OH | 44044-9657 |
| HARVEY, ROBERT E | 7882 S 650 W | | | | PENDLETON | IN | 46064-9762 |
| HARVEY, ROBERT H | 36 COLONY RD | | | | WEST HARTFORD | CT | 06117-2214 |
| HARVEY, ROBERT L | 1306 WAMAJO DR | | | | SANDUSKY | OH | 44870-4354 |
| HARVEY, ROBERT N | 4973 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1709 |
| HARVEY, ROBERT W | 10410 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| HARVEY, ROBERT WILLIAM | 10410 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| HARVEY, ROBILENE C | 10700 BIGELOW RD | | | | DAVISBURG | MI | 48350-2003 |
| HARVEY, ROGER A | 10068 MIRIAM ST | | | | ROMULUS | MI | 48174-3942 |
| HARVEY, ROGER L | 4154 W HACIENDA DR | | | | BEVERLY HILLS | FL | 34465-8408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HARVEY, ROGER L | 8777 E 900 N | | | | WILKINSON | IN | 46186-9673 |
| HARVEY, RONALD | 600 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2854 |
| HARVEY, RONALD P | 1244 LEXINGTON PKWY | | | | YPSILANTI | MI | 48198-3175 |
| HARVEY, RONNIE L | 54779 JOSEPH RONALD DR | | | | MACOMB | MI | 48042-2332 |
| HARVEY, ROSMARY J | 3307 UTICA PIKE | | | | JEFFERSONVILLE | IN | 47130-5721 |
| HARVEY, ROY A | 140 STATLER ST | | | | CENTRAL CITY | PA | 15926-1420 |
| HARVEY, ROY D | 1507 LAWRENCE WAY | C/O CAROLYN SUE HARVEY | | | ANDERSON | IN | 46013-5603 |
| HARVEY, ROY D | 28434 E LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-5442 |
| HARVEY, ROY V | 4111 N CONNER DR | | | | MARION | IN | 46952-9305 |
| HARVEY, RUSSELL F | 2481 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| HARVEY, RUSSELL L | 9360 TOWNSHIP ROAD 249 | | | | GALION | OH | 44833-9607 |
| HARVEY, SAM W | 2710 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-2915 |
| HARVEY, SAMMY T | 4750 TOCOMA TRL | | | | COLLEGE PARK | GA | 30349-2324 |
| HARVEY, SANDRA J | 225W BIDWELL STREET | | | | BATTLE CREEK | MI | 49015 |
| HARVEY, SANDRA K | 9035 GREENWAY BLVD APT C46 | | | | SAGINAW | MI | 48609-6724 |
| HARVEY, SHARON | 9590 JOEL RD | | | | HOLLY | MI | 48442-8637 |
| HARVEY, SHARON G | 1201 CONSTITUTION DR | | | | INDIANAPOLIS | IN | 46234-9780 |
| HARVEY, SHAUNTELE L | 6809 DARYLL DRIVE | | | | FLINT | MI | 48505-1967 |
| HARVEY, SHERYL K | 1229 BRANDON WAY | | | | FORT WAYNE | IN | 46845-2380 |
| HARVEY, SHIRLEY M | 122 CEDAR TER APT B | | | | NATICK | MA | 01760-5368 |
| HARVEY, STACY L | 2928 JEFFERSON ST | | | | ANDERSON | IN | 46016-5454 |
| HARVEY, STEPHANIE | 224 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5534 |
| HARVEY, STEPHEN J | 14310 SHOREDALE LN | | | | FARMERS BRANCH | TX | 75234-2048 |
| HARVEY, STEVE | PO BOX 535791 | | | | GRAND PRAIRIE | TX | 75053-5791 |
| HARVEY, STEVE D. | PO BOX 535791 | | | | GRAND PRAIRIE | TX | 75053-5791 |
| HARVEY, SUSAN L | 4445 STRANTON PARK DR | | | | GROVE CITY | OH | 43123-8451 |
| HARVEY, SYLVESTER A | 2578 HORSTMEYER RD | | | | LANSING | MI | 48911-8427 |
| HARVEY, SYLVIA D. | 558 79TH ST | | | | NIAGARA FALLS | NY | 14304-2333 |
| HARVEY, TERESA L. | 430 ELMREST ST | | | | CADILLAC | MI | 49601-9260 |
| HARVEY, THOMAS A | 3408 W ROLLINGWOOD DR | | | | JANESVILLE | WI | 53545-9099 |
| HARVEY, THOMAS B | 137 OLGA DR | | | | WHITNEY | TX | 76692-7546 |
| HARVEY, THOMAS G | 3684 CAMINO RD | | | | HARRISON | MI | 48625-8001 |
| HARVEY, THOMAS J | 1129 PACELLI ST | | | | SAGINAW | MI | 48638-6552 |
| HARVEY, THOMAS J | 4037 LOCKPORT RD | | | | SANBORN | NY | 14132-9107 |
| HARVEY, THOMAS JAMES | 4037 LOCKPORT RD | | | | SANBORN | NY | 14132-9107 |
| HARVEY, THYRA V | 11224 WONDERLAND TRL | | | | DALLAS | TX | 75229-3945 |
| HARVEY, TIMOTHY A | 1594 COUNTY ROUTE 36 | | | | NORFOLK | NY | 13667-3272 |
| HARVEY, TIMOTHY W | 2701 N MILL AVE APT 24 | | | | BOWLING GREEN | KY | 42104-4472 |
| HARVEY, TITO C | 6488 BENICE DR | | | | NEWBURGH | IN | 47630 |
| HARVEY, TITO C | 6488 VENICE DRIVE | | | | NEWBURGH | IN | 47630-6902 |
| HARVEY, TOMMY M | 1409 E 7TH ST | | | | ANDERSON | IN | 46012-3420 |
| HARVEY, TRAMAINE | 314 IVEY PARK LANE | | | | NORCROSS | GA | 30092-4791 |
| HARVEY, VERN W | HC 30 BOX 57 | | | | CUCHILLO | NM | 87901-9604 |
| HARVEY, VERN W | HC-30 BOX 57 | | | | TRUTH OR CONSEQUENCE | NM | 87901-9604 |
| HARVEY, VINCENZA M | 131 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 |
| HARVEY, VIRGINIA A | 3235 PURVIS RD | | | | SUNRISE BEACH | MO | 65079-6533 |
| HARVEY, VIRGINIA L | 2104 NICHOLAS DR | | | | POCAHONTAS | AR | 72455-1401 |
| HARVEY, VIRGINIA L | 480 PEDRETTI AVE APT 1 | | | | CINCINNATI | OH | 45238-5489 |
| HARVEY, W K | 21155 VIA SANTIAGO | | | | YORBA LINDA | CA | 92887-3436 |
| HARVEY, W KIRK | 21155 VIA SANTIAGO | | | | YORBA LINDA | CA | 92887-3436 |
| HARVEY, WALTER J | 3791 NORTHWESTERN ST | | | | DETROIT | MI | 48206-2526 |
| HARVEY, WILFRED C | 1565 CANDLEWOOD CT | | | | HARBOR SPGS | MI | 49740-9253 |
| HARVEY, WILLIAM A | 31718 PALOMAR RD | | | | MENIFEE | CA | 92584-8514 |
| HARVEY, WILLIAM A | PO BOX 401 | | | | WILSON | NY | 14172-0401 |
| HARVEY, WILLIAM D | 6078 S WHITE OAKS DR | | | | ANDERSON | IN | 46013-9761 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HARVEY, WILLIAM E | APT 201 | 449 MAIN STREET | | ANDERSON | IN | 46016-1186 |
| HARVEY, WILLIAM G | 200 RAINBOW DR # 10826 | | | LIVINGSTON | TX | 77399-2000 |
| HARVEY, WILLIAM H | 6360 BUCKINGHAM PL | | | CUMMING | GA | 30040-5783 |
| HARVEY, WILLIAM J | 458 GIANO AVE | | | LA PUENTE | CA | 91744-5813 |
| HARVEY, WILLIAM L | PO BOX 915 | | | STANDISH | MI | 48658-0915 |
| HARVEY, WILLIAM MICHAEL | 1901 BEGOLE ST | | | FLINT | MI | 48504-3117 |
| HARVEY, WILLIE H | 42 WOODWARD DR | | | SAGINAW | MI | 48601-5231 |
| HARVEY, WILLIE M | 11190 ELMDALE ST | | | DETROIT | MI | 48213-1638 |
| HARVEY, WILLIE M | 439 S 29TH ST | | | SAGINAW | MI | 48601-6426 |
| HARVEY-BENNETT, GINA G | 13687 BURLWOOD DR | | | STRONGSVILLE | OH | 44136-3773 |
| HARVEY-BOWEN, ERNEST L | 20 SUTTERS RUN | | | ROCHESTER | NY | 14624-3757 |
| HARVEY-ELLIS MOTORS, INC. | 1072 CAMPBELLSVILLE RD | | | COLUMBIA | KY | 42728-2238 |
| HARVEY-ELLIS MOTORS, INC. | JAMES ELLIS | 1072 CAMPBELLSVILLE RD | | COLUMBIA | KY | 42728-2238 |
| HARVEY-TYLER SAMARITAN | 2470 W MILLER CIR | | | WESTLAND | MI | 48186-9372 |
| HARVEY-TYLER, SAMARITAN L | 2470 W MILLER CIR | | | WESTLAND | MI | 48186-9372 |
| HARVEY-WASHBURN SALES, INC. | ATT: CHAD WASHBURN | 1400 EAST END BLVD S | | MARSHALL | TX | 75670 |
| HARVEY-WASHBURN SALES, INC. | CHAD WASHBURN | 403 W MARSHALL AVE | | LONGVIEW | TX | 75601-5346 |
| HARVEY/HARRISON TOWN | 41700 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-1308 |
| HARVICK, KEVIN INC | 703 PARK LAWN CT | | | KERNERSVILLE | NC | 27284-8967 |
| HARVIE CODY | 5330 STAUGHTON DR | | | INDIANAPOLIS | IN | 46226-2256 |
| HARVIE KALKMAN | 9615 KRUEGER RD | | | FRANKENMUTH | MI | 48734-9603 |
| HARVIE REYNOLDS JR | 4005 BELLE ORCHARD DR | | | FAYETTEVILLE | TN | 37334-9267 |
| HARVIE STEVENSON | 4616 GIBBS RD | | | DANVILLE | IN | 46122-8456 |
| HARVIE, EMAJEAN W | 14300 CHENAL PKWY APT 3216 | | | LITTLE ROCK | AR | 72211-5816 |
| HARVIE, JAMES D | 434 FAIRMONT AVE | | | NORTH TONAWANDA | NY | 14120-2952 |
| HARVIE, JOHN | 11264 COPLEY CT | | | SPRING HILL | FL | 34609-9603 |
| HARVIE, KEVIN A | 15 SCOTTIE LN | | | NEW CASTLE | DE | 19720-3922 |
| HARVIL CREEKMORE | 4408 CAUNTY RD 136 | | | LEXINGTON | AL | 35648 |
| HARVILL, DAISY M | 24319 LEEWIN ST | | | DETROIT | MI | 48219-4504 |
| HARVILL, MARK | 105 W HARDIN DR | | | COLUMBIA | TN | 38401-2042 |
| HARVILL, MARLON H | 18049 CAPTIVA WAY | | | NOBLESVILLE | IN | 46062-7641 |
| HARVILLA, VIRGINIA L | 32 VANESSA AVENUE | | | RISING SUN | MD | 21911-2706 |
| HARVILLE, BRIAN O | 9311 THREAD RIVER DR | | | GOODRICH | MI | 48438-9434 |
| HARVILLE, CHRISTINA L | 2275 NEWBERRY RD | | | WATERFORD | MI | 48329-2339 |
| HARVILLE, CLIFTON | PO BOX 603 | | | CORINTH | MS | 38835-0603 |
| HARVILLE, DANNY J | 193 COUNTY ROAD 159 | | | MOULTON | AL | 35650-9748 |
| HARVILLE, DAVID J | 3871 S CREEK DR | | | OAKLAND TOWNSHIP | MI | 48306-1480 |
| HARVILLE, DAVID R | PO BOX 128 | | | ONTARIO | OH | 44862-0128 |
| HARVILLE, EDDIS M | 11043 CORE LN | | | BAKER | LA | 70714-6628 |
| HARVILLE, FARIL O | 2275 NEWBERRY RD | C/O OLVIS HARVILLE | | WATERFORD | MI | 48329-2339 |
| HARVILLE, FARIL O | C/O OLVIS HARVILLE | 2275 NEWBERRY RD | | WATERFORD | MI | 48329 |
| HARVILLE, HOSEA | 6161 LALITE AVE | | | SAINT LOUIS | MO | 63136-4724 |
| HARVILLE, JAMES T | PO BOX 407 | | | FARWELL | MI | 48622-0407 |
| HARVILLE, JERRY | 14800 KING RD APT 336 | | | RIVERVIEW | MI | 48193-7971 |
| HARVILLE, JOSEPH S | 10811 PARKER DR | | | INDIANAPOLIS | IN | 46231-1077 |
| HARVILLE, JOSEPH STEVEN | 10811 PARKER DR | | | INDIANAPOLIS | IN | 46231-1077 |
| HARVILLE, KEVIN | PO BOX 37 | | | SUMMERTOWN | TN | 38483-0037 |
| HARVILLE, LARREL E | 13901 INNERARITY ROAD | | | PENSACOLA | FL | 32507 |
| HARVILLE, LOREN | # 2 | 2578 NORTHWESTERN PIKE | | WINCHESTER | VA | 22603-3811 |
| HARVILLE, LUCY J | 11743 DIXIE RD | | | CENTRAL POINT | OR | 97502-9303 |
| HARVILLE, MARY C | 8099 COUNTY ROAD 236 | | | TOWN CREEK | AL | 35672-6920 |
| HARVILLE, MILDRED E | 6850 EAST GOLFINKS APT137 | | | TUCSON | AZ | 85730 |
| HARVILLE, THEODORE | PO BOX 1356 | | | ROANOKE RAPIDS | NC | 27870-1356 |
| HARVILLE, VERNIE | 6954 N MAIN ST | | | DOZIER | AL | 36028-2520 |
| HARVIN JAMES R | HARVIN, JAMES R | 1060 1ST AVE STE 400 | | KING OF PRUSSIA | PA | 19406-1336 |
| HARVIN, CHARLES | 133 WENDE ST | | | BUFFALO | NY | 14211-1728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARVIN, HARRIETT | 164 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1504 |
| HARVIN, STUART W | 28460 FONTANA DR | | | | SOUTHFIELD | MI | 48076-5434 |
| HARVIN, TAMARA | NED GOOD @ GOOD WEST & SCHUETZE | 70 S LAKE AVE STE 600 | | | PASADENA | CA | 91101-4917 |
| HARVIN, WENDELL O | 12521 BRADLEY AVE UNIT 1 | | | | SYLMAR | CA | 91342-4690 |
| HARVISON, BOBBY G | 3311 E 32ND ST | | | | INDIANAPOLIS | IN | 46218-2109 |
| HARVITT, RONALD A | 4953 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9182 |
| HARVY BERMAN REV. TRUST | HARVY BERMAN TTEE | U/A DTD 06/14/1991 | 36855 GREENSPRING ST | | FARMINGTON HILLS | MI | 48331 |
| HARVYE PARHAM  & | ALEXANDER H RASEGAN JT WROS | 56414 9 MILE RD | | | SOUTH LYON | MI | 48178-8995 |
| HARWARD A STEARNS | CGM IRA CUSTODIAN | 9546 EL VENADO DR | | | WHITTIER | CA | 90603-1306 |
| HARWAY CONNIE | HARWAY, CONNIE | 2209 WASHINGTON BLVD | | | BELPRE | OH | 45714-1954 |
| HARWELL HESCO ELECTRIC SUPPLY | 41 OSSINGTON AVE | | | TORONTO ON M6J 2Z1 CANADA | | | |
| HARWELL III, CHARLES W | 4014 THREE OAKS BLVD APT | 3A | | | TROY | MI | 48098 |
| HARWELL JACK R (414667) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HARWELL, CHARLIE E | 124 THOMAS ST | | | | GRIFFIN | GA | 30224-5133 |
| HARWELL, CHERYL A | 3699 KAREN PKWY APT 301 | | | | WATERFORD | MI | 48328-4670 |
| HARWELL, CHRIS D | 537 BURROUGHS AVE | | | | FLINT | MI | 48507-2712 |
| HARWELL, DONNA | 10132 ALICIA DR | | | | MIDWEST CITY | OK | 73130-7511 |
| HARWELL, EARNEST P | 2560 THORPE DR | | | | MASON | TN | 38049-7346 |
| HARWELL, EDWIN T | 2316 OAK GROVE RD | | | | GOODSPRING | TN | 38460-5345 |
| HARWELL, FREEMAN B | 3202 W WAGONER RD | | | | PHOENIX | AZ | 85053-1031 |
| HARWELL, GREGORY T | P0 BOX 523 | | | | WINDER | GA | 30680 |
| HARWELL, HUGH D | 11010 WHITE PIKE | | | | CHEROKEE | AL | 35616-4312 |
| HARWELL, JAMES D | 6371 E POTTER RD | | | | DAVISON | MI | 48423-9566 |
| HARWELL, JIMMY E | PO BOX 872 | | | | OXFORD | GA | 30054-0872 |
| HARWELL, MARY E | 7562 HOWARD DEAN LN | | | | PENSACOLA | FL | 32526-8832 |
| HARWELL, OTIS C | 1945 PINE RD | | | | DACULA | GA | 30019-1101 |
| HARWELL, SHARON D | 173 CHESTNUT CIRCLE WEST | | | | DAVISON | MI | 48423-9188 |
| HARWELL, SHIRLEY A | G5453 SHAMROCK LANE | | | | FLINT | MI | 48506 |
| HARWELL, THOMAS J | 7562 HOWARD DEAN LN | | | | PENSACOLA | FL | 32526-8832 |
| HARWELL, TIFFANY A | 4905 ZARA COURT | | | | RALEIGH | NC | 27616-5825 |
| HARWELL, WILLIAM R | 2080 PLUM HOLLOW CIR | | | | DAVISON | MI | 48423-2023 |
| HARWELL, WILLIE M | 147 HASTINGS AVE | | | | BUFFALO | NY | 14215-2847 |
| HARWICK, CHAD D | 7706 S VIRGINIA DR | | | | CLINTON | WI | 53525-8665 |
| HARWICK, DANIEL D | 2011 LOG CABIN PT | | | | FENTON | MI | 48430-1183 |
| HARWICK, DUANE H | 20 PLYMOUTH LN | | | | BLUFFTON | SC | 29909-5004 |
| HARWICK, GREG W | PO BOX 212 | | | | MACKINAW CITY | MI | 49701-0212 |
| HARWICK, JOSEPH L | 1020 N WALNUT ST | | | | JANESVILLE | WI | 53548-1559 |
| HARWICK, MICHAEL A | 60 JUNCTION RD | | | | FLEMINGTON | NJ | 08822-5721 |
| HARWICK, RICHARD R | 2322 N STATE RD | | | | DAVISON | MI | 48423-1137 |
| HARWICK, RICHARD ROBERT | 2322 N STATE RD | | | | DAVISON | MI | 48423-1137 |
| HARWICK, RUTH L | C/O GREG W HARWICK | P O BOX 212 | | | MACKINAW CITY | MI | 49701 |
| HARWICK, RUTH L | PO BOX 212 | C/O GREG W HARWICK | | | MACKINAW CITY | MI | 49701-0212 |
| HARWICK, SANDRA S | 4615 N LAURA DR | | | | JANESVILLE | WI | 53548-8689 |
| HARWICK, SCOTT R | 22513 RAYMOND CT | | | | ST CLAIR SHRS | MI | 48082-2735 |
| HARWIG LAWRENCE | PO BOX 94 | | | | CHEYENNE WELLS | CO | 80810-0094 |
| HARWOOD CHRIS | HARWOOD, CHRIS | 15381 BAY HILL DRIVE | | | NORTHVILLE | MI | 48168-8673 |
| HARWOOD JOSEPH (491634) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HARWOOD ROBERT HENRY (ESTATE OF) (635915) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HARWOOD TUXEDO & UNIFORMS | 908 W HURON ST | | | | WATERFORD | MI | 48328-3726 |
| HARWOOD TUXEDOS & UNIFORMS | 908 W HURON M59 | | | | WATERFORD | MI | 48328 |
| HARWOOD WILLIAM F (445110) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HARWOOD, BELINDA A. | 401 N PEASE RD | | | | VERMONTVILLE | MI | 49095-9515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARWOOD, BERNICE M | 3846 E ISABELLA AVE | | | | MESA | AZ | 85206-3805 |
| HARWOOD, BETTY J | 445 N ARCH ST | | | | JANESVILLE | WI | 53548-3463 |
| HARWOOD, BETTY L | 6140 RIVERVIEW RD | | | | MESICK | MI | 49668-9331 |
| HARWOOD, BEVERLY P | 682 BIRD BAY CIR | | | | VENICE | FL | 34285-8007 |
| HARWOOD, BILLY D | 9223 REID RD | | | | SWARTZ CREEK | MI | 48473-7619 |
| HARWOOD, DAVE G | 2908 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8783 |
| HARWOOD, DAVID R | 1010 STATE RD 47 S. | | | | CRAWFORDSVILLE | IN | 47933 |
| HARWOOD, DAVID W | PO BOX 126 | | | | PROSPECT | TN | 38477 |
| HARWOOD, DENNIS S | 1333 W GRAND RIVER AVE | | | | IONIA | MI | 48846-9445 |
| HARWOOD, DONALD E | 1301 MOLINE ST | | | | STOUGHTON | WI | 53589-2698 |
| HARWOOD, DURWARD I | 924 6TH AVE | | | | LAKE ODESSA | MI | 48849-1055 |
| HARWOOD, ELMER E | 3846 E ISABELLA AVE | | | | MESA | AZ | 85206-3805 |
| HARWOOD, EVA M | 1330 W OLIVER | ROOM 10 | | | OWOSSO | MI | 48867 |
| HARWOOD, FAYE C | 2714 YALE ST | | | | FLINT | MI | 48503-3461 |
| HARWOOD, JAMES H | 10045 MCKEAN RD | | | | WILLIS | MI | 48191-9769 |
| HARWOOD, JANICE I | 263 MAIN ST | | | | LINCOLNVILLE | ME | 04849-5654 |
| HARWOOD, JOHN H | 19 AUTUMN RIDGE DR | | | | EUHARLEE | GA | 30145-2843 |
| HARWOOD, JOHN W | 173 FOURTH ST | | | | VERMONTVILLE | MI | 49096-9407 |
| HARWOOD, LARRY W | 1184 N SOLVAY ST | | | | DETROIT | MI | 48209-1963 |
| HARWOOD, MATTHEW | APT 18 | 2821 BOLES STREET | | | WISC RAPIDS | WI | 54495-3856 |
| HARWOOD, MATTHEW B | 739 WOODBINE DR | | | | FENTON | MI | 48430-1422 |
| HARWOOD, MICHAEL R | 5524 S MORRICE RD | | | | OWOSSO | MI | 48867-8716 |
| HARWOOD, MICHAEL RAY | 5524 S MORRICE RD | | | | OWOSSO | MI | 48867-8716 |
| HARWOOD, MILDRED | 1010 STATE RD 47 S. | | | | CRAWFORDSVILLE | IN | 47933 |
| HARWOOD, NORMAN H | 5458 OMARA DR | | | | BREWERTON | NY | 13029-9726 |
| HARWOOD, PATRICK S | 201 W CRESTVIEW DR | | | | ODESSA | MO | 64076-1528 |
| HARWOOD, PAUL L | 200 HOLIDAY DR | | | | IONIA | MI | 48846-2118 |
| HARWOOD, PHILIP R | 168 TAMARACK DR | | | | MALONE | NY | 12953-5720 |
| HARWOOD, RONALD | 20451 PINE MEADOW DR | | | | CLINTON TWP | MI | 48036-1999 |
| HARWOOD, SALLY | 15409 SEYMOUR RD | | | | LINDEN | MI | 48451-8571 |
| HARWOOD, STANLEY A | 457 OLD ORCHARD DR | | | | ESSEXVILLE | MI | 48732-9638 |
| HARWOOD, TIM L | 15 MISSIONARY DR | | | | BRENTWOOD | TN | 37027-8942 |
| HARWOOD, VELBERT N | 18691 BEAUREGARD RD | | | | ATLANTA | MI | 49709-8960 |
| HARWOOD-STAMPER, GORDON E | 116 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3714 |
| HARWOOD-STAMPER, GORDON EP | 116 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3714 |
| HARWORTH JURACEK, CAROL M | 1422 CRENSHAW PT | | | | WAKE FOREST | NC | 27587-6203 |
| HARWORTH, PAUL J | 5542 WARBLER DR | | | | CLARKSTON | MI | 48346-2964 |
| HARY HATCHER | 5572 OREGON ST | | | | DETROIT | MI | 48204-3610 |
| HARY, MICHAEL A | 1922 SW 30TH ST | | | | CAPE CORAL | FL | 33914-4085 |
| HARYASH P GUGNANI | CGM IRA CUSTODIAN | 6 BRIDLEWOOD TRAIL | | | SOUTH BARRINGTON | IL | 60010-9231 |
| HARYASH P GUGNANI TTEE | FBO HARYASH P GUGNANI TRUST | U/A/D 07-23-2008 | 6 BRIDLEWOOD TRAIL | | SOUTH BARRINGTON | IL | 60010-9231 |
| HARZER, ALBERT G | 15297 ROYCROFT ST | | | | ROSEVILLE | MI | 48066-4021 |
| HARZEWSKI, ANDREA | 43 DEL CT W | | | | LOCKPORT | NY | 14094-8921 |
| HARZEY FORIST | 19468 TIMBERLAND DR | | | | HOWARD CITY | MI | 49329-8731 |
| HARZKE, SHIRLEY M | 9319 S 35TH ST | | | | FRANKLIN | WI | 53132-9151 |
| HARZYN INC | PO BOX 5385 | | | | MADISON | WI | 53705-0385 |
| HARZYNSKI, FRANK C | 47 GORSKI STREET | | | | BUFFALO | NY | 14206-3514 |
| HASAN CM NAYEEM | 1124 WOODSIDE TRAIL DR | | | | TROY | MI | 48085-1318 |
| HASAN KARACHOPAN | GERALDINE KARACHOPAN JT TEN | 34 MERRITTS PATH | | | ROCKY POINT | NY | 11778-9142 |
| HASAN MUTLAQ | 23830 CARRBRIDGE DR | | | | EUCLID | OH | 44143-1617 |
| HASAN NASSER | 4902 LANGLEY RD | | | | ROCKY MOUNT | NC | 27803-8593 |
| HASAN YAHYA R (300536) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HASAN, AHMAD S | 2202 CUMBERLAND ST | | | | SAGINAW | MI | 48601 |
| HASAN, ANTONIA | 1306 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| HASAN, CALVIN F | 1133 DONALDSON BLVD | | | | FLINT | MI | 48504-3273 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HASAN, GIHAD O | 7421 SW 18TH ST | | | PLANTATION | FL | 33317-4914 |
| HASAN, NATHEER | 219 LORING AVE | | | BUFFALO | NY | 14214-2709 |
| HASAN, RETHA J | 7346 CRYSTAL LAKE DR APT 1 | | | SWARTZ CREEK | MI | 48473-8952 |
| HASAN, RETHA JAMEELAH | 7346 CRYSTAL LAKE DR APT 1 | | | SWARTZ CREEK | MI | 48473-8952 |
| HASAN, S.M. N | 1124 WOODSIDE TRAIL DR | | | TROY | MI | 48085-1318 |
| HASAN, SAJI O | 151 CLAREMONT AVE | | | BUFFALO | NY | 14222-1109 |
| HASAN, SALIM | 3512 MARVIN ST | | | FLINT | MI | 48505-3869 |
| HASAN, SHANEKA JANELL | 1306 ELDORADO DR | | | FLINT | MI | 48504-3220 |
| HASAN, SHARON M | 26054 CARLYSLE ST | | | INKSTER | MI | 48141-2605 |
| HASAN, STONNIE A | 1306 ELDORADO DR | | | FLINT | MI | 48504-3220 |
| HASAN, STONNIE ABDUL | 1306 ELDORADO DR | | | FLINT | MI | 48504-3220 |
| HASAN, TWANDA N | 1809 VALLEY LN | | | FLINT | MI | 48503-4513 |
| HASAN, TWANDA NICOLE | 1809 VALLEY LN | | | FLINT | MI | 48503-4513 |
| HASANI EILAND | 15815 FAIRFAX ST | | | SOUTHFIELD | MI | 48075-3015 |
| HASAPIDIS, CAROL S | 27 PLAIN ST | | | MEDFIELD | MA | 02052-3307 |
| HASAY CHEVROLET, INC. | JOHN HASAY | RTES 11 & 239 | | SHICKSHINNY | PA | 18655 |
| HASAY CHEVROLET, INC. | RTES 11 & 239 | | | SHICKSHINNY | PA | |
| HASAY CHEVROLET, INC. | RTES 11 & 239 | | | SHICKSHINNY | PA | 18655 |
| HASBANY, THOMAS P | 1023 CLEO ST | | | LANSING | MI | 48915-1437 |
| HASBRO INC | 200 NARRAGANSETT PARK DR | PO BOX 200 | | PAWTUCKET | RI | 02861-4338 |
| HASBRO, INC. | 1011 NEWPORT AVE | | | PAWTUCKET | RI | 02861-2538 |
| HASBRO, INC. | 1011 NEWPORT AVE., PAWTUCKET | | | PAWTUCKET | RI | 02861 |
| HASBRO, INC. | ATTN: BARRY NAGLER | 1027 NEWPORT AVE | OFFICE OF THE GENERAL COUNSEL | PAWTUCKET | RI | 02861-2539 |
| HASBROOK, ARTHUR H | 5881 SHAW ST | | | HASLETT | MI | 48840-8433 |
| HASBROOK, KIMBERLY A | 5873 SHAW ST | | | HASLETT | MI | 48840-8433 |
| HASBROUCK, JAMES R | 1944 BATELLO DR | | | VENICE | FL | 34292-4630 |
| HASBROUCK, KATHLEEN M | 14984 AUBREY | | | REDFORD | MI | 48239-3403 |
| HASBROUCK, KATHLEEN MARY | 919 W ACADEMY AVE | | | JENNINGS | LA | 70546-5117 |
| HASBROUCK, RODNEY C | 321 MAPLE ST | | | HOWELL | MI | 48843-2125 |
| HASCALL DEACON | PO BOX 161 | | | SMITHS GROVE | KY | 42171-0161 |
| HASCALL STEEL CO | 4165 SPARTAN INDUSTRIAL DR SW | | | GRANDVILLE | MI | 49418-2553 |
| HASCALL, CLARE A | 4442 FRANKLIN ST | | | CLIFFORD | MI | 48727-9738 |
| HASCALL, JOSEPH A | 521 ATHLETIC ST | | | VASSAR | MI | 48768-1207 |
| HASCH, FREDERICK J | 366 PARADISE DR ISLAND | | | DEFUNIAK SPRINGS | FL | 32433 |
| HASCH, LINDA S | 13039 FOUNTAIN ST | | | SHERWOOD | OH | 43556-9805 |
| HASCH, REX A | 1302 E HIGH ST | | | BRYAN | OH | 43506-9487 |
| HASCHEL, DAVID K | 6985 E GUNN CT | | | INVERNESS | FL | 34450-3589 |
| HASCHER, JEANETTE C | 621 FLORENCE AVE | | | PORT HUENEME | CA | 93041-2842 |
| HASCHETS JR, CHARLES W | 318 CYPRESS ST | | | WEST NEWTON | PA | 15089-2404 |
| HASCHKE, HEATHER A | 3230 STELLAR DR | | | JANESVILLE | WI | 53548-8568 |
| HASCHKE, KATHLEEN H | #8104 GARDENIA BLDG | 14255 ROSEMARY LANE | | LARGO | FL | 33774 |
| HASCHKE, ROBERT F | 2357 SAPODILLA LN | | | ST JAMES CITY | FL | 33956-2044 |
| HASCHKE, WERNER | 3700 ALBION RD | | | CONCORD | MI | 49237-9501 |
| HASCO SPRING INDUSTRIES INC | 25900 GREENFIELD RD STE 256 | | | OAK PARK | MI | 48237-1297 |
| HASCO SPRING INDUSTRIES OF TENNESE | PAM COLLINSX.225 | 3161 BELLBROOK DRIVE | | WALLED LAKE | MI | 48390 |
| HASCO WARD | 2940 S PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46225-2325 |
| HASCO/CHATSWORTH | 21200 SUPERIOR STREET | | | CHATSWORTH | CA | 91311 |
| HASCUP, CONNIE L | 14922 CAMINO RANCHO DRIVE | | | HOUSTON | TX | 77083 |
| HASE, NORMAN G | 7475 DORWOOD RD | | | BIRCH RUN | MI | 48415-9027 |
| HASE, VERNON C | 216 JAY ST | | | SAINT CHARLES | MI | 48655-1738 |
| HASECUSTER, NAOMI B | 7802 W NORTHCREST LN | C/O POA SHARON DAVIS | | CLAYPOOL | IN | 46510-9333 |
| HASEEB, MOHAMMAD A | 8110 HAZELTON STREET | | | DEARBORN HTS | MI | 48127-1579 |
| HASEENA CORREIA | 104 CEDAR STREET | | | VALLEY STREAM | NY | 11580-4906 |
| HASEK AUTOMOTIVE | 18410 NOTTINGHAM RD | | | CLEVELAND | OH | 44119-2937 |
| HASEK LYNN | HASEK, LYNN | 135 CATHERINE STREET | | FAIRFIELD | CT | 06824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASEL WILLIAM D (640556) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HASEL, MICHAEL G | N643 WISHING WELL LN | | | | FORT ATKINSON | WI | 53538-8763 |
| HASEL, VICTOR M | 11568 N BRYANT RD | | | | FORT ATKINSON | WI | 53538-9214 |
| HASEL, WAYNE E | 431 EAST ST | | | | FORT ATKINSON | WI | 53538-2321 |
| HASEL, WAYNE E | 710 N MAIN ST | | | | FORT ATKINSON | WI | 53538-1134 |
| HASELBAUER, MARK A | 3191 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| HASELBECK, JAMES | 4460 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9685 |
| HASELBECK, THOMAS C | 1519 W GERMAN RD | | | | BAY CITY | MI | 48708-9631 |
| HASELDEN, RACHEL R | 13 EMBRY ST | C/O CAROL STEIN | | | TAYLORS | SC | 29687-3626 |
| HASELEY, EVELYN M | 5988 LAFFLER ST | | | | BURT | NY | 14028-9750 |
| HASELEY, LAURENCE M | 7090 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5410 |
| HASELEY, MATTHEW R | 9102 POST OAK DR | | | | ARLINGTON | TX | 76002-4618 |
| HASELEY, NELLIE A | 506 PROSPECT ST | | | | LOCKPORT | NY | 14094-2159 |
| HASELEY, RICHARD A | LOT 288 | 9790 66TH STREET | | | PINELLAS PARK | FL | 33782-2814 |
| HASELEY, RICHARD J | 5697 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6009 |
| HASELEY, RUTH H | 143 HIGH STREET | | | | LOCKPORT | NY | 14094 |
| HASELEY, TONYA K | 2741 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-3221 |
| HASELEY, WILFRED P | 2419 STOELTING ST | | | | NIAGARA FALLS | NY | 14304-2041 |
| HASELEY, WILLARD J | 2433 STOELTING ST | | | | NIAGARA FALLS | NY | 14304-2041 |
| HASELHORST, DAVID J | 17610 35TH AVE N | | | | PLYMOUTH | MN | 55447-1175 |
| HASELHUHN, CREIGHTON J | 18966 PLANTATION DR | | | | MACOMB | MI | 48044-1240 |
| HASELHUHN, GWENDOLYN K | PO BOX 94 | | | | FREDERIC | MI | 49733-0094 |
| HASELHUHN, HOWARD J | PO BOX 94 | | | | FREDERIC | MI | 49733-0094 |
| HASELHUHN, MICHELLE | 3463 BENT TRAIL DR | | | | ANN ARBOR | MI | 48108-9302 |
| HASELHUHN, NEIL H | 6099 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3401 |
| HASELHUHN, VIOLET L | 962 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2973 |
| HASELL L COLEMAN JR IRA | FCC AS CUSTODIAN | 683 FAULKNER DRIVE | | | MT PLEASANT | SC | 29466-8347 |
| HASELOW, ELYSE L | 7333 JOSHUA CIR | | | | PLEASANTON | CA | 94588-4882 |
| HASELTEEN YOUNG | 1513 BELL TRACE DR | | | | ANTIOCH | TN | 37013-5375 |
| HASELTINE, ELDON D | 38975 6TH AVE | | | | NORTH BRANCH | MN | 55056-6085 |
| HASELTINE, SCOTT A | 16935 5 MILE HWY | | | | ONAWAY | MI | 49765-9390 |
| HASELTINE, SHIRLEY | 2532 PLYMOUTH AVE | | | | JANESVILLE | WI | 53545-5703 |
| HASELWOOD BUICK, PONTIAC, GMC TRUCK | 501 W HILLS BLVD | | | | BREMERTON | WA | 98312-4390 |
| HASELWOOD BUICK, PONTIAC, GMC TRUCK, | ERIC WILER | 501 W HILLS BLVD | | | BREMERTON | WA | 98312-4390 |
| HASELWOOD BUICK, PONTIAC, GMC TRUCK, KIA | 501 W HILLS BLVD | | | | BREMERTON | WA | 98312-4390 |
| HASELWOOD BUICK-PONTIAC COMPANY | ERIC WILER | 501 W HILLS BLVD | | | BREMERTON | WA | 98312-4390 |
| HASEMAN, BERNARD J | 4791 W LINCOLN RD | | | | ANDERSON | IN | 46011-1417 |
| HASEMAN, DOUGLAS A | 834 STRONG ST | | | | NAPOLEON | OH | 43545-1331 |
| HASEMAN, DOUGLAS ALBERT | 834 STRONG ST | | | | NAPOLEON | OH | 43545-1331 |
| HASEMAN, RUTH | 4791 W LINCOLN RD | | | | ANDERSON | IN | 46011-1417 |
| HASEMAN, WILLIS E | 5213 E CREEK RD | | | | BELOIT | WI | 53511-8932 |
| HASENAUER, JOAN V | 222 S ESTATE DR | | | | WEBSTER | NY | 14580-2855 |
| HASENFLU, J B | 143 BARBEE RD | | | | RICHLANDS | NC | 28574-6118 |
| HASENFUSS JAMES H (667777) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HASENJAGER, DUSTIN M | PO BOX 64 | | | | POTSDAM | OH | 45361-0064 |
| HASENJAGER, JOSEPH L | 615 CARRICK DR | | | | CENTERVILLE | OH | 45458-4175 |
| HASENJAGER, RICHARD A | 1501 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4113 |
| HASENJAGER, RICHARD E | APT 615 | 4032 NORTH MAIN STREET | | | DAYTON | OH | 45405-1608 |
| HASENKAMP, KRISTINA S | 2077 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2162 |
| HASENKAMP, THOMAS E | 2008 BELLWOOD CT | | | | COLUMBIA | TN | 38401-1380 |
| HASENLEDER, BERNARD | 4094 W BAKER RD | | | | COLEMAN | MI | 48618-9356 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HASENLEDER, RUTH A | 6235 HACK ROAD E S ROUTE 3 | | | SAGINAW | MI | 48601 |
| HASENOEHRL LEASING INC | 3999 LAKE SHORE RD | | | BLASDELL | NY | 14219 |
| HASENOHRL, JOSEPH W | 3157 W LAKE RD | | | CLIO | MI | 48420-8819 |
| HASENOUR DIANE | 1254 CARLISLE DR | | | JASPER | IN | 47546-1809 |
| HASENOUR GLENN | 1400 GREENFIELD RD | | | EVANSVILLE | IN | 47715-6018 |
| HASENOUR MOTOR CO., INC. | 3991 E 64 | | | SAINT ANTHONY | IN | |
| HASENOUR MOTOR CO., INC. | 3991 E 64 | | | SAINT ANTHONY | IN | 47575 |
| HASENOUR MOTOR CO., INC. | JOHN WELP | 3991 E 64 | | SAINT ANTHONY | IN | 47575 |
| HASENSTAB ROBERT | HASENSTAB, ROBERT | 14 ELY ROAD | | DEPEW | NY | 14043 |
| HASENSTAB, LAWRENCE M | 2209 RIVER RD | | | NIAGARA FALLS | NY | 14304-3709 |
| HASENZAHL, RICHARD A | 3108 MOFFETT RD | | | LUCAS | OH | 44843-9765 |
| HASER FRANK II | 3074 CEDARHURST CT | | | CAMERON PARK | CA | 95682-8542 |
| HASER, DALE F | 13124 TURTLE CREEK DR | | | OKLAHOMA CITY | OK | 73170-6805 |
| HASER, DEBORAH L | 13124 TURTLE CREEK DR | | | OKLAHOMA CITY | OK | 73170-6805 |
| HASERODT, RUBY L | 9418 STATE ROUTE 19 | | | GALION | OH | 44833-9087 |
| HASFORD, JAMES M | 7642 WOODBURN ALLEN SP RD | | | ALVATON | KY | 42122 |
| HASFORD, JANET I | 7642 WOODBURN ALLEN SPRINGS RD | | | ALVATON | KY | 42122-9617 |
| HASH BARBARA | 4500 PECAN ORCHARD DR | | | ALLEN | TX | 75002-5602 |
| HASH JOHN W SR (439117) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HASH JR, JAMES R | 1013 PAIGE CT | | | NEWTON FALLS | OH | 44444-8774 |
| HASH O'BRIEN 7 BIBY PLLP | ANNE G BIBY | 136 FIRST AVE W | | KALISPELT | MT | 59903 |
| HASH, ARTHUR F | 13704 STATE HIGHWAY M64 | | | MARENISCO | MI | 49947-9611 |
| HASH, DENNIS U | 9791 DIXIE HWY | | | BIRCH RUN | MI | 48415-8941 |
| HASH, DOLORES M | PO BOX 28 | | | KEOKEE | VA | 24265-0028 |
| HASH, DOROTHY A | 221 LAKE POINTE CIR | | | CANFIELD | OH | 44406-8731 |
| HASH, ELLA MAE | 800 BONNIE BRAE CT | C/O JOANN IKEMIRE | | BOLINGBROOK | IL | 60440-1128 |
| HASH, ELLA MAE | C/O JOANN IKEMIRE | 800 BONNIE BRAECT | | BOLINGBROOK | IL | 60440 |
| HASH, FRANCES | PO BOX 129 | | | OOLITIC | IN | 47451-0129 |
| HASH, GERALD L | 6240 GROUSE DR | | | NINEVEH | IN | 46164-9430 |
| HASH, LINDA L | 4204 S BAILEY RD | | | NORTH JACKSON | OH | 44451-9731 |
| HASH, MATTHEW W | 4433 CARRIAGE HILL CT | | | ROCHESTER HILLS | MI | 48306-4672 |
| HASH, MAUDIE M | 1017 N SHERMAN ST | | | BAY CITY | MI | 48708-6066 |
| HASH, NOEL N | 2017 HORSE FORK RD | | | WALLBACK | WV | 25285-9579 |
| HASH, NORMAN D | PO BOX 129 | | | OOLITIC | IN | 47451-0129 |
| HASH, O'BRIEN A BIBY, PLLP | ATTN:  ANNE G. BIBY | 136 FIRST AVENUE WEST | | KALISPELL | MT | 59903 |
| HASH, WILLIAM F | 15514 SCHROEDER RD | | | SAINT CHARLES | MI | 48655-9710 |
| HASHAGEN CARL | HASHAGEN, CARL | 108 NORTH WASHINGTON AVENUE SUITE 400, SNB PLAZA | | SCRANTON | PA | 18503 |
| HASHAGEN, CARL | 264 S MOUNTAIN BLVD | | | MOUNTAIN TOP | PA | 18707-1914 |
| HASHAN BYROM | 284   NICHOL AVE | | | NEW BRUNSWICK | NJ | 08901-2810 |
| HASHBARGER, DENNIS J | 212 EASTWICK DR | | | OTTAWA | OH | 45875-9407 |
| HASHBARGER, JUDY L | 11013 N FENTON RD | | | FENTON | MI | 48430-9714 |
| HASHBARGER, JUDY LEE | 11013 N FENTON RD | | | FENTON | MI | 48430-9714 |
| HASHEK, JOHN M | 140 BAY MAR DR | | | FORT MYERS BEACH | FL | 33931-3808 |
| HASHEM, MOHAMED S | 7748 COLEMAN ST | | | DEARBORN | MI | 48126-1026 |
| HASHEM, SAMIH D | 7700 COLEMAN ST | | | DEARBORN | MI | 48126-1026 |
| HASHEMI, OMEAD A | 19226 CROSS RIDGE DR | | | GERMANTOWN | MD | 20874-1597 |
| HASHER SIDNEY (486874) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | NEW YORK | NY | 10038 |
| HASHIM TARIQ | 536 ROLLING ROCK RD | | | BLOOMFIELD HILLS | MI | 48304-1053 |
| HASHIM, TARIQ O | 536 ROLLING ROCK RD | | | BLOOMFIELD HILLS | MI | 48304-1053 |
| HASHIM, WAQAR | 8284 OXFORD LN | | | GRAND BLANC | MI | 48439-7448 |
| HASHIN HERRON | 344   ADDLITE | | | DAYTON | OH | 45408-1206 |
| HASHLEY, JOHN | 4965 E STOCKWELL RD | | | HARRISON | MI | 48625-9642 |
| HASHMAN, DAVID W | 7712 GORDON WAY | | | INDIANAPOLIS | IN | 46237-9663 |
| HASHMAN, JAMES J | 650 W ADRIAN ST LOT 200 | | | BLISSFIELD | MI | 49228-1063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HASHMAN, RITA S | 11987 HIGHWAY 137 | | | | LICKING | MO | 65542-9102 |
| HASHMI, AMIN | 5818 MARBLE DR | | | | TROY | MI | 48085-3951 |
| HASHMIRA LIMITED | HASHMIRA COMPANY LIMITED | 14 HASHACAM ST | PETACH-TIKVA 49517 | ISREAL ISRAEL | | | |
| HASIAK, JOHN R | 157 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225-3632 |
| HASIAK, ROMAN | 7646 WARWICK ST | | | | DETROIT | MI | 48228-3317 |
| HASIAKOS, LILLIAN | 7602 SO OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-1331 |
| HASIAKOS, SPIROS | 7602 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-1331 |
| HASIER JOHN J (484853) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HASIJA, MATT | 4660 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1244 |
| HASILI, ANTOINETTE | 1528 THOMPSON STATION RD W | | | | THOMPSONS STN | TN | 37179-9258 |
| HASKAMP DIANE | HASKAMP, DIANE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HASKARA, IBRAHIM | 49369 LEHR DR | | | | MACOMB | MI | 48044-1748 |
| HASKARD, PHILIP W | 2 JAMAICA VILLAGE RD | | | | CORONADO | CA | 92118-3208 |
| HASKE, BRIAN F | 54715 MAHOGANY DR | | | | MACOMB | MI | 48042-2215 |
| HASKE, DAVID B | 9885 GARFIELD RD | | | | FREELAND | MI | 48623 |
| HASKE, DONALD G | 14020 LONG LAKE HWY | | | | ALPENA | MI | 49707-9344 |
| HASKE, EDWARD M | 2491 N REESE RD | | | | REESE | MI | 48757-9613 |
| HASKE, GARY W | 1801 MERIDIAN ST RT 2 | | | | REESE | MI | 48757 |
| HASKE, JERRY E | 5445 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9632 |
| HASKE, JOHN J | N7176 6TH AVE | | | | NEW LISBON | WI | 53950-9526 |
| HASKE, JOY A | 4249 GRANT RD RT #2 | | | | BEAVERTON | MI | 48612 |
| HASKE, LOIS B | 1952 W CLUTE RD | | | | BOYNE CITY | MI | 49712-9374 |
| HASKE, RONALD R | 2077 S VAN BUREN RD | | | | REESE | MI | 48757 |
| HASKE, RONALD L | 5891 MELLINGER DRIVE | | | | SAGINAW | MI | 48601-9216 |
| HASKEL COOPER | 11085 SIERRA PALM CT | | | | FORT MYERS | FL | 33966-5752 |
| HASKEL L STEWART | PO BOX 54 | | | | NEWTONSVILLE | OH | 45158-0054 |
| HASKEL LEFLORE | 1860 HOSLER ST | | | | FLINT | MI | 48503-4414 |
| HASKELL A JACK IRA | FCC AS CUSTODIAN | 5694 REFINERY RD. | | | ARDMORE | OK | 73401-7546 |
| HASKELL ADAMS | 166 RODGERS ST | | | | MARIANNA | AR | 72360-2638 |
| HASKELL CO/BURBANK | 100 E GRAHAM PL | | | | BURBANK | CA | 91502-2027 |
| HASKELL COUNTY APPRAISAL DISTRICT | ATTN: LAURA J MONROE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | P O BOX 817 | | LUBBOCK | TX | 79408 |
| HASKELL COUNTY APPRAISAL DISTRICT | PO BOX 467 | 604 N. 1ST ST. | | | HASKELL | TX | 79521-0467 |
| HASKELL COUNTY TREASURER | PO BOX 718 | | | | STIGLER | OK | 74462-0718 |
| HASKELL GRAY | 4871 LUCINDA DR | | | | PRESCOTT | MI | 48756-9644 |
| HASKELL GREER | 22961 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48033-3126 |
| HASKELL GREER JR. | 19396 DALE ST | | | | DETROIT | MI | 48219-4680 |
| HASKELL JOHNSON | 306 BASKET BR | | | | OXFORD | MI | 48371-6357 |
| HASKELL JR, ROBERT C | 1570 SAYLOR ST | | | | ZIONSVILLE | IN | 46077-1841 |
| HASKELL L STEWART | 6196 MARATHON-ED | | | | BLANCHESTER | OH | 45107 |
| HASKELL L. MAY | CGM IRA CUSTODIAN | PO BOX 308 | | | FAIRLAND | OK | 74343-0308 |
| HASKELL LEMON CONSTRUCTION CO | PROFIT SHARING TST DTD 2/23/72 | PO BOX 75608 | | | OKLAHOMA CITY | OK | 73147-0608 |
| HASKELL SMALLS | 603 W LAKESHORE DR | | | | BROWNS MILLS | NJ | 08015-2209 |
| HASKELL SMITH | 11019 ROSEVILLE RD | | | | LAMB | KY | 42141-9112 |
| HASKELL SMITH | 504 E SANFORD ST | | | | ARLINGTON | TX | 76011-7942 |
| HASKELL SMITH JR | 521 LAKE VIEW CT W | | | | CROWLEY | TX | 76036-3985 |
| HASKELL STEWART | 6196 MARATHON EDENTON RD | | | | BLANCHESTER | OH | 45107-8834 |
| HASKELL, CLINT | PO BOX 4487 | | | | CARSON | CA | 90749-4487 |
| HASKELL, DALE E | 244 WHITE SANDS DR | | | | VACAVILLE | CA | 95687-3458 |
| HASKELL, DAVID B | 2000 DELTA RD | | | | BAY CITY | MI | 48706-9790 |
| HASKELL, DAVID BRIAN | 2000 DELTA RD | | | | BAY CITY | MI | 48706-9790 |
| HASKELL, DAVID J | 31759 LEXINGTON ST | | | | WARREN | MI | 48092-5003 |
| HASKELL, DEBORAH S | 10095 TITTABAWASSEE TRL | | | | GAYLORD | MI | 49735-8876 |
| HASKELL, FRANK M | 2651 STATE HIGHWAY 81 | | | | PONCE DE LEON | FL | 32455-2631 |
| HASKELL, HARRY A | 4610 VISTA BUENA RD | | | | SANTA BARBARA | CA | 93110-1946 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HASKELL, JAMES L | 10095 TITTABAWASSEE TRL | | | GAYLORD | MI | 49735-8876 |
| HASKELL, JAMES L | 6001 E DECKER RD | | | FRANKLIN | OH | 45005-2627 |
| HASKELL, JONNELL | 177 GLEN GARY DR | | | MOUNT MORRIS | MI | 48458-8848 |
| HASKELL, MARY E | 210 WELCOME WAY BLVD W APT 105A | | | INDIANAPOLIS | IN | 46214-2943 |
| HASKELL, MELANIE M | 1570 SAYLOR ST | | | ZIONSVILLE | IN | 46077-1841 |
| HASKELL, ROBERT D | 4756 FOX RUN DR | | | STOW | OH | 44224-1576 |
| HASKELL, RONALD W | 1553 MERCEDES ST | | | WEST BLOOMFIELD | MI | 48324-3937 |
| HASKELL, SANDRA I | 2651 STATE HIGHWAY 81 | | | PONCE DE LEON | FL | 32455-2631 |
| HASKELL, STEPHEN W | PO BOX 65 | | | REHOBOTH | MA | 02769-0065 |
| HASKELL, WAYLAND G | 16199 JONES RD | | | GRAND LEDGE | MI | 48837-9618 |
| HASKETT, DONALD E | PO BOX 53465 | | | INDIANAPOLIS | IN | 46253-0465 |
| HASKETT, EARL C | PO BOX 363 | | | DALEVILLE | IN | 47334-0363 |
| HASKETT, ELAINE B | 8833 W COUNTY ROAD 550 N | | | MIDDLETOWN | IN | 47356-9727 |
| HASKETT, JOSEPH A | 2302 ROOSEVELT AVENUE | | | NEW CASTLE | IN | 47362-2379 |
| HASKETT, LAWRENCE | 514 S 700 E | | | MARION | IN | 46953-9626 |
| HASKETT, LAWRENCE W. | 514 S 700 E | | | MARION | IN | 46953-9626 |
| HASKETT, LINDA LOU | 13416 W STATE ROAD 32 | | | YORKTOWN | IN | 47396-9717 |
| HASKETT, REBECCA A | 810 MACLAREN LN | | | ANDERSON | IN | 46012-9755 |
| HASKETT, ROBERT D | 4630 CLARK ST | | | ANDERSON | IN | 46013-2427 |
| HASKETT, ROBERT DALE | 4630 CLARK ST | | | ANDERSON | IN | 46013-2427 |
| HASKETT, ROBERT L | 8833 W 550 N | | | MIDDLETOWN | IN | 47356 |
| HASKETT, VICKI R | 521 LENNOX ST | | | ANDERSON | IN | 46012-3632 |
| HASKEW, HAROLD & ASSOCIATES IN | 425 W HURON ST STE 230 | | | MILFORD | MI | 48381-2244 |
| HASKEW, HAROLD & ASSOCIATES INC | 425 W HURON ST STE 230 | | | MILFORD | MI | 48381-2244 |
| HASKEW, HAROLD AND ASSOCIATES | 501 EAST ST | | | MILFORD | MI | 48381-1698 |
| HASKEW, HAROLD M | 3760 OLD PLANK RD | | | MILFORD | MI | 48381-3545 |
| HASKEY L STALEY | 1222  WILSON | | | DAYTON | OH | 45407-1621 |
| HASKILL STIDHAM | 341 E DAYTON YELLOW SPRINGS RD | | | FAIRBORN | OH | 45324-3907 |
| HASKILL, DORRIS | 13829 SANTA RITA DR | | | NAMPA | ID | 83686-9354 |
| HASKILL, SIDNEY L | 2561 DEER TRL | | | DORR | MI | 49323-9320 |
| HASKIN LAUTER LARUE & GIBBON | ATTN SUZANNE NEWCOMB | 255 N ALABAMA ST | | INDIANAPOLIS | IN | 46204 |
| HASKIN, BEVERLY | 810 WASHINGTON ST | PO BOX 444 | | NASHVILLE | MI | 49073-9587 |
| HASKIN, CHARLES C | 458 THORNEHILL TRL | | | OXFORD | MI | 48371-5167 |
| HASKIN, CHARLES D | 7036 RAVENNA TRL | | | LANSING | MI | 48917-8858 |
| HASKIN, DAVID B | 419 SYCAMORE CT | | | GALVESTON | IN | 46932-9783 |
| HASKIN, GARY C | 2020 MCGLYNN RD | | | HASTINGS | MI | 49058-8773 |
| HASKIN, GARY CHRISTOPHER | 2020 MCGLYNN RD | | | HASTINGS | MI | 49058-8773 |
| HASKIN, GARY L | 2315 N PERRINE RD | | | MIDLAND | MI | 48642-7520 |
| HASKIN, HELEN M | 514 PLYMOUTH CT | | | ROCHESTER HILLS | MI | 48307-4544 |
| HASKIN, JOHN H | 35731 38TH AVE | | | PAW PAW | MI | 49079-8517 |
| HASKIN, KEVIN D | 3401 NEIGHBORS LN | | | DEL CITY | OK | 73115-1966 |
| HASKIN, LINDA S | 1844 WARHAWK RD | | | PERU | IN | 46970-8700 |
| HASKIN, LOUISE | 119 WILLARD ST | | | MANSFIELD | LA | 71052 |
| HASKIN, LOUISE | 135 OSMUN ST | | | PONTIAC | MI | 48342-3178 |
| HASKIN, MARGARET | 4925 THORNEHURST PL | | | SAGINAW | MI | 48603-3813 |
| HASKIN, MILDRED J | 3914 W 1400 S | | | KOKOMO | IN | 46901-9422 |
| HASKIN, RONALD L | 18707 EAST WHITAKER CIRCLE | | | AURORA | CO | 80015-3258 |
| HASKIN, STEVEN C | 14661 STATE ROUTE 118 | | | OHIO CITY | OH | 45874-9631 |
| HASKIN, WALLACE G | 8419 SPENCER LAKE RD | | | MEDINA | OH | 44256-9119 |
| HASKIN, WILLIAM A | 1250 LIN DALE DR | | | TRAVERSE CITY | MI | 49686-9234 |
| HASKINS & SON INC | PO BOX 427 | | | POTTERVILLE | MI | 48876-0427 |
| HASKINS HARTSEL F (472061) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HASKINS INC LESLIE T | BERSTEIN SHUR SAWYER & NELSON PA | 100 MIDDLE STREET   WEST TOWER | | PORTLAND | ME | 04101 |
| HASKINS JOHN | HASKINS, JOHN | STEPHEN HALBEISEN | 2300 BANKONE CENTER 1717 MAIN STREET | DALLAS | TX | 75201 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HASKINS JR, ERNEST P | 75 HI POINT DR | | | LOCKPORT | NY | 14094-5008 |
| HASKINS JR, RYLAND M | 1524 RICHMOND AVENUE | | | LINCOLN PARK | MI | 48146-3544 |
| HASKINS JR., HURVEY W | N. 8612 HILBURN MILL RD. | | | EAST TROY | WI | 53120 |
| HASKINS MICHAEL WAYNE | PO BOX 635 | | | STOCKBRIDGE | MI | 49285-0635 |
| HASKINS SAMUEL L JR (456575) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | PORTSMOUTH | VA | 23704-3813 |
| HASKINS SERVICE | 467 WASHINGTON ST | | | WELLESLEY | MA | 02482-5906 |
| HASKINS TOMMY T (404621) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HASKINS TRUCKING INC | PO BOX 7729 | | | LONGVIEW | TX | 75607-7729 |
| HASKINS, ARIAIL K | 243 BELLERIVE DR | | | EAGLE POINT | OR | 97524-9733 |
| HASKINS, BARBARA A | 2951 PRAIRIE RD | | | MONROE | LA | 71202-8192 |
| HASKINS, BENJAMIN D | 4425 PAYNE RD | | | ATTICA | MI | 48412-9645 |
| HASKINS, BERNADINE A | PO BOX 221 | | | PRESCOTT | MI | 48756-0221 |
| HASKINS, BRIAN D | 5641 DELMAS RD | | | CLARKSTON | MI | 48348-3003 |
| HASKINS, CHARLES V | 1132 KINGSTON AVE | | | FLINT | MI | 48507-4742 |
| HASKINS, CORNELIA H | 957 LUCY LN | | | LEXINGTON | KY | 40511-2258 |
| HASKINS, CYNTHIA E | 875 COUNTY ROAD 30A | | | ASHLAND | OH | 44805-9231 |
| HASKINS, DAISY | 4311 SHADY VIEW DR APT 1A | | | INDIANAPOLIS | IN | 46226-3797 |
| HASKINS, DANIEL W | 10529 BAKER PL | | | CROWN POINT | IN | 46307-2845 |
| HASKINS, DAVID E | 10172 SUNRISE DR | | | GRAND BLANC | MI | 48439-9461 |
| HASKINS, DENNIS V | 213 OHIO ST | | | ELYRIA | OH | 44035-5118 |
| HASKINS, DONALD C | 6787 N WELLMAN RD | | | WOODLAND | MI | 48897-8700 |
| HASKINS, ELIZABETH J | 15197 MCCASLIN LAKE RD | | | LINDEN | MI | 48451-8515 |
| HASKINS, EVALYN G | 4620 HOSPITAL RD | | | SAGINAW | MI | 48603-9625 |
| HASKINS, GERALD E | 211 SAINT IVES N | | | LANSING | MI | 48906-1528 |
| HASKINS, GRACE L | 4727 HIGHWAY 49 N | | | PARAGOULD | AR | 72450-9312 |
| HASKINS, JEANETTE C | 5686 KINGFISHER LN | | | CLARKSTON | MI | 48346-2937 |
| HASKINS, JOHN | 100 RIVERPARK DR | | | MALVERN | AR | 72104-8998 |
| HASKINS, KATHLEEN R | 10172 SUNRISE DR | | | GRAND BLANC | MI | 48439-9461 |
| HASKINS, KENNETH P | 5686 KINGFISHER LN | | | CLARKSTON | MI | 48346-2937 |
| HASKINS, KRIS M | 3658 OLMSTEAD RD | | | IONIA | MI | 48846-9747 |
| HASKINS, LEROY | PO BOX 87772 | | | CANTON | MI | 48187-0772 |
| HASKINS, MARY A | 21 HIGH ST NE PLUMWOOD | | | LONDON | OH | 43140 |
| HASKINS, MICHAEL W | PO BOX 635 | | | STOCKBRIDGE | MI | 49285-0635 |
| HASKINS, MICHAEL WAYNE | PO BOX 635 | | | STOCKBRIDGE | MI | 49285-0635 |
| HASKINS, MILDRED E | 7970 E M 21 | | | CORUNNA | MI | 48817-9530 |
| HASKINS, MYRON D | 4152 CARMANWOOD DR | | | FLINT | MI | 48507-5504 |
| HASKINS, NORA J | 211 SAINT IVES N | | | LANSING | MI | 48906-1528 |
| HASKINS, PAULA A | 1520 CRAIGWOOD RD | | | TOLEDO | OH | 43612-2224 |
| HASKINS, RAYMOND P | 4912 DRAKE ST | | | MIDLAND | MI | 48640-2405 |
| HASKINS, REGG D | 3183 N LAKEVIEW DR | | | SANFORD | MI | 48657 |
| HASKINS, REGINALD CRAIG | 18446 ASHTON AVE | | | DETROIT | MI | 48219-2956 |
| HASKINS, ROBERT | 7225 WHEATLAND RD N | | | KEIZER | OR | 97303-3448 |
| HASKINS, ROBERT E | 9104 BLUEWATER HWY | | | SARANAC | MI | 48881-9430 |
| HASKINS, ROBERT S | 4739 POWELL RD | | | HUBER HEIGHTS | OH | 45424-5851 |
| HASKINS, ROBERT STANLEY | 4739 POWELL RD | | | HUBER HEIGHTS | OH | 45424-5851 |
| HASKINS, ROBERT W | 2331 BELLEAIR RD LOT 710 | | | CLEARWATER | FL | 33764-2729 |
| HASKINS, ROSALINDA M | 17600 PRAIRIE ST | | | DETROIT | MI | 48221-2697 |
| HASKINS, ROY J | 829 PEPPERMILL RUN | | | GREENWOOD | IN | 46143-8349 |
| HASKINS, SANDRA C. | 95 RIVER DR | | | MUNCIE | IN | 47302-2738 |
| HASKINS, SANDRA R | 75 HI POINT DR | | | LOCKPORT | NY | 14094-5008 |
| HASKINS, SHAROL A | 4816 WEST M-21 | | | OWOSSO | MI | 48867 |
| HASKINS, SHERRY A | 6445 HAVELOCK DR | | | CLARKSTON | MI | 48346-2355 |
| HASKINS, SHIRLEY A | 115 WALDEN AVE | | | BUFFALO | NY | 14211 |
| HASKINS, SHIRLEY A | PO BOX 214190 | | | AUBURN HILLS | MI | 48321-4190 |
| HASKINS, THOMAS W | 7111 EPPING DR | | | CANTON | MI | 48187-2724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HASKINS, YANCI L | 208 GIFFORD ST | | | | ORFORDVILLE | WI | 53576-9603 |
| HASKITT JR, HAROLD O | UNIT 118 | P.O. BOX 142 | | | ASHBURN | VA | 20147-7033 |
| HASKO, LILLIAN W | 20414 COHASSET ST APT 24 | 20375 BELMONT PARK TERRACE | | | CANOGA PARK | CA | 91306-2853 |
| HASKRIS CO INC | 100 KELLY ST | | | | ELK GROVE VILLAGE | IL | 60007-1012 |
| HASKRIS COMPANY | 100 KELLY ST | | | | ELK GROVE VILLAGE | IL | 60007-1012 |
| HASLACKER, CHARLES R | 7365 LATHERS ST | | | | WESTLAND | MI | 48185-2691 |
| HASLACKER, WILLIAM M | 663 EAGLE NEST RD | | | | MC MINNVILLE | TN | 37110-4607 |
| HASLAM, DANNIS W | PO BOX 18 | | | | WINCHESTER | OH | 45697-0018 |
| HASLAM, DELORES | 51970 FISHPOT RD | | | | CLARINGTON | OH | 43915-9783 |
| HASLAM, JOHN E | 727 WALNUT ST | | | | S MILWAUKEE | WI | 53172-1640 |
| HASLANGER, JOHN F | 116 WINDING RIDGE DR | | | | DAYTON | OH | 45415-2819 |
| HASLAR, PAMELA | 3366 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| HASLAR, PAMELA A | 3366 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| HASLEM, JEFFREY J | 45762 PRIMROSE CT | | | | PLYMOUTH | MI | 48170-3576 |
| HASLEM, MATHEW E | 8347 RONDALE DR | | | | GRAND BLANC | MI | 48439-8009 |
| HASLER JR, DONALD M | 620 W BURLINGTON AVE | | | | LA GRANGE | IL | 60525-2228 |
| HASLER LAREN | 165 YACHT COVE LN | | | | MOORESVILLE | NC | 28117-6685 |
| HASLER TEL/W STREET | 89 WEST STREET | | | | DANBURY | CT | 06810 |
| HASLER, CHARLES R | 16 GREEN HILLS CT PO BOX 151 | | | | GREENTOWN | IN | 46936 |
| HASLER, DALE A | PO BOX 421 | | | | SANTA CLAUS | IN | 47579-0421 |
| HASLER, VICTOR C | 13607 PIMBERTON DR | | | | HUDSON | FL | 34669-0805 |
| HASLER, WINSTON F | 4193 SHOREBROOK | | | | STERLING HEIGHTS | MI | 48314-1982 |
| HASLETT, BRIAN D | 301 SAMPHILL ST | | | | LAWSON | MO | 64062-9331 |
| HASLETT, DEBORAH | 2046 RED JACKET TRACE | | | | SPRING HILL | TN | 37174-5164 |
| HASLETT, DEBORAH S | 27221 COSGROVE DR | | | | WARREN | MI | 48092-3013 |
| HASLETT, EUGENE | 2046 RED JACKET TRCE | | | | SPRING HILL | TN | 37174-5164 |
| HASLETT, JAMES D | 1112 N RAUM ST | | | | LAWSON | MO | 64062-9367 |
| HASLETT, JERRY L | PO BOX 226 | | | | LAWSON | MO | 64062-0226 |
| HASLETT, JESSICA L | 3600 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9710 |
| HASLETT, PATSY SUE | 211 HIGH BOX 104 | | | | MAYVILLE | MI | 48744 |
| HASLEY, ELVA K | 738 1/2 E OLIVE ST | | | | WEST MONROE | LA | 71292-6429 |
| HASLEY, GARY L | 4216 ELEANOR DR | | | | TROY | MI | 48085-5032 |
| HASLEY, GENE H | PO BOX 5074 | | | | CAMP VERDE | TX | 78010-5074 |
| HASLINGER, JANE G | 6321 TONAWANDA CK. RD. N. | | | | LOCKPORT | NY | 14094-9524 |
| HASLINGER, JANE G | 6321 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9524 |
| HASLINGER, MARY | 1586 LAKE METAMORA DRIVE | | | | METAMORA | MI | 48455-8944 |
| HASLINGER, MICHAEL J | 7471 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3505 |
| HASLIP LOREN & WANDA | 1618 S MCKINLEY AVE | | | | JOPLIN | MO | 64801-3728 |
| HASLIP, FRANCES | 5562 PINE KNOB RD | | | | CLARKSTON | MI | 48346-3275 |
| HASLIP, FRED E | 4730 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3732 |
| HASLIP, KENNETH R | 16 BUZZONIA BLVD | | | | ROSCOMMON | MI | 48653-8520 |
| HASLIP, SHIRLEY L | 1856 GENOA CIR | | | | HOWELL | MI | 48843-9218 |
| HASLOCK, ELIZABETH I | 210 W DRAHNER RD APT 225 | HOPE SENIOR APARTMENTS | | | OXFORD | MI | 48371-5088 |
| HASLOCK, WILLIAM M | 5890 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3619 |
| HASMAN, ANDREW J | 10386 ATABERRY DRIVE | | | | CLIO | MI | 48420-1907 |
| HASMAN, ANDREW JAMES | 10386 ATABERRY DRIVE | | | | CLIO | MI | 48420-1907 |
| HASMAN, BETTY J | 11819 SYCAMORE DRIVE | | | | PLYMOUTH | MI | 48170-4491 |
| HASMAN, BETTY J | 1520 CEDARWOOD APT 131 | | | | FLUSHING | MI | 48433-1882 |
| HASMAN, CHARLES M | 3 OCEANS WEST BLVD APT 5B1 | | | | DAYTONA BEACH SHORES | FL | 32118-5985 |
| HASMAN, DOROTHY M | 2116 COLLADAY CT | | | | FLINT | MI | 48506-3758 |
| HASMAN, GERALDINE A | 439 LAURELWOOD DR | | | | ROCHESTER | NY | 14626-3743 |
| HASMAN, ROBERT BENJAMIN | 7160 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9045 |
| HASMAN, RONALD W | 593 LEXINGTON DR | | | | GENEVA | IL | 60134-3421 |
| HASMANDA, MICHELLE | FURTADO LAW FIRM | 300 S JACKSON ST STE 100 | | | DENVER | CO | 80209-3183 |
| HASMIK AVEDIAN | 1940 HILLDALE DRIVE | | | | LA CANADA FLT | CA | 91011-3003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HASMUKH G NAIK  & | KOKILA H NAIK JT WROS | 1507 B WEST 34 1/2 STREET | | | HOUSTON | TX | 77018-6255 |
| HASMUKH G NAIK (IRA) | FCC AS CUSTODIAN | 1507 B WEST 34 1/2 STREET | | | HOUSTON | TX | 77018-6255 |
| HASNER, HELEN | 2205 ZACHAROVA DOBRA VODA U | | | CESKYCH BODEJOVIC 00000 CZECH REPUBLIC | | | |
| HASNIE, AMJAD A | 824 HENLOCK CT | | | | FORT WAYNE | IN | 46818-8418 |
| HASS JR, DONALD F | 758 LOVELAND RD | | | | ADRIAN | MI | 49221-1459 |
| HASS MS & L | 1675 BROADWAY | | | | NEW YORK | NY | 10019 |
| HASS MS & L | MANNING SELVAGE & LEE INC | 115 W LIBERTY ST FL 2 | | | ANN ARBOR | MI | 48104-1377 |
| HASS WILLIAM | 2208 BURNING TREE CIR | | | | OWOSSO | MI | 48867-1089 |
| HASS, BARBARA G | 111 E CURHARKEN DR | | | | EDGERTON | WI | 53534-9766 |
| HASS, BONNIE | 1514 YALE AVE | | | | SAINT LOUIS | MO | 63117-2340 |
| HASS, DOROTHY H | 205 LEISUREWOOD | | | | AKRON | NY | 14001-9353 |
| HASS, KENNETH M | 266 MARK AVE | | | | GLENDALE HTS | IL | 60139-2606 |
| HASS, MARTIN F | 114 JOEL LN | | | | CAMILLUS | NY | 13031-1007 |
| HASS, MARY E | 39409 MEMORY LN | | | | SELFRIDGE ANGB | MI | 48045-1755 |
| HASS, VERNON | 445 WEST LIVINGSTON, R 2 | | | | HIGHLAND | MI | 48357 |
| HASS, WILLIAM P | 30225 ARDMORE DR | | | | FARMINGTN HLS | MI | 48334-2121 |
| HASSA, HELEN | 337 GREYLOCK PKWY | | | | BELLEVILLE | NJ | 07109-2354 |
| HASSACK, KLAUS M | 18959 DALLAS PKWY APT 611 | | | | DALLAS | TX | 75287-3169 |
| HASSACK, KLAUS M | APT 611 | 18959 DALLAS PARKWAY | | | DALLAS | TX | 75287-3169 |
| HASSAGE, JAMES A | 5851 EVERETT EAST RD | | | | HUBBARD | OH | 44425-2831 |
| HASSALL, EDWARD D | 8412 FOREST ROAD | | | | GASPORT | NY | 14067-9213 |
| HASSALL, JOHN INC | KEITH MANCINE X514 | CANTIAGUE ROCK RD | | | WESTBURY | NY | |
| HASSALL, JOHN INC | KEITH MANCINE X514 | CANTIAGUE ROCK RD | | | CLEVELAND | OH | |
| HASSAN A BEYDOUN | 27049 HAVELOCK DR | | | | DEARBORN HTS | MI | 48127-3689 |
| HASSAN A HAMEED | 1151 BANE ST SW | | | | WARREN | OH | 44485-4017 |
| HASSAN ABDALLAH | 6233 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3012 |
| HASSAN ABOUCHABAB | 2413 MISSION BLVD | | | | WEST BLOOMFIELD | MI | 48324-3310 |
| HASSAN BAZZI | 1140 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3419 |
| HASSAN BEYDOUN | 27049 HAVELOCK DR | | | | DEARBORN HTS | MI | 48127-3689 |
| HASSAN CHEHAB | 38338 PINEBROOK DR | | | | STERLING HTS | MI | 48310-3014 |
| HASSAN DAVARDI | BILLDALSGATAN 14 | | 504 35 BORAS SWEDEN | | | | |
| HASSAN DAVARDI | P.O. BOX 18 | | BORLANGE 781 70 SWEDEN | | | | |
| HASSAN ELNAJJAR | 25088 PENNIE ST | | | | DEARBORN HEIGHTS | MI | 48125-1852 |
| HASSAN FAWAZ | 1405 TENNYSON DR | | | | TROY | MI | 48083-6304 |
| HASSAN G SOLTANI | 241 N SCOTT AVE | | | | SANFORD | FL | 32771 |
| HASSAN HAMOOD | 27308 WELSH DR | | | | WARREN | MI | 48092-4565 |
| HASSAN KAIS | 4954 OAKWAY CT NE | | | | GRAND RAPIDS | MI | 49525-6836 |
| HASSAN KAISER M | 3350 WOODHILL CIR | | | | YPSILANTI | MI | 48198-9650 |
| HASSAN M EL-SABEH AND | ELIAS J ESCOBEDOJR PLLC | 995 W HURON ST | | | WATERFORD | MI | 48328-3729 |
| HASSAN MAKKI | 6830 NECKEL ST | | | | DEARBORN | MI | 48126-1839 |
| HASSAN MOUSAVI - IRA | 409 HOPE AVENUE | | | | FRANKLIN | TN | 37067 |
| HASSAN SLEIMAN | 4208 MERRIMAN LOOP | | | | HOWELL | MI | 48843-5212 |
| HASSAN SYED | 5893 VALLEY VIEW DR | | | | CANTON | MI | 48187-5633 |
| HASSAN UL, SYED S | 5893 VALLEY VIEW DR | | | | CANTON | MI | 48187-5633 |
| HASSAN UL, SYED SAMI | 5893 VALLEY VIEW DR | | | | CANTON | MI | 48187-5633 |
| HASSAN, ABDALLAH A | 1250 MARIE ST | | | | DEARBORN HTS | MI | 48127-3350 |
| HASSAN, ALI | 1600 ANTIETAM AVE APT 502 | | | | DETROIT | MI | 48207-2764 |
| HASSAN, KAISER M | 3350 WOODHILL CIR | | | | YPSILANTI | MI | 48198-9650 |
| HASSAN, KAMILAH | 5555 EVERETT 14E | | | | CHICAGO | IL | 60637 |
| HASSAN, LINDA L | 308 8TH AVE | | | | COLUMBIA | TN | 38401-2862 |
| HASSAN, MALACHI H | 2454 BRICKLEY ST | | | | FERNDALE | MI | 48220-3416 |
| HASSAN, MOHAMMAD T | 10823 LUPINE LN | | | | FORT WAYNE | IN | 46804-4975 |
| HASSAN, ODAY F | 28900 SAVOIE CT | | | | LIVONIA | MI | 48154-3376 |
| HASSAN, PANDORA A | 13560 GRIGGS ST | | | | DETROIT | MI | 48238-2210 |
| HASSAN, PATRICIA B | 202 OAKCREST CT | | | | RUSSELLS POINT | OH | 43348-9508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HASSAN, RAZEEN | 3024 PINTO CIRCLE | | | | LANSING | MI | 48906-9082 |
| HASSAN, TASNIM | 2662 MONARCH CT | | | | OAKLAND TOWNSHIP | MI | 48306-2287 |
| HASSAN, THERON | 12185 WHITEHILL ST | | | | DETROIT | MI | 48224-1047 |
| HASSAN, YASSER F | 1023 WILLIAMS CT | | | | ROYAL OAK | MI | 48067-3252 |
| HASSAR, EUGENE R | 14568 SUFFIELD LN | | | | STERLING HTS | MI | 48312-2558 |
| HASSAY EDWARD (487245) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| HASSAY, DARLENE M | 1024 ILLINOIS AVE | | | | MC DONALD | OH | 44437-4437 |
| HASSAY, GLENN E | 750 5TH ST | | | | STRUTHERS | OH | 44471-1702 |
| HASSAY, RAYMOND G | 4983 KONA CT UNIT 5 | | | | SOUTHPORT | NC | 28461-7583 |
| HASSBERGER JR, WILLIAM A | 1500 S OCEAN BLVD APT 1202 | | | | POMPANO BEACH | FL | 33062-7418 |
| HASSBERGER, JERE A | 736 PACKARD ST APT 205 | | | | ANN ARBOR | MI | 48104-3357 |
| HASSE, ALLEN R | 2172 NORMA JEAN DR | | | | SAGINAW | MI | 48609-7017 |
| HASSE, DAVID A | 3543 MULLER DR | | | | ZEPHYRHILLS | FL | 33540-6582 |
| HASSE, DOUGLAS E | 3605 HIDDEN LN | | | | SAGINAW | MI | 48601-7098 |
| HASSE, DOUGLAS E | PO BOX 14805 | | | | SAGINAW | MI | 48601 |
| HASSE, HAROLD L | 902 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4633 |
| HASSE, JOSEPH A | 19420 NELSON RD | | | | SAINT CHARLES | MI | 48655-8750 |
| HASSE, JOSEPH ARTHUR | 19420 NELSON RD | | | | SAINT CHARLES | MI | 48655-8750 |
| HASSE, KENNETH M | 2860 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| HASSE, PAUL K | 1420 W WEBB RD | | | | DEWITT | MI | 48820-8331 |
| HASSE, ROBERT H | 10884 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9506 |
| HASSE, THOMAS D | 4943 19 MILE RD | | | | STERLING HTS | MI | 48314-1919 |
| HASSE, WILLIAM N | 4501 STELLO RD | | | | SAGINAW | MI | 48609-9727 |
| HASSEB ABDOU | 13410 LAKEBROOK DR | | | | FENTON | MI | 48430-8420 |
| HASSEL ADDAIR | PO BOX 23 | | | | SHADY VALLEY | TN | 37688-0023 |
| HASSEL GRIZZELL | 3670 APPLE VALLEY DR | | | | HOWARD | OH | 43028-9761 |
| HASSEL WILLIAM G (ESTATE OF) (468164) | EARLY & STRAUSS | 250 LEXINGTON AVENUE - 20TH FLOOR | | | NEW YORK | NY | 10016 |
| HASSEL, CHERYL R | 2200 W BOSTON BLVD | | | | DETROIT | MI | 48206-1731 |
| HASSEL, DAVID E | 2200 W BOSTON BLVD | | | | DETROIT | MI | 48206-1731 |
| HASSEL, DAVID L | 2588 HALE ST | | | | AVON | OH | 44011-1857 |
| HASSEL, IMOGENE | 2450 SW 38TH AVE LOT 124 | | | | OCALA | FL | 34474-9251 |
| HASSEL, JILL A | 43548 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2055 |
| HASSEL, JILL ANN | 43548 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2055 |
| HASSEL, KENNETH D | 321 COPPERLAKE W | | | | CORTLAND | OH | 44410-8764 |
| HASSELBACH JR, DONALD F | 9216 N PLATT RD | | | | MILAN | MI | 48160-9538 |
| HASSELBACH JR, DONALD FREDERICK | 9216 N PLATT RD | | | | MILAN | MI | 48160-9538 |
| HASSELBACH, CHARLES R | 5638 SQUIRES DR | | | | LEESBURG | FL | 34748-2320 |
| HASSELBACH, JOAN M | 511 LELAND ST | | | | FLUSHING | MI | 48433-3302 |
| HASSELBACH, MARY M | 18800 EGRET BAY BLVD APT 1501 | | | | HOUSTON | TX | 77058-3292 |
| HASSELBACH, PAMELA K | 9216 N PLATT RD | | | | MILAN | MI | 48160-9538 |
| HASSELBERG, OVE E | 933 TANANA PL | | | | COSTA MESA | CA | 92626-2917 |
| HASSELBRING CLARK CO | 5858 AURELIUS RD | | | | LANSING | MI | 48911-4126 |
| HASSELBRING DALE | 1652 PINE CT | | | | OXFORD | MI | 48370-2713 |
| HASSELBRING ROBERT | 460 E JUDICIAL ST | | | | BLACKFOOT | ID | 83221-2928 |
| HASSELBRING, DALE M | 1652 PINE CT | | | | OXFORD | MI | 48370-2713 |
| HASSELBRING, MARY E | 290 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| HASSELBRING, RICHARD L | 256 W SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9714 |
| HASSELER, WILMA | 10192 LORRAINE LN | | | | CYPRESS | CA | 90630-4556 |
| HASSELGREN ENGINEERING | 1221 4TH ST | | | | BERKELEY | CA | 94710-1302 |
| HASSELGREN, BERIT M | 3075 BLAIR DRIVE R 12 | | | | MANSFIELD | OH | 44903 |
| HASSELL HARMON | 7272 CLEARMONT DR | | | | MENTOR | OH | 44060-3438 |
| HASSELL JR, GERALD L | 17621 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4745 |
| HASSELL JR, GLENN L | 440 ROLAND AVE | | | | JACKSON | TN | 38301-4341 |
| HASSELL MAX O (170343) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASSELL, ADELINE J | 27 HARVARD RD | | | | WILMINGTON | DE | 19808-3103 |
| HASSELL, DEBORA A | 2500 SAWYER DR | | | | SEABROOK | TX | 77586-3329 |
| HASSELL, DELORES | 3306 ISABELLE ST | | | | INKSTER | MI | 48141-2112 |
| HASSELL, DERRICK S | 12379 FIELD RD | | | | CLIO | MI | 48420-8228 |
| HASSELL, DONALD E | 821 SUNSET DR | | | | LUPTON | MI | 48635-9747 |
| HASSELL, LIONEL R | 16600 JESSICA DR | | | | SOUTHGATE | MI | 48195-6403 |
| HASSELL, MAURICE | 106 HERBERT ST | | | | ISLIP | NY | 11751-2019 |
| HASSELL, MICHAEL E | 8015 WHITAKER VALLEY BOULEVARD | | | | INDIANAPOLIS | IN | 46237-8524 |
| HASSELL, NANCY J | 8148 STOUT AVE | | | | GROSSE ILE | MI | 48138-1344 |
| HASSELL, OLLIE J | 3585 FULS RD | | | | FARMERSVILLE | OH | 45325-9260 |
| HASSELL, OLLIE JAMES | 3585 FULS RD | | | | FARMERSVILLE | OH | 45325-9260 |
| HASSELL, SANDRA K | PO BOX 102 | | | | MOUNT PLEASANT | TN | 38474-0102 |
| HASSELL, TROY | 12379 FIELD RD | | | | CLIO | MI | 48420-8228 |
| HASSELL, VERNICE D | 3240 COACH LN SE | | | | GRAND RAPIDS | MI | 49512-2702 |
| HASSELMAN, ROGER J | 5 POE RD | | | | EAST HAMPTON | CT | 06424-1519 |
| HASSELSCHWERT, BARBARA L | 801 INVERNESS DR | | | | DEFIANCE | OH | 43512-9190 |
| HASSELSCHWERT, OLETA I | 20534 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-8354 |
| HASSEN MUSTAPHA (ESTATE OF) (491904) | (NO OPPOSING COUNSEL) | | | | | | |
| HASSEN, ALIA J | 4697 E ALFALFA DR | | | | GILBERT | AZ | 85298-8326 |
| HASSEN, JOANNE G | 2831 E SOUTHERN AVE UNIT 107 | | | | MESA | AZ | 85204-5501 |
| HASSEN, NATALIE M | 25 VENTURA DR | C/O KEVIN HASSEN | | | ORCHARD PARK | NY | 14127-2381 |
| HASSEN, THERESA Y | 7845 SHADY BEACH ST | | | | WHITMORE LAKE | MI | 48189-9514 |
| HASSENFRITZ, EVELEEN E | 7310 HIGHLAND RD | | | | INDIANAPOLIS | IN | 46268-2215 |
| HASSENZAHL, CARROLL J | 16425 N ROLLIN HWY | | | | ADDISON | MI | 49220-9560 |
| HASSENZAHL, DALE J | 8773 S MERIDIAN RD | | | | SHEPHERD | MI | 48883-9553 |
| HASSENZAHL, ETHEL B | 901 LAIRD ST | | | | LAKE ORION | MI | 48362-2039 |
| HASSENZAHL, IRENE H | 10518 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9738 |
| HASSENZAHL, ROBERT D | 4400 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4024 |
| HASSER, MARK A | 1426 WEDGEWOOD DR | | | | FAIRBORN | OH | 45324-4141 |
| HASSETT AIR EXPRESS | 877 S RTE 83 | | | | ELMHURST | IL | 60126 |
| HASSETT JR, THOMAS A | 5322 PENTWATER DR | | | | HOWELL | MI | 48843-6478 |
| HASSETT, AMY J | 5333 137TH PL | | | | CRESTWOOD | IL | 60445-1523 |
| HASSETT, CHRISTINE M | 5322 PENTWATER DR | | | | HOWELL | MI | 48843-6478 |
| HASSETT, DAYNE B | 1248 ROBBINS RUN CT | | | | DAYTON | OH | 45458-1955 |
| HASSETT, DONALD R | 120 LANTERN LN | | | | ROCHESTER | NY | 14623-1328 |
| HASSETT, GERALD C | 147 MORELAND AVE SE | | | | ATLANTA | GA | 30316-1338 |
| HASSETT, JAMES P | 7538 OLDE STURBRIDGE TRL | | | | CLARKSTON | MI | 48348-4610 |
| HASSETT, MARGARET D | 1615 LAUREN LN | | | | LADY LAKE | FL | 32159-2123 |
| HASSETT, MAX E | 1831 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9386 |
| HASSETT, RITA B | 32 DONALD DR | | | | WEST SENECA | NY | 14224-3216 |
| HASSETT, THOMAS F | 3272 ESTATES COURT SOUTH | | | | SAINT JOSEPH | MI | 49085-3440 |
| HASSETT, THOMAS G | 31610 MIDDLEBORO ST | | | | LIVONIA | MI | 48154-4279 |
| HASSEY, JOHN W | 3623 HUNTER AVE | | | | ROYAL OAK | MI | 48073-2136 |
| HASSEY, JOSEPH E | S-3462 DICKENS ROAD | | | | BLASDELL | NY | 14219 |
| HASSFURDER, MARY R | 2720 GLADIOLA LN | | | | MADISON | IN | 47250-4004 |
| HASSICK, RICHARD | 120 FOREST BLVD | | | | WILDWOOD | FL | 34785-9084 |
| HASSIE ESSLINGER | 2418 N MAIN ST | | | | KOKOMO | IN | 46901-5830 |
| HASSIE LEE | 2899 FIVE FORKS TRICKUM RD APT 2 | | | | LAWRENCEVILLE | GA | 30044 |
| HASSIE THOMAS | 9492 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6348 |
| HASSIEN, CINDY T | 4392 CLEAR CREEK CT | | | | ROCHESTER HILLS | MI | 48306-4737 |
| HASSIEN, SALAIM | PO BOX 85432 | | | | WESTLAND | MI | 48185-0432 |
| HASSINGER, COREY J | 238 WINESAP CT | | | | JANESVILLE | WI | 53548-5810 |
| HASSINGER, JAMIE L | 1010 N RANDALL AVE | | | | JANESVILLE | WI | 53545-1964 |
| HASSINK JACQUELINE | 111 FREEMAN STREET APT 2 L | | | | BROOKLYN | NY | 11222 |
| HASSLER, ANNA | 37425 WINDY HILL LN | | | | SOLON | OH | 44139-3172 |
| HASSLER, CALVIN E | 5005 RIVER RD | | | | FAIRFIELD | OH | 45014-2503 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HASSLER, DAVID A | 93 GREENLEAF AVE | | | TONAWANDA | NY | 14150-8314 |
| HASSLER, DONALD E | 406 N COLUMBIA ST | | | BRAZIL | IN | 47834-1836 |
| HASSLER, GORDON K | 320 MAID MARIAN WAY | | | ROSCOMMON | MI | 48653-9448 |
| HASSLER, JUANITA | 5712 N HARDEN AVE | | | KANSAS CITY | MO | 64151-3088 |
| HASSLER, JULIAN G | 196 S COUNTY ROAD 200 W | | | DANVILLE | IN | 46122-8296 |
| HASSLER, KELLY J | 104 TANGLEWOOD DR | | | SHARPSVILLE | IN | 46068-9296 |
| HASSLER, MIKAEL | 3712 SENEY DR | | | LAKE ORION | MI | 48360-2709 |
| HASSLER, PHILLIP E | 1429 SUNNYSIDE AVE | | | LANSING | MI | 48910-1854 |
| HASSLER, TERESA A | 17 BLUESTEM LN | | | HAWK POINT | MO | 63349-1905 |
| HASSO SCOTT WILLIAM | DBA SCOOTERS EXPRESS DELIVERY | PO BOX 93268 | | ROCHESTER | NY | 14692-8268 |
| HASSON I I I, MARK F | 417 BUTE RD | | | UNIONTOWN | PA | 15401-9603 |
| HASSON III, MARK F | 417 BUTE RD | | | UNIONTOWN | PA | 15401-9603 |
| HASSON, MATTHEW | APT 6K | 60 GRAMERCY PARK NORTH | | NEW YORK | NY | 10010-5428 |
| HASSON, SCOTT L | 10366 MATADOR CT | | | SAN DIEGO | CA | 92124-1317 |
| HASSTECH/SAN DIEGO | 6985 FLANDERS DR | | | SAN DIEGO | CA | 92121-2975 |
| HAST ALBERT F (429063) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HAST III, FREDERICK W | 10305 BERLIN RD | | | BERLIN HTS | OH | 44814-9475 |
| HASTE, BILLIE J | RR 4 | | | GREENFIELD | IN | 46140 |
| HASTE, BILLY L | PO BOX 79 | | | GASTON | IN | 47342-0079 |
| HASTE, DAVID E | PO BOX 114 | | | MANNSVILLE | KY | 42758-0114 |
| HASTE, LARRY | 217 GARFIELD DR | | | GREENFIELD | IN | 46140-1837 |
| HASTE, MARGIE J. | PO BOX 503 | | | MITCHELL | IN | 47446-0503 |
| HASTE, MICHAEL | 716 MEADOW LANE | | | GREENFIELD | IN | 46140-1049 |
| HASTE, MICHAEL L. | 716 MEADOW LANE | | | GREENFIELD | IN | 46140-1049 |
| HASTECH INC | 301 MASSEY RD | | GUELPH ON N1K 1B2 CANADA | | | |
| HASTECH MFG | A LINAMAR CO | 301 MASSEY RD | GUELPH CANADA ON N1K 1B2 CANADA | | | |
| HASTEDT, BRUCE E | 2327 HARMONY DR | | | BURTON | MI | 48509-1163 |
| HASTEDT, HARRY R | 2327 HARMONY DR | | | BURTON | MI | 48509-1163 |
| HASTEDT, JOHN A | 2045 W GRAND BLANC RD | | | GRAND BLANC | MI | 48439-9312 |
| HASTEDT, MARY H | 2045 W GRAND BLANC RD | | | GRAND BLANC | MI | 48439-9312 |
| HASTEDT, ROGER D | 8325 E COLDWATER RD | | | DAVISON | MI | 48423-8966 |
| HASTEDT, ROGER DAVID | 8325 E COLDWATER RD | | | DAVISON | MI | 48423-8966 |
| HASTEDT, ROY O | 9440 N ELMS RD | | | CLIO | MI | 48420-8540 |
| HASTELL, JUSTIN T | 5903 SILVER SAGE LN | | | GRAND PRAIRIE | TX | 75052-8748 |
| HASTEN, JOY | 23454 KIMBREL LN | | | TRUXTON | MO | 63381-3128 |
| HASTEN, PATRICIA A. | 8011 BUSIEK AVE | | | SAINT LOUIS | MO | 63134-1803 |
| HASTEN, WILLIAM E | 4 PATTY ELLEN DR | | | SAINT PETERS | MO | 63376-1904 |
| HASTERN FREENY | 19344 YACAMA RD | | | DETROIT | MI | 48203-1609 |
| HASTEY SR, DALTON R | PO BOX 1875 | | | ROANOKE | TX | 76262-1875 |
| HASTIDT, KAREN M | 228 129TH AVE | | | WAYLAND | MI | 49348-9413 |
| HASTIE DOUGLAS | HASTI, DOUGLAS | 25325 MIDDLEBELT ROAD | | FLAT ROCK | MI | 48134 |
| HASTIE MINING & TRUCKING | RR 1 BOX 55 | | | CAVE IN ROCK | IL | 62919-9711 |
| HASTIE, BARBARA | 26511 W WARREN ST | | | DEARBORN HEIGHTS | MI | 48127-1920 |
| HASTIE, DEVON | 13557 ARCHDALE ST | | | DETROIT | MI | 48227-1335 |
| HASTIE, GORDON D | 26511 W WARREN ST | | | DEARBORN HTS | MI | 48127-1920 |
| HASTILOW JR, HARRY | 1545 PARKS RD | | | OAKLAND | MI | 48363-2541 |
| HASTING JR, ALBERT D | 2888 PLEASANT GROVE RD | | | WESTMORELAND | TN | 37186-5286 |
| HASTING RACHEL | HASTING, RACHEL | 5210 NE 6TH AVE SUITE 4G | | FT LAUDERDALE | FL | 33334 |
| HASTING STEWART, IRA | 6065 BARRENTINE | | | BARTLETT | TN | 38134 |
| HASTING, AGNES E | 5064 SPARROWOOD DR | | | WATERFORD | MI | 48327-1352 |
| HASTING, CHARLES E | 1058 GRACE RD NW | | | ARAB | AL | 35016-2054 |
| HASTING, GLEN | 2647 W WALTON BLVD | | | WATERFORD | MI | 48329-4445 |
| HASTING, JERRY R | 10240 CURTIS LN | | | WHITE LAKE | MI | 48386-3814 |
| HASTING, JUDITH M | 2423 NANCE FORD RD | | | HARTSELLE | AL | 35640 |
| HASTING, JUDY M | 17920 DAVIS ST | | | ATHENS | AL | 35611-3911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HASTING, LARRY W | 21832 J D ADAMS DR | | | | ELKMONT | AL | 35620 |
| HASTING, LEE R | 28385 MAIN ST. | C/O SUNBRIDGE CARE REHAB | | | ARDMORE | TN | 38449 |
| HASTING, LILY M | 521 WEST VIENNA STREET | | | | CLIO | MI | 48420-5000 |
| HASTING, LYNN F | 1705 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3194 |
| HASTING, MELBA | 2647 W WALTON BLVD | | | | WATERFORD | MI | 48329-4445 |
| HASTING, RICHARD A | 2423 NANCE FORD RD | | | | HARTSELLE | AL | 35640-7378 |
| HASTING, SHIRLEY I | PO BOX 493 | | | | ARDMORE | TN | 38449-0493 |
| HASTINGS AIR-ENERGY INC | 5555 S WESTRIDGE DR | | | | NEW BERLIN | WI | 53151-7900 |
| HASTINGS ANESTHESIOL | 1881 MOMENTUM PL | | | | CHICAGO | IL | 60689-5318 |
| HASTINGS AUTO SALES | 110 S WAYNE ST | | | | FORT RECOVERY | OH | 45846 |
| HASTINGS FAMILY AGRMNT OF TR | GEORGE C HASTINGS TTEE | JEANETTE LOUISE HASTINGS TTEE | U/A DTD 02/07/2008 | 1691 WEST BLVD | BERKLEY | MI | 48072-2088 |
| HASTINGS GRACE | HASTINGS, GRACE | 321 VAN DALIA ST APT A | | | COLLINSVILLE | IL | 62234 |
| HASTINGS HVAC INC | 3606 YOST AVE | | | | HASTINGS | NE | 68901-1966 |
| HASTINGS III, ALFRED J | 2188 FULLER RD | | | | BURT | NY | 14028-9716 |
| HASTINGS JAMES A | 239 SHOAL CREEK RD | | | | HARTSELLE | AL | 35640-7029 |
| HASTINGS JOHN R SR (667778) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HASTINGS JR, ERNEST C | 7299 W ALLEN RD | | | | FOWLERVILLE | MI | 48836-9756 |
| HASTINGS JR, ERNEST CHARLES | 7299 W ALLEN RD | | | | FOWLERVILLE | MI | 48836-9756 |
| HASTINGS JR, HARRY R | 123 SCHLOSS LN | | | | MORAINE | OH | 45418-2931 |
| HASTINGS MUTUAL INSURANCE | 404 E WOODLAWN AVE | | | | HASTINGS | MI | 49058-1005 |
| HASTINGS MUTUAL INSURANCE COMPANY | RE: JOHN WODOWSKI | 404 E. WOODLAWN AVENUE | | | HASTINGS | MI | 49058 |
| HASTINGS MUTUAL INSURANCE COMPANY | TERRY GREGOR | 404 E WOODLAWN AVE | | | HASTINGS | MI | 49058-1005 |
| HASTINGS ORTHOPEDIC | PO BOX 290 | | | | HASTINGS | MI | 49058-0290 |
| HASTINGS STANLEY | FARMERS INSURANCE EXCHANGE | 6345 BALBOA BOULEVARD SUITE 112 | | | ENCINO | CA | 91316 |
| HASTINGS STANLEY | HASTINGS, STANLEY | 6345 BALBOA BOULEVARD SUITE 112 | | | ENCINO | CA | 91316 |
| HASTINGS STEVEN W (426029) | SIMMONS LAW FIRM | | | | | | |
| HASTINGS TERRANCE | HASTINGS, TERRANCE | PO BOX 93 | | | ANAWALT | WV | 24808 |
| HASTINGS TIRE INC. | 282 FARRAGUT AVE | | | | HASTINGS ON HUDSON | NY | 10706-3518 |
| HASTINGS, AARON V | 2248 E 400 S | | | | ANDERSON | IN | 46017-9509 |
| HASTINGS, ALBERT W | G968 COUNTY ROAD 19 | | | | HOLGATE | OH | 43527-9700 |
| HASTINGS, CEASER | 1018 BECK ST | | | | GRIFFIN | GA | 30224-3934 |
| HASTINGS, CHARLES W | 23 TWELVE OAKS DRIVE | | | AURORA, ON L4G6J5 CANADA | | | |
| HASTINGS, CHRISTINE D | 3824 ROSEMONT AVE | | | | MONTROSE | CA | 91020-1718 |
| HASTINGS, CLIFTON L | 6626 NEWS RD | | | | CHARLOTTE | MI | 48813-9397 |
| HASTINGS, DAVID D | 6478 23 MILE RD | | | | BARRYTON | MI | 49305-9771 |
| HASTINGS, DAVID L | 685 ROCKFIELD BROWNING RD | | | | ROCKFIELD | KY | 42274-9797 |
| HASTINGS, DOUGLAS B | 1315 WICKLOW DR | | | | YORK | PA | 17404-9056 |
| HASTINGS, DOUGLAS K | 11796 WATSON RD | | | | BATH | MI | 48808-9489 |
| HASTINGS, DOUGLAS M | 7808 E MCKINLEY ST | | | | SCOTTSDALE | AZ | 85257-4425 |
| HASTINGS, DUANE H | 1108 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| HASTINGS, FRANK E | 1896 S LITTLE HARBOR RD | | | | MANISTIQUE | MI | 49854 |
| HASTINGS, FRANKLIN G | 204 PRIMROSE LN | | | | EAST AMHERST | NY | 14051-1280 |
| HASTINGS, H V | 4562 N 1050 E | | | | WILKINSON | IN | 46186-9715 |
| HASTINGS, HELEN R | 500 HAWTHORNE BLVD | | | | LEESBURG | FL | 34748-8635 |
| HASTINGS, HOMER R | 4071 GURNEE RD | | | | WESTFIELD | PA | 16950-9674 |
| HASTINGS, JAMES A | 239 SHOAL CREEK RD | | | | HARTSELLE | AL | 35640-7029 |
| HASTINGS, JAMES M | 919 S JOHNSON RD | | | | MOORESVILLE | IN | 46158-1749 |
| HASTINGS, JAMES T | 4913 APPLE SPRUCE DR | | | | INDIANAPOLIS | IN | 46235-4744 |
| HASTINGS, JAMES T | 8566 E. M-78 | | | | HASLETT | MI | 48840 |
| HASTINGS, JENNIFER | 202 CHURCH ST | | | | PETERSBURG | TN | 37144-5040 |
| HASTINGS, JILL V | 11650 PLAZA DR APT 1 | | | | CLIO | MI | 48420-1755 |
| HASTINGS, JOHN E | 227 W HILL ST | | | | DAVISON | MI | 48423-1123 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HASTINGS, JOHN M | 525 KIMBERLY APT 302 | | | LAKE ORION | MI | 48362-2930 |
| HASTINGS, JOSEPH R | 20405 HARBOR LN | | | SOUTHFIELD | MI | 48076-4972 |
| HASTINGS, JUNE O | 966 POINSETTA PORT ST JOHN | | | COCOA | FL | 32922 |
| HASTINGS, JUNIOR R | 603 N 10TH ST | | | DE SOTO | MO | 63020-1117 |
| HASTINGS, KATHLEEN S | 710 HERITAGE LN | | | ANDERSON | IN | 46013-1419 |
| HASTINGS, KATHY D | 1304 4 MILE RD | | | WASHINGTON | MO | 63090-5984 |
| HASTINGS, KENNETH E | 3610 E 950 S | C/O ANDREA J HASKETT | | MARKLEVILLE | IN | 46056-9787 |
| HASTINGS, KENNETH P | 7700 TURTLE HOLW | | | MAINEVILLE | OH | 45039-7110 |
| HASTINGS, KEVIN E | 11909 CARDIS CT | | | INDIANAPOLIS | IN | 46229-1943 |
| HASTINGS, KEVIN EUGENE | 11909 CARDIS CT | | | INDIANAPOLIS | IN | 46229-1943 |
| HASTINGS, LAWRENCE L | 6803 FORDCREST RD | | | BALTIMORE | MD | 21237-2185 |
| HASTINGS, LINDA K | 4528 E 500 N | | | ALEXANDRIA | IN | 46001-9211 |
| HASTINGS, LINDA M | 2300 BEASLEY LN | | | COLUMBIA | TN | 38401-7407 |
| HASTINGS, MARGARET L | 3812 HOFFMAN DR | | | SANDUSKY | OH | 44870-7099 |
| HASTINGS, MARGIE N | 5406 GENE ST | | | PARAGOULD | AR | 72450-3703 |
| HASTINGS, MARILYN A | 1917 DANBURY E | | | OKEMOS | MI | 48864-1872 |
| HASTINGS, MARION C | 4405 LANSING RD | | | CHARLOTTE | MI | 48813-9373 |
| HASTINGS, MARJORIE J | 9 LINCOLN ST | | | NATICK | MA | 01760-4720 |
| HASTINGS, MARK P | 5974 STRATHDON WAY | | | WATERFORD | MI | 48327-2055 |
| HASTINGS, MARK PATRICK | 5974 STRATHDON WAY | | | WATERFORD | MI | 48327-2055 |
| HASTINGS, MARY J | 639 LK DEXTER CIRCLE | | | WINTERHAVEN | FL | 33884-2213 |
| HASTINGS, MARY P. | 9059 TESSARRI DR | | | JEROME | MI | 49249-9641 |
| HASTINGS, MICHAEL F | 2414 GALAHAD WAY | | | JANESVILLE | WI | 53548-1409 |
| HASTINGS, MILDRED I | 1266 KINGSWAY DR | | | CAPE GIRARDEAU | MO | 63701 |
| HASTINGS, NORMA R | PO BOX 1414 | | | CAMDENTON | MO | 65020-1414 |
| HASTINGS, PAUL W | 7730 PARK CREEK DR | | | DAYTON | OH | 45459-5165 |
| HASTINGS, REGINALD T | 307 TANGLEWOOD CT | | | NASHVILLE | TN | 37211-1410 |
| HASTINGS, RICHARD M | 206 BOXWOOD RD | | | WILMINGTON | DE | 19804-1825 |
| HASTINGS, ROBERT H | 4374 HOWARD RD | | | GLADWIN | MI | 48624-9418 |
| HASTINGS, ROBERT L | 602 N WABASH AVE | | | MARION | IN | 46952-2606 |
| HASTINGS, RONALD R | 7415 MAGILL RD | | | CASTALIA | OH | 44824-9735 |
| HASTINGS, RONALD T | 9926 N KITCHEN RD | | | MOORESVILLE | IN | 46158-6535 |
| HASTINGS, RUSSELL H | 1448 WINCHESTER AVE | | | LINCOLN PARK | MI | 48146-3843 |
| HASTINGS, SHERRI L | 82 WOODLAKE RUN | | | YODER | IN | 46798-9306 |
| HASTINGS, SHIRLEY | KNIGHT LAW FIRM | 207 EAST THIRD NORTH STREET - P O BOX 280 | | SUMMERVILLE | SC | 29484 |
| HASTINGS, SHIRLEY | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | | HAMPTON | SC | 29924-0457 |
| HASTINGS, STAN | 2664 ELSINORE DR | | | WATERFORD | MI | 48328-3624 |
| HASTINGS, STANLEY | 1512 E SAMPLE AVE | | | FRESNO | CA | 93710-5715 |
| HASTINGS, STEVEN M | 3713 E PINON WAY | | | GILBERT | AZ | 85234-3120 |
| HASTINGS, SUZANNE M | 227 W HILL ST | | | DAVISON | MI | 48423-1123 |
| HASTINGS-BRANNOCK, BARBARA L | 29393 W LINE RD | | | DELMAR | MD | 21875-2624 |
| HASTON JODY | 4743 THE ARBORS DR | | | HARRISBURG | NC | 28075-3921 |
| HASTON, BILLY S | 105 NURSERY RD | | | ANDERSON | IN | 46012-3121 |
| HASTON, CAROLYN S | 3345 E 100 S | | | ANDERSON | IN | 46017-9616 |
| HASTON, DEBORA A | 310 STOTLER RD | | | WEST ALEXANDRIA | OH | 45381-1295 |
| HASTON, DELORIS S | 981 BARACHEL LN | | | GREENSBURG | IN | 47240-1268 |
| HASTON, JENNIFER A | 711 APPLEBY CT | | | HUNTINGTON | IN | 46750-7962 |
| HASTON, JOANN C | 424 RIDGEWAY | | | CROSSVILLE | TN | 38555-8458 |
| HASTON, MARTHA W | 2323 E 39TH ST | | | ANDERSON | IN | 46013-2603 |
| HASTON, MARYLIN B | 105 NURSERY RD | | | ANDERSON | IN | 46012-3121 |
| HASTON, MICHAEL S | 711 APPLEBY CT | | | HUNTINGTON | IN | 46750-7962 |
| HASTON, RANDALL E | 1104 CLAIRE DR | | | SPRING HILL | TN | 37174-7349 |
| HASTON, SAMUEL J | 113 GILLEN DR | | | SPARTA | TN | 38583-1401 |
| HASTON, VELMA D | 7757 W COUNTY ROAD 700 N | | | MIDDLETOWN | IN | 47356-9446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HASTON, WILLIAM T | 2323 E 39TH ST | | | | ANDERSON | IN | 46013-2603 |
| HASTY - PRATTE, SANDRA L | 422 N SHERRY AVE | | | | NORMAN | OK | 73069-6630 |
| HASTY JAMES JR | 505 DEBRA CIR SW | | | | CONCORD | NC | 28025-8992 |
| HASTY JR, CHARLES A | 108 W POLK ST | | | | ALEXANDRIA | IN | 46001-1125 |
| HASTY JR, ROBERT K | 801 67TH AVE N | | | | MYRTLE BEACH | SC | 29572-3739 |
| HASTY, ALICE M | 5334 ORMAND RD | | | | DAYTON | OH | 45449-2708 |
| HASTY, CHARLES B | PO BOX 1504 | | | | MOUNT VERNON | KY | 40456-1504 |
| HASTY, CLAUDIA L | 11410 LENORE | | | | REDFORD | MI | 48239-1613 |
| HASTY, DAVID L | 6605 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-2051 |
| HASTY, DELFORD L | 303 GARDEN LN | | | | FOWLERVILLE | MI | 48836-9013 |
| HASTY, JACK L | PO BOX 249 | | | | BROWNSVILLE | KY | 42210-0249 |
| HASTY, JAMES C | PO BOX 52 | | | | DUBBERLY | LA | 71024-0052 |
| HASTY, JAMES D | 648 W 500 S | | | | ANDERSON | IN | 46013-5412 |
| HASTY, JAMES R | 3041 SOUTH STATE RD #3 | | | | HARTFORD CITY | IN | 47348 |
| HASTY, JASPER D | 2010 DUBLOON CT | | | | EDWARDSVILLE | IL | 62025-5223 |
| HASTY, MAMIE S | 3041 S STATE ROAD 3 | | | | HARTFORD CITY | IN | 47348-9777 |
| HASTY, MARVIN B | 105 GOLDEN SANDS CT | | | | HOUGHTON LAKE | MI | 48629-9375 |
| HASTY, MAURICE R | 4111 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| HASTY, NORMAN T | 71 REDLEVEL WALK | | | | NEWNAN | GA | 30265-6207 |
| HASTY, RANDALL G | 3121 BIGPOINTE ARMS BLVD | #7 | | | SAGINAW | MI | 48603 |
| HASTY, RICHARD L | 1122 RIDGE RD | | | | DALLAS | GA | 30157-6708 |
| HASTY, ROBERTA F | 2332 FARM. W. ALEX. ROAD | | | | FARMERSVILLE | OH | 45325 |
| HASTY, SHERI L | 8780 TWINCREEK DR | | | | FRANKLIN | OH | 45005-4042 |
| HASTY, TERRY L | 827 ISABELLE DR | | | | ANDERSON | IN | 46013-1639 |
| HASTY, TODD E | 2360 E 900 S | | | | MARKLEVILLE | IN | 46056-9720 |
| HASTY, TODD ERIC | 2360 E 900 S | | | | MARKLEVILLE | IN | 46056-9720 |
| HASTY, VERNON LEE | 8780 TWINCREEK DR | | | | FRANKLIN | OH | 45005-4042 |
| HASTY-BISHIR, DOROTHY K | 216 S MAIN ST BOX 94 | | | | FAIRMOUNT | IN | 46928 |
| HASVOLD, IDA R | 332 WARNER AVE | | | | BONNER SPRINGS | KS | 66012-1136 |
| HASVOLD, TRYGVE O | 1563 HAYNIE BND | | | | ROUND ROCK | TX | 78665-1216 |
| HASWELL, MINNIE | 3517 CHESHIRE SQ APT B | | | | SARASOTA | FL | 34237-3934 |
| HASWLOW, ROSWITHA | 701 SUMMIT AVE APT 21 | | | | NILES | OH | 44446-3649 |
| HASYN, DAVID | 5625 4TH STREET CT W | | | | BRADENTON | FL | 34207-3800 |
| HASYN, DAVID S | 5618 3RD STREET CT W | | | | BRADENTON | FL | 34207-3874 |
| HASZ JOHN R | DBA HASZ CONSULTING CO | MILE 275 RICHARDSON HWY | | | DELTA JUNCTION | AK | 99737 |
| HATA, INC. | RICHARD DELEON *SEE COURTESY | 231 MOORESTOWN DR | | | BATH | PA | 18014-1405 |
| HATALA, ALBERT J | 3833 OLD CREEK RD | | | | TROY | MI | 48084-1659 |
| HATALA, EMMA S | EMMA S HATALA | C/O ROSALIND GRODESKY | 1103 WESTOVER SE | | WARREN | OH | 44484 |
| HATALA, JOHN C | 1489 ROCKWAY AVE | | | | LAKEWOOD | OH | 44107-3418 |
| HATALA, MARGARET E | 1658 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2944 |
| HATALA, RAYMOND E | 1926 GRANT AVE | | | | SOUTH PLAINFIELD | NJ | 07080-3064 |
| HATALA, RHODA | 567 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2809 |
| HATALAK, JUDITH M | 1120 90TH ST | | | | NIAGARA FALLS | NY | 14304-2872 |
| HATAWAY CLYDE | HATAWAY, CLYDE | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HATAWAY, HARRY M | 2678 BONNIE AVE | | | | DORAVILLE | GA | 30340-2010 |
| HATAWAY, JAMES D | 9802 HAYES ST | | | | OVERLAND PARK | KS | 66212-5035 |
| HATBIT ILLUCOM CO LTD | #102-511 BUCHEON CHUNUI TECHNO | PK 200-1 CHUNUI-DONG WONMI-GU | | GYEONG KOREA 420-857 SOUTH KOREA | | | |
| HATBIT ILLUCOM CO LTD | 102-511 CHUNUI TECHNO PARK 200 | CHUNUI-DONG WONMI-GU | | BUCHEON-SI GYEONGGI-DO REP OF KR 420-857 KOREA (REP) | | | |
| HATBIT ILLUCOM CO LTD | 102-511 CHUNUI TECHNO PARK 200-1 | | | BUCHEON-SI GYEONGGI-DO REP OF KOREA 420-857 KOREA (REP) | | | |
| HATBORO BAPTIST CHURCH | HOWARD BENSON,TREASURER | 32 N YORK RD | | | HATBORO | PA | 19040 |
| HATCH ASSOCIATES CONSULTANTS I | 1600 W CARSON ST | GATEWAY VIEW PLAZA | | | PITTSBURGH | PA | 15219 |
| HATCH ASSOCIATES CONSULTANTS INC | GATEWAY VIEW PLAZA | 1600 W CARSON ST | | | PITTSBURGH | PA | 15219 |
| HATCH AUTO REPAIR | 330 S FORT LN | | | | LAYTON | UT | 84041-4221 |
| HATCH BELA E (ESTATE OF) (644857) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATCH GMC TRUCKS | 870 S MAIN ST | | | | SNOWFLAKE | AZ | 85937-5581 |
| HATCH JR, CLYDE E | 3800 GLENBROOK DR | | | | LANSING | MI | 48911-2113 |
| HATCH MOTOR CO., INC. | GERALD HATCH | 870 S MAIN ST | | | SNOWFLAKE | AZ | 85937-5581 |
| HATCH OAKLEY (ESTATE OF) (661930) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HATCH ROBERT (479250) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HATCH ROD | HATCH, ROD | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HATCH SHIRLEY A | HATCH, SHIRLEY A | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| HATCH SR, PAUL J | 1720 FARM LN | | | | REESE | MI | 48757-9545 |
| HATCH STAMP/CHELSEA | 635 E. INDUSTRIAL PARK ST. | | | | CHELSEA | MI | 48118 |
| HATCH STAMPING CO | 901 GARDEN LN | | | | FOWLERVILLE | MI | 48836-9056 |
| HATCH STAMPING CO | DAVE KROSS | 635 E INDUSTRIAL DR | | | CHELSEA | MI | 48118-1538 |
| HATCH STAMPING CO | DAVE KROSS | 635 E. INDUSTRIAL DRIVE | | | ROCHESTER | NY | 14623 |
| HATCH STAMPING CO (EF) | PO BOX 64748 | | | | DETROIT | MI | 48264-0001 |
| HATCH STAMPING COMPANY | DAVE KROSS | 635 E INDUSTRIAL DR | | | CHELSEA | MI | 48118-1538 |
| HATCH STAMPING COMPANY | DAVE KROSS | 635 E. INDUSTRIAL DRIVE | | | ROCHESTER | NY | 14623 |
| HATCH STAMPING DE MEXICO S DE | STEVE EMMERT | CIRCUITO EL MARQUEST SUR 10 | COL PARQUE INDUSTRIAL EL MARQU | | CULLMAN | AL | 35057 |
| HATCH STAMPING DE MEXICO S DE RL DE | STEVE EMMERT | CIRCUITO EL MARQUEST SUR 10 | COL PARQUE INDUSTRIAL EL MARQU | | CULLMAN | AL | 35057 |
| HATCH, AARON A | 3963 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2048 |
| HATCH, ANNA R | 488 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1153 |
| HATCH, BETTY J | 1056 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8046 |
| HATCH, BETTY J | 912 W NORTH ST | | | | GREENFIELD | IN | 46140-1935 |
| HATCH, BETTY JOYCE | 912 W NORTH ST | | | | GREENFIELD | IN | 46140-1935 |
| HATCH, BRANDI RESHELLE | 353 WESTWOOD AVENUE | | | | DAYTON | OH | 45417-1627 |
| HATCH, BRUCE | 7369 KILKARE RD | | | | LEXINGTON | MI | 48450-9341 |
| HATCH, CHRIS H | PO BOX 622 | | | | SPRING HILL | TN | 37174-0622 |
| HATCH, CLINT H | 4226 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| HATCH, CRAIG H | 6451 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| HATCH, DANNY R | 2120 RIVERSIDE DR LOT 51 | | | | BELOIT | WI | 53511-2972 |
| HATCH, DOROTHY J | 450 BARKWOOD CT NW | | | | GRAND RAPIDS | MI | 49534-4501 |
| HATCH, DOUGLAS R | 5450 VASSAR RD | | | | GRAND BLANC | MI | 48439 |
| HATCH, EDNA | 4136 16TH ST | | | | ECORSE | MI | 48229-1239 |
| HATCH, ELLEN L | 1003 SYMES CT | | | | ROYAL OAK | MI | 48067-1509 |
| HATCH, ERIK | 5451 MARION AVE | | | | CYPRESS | CA | 90630-4561 |
| HATCH, FLOYD CLIFFORD | 50 DOVER ST | | | | MASSENA | NY | 13662-1622 |
| HATCH, FREDDIE L | 7812 GLENOAK PKWY | | | | FORT WAYNE | IN | 46815-6534 |
| HATCH, GARY L | 1065 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| HATCH, GEORGE L | 133 MCCARTY RD | | | | FALMOUTH | VA | 22405-5753 |
| HATCH, GERALD C | 912 W NORTH ST | | | | GREENFIELD | IN | 46140-1935 |
| HATCH, GRACE J | 912 NORTH LAWTON ST | | | | MOORE | OK | 73160-3729 |
| HATCH, GREGORY L | 6225 E POTTER RD | | | | DAVISON | MI | 48423-9584 |
| HATCH, GREGORY LEE | 6225 E POTTER RD | | | | DAVISON | MI | 48423-9584 |
| HATCH, HELEN L | 4116 COOK RD | | | | SWARTZ CREEK | MI | 48473-9144 |
| HATCH, JAMES J | 2050 S MAGIC WAY SPC 160 | | | | HENDERSON | NV | 89002-8644 |
| HATCH, JAMES L | 16341 E JACKLIN DR | | | | FOUNTAIN HILLS | AZ | 85268-5609 |
| HATCH, JAMES L | 934 WINDSOR TER | | | | IMPERIAL | MO | 63052-2541 |
| HATCH, JANE E | 2288 CRESTMONT DRIVE | | | | GIRARD | OH | 44420-1165 |
| HATCH, JANICE K | 2932 CORUNNA RD | | | | FLINT | MI | 48503-3256 |
| HATCH, JANICE K | 4186 LOCUST LN | | | | SWARTZ CREEK | MI | 48473 |
| HATCH, JASON J | 4327 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5647 |
| HATCH, JEFFERY D | 2848 2 SE 5TH CIRCLE | | | | OCALA | FL | 32670 |
| HATCH, JO A | 1457 DENIES ST | | | | BURTON | MI | 48509-2166 |
| HATCH, JOSEPH E | 38 DOGWOOD DR | | | | WARRENTON | MO | 63383-3216 |
| HATCH, KEITH E | 2414 WILDWOOD CIRCLE DR | | | | GRAND BLANC | MI | 48439-4354 |
| HATCH, KEITH EDWARD | 2414 WILDWOOD CIRCLE DR | | | | GRAND BLANC | MI | 48439-4354 |
| HATCH, LARRY C | 1569 LAKEVIEW | | | | SYLVAN LAKE | MI | 48320-1642 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HATCH, LEO F | 186 SUNSET AVE | | | MERIDEN | CT | 06450-4525 |
| HATCH, MARIE M | 4110 CROOKED CREEK OVERLOOK ST | | | INDIANAPOLIS | IN | 46228-3224 |
| HATCH, MICHAEL F | 167 SUFFOLK CT | | | MERIDEN | CT | 06450-8193 |
| HATCH, MICHELLE T | 2324 1ST AVE APT 303 | | | SEATTLE | WA | 98121-1696 |
| HATCH, PAUL L | 404 AVENUE A | | | DANVILLE | IL | 61832-5502 |
| HATCH, PRISCILLA O | 1301 WOOD HOLLOW DR | APT 11305 | | HOUSTON | TX | 77057-1640 |
| HATCH, RAYMOND L | 17590 FANTAIL ST | | | RENO | NV | 89508-6840 |
| HATCH, RICHARD R | 814 SHELLEY ST | | | ALPENA | MI | 49707-4336 |
| HATCH, ROBERT A | 894 BEECH ST | | | LAKE ODESSA | MI | 48849-9431 |
| HATCH, ROBERT W | 4110 CROOKED CREEK OVERLOOK ST | | | INDIANAPOLIS | IN | 46228-3224 |
| HATCH, RONALD G | 140 MILES AVE NW | | | WARREN | OH | 44483-1146 |
| HATCH, SHANNON | 810 COUNTRY CLUB DRIVE | | | BUTLER | MO | 64730-1904 |
| HATCH, SHIRLEY A | 116 VEVAY CT W | | | MASON | MI | 48854-9243 |
| HATCH, STEPHEN W | 328 77TH ST | | | NIAGARA FALLS | NY | 14304-4124 |
| HATCH, WILBURN E | 437 WISCONSIN AVE | | | BELOIT | WI | 53511-6477 |
| HATCH, WILLIAM H | 118 EDMUND ST | | | ABERDEEN | MD | 21001-3220 |
| HATCH, ZITA M | 1825 WILLOW CREEK DRIVE | | | LANSING | MI | 48917-7810 |
| HATCHARD, CHARLES L | 3008 SUNBURST DR | | | GRANTS PASS | OR | 97527-6335 |
| HATCHARD, GEORGE F | 162 VALLEY VIEW DR NORTHEAST | | | ABINGDON | VA | 24210-0022 |
| HATCHEL, JOHNATHAN F | 12187 N GENESEE RD | | | CLIO | MI | 48420-9130 |
| HATCHEL, LARRY CRAIG | 2484 E VIENNA RD | | | CLIO | MI | 48420-7925 |
| HATCHEN JR, ROBERT E | 3003 TAUNTON AVE | | | NORTH PORT | FL | 34286-6926 |
| HATCHER CHEVROLET, BUICK, PONTIAC, | 2300 N WASHINGTON AVE | | | BROWNSVILLE | TN | 38012-1607 |
| HATCHER CHEVROLET, BUICK, PONTIAC, OLDSMOBILE, GMC TRUCKS, INC. | 2300 N WASHINGTON AVE | | | BROWNSVILLE | TN | 38012-1607 |
| HATCHER CHEVROLET, BUICK, PONTIAC, OLDSMOBILE, GMC TRUCKS, INC. | JAMES HATCHER | 2300 N WASHINGTON AVE | | BROWNSVILLE | TN | 38012-1607 |
| HATCHER CURTIS E (487246) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |
| HATCHER EDGAR (445115) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HATCHER GEORGE LEE | HATCHER, GEORGE LEE | 2325 GRANT BUILDING 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| HATCHER JR, ISAIAH | 652 E BOWEN AVE | | | CHICAGO | IL | 60653-2825 |
| HATCHER JR, ISIAH | 5252 MAFFITT AVE | | | SAINT LOUIS | MO | 63113-1013 |
| HATCHER JR, JAMES W | 3882 17TH ST | | | ECORSE | MI | 48229-1342 |
| HATCHER JR, MELVIN D | 199 RAILROAD AVE | | | EDGEWOOD | MD | 21040-3252 |
| HATCHER PATRICIA & REGINA | LAMBERT FKA REGINA ROBERTS & | 1324 VIRGINIA ST E | | CHARLESTON | WV | 25301-3012 |
| HATCHER RICHARD CHARLES (429064) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HATCHER STUBBS LAND HOLLIS & | ROTHSCHILD | PO BOX 2707 | | COLUMBUS | GA | 31902-2707 |
| HATCHER STUBBS LAND HOLLIS & | ROTHSCHILD PSP | FBO MORTON A. HARRIS | PO BOX 2707 | COLUMBUS | GA | 31902-2707 |
| HATCHER X WOODS | 5778 DREXEL ST | | | DETROIT | MI | 48213-3649 |
| HATCHER, ADLINE C | 8014 SAINT CYRIL ST | | | DETROIT | MI | 48213-2330 |
| HATCHER, ANDREE A | 17267 STAHELIN AVENUE | | | DETROIT | MI | 48219-4200 |
| HATCHER, ANN A | 3115 STEVENS CHAPEL RD | | | SMITHFIELD | NC | 27577-8586 |
| HATCHER, ARLENE L | 7401 WOODLAND AVE | APT 203 | | CLEVELAND | OH | 44104 |
| HATCHER, ARTHUR | PO BOX 531196 | | | CINCINNATI | OH | 45253-1196 |
| HATCHER, ASHLEY N | 394 WOODRIDGE DR | | | MANSFIELD | OH | 44906-2103 |
| HATCHER, B J | 15525 15 MILE RD | | | CLINTON TWP | MI | 48035-2185 |
| HATCHER, BELINDA K | PO BOX 92 | | | ARCADIA | FL | 34265-0092 |
| HATCHER, BELINDA KAY | PO BOX 92 | | | ARCADIA | FL | 34265-0092 |
| HATCHER, BERNIE R | 7138 RIDGEVIEW DR PO 480 | | | GENESEE | MI | 48437 |
| HATCHER, BERNIE RICHARD | 7138 RIDGEVIEW DR PO 480 | | | GENESEE | MI | 48437 |
| HATCHER, BERTHA M | 17267 STAHELIN AVE | | | DETROIT | MI | 48219-4200 |
| HATCHER, BETTY C | 103 TERRAPIN DR | | | BRANDON | MS | 39042-2518 |
| HATCHER, BOBBIE R | 1715 SCENIC PLACE | PO BOX 2155 | | MARION | IN | 46952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATCHER, BOBBIE R | PO BOX 2155 | | | | MARION | IN | 46952-8555 |
| HATCHER, BRADLEY C | 1904 BONNIE BROOK LN | | | | WENTZVILLE | MO | 63385-3265 |
| HATCHER, CALVIN J | 10000 NELSON AVE | | | | CLEVELAND | OH | 44105-4070 |
| HATCHER, CAROL R. | 1613 ARLINGTON AVE | | | | FLINT | MI | 48506-3752 |
| HATCHER, CHARLES C | 5945 PINE ST | | | | TAYLOR | MI | 48180-1235 |
| HATCHER, CHARLES T | 703 ELBERON AVENUE | | | | CINCINNATI | OH | 45205-2303 |
| HATCHER, CHARLOTTE R | 2345 GREENWOOD RD | | | | PLEASANTON | CA | 94566-4629 |
| HATCHER, CHRISTINE J | 64200 LIMERICK LN | | | | WASHINGTON | MI | 48095-2525 |
| HATCHER, CLARENCE A | 15786 QUINCY ST | | | | DETROIT | MI | 48238-1318 |
| HATCHER, CONNIE ROGERS | 2508 HANALAND DR | | | | FLINT | MI | 48507-3881 |
| HATCHER, CYNTHIA L | 7138 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| HATCHER, DANIEL L | 2040 EMERY ST | | | | EAST TROY | WI | 53120-1134 |
| HATCHER, DANIEL LEE | 2040 EMERY ST | | | | EAST TROY | WI | 53120-1134 |
| HATCHER, DAVID | 1206 GREYSTONE PKWY | | | | TOLEDO | OH | 43615-7669 |
| HATCHER, DEIRDRE | 111 COLD SPRINGS | | | | BUDA | TX | 78610-3571 |
| HATCHER, DEIRDRE | PO BOX 605 | | | | BUDA | TX | 78610-0605 |
| HATCHER, DILLARD | PO BOX 218 | | | | SPANISHBURG | WV | 25922-0218 |
| HATCHER, DONNA M | 1066 S RAISINVILLE RD | | | | MONROE | MI | 48161-9040 |
| HATCHER, ELOIS MAE | 923 N JESTER AVE | | | | DALLAS | TX | 75211-2589 |
| HATCHER, ERMA J | 15519 STEEL ST | | | | DETROIT | MI | 48227-4033 |
| HATCHER, ERNEST M | 17036 STEPHENS DR | | | | EASTPOINTE | MI | 48021-1709 |
| HATCHER, ETHEL L | 4274 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3206 |
| HATCHER, FANNIE | 6119 CONOVER ST | | | | CINCINNATI | OH | 45227-2333 |
| HATCHER, G M | 3025 W 39TH ST APT 1009 | | | | INDIANAPOLIS | IN | 46228-3159 |
| HATCHER, GEORGE H | PO BOX 594 | | | | HAZEL PARK | MI | 48030-0594 |
| HATCHER, GORDON A | PO BOX 233 | | | | OTISVILLE | MI | 48463-0233 |
| HATCHER, HAROLD E | PO BOX 300202 | | | | KANSAS CITY | MO | 64130-0202 |
| HATCHER, HARY N | 5572 OREGON ST | | | | DETROIT | MI | 48204-3610 |
| HATCHER, HENRY O | 4293 SUGAR HARRIS RD | | | | MIDWAY | AL | 36053-8700 |
| HATCHER, JACQUELINE D | 921 STATE ST APT B | | | | SAGINAW | MI | 48602 |
| HATCHER, JAMES L | 2117 E OUTER DR | | | | DETROIT | MI | 48234-1703 |
| HATCHER, JAMES L | 800 CONCOURSE VLG W APT 19D | | | | BRONX | NY | 10451-3630 |
| HATCHER, JEFF | 158 JOSEY LN | | | | BRINSON | GA | 39825-1745 |
| HATCHER, JEFFREY A | 219 BRANDED CT | | | | KOKOMO | IN | 46901-4036 |
| HATCHER, JIMMIE S | 331 WESTCOMBE AVE | | | | FLINT | MI | 48503-2368 |
| HATCHER, JIMMIE S | 6250 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2712 |
| HATCHER, JOHN T | 8014 SAINT CYRIL ST | | | | DETROIT | MI | 48213-2330 |
| HATCHER, JOY G | 1192 FARMCOTE CIR | | | | MEDINA | OH | 44256-4351 |
| HATCHER, KENNETH | 12080 WYOMING ST | | | | DETROIT | MI | 48204-1050 |
| HATCHER, LACY CHARLES | 24326 TEPPERT AVE | | | | EASTPOINTE | MI | 48021-4216 |
| HATCHER, LADONNA | PO BOX 215 | | | | SAINT LOUIS | MO | 63166 |
| HATCHER, LEONARD | 1609 LANDFAIR AVE | REAR APT | | | CINCINNATI | OH | 45224 |
| HATCHER, LYMAN T | 5941 HEMLOCK ST | | | | MERRIAM | KS | 66202-2922 |
| HATCHER, MAJOR | 20192 MEYERS RD | | | | DETROIT | MI | 48235-1106 |
| HATCHER, MARCUS T | 1655 CORNELL AVE | | | | INDIANAPOLIS | IN | 46202-1819 |
| HATCHER, MARGO | 10024 S GREEN ST | | | | CHICAGO | IL | 60643-2204 |
| HATCHER, MARION H | 20027 AVON AVE | | | | DETROIT | MI | 48219-1524 |
| HATCHER, MARION H | 10040 LEWIS AVE | | | | TEMPERANCE | MI | 48182-2700 |
| HATCHER, MARY | PO BOX 500 | | | | MT MORRIS | MI | 48458-0500 |
| HATCHER, MELVIN | 2836 MCGHEES MILL RD | | | | SEMORA | NC | 27343-9189 |
| HATCHER, MICHAEL A | 7676 FORREST WAY DRIVE | | | | ROSCOE | IL | 61073 |
| HATCHER, MICHAEL P | 831 VICTORIA AVE | | | | FLINT | MI | 48507-1734 |
| HATCHER, NOBLE G | 3240 SILVERTRAIL DR | | | | SAINT CHARLES | MO | 63301-3241 |
| HATCHER, PAUL W | PO BOX 300 | | | | CRAIG | CO | 81626-0300 |
| HATCHER, PRICILLA | 6741 BUENOS AIRES #2046 | | | | NORTH RICHLAND | TX | |
| HATCHER, RACHEL A | 2040 EMERY STREET | | | | EAST TROY | WI | 53120-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HATCHER, RAYMOND J | 715 CROCKETT DR | | | | POTTERVILLE | MI | 48876-9539 |
| HATCHER, ROBERT D | 2819 ADDISON DR | | | | GROVE CITY | OH | 43123-2001 |
| HATCHER, ROBERT E | 11062 TOTTENHAM LANE | | | | RESTON | VA | 20194-1402 |
| HATCHER, ROBERT L | PO BOX 500 | | | | MOUNT MORRIS | MI | 48458-0500 |
| HATCHER, ROBERT L | STE C | 4 EAST OGDEN AVENUE | | | WESTMONT | IL | 60559-3516 |
| HATCHER, ROBERT R | 676 DAVIDS LN | | | | MANSFIELD | OH | 44905-1937 |
| HATCHER, ROY E | 9890 REESE RD | | | | CLARKSTON | MI | 48348-1852 |
| HATCHER, RUFUS | 9601 MCQUADE STREET | | | | DETROIT | MI | 48206-1801 |
| HATCHER, RUFUS E | 9601 MCQUADE STREET | | | | DETROIT | MI | 48206-1801 |
| HATCHER, SAM W | 213 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3069 |
| HATCHER, SHANNON R | 540 HOPE CROSSING DR | | | | LEXINGTON | NC | 27295-7532 |
| HATCHER, SHIRLEY L | 331 WESTCOMBE AVE | | | | FLINT | MI | 48503-2368 |
| HATCHER, THEODORE R | 6801 PATRICIA DR | | | | COLUMBIA | SC | 29209-2219 |
| HATCHER, THOMAS D | PO BOX 691 | | | | KERMIT | WV | 25674-0691 |
| HATCHER, VANESSA | PO BOX 2303 | | | | ANDERSON | IN | 46018-2303 |
| HATCHER, VIRGINIA S | 109 ARCTIC ST | | | | CLARKSVILLE | TN | 37040-3333 |
| HATCHER, WILLIAM C | 21646 TREVOR CT | | | | MACOMB | MI | 48044-2282 |
| HATCHER, WILLIAM H | 57218 COVINGTON DR | | | | WASHINGTON | MI | 48094-3158 |
| HATCHER, WILLIE L | 10745 MCKINNEY ST | | | | DETROIT | MI | 48224-1824 |
| HATCHER, YVERNIA | 642 ANNA MARIA ST | | | | LIVERMORE | CA | 94550-5223 |
| HATCHET INC | C/O EDW C LEVY CO | 9300 DIX | | | DEARBORN | MI | 48120-1528 |
| HATCHET, JOHNNIE | 7826 DAWN RD | | | | CINCINNATI | OH | 45237-1014 |
| HATCHETT, ANDREW W | 7098 S KETCHAM RD | | | | BLOOMINGTON | IN | 47403-9672 |
| HATCHETT, BERNICE | 1856 NORTHGATE DR #112-C | | | | BELOIT | WI | 53511 |
| HATCHETT, BETH R | 6837 BROWNWOOD LN | | | | MONTGOMERY | AL | 36117-6736 |
| HATCHETT, BLANCHE C | 4820 PAGE DRIVE | | | | METAIRIE | LA | 70003-1132 |
| HATCHETT, BRENDA D | PO BOX 311132 | | | | FLINT | MI | 48531-1132 |
| HATCHETT, DAVID L | 415 CHESTNUT ST #8 | | | | HORSE CAVE | KY | 42749 |
| HATCHETT, DORIS M | 619 FILDEW AVE | | | | PONTIAC | MI | 48341-2635 |
| HATCHETT, DWIGHT O | 5217 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221-3267 |
| HATCHETT, ELLA L | 4204 EAST 181 STREET | | | | CLEVELAND | OH | 44128-2619 |
| HATCHETT, FRED | 5901 W RICE ST | | | | CHICAGO | IL | 60651-2539 |
| HATCHETT, JAMES O | 4741 LIVINGSTON RD | | | | ROSCOMMON | MI | 48653-9754 |
| HATCHETT, KEVIN D | 2216 MACKIN RD | | | | FLINT | MI | 48504-3360 |
| HATCHETT, KING D | 4605 INDUSTRIAL AVE | | | | FLINT | MI | 48505-3620 |
| HATCHETT, LANDUS | 4204 E 181ST ST | | | | CLEVELAND | OH | 44128-2619 |
| HATCHETT, MARIE S | 7056 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| HATCHETT, MICHAEL W | 6050 S QUEEN WAY | | | | LITTLETON | CO | 80127-4729 |
| HATCHETT, MORRIS | PO BOX 110932 | | | | NASHVILLE | TN | 37222-0932 |
| HATCHETT, PRISCILLA K | 1405 WALTON LN SE | | | | SMYRNA | GA | 30082-3877 |
| HATCHETT, RICHARD | 18425 SOUTH DR APT 155 | | | | SOUTHFIELD | MI | 48076-1131 |
| HATCHETT, RICHARD | APT 155 | 18425 SOUTH DRIVE | | | SOUTHFIELD | MI | 48076-1131 |
| HATCHETT, SHARON D | 2697 MELCOMBE CIR PH 402 | | | | TROY | MI | 48084-3456 |
| HATCHETT, YVONNE | PO BOX 391 | | | | HORSE CAVE | KY | 42749-0391 |
| HATEM ORBAN | 2870 PINE KNOLL DR APT 300C | | | | AUBURN HILLS | MI | 48326-3783 |
| HATER, JOHN M | 50230 HARDING ST | | | | CANTON | MI | 48188-6711 |
| HATFIELD AUTO AUCTION INC | 2280 OLD BETHLEHEM PIKE | | | | HATFIELD | PA | 19440 |
| HATFIELD AUTOMOTIVE, INC. | WILLIAM HATFIELD | 301 E REDLANDS BLVD | | | REDLANDS | CA | 92373-5224 |
| HATFIELD BUICK AND GMC TRUCK | 301 E REDLANDS BLVD | | | | REDLANDS | CA | 92373-5224 |
| HATFIELD III, JAMES L | 323 STONEWALL DR | | | | COLUMBIA | TN | 38401-6508 |
| HATFIELD JACK (470640) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HATFIELD JR, ARTHUR L | 2488 W GENESEE ST | | | | LAPEER | MI | 48446-1613 |
| HATFIELD JR, JAMES R | 381 W 13TH ST | | | | PERU | IN | 46970-1553 |
| HATFIELD JR, LESTER L | 17341 ROBINSON AVE | | | | PORT CHARLOTTE | FL | 33948-2333 |
| HATFIELD JR, RAYMOND W | 4646 E US HIGHWAY 52 | | | | RUSHVILLE | IN | 46173-7741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATFIELD MEATS | | 2700 FUNKS RD | | | | PA | 19440 |
| HATFIELD NANCY | 15839 WILDERNESS CREEK COURT | | | | LEO | IN | 46765-9395 |
| HATFIELD PHILIPS INC | LBHI MRO SOUTHWEST | PO BOX 951271 | | | DALLAS | TX | 75395-1271 |
| HATFIELD STEPHEN | HATFIELD, MARY | | | | | | |
| HATFIELD STEPHEN | HATFIELD, MARY | 1400 ALEXANDRIA PLACE | | | CHARLESTON | WV | 25314 |
| HATFIELD STEPHEN | HATFIELD, STEPHEN | | | | | | |
| HATFIELD STEPHEN | HATFIELD, STEPHEN | 1400 ALEXANDRIA PLACE | | | CHARLESTON | WV | 25314 |
| HATFIELD TRUCKING INC | 501 MCCORMICK DR STE P | | | | GLEN BURNIE | MD | 21061-8205 |
| HATFIELD, ALICE J | 5654 CENTRAL DR | | | | MONROE | MI | 48161-3676 |
| HATFIELD, AMOS L | 26887 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| HATFIELD, AMOS LEE | 26887 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| HATFIELD, ANN E | 3852 THRESHER ST | | | | OWENSBORO | KY | 42301-6882 |
| HATFIELD, ANNA L. | 6101 WINDAMAR RD | | | | TOLEDO | OH | 43611-1051 |
| HATFIELD, ARTHUR C | 20 PINE COVE RD | | | | HAGUE | NY | 12836-1807 |
| HATFIELD, ARTHUR L | 904 DORRIS HEIGHTS RD | | | | HARRISBURG | IL | 62946-3808 |
| HATFIELD, ARTHUR RAY | 485 COUNTRY DRIVE | | | | MONROE | MI | 48162-8922 |
| HATFIELD, AUDREY M | 1640 PERKINS ST | | | | LANSING | MI | 48912-2515 |
| HATFIELD, BARBARA A | 5100 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| HATFIELD, BETTY J | 1139 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6304 |
| HATFIELD, BETTY M | 1247 KELLER DR | | | | TROY | OH | 45373-4628 |
| HATFIELD, BEVERLY J | 2250 COBB RD | | | | LEWISTON | MI | 49756-8670 |
| HATFIELD, BILLIE | 2153 STONEHARBOR LN | | | | INDEPENDENCE | KY | 41051-8662 |
| HATFIELD, BILLY W | 9015 GREENLEE CIR | | | | INDIANAPOLIS | IN | 46234-2540 |
| HATFIELD, BOBBY | 5447 HUNTER AVE | | | | NORWOOD | OH | 45212-1031 |
| HATFIELD, BOBBY GENE | 405 WILDER STREET | | | | MORRISTOWN | TN | 37813-5822 |
| HATFIELD, BOBBY J | 1321 VZ COUNTY ROAD 3211 | | | | WILLS POINT | TX | 75169-7123 |
| HATFIELD, CATHERINE L | RR 1 BOX 114 | | | | ANDERSON | IN | 46012 |
| HATFIELD, CHARLES J | 10000 NITA AVE | | | | CHATSWORTH | CA | 91311-2723 |
| HATFIELD, CHARLES M | 6828 SPRINGHILL RD | | | | UNION CITY | OH | 45390-8803 |
| HATFIELD, CLARE E | 212 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| HATFIELD, CLARE EDWARD | 212 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2602 |
| HATFIELD, DANIEL J | 201 SUMMER PLACE DR | | | | AIKEN | SC | 29801-3473 |
| HATFIELD, DANNY C | 10212 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| HATFIELD, DANNY CECIL | 10212 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| HATFIELD, DARRELL W | 3484 DENMARK PL | | | | FLINT | MI | 48506-1945 |
| HATFIELD, DARRELL W | APT K | 3484 DENMARK PL | | | FLINT | MI | 48506-1946 |
| HATFIELD, DAVID S | 6436 ROBISON LN | | | | SALINE | MI | 48176-9094 |
| HATFIELD, DENNIS B | 5216 N MORRISON RD | | | | MUNCIE | IN | 47304-6062 |
| HATFIELD, DIANE | PO BOX 342 | | | | BUNKER | MO | 63629-0342 |
| HATFIELD, DONALD E | PO BOX 205 | | | | OOLITIC | IN | 47451-0205 |
| HATFIELD, DONALD M | 597 CLARENDON AVE | | | | GALION | OH | 44833-9330 |
| HATFIELD, DONALD M. | 12503 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1406 |
| HATFIELD, DONELDA K | 3131 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| HATFIELD, DOROTHY J | 2313 SOUTH CHAMBERLAIN BLVD | | | | NORTH PORT | FL | 34286-6711 |
| HATFIELD, DOROTHY J | 4943 HILLCREST CT | | | | AVON | IN | 46123-9428 |
| HATFIELD, EDDIE A | 566 BUTLER RD N | | | | NEW LONDON | OH | 44851-9002 |
| HATFIELD, EILEEN D | 1212 MOONMIST CIR | | | | SARASOTA | FL | 34242-3125 |
| HATFIELD, ELEANOR | 1623 PARTRIDGE DR | | | | AIKEN | SC | 29803-5715 |
| HATFIELD, ELIZABETH F | 922 W STATE ST | | | | KOKOMO | IN | 46902-6238 |
| HATFIELD, ELIZABETH P | 5447 HUNTER AVENUE | | | | NORWOOD | OH | 45212-1031 |
| HATFIELD, EMOGENE A | PO BOX 45 | | | | LOCUST GROVE | AR | 72550-0045 |
| HATFIELD, ERNESTINE | 7889 KINLEY RD | | | | OVID | MI | 48866-9670 |
| HATFIELD, FAYE A | 8214 W. ENGER LANE | | | | RIVER GROVE | IL | 60171 |
| HATFIELD, FLORA | PO BOX 251 | | | | MILAN | MI | 48160-0251 |
| HATFIELD, FLORENCE M | 969 TIERRA LAGO WAY | | | | NAPLES | FL | 34119-1801 |
| HATFIELD, FORESTER C | 919 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATFIELD, FORREST L | 34 N MELODY DR | | | | LESLIE | MO | 63056-2417 |
| HATFIELD, FRANCIS M | 2532 HIGHWAY 3525 | | | | RUSSELL SPRINGS | KY | 42642-7988 |
| HATFIELD, FRANK | 13515 GRATIOT RD | | | | HEMLOCK | MI | 48626-8446 |
| HATFIELD, FREDRIC L | 2269 N 600 W | | | | MARION | IN | 46952-6642 |
| HATFIELD, GEORGE F | 14866 S 27TH ST | | | | VICKSBURG | MI | 49097-9709 |
| HATFIELD, GEORGIA N | 1321 VZ COUNTY ROAD 3211 | | | | WILLS POINT | TX | 75169-7123 |
| HATFIELD, GLENN E | 324 PINE NEEDLE CT | | | | FLINT | MI | 48506-5347 |
| HATFIELD, GLENN EUGENE | 324 PINE NEEDLE CT | | | | FLINT | MI | 48506-5347 |
| HATFIELD, HARLAN D | 1309 SWEET RD | | | | YPSILANTI | MI | 48198-7518 |
| HATFIELD, HAROLD D | 6800 W BETHEL AVE | | | | MUNCIE | IN | 47304-8854 |
| HATFIELD, HAROLD E | 2608 N 300 E | | | | ANDERSON | IN | 46012-9405 |
| HATFIELD, HENRY F | 8866 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9185 |
| HATFIELD, HERMAN T | 108 HOGAN DR | | | | LAKE KIOWA | TX | 76240-9557 |
| HATFIELD, IDA P | 381 W 13TH ST | | | | PERU | IN | 46970-1553 |
| HATFIELD, IMOGENE H | 3410 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5721 |
| HATFIELD, J C | 607 COUNTRY RD 7000 | | | | BOONEVILLE | MS | 38829 |
| HATFIELD, JACK C | 6719 CANTERBURY DR NE | | | | WINTER HAVEN | FL | 33881-9551 |
| HATFIELD, JAMES C | 29561 PALOMINO DR | | | | WARREN | MI | 48093-3506 |
| HATFIELD, JAMES E | 2345 HANNAN RD | | | | WESTLAND | MI | 48186-3773 |
| HATFIELD, JAMES F | PO BOX 217 | | | | GALESBURG | MI | 49053-0217 |
| HATFIELD, JAMES H | 13352 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| HATFIELD, JAY P | 401 REED CT | | | | GOLETA | CA | 93117-2906 |
| HATFIELD, JAYSON E | 778 ROYAL RIDGE DR APT A | | | | DAYTON | OH | 45449-5320 |
| HATFIELD, JEREME D | 7849 COLLIN CT | | | | YPSILANTI | MI | 48197-1863 |
| HATFIELD, JERRY D | 11500 SANDHILL RD | | | | JEROME | MI | 49249-9754 |
| HATFIELD, JERRY D | 38076 RIVER BND | | | | FARMINGTON HILLS | MI | 48335-3644 |
| HATFIELD, JERRY L | 2524 S 700 W | | | | SWAYZEE | IN | 46986-9768 |
| HATFIELD, JESS L | 2401 SHUN PIKE | | | | NICHOLASVILLE | KY | 40356-9406 |
| HATFIELD, JIMMY | 8500 TAMARACK RD | | | | PITTSFORD | MI | 49271-9751 |
| HATFIELD, JOE B | 516 GLEN OAKS RD | | | | SUMMERSVILLE | WV | 26651-4173 |
| HATFIELD, JOEY M | 1477 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7551 |
| HATFIELD, JOSEPH L | 115 SPINDLE RD | | | | DICKSON | TN | 37055-4104 |
| HATFIELD, JULIANN | PO BOX 621 | | | | LAKELAND | MI | 48143-0621 |
| HATFIELD, KAREN M | 46181 BARRINGTON RD | | | | PLYMOUTH | MI | 48170-3546 |
| HATFIELD, LARRY L | 3601 N BENTON RD | | | | MUNCIE | IN | 47304-8951 |
| HATFIELD, LARRY W | 3880 STOCKTON HILL RD | STE 103 | | | KINGMAN | AZ | 86409-0595 |
| HATFIELD, LAWRENCE D | 4055 MILLIKIN RD | | | | HAMILTON | OH | 45011-2227 |
| HATFIELD, LILLIE R | 1855 PORTSHIP RD | | | | BALTIMORE | MD | 21222-3026 |
| HATFIELD, LOUIS W | 1640 PERKINS ST | | | | LANSING | MI | 48912-2515 |
| HATFIELD, LOUISE E | 502 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| HATFIELD, MADELINE L | 4751 ALLEGHENY AVE | | | | DAYTON | OH | 45432-3227 |
| HATFIELD, MARIE | 11780 MINOR HILL HWY | PO BOX 15 | | | MINOR HILL | TN | 38473 |
| HATFIELD, MARION R | 1464 S SEYMOUR RD | | | | FLINT | MI | 48532-5513 |
| HATFIELD, MARJORY A | 6843 BARBARA DR. BOX 419 | | | | INDIAN RIVER | MI | 49749 |
| HATFIELD, MARK W | 2759 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| HATFIELD, MARVIN J | 7311 EASTWIND DR | | | | GODFREY | IL | 62035-3232 |
| HATFIELD, MARY | 1351 MORRISON BOULEVARD | | | | CANTON | MI | 48187-3427 |
| HATFIELD, MARY ANN | 11200 WILLARD RD | | | | MONTROSE | MI | 48457-9388 |
| HATFIELD, MICHAEL D | 1471 VZCR 3211 | | | | WILLS POINT | TX | 75169 |
| HATFIELD, MICHAEL DENNIS | 1471 VZCR 3211 | | | | WILLS POINT | TX | 75169 |
| HATFIELD, MINNIE E | 500 ASH LANE | | | | GAS CITY | IN | 46933-1205 |
| HATFIELD, MYRON L | 1240 AUTUMN WALK | | | | HAMILTON | OH | 45013-5149 |
| HATFIELD, NANCY M | P O BOX 235 | | | | JUMPING BRANCH | WV | 25969 |
| HATFIELD, NORMAN L | 31466 AVONDALE ST | | | | WESTLAND | MI | 48186-4902 |
| HATFIELD, OREN D | 921 O ST | | | | BEDFORD | IN | 47421-2541 |
| HATFIELD, PAMELA | PO BOX 137 | | | | LENORE | WV | 25676-0137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATFIELD, PATRICIA A | 1464 S SEYMOUR RD | | | | FLINT | MI | 48532-5513 |
| HATFIELD, PATRICIA A | 9415 LAPEER RD | | | | DAVISON | MI | 48423-1754 |
| HATFIELD, PATRICIA L | 2624 PROSPECT ST | | | | FLINT | MI | 48504-3347 |
| HATFIELD, PATRICK J | PO BOX 234 | | | | WEST ALTON | MO | 63386-0234 |
| HATFIELD, PAUL W | 391 CHAMBERLAIN RD | | | | CARLISLE | OH | 45005-3211 |
| HATFIELD, PAULINE | 1824 BLANKENSHIP DR | | | | INDIANAPOLIS | IN | 46217-8418 |
| HATFIELD, PRINTIS D | 2282 S 1600 E | | | | SILVER LAKE | IN | 46982-8506 |
| HATFIELD, RANDY L | 1100 WEISS ST | | | | SAGINAW | MI | 48602-5469 |
| HATFIELD, RAYMOND | 6582 DEVONHILL RD | | | | COLUMBUS | OH | 43229-1359 |
| HATFIELD, RAYMOND W | 518 W 3RD ST | | | | RUSHVILLE | IN | 46173-1719 |
| HATFIELD, RICKEY B | PO BOX 1165 | | | | PAINTSVILLE | KY | 41240-5165 |
| HATFIELD, RICKY L | 8762 N GOAT HOLLOW RD | | | | MOORESVILLE | IN | 46158-6778 |
| HATFIELD, ROBERT | 4812 SECTION AVE | | | | NORWOOD | OH | 45212-2119 |
| HATFIELD, ROBERT A | 5100 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| HATFIELD, ROBERT E | 5606 RUHL GARDEN DR | | | | KOKOMO | IN | 46902-9770 |
| HATFIELD, ROBERT G | 1769 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9166 |
| HATFIELD, ROBERT L | 1443 MADISON CREEK RD | | | | BRANCHLAND | WV | 25506-9602 |
| HATFIELD, ROBERT L | PO BOX 49605 | | | | DAYTON | OH | 45449-0605 |
| HATFIELD, ROBERT M | 11676 PATTERSON LAKE DR | | | | PINCKNEY | MI | 48169-9750 |
| HATFIELD, ROBERT MILTON | 11676 PATTERSON LAKE DR | | | | PINCKNEY | MI | 48169-9750 |
| HATFIELD, RONALD M | 32005 VIA CORDOBA | | | | TEMECULA | CA | 92592-1058 |
| HATFIELD, ROSANNE | 17845 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 |
| HATFIELD, ROY J | 12625 144TH AVE | | | | GRAND HAVEN | MI | 49417-8843 |
| HATFIELD, ROY L | 7159 VAN WAGENER RD | | | | LONDON | OH | 43140-8425 |
| HATFIELD, SALLIE M | 1019 E THIRD ST | | | | GREENFIELD | IN | 46140-1503 |
| HATFIELD, SARAH | 1905 E DELTA DR | | | | MUNCIE | IN | 47303-9582 |
| HATFIELD, SHEILA H | APT 513 | 10333 RESEARCH FOREST DRIVE | | | MAGNOLIA | TX | 77354-6165 |
| HATFIELD, SHELBY | 42 SPRING MEADOW LN | | | | FARMVILLE | VA | 23901-7253 |
| HATFIELD, SHERMAN | PO BOX 894 | | | | NEW TAZEWELL | TN | 37824-0894 |
| HATFIELD, SHIRLEY A | 3565 S 200 W | | | | KOKOMO | IN | 46902-9553 |
| HATFIELD, STANLEY P | N1695 MOUNT HOPE RD | | | | BRODHEAD | WI | 53520-9573 |
| HATFIELD, TERRY D | 5422 N COUNTY ROAD 400 W | | | | NORTH SALEM | IN | 46165-9404 |
| HATFIELD, THOMAS L | 8368 E COUNTY ROAD 600 S | | | | COATESVILLE | IN | 46121-9631 |
| HATFIELD, TIMOTHY S | 615 MILL ST | | | | ORTONVILLE | MI | 48462-9728 |
| HATFIELD, TIMOTHY W | 32330 PARKWOOD ST | | | | WESTLAND | MI | 48186-8945 |
| HATFIELD, TIMOTHY WILLIAM | 32330 PARKWOOD ST | | | | WESTLAND | MI | 48186-8945 |
| HATFIELD, TODD A | 5500 W COUNTY ROAD 900 N | | | | GASTON | IN | 47342-9030 |
| HATFIELD, TRACY L | 1716 FLORENCE ST | | | | ERIE | MI | 48133-9736 |
| HATFIELD, TRACY LEE | 1716 FLORENCE ST | | | | ERIE | MI | 48133-9736 |
| HATFIELD, VERNA C | 13677 HIGHWAY 196 | | | | NANCY | KY | 42544-4411 |
| HATFIELD, WANETA V | 6649 VALLEY MILLS ST | | | | INDIANAPOLIS | IN | 46241-9629 |
| HATFIELD, WILLIAM | 1178 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| HATFIELD, WILLIAM | 3852 THRESHER ST | | | | OWENSBORO | KY | 42301-6882 |
| HATFIELD, WILLIAM B | BOX 419 | | | | INDIAN RIVER | MI | 49749-0419 |
| HATFIELD, WILLIAM B | PO BOX 419 | | | | INDIAN RIVER | MI | 49749-0419 |
| HATFIELD, WILLIAM D | PO BOX 5524 | | | | SAGINAW | MI | 48603-0524 |
| HATFIELD, WOODROW H | 1178 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| HATFIELD-FERGUSON, SHIRLEY A | 60 OSPREY RD | | | | BECKLEY | WV | 25801-3684 |
| HATH, JEFFERY G | 4807 WESTVALE CIR | | | | LANSING | MI | 48917-9224 |
| HATHAWAY II, LEON H | 4774 ZIELINSKI LN | | | | AUBURN | MI | 48611-9208 |
| HATHAWAY II, ROBERT E | PO BOX 1617 | | | | NEW TAZEWELL | TN | 37824-1617 |
| HATHAWAY JR, FREDERICK M | 41302 FORTUNA DR E | | | | CLINTON TWP | MI | 48038-2235 |
| HATHAWAY JR, MELVIN D | 25 JASMINE AVE | | | | PALMETTO | FL | 34221-1914 |
| HATHAWAY JR, MILTON C | 17110 HANS DR | | | | FRASER | MI | 48026-1725 |
| HATHAWAY JR, RICHARD W | 24 PACK ST | | | | HARBOR BEACH | MI | 48441-1035 |
| HATHAWAY MARY | 1529 KNOLLCREST DR | | | | FORT DODGE | IA | 50501-8032 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HATHAWAY REGINA | 660 E VALLEY ST | | | WILLITS | CA | 95490-5734 |
| HATHAWAY SR, ALTON G | 6069 WELLS RD | | | MACCLENNY | FL | 32063-5517 |
| HATHAWAY WILLIAM (445116) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HATHAWAY, ALICE | PO BOX 2861 | | | CLEVELAND | GA | 30528-0051 |
| HATHAWAY, ALICE I | APDO 793 | | AJIJIC JALISCO MEXI MEXICO 45920 | | | |
| HATHAWAY, AMBER NICOLE | 468 SB THOMAS RD | | | BOWLING GREEN | KY | 42103-9803 |
| HATHAWAY, ANNE M | 11148 W PALM RIDGE DR | | | SUN CITY | AZ | 85351-2548 |
| HATHAWAY, ARTHUR F | 124 RIVERVIEW AVE | | | ANNAPOLIS | MD | 21401-1143 |
| HATHAWAY, BRUCE E | 2106 NEWPORT CT | | | WOLVERINE LAKE | MI | 48390-2430 |
| HATHAWAY, BRUCE R | 237 ABERDEEN CT | | | FLUSHING | MI | 48433-2659 |
| HATHAWAY, CAROL C | 60739 EYSTER RD | | | ROCHESTER | MI | 48306-2024 |
| HATHAWAY, CHARLES A | 1211 JACKSON ST NW | | | GRAND RAPIDS | MI | 49504-5441 |
| HATHAWAY, CLARENCE S | 1068 NORTH RD NE | | | WARREN | OH | 44483-4563 |
| HATHAWAY, CLAUD J | 1371 KIMBERLY WAY SW APT 3207 | | | ATLANTA | GA | 30331-4630 |
| HATHAWAY, DEBORAH D | 2616 SCHOOL RD | | | ALGER | MI | 48610-9566 |
| HATHAWAY, EDWARD J | 19738 DICE RD | | | MERRILL | MI | 48637-9514 |
| HATHAWAY, EDWARD V | 250 BUTTERNUT LN | | | BREVARD | NC | 28712-9717 |
| HATHAWAY, GARLAND C | 1506 STONE CREEK DR. | | | QUINCY | IL | 62305 |
| HATHAWAY, GLEN A | PO BOX 2861 | | | CLEVELAND | GA | 30528-0051 |
| HATHAWAY, GORDON R | 4710 PARK MNR S APT 5204 | | | SHELBY TOWNSHIP | MI | 48316-4913 |
| HATHAWAY, HAROLD F | 5775 PARK RD | | | LEAVITTSBURG | OH | 44430-9450 |
| HATHAWAY, HARRIET J | 6025 LONGMEADOW BLVD N | | | SAGINAW | MI | 48603-1065 |
| HATHAWAY, HOLLIE G | 784 CHAMPION AVE W | | | WARREN | OH | 44483-1316 |
| HATHAWAY, JAMES H | 96 PROSPECT ST | | | LOCKPORT | NY | 14094-4247 |
| HATHAWAY, JOHN T | PO BOX 67 | | | DUGGER | IN | 47848-0067 |
| HATHAWAY, JOHN W | 1145 FM 2199 S | | | MARSHALL | TX | 75672-3358 |
| HATHAWAY, JOHN WILLIAM | 6640 N DURANGO DR | STE 160 | | LAS VEGAS | NV | 89149-6682 |
| HATHAWAY, JOYCE E | 123 CAMP AVE APT 1 | | | SYRACUSE | NY | 13207-2212 |
| HATHAWAY, KAREN A | 1145 FM 2199 S | | | MARSHALL | TX | 75672-3358 |
| HATHAWAY, KAREN Z | 4774 ZIELINSKI LN | | | AUBURN | MI | 48611-9208 |
| HATHAWAY, KENNETH N | 102 E KINSEL R 1 | | | CHARLOTTE | MI | 48813 |
| HATHAWAY, LISA A | 2886 HAGADORN RD | | | MASON | MI | 48854-9457 |
| HATHAWAY, LOIS A | PO BOX 67 | | | DUGGER | IN | 47848-0067 |
| HATHAWAY, MARIE G | 7713 HENRY AVE | WILLIAM L HATHAWAY | | JENISON | MI | 49428-7919 |
| HATHAWAY, MARIE G | WILLIAM L HATHAWAY | 7713 HENRY | | JENISON | MI | 49428-7919 |
| HATHAWAY, MARTIN L | 15409 LONGFELLOW DR | | | BYRON | MI | 48418-9805 |
| HATHAWAY, MARTIN LYNNE | 15409 LONGFELLOW DR | | | BYRON | MI | 48418-9805 |
| HATHAWAY, MELVIN M | 208 APPALOOSA DR | C/O RON HATHAWAY | | SAGINAW | TX | 76179-2111 |
| HATHAWAY, MICHAEL A | 468 SB THOMAS RD | | | BOWLING GREEN | KY | 42103-9803 |
| HATHAWAY, MICHAEL D | 500 W OLIVE ST | | | RAYMORE | MO | 64083-9224 |
| HATHAWAY, ROBERT M | 8481 OMAR DR | | | DAVISON | MI | 48423-2130 |
| HATHAWAY, RODGER B | 1675 NORTH M 52 | | | OWOSSO | MI | 48867-1281 |
| HATHAWAY, ROSEMARY | 300 JH WALKER DR | C/O RAWLINS HOUSE | | PENDLETON | IN | 46064-8730 |
| HATHAWAY, SHIQUITA SHENNEL | 1573 QUEEN ELIZABETH DRIVE | | | LOCUST GROVE | GA | 30248-3660 |
| HATHAWAY, SHIRLEY | 46453 WHITE CAP DR | | | MACOMB | MI | 48044-5757 |
| HATHAWAY, STEPHANIE T | 18050 S TAMIAMI TRL LOT 169 | COACH LIGHT MANOR | | FORT MYERS | FL | 33908-4694 |
| HATHAWAY, STEVEN W | 4413 PONDVIEW DR | | | SWARTZ CREEK | MI | 48473-8400 |
| HATHAWAY, TED F | 11597 SANDPIPER DR | | | DEMOTTE | IN | 46310-8410 |
| HATHAWAY, THERESA E | 12622 OLD BRIDGE ROAD | | | OCEAN CITY | MD | 21842-9222 |
| HATHAWAY, THOMAS J | 11728 GRAZING LN | | | INDIANAPOLIS | IN | 46239-7828 |
| HATHAWAY, WILLIAM E | 23469 RIVER RUN RD | | | MENDON | MI | 49072-9401 |
| HATHAZI, DAVID D | 1911 CASTLE RD | | | FOREST HILL | MD | 21050-1947 |
| HATHCOAT, BERNARD R | 306 LINDEN LN | | | CHESTERFIELD | IN | 46017-1534 |
| HATHCOAT, BILLY M | 567 SALEM RD | | | MINOR HILL | TN | 38473-5052 |
| HATHCOAT, BOBBY O | 4601 CLEARVIEW DR | | | ANDERSON | IN | 46013-2731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATHCOAT, LEOLA | 15931 SABRE | C/O AMELIA A BEAMER | | | FRASER | MI | 48026-2730 |
| HATHCOAT, LEOLA | C/O AMELIA A BEAMER | 15931 SABRE | | | FRASER | MI | 48026 |
| HATHCOAT, LILLIAN S | 527 STUART CIR | | | | ANDERSON | IN | 46012-3839 |
| HATHCOAT, NORMAN D | 166 W WOODLAND DR | | | | PENDLETON | IN | 46064-9534 |
| HATHCOCK, ALVIN | 109 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| HATHCOCK, BETTY A | 12 SANFORD | | | | BUFFALO | NY | 14214 |
| HATHCOCK, GAILEN G | 9100 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4122 |
| HATHCOCK, GRADY J | 3218 VETERANS MEMORIAL PRKY | UNIT 2106 | | | TUSCALOOSA | AL | 35404 |
| HATHCOCK, PATRICIA K | 6782 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| HATHCOCK, RAYFORD A | 6815 FORESTLAWN CT | | | | WATERFORD | MI | 48327-1111 |
| HATHCOCK, ROBERT W | 6782 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| HATHCOCK, ROGER W | 575 S LAKESHORE RD | | | | PORT SANILAC | MI | 48469-9632 |
| HATHCOCK, SAMUEL | 18 BASSETT ST APT 2 | | | | JAMESTOWN | NY | 14701-3302 |
| HATHCOX, RICHARD E | 9911 W CHADWICK | | | | DEWITT | MI | 48820 |
| HATHERLEY, STEVEN R | 7873 PAMALANE CT | | | | BRIGHTON | MI | 48116-6265 |
| HATHERLY, ROBERT J | 27207 MEADOWMORE DR | | | | WHITNEY | TX | 76692-3116 |
| HATHEWAY AUTOMOTIVE SERVICE | 66 BRIDGE RD | | | | SALISBURY | MA | 01952-2408 |
| HATHI, MANJULABEN M | 167 PRIMROSE LN | | | | EAST AMHERST | NY | 14051-1251 |
| HATHMAN, WILLIAM E | 108 MELBA ST APT 510 | | | | DAYTON | OH | 45402-8149 |
| HATHON, ANGELA | 2471 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| HATHORN, AUDREY L | 1217 ELIJAH MCCOY DRIVE | | | | DETORIT | MI | 48202 |
| HATHORN, JOHNNIE H | 5057 RETHA CT | | | | FLINT | MI | 48504-1278 |
| HATHORN, MARY A | 592 EAST 630TH AVENUE | | | | ARMA | KS | 66712-9411 |
| HATHORN, MARY L | 2121 CORNELL AVE | | | | JANESVILLE | WI | 53545-2001 |
| HATHORN, ORA L | 631 FRANKLIN RD | | | | PONTIAC | MI | 48341-2641 |
| HATHORNE, ARDESSIA | 3000 S GREYFRIAR ST | | | | DETROIT | MI | 48217-2407 |
| HATHORNE, BYRON M | APT 15B | 28404 WARREN ROAD | | | WESTLAND | MI | 48185-2647 |
| HATHORNE, CHARLES L | 24876 EUREKA AVE | | | | WARREN | MI | 48091-4448 |
| HATIM RASUL | 12 CLARK ST | | | | EATONVILLE | FL | 32751-5306 |
| HATKOW, ANTHONY J | 27235 WYATT AVE | | | | BROWNSTOWN TWP | MI | 48183-4854 |
| HATLAN, MARJORIE A. | 530 E ELLENDALE RD UNIT 355 | | | | EDGERTON | WI | 53534-8476 |
| HATLEBERG, G M | 6615 LAKE SHORE DR S APT 112 | | | | RICHFIELD | MN | 55423-2266 |
| HATLEN, DOUGLAS O | 4647 N MARSH RD | | | | EVANSVILLE | WI | 53536-8633 |
| HATLEN, PHYLLIS M | 713 MAYBURN ST | | | | DEARBORN | MI | 48128-1647 |
| HATLEN, ROSE M | 125 CHERRY ST | | | | EDGERTON | WI | 53534-1303 |
| HATLEN, STEVEN R | 5107 N NEWVILLE RD | | | | MILTON | WI | 53563-8885 |
| HATLER, BENJAMIN H | 164 BURR OAK DRIVE | | | | SPRING ARBOR | MI | 49283-9728 |
| HATLER, BENJAMIN HENRY | 164 BURR OAK DRIVE | | | | SPRING ARBOR | MI | 49283-9728 |
| HATLESTAD, PATRICIA D | 35441 SULLIVAN DR | | | | HILLMAN | MN | 56338-2424 |
| HATLEVIG, CRAIG A | 1315 BARHAM AVE | | | | JANESVILLE | WI | 53548-1506 |
| HATLEVIG, CURTIS J | 203 N MADISON ST | | | | ANTWERP | OH | 45813-8411 |
| HATLEVIG, JEFFREY A | APT 10 | 150 EAST MAIN STREET | | | EVANSVILLE | WI | 53536-2111 |
| HATLEVIG, JERRY T | 451 E ACORN DR | | | | BELOIT | WI | 53511-1509 |
| HATLEVIG, MARILYN | 2001 WESLEY AVE APT 102 | | | | JANESVILLE | WI | 53545-2681 |
| HATLEY ANDREA | 3401 PARIS LANE | | | | SPRINGDALE | AR | 72764-7595 |
| HATLEY, DEANNA JEAN | PO BOX 1145 | | | | FLORA VISTA | NM | 87415-1145 |
| HATLEY, GINGER J | 542 NURSERY RD | | | | ANDERSON | IN | 46012 |
| HATLEY, HERBERT C | 833 SOUTH BLVD | | | | DONNA | TX | 78537-5437 |
| HATLEY, KATHLEEN F | 97 ZELMER ST | | | | BUFFALO | NY | 14211-2140 |
| HATLEY, MARY K | 134 MEREDITH DR | | | | EUTAWVILLE | SC | 29048-8635 |
| HATLEY, MELVIN R | 240 WASHINGTON AVE | | | | CAMDEN | TN | 38320-1130 |
| HATLEY, ROBERT D | 1212 PARKWAY | | | | WATERFORD | MI | 48328-4350 |
| HATLEY, WILLIAM A | 175 GREEN MEADOWS ST | | | | BEECHMONT | KY | 42323-3911 |
| HATLEY, WILLIAM R | 2190 SONOMA ST | | | | FERNDALE | MI | 48220-1580 |
| HATLEY, WILLIE M | 2101 THORPSHIRE DR | | | | RALEIGH | NC | 27615-3843 |
| HATLINE, FREDERICK W | PO BOX 661 | | | | STERLING HEIGHTS | MI | 48311-0661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATLINE, JOHN F | 53208 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-2894 |
| HATLINE, ROBERT M | 6174 W ADAMS | | | | BELLEVILLE | MI | 48111-4200 |
| HATMAKER WALTER H (354595) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HATMAKER, BOB H | 2555 BULL SKULL RD | | | | LEIGHTON | AL | 35646-5113 |
| HATMAKER, CAROL A | 502 E MASON ST | | | | OWOSSO | MI | 48867-3036 |
| HATMAKER, DAVID K | PO BOX 8242 | | | | TOLEDO | OH | 43605-0242 |
| HATMAKER, DAVID KENT | PO BOX 8242 | | | | TOLEDO | OH | 43605-0242 |
| HATMAKER, GEORGE C | 1165 STATE HIGHWAY 33 | | | | TAZEWELL | TN | 37879-5848 |
| HATMAKER, HERBERT B | 572 PEARMAN RD | | | | CUMBERLAND GAP | TN | 37724-4214 |
| HATMAKER, JAMES R | PO BOX 2192 | | | | GREENEVILLE | TN | 37744-2192 |
| HATMAKER, JOHN | 3748 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5028 |
| HATMAKER, JOHN STEPHEN | 303 KRISTINA LYNN PL | | | | ENGLEWOOD | OH | 45322-2354 |
| HATMAKER, MARY A | 572 PEARMAN RD | | | | CUMBERLAND GAP | TN | 37724-4214 |
| HATMAKER, PANSY M | 714 BYRD ST | | | | CLINTON | TN | 37716-3102 |
| HATOSKY ROBERT F | 1116 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4409 |
| HATOSKY, ROBERT F | 1116 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4409 |
| HATRAK, JOHN | 119 KINSMAN RD | | | | FLORENCE | NJ | 08518-1607 |
| HATRICK, GERALD J | 126 ELLIOT ST | | | | OWOSSO | MI | 48867-2035 |
| HATRICK, JODI A | 6653 BRECKENRIDGE DR | | | | WASHINGTN TWP | MI | 48094-3583 |
| HATRICK, JODI ANN | 6653 BRECKENRIDGE DR | | | | WASHINGTN TWP | MI | 48094-3583 |
| HATRIDGE, DAWN | 279 MCBRAYER LANE | | | | LAFAYETTE | TN | 37083-4459 |
| HATRIDGE, GEORGE A | 110 TWIN SPRINGS RD | | | | BROWNSVILLE | KY | 42210-9511 |
| HATRIDGE, ROSEMARIE | 110 TWIN SPRINGS RD | | | | BROWNSVILLE | KY | 42210-9511 |
| HATT DAVID | HATT, DAVID | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HATT, ALLEN L | 9359 BAKER HWY | | | | JASPER | MI | 49248-9704 |
| HATT, BARBARA A | 2933 M33 | | | | CHEBOYGAN | MI | 49721 |
| HATT, BILLY R | 4600 BRITTON RD LOT 241 | | | | PERRY | MI | 48872-9722 |
| HATT, BRADFORD E | 10803 S BRINTON RD | | | | BLANCHARD | MI | 49310-9536 |
| HATT, CHAD D | 4319 FAIRWOOD DR | | | | BURTON | MI | 48529-1912 |
| HATT, CLARENCE R | 3480 W BEARD RD | | | | PERRY | MI | 48872-9155 |
| HATT, DONALD L | 4650 ROSSMAN RD | | | | KINGSTON | MI | 48741-9531 |
| HATT, DONNA | 115 BIRCHWOOD DR APT D | | | | BRISTOL | CT | 06010-2876 |
| HATT, EDWARD A | 14394 FAGAN RD | | | | HOLLY | MI | 48442-9758 |
| HATT, ELSA M | 1443 POLLARD LN | | | | TRAVERSE CITY | MI | 49686-9388 |
| HATT, LEON L | 12985 SHERIDAN RD | | | | BURT | MI | 48417 |
| HATT, LOUIS | 12050 MONTGOMERY RD APT 425 | | | | CINCINNATI | OH | 45249-2027 |
| HATT, MARILYN J | 8018 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| HATT, NORMAND E | 535 N COLLEGE RD | | | | MASON | MI | 48854-9544 |
| HATT, ORVILLE | 1059 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1641 |
| HATT, SCOTT D | 7501 FENNER RD | | | | LAINGSBURG | MI | 48848-9711 |
| HATT, SCOTT DOUGLAS | 7501 FENNER RD | | | | LAINGSBURG | MI | 48848-9711 |
| HATT, SHIRLEY P | 1211 E 27TH ST | | | | ANDERSON | IN | 46016-5511 |
| HATT, TERRY G | 1416 N BRIDGE ST | | | | LINDEN | MI | 48451-8791 |
| HATTA, NICHOLAS | PO BOX 5092 | SANTO DOMINGO | | | THE VILLAGES | FL | 32159 |
| HATTABAUGH, BILLY D | 1032 S CO 740 W | | | | MEDORA | IN | 47260 |
| HATTABAUGH, CHARLES B | 905 JOANN ST | | | | MARSHFIELD | MO | 65706-2079 |
| HATTABAUGH, DOROTHY E | PO BOX 140153 | | | | BROKEN ARROW | OK | 74014-0002 |
| HATTABAUGH, EDGAR L | PO BOX 140153 | | | | BROKEN ARROW | OK | 74014-0002 |
| HATTABAUGH, JUANITA JEWEL | 6194 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5380 |
| HATTABAUGH, MARTHA | 905 JOANN ST | | | | MARSHFIELD | MO | 65706-2079 |
| HATTABAUGH, MICHAELE J | 542 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1422 |
| HATTABAUGH, MICHAELE JOANN | 542 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1422 |
| HATTABAUGH, SANDRA M | 2807 N LOCKE ST | | | | KOKOMO | IN | 46901-1511 |
| HATTABAUGH, WILLIAM E | 966 S 740 W | | | | MEDORA | IN | 47260 |
| HATTALA, MARY H | 317 LANSDOWNE RD | | | | SYRACUSE | NY | 13214-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATTAN GLENDALL | APT 231 | 4400 SOUTH 80TH STREET | | | LINCOLN | NE | 68516-4465 |
| HATTAR, DAVID F | 215 GOLFCREST DR | | | | DEARBORN | MI | 48124-1172 |
| HATTAR, RAFAT F | 19890 GALLAHAD DR | | | | MACOMB | MI | 48044-1755 |
| HATTAWAY, DONTAY T | 3109 NONETTE DR | | | | LANSING | MI | 48911-3334 |
| HATTAWAY, ESTER | 27464 RAINBOW CIR | | | | LATHRUP VILLAGE | MI | 48076-3267 |
| HATTAWAY, JOYCE | 3109 NONETTE DR | | | | LANSING | MI | 48911-3334 |
| HATTAWAY, LATASHA | APT 102 | 21454 DEQUINDRE ROAD | | | WARREN | MI | 48091-2223 |
| HATTAWAY, REGINALD L | 1042 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| HATTE, RICKY J | 8198 NIGHTSHADE DR | | | | MAINEVILLE | OH | 45039-8934 |
| HATTE, TRAVIS L | 886 GREENGATE DR | | | | LEBANON | OH | 45036-7925 |
| HATTEM, BARRY J | UNIT 227 | 18145 ERIK COURT | | | CANYON CNTRY | CA | 91387-4901 |
| HATTEMER, LOUIS V | 14495 YALE ST | | | | LIVONIA | MI | 48154-5221 |
| HATTEN ALEXANDER (421519) | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| HATTEN JR, HARRY L | 1407 W 38TH ST | | | | MARION | IN | 46953-3439 |
| HATTEN JR, MATTHEW | 407 MASTEN AVE | | | | BUFFALO | NY | 14209-1730 |
| HATTEN, ALDENA | 193 CARTER DEE RD | | | | TAYLORSVILLE | MS | 39168-4210 |
| HATTEN, BARBARA A. | 266 KIM ST | | | | PLAINWELL | MI | 49080-1540 |
| HATTEN, COZETTE M | 7806 CAMPBELL ST | | | | KANSAS CITY | MO | 64131-2062 |
| HATTEN, DEVONNE M | 9061 VIRGIL | | | | REDFORD | MI | 48239-1253 |
| HATTEN, GARRY L | 423 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9592 |
| HATTEN, GLADYS | 8545 GREENLAWN ST | | | | DETROIT | MI | 48204-3205 |
| HATTEN, GWENDOLYN | PO BOX 19134 | | | | SHREVEPORT | LA | 71149-0134 |
| HATTEN, HARRY L | 400 JEFFSOTT COURT | | | | HAMILTON | OH | 45013 |
| HATTEN, HELEN M | 20040 WOODBINE ST | | | | DETROIT | MI | 48219-1073 |
| HATTEN, HOWARD J | 29695 RICHLAND ST | | | | LIVONIA | MI | 48150-3037 |
| HATTEN, HOWARD W | 1037 NAPES RD | | | | LUZERNE | MI | 48636 |
| HATTEN, JOE D | 16 SAM HATTEN RD | | | | TAYLORSVILLE | MS | 39168-5467 |
| HATTEN, LARRY L | 5845 GRANARY LN | | | | LANSING | MI | 48911-4312 |
| HATTEN, LAWRENCE F | 4612 COUNTY ROAD 456 | | | | MERIDIAN | MS | 39301-9056 |
| HATTEN, NADINE E | 197 WASHINGTON ST | | | | PONTIAC | MI | 48341-1457 |
| HATTEN, OPHELIA | 9323 WARWICK ST | | | | DETROIT | MI | 48228-1734 |
| HATTEN, PHYLLIS | 101 JACKSON PARK AVE | | | | DAVENPORT | FL | 33897-9683 |
| HATTEN, REBECCA | 2129 MAYNARD CT | | | | NASHVILLE | TN | 37218-3611 |
| HATTEN, ROBERT N | 11396 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1219 |
| HATTEN, ROY D | 155 BENCHWAY CT | | | | FAIRFIELD | OH | 45014-8667 |
| HATTEN, RUTH | 26715 ROSS ST | | | | INKSTER | MI | 48141-3191 |
| HATTEN, SHIRLEY A | 100 RIVERFRONT DR | RIVERFRONT APARTMENTS | APT 910 | | DETROIT | MI | 48226-4521 |
| HATTEN, STEVEN P | 274 DUSTIN LN | | | | ORTONVILLE | MI | 48462-8889 |
| HATTEN, THELMA | 2920 WINCHESTER AVE | AVENUE | | | PAHRUMP | NV | 89048-7108 |
| HATTEN, YOLANDA C | 8773 EVANGELINE DR | | | | NORTH CHARLESTON | SC | 29420-7115 |
| HATTENDORF DORIS | 3000 SAINT ANDREWS DR | | | | FINDLAY | OH | 45840-2941 |
| HATTENDORF, FREDERICK C | 13578 RING RD | | | | SAINT CHARLES | MI | 48655-8580 |
| HATTENDORF, MARK C | 825 WESTWOOD DR | | | | FENTON | MI | 48430-1465 |
| HATTER JR, ALLEN J | 118 TENNESSEE AVE | | | | DANVILLE | IL | 61832-6128 |
| HATTER, ALTON C | 3575 AQUARINA ST | | | | WATERFORD | MI | 48329-2105 |
| HATTER, BEVERLY | 235 LARKSTONE PL | | | | ELYRIA | OH | 44035-8905 |
| HATTER, BOBBY R | 3519 RANGELEY ST APT 7 | | | | FLINT | MI | 48503-2959 |
| HATTER, CLIFFORD | 916 LAUREL LN | | | | NOBLESVILLE | IN | 46062-9138 |
| HATTER, DEZA L | 1853 W LAKE ST UNIT 2 | | | | CHICAGO | IL | 60612-2629 |
| HATTER, DEZA LANDOR | 2113 BERKLEY ST | | | | FLINT | MI | 48504-3419 |
| HATTER, ESTHER L | 2018 E SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1063 |
| HATTER, GLEN B | 2108 MAYBURY AVE | | | | FLINT | MI | 48503-5842 |
| HATTER, HENRY | 1238 E FARRAND RD | | | | CLIO | MI | 48420-9103 |
| HATTER, JAMERO J | 17W706 BUTTERFIELD RD | | | | VILLA PARK | IL | 60181-4815 |
| HATTER, JAMERO J | 6149 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| HATTER, JEHONNAS W | 1653 SHAWNEE TRACE RR#1 | | | | BLANCHESTER | OH | 45107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HATTER, JERRY B | 11116 N VIRGINIA AVE | | | | ALEXANDRIA | IN | 46001-8165 |
| HATTER, JOHN P | 2230 CHEVELLE CT | | | | ANDERSON | IN | 46012-4711 |
| HATTER, JOHN P | 2920 W 1100 N | | | | ALEXANDRIA | IN | 46001-8187 |
| HATTER, LORENZO C | PO BOX 619 | | | | FLINT | MI | 48501-0619 |
| HATTER, MARGARITHA | 52-1 ST STREET | | | | BONITA SPRINGS | FL | 34134 |
| HATTER, NOEL | 159 JUSTIN DR | | | | MOORESVILLE | IN | 46158-7686 |
| HATTER, PAULINE L | 320 W DEWEY ST | | | | FLINT | MI | 48505-4002 |
| HATTER, RAYMOND | 1902 GILMARTIN ST | | | | FLINT | MI | 48503-4412 |
| HATTER, RAYMOND L | 47 CC LOOP | | | | MOUNDVILLE | AL | 35474 |
| HATTER, RICHARD S | 14026 SANDSTONE DR | | | | FORT WAYNE | IN | 46814-8827 |
| HATTER, ROBERT D | 4225 WINDHURST DR | | | | ARLINGTON | TX | 76015-4540 |
| HATTER, ROBERT DEAN | 4225 WINDHURST DR | | | | ARLINGTON | TX | 76015-4540 |
| HATTER, STANFORD D | 3508 LENARDO DR SW | | | | ATLANTA | GA | 30331-2424 |
| HATTER, TIMOTHY D | 3013 SENECA ST | | | | FLINT | MI | 48504-2553 |
| HATTER, TIMOTHY DEWAYNE | 3013 SENECA ST | | | | FLINT | MI | 48504-2553 |
| HATTER, TIMOTHY R | 5209 RIDGEBEND DR | | | | FLINT | MI | 48507-6336 |
| HATTER, TIMOTHY RAYNARD | 5209 RIDGEBEND DR | | | | FLINT | MI | 48507-6336 |
| HATTER, WILLA | 15608 SHIRLEY AVE | | | | MAPLE HEIGHTS | OH | 44137-4609 |
| HATTER, WILLARD E | 4002 E 37TH ST | | | | ANDERSON | IN | 46017-2004 |
| HATTER, WILLIAM R | 8754 STATE ROUTE 13 | | | | CAMDEN | NY | 13316-4924 |
| HATTERY JOHN C | 4565 FRANKLIN CHURCH RD | | | | SHILOH | OH | 44878-8868 |
| HATTERY JR, WALDO E | 3504 ROUND VALLEY WAY | | | | LAS VEGAS | NV | 89129-2109 |
| HATTERY, JOHN C | 4565 FRANKLIN CHURCH RD | | | | SHILOH | OH | 44878-8868 |
| HATTEY, PAMELA J | 1405 GLENWOOD DR | | | | TROY | MI | 48083-5366 |
| HATTIE ADAMS | 420 S OPDYKE RD APT 4D | | | | PONTIAC | MI | 48341-3110 |
| HATTIE ANDERSON | 2623 PROSPECT ST | | | | FLINT | MI | 48504-3361 |
| HATTIE BAKER | 4809 FREEMAN CT | | | | COLUMBUS | GA | 31907-5273 |
| HATTIE BOARD | 617 OWEN ST | | | | DETROIT | MI | 48202-1858 |
| HATTIE BROWN | 1929 EASON ST | | | | DETROIT | MI | 48203-2607 |
| HATTIE BROWN | 3710 MOUNT LAUREL RD | | | | CLEVELAND HTS | OH | 44121-1331 |
| HATTIE BURTON | 1324 MAPLERIDGE DR | | | | FAIRBORN | OH | 45324-3523 |
| HATTIE BUSH | 912 WILDWOOD RD SW | | | | DECATUR | AL | 35601-3977 |
| HATTIE C CHAMPION | 524 SOUTH JEFFERSON STREET | | | | PRINCETON | KY | 42445 |
| HATTIE C COLEMAN | 601 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-6317 |
| HATTIE CAMPBELL | 12438 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| HATTIE CARR | 2303 AMBER CHASE DR | | | | MCDONOUGH | GA | 30253-7041 |
| HATTIE CLENDENIN | 361 E WATERBURY RD | | | | INDIANAPOLIS | IN | 46227-2475 |
| HATTIE COLEMAN | 601 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-6317 |
| HATTIE COLEY | 247 CEDARWOOD TER | | | | ROCHESTER | NY | 14609-6405 |
| HATTIE COLLINS | PO BOX 241 | | | | EXMORE | VA | 23350-0241 |
| HATTIE COOK | 208 N MOHEE DR | | | | HARTFORD CITY | IN | 47348-9769 |
| HATTIE COOPER | 1751 S CRAWFORD RD | | | | DEFORD | MI | 48729-9797 |
| HATTIE COOPER | 4064 NORTH NC HWY 58 | | | | NASHVILLE | NC | 27856-9019 |
| HATTIE COTTON | 1121 EMILY ST | | | | SAGINAW | MI | 48601-2328 |
| HATTIE D GREEN | 4501 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1936 |
| HATTIE D GREEN | 4501 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1936 |
| HATTIE DANIEL | 2964 WELLAND DR | | | | SAGINAW | MI | 48601-6941 |
| HATTIE DAVIS | 2509 KIMBERLY CT | | | | ANDERSON | IN | 46012-4417 |
| HATTIE DUKES | 178 HAMLIN RD | | | | BUFFALO | NY | 14208-1617 |
| HATTIE E WHITE | 5501 SALEM BEND DR. | | | | DAYTON | OH | 45426 |
| HATTIE ELLISON | 32 WORCESTER PL | | | | BUFFALO | NY | 14215-2132 |
| HATTIE FELDBUSH | 7761 N LAPEER RD | | | | FOSTORIA | MI | 48435-9692 |
| HATTIE FINCH | PO BOX 1272 | | | | ABBEVILLE | SC | 29620-1272 |
| HATTIE FISHER | 4436 CROSBY RD | | | | FLINT | MI | 48506-1418 |
| HATTIE FOLCK | 5982 N COUNTY ROAD 175 E | | | | GREENCASTLE | IN | 46135-8531 |
| HATTIE FORD | 1321 S ELM ST | | | | W CARROLLTON | OH | 45449-2339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HATTIE G WARR | 515 REDONDO RD | | | | YOUNGSTOWN | OH | 44504 |
| HATTIE GARRISON | 3202 PROSPECT ST | | | | FLINT | MI | 48504-3290 |
| HATTIE GENTRY | 1306 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6504 |
| HATTIE GENTRY | 31939 DOVER ST | | | | GARDEN CITY | MI | 48135-1747 |
| HATTIE GETER | 15033 APPOLINE ST | | | | DETROIT | MI | 48227-4041 |
| HATTIE GIMLAN (DECD) | 717 DELAIR RD # B | | | | MONROE TWP | NJ | 08831-7232 |
| HATTIE GOLEMBIEWS | 7600 NANKIN CT APT 316 | | | | WESTLAND | MI | 48185-6207 |
| HATTIE GOVAN | 3709 HUNTLEY RD | | | | SAGINAW | MI | 48601-5136 |
| HATTIE GREEN | 4501 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1936 |
| HATTIE GREENE | 2525 W HOLMES RD | | | | LANSING | MI | 48911-2409 |
| HATTIE GUNTER | 3724 MOUNTAIN VIEW RD | | | | GAINESVILLE | GA | 30504-5718 |
| HATTIE H CRISLER | 1555 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601 |
| HATTIE HALL | 1602 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| HATTIE HARDNETT | 12075 APPOLINE ST | | | | DETROIT | MI | 48227-3814 |
| HATTIE HARRIS | 6210 CENTRAL ST | | | | ROMULUS | MI | 48174-4200 |
| HATTIE HENTON | PO BOX 3305 | | | | DAYTON | OH | 45401-3305 |
| HATTIE HICKS | 14040 PENROD ST | | | | DETROIT | MI | 48223-3576 |
| HATTIE HILLERY | 3224 RICHWOOD AVE | | | | WINDSOR MILL | MD | 21244-2832 |
| HATTIE HOBSON | 15325 RADIANCE DR | | | | NOBLESVILLE | IN | 46060-3064 |
| HATTIE HOLMES | PO BOX 2364 | | | | MOULTRIE | GA | 31776-2364 |
| HATTIE HOPE-GOODLOW | 1010 OWEN ST | | | | SAGINAW | MI | 48601-2547 |
| HATTIE HORNE | 119 MELTON HILL CIRCLE | | | | CLINTON | TN | 37716 |
| HATTIE HUNTER | 6472 OAKLEY PALESTINE RD | | | | TERRY | MS | 39170-9402 |
| HATTIE I O'CONNOR | TOD ACCOUNT | 5201 ASBURY AVE #332 | | | GODFREY | IL | 62035-4809 |
| HATTIE IMMEL | 33 W WARREN ST | | | | GERMANTOWN | OH | 45327-1040 |
| HATTIE J HAROLDSON | 1405 APPALOOSA TRAIL | | | | MCHENRY | IL | 60051-6926 |
| HATTIE JACKSON | 20140 MONICA ST | | | | DETROIT | MI | 48221-1237 |
| HATTIE JESTER | 18105 ALBANY ST | | | | DETROIT | MI | 48234-2531 |
| HATTIE KENNEDY | 7 TUDOR LN APT 1 | | | | LOCKPORT | NY | 14094-3996 |
| HATTIE KNOTT | 19960 MANOR ST | | | | DETROIT | MI | 48221-1040 |
| HATTIE KOZINA | 713 BARRALLY ST | | | | NORTH TONAWANDA | NY | 14120-4110 |
| HATTIE L BURTON | 1324 MAPLERIDGE DRIVE | | | | FAIRBORN | OH | 45324 |
| HATTIE L TEEMER | 4110 WILD OAK DR | | | | SAN ANTONIO | TX | 78219 |
| HATTIE LANE | 22 BLUM STREET | | | | NEWARK | NJ | 07103-2005 |
| HATTIE LEWIS | 999 MORROW RD | | | | MORROW | GA | 30260-1016 |
| HATTIE LOCKETT | 3707 S BOOTS ST | | | | MARION | IN | 46953-4332 |
| HATTIE M BENSON | 1270 W PEACHTREE ST NW APT 21A | | | | ATLANTA | GA | 30309-3414 |
| HATTIE M FORD | 1321  SOUTH ELM STREET | | | | W CARROLLTON | OH | 45449-2339 |
| HATTIE M HUNTER | 6472 OAKLEY PALESTINE RD | | | | TERRY | MS | 39170-9402 |
| HATTIE M MEYER | 16316 E MANSION CIR APT 908 | | | | INDEPENDENCE | MO | 64055-7537 |
| HATTIE M WARE | 2951 LINDA DR NW | | | | WARREN | OH | 44485-2039 |
| HATTIE M WOODS | 16571 STANSBURY ST | | | | DETROIT | MI | 48235-4016 |
| HATTIE MASON | 28922 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5256 |
| HATTIE MAY | 17123 DOBSON AVE | | | | SOUTH HOLLAND | IL | 60473-3533 |
| HATTIE MCCAIN | 2270 DENWOOD ST | | | | KANNAPOLIS | NC | 28083-6461 |
| HATTIE MCKAY | 6836 SHOREY LN | | | | CORDOVA | TN | 38018-7916 |
| HATTIE MOFFETT | 4311 GREENLAWN DR | | | | FLINT | MI | 48504-5410 |
| HATTIE MONROE | 5224 W TOWNSEND ST | | | | MILWAUKEE | WI | 53216-3232 |
| HATTIE NICKOLSON | 3303 HORSE PEN CREEK RD UNIT 2G | | | | GREENSBORO | NC | 27410-9805 |
| HATTIE NUBY | 1411 W LARCHMONT DR | | | | SANDUSKY | OH | 44870-4326 |
| HATTIE ONEILL | 5100 NEW KENT RD | | | | WILMINGTON | DE | 19808-2706 |
| HATTIE P RIST | 30 BERNA CIRCLE | ORANGE MANOR WEST | | | WINTER HAVEN | FL | 33884-3002 |
| HATTIE P TAYLOR | 19700 CHAREST ST | | | | DETROIT | MI | 48234-1671 |
| HATTIE PARKER | 4666 N MICHELLE ST | | | | SAGINAW | MI | 48601-6629 |
| HATTIE PARRAM | 17811 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1665 |
| HATTIE PATTERSON | PO BOX 1654 | | | | GRAND RAPIDS | MI | 49501-1654 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HATTIE PERDUE | 3426 COLLINGWOOD AVE SW | | | WYOMING | MI | 49519-3221 |
| HATTIE PERRY | 10 MANCHESTER DR | | | NORWALK | OH | 44857-2483 |
| HATTIE PETERSON | 3917 KELLAR AVE | | | FLINT | MI | 48504-3744 |
| HATTIE PRICE | 3251 SUN VALLEY DR | | | SAGINAW | MI | 48601-5820 |
| HATTIE QUILLIN | 727 E 60TH ST APT 818 | | | CHICAGO | IL | 60637-2593 |
| HATTIE RAY | 5042 WAKEFIELD RD | | | SAGINAW | MI | 48601-9460 |
| HATTIE REYNOLDS | 9379 MANOR ST | | | DETROIT | MI | 48204-2618 |
| HATTIE RHINEHART | 2313 S WADSWORTH DR | | | LANSING | MI | 48911-2453 |
| HATTIE RHINEHEART | 109 RIVERVIEW DR | | | LAGRANGE | GA | 30240-8033 |
| HATTIE RICE | 285 MICHAELS RD | | | TIPP CITY | OH | 45371-2203 |
| HATTIE RIST | 30 BERNA CIR | ORANGE MANOR WEST | | WINTER HAVEN | FL | 33884-3002 |
| HATTIE ROBINSON | 12708 ILENE ST | | | DETROIT | MI | 48238-3076 |
| HATTIE ROSEBUR | 3608 GLEN MORA DR | | | DECATUR | GA | 30032-5139 |
| HATTIE S RICE | 285 MICHAELS ROAD | | | TIPP CITY | OH | 45371-2203 |
| HATTIE SAWYER | 5206 MUIRFIELD RUN | | | NORCROSS | GA | 30093-3385 |
| HATTIE SCOTT | 5656 HANDLEY BLVD | | | MORROW | GA | 30260-3920 |
| HATTIE SHAW | 1314 ARROW AVE | | | ANDERSON | IN | 46016-3034 |
| HATTIE SHELTON | PO BOX 74692 | | | ROMULUS | MI | 48174-0692 |
| HATTIE SHIPP | 1940 MERCER AVE | | | COLLEGE PARK | GA | 30337-1114 |
| HATTIE SIMMONS | 422 RAYMOND ST APT B | | | NAPOLEON | OH | 43545-2182 |
| HATTIE SMITH | 18572 KENTFIELD ST | | | DETROIT | MI | 48219-3493 |
| HATTIE SMITH | 3033 WILSON CT | | | DENVER | CO | 80205-4945 |
| HATTIE SNOW | 14999 OAKFIELD ST | | | DETROIT | MI | 48227-1405 |
| HATTIE STEWART | 16182 ROBINDALE DR | | | STRONGSVILLE | OH | 44136-6360 |
| HATTIE STOKES | 9566 HARTWELL ST | | | DETROIT | MI | 48227-3423 |
| HATTIE SWEENEY | 12004 RUTLAND AVE | | | CLEVELAND | OH | 44108-1542 |
| HATTIE TAYLOR | 19700 CHAREST ST | | | DETROIT | MI | 48234-1671 |
| HATTIE TAYLOR | 401 SENECA MANOR DR | APT 709 | | ROCHESTER | NY | 14621 |
| HATTIE TEEMER | 4110 WILD OAK DR | | | SAN ANTONIO | TX | 78219-3925 |
| HATTIE TILLMAN | P.O. BOX 122 STATE | | | BRIDGEPORT | MI | 48722 |
| HATTIE TINDER | 423 W MADISON ST | | | TIPTON | IN | 46072-1839 |
| HATTIE VINSON HUBBARD | 20100 HARNED ST | | | DETROIT | MI | 48234-1513 |
| HATTIE WADLEY | 2421 PHOENIX ST | | | SAGINAW | MI | 48601-2464 |
| HATTIE WALKER | 2631 S INDIANA AVE APT 209 | | | CHICAGO | IL | 60616-2831 |
| HATTIE WARE | 2951 LINDA DR NW | | | WARREN | OH | 44485-2039 |
| HATTIE WILLIAMS | PO BOX 484 | | | SAGINAW | MI | 48606-0484 |
| HATTIE WILSON | 34877 CHICKADEE RDG | | | RICHMOND | MI | 48062-5509 |
| HATTIE WOODS | 16571 STANSBURY ST | | | DETROIT | MI | 48235-4016 |
| HATTIE WRIGHT | 339 BRITTON DR | | | GENEVA | OH | 44041-1201 |
| HATTIEX, GEORGE H | 923 WASHBURN ST | | | BELOIT | WI | 53511-4519 |
| HATTIS, DOROTHY A | PO BOX 133 | | | WESTPHALIA | MI | 48894-0133 |
| HATTIS, LARRY J | 215 EWEN ST, BOX 311 | | | MAPLE RAPIDS | MI | 48853 |
| HATTO, CHRISTOPHER TODD | 347 WESTCHESTER WAY | | | BIRMINGHAM | MI | 48009-4420 |
| HATTON JR, WINFRED | 1010 FALSTAFF CIR | | | NORTHVILLE | MI | 48167-8681 |
| HATTON THOMAS L (481212) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| HATTON, ADRIAN D | 90 COUNTY ROAD LN | | | MOREHEAD | KY | 40351-9528 |
| HATTON, ALEXANDER M | 1824 BURNING BUSH CT | | | ROCHESTER HILLS | MI | 48309-3319 |
| HATTON, ARTHUR D | 9042 LINCOLN ST | | | TAYLOR | MI | 48180-2750 |
| HATTON, ARTIE L | 36 S MOUNT ST | | | INDIANAPOLIS | IN | 46222-4160 |
| HATTON, BENJAMIN C | 413 1/2 SOUTH KIRKMAN STREET | | | FLORENCE | AL | 35630 |
| HATTON, BETTY S | 3730 S HIGHWAY 211 | | | SALT LICK | KY | 40371-8618 |
| HATTON, BOBBY L | 11915 SALINA WAY | | | LEESBURG | FL | 34788-8145 |
| HATTON, CHARLES E | 20300 S STATE ROUTE P | | | PLEASANT HILL | MO | 64080-9149 |
| HATTON, CHARLES J | 390 DWIGHT DR | | | TIPP CITY | OH | 45371-2832 |
| HATTON, CHESTER L | 4595 CAMPTON RD | | | STANTON | KY | 40380-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HATTON, CORBET G | 13712 N FERGUSON RD | | | | CAMBY | IN | 46113-8430 |
| HATTON, DANIEL A | 29494 CORNELIUS ST | | | | WARSAW | MO | 65355-6772 |
| HATTON, DANNY B | 5011 CAMDEN ST | | | | INDIANAPOLIS | IN | 46227-1827 |
| HATTON, DEBORAH A | 20000 E STATE ROUTE P | | | | PLEASANT HILL | MO | 64080-9150 |
| HATTON, DEBORAH K | 1900 S STATE ROUTE 7 | | | | INDEPENDENCE | MO | 64057-3025 |
| HATTON, DEBORAH L | 725 TAYLOR ST | | | | DAYTON | OH | 45404-1633 |
| HATTON, DIXIE | 914 US HIGHWAY 50 | | | | LYNCHBURG | OH | 45142-8116 |
| HATTON, DON J | 17574 PAIGE RD | | | | MOUNT VERNON | OH | 43050-8133 |
| HATTON, DONALD L | 15889 N 850 W | | | | GASTON | IN | 47342 |
| HATTON, E J | 7100 ULMERTON RD LOT 2177 | | | | LARGO | FL | 33771-5143 |
| HATTON, FRANK R | 114 W HOLLISTER ST | | | | ROMEO | MI | 48065-4756 |
| HATTON, GEORGE B | 3059 ROSE ST | | | | SOUTH BRANCH | MI | 48761-9722 |
| HATTON, GORDON | 9 WALT PL | | | | PALM COAST | FL | 32164-7663 |
| HATTON, HAZEL | 7415 MILTON CARLISLE ROAD | | | | SPRINGFIELD | OH | 45504-3148 |
| HATTON, JAMES A | 7801 GORDON WAY | | | | INDIANAPOLIS | IN | 46237-9332 |
| HATTON, JAMES E | 3699 KINNARD DR | | | | ATLANTA | GA | 30360-1546 |
| HATTON, JAMES M | 3154 S 1150 E | | | | GREENTOWN | IN | 46936 |
| HATTON, JEAN L | 4800 BETHESDA RD | | | | THOMPSONS STATION | TN | 37179-9226 |
| HATTON, JEFFREY D | 4800 BETHESDA RD | | | | THOMPSONS STATION | TN | 37179-9226 |
| HATTON, JOANN M | PO BOX 92691 | | | | LAKELAND | FL | 33804-2691 |
| HATTON, JULIE M | 1784 SILVERADO DR | | | | BELLBROOK | OH | 45305-1571 |
| HATTON, LATONYA D | 3327 FLEMING RD | | | | FLINT | MI | 48504-3823 |
| HATTON, LESTER C | 15220 LESLIE ST | | | | OAK PARK | MI | 48237-1968 |
| HATTON, LESTER CHARLES | 15220 LESLIE ST | | | | OAK PARK | MI | 48237-1968 |
| HATTON, LETITIA R | PO BOX 161019 | | | | SAN DIEGO | CA | 92176-1019 |
| HATTON, LOUISE D | 1961 GONDERT AVE | | | | DAYTON | OH | 45403-3440 |
| HATTON, MARY A | 1842 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4563 |
| HATTON, PAMELA | PO BOX 854 | | | | FRANKSTON | TX | 75763-0854 |
| HATTON, PEARL I | 1431 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| HATTON, ROBERT S | 7325 BRANT POINTE CIR | | | | INDIANAPOLIS | IN | 46217-5367 |
| HATTON, RONALD P | 6501 OAKVIEW DR | | | | WARREN | OH | 44481-8658 |
| HATTON, SHERMAN K | PO BOX 87 | | | | VAN BUREN | AR | 72957-0087 |
| HATTON, STEVE D | 28115 STATE ROAD 213 | | | | ARCADIA | IN | 46030-9450 |
| HATTON, TIMOTHY W | 4320 TALLY HO CIR | | | | ZIONSVILLE | IN | 46077-8271 |
| HATTON, VERA J | 720 ERIN DR | | | | OXFORD | OH | 45056-2020 |
| HATTON,ELIZABETH | 646 N FRENCH RD STE 3 | | | | AMHERST | NY | 14228-2100 |
| HATTTIE HALE | 134 RIDENOUR LN APT 101 | | | | JACKSBORO | TN | 37757-5227 |
| HATTY, JOSEPH P | 35614 SEVILLE ST | | | | CLINTON TWP | MI | 48035-2682 |
| HATTY, JUNE M | 140 PINEBERRY DR | | | | VONORE | TN | 37885-2054 |
| HATTY, MICHAEL T | 19951 W WILLIAM CT | | | | GROSSE POINTE WOODS | MI | 48236-2440 |
| HATZENBUHLER BERNICE | 651 OAK ST | | | | BOYNTON BEACH | FL | 33435-2806 |
| HATZIANTONIOU, ANDREAS K | 8895 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-4020 |
| HATZIANTONIOU, JOHN | 19 YDRAS L KATSONI | | | | | | |
| HATZIANTONIOU, THEODOROS K | ZAHAREIKA | | MAROUSI-ATTIKIS GREECE | | | | |
| HATZIDAKIS, JOHN V | 230 HUDSON ST | | KARLOVASI SAMOS 83200 GREECE | | MARLBOROUGH | MA | 01752-1215 |
| HATZIGEORGALIS, GEORGE | 8022 BELLONA AVE | | | | TOWSON | MD | 21204-1902 |
| HATZIGEORGIOU, STAMATIOS | 5154 MEADOW CREST CIR | | | | HOLLY | MI | 48442-9351 |
| HATZIGEORGIOU, SUZANNE M | 5154 MEADOW CREST CIR | CIRCLE | | | HOLLY | MI | 48442-9351 |
| HATZIS, MIKE | 3841 BELLWOOD DR SE | | | | WARREN | OH | 44484-2940 |
| HAU BUI | 8790 52ND ST SE | | | | ADA | MI | 49301-9231 |
| HAU LUONG | 115 ELLIOTT ST | | | | JANESVILLE | WI | 53546-2541 |
| HAUAD JAMES | HAUAD, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HAUB URBAN | 5606 ALBERT STREET | | | | SAINT PAUL | MN | 55126-8521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUBENSTRICKER, ALLEN E | 2593 STATE HIGHWAY M69 | | | | CRYSTAL FALLS | MI | 49920-8744 |
| HAUBENSTRICKER, DENNIS M | 814 DELL AVE | | | | FLINT | MI | 48507-2851 |
| HAUBENSTRICKER, DENNIS MICHAEL | 814 DELL AVE | | | | FLINT | MI | 48507-2851 |
| HAUBENSTRICKER, DENNIS R | 12780 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9557 |
| HAUBENSTRICKER, EDWARD J | 6295 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9542 |
| HAUBENSTRICKER, EDWARD JOHN | 6295 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9542 |
| HAUBENSTRICKER, GARY J | 7560 ORMES RD | | | | VASSAR | MI | 48768-9616 |
| HAUBENSTRICKER, HARLEY E | 317 EDGEWOOD BLVD | | | | LAKE WALES | FL | 33898-4905 |
| HAUBENSTRICKER, HOWARD C | 8476 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| HAUBENSTRICKER, IVAN E | 128 BEYERLEIN ST | | | | FRANKENMUTH | MI | 48734-1502 |
| HAUBENSTRICKER, PAUL I | 4995 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9105 |
| HAUBENSTRICKER, RALPH J | 9520 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9578 |
| HAUBENSTRICKER, TIMOTHY R | 9520 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9578 |
| HAUBER CARL | 4805 ASTON GARDENS | WAY APT 202C | | | NAPLES | FL | 34109 |
| HAUBER, DAVID P | 156 NE BAYVIEW DR | | | | LEES SUMMIT | MO | 64064-1589 |
| HAUBERT, ELAINE | 1495 CLERMONT RD | | | | CLEVELAND | OH | 44110-2854 |
| HAUBERT, JEFFREY L | 524 MCINTYRE LN | | | | MAUMEE | OH | 43537-2327 |
| HAUBERT, LAWRENCE P | PO BOX 253 | | | | CALEDONIA | OH | 43314-0253 |
| HAUBOLD, FREDERICK G | 10201 E MICHIGAN AVE | | | | SUN LAKES | AZ | 85248-6867 |
| HAUBRICK, WILLIAM A | 289 MAPLE RD | | | | CORFU | NY | 14036-9540 |
| HAUCH LISA | 5295 RIVER RD | | | | SODUS | MI | 49126-9732 |
| HAUCH, EDWARD S | 15106 PILLEN DR | | | | FENTON | MI | 48430-1574 |
| HAUCK MANUFACTURING CO | PO BOX 90 | | | | LEBANON | PA | 17042-0090 |
| HAUCK PHYLLIS A EXC OF ESTATE OF PAUL HAUCK DECEASED | 5514 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| HAUCK SUSAN D | DBA THE PLANT LADY | 5791 MAUNEE DR | | | HOWELL | MI | 48843-9114 |
| HAUCK TIRE & CAR CARE INC | 3647 S HARVARD AVE | | | | TULSA | OK | 74135-2227 |
| HAUCK, ALAN J | 12357 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| HAUCK, ALLEN H | 43823 PROCTOR RD | | | | CANTON | MI | 48188-1725 |
| HAUCK, BRUNO | 36345 WEBER DR | | | | STERLING HTS | MI | 48310-4648 |
| HAUCK, CHARLOTTE M | 957 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46219-4434 |
| HAUCK, DALE H | 4245 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9607 |
| HAUCK, DAVID G | 8421 LAKEVIEW DR | | | | HALE | MI | 48739-8926 |
| HAUCK, FREDERICK K | 9098 BUSCH RD | | | | BIRCH RUN | MI | 48415-8424 |
| HAUCK, JACKSON E | 2748 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2754 |
| HAUCK, LUELLA M | 627 WYNDHAM CIR | | | | KELLER | TX | 76248-8281 |
| HAUCK, MARK D | 8058 OHARA DR | | | | DAVISON | MI | 48423-9576 |
| HAUCK, MARK DUANE | 8058 OHARA DR | | | | DAVISON | MI | 48423-9576 |
| HAUCK, MELISSA M | 2505 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3843 |
| HAUCK, MICHAEL E | 3025 EASTMORELAND DR | | | | OREGON | OH | 43616-2906 |
| HAUCK, MICHAEL EDWARD | 3025 EASTMORELAND DR | | | | OREGON | OH | 43616-2906 |
| HAUCK, MILDRED M | 213 EUCLID AVE | | | | FAIRBORN | OH | 45324-3303 |
| HAUCK, NATHAN | 11122 1ST ST | | | | MOKENA | IL | 60448-1508 |
| HAUCK, PAUL D | 4325 RISEDORPH | | | | KELLER | TX | 76248 |
| HAUCK, RUSSELL H | 1010 TAYWOOD RD | GRACE BRETHREN VILLAGE #213 | | | ENGLEWOOD | OH | 45322-2415 |
| HAUCK, WILLIAM S | 3920 LOCKPORT RD | | | | SANBORN | NY | 14132-9407 |
| HAUCK/BOX 90 | PO BOX 90 | | | | LEBANON | PA | 17042-0090 |
| HAUDENSCHILD, KATHRYN M | 832 TANGLEWOOD DR N | | | | MANSFIELD | OH | 44906-1729 |
| HAUEISEN, GAYE E | 8818 LONG RD | | | | OSTRANDER | OH | 43061-9518 |
| HAUENSTEIN, JANE T | PO BOX 2535 | | | | BRANCHVILLE | NJ | 07826-2535 |
| HAUENSTEIN, SHARON M | 2338 S 62ND ST | | | | WEST ALLIS | WI | 53219-2141 |
| HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | RE: JEFFREY AKRE | 5901 SOUTH CEDAR LAKE ROAD | | | MINNEAPOLIS | MN | 55416 |
| HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | RE: JOSEPH FOSTER | 5901 SOUTH CEDAR LAKE ROAD | | | MINNEAPOLIS | MN | 55416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | RE: STEPHANIE FOSTER | 5901 SOUTH CEDAR LAKE ROAD | | | MINNEAPOLIS | MN | 55416 |
| HAUER JAMES (661531) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HAUER PATRICIA M | 18 DANFORTH PL | | | | MASSENA | NY | 13662-1814 |
| HAUER, BERNARD M | 4125 CHIPPEWA TRL | | | | HALE | MI | 48739-9038 |
| HAUER, BETTY ANN | 258 BURNSWICK | HERITAGE VILLAGE APT AT LAMBERTVILLE | UNIT 403 | | LAMBERTVILLE | NJ | 08530 |
| HAUER, ERNST F | 18 DANFORTH PL | | | | MASSENA | NY | 13662-1814 |
| HAUER, GEORGE R | 85 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2773 |
| HAUER, GEORGE R | 905 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1863 |
| HAUER, JOHN M | 4421 MANITOU DR | | | | OKEMOS | MI | 48864-2717 |
| HAUER, KRISTINE D | 41507 MARY KAY DR | | | | CLINTON TWP | MI | 48038-1992 |
| HAUER, SUSAN H | 40 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| HAUERSPERGER, DEAN A | 68 STREAMVIEW DR | | | | TROY | MI | 48085-4751 |
| HAUERSPERGER, FRANK J | 1770B WINTERBERRY CIR | | | | STURGIS | MI | 49091-1586 |
| HAUERWAS, JUDITH E | 7987 SOUTH SUSANNA COURT | | | | FRANKLIN | WI | 53132-7706 |
| HAUETER, BEVERLY J | 5069 GREENBRIAR DR | | | | FORT MYERS | FL | 33919-1910 |
| HAUETER, CODY L | 400 LAMSON ST | | | | GRAND LEDGE | MI | 48837-1714 |
| HAUETER, DONALD L | 1261 BARNES RD | | | | LESLIE | MI | 49251-9310 |
| HAUETER, MICHAEL B | 231 ASH RIDGE | | | | MASON | MI | 48854-2511 |
| HAUETER, ROBERT L | 13797 TALLMAN RD | | | | GRAND LEDGE | MI | 48837-9711 |
| HAUF RORY | HAUF, RORY | | | | | | |
| HAUFE, JOHN C | 300 CANTERBURY DR | | | | DAYTON | OH | 45429-1440 |
| HAUFF, ROBERT H | 148 HUMPHERY RD | | | | OXFORD | MI | 48371 |
| HAUFFE BARTON (511548) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| HAUFFE, TRACI L | 590 CURIE DR | | | | SAN JOSE | CA | 95123-4819 |
| HAUFMANN, ARNE R | 800 OYSTER CATCHER DR | | | | HAMPSTEAD | NC | 28443-8337 |
| HAUFSCHILD, DONALD J | W 147 N 8265 MANCHESTER DR | | | | MENOMONEE FALLS | WI | 53051-3997 |
| HAUFSCHILD, DONALD J | W147N8265 MANCHESTER DR | | | | MENOMONEE FALLS | WI | 53051-3997 |
| HAUG, ANDREA M | 329 W CARACAS AVE APT E | | | | HERSHEY | PA | 17033-1614 |
| HAUG, CARTER H | 5636 BERRY BROOK CIR | | | | PACE | FL | 32571-6319 |
| HAUG, PATRICIA A | PO BOX 3112 | | | | COOS BAY | OR | 97420-0404 |
| HAUG, RICHARD A | APT 1305 | 12228 LINCOLN LAKE WAY | | | FAIRFAX | VA | 22030-7775 |
| HAUG, RONALD C | 1592 CRIMSON DR | | | | TROY | MI | 48083-5505 |
| HAUG, RONALD H | 136 BIRCHWOOD AVE | | | | TRAVERSE CITY | MI | 49686-2819 |
| HAUG, WILLIAM F | 8 FARRAGUT LN | | | | NEW CASTLE | DE | 19720-2919 |
| HAUG, WILLIAM R | 7373 OAK DR | | | | POLAND | OH | 44514-2577 |
| HAUGABOOK PHIL | 11957 WINSTON CIR | | | | CINCINNATI | OH | 45240-1545 |
| HAUGABOOK SR, PHILLIP | 11957 WINSTON CIR | | | | CINCINNATI | OH | 45240-1545 |
| HAUGABOOK, FREDDIE J | 2080 CEDAR VALLEY PL | | | | CONLEY | GA | 30288-1701 |
| HAUGABOOK, FREDDIE JAMES | 2080 CEDAR VALLEY PL | | | | CONLEY | GA | 30288-1701 |
| HAUGABOOK, KIMBERLY C | 11569 NEW HOPE DR | | | | CINCINNATI | OH | 45240-2109 |
| HAUGABOOK, MARY E. | 14610 PREST ST | | | | DETROIT | MI | 48227-2246 |
| HAUGABOOK-ROWE, CHEVOKA L | 23880 MORTON ST | | | | OAK PARK | MI | 48237-2112 |
| HAUGAN, CLYDE M | 516 ELEUTHERA LN | | | | INDIAN HARBOUR BEACH | FL | 32937-4415 |
| HAUGAN, DALE S | 4616 CANTER LANE | | | | WARRENTON | VA | 20187-8915 |
| HAUGAN, HOLLY L | 4616 CANTER LANE | | | | WARRENTON | VA | 20187-8915 |
| HAUGAN, MICHAEL R | 1702 SUMMIT AVE | | | | BELOIT | WI | 53511-3749 |
| HAUGAN, TIMOTHY C | 27823 IVY CT | | | | HARRISON TWP | MI | 48045-6804 |
| HAUGE, CHRISTINE L | 722 NW AVENS ST | | | | PORT ST LUCIE | FL | 34983-1106 |
| HAUGE, LONNE R | PO BOX 45 | | | | ALBANY | WI | 53502-0045 |
| HAUGEN ALFRED A (667779) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAUGEN PERDIN ALFRED (336935) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUGEN RICHARD G (429065) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAUGEN, ALAN R | 2516 N 72ND CT | | | | ELMWOOD PARK | IL | 60707-2045 |
| HAUGEN, ALVIN E | 7307 S FOSSUM RD | | | | BRODHEAD | WI | 53520-8837 |
| HAUGEN, BJORN | N1781 LYNN RD | | | | ADELL | WI | 53001-1153 |
| HAUGEN, CAROL B | 9600 PORTLAND AVE S APT 116 | | | | BLOOMINGTON | MN | 55420-4555 |
| HAUGEN, DERROLLE E | 6551 REIGATE RD | | | | DAYTON | OH | 45459-3214 |
| HAUGEN, ELEANOR J | 3220 INDEPENDENCE DRIVE APT 110 | | | | DANVILLE | IL | 61832 |
| HAUGEN, INGOLF M | 4337 CHADSWYCK DR | | | | JANESVILLE | WI | 53546-2140 |
| HAUGEN, JIMMY L | 24931 REEDS POINTE DR | | | | NOVI | MI | 48374-2539 |
| HAUGEN, MAYNARD L | 3220 INDEPENDENCE DR APT 110 | | | | DANVILLE | IL | 61832-7922 |
| HAUGEN, MICHAEL C | 7616 SUGAR MAPLE CIR | | | | LANSING | MI | 48917-8823 |
| HAUGEN, NANCY M | N1781 LYNN RD | | | | ADELL | WI | 53001-1153 |
| HAUGEN, RICHARD L | 9 KNIGHT LN | | | | WESTVILLE | IL | 61883-1337 |
| HAUGEN, SHERYL A | 13912 YORK AVE S | | | | BURNSVILLE | MN | 55337-7739 |
| HAUGER, JAMES R | 1253 BELLE AVE | | | | LAKEWOOD | OH | 44107-2617 |
| HAUGER, MALORY I | 9102 E NYE DRIVE | | | | CLINTON | WI | 53525 |
| HAUGER, MELODEE A | 8659 FULMER RD | | | | MILLINGTON | MI | 48746-9702 |
| HAUGER, MELODEE ANN | 8659 FULMER RD | | | | MILLINGTON | MI | 48746-9702 |
| HAUGER, ROGER R | PO BOX 6 | | | | HARDINSBURG | IN | 47125-0006 |
| HAUGH ANTHONY (358010) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HAUGH MARSHALL L (429066) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAUGH, ALBERT B | 936 HOLLYHILL DR | | | | FORT WAYNE | IN | 46819-1439 |
| HAUGH, DONALD R | APT 219 | 1700 CEDARWOOD DRIVE | | | FLUSHING | MI | 48433-3603 |
| HAUGH, EVELYN J | 5606 CLOVER CIR | | | | WILLOUGHBY | OH | 44094-3017 |
| HAUGH, HAROLD L | 19464 CANDLELIGHT ST | | | | ROSEVILLE | MI | 48066-1223 |
| HAUGH, JEANETTE E | 5225 AUXSABLE RD RT 2 | | | | MORRIS | IL | 60450 |
| HAUGH, LOUISE | APT 219 | 1700 CEDARWOOD DRIVE | | | FLUSHING | MI | 48433-3603 |
| HAUGH, LOUISE M | 1700 CEDARWOOD DR APT 219 | | | | FLUSHING | MI | 48433-3603 |
| HAUGH, MARTIN O | 15464 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| HAUGH, MARTIN OWEN | 15464 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| HAUGH, REBECCA ANN | 356 NOTTINGHAM RD | | | | HAGERSTOWN | MD | 21740-4514 |
| HAUGH, TERRY L | 1437 SALEM AVE | | | | HAGERSTOWN | MD | 21740-3544 |
| HAUGHENBURY, DEANNA | 12204 S ROBERT TRL | | | | ROSEMOUNT | MN | 55068-3653 |
| HAUGHEY, DEANNA L | 23535 TREE HOUSE LN | | | | SPRING | TX | 77373-6684 |
| HAUGHEY, DOROTHY A | 5661 SHARP RD | | | | DAYTON | OH | 45432-1744 |
| HAUGHEY, MABLE C | 25420 JERKWATER RD | | | | SHERIDAN | IN | 46069-9622 |
| HAUGHEY, REBECCA A | 606 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| HAUGHEY, REBECCA ANN | 606 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| HAUGHEY, RICHARD R | 5773 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9732 |
| HAUGHEY, ROBERT J | 4100 WINTER HUE LN | | | | DAVISON | MI | 48423-8923 |
| HAUGHEY, TAD | 25420 JERKWATER RD | | | | SHERIDAN | IN | 46069-9622 |
| HAUGHEY, WAYNE P | 3103 JULIAN GLEN CIR | | | | WAXHAW | NC | 28173-4105 |
| HAUGHEY, WILLIAM A | 8359 OLD HBR | | | | GRAND BLANC | MI | 48439-8060 |
| HAUGHEY, WILLIAM A | PO BOX 2065 | | | | FARMINGTON HILLS | MI | 48333-2065 |
| HAUGHEY,WAYNE P | 28705 N 26TH DR | | | | PHOENIX | AZ | 85085-3729 |
| HAUGHN, GRACE I | 463 CLAIRBROOK AVE | C/O MYRTLE E CHRISTOPHER | | | COLUMBUS | OH | 43228-2541 |
| HAUGHN, JAMES P | 12475 GRAHAM DR | | | | ORIENT | OH | 43146-9159 |
| HAUGHN, WILLIAM E | 1232 DONOHUE RD | | | | SHELBYVILLE | KY | 40065-9213 |
| HAUGHOM JOHN | 1675 FIRLAND BLVD | | | | EUGENE | OR | 97405-4483 |
| HAUGHS, JAMES (DAVID) | 7472 OAKLAND HILLS CIR | | | | LAWRENCE | IN | 46220 |
| HAUGHT DARTHA D | 1481 S LEAVITT RD SW | | | | WARREN | OH | 44481-9163 |
| HAUGHT FLOYD (445118) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAUGHT, BETTY L | 7925 KIMLOUGH DR | | | | INDIANAPOLIS | IN | 46240-2622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUGHT, CLYDE N | 8517 PINE POINT DR | | | | NEWAYGO | MI | 49337-9207 |
| HAUGHT, DONALD V | 7426 DAVIS HWY | | | | CHARLOTTE | MI | 48813-8305 |
| HAUGHT, GRACE M | 12870 WEST HIGHWAY 328 | | | | OCALA | FL | 34482-6928 |
| HAUGHT, JEAN M | 159 N THISTLE WAY | | | | NEWARK | DE | 19702-4082 |
| HAUGHT, KENNETH E | 16904 MELGRAVE AVE | | | | CLEVELAND | OH | 44135-4416 |
| HAUGHT, LINDSEY M | 120 OAK GROVE LN | | | | MARIETTA | OH | 45750-9419 |
| HAUGHT, MELVIN R | 307 LONGWOOD DR | | | | CLINTON | MS | 39056-5437 |
| HAUGHT, MICHAEL E | 4254 ASHGROVE CT | | | | INDEPENDENCE | KY | 41051-9164 |
| HAUGHT, NORMA L | 2606 E 10TH ST | | | | ANDERSON | IN | 46012-4412 |
| HAUGHT, RODNEY L | 2681 PINE RIDGE DR | | | | LILLIAN | AL | 36549-5241 |
| HAUGHTON, CAROL JEAN | 16159 W RIDGE RD | | | | OAKLEY | MI | 48649-9742 |
| HAUGHTON, CHARMAINE | TULIPAN & CONK | 76 SOUTH ORANGE AVENUE | | | SOUTH ORANGE | NJ | 07079 |
| HAUGHTON, ELLA | 663 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3038 |
| HAUGHTON, JARMILLA | 521 LAFAYETTE ST | | | | FLINT | MI | 48503-5356 |
| HAUGHTON, LARRY M | PO BOX 973 | | | | SAGINAW | MI | 48606-0973 |
| HAUGHTON, LEONARD E | 3860 W BURRO DR | | | | GOLDEN VALLEY | AZ | 86413-8574 |
| HAUGHTON, LORRAINE C | 11019 4TH ST | | | | MECOSTA | MI | 49332-9527 |
| HAUGHTON, MICHAEL T | 1213 W TAFT RD | | | | SAINT JOHNS | MI | 48879-8115 |
| HAUGHTON, ROXIE A | 3699 MATTERHORN DR | | | | LANSING | MI | 48906-9273 |
| HAUGHTON, SUZANNE M | 54583 BRADSHAW DR | | | | NEW BALTIMORE | MI | 48047-1084 |
| HAUGHTON, TROY A | 16159 W RIDGE RD | | | | OAKLEY | MI | 48649-9742 |
| HAUGK, ELROY C | 1014 W OAKDENE DR | | | | DECATUR | IN | 46733-8806 |
| HAUGK, ELROY CARL | 1014 W OAKDENE DR | | | | DECATUR | IN | 46733-8806 |
| HAUGK, JACK E | 2626 ROXIE RD | | | | BLOOMFIELD HILLS | MI | 48304-1645 |
| HAUGLAND, JULIE | 16904 FELDSPAR ST NW | | | | ANOKA | MN | 55303-4934 |
| HAUGLIE, ARNOLD W | 4110 S COUNTY ROAD 403 | | | | NEWBERRY | MI | 49868-8178 |
| HAUGLIE, LAWRENCE J | 10605 48TH AVE N | | | | PLYMOUTH | MN | 55442-2561 |
| HAUGLIE, NAOMI A | 7199 IRISH RD | | | | OTISVILLE | MI | 48463-8428 |
| HAUHINCO TRADING | 1325 EVANS CITY RD | | | | EVANS CITY | PA | 16033-7947 |
| HAUHN, WILLIAM D | 331 MARTINDALE LN | | | | FOREST HILL | MD | 21050-1633 |
| HAUK, ARTHUR G | 956 N BLUFF RD | | | | GREENWOOD | IN | 46142-7741 |
| HAUK, BETTY | 310 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1856 |
| HAUK, CORY J | 1550 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| HAUK, DELTON E | 7765 W STATE HIGHWAY 29 | | | | MASON | TX | 76856-4026 |
| HAUK, EDMUND | 6384 CHARM CT | | | | NORTH PORT | FL | 34287-2612 |
| HAUK, FRIEDOLIN | 4783 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 |
| HAUK, JAMES E | 119 E MAIN ST | PO BOX 125 | | | PITTSBORO | IN | 46167-8800 |
| HAUK, RICKY R | 6060 ONYX RD | | | | BRIDGEPORT | MI | 48722-9518 |
| HAUK, ROBERT R | 1290 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5545 |
| HAUKE SR, MICHAEL T | 3405 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9681 |
| HAUKE, DEAN A | 2437 ANTLER DR | | | | JANESVILLE | WI | 53548-8540 |
| HAUKE, JOYCE E | 104 1/2 TIFFIN STREET | | | | ATTICA | OH | 44807 |
| HAUKE, PAUL F | 902 MARKET ST | | | | HERMANN | MO | 65041-1321 |
| HAUKE, ROGER A | 2635 AFFIRMED DR | | | | JANESVILLE | WI | 53546-4414 |
| HAULBROOK, HAROLD S | 37626 NECTARINE DR | | | | PALMDALE | CA | 93550-7718 |
| HAULCY JR, CLEMINGTON | 2237 KANSAS AVE | | | | SAGINAW | MI | 48601-5530 |
| HAULCY, ALLEN | 1633 CEDAR ST | | | | SAGINAW | MI | 48601-2838 |
| HAULCY, CAROLYN | PO BOX 14271 | | | | SAGINAW | MI | 48601-0271 |
| HAULCY, HENRY E | 7850 WELD ST | | | | OAKLAND | CA | 94621-2642 |
| HAULETTE MANUFACTURING INC | 8271 SR 127 N | | | | CELINA | OH | 45822 |
| HAULETTE MANUFACTURING INC | 8271 US 127 N | | | | CELINA | OH | 45822 |
| HAULIN ASSETS LLC | 3407 TIMBERLAKE RD | | | | JOHNSON CITY | TN | 37601-2445 |
| HAULING FREIGHT LINES INC | 8588 ERIE RD RT 5 | | | | ANGOLA | NY | 14006 |
| HAULK, KATHLEEN M | 714 EASTON DR | | | | BROWNSBURG | IN | 46112-1515 |
| HAULK, WILMA L | P.O. BOX 73 | | | | GOSPORT | IN | 47433-0073 |
| HAULMAN, ISABEL ALICE | 137 E SUFFOLK CT | | | | FLINT | MI | 48507-4254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAULOTTE, MARVIN L | 3225 HOTTIS RD | | | | WHITTEMORE | MI | 48770-9415 |
| HAULT, GARY D | PO BOX 5 | | | | NORTH BENTON | OH | 44449-0005 |
| HAULT, GARY D | PO5 | | | | NORTH BENTON | OH | 44449 |
| HAULTER, MARIBETH | 7775 MAXWELTON ST | | | | MOORESVILLE | IN | 46158-7440 |
| HAULTER, PAUL D | 7775 MAXWELTON ST | | | | MOORESVILLE | IN | 46158-7440 |
| HAULTER, RONALD E | PO BOX 63 | | | | HARTSVILLE | IN | 47244-0063 |
| HAUMAN, JERRY J | 10848 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9119 |
| HAUMANN, JOHN | 2666 LIMERICK LN | | | | TROY | MI | 48098-2191 |
| HAUMILLER ENGINEERING CO | 445 RENNER DR | | | | ELGIN | IL | 60123-6903 |
| HAUN JR, DONALD G | 4208 GREENVILLE RD | | | | CORTLAND | OH | 44410-9750 |
| HAUN TRUST | JAMES A HAUN TTEE | MICHAEL J HAUN TTEE | U/A DTD 06/16/1992 | 1840 SW 53RD AVE | PLANTATION | FL | 33317-6015 |
| HAUN, ANNA M | 300 SPELTER AVE TRLR 87 | | | | DANVILLE | IL | 61832-8333 |
| HAUN, BARBARA A | 4667 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4041 |
| HAUN, BRIAN L | 24514 SE 200TH ST | | | | MAPLE VALLEY | WA | 98038-8838 |
| HAUN, CYNTHIA K | 8461 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9347 |
| HAUN, FREDERICK L | 8461 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9347 |
| HAUN, JAMES E | 21539 LOWER SKANEE RD | | | | SKANEE | MI | 49962-9013 |
| HAUN, JAMES E | HCR1 BOX 679 | | | | SKANEE | MI | 49962-9704 |
| HAUN, JOYCE E | 4833 MAGGIES WAY | | | | CLARKSTON | MI | 48346-1975 |
| HAUN, LEROY | 16105 NORTH 920 EAST ROAD | | | | OAKWOOD | IL | 61858-6007 |
| HAUN, MARY J | 3202 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2362 |
| HAUN, MARY L | 5425 CHERRYCROFT LANE | | | | OLCOTT | NY | 14126 |
| HAUN, RAYMOND E | 102 E 3RD ST | | | | DANVILLE | IL | 61832-6610 |
| HAUN, ROGER L | 613 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1847 |
| HAUN, RONALD S | 8581 COOK RD | | | | OLIVET | MI | 49076-8616 |
| HAUN, ROSS M | 760 WINDEMERE CT | | | | BLOOMFIELD | MI | 48304-2955 |
| HAUN, WILLIAM CHARLES | 215 9TH AVENUE | | | | TAWAS CITY | MI | 48763-9796 |
| HAUN, WILLIAM L | 4833 MAGGIES WAY | | | | CLARKSTON | MI | 48346-1975 |
| HAUN-HITA, DEANNA K | 499 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3689 |
| HAUNCHER, JOANNE G. | 18461 N HIBISCUS LN | | | | SURPRISE | AZ | 85374-8575 |
| HAUNER ROBERT R (342164) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAUPERT, RANDI MAGDALENA | 5975 S 960 E | | | | WOLCOTTVILLE | IN | 46795-9791 |
| HAUPERT, RICHARD N | 5975 S 960 E | | | | WOLCOTTVILLE | IN | 46795-9791 |
| HAUPERT, RICHARD NELSON | 5975 S 960 E | | | | WOLCOTTVILLE | IN | 46795-9791 |
| HAUPT BERNADETTE | Q AND A NORTHWEST | 6820 N LOLETA AVE | | | CHICAGO | IL | 60646-1426 |
| HAUPT JR, LARRY R | 1274 OHLTOWN RD | | | | AUSTINTOWN | OH | 44515-1027 |
| HAUPT RICK | 10760 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9228 |
| HAUPT, ARNO W | 8150 LAURA LYNNE LN | | | | INDIANAPOLIS | IN | 46217-4927 |
| HAUPT, DONALD R | 1398 OVERLOOK DR | | | | ALLIANCE | OH | 44601-3636 |
| HAUPT, DOROTHY L | 38531 NORTHFARM DR | | | | NORTHVILLE | MI | 48167-9037 |
| HAUPT, GLENN W | 4182 CRAWFORD RD | | | | DRYDEN | MI | 48428-9779 |
| HAUPT, HOWARD W | 8707 WHISPERING WILLOWS WAY | | | | WEST CHESTER | OH | 45069-6723 |
| HAUPT, L D | 795 RANDY SUE CT | | | | BROOKVILLE | OH | 45309-1376 |
| HAUPT, LARRY R | 4731 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9750 |
| HAUPT, MARION T | 10318 E LAMBERT DR | | | | SUN LAKES | AZ | 85248-7619 |
| HAUPT, RICKEY L | 10760 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9228 |
| HAUPT, ROBERT H | 2306 EDWIN DR | | | | WARREN | MI | 48092-2103 |
| HAUPT, WILLIAM F | 3670 PRESERVE BLVD | | | | PANAMA CITY | FL | 32408-7140 |
| HAUPTMAN JUDY | 22909 W Q RD | | | | ELKHORN | NE | 68022-3118 |
| HAUPTMAN WALTER J | 1506 N PRICETOWN RD | | | | DIAMOND | OH | 44412-9625 |
| HAUPTMANN, GAGE | 2712 S NELSON CT | | | | LAKEWOOD | CO | 80227-2767 |
| HAUPTMANN, WILLIAM | 2712 S NELSON CT | | | | LAKEWOOD | CO | 80227-2767 |
| HAURI, ALFRED | W1876 HEIN RD | | | | BRODHEAD | WI | 53520-9510 |
| HAURI, ARTHUR A | WEST HIGHWAY 213 | | | | BELOIT | WI | 53511 |
| HAURI, MICHAEL T | 122 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1316 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HAURI, WESLEY T | 17617 W CROFT RD | | | EVANSVILLE | WI | 53536-9128 |
| HAURI, WILLIAM B | 9820 W LAIRD RD | | | BELOIT | WI | 53511-8370 |
| HAUS BETTY | 13411 THESSALY | | | UNIVERSAL CITY | TX | 78148-2813 |
| HAUS, BESSIE M | 15731 19 MILE RD APT 107 | | | CLINTON TOWNSHIP | MI | 48038-6316 |
| HAUS, CAROLE JEAN | 7744 SPRING LAKE LN | | | CANFIELD | OH | 44406-9108 |
| HAUS, CHARLES G | 5493 HIDDEN OAKS CIR | | | LINDEN | MI | 48451-8841 |
| HAUS, ELFRIEDE | 13015 COMMON RD | | | WARREN | MI | 48088-3192 |
| HAUS, FRANK R | 17625 OLIVE AVE | | | LAKE MILTON | OH | 44429-9665 |
| HAUS, JACQUELINE R | 5493 HIDDEN OAKS CIR | | | LINDEN | MI | 48451-8841 |
| HAUS, JOSEPH H | 8636 NE BOONE ST | | | KANSAS CITY | MO | 64155-2631 |
| HAUS, NICOLE T | 6841 ASHWOOD RD APT 208 | | | WOODBURY | MN | 55125-1225 |
| HAUS, RICHARD I | 1403 HIDEAWAY CIR | | | BROWNSBURG | IN | 46112-7773 |
| HAUS, ROBERTA B | 1642 VALLEY QUAIL DR | | | RIVER FALLS | WI | 54022-2173 |
| HAUS, RONALD E | 320 SHADYDALE DR | | | CANFIELD | OH | 44406-1030 |
| HAUS, ULLRICH | 7642 ATHLONE DR | | | BRIGHTON | MI | 48116-8847 |
| HAUSAUER, KENNETH K | 2069 ALSUP AVE | | | COMMERCE TWP | MI | 48382-3713 |
| HAUSAUER, KENT A | 4641 FIDDLE AVE | | | WATERFORD | MI | 48328-2117 |
| HAUSBECK, CONSTANT H | 988 W GERMAN RD | | | BAY CITY | MI | 48708-9642 |
| HAUSBECK, DONNA J | 1472 N BLOCK RD | | | REESE | MI | 48757-9333 |
| HAUSBECK, FERDINAND J | 4740 N BRENNAN RD | | | HEMLOCK | MI | 48626-9671 |
| HAUSBERGER JOSEPH JR (489084) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | HOUSTON | TX | 77069 |
| HAUSCH, LINDA | 10120 SAYERS ROAD | | | MUNITH | MI | 49259-9017 |
| HAUSCHILD JR, FREDERICK J | 181 PERRYDALE ST | | | ROCHESTER HILLS | MI | 48306-3446 |
| HAUSCHILD, CAROLYN JEAN | 1969 RYAN ANDREW CT | | | LEONARD | MI | 48367-3554 |
| HAUSE JR, RALPH E | 6510 MILLWOOD RD | | | CUMMING | GA | 30041-2185 |
| HAUSE MACHINES | 809 S PLEASANT STREET | | | MONTPELIER | OH | 43543 |
| HAUSE MACHINES INC | 809 S PLEASANT ST | | | MONTPELIER | OH | 43543 |
| HAUSE, BEVERLY A. | 2415 AURELIUS RD APT 6 | | | HOLT | MI | 48842-2189 |
| HAUSE, BEVERLY A. | 3959 N 200 E | | | SHELBYVILLE | IN | 46176-8986 |
| HAUSE, DONNA J | 4575 CUMMINGS RD | | | RHODES | MI | 48652-9702 |
| HAUSE, GERALD F | 773 COOLIDGE RD | | | BIRMINGHAM | MI | 48009-5852 |
| HAUSE, GERALD G | 9714 ROSSMAN HWY | | | EATON RAPIDS | MI | 48827-9339 |
| HAUSE, JANE W | 202 TALL TREES DR | | | PINEHURST | NC | 28374-8525 |
| HAUSEMAN, JEANETTE A | 2810 SOUTHINGTON AVE | | | LAKELAND | FL | 33803-3263 |
| HAUSEMAN, SUSAN G | 10383 BIG CANOE | | | BIG CANOE | GA | 30143-5124 |
| HAUSEMAN, SUSAN G | 10383 BIG CANOE | 9157 SHETLAND TRACE | | BIG CANOE | GA | 30143-5124 |
| HAUSEMAN, SUZANNE M | 304 BRYNFORD AVE | | | LANSING | MI | 48917-2924 |
| HAUSER DAVID | 8400 CASTLEHAWK CT | | | RENO | NV | 89523-4867 |
| HAUSER INC | 6860 MEMORIAL HWY | | | OTTAWA LAKE | MI | 49267-5908 |
| HAUSER JOHN O JR (490153) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |
| HAUSER JOSEPH (491206) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HAUSER JR, CHARLES | 11263 EAST AIRPORT ROAD | | | SAINT HELEN | MI | 48656-9425 |
| HAUSER JR, JAMES C | 86 ROSSLER AVE | | | CHEEKTOWAGA | NY | 14206-2410 |
| HAUSER JR, JAMES CHARLES | 86 ROSSLER AVE | | | CHEEKTOWAGA | NY | 14206-2410 |
| HAUSER SR, RAYMOND R | 104 W SHOREWAY DR | | | SANDUSKY | OH | 44870-4448 |
| HAUSER WILLIAM | 1235 S GARY AVE | | | TULSA | OK | 74104-4140 |
| HAUSER, ARTHUR J | 424 MONROE ST | | | PORT CLINTON | OH | 43452-1838 |
| HAUSER, BARBARA M | 8048 E KIVA AVE | | | MESA | AZ | 85209-5157 |
| HAUSER, BERNICE | 128 MERRY HILL DRIVE | | | CARY | NC | 27518-2218 |
| HAUSER, BONNY M. | 4872 PAMELA AVE SE | | | KENTWOOD | MI | 49548-7601 |
| HAUSER, CHRISTOPHER H | 114 E EVERETTDALE AVE | | | LANSING | MI | 48910-7413 |
| HAUSER, DAVID H | 8400 CASTLEHAWK CT | | | RENO | NV | 89523-4867 |
| HAUSER, DAVID H.R. | 8400 CASTLEHAWK CT | | | RENO | NV | 89523-4867 |
| HAUSER, DAVID L | 2250 BETH DR | | | ANDERSON | IN | 46017-9680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUSER, DONALD J | 18490 GREGORY RD | | | | GREGORY | MI | 48137-9520 |
| HAUSER, DOROTHY F | 1125 W 76TH ST | | | | KANSAS CITY | MO | 64114-1653 |
| HAUSER, ELIZABETH V | 6418 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| HAUSER, EVERETT A | 12156 MCMAHON RD | | | | DEERFIELD | MI | 49238-9772 |
| HAUSER, GEORGE A | 1354 S THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-9368 |
| HAUSER, GRACE | 11263 EAST AIRPORT ROAD | | | | SAINT HELEN | MI | 48656-9425 |
| HAUSER, HANS | 4611 N MARLBOROUGH DR | | | | MILWAUKEE | WI | 53211-1165 |
| HAUSER, JAMES C | 7 PINEDALE DR WINDY HILLS | | | | NEWARK | DE | 19711 |
| HAUSER, JAMES W | 5625 FALLS CT APT C | | | | LANSING | MI | 48917-1953 |
| HAUSER, JEAN | 470 SHOREHAM RD | | | | GROSSE POINTE WOODS | MI | 48236-2468 |
| HAUSER, JEAN A | 7501 CHURCH RD | | | | SAINT JOHNS | MI | 48879-9235 |
| HAUSER, JEAN F | 1139 LESTER RD NW | | | | RINER | VA | 24149-3565 |
| HAUSER, JEFFREY M | 66 MELANIE LN | | | | TROY | MI | 48098-1707 |
| HAUSER, JUDITH A | 502 S DIXON RD | | | | KOKOMO | IN | 46901-5074 |
| HAUSER, KENNETH B | 1514 SE HIGHLAND CT | | | | PORT ST LUCIE | FL | 34952-6052 |
| HAUSER, KENNETH C | 7564 CHICHESTER RD | | | | CANTON | MI | 48187-1445 |
| HAUSER, LAWRENCE C | 10453 DEERFIELD RD | | | | BLISSFIELD | MI | 49228-9557 |
| HAUSER, MARY V | 5903 HILL RD | | | | BERLIN HEIGHTS | OH | 44814-9460 |
| HAUSER, MATTHEW | 34 SEMINOLE PKWY | | | | CHEEKTOWAGA | NY | 14225-4233 |
| HAUSER, MAXINE T | 3544 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-4722 |
| HAUSER, MICHAEL L | 1284 SOUTH THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-8704 |
| HAUSER, MICHAEL LEE | 1284 SOUTH THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-8704 |
| HAUSER, PAMELA K | 3733 LOCH DR | | | | HIGHLAND | MI | 48357-2603 |
| HAUSER, PAUL M | 7314 HAWTHORNE DR | | | | PLAINFIELD | IN | 46168-1887 |
| HAUSER, RALPH A | 510 E SAMARIA RD | | | | TEMPERANCE | MI | 48182-9319 |
| HAUSER, RAYMOND K | 4642 MAPLE SPRING HWY | | | | AURORA | WV | 26705 |
| HAUSER, RAYMOND K | RR 1 BOX 236 | | | | AURORA | WV | 26705-9626 |
| HAUSER, RICHARD E | 18036 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2210 |
| HAUSER, RICHARD E | 7660 W JASON RD | | | | SAINT JOHNS | MI | 48879-8255 |
| HAUSER, RICHARD ERNEST | 7660 W JASON RD | | | | SAINT JOHNS | MI | 48879-8255 |
| HAUSER, ROBERT L | 3084 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4360 |
| HAUSER, RONALD G | 363 E TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9368 |
| HAUSER, RUSSELL E | 9637 BEARD RD | | | | LAINGSBURG | MI | 48848-9339 |
| HAUSER, SCOTT R | 2042 WINDERMERE XING | | | | CUMMING | GA | 30041-6101 |
| HAUSER, SCOTT ROBERT | 2042 WINDERMERE XING | | | | CUMMING | GA | 30041-6101 |
| HAUSER, SHIGEKO | 1 PORTOFINO DR #PH2 | | | | GULF BREEZE | FL | 32561 |
| HAUSER, TODD M | 2683 NEW RD | | | | RANSOMVILLE | NY | 14131-9648 |
| HAUSER, WALTER R | 691 E SUB STATION RD | | | | TEMPERANCE | MI | 48182-9572 |
| HAUSER, WILLIAM M | 24640 REPUBLIC AVE | | | | OAK PARK | MI | 48237-1867 |
| HAUSERMAN BERNARD DONLEY (664880) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| HAUSEY, ANN E | 2296 UNION RD LOT 50 | | | | CHEEKTOWAGA | NY | 14227-2733 |
| HAUSFELD, ALAN M | 5543 E HELMSMAN DR | | | | PORT CLINTON | OH | 43452-3413 |
| HAUSFELD, TOM L | 172 CHURCH ST | | | | SAINT BERNARD | OH | 45217-1639 |
| HAUSFELDER, EUGEN K H | 9283 VISTA DEL LAGO APT 37J | | | | BOCA RATON | FL | 33428-3184 |
| HAUSHAHN, JUDY R | 26152 DONKEY LN | | | | COLE CAMP | MO | 65325-2256 |
| HAUSHALTER BENJAMIN W | APT 12207 | 151 SHORESIDE DRIVE | | | LEXINGTON | KY | 40515-6448 |
| HAUSHALTER, ALLEN L | 34353 FLORENCE ST | | | | WESTLAND | MI | 48185-3682 |
| HAUSHALTER, MARK F | 228 BENT PINES CT | | | | BELLEFONTAINE | OH | 43311-9270 |
| HAUSHEER, ELEANOR L | 7741 FOREST TRL APT 5 | | | | PORT RICHEY | FL | 34668-5818 |
| HAUSKER, RONALD K | 330 WHITELAM ST | | | | BAD AXE | MI | 48413-1293 |
| HAUSLE DEAN D (361285) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAUSLE, DAVID R | 365 HOPKINS RD | | | | AMHERST | NY | 14221-3435 |
| HAUSLER, DANIEL R | 353 BISHOPVILLE LOOP | | | | THE VILLAGES | FL | 32162-6002 |
| HAUSLER, LYDIA | 3295 FILLMORE DR | | | | BRUNSWICK | OH | 44212-3709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUSLER, ROBERT J | 353 BISHOPVILLE LOOP | | | | THE VILLAGES | FL | 32162-6002 |
| HAUSMAN INVESTMENTS LTD. | QUEENSGATE TRUST COMPANY LTD. | PO BOX 30464 5TH FLOOR, | HARBOUR PLACE, SOUTH CHURCH ST | GEORGETOWN, GRAND CAYMAN | CAYMAN ISLANDS KY1-1202 | | |
| HAUSMAN WARREN H | DBA SUPPLY CHAIN SEMINARS | 731 ALVARADO CT | | | STANFORD | CA | 94305-1009 |
| HAUSMAN, ALEXANDRA H | 8199 TERRACE GARDEN DR N APT 102 | | | | ST PETERSBURG | FL | 33709-1045 |
| HAUSMAN, CARRIE M | 4522 YUMA DR | | | | INDIANAPOLIS | IN | 46241-6534 |
| HAUSMAN, DAVID B | 2804 MAXON RD | | | | VARYSBURG | NY | 14167-9717 |
| HAUSMAN, HELEN M | 242 HAWLEY ST | | | | LOCKPORT | NY | 14094-2743 |
| HAUSMAN, JOAN A | 2244 SE 27TH TER | | | | CAPE CORAL | FL | 33904-3328 |
| HAUSMAN, MARCUS L | 58 INDEPENDENCE LN | | | | GRAND ISLAND | NY | 14072-1871 |
| HAUSMAN, MICHAEL J | 8440 SARATOGA DR | | | | LAMBERTVILLE | MI | 48144-9742 |
| HAUSMAN, WILLIAM C | 41509 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5920 |
| HAUSMANN PAUL | 53 GREENCROFT DR | | | | CHAMPAIGN | IL | 61821-5120 |
| HAUSMANN RUBY | 131 E RANDOLPH ST | | | | VANDALIA | IL | 62471-2332 |
| HAUSNER, CARL A | 6209 NW TOWER DR | | | | PLATTE WOODS | MO | 64151-1516 |
| HAUSNER, DANIEL G | 596 ATTERDAG RD | | | | SOLVANG | CA | 93463-2653 |
| HAUSNER, JOHN E | 63 SPARROW TRL | | | | BERKELEY SPGS | WV | 25411-6474 |
| HAUSNER, JOHN EDWARD | 63 SPARROW TRL | | | | BERKELEY SPGS | WV | 25411-6474 |
| HAUSNER, MONICA | 2071 TUCKER DR | | | | TROY | MI | 48085-4020 |
| HAUSNER, SUSANNE M | 10773 WATERFALL CT | | | | SOUTH LYON | MI | 48178-8045 |
| HAUSRATH, JAMES E | 2619 NORTHVIEW RD | | | | ROCKY RIVER | OH | 44116-3518 |
| HAUSRATH, WITOLD A | 355 E 272ND ST | | | | EUCLID | OH | 44132-1630 |
| HAUSS, HENRY E | 16890 HAUSS AVE | | | | EASTPOINTE | MI | 48021-3329 |
| HAUSSER, LARRY E | 1604 MARLBORO LN | | | | CREST HILL | IL | 60403-2016 |
| HAUSSIN, DORIS I. | 20 CHERRYWOOD CT | | | | GREENCASTLE | IN | 46135-1264 |
| HAUSSIN, GARY A | 1231 W COUNTY ROAD 100 N | | | | GREENCASTLE | IN | 46135-9278 |
| HAUSSLER, PETER H | 3 MARMADUKE CT | | | | BALDWIN | MD | 21013-9617 |
| HAUSSLER, THOMAS E | 650 WILFERT DR | | | | CINCINNATI | OH | 45245-2025 |
| HAUSSMAN THEODORE F | HAUSSMAN, ELIZABETH | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| HAUSSMAN THEODORE F | HAUSSMAN, THEODORE F | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HAUSSMANN, ERICH A | 24302 AUGUSTIN ST | | | | MISSION VIEJO | CA | 92691-4709 |
| HAUSSUMANN, ELAINE M | 25 WEBWOOD PL | | | | PALM COAST | FL | 32164-7723 |
| HAUSTEIN, FREDERICK E | 38069 JAMES DR | | | | CLINTON TWP | MI | 48036-1831 |
| HAUSTEIN, JEANETTE | 2329 LONGBOAT DR | | | | NAPLES | FL | 34104-3325 |
| HAUSTEIN, NORMAN E | 2329 LONGBOAT DR | | | | NAPLES | FL | 34104-3325 |
| HAUSTOWICH, EDNA C | 134 GARY DR | | | | TRENTON | NJ | 08690-3139 |
| HAUSWIRTH BEVERLY | 11 19TH AVE SW | | | | SAINT PAUL | MN | 55112-3344 |
| HAUSWIRTH, FRED J | 9900 SORIANO ST | | | | DENTON | TX | 76207-6689 |
| HAUSWIRTH, LORA D | 2552 OXFORD DR | | | | TROY | MI | 48084-1052 |
| HAUSZ, DAVID L | 6379 ROBIN DR | | | | NINEVEH | IN | 46164-9527 |
| HAUSZ, MARIANNE | RASZYN 05-090 | | LIPOWA POLAND UL4 | | | | |
| HAUSZ, RAYMOND E | 8086 BASS CT | | | | NINEVEH | IN | 46164-9501 |
| HAUT, CHARLES H | 17750 W JACQUELINE DR | | | | NEW BERLIN | WI | 53146-4619 |
| HAUT, CLIFFORD E | 5277 ARLINGTON LN | | | | TRAVERSE CITY | MI | 49684-7933 |
| HAUT, DANIEL L | 9411 ENGLISHMAN DR | | | | FENTON | MI | 48430-8742 |
| HAUT, DUANE R | 2005 7TH ST | | | | BAY CITY | MI | 48708-6789 |
| HAUT, JAMES L | 17 E QUINCY ST APT 3 | | | | WESTMONT | IL | 60559-2091 |
| HAUT, JAMES M | 971 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9364 |
| HAUT, JOHN D | 8386 N DIXIE HWY | | | | NEWPORT | MI | 48166-9779 |
| HAUT, LARRY D | 605 BRAUN ST | | | | AUBURN | MI | 48611-9327 |
| HAUT, NATHALIE M | 735 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9427 |
| HAUT, ROBERT J | 8811 SURFWOOD DR | | | | MONROE | MI | 48162-9117 |
| HAUT, ROBERT JOSEPH | 8811 SURFWOOD DR | | | | MONROE | MI | 48162-9117 |
| HAUT, RUTH J | 5277 ARLINGTON LN | | | | TRAVERSE CITY | MI | 49684-7933 |
| HAUT, THEODORE F | 10622 DIXIE HWY | | | | S ROCKWOOD | MI | 48179-9772 |
| HAUTA LARRY | HAUTA, LARRY | PROGRESSIVE INSURANCE | P.O. BOX 31260 | | TAMPA | FL | 33631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAUTA, LARRY | 9503 E HAYES RD | | | | MOUNTAIN IRON | MN | 55768-8113 |
| HAUTALA II, STEPHEN A | 1202 HUGHES AVE | | | | FLINT | MI | 48503-3206 |
| HAUTALA II, STEPHEN ALLEN | 1202 HUGHES AVE | | | | FLINT | MI | 48503-3206 |
| HAUTALA JAMES | 5230 MORNINGSIDE DR | | | | GREENDALE | WI | 53129-1250 |
| HAUTALA, JACK W | 19553 10TH AVE | | | | BARRYTON | MI | 49305-9723 |
| HAUTALA, JAMES M | 5230 MORNINGSIDE DR | | | | GREENDALE | WI | 53129-1250 |
| HAUTALA, JANET L | 2230 BROOKHAVEN DR | | | | FLINT | MI | 48507-4657 |
| HAUTALA, KATHLEEN E | 5230 MORNINGSIDE DR | | | | GREENDALE | WI | 53129-1250 |
| HAUTALA, STEPHEN A | 9741A MASSACHUSETTS ST | | | | OSCODA | MI | 48750-1945 |
| HAUTALA, STEPHEN ALLEN | 9741A MASSACHUSETTS STREET | | | | OSCODA | MI | 48750-1945 |
| HAUTAU, DENNIS L | 4466 HERSMAN ST SE | | | | GRAND RAPIDS | MI | 49546-2266 |
| HAUTAU, LANE A | 6190 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4312 |
| HAUTER LYDIA | 18781 WASHINGTON RD | | | | MORTON | IL | 61550-9176 |
| HAUTH, HARRY L | 4019 DELMAR CT | | | | MEDINA | OH | 44256-5626 |
| HAUTH, WILLARD E | 5343 N SABINO CANYON RD APT 3 | | | | TUCSON | AZ | 85750-7092 |
| HAUTMAN, GERALD J | 981 SCOTT DR | | | | MARCO ISLAND | FL | 34145-5981 |
| HAUTMAN, JOHN W | 204 MUNDS MOUNTAIN CIR | | | | SEDONA | AZ | 86336-7202 |
| HAUXWELL, CAROL A | 880 OLIVE ST | | | | OXFORD | MI | 48371-5067 |
| HAUXWELL, LEONARD T | 30 HICKORY PLACE DR | | | | COLUMBIAVILLE | MI | 48421-9736 |
| HAUXWELL, LILLIAN | 816 GLASPIE RD | | | | OXFORD | MI | 48371-5023 |
| HAUXWELL, LOUIS R | 920 MALONEY ST | | | | OXFORD | MI | 48371-4565 |
| HAUXWELL, REBECCA LYNNEA | 6260 W FARRAND RD | | | | CLIO | MI | 48420-8214 |
| HAUXWELL, ROBERT C | 3100 MAUREEN LN | | | | DAVISBURG | MI | 48350-3237 |
| HAUXWELL, ROBERT D | 7389 SELMA DR | | | | FENTON | MI | 48430-9015 |
| HAUXWELL, RUTH E | 82 EDGEWOOD LN | | | | LAPEER | MI | 48446-7628 |
| HAUXWELL, SANDRA O | 3100 MAUREEN LN | | | | DAVISBURG | MI | 48350-3237 |
| HAUXWELL, SARAH | 132 FLORENCE ST | | | | LAKE ORION | MI | 48362-3234 |
| HAUXWELL, VIRGINIA M | PO BOX 751 | | | | DAVISON | MI | 48423-0751 |
| HAUZENBERGER, EDWARD A | 4217 NE 41ST ST | | | | VANCOUVER | WA | 98661-3536 |
| HAVAICH, DENNIS R | 40 N ARLINGTON AVE | | | | NILES | OH | 44446-1701 |
| HAVAICH, ROBERT P | 632 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| HAVAICH, TIMOTHY W | 86 E WOODLAND AVE | | | | NILES | OH | 44446-1941 |
| HAVALDA, PEARL H | 3010 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9675 |
| HAVANA AUTO PARTS | | 901 S HAVANA ST | | | | CO | 80012 |
| HAVANA AUTO PARTS | 901 S HAVANA ST | | | | AURORA | CO | 80012-3003 |
| HAVANCHAK, ROBERT | 5716 PRIMAVERA DR | | | | MENTOR | OH | 44060-9107 |
| HAVANNA GOEBEL | 3511 SASSAFRAS PL. | | | | DAYTON | OH | 45405 |
| HAVARD APPARATUS | 84 OCTOBER HILL RD | | | | HOLLISTON | MA | 01746 |
| HAVARD CRAWLEY | 1213 MASTERPIECE DR | | | | HOPE MILLS | NC | 28348-7518 |
| HAVARD J P | HAVARD, J P | PO BOX 310 | | | HATTIESBURG | MS | 39403-0310 |
| HAVARD J P | HAVARD, TRACY J | PO BOX 310 | | | HATTIESBURG | MS | 39403-0310 |
| HAVARD LELA | HAVARD, LELA | ETHERIDGE & OUGRAH | 806 MAIN STREET, SUITE 910 | | HOUSTON | TX | 77002 |
| HAVARD, HERNANDEZ P | 407 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2625 |
| HAVARD, RODNEY E | 5908 CLIFFSIDE DR | | | | TROY | MI | 48085-3850 |
| HAVARD, SAMUEL D | 68 FIRETOWER RD | | | | NATCHEZ | MS | 39120-8764 |
| HAVARD, STEVEN R | 2404 S MECKLIN SCHOOL RD | | | | OAK GROVE | MO | 64075-7100 |
| HAVAS FAMILY 1986 TR | ARLENE M HAVAS TTEE | U/A DTD 01/13/1986 | 725 SIR JAMES BRIDGE WAY | | LAS VEGAS | NV | 89145-8645 |
| HAVASI, DENNIS G | 13645 WESTMINISTER ST | | | | SOUTHGATE | MI | 48195-3090 |
| HAVASU REGIONAL MEDI | PO BOX 3030 | | | | LAKE HAVASU CITY | AZ | 86405-3030 |
| HAVEL, DEBRA L | 129 HILDRED DR | | | | BURLINGTON | VT | 05401-3691 |
| HAVEL, GREGORY G | PO BOX 7001 | | | | ROCHELLE PARK | NJ | 07662-7001 |
| HAVEL, WILLIAM A | 6808 NORTHCREST WAY E | | | | CLARKSTON | MI | 48346-2743 |
| HAVELL, JOAN D | 42W773 CLOVER HILL LN | | | | ELBURN | IL | 60119-8444 |
| HAVELOCK COUNTRY JAMBOREE INC. | PO BOX 100 | | | HAVELOCK ON K0L 1Z0 CANADA | | | |
| HAVELOCK, DAVID N | 14929 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9009 |
| HAVELY, RONALD G | 25970 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9712 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HAVEMAN, ELVERA | 1700 CEDARWOOD DR APT 320 | | | FLUSHING | MI | 48433-3606 |
| HAVEMAN, KEITH D | 801 W CASS ST | | | GREENVILLE | MI | 48838-1605 |
| HAVEMAN, KEITH DWAYNE | 801 W CASS ST | | | GREENVILLE | MI | 48838-1605 |
| HAVEMAN, MARJORIE J | 9185 S WAISHKEY RIVER TRL | | | BRIMLEY | MI | 49715-9377 |
| HAVEMAN, ROGER | 4165 JANET DR | | | DORR | MI | 49323-9414 |
| HAVEN | 2550 S TELEGRAPH RD STE 111 | | | BLOOMFIELD HILLS | MI | 48302-0951 |
| HAVEN AHERN | 3749 HURDS CORNER RD | | | MAYVILLE | MI | 48744-9720 |
| HAVEN BURCH | 709 ADELAIDE AVE NE | | | WARREN | OH | 44483-4223 |
| HAVEN C BURCH | 709 ADELAIDE NE | | | WARREN | OH | 44483 |
| HAVEN C PAGANS (IRA) | FCC AS CUSTODIAN | 1511 SW 22ND WAY | | DEERFIELD BCH | FL | 33442-7519 |
| HAVEN CHRISTOPHER AND | KAHN AND ASSOCIATES | 55 PUBLIC SQ STE 650 | | CLEVELAND | OH | 44113-1909 |
| HAVEN DORIS | PO BOX 446 | | | BANGOR | CA | 95914-0446 |
| HAVEN HOME MEDIA (H2 NETWORK) | DANIEL MEEHAN | 5 PENN PLAZA | 23RD FLOOR | NEW YORK | NY | 10001 |
| HAVEN HOUSE | 121 WHITEHILLS DR | | | EAST LANSING | MI | 48823-2725 |
| HAVEN JR, CHARLES J | 7729 LISA LN | | | SYRACUSE | NY | 13212-1822 |
| HAVEN SHOEMAKER SR | 929 NOAH SNYDER RD | | | MOUNTAIN CITY | TN | 37683-5532 |
| HAVEN, DANIEL A | 3400 S IRONWOOD DR LOT 376 | | | APACHE JUNCTION | AZ | 85220-7138 |
| HAVEN, DONALD L | 3390 W 88TH ST | | | CLEVELAND | OH | 44102-4859 |
| HAVEN, DURWARD E | PO BOX 3253 | | | MONTROSE | MI | 48457-0953 |
| HAVEN, LEO | PO BOX 223 | | | HEMLOCK | MI | 48626-0223 |
| HAVEN, LISA M | 3024 MACINTOSH LANE | | | MIDDLETOWN | OH | 45044-7995 |
| HAVEN, MARJORIE MAY | 1131 RAMSGATE RD APT 11 | | | FLINT | MI | 48532-3131 |
| HAVEN, TERRY M | 11384 DUFFIELD RD | | | MONTROSE | MI | 48457-9400 |
| HAVEN, WILLIAM J | 9815 KV AVE. | | | ONAWAY | MI | 49765 |
| HAVEN, WILLIAM V | 435 WATSON RD | | | HEMLOCK | MI | 48626-9795 |
| HAVENAAR, JOHN | PO BOX 186 | | | MARION | IN | 46952-0186 |
| HAVENER, BOBBIE G | 805 SANDPIPER | | | INGLESIDE | TX | 78362-4858 |
| HAVENER, EVA E | 4650 N M 30 | | | GLADWIN | MI | 48624-9780 |
| HAVENER, HENEY J | PO BOX 604 | | | GLADWIN | MI | 48624-0604 |
| HAVENOR, JUDITH A | 610 ASHLUND AVE | | | WAKEFIELD | MI | 49968-1406 |
| HAVENS DANE C (459907) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| HAVENS EDWARD C (493828) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HAVENS JR, WARREN E | 82B BALL RD | | | SYRACUSE | NY | 13215-1602 |
| HAVENS, CHARLES E | 2662 STONEGATE DR | | | JACKSONVILLE | FL | 32223-0702 |
| HAVENS, CHARLES G | RT # 1 BOX 108 | | | FAUCETT | MO | 64448 |
| HAVENS, CHARLES R | 10180 S E00W | | | FAIRMOUNT | IN | 46928 |
| HAVENS, CHERYL L | 300 EVERGREEN DR | | | SPRINGDALE | AR | 72764-2579 |
| HAVENS, CONSTANCE A | 2742 E HARWELL RD | | | GILBERT | AZ | 85234-1437 |
| HAVENS, DANNY L | 70 CROWN RD | | | WILLOW PARK | TX | 76087-9058 |
| HAVENS, DAVID L | PO BOX 227 | | | EBEN JUNCTION | MI | 49825-0227 |
| HAVENS, DOUGLAS A | 8906 EDDY RD | | | CANASTOTA | NY | 13032-3211 |
| HAVENS, ERIC C | 2051 THORNWOOD DR SE | | | PALM BAY | FL | 32909-2326 |
| HAVENS, GARY E | G4186 SHERATON DRIVE | | | FLINT | MI | 48532 |
| HAVENS, GEORGE R | 5314 W ARKANSAS LN | | | ARLINGTON | TX | 76016-1203 |
| HAVENS, GERALDINE I | 2342 E GORE RD | | | ERIE | PA | 16510-4014 |
| HAVENS, IRA M | 1171 LAKESHORE DR | | | COLUMBIAVILLE | MI | 48421-9770 |
| HAVENS, JAMES R | 1032 FAIRMONT DR | | | COLUMBIA | TN | 38401-7709 |
| HAVENS, JEFFREY E | 6355 DOYLE RD | | | LAINGSBURG | MI | 48848-9712 |
| HAVENS, JO ANN | 12074 PARKIN LANE | | | FENTON | MI | 48430-8726 |
| HAVENS, JOHN C | 213 ANTIOCH GREENBRIAR RD | | | ALVATON | KY | 42122-9593 |
| HAVENS, JOHN CHARLES | 213 ANTIOCH GREENBRIAR RD | | | ALVATON | KY | 42122-9593 |
| HAVENS, JUNE A | 2537 GENES DR | | | LAKE ANGELUS | MI | 48326-1901 |
| HAVENS, MAHLON D | PO BOX 1137 | | | PORT LAVACA | TX | 77979-1137 |
| HAVENS, MILES E | 868 ALT BLVD | | | GRAND ISLAND | NY | 14072-2413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAVENS, NEIL E | 1414 LAURA LN NE | | | | KALKASKA | MI | 49646-8503 |
| HAVENS, RICHARD C | 83 ROLLING MEADOW DR S | | | | HILTON | NY | 14468-1033 |
| HAVENS, RICHARD D | 1763 HALL ST | | | | HOLT | MI | 48842-1709 |
| HAVENS, RICHARD R | 440 POPLAR ST | | | | ASHVILLE | OH | 43103-1336 |
| HAVENS, ROBERT C | 8565 W HOWE RD | | | | EAGLE | MI | 48822-9792 |
| HAVENS, SCOTT R | 1640 N PAYNE LAKE RD | | | | MIDDLEVILLE | MI | 49333-9753 |
| HAVENS, TIMOTHY S | 3100 BIRCHWOOD AVE SW | | | | WYOMING | MI | 49548-1024 |
| HAVENS, TOM G | 1130 AVENIDA DE LAS CASAS | | | | LADY LAKE | FL | 32159-6440 |
| HAVENS, WAYNE V | 48053 HARRIS RD | | | | BELLEVILLE | MI | 48111-8912 |
| HAVENSCOURT GARAGE | 6030 FOOTHILL BLVD | | | | OAKLAND | CA | 94605-1525 |
| HAVENSTEIN MISTY | HAVENSTEIN, MISTY | PROGRESSIVE | PO BOX 89440 | | CLEVELAND | OH | 44101 |
| HAVER JR, WILLIAM L | 3621 LAW RD | | | | NORTH BRANCH | MI | 48461-8697 |
| HAVER LYNNE (657147) | WATERS & KRAUS | 200 OCEANGATE STE 520 | | | LONG BEACH | CA | 90802-4362 |
| HAVER'S SERVICE CENTER | 2343 S 156TH CIR | | | | OMAHA | NE | 68130-2508 |
| HAVER, BRIAN J | 2065 HUNTINGDON DR | | | | WIXOM | MI | 48393-1165 |
| HAVER, DENNIS A | 3554 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| HAVER, ELBA G | 2450 KROUSE RD LOT 317 | | | | OWOSSO | MI | 48867-9314 |
| HAVER, GLENN R | 3153 N BELSAY RD | | | | FLINT | MI | 48506-2277 |
| HAVER, MICHAEL L | 49 TURRILL RD | | | | LAPEER | MI | 48446-3708 |
| HAVER, RICHARD L | 2861 WHITE PINE DR | | | | GRAYLING | MI | 49738-6811 |
| HAVER, THOMAS A | 509 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2611 |
| HAVER, THOMAS ALLEN | 509 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2611 |
| HAVERBERG, MARY H | 21796 US HIGHWAY 385 | | | | DEADWOOD | SD | 57732-7338 |
| HAVERBERG, PEGGY A | 10383 9 MILE RD | | | | WHITMORE LAKE | MI | 48189-9128 |
| HAVERBERG, ROBERT K | 10383 9 MILE RD | | | | WHITMORE LAKE | MI | 48189-9120 |
| HAVERBERG, ROBERT K | 1K0383 9 MILE RD | | | | WHITMORE LAKE | MI | 48189-9128 |
| HAVERCAMP, CHRISTINA CATHERINE | 2820 S MONROE ST | | | | BAY CITY | MI | 48708-4905 |
| HAVERCAMP, DAVID W | 1446 CHARLES ST | | | | ESSEXVILLE | MI | 48732-1903 |
| HAVERCAMP, MARK J | 2820 S MONROE ST | | | | BAY CITY | MI | 48708-4905 |
| HAVERCROFT, DONALD B | 2607 COMPTON DR SW | | | | DECATUR | AL | 35603-2649 |
| HAVERCROFT, FREDERICK A | 3362 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| HAVERCROFT, RICHARD L | 4380 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3060 |
| HAVERDICK JR, FRANK | PO BOX 2301 | | | | NILES | OH | 44446-0701 |
| HAVERDINK, EARL G | 122 WILBOURN DR | | | | CROSSVILLE | TN | 38558-2820 |
| HAVERDINK, GAYLE L | 145 BAYSHORE DR | | | | CAPE CORAL | FL | 33904-5808 |
| HAVERDINK, JUNE | 230 STATE ST APT 139 | | | | ZEELAND | MI | 49464 |
| HAVERDINK, WALTER | 725 BALDWIN ST | APT 2059 | | | JENISON | MI | 49428 |
| HAVERDINK, WILLIAM H | 145 BAYSHORE DR | | | | CAPE CORAL | FL | 33904-5808 |
| HAVERFIELD, KENNETH E | 370 VANDERBILT ROAD | | | | MANSFIELD | OH | 44904-8654 |
| HAVERILLA, JOSEPH | 26 ROOSEVELT ST | | | | YONKERS | NY | 10701-5824 |
| HAVERLAND, GERALDINE R | 1960 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6096 |
| HAVERLAND, JAMES A | 1835 ROCHESTER RD | | | | LEONARD | MI | 48367-3544 |
| HAVERLY GARY E (493829) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAVERLY, KRIS | PO BOX 1199 | | | | LONDON | KY | 40743-1199 |
| HAVERMAN, GARY D | 1358 ARBOR BLUFF CIR | | | | BALLWIN | MO | 63021-3702 |
| HAVERS, BETTIE | 59 BOWEN ST | | | | JAMESTOWN | NY | 14701-3738 |
| HAVERSTICK JR, MARION | 235 W ELBERT ST | | | | INDIANAPOLIS | IN | 46217-3417 |
| HAVERSTICK, BEULAH J | 2301 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9766 |
| HAVERSTICK, GEORGE A | 2303 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9766 |
| HAVERSTICK, GERALD T | PO BOX 414 | | | | SMITHS GROVE | KY | 42171-0414 |
| HAVERSTICK, HAL L | 9512 CEDARGROVE RD | | | | CLARKSTON | MI | 48348-2108 |
| HAVERSTICK, JEFFREY L | 377 N PETERMAN RD | | | | GREENWOOD | IN | 46142-8555 |
| HAVERSTOCK, AUDREY K | 2027 HILLDALE DR | | | | SHAKOPEE | MN | 55379-9763 |
| HAVERSTOCK, DOUGLAS G | 300 CRESTVIEW RD | | | | HOUGHTON LAKE | MI | 48629-9108 |
| HAVERSTRAW TRANSIT INC. | | 200 RIVERSIDE AVE | | | | NY | 10927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAVERT, SHAWN | 131 DEER CLIFF RUN | | | | FORT WAYNE | IN | 46804-3584 |
| HAVERTINE, PATRICIA M | 2303 RIDDLE AVE | | | | WILMINGTON | DE | 19806-2124 |
| HAVERTINE, RONALD S | 3044 CALLE FRONTERA | | | | SAN CLEMENTE | CA | 92673-3009 |
| HAVERTOWN AUTOMOTIVE | | 819 W CHESTER PIKE | | | | PA | 19083 |
| HAVERTY PATRICK J (631266) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAVEST CORP | 4850 W PROSPECT RD | | | | FT LAUDERDALE | FL | 33309-3048 |
| HAVEY, BRIAN M | 41625 CIMARRON ST | | | | CLINTON TOWNSHIP | MI | 48038-1813 |
| HAVEY, DONALD G | 9122 S COUNTY ROAD 765 W | | | | REELSVILLE | IN | 46171-8861 |
| HAVEY, LOUIS T | 71 N ARABIA RD | | | | ROCKVILLE | IN | 47872-7364 |
| HAVIAR, WENDY SUE | 4315 LEROY CT | | | | WHITE LAKE | MI | 48383-1462 |
| HAVICE, GLENN K | 118 48TH ST | | | | SANDUSKY | OH | 44870-4897 |
| HAVILAND OLSON, MARY R | 18029 N DESERT GLEN DR | | | | SUN CITY WEST | AZ | 85375-4617 |
| HAVILAND, ANDREW W | 7390 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473-8940 |
| HAVILAND, BONNIE J | 1432 MOORE RD | | | | ADRIAN | MI | 49221-1025 |
| HAVILAND, BRUCE H | 16320 ACADEMY DR | | | | STRONGSVILLE | OH | 44149-6078 |
| HAVILAND, CAROL K | 6851 STOW RD | | | | FOWLERVILLE | MI | 48836-9600 |
| HAVILAND, DALE C | 4540 W CUTLER RD | | | | DE WITT | MI | 48820-9124 |
| HAVILAND, DELBERT E | 5968 PARK LAKE RD APT 114 | | | | EAST LANSING | MI | 48823-9203 |
| HAVILAND, GARY L | 5572 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2935 |
| HAVILAND, GORDON K | 90 REGAL AVE | | | | ROCHESTER HILLS | MI | 48307-4439 |
| HAVILAND, HAROLD M | 4491 2 MILE RD | | | | BAY CITY | MI | 48706-2327 |
| HAVILAND, HERBERT J | 1432 MOORE RD | | | | ADRIAN | MI | 49221-1025 |
| HAVILAND, JAMES | 25348 RAMPART BLVD | | | | PUNTA GORDA | FL | 33983-6403 |
| HAVILAND, JAMES L | 5656 GREEN ROAD | | | | HASLETT | MI | 48840-9712 |
| HAVILAND, JOHN A | 6619 MELSHORE DR | | | | MENTOR | OH | 44060-2349 |
| HAVILAND, JOHN G | 1218 MAXINE ST | | | | FLINT | MI | 48503-5371 |
| HAVILAND, JOHN G | 7505 PARKWOOD CT | | | | FENTON | MI | 48430-9320 |
| HAVILAND, MARK D | 202 ALGER ST | | | | LANSING | MI | 48917-3803 |
| HAVILAND, MERRILL L | 1432 S BATES ST | | | | BIRMINGHAM | MI | 48009-1903 |
| HAVILAND, RAQUEL A | 17840 ELIZABETH ST | | | | ROSEVILLE | MI | 48066-7428 |
| HAVILAND, RICHARD J | 6160 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2045 |
| HAVILAND, ROY I | 154 NORTH GRAND BOX 902 | | | | FOWLERVILLE | MI | 48836 |
| HAVILAND, TIMOTHY L | 6912 WINEGAR RD | | | | PERRY | MI | 48872-9746 |
| HAVILAND, WANETA M | 346 E PEARL ST | APT 346 | | | POTTERVILLE | MI | 48876 |
| HAVINGA, JEAN | C/O APPLE DORN LIVING CENTER | 727 APPLE AVE | | | HOLLAND | MI | 49423 |
| HAVINS JERRY C | HAVINS, JERRY C | 6750 WEST LOOP S STE 800 | | | BELLAIRE | TX | 77401-4113 |
| HAVINS, CHRISTOPHER L | 3924 GATWICK CIR APT 2103 | | | | FORT WORTH | TX | 76155-3801 |
| HAVINS, CHRISTOPHER LAWRENCE | 3924 GATWICK CIR APT 2103 | | | | FORT WORTH | TX | 76155-3801 |
| HAVINS, LAWRENCE R | 8500 LAKE DR | | | | BONHAM | TX | 75418-5103 |
| HAVINS, TERRY L | 807B N L ROBINSON DR | | | | ARLINGTON | TX | 76011-7053 |
| HAVIOR, PATRICIA G | 18527 KELLY RD | | | | DETROIT | MI | 48224-1053 |
| HAVIR, TERRY H | 14258 MISSION PARK DR | | | | MERRIFIELD | MN | 56465-4356 |
| HAVIS B SHIELDS | 1380 TYSON RD | | | | RISON | AR | 71665-9420 |
| HAVIS SHIELDS | 1380 TYSON RD | | | | RISON | AR | 71665-9420 |
| HAVIS TIRE & SERVICE, INC. | 101 N VAN BUREN ST | | | | HENDERSON | TX | 75652-3113 |
| HAVIT INFORMATION CO LTD | #102-511 BUCHEON CHUNUI TECHNO | PK 200-1 CHUNUI-DONG WONMI-GU | | BUCHEON-CITY KOREA SOUTH KOREA | | | |
| HAVLENA, ALFRED A | 34580 SHERWOOD DR | | | | SOLON | OH | 44139-1749 |
| HAVLENA, MICHAEL A | 44277 TERRICAR LN | | | | CLINTON TWP | MI | 48038-5303 |
| HAVLIC, SUSAN K | 8929 HUNTER RD | | | | KANSAS CITY | MO | 64138-4546 |
| HAVLICHEK JR, JAMES M | 14940 W CALAVAR RD | | | | SURPRISE | AZ | 85379-6017 |
| HAVLICHEK, BLONDA M | 2121 PENWAY CT | | | | FLINT | MI | 48532-4047 |
| HAVLICK, EDWARD T | 1004 FALSTAFF CIR | | | | NORTHVILLE | MI | 48167-8681 |
| HAVLIK'S AUTO SERVICE | 1815 16TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 |
| HAVLIK, BERNARD J | 2915 HARVARD DR | | | | JANESVILLE | WI | 53548-6703 |
| HAVLIK, GERALD E | 9209 HAAS DR | | | | HUDSON | FL | 34669-1848 |
| HAVLIK, LAWRENCE D | 1622 SCHALLER ST | | | | JANESVILLE | WI | 53546-5846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAVLIK, PETER W | 909 N MARION AVE | | | | JANESVILLE | WI | 53548-2383 |
| HAVLIK, RANDY D | 3705 KING DR SW | | | | CEDAR RAPIDS | IA | 52404-6458 |
| HAVLISH, BOBBIE J | 1146 WESLEY MOUNTAIN DR APT 406 | | | | BLAIRSVILLE | GA | 30512-2955 |
| HAVRAN, JOHN M | 2334 BETHEL HYGIENE RD | | | | BETHEL | OH | 45106-9444 |
| HAVRAN, JOSEPH | 1391 DYE KREST CIR | | | | FLINT | MI | 48532-2224 |
| HAVRAN, NEIL C | 3500 S GREENWICH RD | | | | WICHITA | KS | 67210-1818 |
| HAVRANEK II, JAMES C | 53 STEVENS DR | | | | SCHAUMBURG | IL | 60173-2176 |
| HAVRANEK, FRANK | 2119 BRISTOL AVE | | | | WESTCHESTER | IL | 60154-4407 |
| HAVRANEK, SANDRA J | APT A | 905 MARKS ROAD | | | BRUNSWICK | OH | 44212-6282 |
| HAVRE AUTO PARTS DIST | 5 1ST ST | | | | HAVRE | MT | 59501-3537 |
| HAVRE DE GRACE | 711 PENNINGTON AVE | | | | HAVRE DE GRACE | MD | 21078-3004 |
| HAVRE DE GRACE PLANT | TRACY TARANTINE | COLLINS & AIKMAN | 1601 CLARK ROAD | | EAST CHINA | MI | 48054 |
| HAVRELOCK, THOMAS W | 21269 GLACIER DR | | | | MACOMB | MI | 48044-1848 |
| HAVRILCSAK, GENEVEVE | 6159 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7901 |
| HAVRILCSAK, MICHAEL | 6159 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7901 |
| HAVRILLA JR, ROBERT L | 53471 HILLSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2737 |
| HAVRILLA, ASHLEY R | 39792 CAMP STREET | | | | HARRISON TWP | MI | 48045-1718 |
| HAVRILLA, DALE E | 5974 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9585 |
| HAVRILLA, JEROME J | 182 GREGG DR | | | | WILMINGTON | DE | 19808-4324 |
| HAVRILLA, JOHN H | 3420 EISENHOWER DR | | | | WHITE OAK | PA | 15131-2210 |
| HAVRILLA, JOHN M | 10449 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| HAVRILLA, KELLY A | 678 ANN ST | | | | PLYMOUTH | MI | 48170-1260 |
| HAVRILLA, LLOYD R | 4307 POST DR | | | | FLINT | MI | 48532-2673 |
| HAVRILLA, NORMA S | 4307 POST DR | | | | FLINT | MI | 48532-2673 |
| HAVRILLA, ROBERT A | 2506 DEVONSHIRE ST | | | | FLINT | MI | 48504-4409 |
| HAVRO, RITA M | 12260 HICKORY LN | | | | UTICA | MI | 48315-5864 |
| HAVRON, LARRY W | 1640 DODGE RD | | | | EAST AMHERST | NY | 14051-1335 |
| HAVRON, TIMOTHY F | 6348 GRAYBROOK CT | | | | INDIANAPOLIS | IN | 46237-4472 |
| HAW, THOMAS N | 867 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9692 |
| HAWAII AUTOMOTIVE REPAIR CLINIC | 862 ILANIWAI ST | | | | HONOLULU | HI | 96813-5223 |
| HAWAII AUTOMOTIVE RETAILING GROUP, INC. | INDER V DOSANJH | 2901 N NIMITZ HWY | | | HONOLULU | HI | 96819-1903 |
| HAWAII BUSINESS COLLEGE | 658 N KING RD | | | | SAN JOSE | CA | 98133-1715 |
| HAWAII CHINESE CIVIC ASSOCIATION | P. O. BOX 1402 | | | | HONOLULU | HI | 96807-1402 |
| HAWAII COMMUNITY SERVICES COUNCIL | 680 IWILEI RD STE 665 | | | | HONOLULU | HI | 96817-5317 |
| HAWAII DEPARTMENT OF LAND & NATURAL RESOURCES | REGION 9 | KALANIMOKU BUILDING | 1151 PUNCHBOHWL ST | | HONOLULU | HI | 96813 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 259 | | | | HONOLULU | HI | 96809-0259 |
| HAWAII DEPARTMENT OF TAXATION | PO BOX 3559 | | | | HONOLULU | HI | 96811-3559 |
| HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS | UNEMPLOYMENT INSURANCE DIV | | | | | | |
| HAWAII DEPT. OF AGRICULTURE | | 1428 S KING ST | | | | HI | 96814 |
| HAWAII DISTRICT OFFICE | HAWAII STATE TAX COLLECTOR | PO BOX 937 | | | HILO | HI | 96721-0937 |
| HAWAII HYDROGEN CARRIERS LLC | 3540 KUMU ST | | | | HONOLULU | HI | 96822-1213 |
| HAWAII HYDROGEN CARRIES | 3540 KUMU ST | | | | HONOLULU | HI | 96822-1213 |
| HAWAII PACIFIC UNIVERSITY | BUSINESS OFFICE | 50 SOUTH BERETANIA STREET SUITE C 117 A | | | HONOLULU | HI | 96813 |
| HAWAII PACIFIC UNIVERSITY | FINANCE AND OPERATIONS | 45 045 KAMEHAMEHA HWY | | | KANEOHE | HI | 96744 |
| HAWAII PRINCE/HONOLU | 100 HOLOMOANA ST | | | | HONOLULU | HI | 96815-1436 |
| HAWAII PUC | ROOM 103 | 485 S. KING ST. | | | HONOLULU | HI | 96813 |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE | PO BOX 1425 | | | HONOLULU | HI | 96806-1425 |
| HAWAII TRS | HAWAII TRS ADMINISTRATOR | 100 S JEFFERSON RD | | | WHIPPANY | NJ | 07981 |
| HAWAII TRS SOLIX INC. | 100 S. JEFFERSON RD. | | | | WHIPPANY | NJ | 07981 |
| HAWAIIAN ELECTRIC CO. | | 820 WARD AVE | | | | HI | 96814 |
| HAWAIIAN TELCOM | PO BOX 30770 | | | | HONOLULU | HI | 96820-0770 |
| HAWAIIAN TELCOM INC | PO BOX 30770 | | | | HONOLULU | HI | 96820-0770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWAL, STEVE N | 4503 STARY DR | | | | PARMA | OH | 44134-5832 |
| HAWALD, JOSEPH O | 6735 54TH AVE N LOT 50 | | | | ST PETERSBURG | FL | 33709-1457 |
| HAWARDEN, JOHN E | 3114 ANGELUS DR | | | | WATERFORD | MI | 48329-2510 |
| HAWASLI, MOWAFA M | 3611 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4518 |
| HAWATMEH, RENEE N | 32047 VEGAS DR | | | | WARREN | MI | 48093-6175 |
| HAWBAKER FREDERICK W (439118) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWCROFT, BETTY G | 3302 PONEMAH DR | C/O VIRGINIA E HAWCROFT | | | FENTON | MI | 48430-1349 |
| HAWCROFT, BETTY G | C/O VIRGINIA E HAWCROFT | 3302 PONEMAH DR | | | FENTON | MI | 48430-349 |
| HAWCROFT, DAVID R | 3302 PONEMAH DR | | | | FENTON | MI | 48430-1349 |
| HAWE, JOHN F | PO BOX 191 | | | | FOSTORIA | MI | 48435-0191 |
| HAWES HAYDEN | HAWES, HAYDEN | | | | | | |
| HAWES II, DONALD R | 1186 AIRPORT RD | | | | WATERFORD | MI | 48327-1801 |
| HAWES JR, JAMES | 8212 MIDLAND TRL | | | | COLUMBUS | GA | 31909-2159 |
| HAWES JR, JERRY | 4326 TAHITIAN GARDEN CL. | APT. G | | | HOLIDAY | FL | 34691 |
| HAWES KENNETH (413440) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| HAWES ROBIN | 23 CYPRESS RD | | | | WINDSOR LOCKS | CT | 06096-2640 |
| HAWES ROY W (481213) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAWES, ANDREW S | 710 S DIAMOND ST APT 1 | | | | MANSFIELD | OH | 44907-1776 |
| HAWES, AVIS A. | 6502 COUNTY ROAD 9100 | | | | WEST PLAINS | MO | 65775-6741 |
| HAWES, BERNARD | 3978 PALACE AVE | | | | CANTON | MI | 48188-7205 |
| HAWES, BETTY L | 16657 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9765 |
| HAWES, BEVERLY J. | 242 WYE RD | | | | PORT ANGELES | WA | 98363-9748 |
| HAWES, BURL | 114 PEACH ORCHARD ROAD | | | | BELMONT | NC | 28012-2813 |
| HAWES, CATHERINE M | 6215 NORMANDY DR APT 26 | | | | SAGINAW | MI | 48638-7379 |
| HAWES, DAISY A | 1102 MCCULLOUGH CTS NW | #201 | | | WASHINGTON | DC | 20001 |
| HAWES, DALE D | 202 E SUMMIT ST | | | | GREENVILLE | MI | 48838-1247 |
| HAWES, DAVID A | 14175 TUSCOLA RD | | | | CLIO | MI | 48420-8848 |
| HAWES, DAVID W | 13608 FOWLER RD | | | | CHESANING | MI | 48616-9523 |
| HAWES, EULENE | 5626 SPRING MIST CIR | | | | INDIANAPOLIS | IN | 46237-2624 |
| HAWES, GEORGE J | 1426 S WINDING WAY | | | | ANDERSON | IN | 46011-3061 |
| HAWES, GLORIA | 9191 KINGSLEY DR | | | | ONSTED | MI | 49265-9496 |
| HAWES, GREGORY A | 12990 ROOSEVELT RD | | | | HEMLOCK | MI | 48626-9724 |
| HAWES, GREGORY A | 1914 S WHEELER | APT 2 | | | SAGINAW | MI | 48602 |
| HAWES, HAYDEN O | PO BOX 46578 | | | | TAMPA | FL | 33646-0105 |
| HAWES, HERBERT A | 1245 LUCAYA AVE | | | | VENICE | FL | 34285-6424 |
| HAWES, HILDRETH ANN | 3375 SOUTHWOOD DR | | | | FLINT | MI | 48504-6535 |
| HAWES, JAMES E | 2726 FLINT RIVER RD | | | | LAPEER | MI | 48446-9045 |
| HAWES, JAMES L | 3430 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1319 |
| HAWES, JOHN E | 315 N PALM ST | | | | JANESVILLE | WI | 53548-3550 |
| HAWES, JUANITA G | 26 INWOOD DR | | | | CROSSVILLE | TN | 38558-2843 |
| HAWES, KAREN L | 2089 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8746 |
| HAWES, KARIE RAE | 140 E. BELL RD., #1002 | | | | PHOENIX | AZ | 85021 |
| HAWES, MARY | 981 CAMPBELL LANE | ROOM 127 | | | BOWLING GREEN | KY | 42104 |
| HAWES, PATRICIA ANN | 5268 FLUSHING RD | | | | FLUSHING | MI | 48433-2573 |
| HAWES, RHONDA | 204 GORHAM AVE | | | | HAMDEN | CT | 06514-3904 |
| HAWES, RICHARD E | 612 N SANDUSKY ST | | | | MOUNT VERNON | OH | 43050-1653 |
| HAWES, ROBERT G | 27061 8TH AVE | | | | GOBLES | MI | 49055-9272 |
| HAWES, ROBERT W | 5425 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1021 |
| HAWES, ROBERT W | 5429 SQUIRE LN | | | | FLINT | MI | 48506-2275 |
| HAWES, SLATER W | 4282 OWEN RD | | | | FENTON | MI | 48430-9150 |
| HAWES, STACY Y | 144 CAMBRIDGE AVENUE | | | | NEW LEBANON | OH | 45345 |
| HAWES, T J | 2037 MANCHESTER DR | | | | MEDFORD | OR | 97501-1894 |
| HAWES, TESSIA L | 249 AL REEVES ROAD | | | | ROCHELLE | GA | 31079-3109 |
| HAWES, TIMOTHY S | 7300 COUNTY ROAD 40 | | | | MOUNT GILEAD | OH | 43338-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWES, VIOLET M | 114 PEACH ORCHARD RD | | | | BELMONT | NC | 28012-2813 |
| HAWES, WAYNE | 368 ORANGE RD | | | | MONTCLAIR | NJ | 07042-4312 |
| HAWES, WAYNE J | 8277 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348-2621 |
| HAWF WILLIAM P (493830) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWHEE, CHARLES E | 1451 W 500 N | | | | ANDERSON | IN | 46011-9225 |
| HAWHEE, DIANA L | 71 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9585 |
| HAWHEE, DONALD R | 9021 FM 2606 | | | | HENRIETTA | TX | 76365-6408 |
| HAWHEE, LORA R | 207 VINE ST | | | | ANDERSON | IN | 46017-1622 |
| HAWK & MATTINGLY | SST S MERAMEC AVE STE 1026T | | | | CLAYTON | MO | 63105 |
| HAWK ALVIN (445121) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWK ENTERPRISES INC | 2000 INDUSTRIAL BLVD STE S | PO BOX 208 | | | STILLWATER | MN | 55082 |
| HAWK JAMES R (512062) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| HAWK JR, VAUGHN P | 4725 L CHAPPLE-OPOSSUM RUN | | | | LONDON | OH | 43140 |
| HAWK PLASTICS INC | 5295 BURKE DR | | | WINDSOR ON N9A 6J3 CANADA | | | |
| HAWK PLASTICS INC | 5295 BURKE DRIVE | | | WINDSOR CANADA ON N9A 6J3 CANADA | | | |
| HAWK PLASTICS INC | KEN KOOLWICK | 5295 BURKE STREET | | | ANDERSON | IN | 46016 |
| HAWK PLASTICS INC | KEN KOOLWICK | 5295 BURKE STREET | WINDSOR ON CANADA | | | | |
| HAWK TOOL & MACHINE INC | PO BOX 930351 | | | | WIXOM | MI | 48393-0351 |
| HAWK, ALICE B | 176 ALTON RD | | | | GALLOWAY | OH | 43119-9536 |
| HAWK, ANDREW B | 11026 MARION CENTER RD | | | | FORT WAYNE | IN | 46816-9791 |
| HAWK, ANDREW BENJAMIN | 11026 MARION CENTER RD | | | | FORT WAYNE | IN | 46816-9791 |
| HAWK, BARBARA A | 804 WHITTENBURG ST | | | | BORGER | TX | 79007-3660 |
| HAWK, BEATRICE L | 11082 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| HAWK, BENJAMIN K | 502 PROMENADE CT | | | | FRANKLIN | TN | 37064-0736 |
| HAWK, BRETT T | 5555 TROIKA TRL | | | | DRYDEN | MI | 48428-9385 |
| HAWK, CELIA | 211 S ITHACA ST | | | | ITHACA | MI | 48847-1519 |
| HAWK, CHRISTINA E | 203 CADGEWITH W | | | | LANSING | MI | 48906-1798 |
| HAWK, CORA B | 6701 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2329 |
| HAWK, DAVID W | 340 NORTH AVE | | | | ALGONAC | MI | 48001-1129 |
| HAWK, DENNIS G | 6306 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| HAWK, DONALD H | 210 W DURBIN AVE | | | | BELLVILLE | OH | 44813-1178 |
| HAWK, DONALD W | G 4425 CRAMPTON CIRCLE | | | | FLINT | MI | 48506 |
| HAWK, EDWARD A | 5122 W 700 N | | | | DELPHI | IN | 46923-8785 |
| HAWK, ELIZABETH | 3840 BRIGHTON LN | | | | CANTON | MI | 48188-7200 |
| HAWK, EVELYN J | 6724 PARKER RD | | | | CASTALIA | OH | 44824-9377 |
| HAWK, GENE P | 631 BELL RD | | | | NEWELLTON | LA | 71357-6412 |
| HAWK, GEORGE C | 10273 E MILLER RD | | | | DURAND | MI | 48429-9423 |
| HAWK, GILBERT L | 6556 CRONE RD | | | | MARTINSVILLE | IN | 46151-9744 |
| HAWK, GOLDIE M | 4915 4TH STREET WEST | | | | BRADENTON | FL | 34207-2612 |
| HAWK, HAROLD E | 7732 CARPENTER CT | | | | PLAINFIELD | IN | 46168-8035 |
| HAWK, IRA G | 2836 GOLFSIDE DR | | | | NAPLES | FL | 34110-7002 |
| HAWK, JAMES A | 3379 S COUNTY ROAD 101 E | | | | CLAYTON | IN | 46118-9658 |
| HAWK, JEFFREY A | 7970 W NIXON RD | | | | YORKTOWN | IN | 47396-9003 |
| HAWK, JEFFREY ALAN | 7970 W NIXON RD | | | | YORKTOWN | IN | 47396-9003 |
| HAWK, JOHN R | 2382 COMBES RD | | | | QUINCY | IN | 47456-8717 |
| HAWK, JUDITH ANN | 14 ROCKLEIGH AVE | | | | WEST MILTON | OH | 45383-1422 |
| HAWK, KENNETH JAMES | 210 GRAY RD | | | | LAPEER | MI | 48446-2851 |
| HAWK, LEONARD H | 5250 LITTLE GREEN LN | | | | RIDGE MANOR | FL | 33523-8975 |
| HAWK, LESTER C | 6724 PARKER RD | | | | CASTALIA | OH | 44824-9377 |
| HAWK, MAGGIE S | 305 HUNT ST | | | | TELLICO PLAINS | TN | 37385-5049 |
| HAWK, MARTIN S | 3671 GOLDNER LN SW | | | | WARREN | OH | 44481-8604 |
| HAWK, MARY P | 9077 COOLEY RD | | | | RAVENNA | OH | 44266-9762 |
| HAWK, MICHAEL | 15011 OAKRIDGE RD | | | | CARMEL | IN | 46032-5068 |
| HAWK, PEGGY A | 4157 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902-9413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWK, PHYLLIS A | 4995 STATE ROUTE 314 | | | | MOUNT GILEAD | OH | 43338-9558 |
| HAWK, RICHARD H | 7 DALE AVE | | | | SHELBY | OH | 44875-1318 |
| HAWK, ROBERT | 3325 N RENO AVE | | | | TUCSON | AZ | 85705-3434 |
| HAWK, ROBERT J | 25159 PATTOW ST | | | | ROSEVILLE | MI | 48066-3911 |
| HAWK, SANDRA G | PO BOX 74726 | | | | ROMULUS | MI | 48174-0726 |
| HAWK, SANTINA M | 4931 MEYER RD | | | | N TONAWANDA | NY | 14120-9580 |
| HAWK, SANTINA M | 4931 MEYER ROAD | | | | NO TONAWANDA | NY | 14120-9580 |
| HAWK, STELLA E | 7013 S 500 E | | | | JONESBORO | IN | 46938-9713 |
| HAWK, TANNER J | 2017 STUART ST | | | | CHATTANOOGA | TN | 37406-1800 |
| HAWK, WILLIAM A | 4433 HYDE PARK AVE SW | | | | WYOMING | MI | 49548-4137 |
| HAWKE MARK L | 3333 SPRUCE APT 3301 | | | | LAKE ORION | MI | 48359-1099 |
| HAWKE, DORIS N | 11316 RED LION RD | | | | WHITE MARSH | MD | 21162-1406 |
| HAWKE, GERALD A | 118 ANDERSON CV | | | | LODI | OH | 44254-1300 |
| HAWKE, KATHARINE M | 5140 TANGENT DR | | | | WATERFORD | MI | 48327-2484 |
| HAWKE, MARK L | 3333 SPRUCE | APT 3301 | | | LAKE ORION | MI | 48359-1099 |
| HAWKE, RICHARD A | 4330 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| HAWKE, ROBERT N | 1159 MIDLAND RD | | | | SAGINAW | MI | 48638-4327 |
| HAWKE, WAYNE A | 3090 WILLARD RD | | | | BIRCH RUN | MI | 48415-9404 |
| HAWKE, WILLIAM V | 1902 MARSHALL AVE | | | | WILMINGTON | DE | 19808-6116 |
| HAWKEN, HELEN L | 115 N 13TH ST | | | | KANSAS CITY | KS | 66102-5106 |
| HAWKER, DEANNA M | 4098 MEADOW HILLS DR | | | | PINCKNEY | MI | 48169-8276 |
| HAWKER, FRED I | 2111 GALBRAITH LINE RD | | | | BROWN CITY | MI | 48416-8486 |
| HAWKER, JUNE M | 2111 GALBRAITH LINE RD | | | | BROWN CITY | MI | 48416-8486 |
| HAWKERSMITH, CHARLES H | 17780 ARTHUR RD | | | | BIG RAPIDS | MI | 49307-9562 |
| HAWKES JR, EDWIN J | 1119 NAPA RIDGE DR | | | | DAYTON | OH | 45458 |
| HAWKES MELINDA | 71 BRAXTON DR | | | | AYLETT | VA | 23009-3004 |
| HAWKES, BETTY M | 106 KINGSWAY DR | | | | WEST JEFFERSON | OH | 43162 |
| HAWKES, FRED L | 3944 SOUTHERN CROSS DR | | | | GWYNN OAK | MD | 21207-6459 |
| HAWKES, HELEN E | 43736 RED HOUSE DR | C/O ANNE H RUFF | | | LEESBURG | VA | 20176-1627 |
| HAWKES, JESS | 415 WASHINGTON ST | | | | FAIRHAVEN | MA | 02719 |
| HAWKES, JOHN B | 4171 WICK RD | | | | LOCKPORT | NY | 14094-9449 |
| HAWKES, MURIEL C | 5821 ETHELBERT AVE | | | | BALTIMORE | MD | 21215-3905 |
| HAWKES, ROBERT W | 3500 MEADOWLARK LN | | | | COLLEYVILLE | TX | 76034-8664 |
| HAWKES, RUSSELL DREU | 171 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1976 |
| HAWKES, SHIRLEY | 28229 COUNTY ROAD 33 LOT W230 | | | | LEESBURG | FL | 34748-4589 |
| HAWKES, TAMMIE M | 18306 LENORE | | | | DETROIT | MI | 48219-3047 |
| HAWKES, WAYLAND H | 8506 CHARLTON RD | | | | RANDALLSTOWN | MD | 21133-4624 |
| HAWKESBY, CATHERINE | PO BOX 574 | | | | PALM DESERT | CA | 92261-0574 |
| HAWKESBY, DAVID W | 7922 CRYSTAL HAVEN LN | | | | LAS VEGAS | NV | 89123-0717 |
| HAWKEY BILL ESTATE OF | C/O HAWKEY JUDITH | PO BOX 1011 | | | GREENVILLE | OH | 45331-9011 |
| HAWKEY, DAVID L | 2640 RIVER RD | | | | HAMILTON | OH | 45015-1459 |
| HAWKEY, HOLLIE D | 1161 HOLLANSBURG RICHMOND RD | | | | NEW PARIS | OH | 45347-9112 |
| HAWKEY, KEITH E | 2160 PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-7202 |
| HAWKEY, KENT W | 6320 PINE CONE DR | | | | DAYTON | OH | 45449-3037 |
| HAWKEY, NATHAN J | 1201 NORWOOD AVENUE | | | | URBANA | OH | 43078-9391 |
| HAWKEY, PAULA | 1153 NAPA RDG | | | | CENTERVILLE | OH | 45458-6018 |
| HAWKEY, TERRIE C | 131 VALENTINE DR | | | | DAYTON | OH | 45431-1923 |
| HAWKEYE LLC | CLARENCE O'CONNOR | 100 MARCUS BLVD | | | HAUPPAUGE | NY | 11788 |
| HAWKEYE SECURITY INSURANCE COMPANY | ELLISON, NIELSEN, KNIBBS, ZEHE & ANTAS | 100 W MONROE ST FL 18 | | | CHICAGO | IL | 60603-1912 |
| HAWKEYE SECURITY INSURANCE COMPANY | MCLEOD NASH & FRANCISKATO | 1100 MAIN ST STE 2900 | | | KANSAS CITY | MO | 64105-5205 |
| HAWKHAM TRADING PTY LTD TA DURBAN CADILLAC & CHEVROLET | 6 CATO STREET | | | DURBAN 4001 SOUTH AFRICA | | | |
| HAWKINBERRY, RYAN L | 515 CLARK AVE | | | | COLUMBUS | OH | 43223-1601 |
| HAWKINBERRY, RYAN LANE | 515 CLARK AVE | | | | COLUMBUS | OH | 43223-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS & PARNELL LLP | 303 PEACHTREE ST NE | 4000 SUNTRUST PLAZA | | | ATLANTA | GA | 30308-3253 |
| HAWKINS ALLAN | 18433 FAIRWAY GREEN DR | | | | HUDSON | FL | 34667-5764 |
| HAWKINS ALLAN JOHN | 18433 FAIRWAY GREEN DR | | | | HUDSON | FL | 34667-5764 |
| HAWKINS ANGELA | 174 NORTH EVERGREEN AVENUE | | | | KANKAKEE | IL | 60901-4240 |
| HAWKINS BARBARA | HAWKINS, BARBARA | 221 EAST OSCEOLA STREET | | | STUART | FL | 34994 |
| HAWKINS BARBARA | HAWKINS, RYAN | 221 E OSCEOLA ST | | | STUART | FL | 34994 |
| HAWKINS BARBARA | SCOTT, KARLA | 221 E OSCEOLA ST | | | STUART | FL | 34994 |
| HAWKINS BILLY | 782 S COUNTY ROAD 49 | | | | DOTHAN | AL | 36301-6318 |
| HAWKINS BRENDA | PO BOX 176 | | | | GOODRICH | MI | 48438-0176 |
| HAWKINS BRUCE | 534 SADDLEBROOK DR | | | | ROCK HILL | SC | 29730-6826 |
| HAWKINS CALVIN L (626561) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWKINS CARL | HAWKINS, CARL | 2304 FITCHWATER ST | | | PHILADELPHIA | PA | 19146 |
| HAWKINS CHARLES F | 96 N 3RD ST STE 300 | | | | SAN JOSE | CA | 95112-7706 |
| HAWKINS CHEVROLET OLDS | 435 MILL ST | | | | DANVILLE | PA | 17821-1012 |
| HAWKINS CHEVROLET, INC. | JAMES HAWKINS | 435 MILL ST | | | DANVILLE | PA | 17821-1012 |
| HAWKINS CHEVROLET-CADILLAC, INC. | 1304 E BLUE EARTH AVE | | | | FAIRMONT | MN | 56031-4254 |
| HAWKINS CHEVROLET-CADILLAC, INC. | THOMAS HAWKINS | 1304 E BLUE EARTH AVE | | | FAIRMONT | MN | 56031-4254 |
| HAWKINS CHEVROLET/FLEETWOOD-PA | 435 MILL ST | | | | DANVILLE | PA | 17821-1012 |
| HAWKINS COUNTY TRUSTEE | 110 E MAIN ST STE 203 | | | | ROGERSVILLE | TN | 37857-3361 |
| HAWKINS DAVE | 3386 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| HAWKINS DEBRA (632123) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAWKINS DEBRA L | HAWKINS, DEBRA L | | | | | | |
| HAWKINS ELEANOR J | 740 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 |
| HAWKINS FREIDA A | 2902 CLIFTON PARK TER | | | | BALTIMORE | MD | 21213-1135 |
| HAWKINS HARRY | 5942 W DRAKE CT | | | | CHANDLER | AZ | 85226-1860 |
| HAWKINS II, WILLIAM M | 3330 CATALPA AVE | | | | INDIANAPOLIS | IN | 46228-1029 |
| HAWKINS JACK (429067) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWKINS JAMES C JR (474120) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAWKINS JOHN | APT 2 | 118 IVY DRIVE | | | CHARLOTTESVLE | VA | 22903-5019 |
| HAWKINS JOHN A SR (176246) | BROWN TERRELL HOGAN ELLIS MCCLAMMA YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HAWKINS JOSEPH (479251) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWKINS JR, ALBERT | 4230 TRUMBULL AVE APT 1 | | | | FLINT | MI | 48504-2100 |
| HAWKINS JR, ARTHUR B | 1324 TRAPPE RD | | | | STREET | MD | 21154-2022 |
| HAWKINS JR, CHARLES E | 1301 ASCOT LN | | | | FRANKLIN | TN | 37064-6748 |
| HAWKINS JR, EVERTON C | 8025 W RUSSELL RD APT 2081 | | | | LAS VEGAS | NV | 89113-1578 |
| HAWKINS JR, FRED | 84 E JUDSON ST | | | | PONTIAC | MI | 48342-3030 |
| HAWKINS JR, GILBERT A | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7181 |
| HAWKINS JR, GLEN S | 4233 SOUTHGATE DR | | | | INDIANAPOLIS | IN | 46268-1834 |
| HAWKINS JR, HARRY E | PO BOX 770 | | | | REYNOLDSBURG | OH | 43068-0770 |
| HAWKINS JR, IVORY | 506 MORROW ST | | | | MINDEN | LA | 71055-3642 |
| HAWKINS JR, JAMES H | 3182 COUNTY ROAD 317 | | | | MOULTON | AL | 35650-8067 |
| HAWKINS JR, JULIUS K | 16100 TYLER STATION RD | | | | BEAVERDAM | VA | 23015-1415 |
| HAWKINS JR, MERLE L | 16175 HEISER RD | | | | BERLIN CENTER | OH | 44401-9721 |
| HAWKINS JR, MERLE LEE | 16175 HEISER RD | | | | BERLIN CENTER | OH | 44401-9721 |
| HAWKINS JR, OSCAR E | 26853 FREDERICK AVE | | | | COLUMBIA STA | OH | 44028-9804 |
| HAWKINS JR, WILLIAM L | 1282 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| HAWKINS JR, WILLIAM S | 9407 TERRY ST | | | | ROMULUS | MI | 48174-1554 |
| HAWKINS JR, WILLIE J | 78 N MIDLAND DR | | | | PONTIAC | MI | 48342-2958 |
| HAWKINS KENNETH S (496393) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS LONNIE (ESTATE OF) (660509) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAWKINS LOU | 78 N MIDLAND DR | | | | PONTIAC | MI | 48342-2958 |
| HAWKINS MARK | 5064 FORD ST | | | | INDIANAPOLIS | IN | 46224-6963 |
| HAWKINS MING TTEE | HAWKINS MING RV LVG TRUST | U/A DTD 07/19/1991 | 1080 S BERETANIA ST APT 403 | | HONOLULU | HI | 96814 |
| HAWKINS PATRICIA MORDIGAN | 5332 N 24TH PL | | | | PHOENIX | AZ | 85016-3640 |
| HAWKINS PEEL, BARBARA JEAN | 13727 RICHMOND PARK DR N UNIT 103 | | | | JACKSONVILLE | FL | 32224-2902 |
| HAWKINS RALPH EDWARD SR (401962) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWKINS RAYMOND (ESTATE OF) (498829) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWKINS REPORTING SERVICE | 715 N KING ST | STE 200 | | | WILMINGTON | DE | 19801-3551 |
| HAWKINS ROBERT B (429068) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWKINS ROBERT M | 5500 WABASH AVE BOX 2294 | | | | TERRE HAUTE | IN | 47803 |
| HAWKINS ROSALIE | 14 MINOR ST | | | | NATCHEZ | MS | 39120-3035 |
| HAWKINS RUTH | 5347 KELL RD | | | | KELL | IL | 62853-1809 |
| HAWKINS SR, JAMES F | 1238 W C AVE | | | | KALAMAZOO | MI | 49009-6374 |
| HAWKINS STEEL CARTAGE INC | 14147 POPLAR ST | | | | SOUTHGATE | MI | 48195-2517 |
| HAWKINS STEPHEN | HAWKINS, STEPHEN | 290 PENNY COUNTY RTE 93 | | | NEW HAMPTON | NY | 10958 |
| HAWKINS STEVEN | 3099 WALDON PARK DR | | | | LAKE ORION | MI | 48359-1335 |
| HAWKINS WADE B (498260) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWKINS WILLIAM S - VA (412865) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWKINS, ADA | 11076 STREAMSIDE DR NE | | | | ROCKFORD | MI | 49341-8604 |
| HAWKINS, AGNES | 5607 MAPLE ST | | | | PARAGOULD | AR | 72450-3713 |
| HAWKINS, ALBIRDA | 40 S LINDEN RD APT 101 | | | | MANSFIELD | OH | 44906-3059 |
| HAWKINS, ALFRED D | # 306 | 6429 CANYON CIRCLE | | | FORT WORTH | TX | 76133-4412 |
| HAWKINS, ALLAN J | 18433 FAIRWAY GREEN DR | | | | HUDSON | FL | 34667-5764 |
| HAWKINS, ALLAN JOHN | 18433 FAIRWAY GREEN DRIVE | | | | HUDSON | FL | 34667-5764 |
| HAWKINS, ALLEN R | 1031 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6312 |
| HAWKINS, ALLEN R | 7373 SURREY DR | | | | ONSTED | MI | 49265-9588 |
| HAWKINS, ALLENE | 6577 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| HAWKINS, ALTON R | 580 STRANGE RD | | | | BOAZ | AL | 35957-3762 |
| HAWKINS, ANDRE S | 800 UNION BLVD APT 203 | | | | ENGLEWOOD | OH | 45322-2112 |
| HAWKINS, ANGIE M | 12805 NICHOLS ROAD | | | | BURT | MI | 48417-2393 |
| HAWKINS, ANGIE PAULINE | PO BOX 326 | | | | MONTEVALLO | AL | 35115-0326 |
| HAWKINS, ANNA L | 8550 BLACK OAK DR NE | | | | WARREN | OH | 44484-1617 |
| HAWKINS, ANNIE | 24415 WOODBRIDGE RD | | | | WARREN | MI | 48091-5846 |
| HAWKINS, ANNIELEE | 5315 SPOKANE | | | | DETROIT | MI | 48204-5026 |
| HAWKINS, ARESTER | 5103 CAMBORNE CT | | | | FLINT | MI | 48504-1137 |
| HAWKINS, ARTHUR D | 1475 HIGHWAY 315 | | | | WATER VALLEY | MS | 38965-3298 |
| HAWKINS, AUDREY M | 5468 WESTGROVE DR | | | | COLUMBUS | OH | 43228-5721 |
| HAWKINS, BARBARA | 1937 ADDINGTON BRIDGE RD | | | | FRANKLIN | NC | 28734 |
| HAWKINS, BARBARA | PO BOX 1801 | | | | FRANKLIN | NC | 28744-1801 |
| HAWKINS, BARBARA A | 243 SIMS RD SW | | | | DECATUR | AL | 35603-4405 |
| HAWKINS, BARBARA A | 7012 PINE OAK LN | | | | GREENWOOD | LA | 71033-3374 |
| HAWKINS, BARBARA ANN | 7012 PINE OAK LN | | | | GREENWOOD | LA | 71033-3374 |
| HAWKINS, BARBARA G | 315 STONEY POINT RD | | | | KINGS MOUNTAIN | NC | 28086-8563 |
| HAWKINS, BARBARA J | 3242 PONEMAH DR | | | | FENTON | MI | 48430-1347 |
| HAWKINS, BARBARA J | C/O MARILYN MCKNIGHT 38 ALMAR CT | | | | BARGERSVILLE | IN | 46106 |
| HAWKINS, BARRY R | 307 SUMMIT POINTE | | | | MOUNT JULIET | TN | 37122 |
| HAWKINS, BEATRICE | 1428 TABERNACLE RD | | | | COVINGTON | TN | 38019-7826 |
| HAWKINS, BEN R | 8835 LENNON RD | | | | CORUNNA | MI | 48817-9577 |
| HAWKINS, BETTY JANE | PO BOX 586 | 454 E HOUGHTON LK | | | PRUDENVILLE | MI | 48651-0586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWKINS, BETTY L | 6613 S BELL AVE | | | | CHICAGO | IL | 60636-2531 |
| HAWKINS, BETTY M | 200 W GREEN MEADOWS DR | | | | GREENFIELD | IN | 46140-1014 |
| HAWKINS, BEULAH M | 1108 STATE ROUTE 92 APT A | | | | EXCELSIOR SPRINGS | MO | 64024-7803 |
| HAWKINS, BEULAH M | 8025 W RUSSELL RD APT 2081 | | | | LAS VEGAS | NV | 89113-1578 |
| HAWKINS, BEULAH M | APT 2081 | 8025 WEST RUSSELL ROAD | | | LAS VEGAS | NV | 89113-1578 |
| HAWKINS, BEVERLY J | 261 SYLVIA DR | | | | CORUNNA | MI | 48817-1158 |
| HAWKINS, BONNIE E | 2023 BYRNES RD | | | | LANSING | MI | 48906-3404 |
| HAWKINS, BONNIE SUE | PO BOX 525 | | | | HARDY | AR | 72542-0525 |
| HAWKINS, BRADLEY L | 2075 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9518 |
| HAWKINS, BRADLEY LAWRENCE | 2075 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9518 |
| HAWKINS, BRENDA G | 152 CEARFOSS AVE | | | | MARTINSBURG | WV | 25404-3891 |
| HAWKINS, BRENDA K | 1628 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2420 |
| HAWKINS, BRENDA K | 3005 NW CHELSEA PL | | | | BLUE SPRINGS | MO | 64015-2858 |
| HAWKINS, BRENDA S | PO BOX 176 | | | | GOODRICH | MI | 48438-0176 |
| HAWKINS, BRENDA SUE | PO BOX 176 | | | | GOODRICH | MI | 48438-0176 |
| HAWKINS, BRUCE D | 4426 LETA PL | | | | SAGINAW | MI | 48603-1218 |
| HAWKINS, BRUCE H | 8478 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2050 |
| HAWKINS, BRUCE OWEN | 9057 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| HAWKINS, BRUCE S | 534 SADDLEBROOK DR | | | | ROCK HILL | SC | 29730-6826 |
| HAWKINS, BRUCE STANLEY | 534 SADDLEBROOK DR | | | | ROCK HILL | SC | 29730-6826 |
| HAWKINS, BYRON D | 135 TWILIGHT DR | | | | FAIRFIELD | OH | 45014-4937 |
| HAWKINS, BYRON D | 3533 MACKEY LN | | | | SHREVEPORT | LA | 71118-2333 |
| HAWKINS, CALVIN E | 35420 GRANT ST | | | | ROMULUS | MI | 48174-5411 |
| HAWKINS, CALVIN ERSKINE | 35420 GRANT ST | | | | ROMULUS | MI | 48174-5411 |
| HAWKINS, CALVIN J | 1609 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| HAWKINS, CALVIN L | 2265 CLEMENTS ST | | | | DETROIT | MI | 48238-3454 |
| HAWKINS, CARL E | 5478 E 500 S | | | | GREENFIELD | IN | 46140-9748 |
| HAWKINS, CAROL | 24728 ORIOLE ST | | | | TAYLOR | MI | 48180-5195 |
| HAWKINS, CAROL A. | PO BOX 1103 | | | | BRIDGETON | NC | 28519-1103 |
| HAWKINS, CAROL E | 5619 BAYSHORE RD LOT 454 | | | | PALMETTO | FL | 34221-1200 |
| HAWKINS, CAROLYN | PO BOX 744 | | | | BEDFORD | IN | 47421-0744 |
| HAWKINS, CARROLL C | 9800 GUINEA RD | | | | GRAND LEDGE | MI | 48837-9466 |
| HAWKINS, CARSTELLA | PO BOX 27582 | | | | DETROIT | MI | 48227-0582 |
| HAWKINS, CASS M | 9941 ROBSON ST | | | | DETROIT | MI | 48227-2416 |
| HAWKINS, CASS MICAL | 9941 ROBSON ST | | | | DETROIT | MI | 48227-2416 |
| HAWKINS, CATHERINE R | 5235 HAYES ST | | | | WAYNE | MI | 48184-2294 |
| HAWKINS, CEPHUS | 6577 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| HAWKINS, CHARLES | 6650 W BELDEN AVE APT 413 | | | | CHICAGO | IL | 60707-3445 |
| HAWKINS, CHARLES | 7310 BUCK CREEK DR | | | | FAIRBURN | GA | 30213-3118 |
| HAWKINS, CHARLES | APT 413 | 6650 WEST BELDEN AVENUE | | | CHICAGO | IL | 60707-3445 |
| HAWKINS, CHARLES D | 8946 N MT PLEASANT RD | | | | ELLETTSVILLE | IN | 47429-9522 |
| HAWKINS, CHARLES E | 10870 W JOLLY RD | | | | LANSING | MI | 48911-3005 |
| HAWKINS, CHARLES E | 14745 IDYLCREST DR | | | | LANSING | MI | 48906-9374 |
| HAWKINS, CHARLES L | 118 GILLETTE ST | | | | BUFFALO | NY | 14214 |
| HAWKINS, CHARLES R | 11300 RUESS RD | | | | PERRY | MI | 48872-9173 |
| HAWKINS, CHARLES W | 2900 SE 163RD STREET RD | | | | SUMMERFIELD | FL | 34491-5069 |
| HAWKINS, CHARLESETTA | 1759 CRANBERRY CT | | | | MANSFIELD | OH | 44905-2373 |
| HAWKINS, CHARLOTTE D | 6201 VALLEY GREEN RD | | | | LITHONIA | GA | 30058-3189 |
| HAWKINS, CHASE | PO BOX 9022 | C/O GM SOUTH AFRICA | | | WARREN | MI | 48090-9022 |
| HAWKINS, CHERI L | 1665 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| HAWKINS, CHERYL A | 9057 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| HAWKINS, CHESTER L | 15195 E 52ND AVE | | | | DENVER | CO | 80239-6007 |
| HAWKINS, CHICOLE L | 420 SIMPSON RD APT P | | | | ANDERSON | SC | 29621-1008 |
| HAWKINS, CLARENCE B | 3129 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| HAWKINS, CLARENCE W | 300 W NORTH AVE APT 908 | | | | CHICAGO | IL | 60610-1273 |
| HAWKINS, CLIFFORD L | 6145 KNOLL DR | | | | MIDDLEVILLE | MI | 49333-9160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, CLIFFORD LOUIS | 6145 KNOLL DR | | | | MIDDLEVILLE | MI | 49333-9160 |
| HAWKINS, CLIFTON F | 147 SHADY LN | | | | PERRYVILLE | AR | 72126-8104 |
| HAWKINS, CORA R. | 1281 ROAN DR | | | | LANCASTER | TX | 75134-2356 |
| HAWKINS, CRAIG A | 1669 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| HAWKINS, CRAIG J | 7173 IRA LN | | | | HOWELL | MI | 48855-9400 |
| HAWKINS, CURTIS W | 4027 UNDERWOOD CT | | | | PORTAGE | MI | 49002-2037 |
| HAWKINS, CYNTHIA J | 1010 EASTCREST DR | | | | GREENTOWN | IN | 46936-1611 |
| HAWKINS, DALE A | 2643 VINEWOOD DR | | | | INDIANAPOLIS | IN | 46224-3235 |
| HAWKINS, DALE E | 154 DEER HOLLOW RD | | | | MONTGOMERY CY | MO | 63361-4627 |
| HAWKINS, DANNY D | HC 68 BOX 7130 | | | | HARTSHORN | MO | 65479-9601 |
| HAWKINS, DANNY L | 3547 EAGLES HILL RDG | | | | SAINT CHARLES | MO | 63303-6483 |
| HAWKINS, DAVE G | 3386 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| HAWKINS, DAVE GRANVILLE | 3386 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| HAWKINS, DAVID L | 4390 W BARNES RD | | | | MASON | MI | 48854-9721 |
| HAWKINS, DAVID L | 9880 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9690 |
| HAWKINS, DAVID M | 79 PLUNKETT DR | | | | HORTON | AL | 35980-8237 |
| HAWKINS, DAVID Q | 408 SPRING ST | | | | MUKWONAGO | WI | 53149-1335 |
| HAWKINS, DAVID W | 3119 BOND PL | | | | JANESVILLE | WI | 53548-3220 |
| HAWKINS, DAVID W | 6265 SHORE DR | | | | DAYTON | OH | 45424-2848 |
| HAWKINS, DAVIYD E | 1220 BROADWAY #1 | | | | TOLEDO | OH | 43609 |
| HAWKINS, DAWN M | 3303 SILVER SADDLE DR | | | | LAKE HAVASU CITY | AZ | 86406-6231 |
| HAWKINS, DEBORAH A | 130 MAPLE DR | | | | HENDERSONVILLE | TN | 37075-3851 |
| HAWKINS, DEBORAH D | 1233 BRIGADOON TRAIL | | | | GWYNN OAK | MD | 21207 |
| HAWKINS, DEBORAH D | 3916 ERDMAN AVE | | | | BALTIMORE | MD | 21213-2036 |
| HAWKINS, DELLA M | PO BOX 488 | | | | DAVISON | MI | 48423-0488 |
| HAWKINS, DELPHIA S | 2230 GRAHAM AVENUE SW | APT 1 | | | DECATUR | AL | 35601 |
| HAWKINS, DELPHIA S | APT I38 | 2505 SPRING AVENUE SOUTHWEST | | | DECATUR | AL | 35601-7350 |
| HAWKINS, DELPHINE A | 12506 FOUR OAKS RD | | | | TAMPA | FL | 33624-4216 |
| HAWKINS, DENIS M | 7294 EVERGREEN AVE | | | | DETROIT | MI | 48228-3209 |
| HAWKINS, DENISE E | 9800 GUINEA RD | | | | GRAND LEDGE | MI | 48837-9466 |
| HAWKINS, DENISE M | 112 SALEM DR | | | | MONROE | LA | 71202-3734 |
| HAWKINS, DONALD J | 5619 BAYSHORE RD LOT 454 | | | | PALMETTO | FL | 34221-1200 |
| HAWKINS, DONALD L | 193 PARKWOOD AVE | | | | COLUMBUS | OH | 43203-1767 |
| HAWKINS, DONALD L | 3416 BULAH AVE | | | | KETTERING | OH | 45429 |
| HAWKINS, DONALD L | 813 FERNDALE AVE | | | | TILTON | IL | 61833-7931 |
| HAWKINS, DONNA A | 514 HARMON ST | | | | DANVILLE | IL | 61832-4433 |
| HAWKINS, DORIS J | 4812 FRANLOU AVE | | | | DAYTON | OH | 45432-3118 |
| HAWKINS, DOROTHY | 18542 GREENSBORO ST | LEISURE HILLS | | | SPRING HILL | FL | 34610-7022 |
| HAWKINS, DOROTHY A | 18821 HESSEL AVE | | | | DETROIT | MI | 48219-1532 |
| HAWKINS, DOUGLAS J | 3867 N 2125TH ST | | | | OBLONG | IL | 62449-4218 |
| HAWKINS, DOYLE | 1397 COUNTY ROAD 141 | | | | FLAT ROCK | AL | 35966-8434 |
| HAWKINS, DUSTIN R | 18418 W EMERY RD | | | | EVANSVILLE | WI | 53536-9281 |
| HAWKINS, DWAYNE L | 5700 E98 TERR | | | | KANSAS CITY | MO | 64137 |
| HAWKINS, EDWARD A | 6126 HOLLISTER DR | | | | SPEEDWAY | IN | 46224-3045 |
| HAWKINS, EDWARD V | 8073 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8301 |
| HAWKINS, ELEANOR R | 1716 W EUCLID AVE | | | | MARION | IN | 46952-3318 |
| HAWKINS, ELEASE | 1303 NOTTINGHAM ROAD | | | | GROSSE POINTE | MI | 48230-1026 |
| HAWKINS, ELIZABETH | 73 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1721 |
| HAWKINS, ELLARD | 30584 SOUTHFIELD RD APT 256 | | | | SOUTHFIELD | MI | 48076-1224 |
| HAWKINS, ELLEN | 146 NORTH NORMANDY | | | | OLATHE | KS | 66061-3800 |
| HAWKINS, ELMER | 1909 OWEN ST | | | | FLINT | MI | 48503-4361 |
| HAWKINS, ELNA V | BERGHAGSVAGEN 11A | | | SKAPAFORS 66640 SWEDEN | | | |
| HAWKINS, ELOISE L | 7899 E WOODED TRL | | | | INVERNESS | FL | 34453-1374 |
| HAWKINS, ELVIN G | 16629 ARDMORE ST | | | | DETROIT | MI | 48235-4093 |
| HAWKINS, ELWOOD E | 19400 LANBURY AVE | | | | WARRENSVILLE HEIGHTS | OH | 44122-6510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, ELZIE V | 648 LITTLE MEADOW DR | | | | DAYTON | OH | 45404-1448 |
| HAWKINS, EMMETT D | 4289 TOWN HALL RD | | | | LEWISTON | MI | 49756-8528 |
| HAWKINS, ENEDINA B | 931 DALE CT | | | | SAN MARCOS | CA | 92069-2142 |
| HAWKINS, ERIC | 6140 E 106TH ST | | | | FISHERS | IN | 46038-1600 |
| HAWKINS, ERNESTINE | 3238 S AUBURN DR | | | | SAGINAW | MI | 48601-4504 |
| HAWKINS, EUGENE | PO BOX 352783 | C/O KATHERINE HAWKINS | | | TOLEDO | OH | 43635-2783 |
| HAWKINS, EVELYN M | 3935 N MICHIGAN AVE APT 11 | | | | SAGINAW | MI | 48604-1876 |
| HAWKINS, F M | 6025 ROSE HILL CT | | | | CUMMING | GA | 30040-5728 |
| HAWKINS, FLODEAN D | 3617 BROOKLYN AVE | | | | KANSAS CITY | MO | 64109-2863 |
| HAWKINS, FRANCES J | 3903 LONG LN | | | | MIDDLETOWN | OH | 45044-2939 |
| HAWKINS, FRANCES J | 3909 LONG LN | | | | MIDDLETOWN | OH | 45044-2939 |
| HAWKINS, FRANK J | 18977 EMIT RD | | | | RIVERVIEW | MI | 48193-8313 |
| HAWKINS, FRED | 5549 WEST MOORESVILLE ROAD BYP | | | | INDIANAPOLIS | IN | 46221-3762 |
| HAWKINS, FRED K | 2811 HOOVER RD | | | | BARRYTON | MI | 49305-9350 |
| HAWKINS, FRED U | 6456 WEST COURT STREET | | | | FLINT | MI | 48532-5334 |
| HAWKINS, FREDRICK A | 1526 RILEY RIDGE DR | | | | LANSING | MI | 48917-1255 |
| HAWKINS, FREIDA A | 2902 CLIFTON PARK TER | | | | BALTIMORE | MD | 21213-1135 |
| HAWKINS, FRIEDA M | 140 MICHAEL CT | | | | PAINESVILLE | OH | 44077-2563 |
| HAWKINS, GALE H | 873 S JEFFERSON ST | | | | MASON | MI | 48854-1901 |
| HAWKINS, GARLON B | BOX 218 409 COLLEGE ST | | | | MADISONVILLE | TN | 37354 |
| HAWKINS, GARY A | 45610 EMERALD FOREST DR | | | | NOVI | MI | 48374-3167 |
| HAWKINS, GARY C | 254 STRAWBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9113 |
| HAWKINS, GARY L | HC 68 BOX 7120 | | | | HARTSHORN | MO | 65479-9601 |
| HAWKINS, GARY R | 223 STONEHAVEN CIR | | | | FRANKLIN | TN | 37064-6134 |
| HAWKINS, GENEVIEVE A | 2821 N WAUGH ST | | | | KOKOMO | IN | 46901-1503 |
| HAWKINS, GEORGE E | RR I BOX 1738 | | | | PIEDMONT | MO | 63957 |
| HAWKINS, GEORGE H | 680 WEST CAMINI DEL ROSAL | | | | SAHUARITA | AZ | 85629 |
| HAWKINS, GEORGE M | 1701 HOME DR | | | | FAIRVIEW | MI | 48621-9767 |
| HAWKINS, GEORGE O | PO BOX 43 | | | | GOODRICH | MI | 48438-0043 |
| HAWKINS, GEORGIA | 8273 MANOR ST | | | | DETROIT | MI | 48204-3024 |
| HAWKINS, GERALD A | 6345 MAPLE LEAF AVE | | | | KALAMAZOO | MI | 49009-8915 |
| HAWKINS, GERALD K | 3429 FAIRFAX WOODS DR | | | | MATTHEWS | NC | 28105-4902 |
| HAWKINS, GERALD K | 9443 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9187 |
| HAWKINS, GERALD KENTON | 3429 FAIRFAX WOODS DR | | | | MATTHEWS | NC | 28105-4902 |
| HAWKINS, GERALD M | 48 HENRY ST | | | | BELLEVILLE | MI | 48111-2951 |
| HAWKINS, GERTHA L | 5100 DELMAR BLVD # A | | | | SAINT LOUIS | MO | 63108-1046 |
| HAWKINS, GLADYS | 1000 VALLEY RIDGE BLVD APT 11103 | | | | LEWISVILLE | TX | 75077-2994 |
| HAWKINS, GLEN L | 2643 KINGS HWY | | | | LOUISVILLE | KY | 40205-2648 |
| HAWKINS, GRACE | 35 SEVERANCE CIR APT 709 | | | | CLEVELAND HEIGHTS | OH | 44118-1519 |
| HAWKINS, GRACE H. | PO BOX 737 | | | | PENNEY FARMS | FL | 32079-0737 |
| HAWKINS, GWENDOLYN J | 1137 GROVENBURG RD | | | | HOLT | MI | 48842-8663 |
| HAWKINS, HAROLD G | 1451 HARRISON POND DR | | | | NEW ALBANY | OH | 43054-8503 |
| HAWKINS, HAROLD L | 3522 LINWOOD AVE | | | | COLUMBUS | OH | 43207-5149 |
| HAWKINS, HAROLD L | PO BOX 794 | | | | BELOIT | WI | 53512-0794 |
| HAWKINS, HAROLD O | 95 HIGHLAND AVE | | | | BEDFORD | IN | 47421-1645 |
| HAWKINS, HARRY G | 8448 NORMANDY RD | | | | DENVER | NC | 28037-8647 |
| HAWKINS, HARRY R | 3365 W 200 N | | | | PERU | IN | 46970-7541 |
| HAWKINS, HARRY T | 3533 MACKEY LN | | | | SHREVEPORT | LA | 71118-2333 |
| HAWKINS, HARVEY A | 2332 TECUMSEH DR | | | | BROOKLYN | MI | 49230-9268 |
| HAWKINS, HEATHER | 489 RAILROAD BED PIKE | | | | SUMMERTOWN | TN | 38483-7372 |
| HAWKINS, HELEN B | 2307 17TH ACE | APT A NORTH | | | MONROE | WI | 53566 |
| HAWKINS, HERBERT M | 5348 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8631 |
| HAWKINS, HOWARD C | 707 NE 113TH TER | | | | KANSAS CITY | MO | 64155-1233 |
| HAWKINS, HOWARD L | 9680 NESBIT FERRY RD | | | | ALPHARETTA | GA | 30022-6872 |
| HAWKINS, JAMAL K | 13934 CROSLEY | | | | REDFORD | MI | 48239-2825 |
| HAWKINS, JAMES A | 17136 CHAPEL ST APT 2 | | | | DETROIT | MI | 48219-3279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, JAMES B | PO BOX 1571 | | | | COLUMBIA | TN | 38402-1571 |
| HAWKINS, JAMES E | 2946 CIRCLE DR | | | | FLINT | MI | 48507-1812 |
| HAWKINS, JAMES E | 435 EASTLAWN AVE | | | | WILMINGTON | DE | 19802-2823 |
| HAWKINS, JAMES L | 9351 WILKINSON RD | | | | LENNON | MI | 48449-9610 |
| HAWKINS, JAMES LESLIE | 9351 WILKINSON RD | | | | LENNON | MI | 48449-9610 |
| HAWKINS, JAMES R | 105 4TH AVE | | | | COLUMBIA | TN | 38401-2801 |
| HAWKINS, JAMES R | 4930W-1050S | | | | AMBOY | IN | 46911 |
| HAWKINS, JAMES W | PO BOX 321 | | | | BEDFORD | IN | 47421-0321 |
| HAWKINS, JANE E | 331 FRONTIER ST | | | | RIVER OAKS | TX | 76114-3716 |
| HAWKINS, JANET | 418 N MAIN ST BOX 292 | | | | MORRICE | MI | 48857 |
| HAWKINS, JANICE C | 9358 GINA DR | | | | WEST CHESTER | OH | 45069-3919 |
| HAWKINS, JANICE J | 1002 DALTON ST | | | | COLUMBIA | TN | 38401-3820 |
| HAWKINS, JEAN M | 4930 W 1050 S | | | | AMBOY | IN | 46911-9655 |
| HAWKINS, JEANETTE | 6309 MELINDA DR | | | | FOREST HILL | TX | 76119-7655 |
| HAWKINS, JEANNETTE R | 5823 W 650 N | | | | THORNTOWN | IN | 46071-9342 |
| HAWKINS, JEFFREY L | 2208 W BARCELONA DR | | | | MUNCIE | IN | 47304-1435 |
| HAWKINS, JEROME T | 7175 CREEKS XING | | | | WEST BLOOMFIELD | MI | 48322-3504 |
| HAWKINS, JEROME TERRANCE | 7175 CREEKS XING | | | | WEST BLOOMFIELD | MI | 48322-3504 |
| HAWKINS, JERRY G | 1704 HILLTOP LN | | | | ROANOKE | TX | 76262-9303 |
| HAWKINS, JERRY W | 1901 HUNTERS DR | | | | LAKE ORION | MI | 48360-1860 |
| HAWKINS, JESSE L | 13 LADYBIRD COURT | | | | SIMPSONVILLE | SC | 29680-6851 |
| HAWKINS, JESSE L | 601 ASHER | | | | LAFAYETTE | IN | 47904 |
| HAWKINS, JIMMIE D | 1140 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| HAWKINS, JIMMIE D | 766 W DEAN RD | | | | TEMPERANCE | MI | 48182-9504 |
| HAWKINS, JIMMIE DALE | 766 W DEAN RD | | | | TEMPERANCE | MI | 48182-9504 |
| HAWKINS, JIMMIE L | 2912 OLD COURT RD | | | | BALTIMORE | MD | 21208-3311 |
| HAWKINS, JOE L | 417 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| HAWKINS, JOHN | 125 AZALEA LN | | | | WEST MONROE | LA | 71291-8252 |
| HAWKINS, JOHN ALLEN | 4945 HILLCREST AVE | | | | OKEMOS | MI | 48864-1037 |
| HAWKINS, JOHN J | 2205 BRICKLEY ST | | | | FERNDALE | MI | 48220-3415 |
| HAWKINS, JOHN M | 118 IVY DR APT 2 | | | | CHARLOTTESVILLE | VA | 22903-5019 |
| HAWKINS, JOHN M | 125 AZALEA LN | | | | WEST MONROE | LA | 71291-8252 |
| HAWKINS, JOHN M | 1571 BENTRIDGE DR | | | | LAWRENCEVILLE | GA | 30043-6510 |
| HAWKINS, JOHN M | 27520 BOERNE STAGE RD | | | | BOERNE | TX | 78006-8437 |
| HAWKINS, JOHN M | 818 HARVEST LAKE DRIVE | | | | BROWNSBURG | IN | 46112-8184 |
| HAWKINS, JOHN O | 53 INDIAN TRL | | | | MARIETTA | GA | 30068-3316 |
| HAWKINS, JOHN R | 20313 NEWTOWN RD | PO BOX 82 | | | OAKWOOD | IL | 61858 |
| HAWKINS, JOHN R | 411 LAFAYETTE AVE APT 12E | | | | BROOKLYN | NY | 11238-1432 |
| HAWKINS, JOHN T | 196 STREAMVIEW DR | | | | TROY | MI | 48085-4753 |
| HAWKINS, JOHN T | PO BOX 2232 | | | | BETHEL ISLAND | CA | 94511-3232 |
| HAWKINS, JOHNNIE | 519 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2807 |
| HAWKINS, JOHNNIE P | 1845 ST CHARLES AVE | | | | BILHAM | AL | 35211 |
| HAWKINS, JOHNNY E | 7700 APPLETON AVE | | | | RAYTOWN | MO | 64138-2310 |
| HAWKINS, JOSEPH | 1417 W 22ND ST | | | | LORAIN | OH | 44052-4430 |
| HAWKINS, JOSEPH A | 2770 MAYWOOD RD | | | | INDIANAPOLIS | IN | 46241-5329 |
| HAWKINS, JOSEPH A | 3562 BAINBRIDGE RD | | | | CLEVELAND HTS | OH | 44118-2255 |
| HAWKINS, JOSEPH C | 13425 S HORRELL RD | | | | FENTON | MI | 48430-3008 |
| HAWKINS, JOSEPH K | 1521 WOODSIDE DR | | | | DANVILLE | IN | 46122-1408 |
| HAWKINS, JUDITH L | PO BOX 412 | | | | ARCADIA | IN | 46030-0412 |
| HAWKINS, JUDITH M | 1901 HUNTERS LN | | | | LAKE ORION | MI | 48360-1860 |
| HAWKINS, JUNELL | 1062 LORI ST | | | | YPSILANTI | MI | 48198-6268 |
| HAWKINS, KAREN E | 1805 QUAILS NEST CT | | | | ANTIOCH | TN | 37013-4975 |
| HAWKINS, KARL E | 11319 BERKSHIRE DR | | | | CLIO | MI | 48420-2124 |
| HAWKINS, KARL R | 3626 FOREST DR | | | | LUPTON | MI | 48635-9793 |
| HAWKINS, KATHERINE | 516 HARMON ST | | | | DANVILLE | IL | 61832-4433 |
| HAWKINS, KATHRYN L | 5200 28 ST NORTH | LOT 356 | | | ST PETERSBURG | FL | 33714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWKINS, KATHRYN L | LOT 356 | 5200 28TH STREET NORTH | | | ST PETERSBURG | FL | 33714-2503 |
| HAWKINS, KEATHON A | 3821 MERWIN ST | | | | SHREVEPORT | LA | 71109-4741 |
| HAWKINS, KEATHON ARMON | 3821 MERWIN ST | | | | SHREVEPORT | LA | 71109-4741 |
| HAWKINS, KEITH C | 4257 HUNTER RD | | | | PINCONNING | MI | 48650-9732 |
| HAWKINS, KEITH T | 56499 CROMWELL CT | | | | SHELBY TWP | MI | 48316-4874 |
| HAWKINS, KENNETH D | 2203 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6104 |
| HAWKINS, KEVIN W | 3205 NICOLE DRIVE | | | | SPRING HILL | TN | 37174-2847 |
| HAWKINS, KIMBERLY G | 2250 S YERIAN RD | | | | LENNON | MI | 48449-9676 |
| HAWKINS, KIMBERLY GAY | 2250 S YERIAN RD | | | | LENNON | MI | 48449-9676 |
| HAWKINS, KYONG CHA | 6312 N LONDON AVE APT I | | | | KANSAS CITY | MO | 64151-4723 |
| HAWKINS, LARRY L | 2900 APPERSON WAY N L-200 | | | | KOKOMO | IN | 46901 |
| HAWKINS, LATASHA L | 2539 LA VONNE CIR | | | | BOSSIER CITY | LA | 71111-5905 |
| HAWKINS, LAURA B | 1820 PERO LAKE ROAD | | | | LAPEER | MI | 48446 |
| HAWKINS, LAURA J | 4854 THURLBY RD | | | | MASON | MI | 48854-9773 |
| HAWKINS, LAURIE L | 2336 WILLOWBY LN | | | | DAYTON | OH | 45459-1170 |
| HAWKINS, LAWRENCE E | 1331 MINERAL LAKE CT | | | | BROWNSBURG | IN | 46112-8139 |
| HAWKINS, LEONE B | 22406 ROSEDALE ST | | | | SAINT CLAIR SHORES | MI | 48080-3857 |
| HAWKINS, LESTER A | 917 E 8TH ST | | | | FLINT | MI | 48503-2733 |
| HAWKINS, LEWIS D | 20 GRAPE ST | | | | BUFFALO | NY | 14204-1266 |
| HAWKINS, LIDE | 94 ORCHARD ST. | APT. 1 A | | | YONKERS | NY | 10703 |
| HAWKINS, LILLIE A | 19300 LUMPKIN ST | | | | DETROIT | MI | 48234-1235 |
| HAWKINS, LINDA | 6892 PIN OAK DR | | | | BOSTON | NY | 14025-9654 |
| HAWKINS, LINDA A | 3980 N FREEMAN RD | | | | ORCHARD PARK | NY | 14127-1911 |
| HAWKINS, LINDA K | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-7181 |
| HAWKINS, LINDA L | 4045 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-2701 |
| HAWKINS, LINDA S | 440 BOON DOCK RD | | | | AVINGER | TX | 75630-7637 |
| HAWKINS, LINDA SUE | 440 BOON DOCK RD | | | | AVINGER | TX | 75630-7637 |
| HAWKINS, LINDSAY A | 149 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4171 |
| HAWKINS, LON L | 1193 S 8 MILE RD | | | | MIDLAND | MI | 48640-9131 |
| HAWKINS, LONNIE R | 13194 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9789 |
| HAWKINS, LOUIS J | 4332 MARKS RD | | | | MEDINA | OH | 44256-8318 |
| HAWKINS, LULA B | 38373 AMMERST DR | | | | CLINTON TWP | MI | 48038-3202 |
| HAWKINS, MABEL N | 2667 ROLLING OAKS BLVD | | | | HILLIARD | OH | 43026-8573 |
| HAWKINS, MABEL P | 127 PINETREE LN | | | | CHASE CITY | VA | 23924-1508 |
| HAWKINS, MARGARET P | 648 LITTLE MEADOW DR | | | | DAYTON | OH | 45404-1448 |
| HAWKINS, MARIELLA M | 6607 HOWARD AVE | C/O DOUGLAS GOODFELLOW | | | HAMMOND | IN | 46324-1305 |
| HAWKINS, MARILYN D | 1706 PARKFRONT DR | | | | FLINT | MI | 48504-2585 |
| HAWKINS, MARK R | 13422 S HORRELL RD | | | | FENTON | MI | 48430-1066 |
| HAWKINS, MARK RICHARD | 13422 S HORRELL RD | | | | FENTON | MI | 48430-1066 |
| HAWKINS, MARVIN L | 7821 MASTERS DR | | | | SHREVEPORT | LA | 71129-4119 |
| HAWKINS, MARY A | 153 SNOWFLAKE WAY | | | | HOUGHTON LAKE | MI | 48629-9152 |
| HAWKINS, MARY A | 3317 GROVE LN | | | | AUBURN HILLS | MI | 48326-3979 |
| HAWKINS, MARY E | 1616 N AUBURN ST | | | | INDIANAPOLIS | IN | 46224-5709 |
| HAWKINS, MARY J | 4012 CASTLE LN N | | | | LAKE ISABELLA | MI | 48893-9368 |
| HAWKINS, MATHILDA P | 401 OAKBROOK DRIVE | ARPT 145 BROOK HAVEN MANOR | | | ANN ARBOR | MI | 48103 |
| HAWKINS, MATTHEW R | 132 S ROSLYN RD | | | | WATERFORD | MI | 48328-3551 |
| HAWKINS, MERLE L | 2776 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| HAWKINS, MICHAEL J | 3405 BRIER PATCH TRL | | | | OXFORD | MI | 48371-5653 |
| HAWKINS, MICHAEL K | 4501 RED ARROW RD | | | | FLINT | MI | 48507-5409 |
| HAWKINS, MICHAEL KARL | 4501 RED ARROW RD | | | | FLINT | MI | 48507-5409 |
| HAWKINS, MICHAEL S | 1744 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| HAWKINS, MICHAEL W | 5068 PAMELA DR | | | | FORT WORTH | TX | 76116-8824 |
| HAWKINS, MICHAELYN J | 1116 FOURNIE ST | | | | MIDLAND | MI | 48640-5410 |
| HAWKINS, MICHELLE D | 12356 CADLEY CIR | | | | JACKSONVILLE | FL | 32219-1859 |
| HAWKINS, MILDRED | 122 PUBLIC SQ | | | | MEDINA | OH | 44256-2206 |
| HAWKINS, MILDRED E | 26601 COOLIDGE HWY | C/O GUARDIAN CARE, INC | | | OAK PARK | MI | 48237-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, MITCHELL M | 2519 PRAIRIE ST | | | | BLUE ISLAND | IL | 60406-2038 |
| HAWKINS, NANCY L | 3322 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| HAWKINS, NELLIE | 231 ALLEN ST | | | | SYRACUSE | NY | 13210-1342 |
| HAWKINS, NITA M | 3129 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| HAWKINS, NORMA A | 9 LOGAN TERRACE | | | | DANVILLE | IL | 61832 |
| HAWKINS, NORMAN D | 9 LOGAN TERRACE | | | | DANVILLE | IL | 61832 |
| HAWKINS, NORMAN R | RR 2 BOX 1242 | | | | NEWTON | GA | 39870-9667 |
| HAWKINS, PATRICIA A | 6474 RIVER RD | | | | FLUSHING | MI | 48433-2510 |
| HAWKINS, PATRICIA J. | 44620 N BUNKER HILL DR | | | | CLINTON TWP | MI | 48038-1005 |
| HAWKINS, PATRICIA K | 16412 ON PAR BLVD | | | | FORT MYERS | FL | 33908-2827 |
| HAWKINS, PATRICIA S | 1710 ARTHUR DR NW | | | | WARREN | OH | 44485-1805 |
| HAWKINS, PATTI R | 8656 PIEDMONT ST | | | | DETROIT | MI | 48228-3023 |
| HAWKINS, PAUL F | 4491 DETROIT ST | | | | SPRUCE | MI | 48762-9737 |
| HAWKINS, PAULINE M | 5922 WILKESBORO LN | | | | KNOXVILLE | TN | 37912-4561 |
| HAWKINS, PEARL M | 1282 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| HAWKINS, PEARLYE | PO BOX 3143 | | | | TOLEDO | OH | 43607-0143 |
| HAWKINS, PEGGY LEE | 5556 NANTUCKET RD | | | | DAYTON | OH | 45426-5426 |
| HAWKINS, PERCY V | 16812 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1454 |
| HAWKINS, PHILLIP A | 7446 HEARDSVILLE CIR | | | | CUMMING | GA | 30028-3624 |
| HAWKINS, PHILLIP L | 105 PLUNKETT DR | | | | HORTON | AL | 35980-8238 |
| HAWKINS, PHILLIP L | 755 OLD SHEFFIELD GAP RD | | | | ATTALLA | AL | 35954 |
| HAWKINS, POMPEII L | 4040 CROOKED CREEK | OVERLOOK | | | INDIANAPOLIS | IN | 46228 |
| HAWKINS, PRISCILLA M | 4639 PRESCOTT AVE | | | | DAYTON | OH | 45406-2441 |
| HAWKINS, RALPH W | 37526 AMBER DRIVE | | | | FARMINGTN HLS | MI | 48331-1166 |
| HAWKINS, RANDY D | 202 S FRANKLIN ST | | | | SAINT LOUIS | MI | 48880-1739 |
| HAWKINS, RANDY G | 305 BROOKRIDGE DR | | | | HARRISONVILLE | MO | 64701-3915 |
| HAWKINS, REBECCA L | 225 CARO LANE | | | | CHAPIN | SC | 29036-9588 |
| HAWKINS, REED K | 3866 E KENS LN | | | | MIDLAND | MI | 48642-8833 |
| HAWKINS, RICHARD A | 33530 UTICA ROAD | | | | FRASER | MI | 48026-3562 |
| HAWKINS, RICHARD E | 5737 KRAWCZYK RD | | | | PINCONNING | MI | 48650-8319 |
| HAWKINS, RICHARD L | 15026 KEAL RD | | | | LAUREL | IN | 47024-9614 |
| HAWKINS, RICHARD P | 6940 HUBBARD HILLS DR | | | | CLARKSTON | MI | 48348-2831 |
| HAWKINS, RICKEY J | 1958 HICKORY LN APT 203 | | | | IMLAY CITY | MI | 48444-8568 |
| HAWKINS, RITA D | 8015 HEARDSVILLE CIR | | | | CUMMING | GA | 30028-3689 |
| HAWKINS, ROBERT A | 6915 LEGACY LN | | | | WAXHAW | NC | 28173-8061 |
| HAWKINS, ROBERT C | 3009 WINDSOR DR | | | | COLUMBIA | TN | 38401-4965 |
| HAWKINS, ROBERT E | 3514 MATTHES AVE | | | | SANDUSKY | OH | 44870-6911 |
| HAWKINS, ROBERT H | 4048 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| HAWKINS, ROBERT J | 1560 EIFERT RD LOT 24 | | | | HOLT | MI | 48842-1970 |
| HAWKINS, ROBERT J | 2199 EAST S.R. 236 | | | | ANDERSON | IN | 46017 |
| HAWKINS, ROBERT JEFFREY | 2199 EAST STATE ROAD 236 | | | | ANDERSON | IN | 46017-9757 |
| HAWKINS, ROBERT L | 1806 JANES AVE | | | | SAGINAW | MI | 48601-1852 |
| HAWKINS, ROBERT L | 2808 OAKLEY AVE | | | | BALTIMORE | MD | 21215-5313 |
| HAWKINS, ROBERT R | 9031 W ST RD 36 | | | | MIDDLETOWN | IN | 47356 |
| HAWKINS, ROBERT W | 7403 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| HAWKINS, ROCKY L | 7649 CORK RD | | | | BANCROFT | MI | 48414-9739 |
| HAWKINS, RODNEY S | 5098 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2052 |
| HAWKINS, RODNEY STEVEN | 5098 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2052 |
| HAWKINS, ROLAND C | 6157 BIANCA CT | | | | STERLING HEIGHTS | MI | 48314-2179 |
| HAWKINS, RONALD C | 919 HIGHLAND CT | | | | DOWNERS GROVE | IL | 60515-2813 |
| HAWKINS, RONALD E | 1958 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9430 |
| HAWKINS, RONALD F | 489 RAILROAD BED PIKE | | | | SUMMERTOWN | TN | 38483-7372 |
| HAWKINS, RONALD H | 8904 CAMBY RD | | | | CAMBY | IN | 46113-9291 |
| HAWKINS, RONALD W | 703 S 5TH ST | | | | NEDERLAND | TX | 77627-2609 |
| HAWKINS, ROOSEVELT | 2024 DREXEL AVE | | | | FORT WAYNE | IN | 46806-1379 |
| HAWKINS, ROSA M | 1143 MAURER AVE | | | | PONTIAC | MI | 48342-1958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWKINS, ROSEMARY F | 213 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 |
| HAWKINS, ROXIE P | 3516 W 30TH ST | | | | MUNCIE | IN | 47302-4943 |
| HAWKINS, RUFUS E | 824 S 25TH ST | | | | SAGINAW | MI | 48601-6522 |
| HAWKINS, RUTH I | PO BOX 292763 | | | | DAYTON | OH | 45429-8763 |
| HAWKINS, RYAN M | 28W461 BATAVIA RD | | | | WARRENVILLE | IL | 60555-2924 |
| HAWKINS, SALLY | 444 N HIGH ST | | | | MOUNT VICTORY | OH | 43340-8910 |
| HAWKINS, SAMUEL | 3409 DERBY CT | | | | FORT WORTH | TX | 76123-1562 |
| HAWKINS, SANDRA L | 2208 W BARCELONA DR | | | | MUNCIE | IN | 47304-1435 |
| HAWKINS, SHAWN S | 54766 LAUREL DR | | | | MACOMB | MI | 48042-2221 |
| HAWKINS, SHELDON MICHAEL | 411 W MAIN ST | | | | MILAN | MI | 48160-1234 |
| HAWKINS, SHIRLEY C | 1601 MULBERRY LN | | | | FLINT | MI | 48507-5340 |
| HAWKINS, STACEY A | 2557 W MCNICHOLS RD APT 203 | | | | DETROIT | MI | 48221-3190 |
| HAWKINS, STEPHANIE M. | 8073 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8301 |
| HAWKINS, STEPHEN A | 16813 W BELOIT NEWARK RD | | | | BRODHEAD | WI | 53520-9336 |
| HAWKINS, STEVE K | 3616 FOREST DR | | | | LUPTON | MI | 48635-9793 |
| HAWKINS, STEVEN W | 3099 WALDON PARK DR | | | | LAKE ORION | MI | 48359-1335 |
| HAWKINS, SUSIE K | 6410 EUGENE ST | | | | HARRISON | MI | 48625-9009 |
| HAWKINS, SUZETTE | 6095 WESTKNOLL DR APT 399 | | | | GRAND BLANC | MI | 48439-5340 |
| HAWKINS, SYLVIA L | 19281 50TH AVE | | | | MARION | MI | 49665-8208 |
| HAWKINS, TERESA S | 7731 ESSINGTON CIRCLE | | | | DAYTON | OH | 45459-5459 |
| HAWKINS, TERESE A | 45610 EMERALD FOREST DR | | | | NOVI | MI | 48374-3167 |
| HAWKINS, TERRY L | PO BOX 104 | | | | DAVISON | MI | 48423-0104 |
| HAWKINS, TERRY P | 12760 N FARLEY RD | | | | PLATTE CITY | MO | 64079-8247 |
| HAWKINS, TERRY PATRICK | 12760 N FARLEY RD | | | | PLATTE CITY | MO | 64079-8247 |
| HAWKINS, THEO A | 1611 CASS AVE | | | | BAY CITY | MI | 48708-8185 |
| HAWKINS, THEODORE G | 2044 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3508 |
| HAWKINS, THERESA M | RR 1 BOX 389 | | | | MIDDLETOWN | IN | 47356 |
| HAWKINS, THOMAS D | 36401 OLD SALISBURY RD | | | | NEW LONDON | NC | 28127-7712 |
| HAWKINS, TONY | 207 FLAGSTAR CT | | | | FOUNTAIN INN | SC | 29644-8407 |
| HAWKINS, TONY | 3745 JIMMY LEE SMITH PKWY | | | | HIRAM | GA | 30141-2631 |
| HAWKINS, TWYMAN C | 2011 LEWIS FERRY RD | | | | FRANKFORT | KY | 40601-8716 |
| HAWKINS, VALADA | 12060 WEST 35TH ST | | | | INDIANAPOLIS | IN | 46208 |
| HAWKINS, VELVA J | R#1 BOX 1740 | | | | PEIDMONT | MO | 63957-9727 |
| HAWKINS, VELVA J | RR 1 BOX 1740 | | | | PIEDMONT | MO | 63957-9727 |
| HAWKINS, VERA M | 397 POLK AVE | | | | RIVER ROUGE | MI | 48218-1042 |
| HAWKINS, VERNA J. | 190 LAURA LN | | | | CLINTWOOD | VA | 24228-5995 |
| HAWKINS, VIOLET | 11300 RUESS RD | | | | PERRY | MI | 48872-9173 |
| HAWKINS, VIOLET | 1604 PRESTON PARK DR | | | | DULUTH | GA | 30096-8828 |
| HAWKINS, VIRGIE | 805 5TH AVE SE | | | | DECATUR | AL | 35601-3015 |
| HAWKINS, VIRGIL D | PO BOX 2075 | | | | LADY LAKE | FL | 32158-2075 |
| HAWKINS, VIVIAN L | 8826 PRAIRIE COURT | | | | BELLEVILLE | MI | 48111-7405 |
| HAWKINS, VIVIAN LA RESE | 8826 PRAIRIE COURT | | | | BELLEVILLE | MI | 48111-7405 |
| HAWKINS, W D | 4803 PRINCE EDWARD RD | | | | JACKSONVILLE | FL | 32210-8119 |
| HAWKINS, WARREN | 3914 FLANNERY RIDGE LN | | | | HOUSTON | TX | 77047-3270 |
| HAWKINS, WAYVER L | 216 S MARION ST | | | | MALDEN | MO | 63863-2157 |
| HAWKINS, WILBERT | 1716 LOGAN ST | | | | SHREVEPORT | LA | 71101-2314 |
| HAWKINS, WILLARD O | 3242 PONEMAH DR | | | | FENTON | MI | 48430-1347 |
| HAWKINS, WILLARD W | 2609 DAWNVIEW DR | | | | KIRKSVILLE | MO | 63501-5311 |
| HAWKINS, WILLIAM E | 58 TURTLE CREEK DR | | | | TEQUESTA | FL | 33469-1508 |
| HAWKINS, WILLIAM G | 7800 BASELINE RD | | | | BELLEVUE | MI | 49021-9739 |
| HAWKINS, WILLIAM H | BOX 382 | | | | DETOUR VILLAG | MI | 49725-0382 |
| HAWKINS, WILLIAM H | PO BOX 382 | | | | DE TOUR VILLAGE | MI | 49725-0382 |
| HAWKINS, WILLIAM L | 4329 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-1802 |
| HAWKINS, WILLIAM R | 11330 HARROWFIELD RD | | | | CHARLOTTE | NC | 28226-3828 |
| HAWKINS, WILLIAM T | 9630 236TH PLACE SOUTHWEST | | | | EDMONDS | WA | 98020-5642 |
| HAWKINS, WILLIAM W | PO BOX 321 | | | | BEDFORD | IN | 47421-0321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWKINS, WILLIE D | 3317 GROVE LANE | | | | AUBURN HILLS | MI | 48326-3979 |
| HAWKINS, WILLIE G | 11122 CAYUGA AVE | | | | PACOIMA | CA | 91331-2701 |
| HAWKINS, WILLO B | EDGEWOOD RETIREMENT CENTRE | 200 W. EDGEWOOD BLVD. | | | LANSING | MI | 48911-0000 |
| HAWKINS, WILLO B | EDGEWOOD RETIREMENT CENTRE | 200 W. EDGEWOOD BLVD. | APT. 143 | | LANSING | MI | 48911 |
| HAWKINS, WINSTON T | 4546 MARGARETTA AVE | | | | SAINT LOUIS | MO | 63115-2445 |
| HAWKINS, WYNN F | 8188 PINEHILL DR | | | | POLAND | OH | 44514-3604 |
| HAWKINS-CLARK, JANIS | 8762 AMARANTH LN | | | | YPSILANTI | MI | 48197-1072 |
| HAWKINS-LOVE, MARY L | 2962 BABY RUTH LN UNIT 4 | | | | ANTIOCH | TN | 37013-2382 |
| HAWKINS-MILLER, ELAINE G | 7281 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| HAWKINS-MORGAN, CYNTHIA M | 2206 BRINSTON DR | | | | TROY | MI | 48083-2591 |
| HAWKINSON, DANNY J | 542 N WALNUT ST | | | | JANESVILLE | WI | 53548-2858 |
| HAWKINSON, DARWIN D | 4743 W NOSS RD | | | | BELOIT | WI | 53511-9327 |
| HAWKINSON, ETELVINA | 37009 CALKA DR | | | | STERLING HTS | MI | 48310-3502 |
| HAWKINSON, HENRY M | 391 N ROHERTY RD | | | | JANESVILLE | WI | 53548-9414 |
| HAWKINSON, IRVIN C | RR 4 BOX 1403 | | | | JANESVILLE | WI | 53548 |
| HAWKINSON, JOHN E | 436 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2534 |
| HAWKINSON, JULIE A | 4743 W NOSS RD | | | | BELOIT | WI | 53511-9327 |
| HAWKINSON, WILLETTE J | 1710 W RUGBY RD | | | | JANESVILLE | WI | 53545-1920 |
| HAWKO, RICHARD J | 187 SARAH CIR | | | | LACONIA | NH | 03246-3069 |
| HAWKS ALFRED G (361272) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWKS BUFORD (492569) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWKS CONWAY DENNIS (ESTATE OF) (503737) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| HAWKS DALE | 10371 ALLEN RD | | | | CLARKSTON | MI | 48348-1823 |
| HAWKS HERBERT | PO BOX 159 | | | | HERNANDO | MS | 38632-0159 |
| HAWKS JR, RICHARD E | 7167 RUSSELL | | | | GENESEE | MI | 48437 |
| HAWKS JR, ULEN O | 4339 N 69TH WAY | | | | SCOTTSDALE | AZ | 85251-2323 |
| HAWKS PRAIRIE AUTOMOTIVE | 8045 MARTIN WAY E | | | | LACEY | WA | 98516-5721 |
| HAWKS SR, GARY D | 2123 DALE RD | | | | BEAVERTON | MI | 48612-9134 |
| HAWKS, CHARLENE J | 3801 IVANHOE AVE | | | | FLINT | MI | 48506-4239 |
| HAWKS, CLAMON | PO BOX 236 | | | | BEEBE | AR | 72012-0236 |
| HAWKS, DALE A | 10371 ALLEN RD | | | | CLARKSTON | MI | 48348-1823 |
| HAWKS, DONNA K | PO BOX 2917 | | | | SOUTHFIELD | MI | 48037-2917 |
| HAWKS, DOROTHY J | 636 VERMONT DR | | | | LORAIN | OH | 44052-2648 |
| HAWKS, DWIGHT D | 30736 MYSTIC FOREST DR | | | | FARMINGTON HILLS | MI | 48331-5934 |
| HAWKS, ELDON L | 1515 TREMONT ST | | | | LINCOLN | IL | 62656-2954 |
| HAWKS, EVELYN MARIE | 1018 LONGHUNTER CHASE DRIVE | | | | SPRING HILL | TN | 37174-5159 |
| HAWKS, FANNIE L | 67 BAYSIDE | | | | SO VIENNA | OH | 45505 |
| HAWKS, FRED H | 67 BAYSIDE | | | | SO VIENNA | OH | 45505 |
| HAWKS, GARY R | 4553 E 300 N | | | | NEW CASTLE | IN | 47362 |
| HAWKS, HAROLD W | 342 PALISADE DR | | | | CAMDEN | AR | 71701-3126 |
| HAWKS, JESSE J | 436 G. GORMAN ROAD. | | | | SHADY VALLEY | TN | 37688 |
| HAWKS, JONATHAN M | 2207 KERR TRL | | | | CEDAR PARK | TX | 78613-1462 |
| HAWKS, K DWIGHT | 30736 MYSTIC FOREST DR | | | | FARMINGTON HILLS | MI | 48331-5934 |
| HAWKS, MERLE H | 32616 8TH AVE E | | | | ROY | WA | 98580-9307 |
| HAWKS, PAUL M | 4125 N COUNTY RD 100 EAST | | | | NEW CASTLE | IN | 47362 |
| HAWKS, RAYMOND S | 17800 E BOLGER RD APT 410B | | | | INDEPENDENCE | MO | 64055-5293 |
| HAWKS, RICHARD W | 2703 REED RD | | | | LAPEER | MI | 48446-8371 |
| HAWKS, RODNEY | 9477 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| HAWKS, RONALD H | 7165 RUSSELL ST | | | | GENESEE | MI | 48437-7709 |
| HAWKS, SASHA K | 3313 CAWEIN WAY | | | | LOUISVILLE | KY | 40220-1907 |
| HAWKS, TIMOTHY D | 1050 MYSTIC CT | | | | CANTON | MI | 48187-4833 |
| HAWKS, WESLEY L | 1203 ARROWHEAD DR | | | | BURTON | MI | 48509-1431 |
| HAWKSHAW, EDWARD J | 6916 DUBLIN FAIR RD | | | | TROY | MI | 48098-2187 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HAWKSHAW, JOHN J | 6183 WEBSTER RD | | | FLINT | MI | 48504-1039 |
| HAWKSLEY, ARTHUR J | 6028 CLYDE AVE | | | DOWNERS GROVE | IL | 60516-1924 |
| HAWKSLEY, KEITH T | 8977 SHIAWASSE DR | | | CLARKSTON | MI | 48348-3349 |
| HAWKSWORTH, THOMAS W | 226 W 2ND ST APT 4 | | | PORT ANGELES | WA | 98362-2638 |
| HAWKSWORTH, VIRGIL R | 19709 BOLIVAR RD | | | WELLSVILLE | OH | 43968-9800 |
| HAWKU, SAMPSON | 355 E PRIMM BLVD | APT 5180 | | JEAN | NV | 89019-7040 |
| HAWKYARD, DOLORES | 1758 DRAGOON | | | DETROIT | MI | 48209 |
| HAWLEY ALCORN | 5471 3 MILE RD | | | BAY CITY | MI | 48706-9062 |
| HAWLEY ARLINGTON (ESTATE OF) (640557) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HAWLEY GREG | 6509 FIRESTONE RD | | | SPENCER | OH | 44275-9562 |
| HAWLEY HALE | G 5313 VAN SLYKE | | | FLINT | MI | 48507 |
| HAWLEY JR, WILLIAM L | 12520 BURT RD | | | BIRCH RUN | MI | 48415-9314 |
| HAWLEY LAURA | 105 SYCAMORE CIR | | | CHALFONT | PA | 18914-2121 |
| HAWLEY MARGARET | HAWLEY, MARGARET | 7 AVENROWE CT | | FAIRLESS HILLS | PA | 19030 |
| HAWLEY ROBERT | 464 PLACE LN | | | WOBURN | MA | 01801-2978 |
| HAWLEY SR, JOHN E | 24605 OTTAWA ST | | | PLAINFIELD | IL | 60544-2407 |
| HAWLEY, ALLAN L | 651 LAKE DR | | | SIX LAKES | MI | 48886-8744 |
| HAWLEY, ALTON L | 7388 S DURAND RD | | | DURAND | MI | 48429-9401 |
| HAWLEY, BEATRICE L | 5912 NE TURQUOISE DR | | | LEES SUMMIT | MO | 64064-1245 |
| HAWLEY, BEULAH | 11750 S HOMAN AVE TRL R 114 | | | MERRIONETT PK | IL | 60803 |
| HAWLEY, BRIDGET H | 13954 E 117TH ST | | | FISHERS | IN | 46037-9724 |
| HAWLEY, BURTON J | 6731 ALHELI | | | FORT PIERCE | FL | 34951-4368 |
| HAWLEY, CAROL A | 428 CIRCLEWOOD DR | | | VENICE | FL | 34293-7015 |
| HAWLEY, CAROLYN A | 553 EAGLE POINT RD | BOX 297, R#3 | | LAKE ODESSA | MI | 48849-9436 |
| HAWLEY, CAROLYN M | 2839 S 50 W | | | PERU | IN | 46970-7825 |
| HAWLEY, CHARLES L | 6513 CHELTENHAM DR | | | TEMPERANCE | MI | 48182-1142 |
| HAWLEY, CHARLES W | 3085 N GENESEE RD APT 317 | | | FLINT | MI | 48506-2194 |
| HAWLEY, CLEMENTA R | 949 OAK STREET | | | GRAFTON | OH | 44044-1440 |
| HAWLEY, CORTNEY L | 3 PRAIRIE PL | | | GERMANTOWN | OH | 45327-1486 |
| HAWLEY, DANIEL G | 12452 ROLSTON RD | | | BYRON | MI | 48418-9019 |
| HAWLEY, DARRELL R | 4142 E VIENNA RD | | | CLIO | MI | 48420-9706 |
| HAWLEY, DAVID K | 18505 OLD HICKORY LN | | | FENTON | MI | 48430-8511 |
| HAWLEY, DENISE | 11150 MARLIN COURT | | | NOBLESVILLE | IN | 46060-8026 |
| HAWLEY, DENNIS J | 1125 W ISABELLA RD | | | MIDLAND | MI | 48640-9176 |
| HAWLEY, DOLORES E | 5191 WOODHAVEN CT APT 717 | | | FLINT | MI | 48532-4189 |
| HAWLEY, DONALD | PO BOX 6 | | | CLINTON | AR | 72031-0006 |
| HAWLEY, DONALD R | 11426 HARBOUR LIGHT DR | | | N ROYALTON | OH | 44133-2602 |
| HAWLEY, EDWARD B | 7450 OLIVETAS AVE | D-15 | | LA JOLLA | CA | 92037-4900 |
| HAWLEY, EDWARD D | C/O#1501, 2040 W. MAIN ST. | STE. 210 | | RAPID CITY | SD | 57702 |
| HAWLEY, EDWARD W | 4382 MONTANO AVE | | | SPRING HILL | FL | 34609-2143 |
| HAWLEY, EDWIN L | 2124 WINCHESTER RD | | | ROCHESTER HILLS | MI | 48307-3879 |
| HAWLEY, ERIN C | PO BOX 1708 | | | BRIGHTON | MI | 48116-5508 |
| HAWLEY, ERNEST N | 7357 PINE VISTA DR | | | BRIGHTON | MI | 48116-4726 |
| HAWLEY, GAYLE G | 807 PARK VW | | | CLIO | MI | 48420-2301 |
| HAWLEY, GERALD F | 1473 FERRY RD | | | GRAND ISLAND | NY | 14072-3023 |
| HAWLEY, IVA I | 1428 CLAIRWOOD DR | | | BURTON | MI | 48509-1503 |
| HAWLEY, JAMES H | PO BOX 17392 | | | DAYTON | OH | 45417-0392 |
| HAWLEY, JAMES R | 3776 OTTER LAKE RD | | | OTTER LAKE | MI | 48464-9679 |
| HAWLEY, JARED D | 9278 CHESTERFIELD DR | | | SWARTZ CREEK | MI | 48473-1010 |
| HAWLEY, JILL M | 6218 ROSEDALE RD | | | LANSING | MI | 48911-5615 |
| HAWLEY, JOAN J | 1248 E HIGHWOOD RD | | | BEAVERTON | MI | 48612-9432 |
| HAWLEY, JUDITH J | 1335 LAYMON ROAD | | | NEW VIENNA | OH | 45159-9550 |
| HAWLEY, KEVIN R | 6340 CURTIS RD | | | BRIDGEPORT | MI | 48722-9771 |
| HAWLEY, KIM M | 3776 OTTER LAKE RD | | | OTTER LAKE | MI | 48464-9679 |
| HAWLEY, KRISTI R | 31426 GLEN VIEW LN | | | FLAT ROCK | MI | 48134-1819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWLEY, LARRY L | 11423 ATLANTIC RD | | | | FORTVILLE | IN | 46040-9603 |
| HAWLEY, LAUREN R | 13667 GLENDALE TRAIL | | | | SAVAGE | MN | 55378-2086 |
| HAWLEY, MALLORY A | 157 JEFFERSON ST | | | | AMHERST | OH | 44001-1308 |
| HAWLEY, MARIE A | PO BOX 17392 | | | | DAYTON | OH | 45417-0392 |
| HAWLEY, MARILYN | 311 HILLCREST DR | | | | EATON | OH | 45320-9505 |
| HAWLEY, MARK D | 3401 DANBURY CROSSROAD ST | | | | LANSING | MI | 48911-4415 |
| HAWLEY, MARTHA E | 322 NORTH DEERFIELD AVENUE | | | | LANSING | MI | 48917-2909 |
| HAWLEY, MARTHA J | PO BOX 621 | | | | PERU | IN | 46970-0621 |
| HAWLEY, MAY E | 20947 SEMINOLE ST | | | | SOUTHFIELD | MI | 48033-3551 |
| HAWLEY, MELVIN C | 9258 PINE KNOB RD | | | | CLARKSTON | MI | 48348-3024 |
| HAWLEY, MELVIN J | 16267 DURHAM AVE | | | | FORT MYERS | FL | 33908-3523 |
| HAWLEY, MYRL L | 11239 BALLARD RD | | | | ONONDAGA | MI | 49264-9502 |
| HAWLEY, NINA | 191 PEEKS CROSSING DR | | | | SENOIA | GA | 30276-1768 |
| HAWLEY, ORVILLE E | 3900 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| HAWLEY, OSMER J | 4495 CALKINS RD APT 334 | | | | FLINT | MI | 48532-3578 |
| HAWLEY, PATRICIA A | 2860 II RD | | | | GARDEN | MI | 49835-9458 |
| HAWLEY, RANDY D | 11304 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| HAWLEY, RAYMOND A | 5 THORPE AVE | P.O. BOX 691 | | | HAMMONDSPORT | NY | 14840-9300 |
| HAWLEY, REBECCA | 9300 W 3RD ST | | | | DAYTON | OH | 45427-1123 |
| HAWLEY, ROBERT J | 5124 DAVISON RD | | | | BURTON | MI | 48509-1515 |
| HAWLEY, ROBERT JAMES | 5124 DAVISON RD | | | | BURTON | MI | 48509-1515 |
| HAWLEY, ROBERT L | 553 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| HAWLEY, ROBERT LEE | 553 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| HAWLEY, ROBERT W | 3708 240TH ST | | | | CLEAR LAKE | IA | 50428-8850 |
| HAWLEY, RONALD E | 8439 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1232 |
| HAWLEY, RONALD G | 1157 E HUMPHREY AVE | | | | FLINT | MI | 48505 |
| HAWLEY, RONALD G | 1254 N CORNELL AVE | | | | FLINT | MI | 48505-1335 |
| HAWLEY, ROXANE D | 5431 COOK RD | | | | SWARTZ CREEK | MI | 48473-9170 |
| HAWLEY, ROXANE DAWN | 5431 COOK RD | | | | SWARTZ CREEK | MI | 48473-9170 |
| HAWLEY, RUSSELL A | 2860 II RD | | | | GARDEN | MI | 49835-9458 |
| HAWLEY, RUSSELL D | 995 E BEARD RD | | | | PERRY | MI | 48872-8531 |
| HAWLEY, SHERRY L | 2180 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| HAWLEY, SHIRLEY C | 4382 MONTANO AVE | | | | SPRING HILL | FL | 34609-2143 |
| HAWLEY, THOMAS E | 9867 M-52 | | | | SAINT CHARLES | MI | 48655 |
| HAWLEY, VERN G | 4242 GRAND RIVER DR NE | | | | GRAND RAPIDS | MI | 49525-9744 |
| HAWLEY, WARREN B | 9160 PUFFER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9709 |
| HAWLEY, WARREN J | 7485 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-5765 |
| HAWLEY, WAYNE T | 5191 SASHABAW RD | | | | CLARKSTON | MI | 48346-3868 |
| HAWLEY, WILLIAM L | 807 PARK VW | | | | CLIO | MI | 48420-2301 |
| HAWLEY-PACE, THERESA A | 14155 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| HAWLK, DAVID | AREND TENSEN | 85 MECHANIC ST STE 460 | | | LEBANON | NH | 03766-1500 |
| HAWN CONALD (473079) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAWN, CARL L | 100 SILVER BEACH AVE APT 814 | | | | DAYTONA BEACH | FL | 32118-4877 |
| HAWN, CHARLIE V | 405 STONE MILL DR SE | | | | CARTERSVILLE | GA | 30121-8145 |
| HAWN, DONALD R | 8209 N 125 W | | | | CAYUGA | IN | 47928-8038 |
| HAWN, DONALD RAY | 8209 N 125 W | | | | CAYUGA | IN | 47928-8038 |
| HAWN, JANET M | 4015 KURTIS CT | | | | KOKOMO | IN | 46902-4400 |
| HAWN, MARILYN | 5232 ROSEMOND LN #R14 | | | | WATERFORD | MI | 48327 |
| HAWN, MARY L | 185 W CHERRY ST | | | | CAYUGA | IN | 47928-8017 |
| HAWN, OKEN & PERROTTI TTEES | WOMEN FIRST, OB/GYN PC PSP | U/A DTD 07/01/1980 FBO M HAWN | 4700 UNION DEPOSIT ROAD | | HARRISBURG | PA | 17111 |
| HAWN, SAM E | 3220 W 100 N | | | | DANA | IN | 47847-8106 |
| HAWN, WILLIAM D | 10872 ROAD 87 | | | | PAULDING | OH | 45879-9121 |
| HAWNEY, DONNA M | 778 LONGWOOD DR | | | | LOWELL | IN | 46356-2587 |
| HAWORTH | 11 HAWORTH CENTER | | | | HOLLAND | MI | 49423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWORTH WILLIAM (663897) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HAWORTH, CHARLES W | 47643 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-2864 |
| HAWORTH, GENE E | 10263 PARAGON RD | | | | DAYTON | OH | 45458-3915 |
| HAWORTH, JAMES E | 785 W WILKINSON RD | | | | OWOSSO | MI | 48867-1152 |
| HAWORTH, JAMES R | 6167 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383-3566 |
| HAWORTH, JOSEPH | 6167 NORTHWOOD CIR | | | | WHITE LAKE | MI | 48383-3566 |
| HAWORTH, KARA C | 47643 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-2864 |
| HAWORTH, KARA CATHERINE | 47643 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-2864 |
| HAWORTH, KATHLEEN | 422 E NORTH C ST | | | | GAS CITY | IN | 46933-1526 |
| HAWORTH, MARTHA E | 334 S CHERRY ST APT 427 | | | | WESTFIELD | IN | 46074-8703 |
| HAWORTH, MARTHA E | APT 427 | 334 SOUTH CHERRY STREET | | | WESTFIELD | IN | 46074-8703 |
| HAWORTH, PAMELA ROSE | 6167 NORTHWOOD CIRCLE | | | | WHITE LAKE | MI | 48383-3566 |
| HAWORTH, TIMOTHY R | 1205 THORN RIDGE DR | | | | HOWELL | MI | 48843-6127 |
| HAWORTH, VERDICE K | 501 GRAPE STREET | | | | PORTLAND | MI | 48875-1088 |
| HAWORTH/LIVONIA | C/O PROGRESSIVE PLANNERS, INC. | P.O. BOX 9385 | | | LIVONIA | MI | 48151 |
| HAWRANICK, JOHN | 211 WHITEBERRY DR | | | | CARY | NC | 27519-5114 |
| HAWROT, CASIMER A | 4142 WRIGHT RD | | | | HEMLOCK | MI | 48626-9506 |
| HAWROT, FRANK | 14755 MORAN ROAD | | | | ALLEN PARK | MI | 48101-1022 |
| HAWRYLAK JR, JOSEPH J | 47739 VISTAS CIRCLE DR S | | | | CANTON | MI | 48188-1487 |
| HAWRYLAK, JOHN A | 9 BUTTERNUT LN | | | | WILMINGTON | DE | 19810-1642 |
| HAWRYLAK, ROSE | HUBBARD MANOR WEST | 22077 BEACH | APT 215 | | DEARBORN | MI | 48124 |
| HAWRYLO, CLARA J | 3273 N JENNINGS RD | | | | FLINT | MI | 48504-1758 |
| HAWRYLO, GILBERTHE C | 808 BRIARWOOD LN | | | | FENTON | MI | 48430-1875 |
| HAWRYLO, KAREN S | 3132 KEY LN | | | | FT CHARLOTTE | FL | 33952-5942 |
| HAWRYLO, MARK JOHN | 5542 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| HAWRYLO, RHONDA L | 15584 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 |
| HAWRYLO, RHONDA LYNN | 15584 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 |
| HAWRYLUK, MARIA | 12725 LITTLE RIVER BLVD | | WINDSOR ON CANADA N8N-3P | | | | |
| HAWRYLUK, STEVE P | 2501 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| HAWS, DONALD D | 182 E 6715 S | | | | MIDVALE | UT | 84047-1229 |
| HAWS, EMMA M | 306 STOTLER RD | | | | W ALEXANDRIA | OH | 45381-1261 |
| HAWS, FLOSSIE B | 37174 AMHURST DR.UNIT 1-4 | | | | WESTLAND | MI | 48185 |
| HAWS, MARGARET E | 2154 WHITE AVE | | | | LINCOLN PARK | MI | 48146-4510 |
| HAWS, MARK J | 414 FLINTLOCK | | | | SAN ANTONIO | TX | 78260-3575 |
| HAWS, THOMAS F | 3328 PIERSON DR | | | | WILMINGTON | DE | 19810-3332 |
| HAWSE, KEVIN LEE | 1049 NERI AVE | | | | VANDALIA | OH | 45377-1133 |
| HAWSEY, ALVIN L | PO BOX 136 | | | | ELYSIAN FIELDS | TX | 75642-0136 |
| HAWSEY, ALVIN LEON | PO BOX 136 | | | | ELYSIAN FIELDS | TX | 75642-0136 |
| HAWSEY, ERNEST L | PO BOX 472 | | | | LOGANSPORT | LA | 71049-0472 |
| HAWSEY, THOMAS L | 842 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 |
| HAWSON, JOHN W | 29081 US HIGHWAY 19 N LOT 368 | | | | CLEARWATER | FL | 33761-2460 |
| HAWTAL WHIT/ENGLAND | PHOENIX HOUSE | CHRISTOPHER MARTIN RD, BASILDON | | ESSEX SS13 3EZ ENGLAND | | | |
| HAWTAL WHIT/STERL HT | 41155 TECHNOLOGY PARK DR | | | | STERLING HEIGHTS | MI | 48314-4155 |
| HAWTAL WHIT/TROY | 800 STEPHENSON HIGHWAY | | | | TROY | MI | 48083 |
| HAWTAL WHITING INC | 600 STEPHENSON HWY | | | | TROY | MI | 48083-1110 |
| HAWTAL WHITING N.A. | DAVID JONES | 800 STEPHENSON HIGHWAY | | | TROY | MI | 48083 |
| HAWTAL-WHITING HOLDINGS PLC | 800 STEPHENSON HIGHWAY | | | | TROY | MI | 48083 |
| HAWTHAL WHITING INC | 800 STEPHENSON HWY | | | | TROY | MI | 48083 |
| HAWTHORN KARL F (481214) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAWTHORN SUITES | 30180 N CIVIC CENTER BLVD | | | | WARREN | MI | 48093-6730 |
| HAWTHORN, CARRIE A | 4534 MCGRAW ST | | | | DETROIT | MI | 48210-1436 |
| HAWTHORN, ETHEL M | 16300 HILLIARD RD APT 33 | | | | LAKEWOOD | OH | 44107-5641 |
| HAWTHORN, ETHEL M | 459 W GLENAVEN AVE | | | | YOUNGSTOWN | OH | 44511-1649 |
| HAWTHORN, SHARON R | 149 HALE CAMP RD | | | | DOYLINE | LA | 71023-3945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAWTHORNE AUTOMOBILE SALES COMPANY | STEVEN BARNA | 1180 GOFFLE RD | | | HAWTHORNE | NJ | 07506-2024 |
| HAWTHORNE CHEVROLET | 1180 GOFFLE RD | | | | HAWTHORNE | NJ | 07506-2024 |
| HAWTHORNE COMMUNITY LIBRARY FOUNDATION | 345 LAFAYETTE AVE | | | | HAWTHORNE | NJ | 07506-2546 |
| HAWTHORNE DAVID | HAWTHORNE, DAVID | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HAWTHORNE DAVID (445123) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWTHORNE DAVID P (414657) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAWTHORNE HOWARD (492570) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAWTHORNE JR, CYRUS W | 601 ROYAL LAKE CIR APT 0306 | | | | ORLANDO | FL | 32818-7975 |
| HAWTHORNE JR., WILLIAM | 428 N BROADWAY | | | | MCCOMB | MS | 39648-3910 |
| HAWTHORNE METAL PRODUCTS CO | DBA VELTRI METAL PRODUCTS | 4336 COOLIDGE HWY | | | ROYAL OAK | MI | 48073-1640 |
| HAWTHORNE RUTH | HAWTHORNE, RUTH | 3918 N 61ST ST | | | MILWAUKEE | WI | 53216-2105 |
| HAWTHORNE STAMP/ROCH | 1900 LIVERNOIS | | | | ROCHESTER HILLS | MI | 48309 |
| HAWTHORNE, BOBBY | 1100 ANTRIM GLEN DR | | | | HOSCHTON | GA | 30548-6143 |
| HAWTHORNE, BRUCE | 1407 WOODCROFT AVE | | | | FLINT | MI | 48503-3535 |
| HAWTHORNE, BUNIA P | 1841 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| HAWTHORNE, CARLOS R | 12700 FAIRHILL RD APT 306 | | | | SHAKER HTS | OH | 44120-5533 |
| HAWTHORNE, CAROLYN V. | 8010 STOCKBRIDGE RD | | | | MENTOR | OH | 44060-7631 |
| HAWTHORNE, CHRISTINE | 1407 WOODCROFT AVE | | | | FLINT | MI | 48503-3535 |
| HAWTHORNE, DARISA PATRICE | 16626 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| HAWTHORNE, DASHERM J | 16626 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| HAWTHORNE, DASHERM JERWANDO | 16626 ROBSON ST | | | | DETROIT | MI | 48235-4516 |
| HAWTHORNE, DAVID F | PO BOX 1115 | | | | AUBURN | GA | 30011-1115 |
| HAWTHORNE, DELORES P | 1113 HEATHERWOOD DR | | | | SHREVEPORT | LA | 71107-5534 |
| HAWTHORNE, DERL L | 607 MEADOWVIEW ST | | | | FARMERSVILLE | TX | 75442-1021 |
| HAWTHORNE, DONALD R | 160 HAWKS PT | | | | DADEVILLE | AL | 36853-5272 |
| HAWTHORNE, DOROTHY A | PO BOX 154 | | | | XENIA | IL | 62899-0154 |
| HAWTHORNE, EDWARD W | 5211 HARNEY AVE | | | | SAINT LOUIS | MO | 63115-1452 |
| HAWTHORNE, ELAINE A | 5215 EXETER RD | | | | ERIE | PA | 16509-2439 |
| HAWTHORNE, FLOYD L | 1113 HEATHERWOOD DR | | | | SHREVEPORT | LA | 71107-5534 |
| HAWTHORNE, HOLLIS E | 349 JULIUS DAVIS LN | | | | MARSHALL | TX | 75672-3350 |
| HAWTHORNE, HOOVER W | 924 73RD AVE | | | | OAKLAND | CA | 94621-2908 |
| HAWTHORNE, JAMES D | 5 REDFERN DR | | | | CHURCHVILLE | NY | 14428-8901 |
| HAWTHORNE, JAMES J | 41140 FOX RUN ROAD | #513 | | | NOVI | MI | 48377 |
| HAWTHORNE, JAMES S | 1561 W PARK CT | | | | CHANDLER | AZ | 85224-4065 |
| HAWTHORNE, JERRY L | PO BOX 154 | | | | XENIA | IL | 62899-0154 |
| HAWTHORNE, JERRY W | 6081 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1437 |
| HAWTHORNE, JOHNIE B | 5469 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| HAWTHORNE, KAROL J | 715 MADISON ST | | | | FORT WAYNE | IN | 46802-3227 |
| HAWTHORNE, LARRY L | 687 GROVER AVE | | | | MASURY | OH | 44438-9720 |
| HAWTHORNE, LONNIE | PO BOX 27541 | | | | CLEVELAND | OH | 44127-0541 |
| HAWTHORNE, LOUISE | 37 LEISURE WORLD | | | | MESA | AZ | 85206-3103 |
| HAWTHORNE, MARTHA E | 11807 ABLEWHITE AVE | | | | CLEVELAND | OH | 44108-1509 |
| HAWTHORNE, MARY L | 1120 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66102-2964 |
| HAWTHORNE, OSCAR | 1841 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| HAWTHORNE, RICHARD W | 21348 COUNTY ROAD 279 | | | | PUXICO | MO | 63960-8346 |
| HAWTHORNE, RICKIE C | 362 CROSSWIND DR | | | | DIMONDALE | MI | 48821-9795 |
| HAWTHORNE, ROBERT DOUGLAS | JOHNSON FLETCHER M JR | P O BOX 769 | | | BLUFFTON | SC | 29910 |
| HAWTHORNE, ROBERT SHANE | JOHNSON FLETCHER M JR | PO BOX 769 | | | BLUFFTON | SC | 29910-0769 |
| HAWTHORNE, ROBERT SHAWN | JOHNSON FLETCHER M JR | P O BOX 769 | | | BLUFFTON | SC | 29910 |
| HAWTHORNE, ROGER N | # C | 1654 MAGNOLIA STREET | | | BOWLING GREEN | KY | 42104-3057 |
| HAWTHORNE, ROY L | 12472 PAMELA CT | | | | HARTLAND | MI | 48353-3046 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HAWTHORNE, RUBY L | 219 S CHAMPLAIN AVE | | | GLENWOOD | IL | 60425-1809 |
| HAWTHORNE, RUSSELL L | 1238 TOWNSHIP ROAD 1536 | | | ASHLAND | OH | 44805-9739 |
| HAWTHORNE, SAMUEL L | 8213 TIMBERLANE DR NE | | | WARREN | OH | 44484-1955 |
| HAWTHORNE, TERRANCE L | 4415 CANTON ST | | | DETROIT | MI | 48207-1943 |
| HAWTHORNE, THOMAS J | 65 WHITE RD | | | MARION | KY | 42064-5277 |
| HAWTHORNE, TINA M | 1238 TWP RD 1536 RT 1 | | | ASHLAND | OH | 44805 |
| HAWTHORNE, TRUMAN D | 23 SUTTON VALLEY PL | | | SAINT PETERS | MO | 63376-3794 |
| HAWTHORNE, WILLIE C | 323 E ROSE ST | | | GEORGIANA | AL | 36033-2612 |
| HAWTIN, KAREN | 2245 MCLAREN | | | BURTON | MI | 48529 |
| HAWTIN, KAREN D | 2245 MCLAREN ST | | | BURTON | MI | 48529-2169 |
| HAWTOF IRVIN (464408) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| HAWTOF IRVIN (ESTATE OF) (484539) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | BALTIMORE | MD | 21201 |
| HAWVER JR, OLIVER L | 29439 JAMES ST | | | GARDEN CITY | MI | 48135-2047 |
| HAWVER, BARRY E | 2861 BENNETT ST | | | DEARBORN | MI | 48124-3364 |
| HAWVER, DENNIS L | 4219 FLYNN | | | HIGHLAND | MI | 48356-1813 |
| HAWVER, MARIE A | 2700 SPRING HILL DR | | | HOWELL | MI | 48843-8811 |
| HAWVER, WILLIAM T | 5621 DUDLEY ST | | | DEARBORN HTS | MI | 48125-2645 |
| HAX, VIOLA J | 935 BRIDDLEWOOD STREET | | | DAYTON | OH | 45430-1446 |
| HAXAGER, HANS | 5656 N NEWCASTLE AVE | THE DANISH HOME | | CHICAGO | IL | 60631-3108 |
| HAXER, JOHN M | 44656 MORANG DR | | | STERLING HTS | MI | 48314-1551 |
| HAXTON JASON & SHELLY | HAXTON, JASON | 7825 FAY AVE STE 200 | | LA JOLLA | CA | 92037-4270 |
| HAXTON MICHAEL | HAXTON, EVELYN D | 302 NORTH THIRD STREET | | YAKIMA | WA | 98901 |
| HAXTON MICHAEL | HAXTON, MICHAEL | 302 NORTH 3RD STREET P O BOX 2129 | | YAKIMA | WA | 98901 |
| HAXTON MICHAEL | SAFECO INSURANCE COMPANY OF ILLINOIS | 202 SOUTH 348TH STREET P O BOX 3767 | | FEDERAL WAY | WA | 98003 |
| HAXTON, ELAYNA | RR 1 BOX 143 | | | WYNNEWOOD | OK | 73098-9714 |
| HAY ANTHONY (499324) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | MIAMI | FL | 33143-5163 |
| HAY CHARLES & LINDA | 6239 DICKENSON HWY | | | CLINTWOOD | VA | 24228-5014 |
| HAY III, JOHN S | 43 HARRIER CIR | | | ROCHESTER | NY | 14623-6602 |
| HAY MELINDA | 10171B FRANCIS ROAD | | | BATAVIA | NY | 14020-9730 |
| HAY TIRE INC | 444 SAVANNAH HWY | | | CHARLESTON | SC | 29407-7208 |
| HAY, AGNES E | 41288 LEHIGH CT | | | NORTHVILLE | MI | 48167-3915 |
| HAY, AILEEN P | 1009 NE 5TH AVE | | | CAMAS | WA | 98607-1316 |
| HAY, ALBERT J | 1039 BLUEBELL LN | | | DAVISON | MI | 48423-7906 |
| HAY, BERNICE | 1010 BERGEN AVENUE | | | LINDEN | NJ | 07036-2204 |
| HAY, CURTIS L | 8156 HARDWICKE DRIVE | | | JOHNSTON | IA | 50131-8766 |
| HAY, CYNTHIA J | 6270 EMERALD LAKE DR | | | TROY | MI | 48085-1334 |
| HAY, DAVID J | 1111 BROWNWOOD AVE NW | | | GRAND RAPIDS | MI | 49504-3652 |
| HAY, DIANNE L | 80 OTTERBEIN DR | | | LEXINGTON | OH | 44904-9700 |
| HAY, DOROTHY C | 6704 REDFORD CIR | | | TROY | MI | 48085-1270 |
| HAY, EARL E | 1711 W 57TH ST | | | INDIANAPOLIS | IN | 46228-1878 |
| HAY, ERNESTINE L. | 2305 S 10TH ST | | | OMAHA | NE | 68108-1108 |
| HAY, ERNESTINE L. | C/O JAIME 2305 S 10TH ST | | | OMAHA | NE | 68108 |
| HAY, GARRY G | 80 OTTERBEIN DR | | | LEXINGTON | OH | 44904-9700 |
| HAY, GARY E | 600 E ESTATES PL | | | OAK CREEK | WI | 53154-5126 |
| HAY, GARY E | 990 BOXANKLE RD | | | FORSYTH | GA | 31029-4931 |
| HAY, GARY L | PO BOX 273 | | | W JEFFERSON | OH | 43162-0273 |
| HAY, GEORGE | 41856 COVINGTON DR | | | FREMONT | CA | 94539-4652 |
| HAY, HARRY D | 8387 DUNELLEN DR | | | JONESBORO | GA | 30238-2920 |
| HAY, J B | 20 KITTY HAWK DR | | | SPRINGBORO | OH | 45066-8573 |
| HAY, J BROOKE | 20 KITTY HAWK DR | | | SPRINGBORO | OH | 45066-8573 |
| HAY, JAMES D | 3118 BEACH LAKE DR W | | | MILFORD | MI | 48380-2871 |
| HAY, JAMES P | 13030 RYAN RIDGE DR. | | | LOWELL | MI | 49331 |
| HAY, JERRY M | 2326 S TURNER RD | | | AUSTINTOWN | OH | 44515-5523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAY, JIMMIE A | 511 E CYNTHIA ST | | | | MC LOUTH | KS | 66054-5208 |
| HAY, JIMMIE W | 4219 LATHROP AVE | | | | KANSAS CITY | KS | 66104-2449 |
| HAY, JIMMIE WAYNE | 4219 LATHROP AVE | | | | KANSAS CITY | KS | 66104-2449 |
| HAY, JOHN M | 1892 DON LONG RD | | | | WASKOM | TX | 75692-7026 |
| HAY, JOHN MALCOLM | 1892 DON LONG RD | | | | WASKOM | TX | 75692-7026 |
| HAY, JOHN S | 3101 MUSTANG DR APT 511 | | | | GRAPEVINE | TX | 76051-5896 |
| HAY, JOHN T | 17454 DENBY | | | | REDFORD | MI | 48240-2304 |
| HAY, JUDITH A | 1 BOCA CIEGA PT. BLVD UNIT 213 | | | | ST PETE | FL | 33708 |
| HAY, KEVIN S | 10515 WADSWORTH CT | | | | FORT WAYNE | IN | 46845-1083 |
| HAY, LARRY A | 7720 E XY AVE | | | | VICKSBURG | MI | 49097-9505 |
| HAY, LARRY D | 2539 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9433 |
| HAY, LEON | 1010 BERGEN AVE | | | | LINDEN | NJ | 07036-2204 |
| HAY, LEXIE M | 6949 SAINT CROIX LN | | | | KNOXVILLE | TN | 37918-0930 |
| HAY, MALCOLM C | 2022 OAKBLUFF DR | C/O DONELLA KAY ANDERSON | | | CARROLLTON | TX | 75007-1603 |
| HAY, MARY | PO BOX 413 | | | | PLAIN CITY | OH | 43064-0413 |
| HAY, MARYANN L | 6709 GREGG MILL RD | | | | LONDON | OH | 43140-9469 |
| HAY, MICHELLE A | 2619 LANCE STREET | | | | LAKE ORION | MI | 48360-2227 |
| HAY, MICHELLE ANN | 2619 LANCE STREET | | | | LAKE ORION | MI | 48360-2227 |
| HAY, MYRTLE | 5750 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123-8594 |
| HAY, PATRICIA K | 30 TERRACE CIR | | | | PORTAGE | PA | 15946-1241 |
| HAY, PEGGY L | 4400 CELEBRATION DR SW | | | | ATLANTA | GA | 30331-6370 |
| HAY, RALPH | 55 LODERDALE RD | | | | ROCHESTER | NY | 14624-2837 |
| HAY, RANDY L | 18339 STATE ROUTE 56 | | | | LAURELVILLE | OH | 43135-9276 |
| HAY, ROBERT D | 785 COUNTY ROAD 3926 | | | | ARLEY | AL | 35541-2436 |
| HAY, ROBERT G | 4110 W 222ND ST | | | | FAIRVIEW PARK | OH | 44126-1010 |
| HAY, RUTH ANN | 203 LOUISE AVE | | | | BELLEVUE | OH | 44811-1829 |
| HAY, SHAWANNA D | 206 CARR ST | | | | PONTIAC | MI | 48342-1608 |
| HAY, SHELVA J | 785 COUNTY ROAD 3926 | | | | ARLEY | AL | 35541-2436 |
| HAY, SHIRLEY N | 307 CUNNINGHAM ST | | | | RICHMOND | MO | 64085-2175 |
| HAY, TERRY G | 29 MULBERRY CT | | | | BROWNSBURG | IN | 46112-8063 |
| HAY, THOMAS E | 5278 W FARRAND RD | | | | CLIO | MI | 48420-8252 |
| HAY, THOMAS W | 1584 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| HAY, TILLMAN W | 12561 TAYLOR RD | | | | PLAIN CITY | OH | 43064-9052 |
| HAY, VELMA N. | 12727 WINCHESTER RD | | | | ASHVILLE | OH | 43103-9735 |
| HAY, WILLIAM E | 24535 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9115 |
| HAY, WILLIAM R | 10 SUSQUEHANNA RD | | | | OSSINING | NY | 10562-3821 |
| HAY,CURTIS L | 8915 ONANDAGA RD | | | | CLARKSTON | MI | 48348-3347 |
| HAYAMI, RICHARD A | 4991 CERVATO WAY | | | | SANTA BARBARA | CA | 93111-1952 |
| HAYASE MERRILL | 31282 AVENIDA TERRAMAR | | | | SAN JUAN CAPO | CA | 92675-6325 |
| HAYAT ALI | 1899 SPERRYS FORGE TRAIL | | | | WESTLAKE | OH | 44145 |
| HAYAT COLLINS | 413 W MCCLELLAN ST | | | | FLINT | MI | 48505-4074 |
| HAYBERG, LEWIS M | 597 COLE AVENUE | | | | AKRON | OH | 44301 |
| HAYCOCK, SHIRLEY V | 1751 S 1400 E | | | | SALT LAKE CITY | UT | 84105-3756 |
| HAYCOOK, JOSEPH A | 6860 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9629 |
| HAYCOX JR, ROBERT F | 50 E VENOY DR | | | | INDIANAPOLIS | IN | 46227-2370 |
| HAYCOX, KATHY J | 50 E VENOY DR | | | | INDIANAPOLIS | IN | 46227-2370 |
| HAYCOX, LUCY E | 1113 E MAIN ST | | | | BROWNSBURG | IN | 46112-1431 |
| HAYCRAFT, DONALD W | 4404 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| HAYCRAFT, DONALD WESLEY | 4404 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| HAYCRAFT, JUNE L | 6060 PEARL ST | | | | BURTON | MI | 48509-2219 |
| HAYDA, HENRY A | 1499 NW AMHERST DR APT A | | | | PORT SAINT LUCIE | FL | 34986-1862 |
| HAYDA, JERRY | 1730 RADCLIFF AVE | | | | BRONX | NY | 10462-4021 |
| HAYDA, MICHELINE M | 1499 NW AMHERST DR APT A | | | | SAINT LUCIE WEST | FL | 34986-1862 |
| HAYDA, MICHELINE M | 1499-A N.W. AMHERST DR. | | | | ST. LUCIE WEST | FL | 34986-4986 |
| HAYDEE COVAS | 7224 PINE WOODS WAY | | | | OLMSTED FALLS | OH | 44138-1146 |
| HAYDEL & ORNELLAS PROF CORP | 401K PLAN DATED 1-13-2000 | FBO: MARK F ORNELLAS | 4645 PINE VALLEY CIRCLE | | STOCKTON | CA | 95219-1876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYDEL, E WAYNE | 28170 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5209 |
| HAYDEL, KENNETH F | APT 1F | 490 FORTRESS BOULEVARD | | | MURFREESBORO | TN | 37128-5157 |
| HAYDEL, MARCIA | 429 PARK AVE | | | | RYE | NY | 10580-1211 |
| HAYDEN A PENNIMAN | 633   S 7TH ST | | | | SHARPSVILLE | PA | 16150-1703 |
| HAYDEN AMY | PO BOX 1861 | | | | KITTY HAWK | NC | 27949-1861 |
| HAYDEN AUTOMOTIVE | 1241 OLD TEMESCAL RD STE 101 | | | | CORONA | CA | 92881-7266 |
| HAYDEN AUTOMOTIVE | PAT DIAMOND | STANDARD MOTOR PRODUCTS | 1241 OLD TEMESCAL ROAD | LERMA CP 52000 MEXICO | | | |
| HAYDEN BOBO JR | 32150 WEST RD | | | | NEW BOSTON | MI | 48164-9469 |
| HAYDEN CARL W (468156) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HAYDEN CRUMP | 2726 CAMELOT DR | | | | NEWTON | NC | 28658-8358 |
| HAYDEN CYNTHIA | HAYDEN, CYNTHIA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HAYDEN DUSTIN | 517 NIGHTINGALE LN | | | | COTTAGE GROVE | WI | 53527-9152 |
| HAYDEN EDGAR L (352428) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYDEN HAWES | PO BOX 46578 | | | | TAMPA | FL | 33646-0105 |
| HAYDEN JAY TRUBITT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 12065 RUE MONTEREAU | | SAN DIEGO | CA | 92131 |
| HAYDEN JOHN | 13358 PROSPECT COURT | | | | WOODBRIDGE | VA | 22193-3936 |
| HAYDEN JOSEPH R (498261) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HAYDEN JR, DAVID E | 375 FERNWOOD DR | | | | WILLIAMSTOWN | KY | 41097-4204 |
| HAYDEN JR, HAROLD R | 1180 MILL CREEK RD | | | | FLINT | MI | 48532-2347 |
| HAYDEN JR, HUBERT L | 5669 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2645 |
| HAYDEN JR, JOSEPH M | 5806 MARCIA LN | | | | INDIANAPOLIS | IN | 46217-3644 |
| HAYDEN JR, MICHAEL J | 10063 HUTCHINSON DR | | | | DAVISBURG | MI | 48350-1185 |
| HAYDEN JR, WILLIAM B | 692 E CAPRICORN WAY | | | | CHANDLER | AZ | 85249-3627 |
| HAYDEN K HSIUNG & | XIN TAN JT TEN | 411 S 5TH AVE | | | HIGHLAND PARK | NJ | 08904 |
| HAYDEN M MOBERLY | ELIZABETH M WOLFSON | 2830B MARQUETTE MANOR WEST DR | | | INDIANAPOLIS | IN | 46268-3815 |
| HAYDEN MCCLURE | 1990 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2705 |
| HAYDEN MCCLURE | 730 BRUSHY CREEK CIR | | | | JACKSON | GA | 30233-6338 |
| HAYDEN MD | PO BOX 1425 | | | | MADISON | AL | 35758-5402 |
| HAYDEN MISIK | 2165 WHISPERING MDWS NE | | | | WARREN | OH | 44483 |
| HAYDEN NANCY | 35343 GROVER RD | | | | EASTLAKE | OH | 44095-2223 |
| HAYDEN NANTZ | 38 BEECH GROVE RD | | | | NANCY | KY | 42544-5068 |
| HAYDEN PEGGY | DBA HAYDENS EDM | 132 SCALYBARK TRL | | | CONCORD | NC | 28027-7549 |
| HAYDEN PENNIMAN | 633 S 7TH ST | | | | SHARPSVILLE | PA | 16150-1703 |
| HAYDEN RICHARD (449467) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HAYDEN SR, DAVID W | 114 N MAPLE ST | | | | HICKSVILLE | OH | 43526-1129 |
| HAYDEN STAN | 85261 OLD HWY | | | | ISLAMORADA | FL | 33036-3403 |
| HAYDEN STEAGALL | PO BOX 195 | | | | BAINBRIDGE | IN | 46105-0195 |
| HAYDEN STOGESDILL | 6 CHANDLER COURT | | | | FLORISSANT | MO | 63031-2945 |
| HAYDEN TIMOTHY | 20900 S LAKE DR | | | | WALKERTON | IN | 46574-8253 |
| HAYDEN TODD | 35780 SCHMID DR | | | | NEW BALTIMORE | MI | 48047-2440 |
| HAYDEN'S ABERFOYLE GARAGE INC. | RR 3 LCD ROYAL CITY MAIL | | | GUELPH ON N1H 6H9 CANADA | | | |
| HAYDEN, ALAN D | 13275 IMLAY CITY RD | | | | EMMETT | MI | 48022-2208 |
| HAYDEN, ALBANIA L | PO BOX 339 | | | | SYRACUSE | NY | 13205-0339 |
| HAYDEN, ALVENA K | 12151 DALE AVE APT C330 | | | | STANTON | CA | 90680-3846 |
| HAYDEN, ALVIN J | 36053 CARLISLE ST | | | | CLINTON TOWNSHIP | MI | 48035-4412 |
| HAYDEN, ANN S | 200 RIVERDALE RD | | | | LIVERPOOL | NY | 13090-2810 |
| HAYDEN, ANTWAIN | 5029 HAYTER AVE | | | | LAKEWOOD | CA | 90712-3120 |
| HAYDEN, ARLY F | 6438 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2347 |
| HAYDEN, ARTHUR G | 413 S WATER ST | | | | PINCONNING | MI | 48650-9703 |
| HAYDEN, AYONDA L | 907 JACKIE CIRCLE | | | | DAYTON | OH | 45415-2125 |
| HAYDEN, BENNIE D | PO BOX 274 | | | | KOKOMO | IN | 46903-0274 |
| HAYDEN, BILL B | 33350 S MANOR DR APT 115 | | | | FARMINGTON | MI | 48336-4466 |
| HAYDEN, BRENT A | 52 STONYBROOK DR | | | | BROWNSBURG | IN | 46112-1092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYDEN, BRYAN S | 2954 E EVERGREEN RD | | | | COLUMBIA CITY | IN | 46725-9212 |
| HAYDEN, CAROL E | 346 MONROE ST PO BOX 44 | | | | FORTVILLE | IN | 46040-0044 |
| HAYDEN, CAROLYN | 341 FOWLER RD | | | | DOYLINE | LA | 71023-3845 |
| HAYDEN, CASSANDRA A | 4817 MIAMI LN | | | | FLINT | MI | 48504-2053 |
| HAYDEN, CHARLENE A | 4394 CHARING WAY | | | | BLOOMFIELD HILLS | MI | 48304-3002 |
| HAYDEN, CHARLES V | 441 E MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-1126 |
| HAYDEN, CHARLOTTE | 5205 GRAHAM DR | | | | MORRISVILLE | PA | 19067-5139 |
| HAYDEN, CRAIG D | 11550 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2546 |
| HAYDEN, CYNTHIA L | 2117 KANSAS AVE | | | | FLINT | MI | 48506-3787 |
| HAYDEN, DANIEL B | 46007 FOX RUN DR | | | | MACOMB | MI | 48044-3449 |
| HAYDEN, DANIEL C | 2227 HARBOR TOWN LN | | | | LAKELAND | FL | 33810-2729 |
| HAYDEN, DANNY G | 3911 S COUNTY ROAD 800 E | | | | SELMA | IN | 47383-9617 |
| HAYDEN, DAVID A | 1255 S PACKARD AVE | | | | BURTON | MI | 48509-2339 |
| HAYDEN, DAVID G | 40025 WAGNER RD | | | | PONCHATOULA | LA | 70454-6501 |
| HAYDEN, DAVID K | 811 2ND ST | | | | COVINGTON | IN | 47932-1115 |
| HAYDEN, DEBORAH A | 2200 S 400 E | | | | KOKOMO | IN | 46902-9724 |
| HAYDEN, DONALD L | 2508 FAIRWAY CT | | | | MISSION | TX | 78572-2053 |
| HAYDEN, DONNA | PO BOX 684 | | | | ROSICLARE | IL | 62982-0684 |
| HAYDEN, DONNA M | 206 BRITTANY DR | | | | LANSING | MI | 48906-1611 |
| HAYDEN, DORA | 413 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| HAYDEN, DOROTHY B | 6090 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8500 |
| HAYDEN, DUSTIN A | 517 NIGHTINGALE LN | | | | COTTAGE GROVE | WI | 53527-9152 |
| HAYDEN, EARLE L | 5261 EGNER ST | | | | SAND LAKE | MI | 49343-8859 |
| HAYDEN, EDWARD M | 2025 TORRANCE AVE | | | | FLINT | MI | 48506-3605 |
| HAYDEN, ELEANOR M | 5239 FERRY RD | | | | EAST JORDAN | MI | 49727-8619 |
| HAYDEN, FRANCES M | 1906 BAUMAN RD | | | | BOYNE CITY | MI | 49712-9166 |
| HAYDEN, FRANK E | 35037 CATHEDRAL DR | | | | STERLING HEIGHTS | MI | 48312-4311 |
| HAYDEN, GARY L | 1725 BURTON ST | | | | BELOIT | WI | 53511-2841 |
| HAYDEN, GARY L | 5315 W ARID CANYON DR | | | | MARANA | AZ | 85658-4154 |
| HAYDEN, GAYLORD P | 5695 ADAMS AVE | | | | MAPLE HEIGHTS | OH | 44137-3348 |
| HAYDEN, GEORGE C | PO BOX 763 | | | | MILFORD | MI | 48381-0763 |
| HAYDEN, GEORGE R | 3073 N BELSAY RD | | | | FLINT | MI | 48506-2232 |
| HAYDEN, GORDON R | 101 S HAYDEN RANCH RD | | | | KINGMAN | AZ | 86409-9290 |
| HAYDEN, HORACE V | 62 W 140TH ST | | | | RIVERDALE | IL | 60827-2241 |
| HAYDEN, JAMALL T | 516 MARTIN L KING BLVD S | | | | PONTIAC | MI | 48341 |
| HAYDEN, JAMALL TERRELL | 516 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48341-3307 |
| HAYDEN, JAMES C | 143 WORDSWORTH RD | | | | BRICK | NJ | 08724-0729 |
| HAYDEN, JEANNE E | 938 PINE GROVE AVE | C/O CLIFFORD A HAYDEN | | | GURNEE | IL | 60031-3759 |
| HAYDEN, JEANNE F | 1404 JEFFREY DR | | | | ANDERSON | IN | 46011-1579 |
| HAYDEN, JOANN | 1697 WINGATE BLVD | | | | YPSILANTI | MI | 48198-6531 |
| HAYDEN, JOANNE D | 2017 MALVERN AVE APT A | | | | DAYTON | OH | 45406-4460 |
| HAYDEN, JOHN J | 530 BIGGS HWY | | | | RISING SUN | MD | 21911-2240 |
| HAYDEN, JOHN L | 2215 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1226 |
| HAYDEN, JOHN S | 33949 SLEEPY HOLLOW ST | | | | LIVONIA | MI | 48150-2607 |
| HAYDEN, JOHN W | 4937 COTTRELL RD | | | | VASSAR | MI | 48768-9201 |
| HAYDEN, JUDITH M | 14268 MERRIWEATHER PL | | | | WARREN | MI | 48089-2138 |
| HAYDEN, KAREN D | 8328 MORRISH RD | | | | FLUSHING | MI | 48433-8849 |
| HAYDEN, KATHLEEN | 13 WOODCHUCK LN | | | | BRICK | NJ | 08724-5014 |
| HAYDEN, KATHY J | 1509 COLORADO AVENUE | | | | FLINT | MI | 48506-2760 |
| HAYDEN, KATIE | 15550 CURTIS ST | | | | DETROIT | MI | 48235-3130 |
| HAYDEN, KAYLA M. | 5450 CONWAY RD | | | | CHELSEA | MI | 48118-9438 |
| HAYDEN, KENNETH W | 10221 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| HAYDEN, L E | 214 R HIGHLAND RD | | | | TIVERTON | RI | 02878 |
| HAYDEN, LARRY J | 4255 PETTY CREEK RD | | | | ALBERTON | MT | 59820-9473 |
| HAYDEN, LEONARD P | 2035 STRATFORD LN | | | | AKRON | OH | 44313-8028 |
| HAYDEN, LEROY | 2544 PONTCHARTRAIN DR | | | | FLORISSANT | MO | 63033-6524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYDEN, LILLIAN M | 357 LIVE OAK ROAD | | | | AIKEN | SC | 29803-2680 |
| HAYDEN, LINDSAY ROSE | 3734 HOLLY AVE | | | | FLINT | MI | 48506-3126 |
| HAYDEN, LOLA E | 510 E FRENCH AVE | | | | TEMPLE | TX | 76501-3377 |
| HAYDEN, LORRAINE | 1308 STANLEY DR | | | | TOMS RIVER | NJ | 08753-4757 |
| HAYDEN, LOUISE C | 2550 S TELEGRAPH RD STE 101 | | | | BLOOMFIELD HILLS | MI | 48302-0951 |
| HAYDEN, LULA JEAN | 1170 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-9308 |
| HAYDEN, MAGNOLIA | 413 W GENESEE ST | | | | FLINT | MI | 48505-6611 |
| HAYDEN, MARIE H | 1443 MARTHA AVE | | | | BURTON | MI | 48509-2140 |
| HAYDEN, MARILYN L | 10424 SANDY RUN RD | | | | JUPITER | FL | 33478-9335 |
| HAYDEN, MARJORIE G | 4908 FAIRFIELD CIR | | | | MEMPHIS | TN | 38117-4210 |
| HAYDEN, MARTHA | 35343 GROVER RD | | | | EASTLAKE | OH | 44095-2223 |
| HAYDEN, MARTHA E | 98 CROCKETT ST | | | | COVINGTON | IN | 47932-1164 |
| HAYDEN, MARTHA M | 6438 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2347 |
| HAYDEN, MARVIN E | PO BOX 101 | | | | COVINGTON | IN | 47932-0101 |
| HAYDEN, MARVIN L | 15514 ARCHDALE ST | | | | DETROIT | MI | 48227-1506 |
| HAYDEN, MARY E | 418 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| HAYDEN, MARY J | 4604 PENBROOK CT | | | | PLANO | TX | 75024-2160 |
| HAYDEN, MARY K | 4501 N WHEELING AVE | BLDG 11A UNIT 102 | | | MUNCIE | IN | 47304 |
| HAYDEN, MAX C | 3640 W 67TH ST | | | | ANDERSON | IN | 46011-9485 |
| HAYDEN, MELVIN | 308 RUSSELL ST | | | | PONTIAC | MI | 48342-3345 |
| HAYDEN, MICHAEL D | 1351 N PACKARD AVE | | | | BURTON | MI | 48509-1642 |
| HAYDEN, MICHAEL D | 16800 N COUNTY ROAD 300 W | | | | MUNCIE | IN | 47303-9714 |
| HAYDEN, MICHAEL DALE | 16800 N COUNTY ROAD 300 W | | | | MUNCIE | IN | 47303-9714 |
| HAYDEN, MICHAEL L | 166 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3512 |
| HAYDEN, MICHAEL LEE | 166 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3512 |
| HAYDEN, MILDRED M | 8810 THOMAS MARION CT | | | | INDIANAPOLIS | IN | 46234-9507 |
| HAYDEN, NELLA S | 30974 DOVER ST | | | | GARDEN CITY | MI | 48135-2002 |
| HAYDEN, NELLIE M | 5045 WEST 52ND STREET | | | | INDIANAPOLIS | IN | 46254-1705 |
| HAYDEN, NOAH J | 1269 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7555 |
| HAYDEN, ORPHA L | 13031 CENTER RD | | | | BATH | MI | 48808-8437 |
| HAYDEN, OTIS L | 31 MICHAEL CT | | | | MOORESVILLE | IN | 46158-8445 |
| HAYDEN, PATRICIA E | 451 LEWIS AVE | | | | BOYNE CITY | MI | 49712-9112 |
| HAYDEN, PHYLLIS F | 3640 W 67TH ST | | | | ANDERSON | IN | 46011-9485 |
| HAYDEN, RALPH M | 220 MAC AVE APT 406 | | | | EAST LANSING | MI | 48823-4392 |
| HAYDEN, RAYMOND D | 2954 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| HAYDEN, RAYMOND F | 911 TOLL GATE RD TRLR 43 | | | | WARWICK | RI | 02886-0652 |
| HAYDEN, RICHARD A | 855 GOLF VILLA DR | | | | OXFORD | MI | 48371-3697 |
| HAYDEN, RICHARD W | 15 STANDISH RD | | | | LOCKPORT | NY | 14094-3314 |
| HAYDEN, ROBERT | 35550 SEVILLE ST | | | | CLINTON TWP | MI | 48035-2678 |
| HAYDEN, ROBERT J | 7023 HUDSON RD | | | | KENT | OH | 44240-6021 |
| HAYDEN, ROBERT L | 451 S LUETT AVE | | | | INDIANAPOLIS | IN | 46241-1521 |
| HAYDEN, ROBERT M | 5335 WALLACE BLVD | | | | N RIDGEVILLE | OH | 44039-1931 |
| HAYDEN, ROBIN G | 2245 ROCKLANE DR | | | | CONLEY | GA | 30288-1471 |
| HAYDEN, RONALD A | 662 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1171 |
| HAYDEN, ROSE L | 4038 WALSH ST | | | | SAINT LOUIS | MO | 63116-3341 |
| HAYDEN, RUSSELL S | 18321 ROY CROFT DR | | | | HAGERSTOWN | MD | 21740-1662 |
| HAYDEN, SANDRA K | 516 MARTIN L KING BLVD S | | | | PONTIAC | MI | 48341 |
| HAYDEN, SHARON K | 40025 WAGNER ROAD | | | | PONCHATOULA | LA | 70454-6501 |
| HAYDEN, SHIRLEY | 1802 WALNUT AVE | | | | BALTIMORE | MD | 21222-1210 |
| HAYDEN, SHIRLEY J | 5261 EGNER ST | | | | SAND LAKE | MI | 49343-8859 |
| HAYDEN, STEPHEN J | 15038 NORTH 151ST DRIVE | | | | SURPRISE | AZ | 85379-7006 |
| HAYDEN, STEVEN J | 2734 JEAN STREET | | | | HARRISON | MI | 48625-9085 |
| HAYDEN, STEVEN L | 4754 RUSHWOOD CIR | | | | UNION | OH | 45322-3612 |
| HAYDEN, SUSAN L | 16800 N COUNTY ROAD 300 W | | | | MUNCIE | IN | 47303-9714 |
| HAYDEN, TEDDY G | 127 CHITWOOD DR | | | | ANDERSON | IN | 46012-1001 |
| HAYDEN, THOMAS F | PO BOX 495 | 21 MOUNT STREET | | | RISING SUN | MD | 21911-0495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYDEN, THOMAS R | 1443 MARTHA AVE | | | | BURTON | MI | 48509-2140 |
| HAYDEN, TIMOTHY | 413 W GENESEE ST | | | | FLINT | MI | 48505-6611 |
| HAYDEN, TODD S | 101 BRITTANY DR | | | | LANSING | MI | 48906-1610 |
| HAYDEN, TONYA R | 2532 RIVER COVE TRL | | | | FORT WAYNE | IN | 46825-3159 |
| HAYDEN, V RUSSELL | 5525 NOBLE ST | | | | SHAWNEE | KS | 66218-9247 |
| HAYDEN, VADA D. | 3410 OLD DUKEDOM RD | | | | MAYFIELD | KY | 42066-6107 |
| HAYDEN, VIRGINIA L | 39 BROADWING DR | | | | HANOVER | PA | 17331-8167 |
| HAYDEN, WENDELL W | 1024 ARLENE AVE | | | | PONTIAC | MI | 48340-2905 |
| HAYDEN, WENDELL W | 15 BAXTER ALY | | | | PONTIAC | MI | 48341-3200 |
| HAYDEN, WILLIAM T | 43602 VINTAGE OAKS DR | | | | STERLING HTS | MI | 48314-2058 |
| HAYDEN, WILLIE E | 907 JACKIE CIRCLE | | | | DAYTON | OH | 45415-2125 |
| HAYDEN, YVONNE C | 445 N 600 E | | | | FLORA | IN | 46929-9342 |
| HAYDEN-SHIPLEY, DONNA | PO BOX 51 | | | | SUMMITVILLE | IN | 46070-0051 |
| HAYDEN-SHIPLEY, DONNA L. | PO BOX 51 | | | | SUMMITVILLE | IN | 46070-0051 |
| HAYDICKY, NICHOLAS J | 1571 W OGDEN AVE APT 1201 | | | | LA GRANGE PARK | IL | 60526-1771 |
| HAYDIN, HAYDER | 6285 WESTLAND DR | | | | WESTLAND | MI | 48185-3031 |
| HAYDN THOMAS | 4006 FAIRFIELD AVE | | | | MUNHALL | PA | 15120-3440 |
| HAYDOCY AUTOMOTIVE | 3895 W BROAD ST | | | | COLUMBUS | OH | 43228-1444 |
| HAYDOCY AUTOMOTIVE | CHRISTOPHER HAYDOCY | 3895 W BROAD ST | | | COLUMBUS | OH | 43228-1444 |
| HAYDOCY CHEVROLET CADILLAC & BUICK | 1885 MARION RD | | | | BUCYRUS | OH | 44820-3119 |
| HAYDOCY CHEVROLET CADILLAC & BUICK INC. | CHRISTOPHER HAYDOCY | 1885 MARION RD | | | BUCYRUS | OH | 44820-3119 |
| HAYDOCY PONTIAC-GMC TRUCK, INC. | CHRISTOPHER HAYDOCY | 3895 W BROAD ST | | | COLUMBUS | OH | 43228-1444 |
| HAYDON JR, CLIFTON P | 1795 WOODALE AVE | | | | YPSILANTI | MI | 48198-9326 |
| HAYDON LESLIE | 4416 SACRED ARROW DR | | | | AUSTIN | TX | 78735-6360 |
| HAYDON, CHARLES L | RAPID CITY POST OFFICE | RAPID CITY ROAD | | | RAPID CITY | MI | 49676 |
| HAYDON, DOROTHY A | 1 FOX RUN LN | APT 136 | | | ORCHARD PARK | NY | 14127-3164 |
| HAYDON, DOROTHY A | APT 136 | 1 FOX RUN LANE | | | ORCHARD PARK | NY | 14127-3164 |
| HAYDON, JAMES L | 167 APPIAN WAY | | | | SHELBY | NC | 28150-9204 |
| HAYDON, LUCILLE T | 9405 W HOWARD AVE APT166 | | | | GREENFIELD | WI | 53228-1400 |
| HAYDON, LUCILLE T | APT 130 | 9339 WEST HOWARD AVENUE | | | MILWAUKEE | WI | 53228-1666 |
| HAYDON, TIMOTHY C | 13626 GARBER RD | | | | CONSTANTINE | MI | 49042-9639 |
| HAYDOUS, ALI H | 7339 PINEHURST ST | | | | DEARBORN | MI | 48126-1564 |
| HAYDUK, CHARLES R | 8349 E HARBOR RD | | | | MARBLEHEAD | OH | 43440-2510 |
| HAYDUK, VINCENT | PO BOX 2 | | | | MASONTOWN | PA | 15461-0002 |
| HAYE, REUBEN | 3201 HARGROVE RD E APT 501 | | | | TUSCALOOSA | AL | 35405-3439 |
| HAYEK, JOSEPH M | 3628 TYLER DR | | | | CANFIELD | OH | 44406-9019 |
| HAYEK, SUSAN A | 1163 RED TAIL HAWK CT UNIT 5 | | | | BOARDMAN | OH | 44512-8010 |
| HAYEN, KEITH A | 2274 MALENA LN | | | | OXFORD | MI | 48371-4357 |
| HAYEN, LAWRENCE B | 25627 S KANSAS AVE | | | | SUN LAKES | AZ | 85248-6443 |
| HAYES ARNOLD (445124) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYES AUTOMOTIVE | 2805 US HIGHWAY 27 N | | | | SEBRING | FL | 33870-1626 |
| HAYES BOLDEN, TANYA D | 20916 ANTIQUE CT | | | | SOUTHFIELD | MI | 48075-3228 |
| HAYES BUICK PONTIAC GMC CADILLAC, I | 34 S POND ST | | | | TOCCOA | GA | 30577-5841 |
| HAYES BUICK PONTIAC GMC CADILLAC, INC. | 34 S POND ST | | | | TOCCOA | GA | 30577-5841 |
| HAYES BUICK PONTIAC GMC CADILLAC, INC. | A. TERRY HAYES | 34 S POND ST | | | TOCCOA | GA | 30577-5841 |
| HAYES BURRELL | 56447 11 MILE RD | | | | NEW HUDSON | MI | 48165-9546 |
| HAYES C WOOD | 4571  CHANNING LN | | | | DAYTON | OH | 45416 |
| HAYES CARL (445125) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAYES CATLIN | 424 SORENSEN WAY | | | | MADISON | TN | 37115-5554 |
| HAYES CHARLES D (352023) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES CHEVROLET | 3656 STATE HIGHWAY 365 | | | | ALTO | GA | 30510-2811 |
| HAYES CHEVROLET, INC. | A. TERRY HAYES | 3656 STATE HIGHWAY 365 | | | ALTO | GA | 30510-2811 |
| HAYES CLARKE | HAYES, CLARKE | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| HAYES CLARKE | HAYES, CLARKE | PO BOX 14607 | | | SURFSIDE BEACH | SC | 29587-4607 |
| HAYES COOLING TECHNOLOGIES LLC | 201 S MAIN ST 8TH FLOOR | | | | ANN ARBOR | MI | 48104 |
| HAYES COOLING TECHNOLOGIES LLC | 240 AMERICAN WAY | | | | MONROE | OH | 45050-1202 |
| HAYES COOLING TECHNOLOGIES LLC | 3015 JOHN GLENN DR | | | | JACKSON | MI | 49201-9004 |
| HAYES COOPER CAMPBELL & PREST | 421 MARKET ST | | | | STEUBENVILLE | OH | 43952-2813 |
| HAYES DAVID (492026) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYES DONNA | 19120 BABLER FOREST ROAD | | | | CHESTERFIELD | MO | 63005-6011 |
| HAYES DONNA | 6717 WEST KINGSLEY AVENUE | | | | LITTLETON | CO | 80128-7615 |
| HAYES GREEN BEACH MEMORIAL HOSPITAL | 321 E HARRIS ST | | | | CHARLOTTE | MI | 48813-1629 |
| HAYES HARRY (652429) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - BROWN ANN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - BURNS LOUIE DAVE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - CHAMPION CHARLES RICHARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - COOPER JOHN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - HERRON JOYCE JUANITA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - HERRON ROBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - HOPKINS BILLY J | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - MALONE PAUL M | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - MCKINNEY BERNICE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - PICKETT MABLE DELOIS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES HENRY CARL JR (ESTATE OF) (514048) - STOOPS GERALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HAYES I I I, FRANK W | 7420 SUNSET DR | | | | LANSING | MI | 48917-9695 |
| HAYES I I I, JOHN E | 6035 CROOKED CREEK DR | | | | INDIANAPOLIS | IN | 46228-1253 |
| HAYES I WASHINGTON | 2613 OAK FOREST DR | | | | ANTIOCH | TN | 37013-5717 |
| HAYES III, FRANK W | 7420 SUNSET DR | | | | LANSING | MI | 48917-9695 |
| HAYES III, JOHN E | 6035 CROOKED CREEK DR | | | | INDIANAPOLIS | IN | 46228-1253 |
| HAYES III, STEPHEN A | 2358 SOWER BLVD | | | | OKEMOS | MI | 48864-2810 |
| HAYES IV, DENNIS J | 146 E WOODLAND ST | | | | FERNDALE | MI | 48220-1337 |
| HAYES JAMES | 504 E HEAP ST | | | | FARMERSBURG | IN | 47850-7022 |
| HAYES JAMES | HAYES, JAMES | 4216 PRAIRIE AVE | | | ST LOUIS | MO | 63107 |
| HAYES JAMES (ESTATE OF) (440703) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HAYES JAMES (ESTATE OF) (440703) - HAYES ABIGAIL ELAINE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HAYES JAMES E (360541) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| HAYES JAMES S (419436) | SIMMONS LAW FIRM | | | | | | |
| HAYES JAMES W (429069) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES JERRY | HAYES, JERRY | 3 SUMMIT PARK DR STE 140 | | | INDEPENDENCE | OH | 44131-2598 |
| HAYES JOHN (445127) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYES JOHN B | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HAYES JOHN B (507012) | (NO OPPOSING COUNSEL) | | | | | | |
| HAYES JR, CARROLL D | PO BOX 333 | | | | WEST MILTON | OH | 45383-0333 |
| HAYES JR, CLARENCE | 8432 E JEFFERSON APT 314B | | | | DETROIT | MI | 48214 |
| HAYES JR, CLYDE | 6202 SALLY CT | | | | FLINT | MI | 48505-2527 |
| HAYES JR, CURTIS B | PO BOX 24073 | | | | LANSING | MI | 48909-4073 |
| HAYES JR, CURTIS BARNARD | PO BOX 24073 | | | | LANSING | MI | 48909-4073 |
| HAYES JR, CURTIS T | 2160 WEST INDIAN TRAIL | | | | AURORA | IL | 60506-1614 |
| HAYES JR, DURRELL M | 505 W COURT ST | | | | BUNNELL | FL | 32110-7698 |
| HAYES JR, EDWARD J | 2715 TAMMANY AVE | | | | LANSING | MI | 48910-3812 |
| HAYES JR, GRADY E | 4351 STATE ROUTE 370 | | | | YELLOW SPGS | OH | 45387-8725 |
| HAYES JR, JAMES H | 6169 BARKER CIR | | | | WATERFORD | MI | 48329-3115 |
| HAYES JR, JAMES P | 2505 WINDMERE DR | | | | NORCROSS | GA | 30071-4386 |
| HAYES JR, JAMES T | 10734 E 900 S | | | | LADOGA | IN | 47954-7244 |
| HAYES JR, JOSEPH | 1300 CLOVER DR | | | | LAKE CHARLES | LA | 70607-4706 |
| HAYES JR, LEWIS | 7947 SHOALS DR APT B | | | | ORLANDO | FL | 32817-5435 |
| HAYES JR, MORGAN F | PO BOX 642 | | | | BAY CITY | MI | 48707-0642 |
| HAYES JR, ROBERT L | 2110 GUNN RD | | | | HOLT | MI | 48842-1046 |
| HAYES JR, ROBERT W | 3340 ARLINGTON AVE | | | | COLLINSVILLE | IL | 62234-1612 |
| HAYES JR, ROLAND L | 8680 DELMAR BLVD APT 1E | | | | SAINT LOUIS | MO | 63124-1941 |
| HAYES JR, SIDNEY | 16637 PREST ST | | | | DETROIT | MI | 48235-3847 |
| HAYES JR, TOMMIE K | 3205 KNIGHT ST #234 | | | | SHREVEPORT | LA | 71105 |
| HAYES JR, TOMMIE KENNETH | 3205 KNIGHT ST #234 | | | | SHREVEPORT | LA | 71105 |
| HAYES JR, WILLIAM F | 24 ELKHART ST | | | | LACKAWANNA | NY | 14218-3010 |
| HAYES JR, WILLIAM R | 3810 W 400 N BOX 176 | | | | PERU | IN | 46970 |
| HAYES JR., MICHAEL J | 3255 BOXWOOD DR | | | | FAIRBORN | OH | 45324-2241 |
| HAYES K LEMMOND & | ETHEL N LEMMOND JTWROS | 1602 PENN ROAD SW | | | HARTSELLE | AL | 35640 |
| HAYES LEASING CO., INC. | 511 E. CARPENTER FRWY-SUITE 400 | | | | IRVING | TX | 75062 |
| HAYES LEMMERZ | HLI OPERATING COMPANY | PO BOX 67000 | | | DETROIT | MI | 48267-0297 |
| HAYES LEMMERZ BELGIE BVBA | LAGE WEG 392 | | | HOBOKEN 2660 BELGIUM | | | |
| HAYES LEMMERZ BRISTOL | MIKE WEBBER | HAYES LEMMERZ INTERN, INC. | 51650 COUNTRY ROAD #133 | | MILWAUKEE | WI | |
| HAYES LEMMERZ INT'L., INC. | MIKE MALONEY | 3610 W. MAIN ST. | | | SALEM | OH | 44460 |
| HAYES LEMMERZ INTERNATIONAL | MONTAGUE OPERATIONS | 5353 WILCOX ST | | | MONTAGUE | MI | 49437-1566 |
| HAYES LEMMERZ INTERNATIONAL EF | MONTAGUE OPERATIONS | 5353 WILCOX ST | | | MONTAGUE | MI | 49437-1566 |
| HAYES LEMMERZ INTERNATIONAL EF | PETERSBURG | 15300 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-8687 |
| HAYES LEMMERZ INTERNATIONAL IN | 1600 W 8 MILE RD | | | | FERNDALE | MI | 48220-2202 |
| HAYES LEMMERZ INTERNATIONAL INC | 1600 W 8 MILE RD | | | | FERNDALE | MI | 48220-2202 |
| HAYES LEMMERZ INTERNATIONAL INC | 3610 W MAIN ST | | | | SEDALIA | MO | 65301-2101 |
| HAYES LEMMERZ INTERNATIONAL INC | 3837 W MILL ST EXTENDED | | | | WABASH | IN | 46992 |
| HAYES LEMMERZ INTERNATIONAL INC | 5353 WILCOX ST | | | | MONTAGUE | MI | 49437-1566 |
| HAYES LEMMERZ INTERNATIONAL INC | AVILA CAMACHO MANZ 3 LT 8Y9 | | | NUEVO LAREDO TM 88170 MEXICO | | | |
| HAYES LEMMERZ INTERNATIONAL INC | AVILA CAMACHO MANZ 3 LT 8Y9 | COL PARQUE IND LONGORIA | | NUEVO LAREDO TM 88170 MEXICO | | | |
| HAYES LEMMERZ INTERNATIONAL INC | BART CROLS | LAGE WEG 390 | | | JACKSON | MI | 49202 |
| HAYES LEMMERZ INTERNATIONAL INC | CTRA DE SAN JUAN VILATORRADA S/N | | | MANRESA ES 08240 SPAIN | | | |
| HAYES LEMMERZ INTERNATIONAL INC | DAN ABNEY | 3610 W MAIN ST | | | SEDALIA | MO | 65301-2101 |
| HAYES LEMMERZ INTERNATIONAL INC | J.C. GONCALVES | PARQUE INDUSTRIAL DL. LONZOIO | | LANCIANO ITALY | | | |
| HAYES LEMMERZ INTERNATIONAL INC | J.C. GONCALVES | PARQUE INDUSTRIAL DL. LONZOIO | | NUEVO LAREDO NA MEXICO | | | |
| HAYES LEMMERZ INTERNATIONAL INC | LADESTRASSE 1 | | | KOENIGSWINTER NW 53639 GERMANY | | | |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE MALONEY | 3610 W. MAIN ST. | | | SALEM | OH | 44460 |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE MALONEY | C/O GIVENS INC | 630B WOODLAKE DR | | DAYTON | OH | 45404 |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE WEBBER | HAYES LEMMERZ INTERN, INC. | 51650 COUNTRY ROAD #133 | | MILWAUKEE | WI | |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE WEBER | 26290 W 8 MILE RD | HLI SOUTHFIELD | | SOUTHFIELD | MI | 48033-3650 |
| HAYES LEMMERZ INTERNATIONAL INC | MIKE WEBER | HLI SOUTHFIELD | 26290 W EIGHT MILE RD | | BLOOMSBURG | PA | 17815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES LEMMERZ INTERNATIONAL WABASH | 3837 W MILL ST EXTENDED | | | | WABASH | IN | 46992 |
| HAYES LEMMERZ INTL | HLI OPERATING COMPANY INC | 15300 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-8687 |
| HAYES LEMMERZ INTL LAREDO INC | 417 UNION PACIFIC BLVD | | | | LAREDO | TX | 78045-9428 |
| HAYES LEMMERZ INTL TECHNICAL CTR | 1600 W 8 MILE RD | | | | FERNDALE | MI | 48220-2202 |
| HAYES LEMMERZ INTL. | DAN ABNEY | 3610 W MAIN ST | | | SEDALIA | MO | 65301-2101 |
| HAYES LEMMERZ INTNL INC | 3854 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0038 |
| HAYES LEMMERZ MANRESA SL | CTRA DE SAN JUAN VILATORRADA S/N | | | MANRESA ES 08240 SPAIN | | | |
| HAYES LEMMERZ MANRESA SL | POST CODE 102 | | | BARCELONA E-08240 SPAIN | | | |
| HAYES LEMMERZ WERKE GMBH | LADESTRASSE 1 | | | KOENIGSWINTER NW 53639 GERMANY | | | |
| HAYES LEMMERZ WERKE GMBH | MIKE MALONEY | C/O GIVENS INC | 630B WOODLAKE DR | | DAYTON | OH | 45404 |
| HAYES LEMMERZ WERUE GMBH | LADEDSTRASSE | | | KONIGSWINTER 53639 GERMANY | | | |
| HAYES LEMMERZ/CHESAP | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| HAYES LEMMERZ/FERNDA | 1600 W 8 MILE RD | | | | FERNDALE | MI | 48220-2202 |
| HAYES LEMMERZ/ROMULU | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| HAYES LEMMERZ/ROMULU | 15300 CENTENNIAL DR | WORLD HEADQUARTERS | | | NORTHVILLE | MI | 48168-8687 |
| HAYES LEMMERZ/SEDALI | 3610 W MAIN ST | | | | SEDALIA | MO | 65301-2101 |
| HAYES LEMMERZ/SPAIN | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| HAYES LESLIE L (626562) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYES LIONEL | 1327 SUNNY GLEN DR | | | | DALLAS | TX | 75232-1121 |
| HAYES LYNN C (439119) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYES MACK | 285 S MILLER RD | | | | SAGINAW | MI | 48609-5137 |
| HAYES MARY | HC 78 BOX 45 | | | | ROCK CAVE | WV | 26234-9710 |
| HAYES ROBERT | 612 W 5TH ST | | | | POST | TX | 79356-3622 |
| HAYES RONNIE (488467) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYES ROSE ANN | HAYES, ROSE ANN | PO BOX 27 | | | WOOD RIVER | IL | 62095-0027 |
| HAYES SR, EDDIE C | 7118 BOBTAIL DR | | | | SHREVEPORT | LA | 71129-3400 |
| HAYES SR, JASON T | 8265 W LINCOLN ST NE | | | | MASURY | OH | 44438-9717 |
| HAYES STACEY B | HAYES, STACEY B | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| HAYES VANDERPOOL | 135 OLD 122 RD | | | | LEBANON | OH | 45036-2440 |
| HAYES WASHINGTON | 2613 OAK FOREST DR | | | | ANTIOCH | TN | 37013-5717 |
| HAYES WILLIAM & ESTHER | 741 E PALM DR | | | | GLENDORA | CA | 91741-2264 |
| HAYES WILLIE (305573) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| HAYES WOOD | 4571 CHANNING LN | | | | DAYTON | OH | 45416-1654 |
| HAYES, ACEY E | 202 SEMINOLE ST | | | | PONTIAC | MI | 48341-1644 |
| HAYES, ALBERT J | 120 GOEBEL AVE | | | | ROSCOMMON | MI | 48653-8259 |
| HAYES, ALETHA | 18691 WARWICK ST | | | | DETROIT | MI | 48219-2820 |
| HAYES, ALEXANDER J | 1879 WATERFRONT DR N APT A | | | | COLUMBIA | MO | 65202-8836 |
| HAYES, ALICE | 123 REID PLANTATION DR | | | | VILLA RICA | GA | 30180-5309 |
| HAYES, ALICE F | 7760 58TH STREET | | | | PINELLAS PARK | FL | 33781-3258 |
| HAYES, ALICE K | 4014 QUAIL RIDGE DR N APT A | | | | BOYNTON BEACH | FL | 33436-5231 |
| HAYES, ALICE M | 14 AURORA LN | | | | SALEM | MA | 01970-6801 |
| HAYES, ALLEN K | 54 EMS T-32 C LN | | | | LEESBURG | IN | 46538 |
| HAYES, ALLEN R | 503 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2029 |
| HAYES, ALVIN D | 5901 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73162-4906 |
| HAYES, AMANDA L | 5408 FAIRHAVEN ST | | | | FLINT | MI | 48505-1025 |
| HAYES, ANDREA L | APT 101 | 1050 TOLLIS PARKWAY | | | BROADVIEW HTS | OH | 44147-1894 |
| HAYES, ANDREW D | 9210 ANSONIA AVE | | | | BROOKLYN | OH | 44144-2515 |
| HAYES, ANN E. | 775 2ND ST | | | | LAPEER | MI | 48446-1425 |
| HAYES, ANTHONY | 26295 IVANHOE | | | | REDFORD | MI | 48239-3114 |
| HAYES, ARLENE | 14255 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| HAYES, ARTHUR | 3190 LAPEER ST | | | | SAGINAW | MI | 48601-6326 |
| HAYES, ARTHUR B | PO BOX 42 | | | | RAYVILLE | LA | 71269-0042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, ARTHUR L | 15 BLAINE AVE | | | | BUFFALO | NY | 14208-1058 |
| HAYES, ARTHUR L | 195 ASHFORD DR | | | | OLIN | NC | 28660-5000 |
| HAYES, ARTHUR L | 650 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2045 |
| HAYES, ASIE L | 1241 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7555 |
| HAYES, AURORA | 1520 GORDON RD | | | | WILLOW SHADE | KY | 42166-9760 |
| HAYES, BARBARA | 5135 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| HAYES, BARBARA A | 7516 BERMUDA CT | | | | SAINT LOUIS | MO | 63121-1404 |
| HAYES, BARBARA B | 5022 TREATY CT | | | | SAN JOSE | CA | 95136-3429 |
| HAYES, BARBARA G | 635 E FERRY ST | | | | BUFFALO | NY | 14211-1138 |
| HAYES, BARBARA L | 9310 SAN JOSE | | | | REDFORD | MI | 48239-2322 |
| HAYES, BEATRIZ V | 13331 ALMETZ ST | | | | SYLMAR | CA | 91342-1833 |
| HAYES, BENJAMIN | 48001 HILLTOP DR E | | | | PLYMOUTH | MI | 48170-5281 |
| HAYES, BENNIE W | 4474 THORNAPPLE CIR | | | | BURTON | MI | 48509-1237 |
| HAYES, BERTHA L | PO BOX 430635 | | | | PONTIAC | MI | 48343-0635 |
| HAYES, BETTY | 401 E ROUSE ST | | | | LANSING | MI | 48910-4005 |
| HAYES, BETTY | PO BOX 51 | | | | MITCHELL | IN | 47446-0051 |
| HAYES, BETTY J | 118 HILLDALE DR | | | | PONTIAC | MI | 48342-2521 |
| HAYES, BETTY J | 679 DURHAM RD | | | | REED CITY | MI | 49677-9737 |
| HAYES, BETTY J | BOX 94 | | | | HOSCHTON | GA | 30548-0094 |
| HAYES, BETTY J | PO BOX 94 | | | | HOSCHTON | GA | 30548-0094 |
| HAYES, BETTY JO | 2333 E 200 S | | | | ANDERSON | IN | 46017-2015 |
| HAYES, BEVERLY J | 6721 BOWLING GREEN RD | | | | MORGANTOWN | KY | 42261-8215 |
| HAYES, BILLY J | 20417 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-9207 |
| HAYES, BILLY J | PO BOX 2317 | | | | MUNCIE | IN | 47307-0317 |
| HAYES, BILLY R | 5700 FENWICK AVE | | | | BALTIMORE | MD | 21239-3020 |
| HAYES, BOBBIE | 47251 WOODWARD AVE APT 715 | | | | PONTIAC | MI | 48342-5027 |
| HAYES, BOBBY O | 5423 SARA ROSE DR | | | | FLINT | MI | 48505-5602 |
| HAYES, BONNIE | 9186 NEWTON CONEHATTA RD | | | | LAWRENCE | MS | 39336-5813 |
| HAYES, BRENDA S | 4348 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| HAYES, BRENDA W | 6408 NOGARD AVE | | | | KANSAS CITY | KS | 66104-2747 |
| HAYES, BRIAN D | 36 ADAMS ST | | | | WORCESTER | MA | 01604-1670 |
| HAYES, BRIAN J | 6216 NORTHLAKE DR | | | | PARKVILLE | MO | 64152-6079 |
| HAYES, BRUCE | 1954 TIMBERIDGE DR | | | | YPSILANTI | MI | 48198 |
| HAYES, BRUCE A | 10550 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9507 |
| HAYES, BRUCE A | 6763 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2329 |
| HAYES, BUDDY D | 1 RR NO | | | | GREENTOWN | IN | 46936 |
| HAYES, BUFUS L | 559 FROST AVENUE | | | | ROCHESTER | NY | 14611 |
| HAYES, C W | 7615 STATE ROUTE 38 SE # 1 | | | | LONDON | OH | 43140 |
| HAYES, CALVIN | 3633 CARPENTER RD | | | | MOUNT ORAB | OH | 45154-9491 |
| HAYES, CARL A | 690 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| HAYES, CARL R | 1803 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3971 |
| HAYES, CARLES G | 8701 49TH ST | PINELLAS PARK CARE & REHAB CENTE | | | PINELLAS PARK | FL | 33782-5331 |
| HAYES, CARLOS R | PO BOX 1092 | | | | WAXAHACHIE | TX | 75168-1092 |
| HAYES, CAROLYN S | 2708 SENATE LN | | | | KOKOMO | IN | 46902-3027 |
| HAYES, CASIMER J | 411 HOSPITAL DR | | | | OAKDALE | LA | 71463-3040 |
| HAYES, CASSANDRA MARIE | 763 NEWMAN LANE | | | | PONTIAC | MI | 48340-3306 |
| HAYES, CATHERINE I | 169 W 600 N | | | | KOKOMO | IN | 46901-9189 |
| HAYES, CECIL F | 5101 MONROVIA ST | | | | SHAWNEE | KS | 66216-1332 |
| HAYES, CHARLES | 7099 BROOKSBERRY CV | | | | OLIVE BRANCH | MS | 38654-1439 |
| HAYES, CHARLES D | 2310 E 00 NS | | | | KOKOMO | IN | 46901-6623 |
| HAYES, CHARLES E | 23 GEORGE ST APT 15 | | | | LEOMINSTER | MA | 01453-2774 |
| HAYES, CHARLES E | 316 ABBEYFEALE RD | | | | MANSFIELD | OH | 44907-1046 |
| HAYES, CHARLES E | C/O CITIZENS EXCHANGE BANK | P O BOX 85 | | | FAIRMOUNT | IN | 46928-0085 |
| HAYES, CHARLES E | PO BOX 85 | C/O CITIZENS EXCHANGE BANK | | | FAIRMOUNT | IN | 46928-0085 |
| HAYES, CHARLES H | 15179 ULDRICKS RD | | | | BATTLE CREEK | MI | 49017 |
| HAYES, CHARLES L | 4221 SW 11TH AVE | | | | CAPE CORAL | FL | 33914-5756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES, CHARLES W | 319 N CHURCH AVE | | | | ETHRIDGE | TN | 38456-2116 |
| HAYES, CHARLES W | 36583 ACTON ST | | | | CLINTON TWP | MI | 48035-1410 |
| HAYES, CHARLIE | 7616 GENESEO LN | | | | ARLINGTON | TX | 76002-4400 |
| HAYES, CHARLIE L | 27132 HIGHWAY FIFTY EIGHT | | | | SOUTH HILL | VA | 23970-5632 |
| HAYES, CHARLIE W | 2069 SEAVEY DR | | | | DECATUR | GA | 30032-5528 |
| HAYES, CHARLOTTE | 226 RIDGE AVE | | | | CRYSTAL LAKE | IL | 60014-3452 |
| HAYES, CHARLOTTE C | 1580 VAN TYLE RD | | | | GAYLORD | MI | 49735-9214 |
| HAYES, CHARLOTTE K | 3801 AVENIDA DEL SOL #202 | | | | RALEIGH | NC | 27616 |
| HAYES, CHARU S | PO BOX 9022 | GM BANGALORE | | | WARREN | MI | 48090-9022 |
| HAYES, CHARU SINHA | PO BOX 9022 | GM BANGALORE | | | WARREN | MI | 48090-9022 |
| HAYES, CINDY K | PO BOX 1124 | | | | PUUNENE | HI | 96784-1124 |
| HAYES, CLAUDIA Y | 924 W 129TH PL | | | | CHICAGO | IL | 60643-6604 |
| HAYES, CLAYTON J | 70391 ROMEO ORCHARD DR | | | | BRUCE TWP | MI | 48065-5326 |
| HAYES, CLERL P | 1792 SW 23RD TER | | | | OKEECHOBEE | FL | 34974-5604 |
| HAYES, COLBERT D | 3140 W JEFF-KIOUSVILLE RD | | | | W JEFFERSON | OH | 43162 |
| HAYES, CORI R | 18811 CENTRALIA | | | | REDFORD | MI | 48240-1809 |
| HAYES, CURTIS C | 3214 TURNBERRY DR | | | | JANESVILLE | WI | 53548-9233 |
| HAYES, CYNTHIA G | 2443 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| HAYES, CYNTHIA G | 2455 ARCHWOOD DR | | | | DAYTON | OH | 45406-1402 |
| HAYES, CYNTHIA J | 33604 FERNWOOD ST | | | | WESTLAND | MI | 48186-4523 |
| HAYES, CYNTHIA M | 660 E SANDRA LN | | | | GRAND PRAIRIE | TX | 75052-2533 |
| HAYES, DALE R | 189 OAK ST | | | | ROCKFORD | MI | 49341-1507 |
| HAYES, DALLAS D | 244 W 900 N | | | | ALEXANDRIA | IN | 46001-8387 |
| HAYES, DAMON C | 18449 PRAIRIE ST | | | | DETROIT | MI | 48221-2169 |
| HAYES, DANIEL E | 505 HUGHES | | | | CHARLOTTE | MI | 48813-8433 |
| HAYES, DANIEL L | 12359 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 |
| HAYES, DANIEL L | 212 KING AVE | | | | BELTON | MO | 64012-1715 |
| HAYES, DANIEL LEE | 212 KING AVE | | | | BELTON | MO | 64012-1715 |
| HAYES, DANIEL P | 25807 PEPPERCORN DR | | | | WESTLAKE | OH | 44145-1469 |
| HAYES, DANIEL S | 259 RINEHART RD | | | | BELLVILLE | OH | 44813-9176 |
| HAYES, DANIEL W | 555 SCOTTSHILL | | | | MILFORD | MI | 48381-3429 |
| HAYES, DARLENE | 4125 PROCTOR AVE | | | | FLINT | MI | 48504-3572 |
| HAYES, DARRELL D | 29496 MORAN ST | | | | FARMINGTON HILLS | MI | 48336-2717 |
| HAYES, DARRYL T | 1610 NAVIGATOR LN | C/O NICOLE MAHADEEN | | | TARPON SPRINGS | FL | 34689-5765 |
| HAYES, DAVID | 985 WINEBROOK WAY | | | | FOUNTAIN | CO | 80817-4204 |
| HAYES, DAVID A | 2101 CONCEPTS 21 DR | | | | NORCROSS | GA | 30092-3646 |
| HAYES, DAVID A | 7719 WHEELER RD | | | | GASPORT | NY | 14067-9312 |
| HAYES, DAVID J | 24419 LIGHTWOODS DR | | | | HUFFMAN | TX | 77336-2837 |
| HAYES, DAVID L | 5319 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| HAYES, DAVID L | 814 W LAKE ST | | | | TAWAS CITY | MI | 48763-9301 |
| HAYES, DAYNA | 2706 GUILFORD CV | | | | HORN LAKE | MS | 38637-2771 |
| HAYES, DEBORAH A | 7756 WHEELER RD | | | | GASPORT | NY | 14067-9315 |
| HAYES, DEBORAH J | 9135 BABCOCK RD | | | | BELLEVUE | MI | 49021-9403 |
| HAYES, DELORES D. | 82 W SHORE DR | | | | PENNINGTON | NJ | 08534-2008 |
| HAYES, DELTRICK W | 6364 JULIAN ST | | | | DETROIT | MI | 48204-3339 |
| HAYES, DEMORRIO L | 2015 GREENTREE CT | | | | FORT WAYNE | IN | 46803-4013 |
| HAYES, DENNIS A | 2648 SOUTH BURNETT ROAD | | | | SPRINGFIELD | OH | 45505-4514 |
| HAYES, DENNIS JAN | 6483 WAYWIND DR | | | | TROTWOOD | OH | 45426-1113 |
| HAYES, DENNIS L | # 140 | 4237 BUFFALO ROAD | | | ERIE | PA | 16510-2111 |
| HAYES, DENNIS L | 4237 BUFFALO RD. | 140 | | | ERIE | PA | 16510 |
| HAYES, DENNIS V | 11009 NW PLAYER DR APT C | | | | PARKVILLE | MO | 64152-3842 |
| HAYES, DIANA W | 1245 S HAWTHORNE RD | | | | WINSTON SALEM | NC | 27103-4311 |
| HAYES, DOLORES M | 3617 W 123RD ST | | | | ALSIP | IL | 60803-1034 |
| HAYES, DOMINIQUE D | PO BOX 177 | | | | KOKOMO | IN | 46903-0177 |
| HAYES, DON H | 148 COUNTY ROAD 486 | | | | MERIDIAN | MS | 39301-7799 |
| HAYES, DONALD | 111 BROKEN ARROW DR | | | | CROSSVILLE | TN | 38572-6619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES, DONALD | 2415 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3524 |
| HAYES, DONALD C | 10132 HIGHWAY 72 | | | | BUNKER | MO | 63629 |
| HAYES, DONALD C | PO BOX 58625 | | | | FAIRBANKS | AK | 99711-0625 |
| HAYES, DONALD C | ROUTE 1 | BOX 126B | | | BUNKER | MO | 63629 |
| HAYES, DONALD G | 702 THOMAS POINT DR | | | | FORTVILLE | IN | 46040-1403 |
| HAYES, DONALD J | PO BOX 782 | | | | BAY CITY | MI | 48707-0782 |
| HAYES, DONALD S | 5629 TWP RD 103 | | | | MOUNT GILEAD | OH | 43338 |
| HAYES, DONNA E | 1819 MEDART DR | | | | TALLAHASSEE | FL | 32303-3419 |
| HAYES, DORIS JEAN | 5114 KERMIT ST | | | | FLINT | MI | 48505-3189 |
| HAYES, DOROTHY | 7877 DETROIT BLVD | | | | WEST BLOOMFIELD | MI | 48323-1029 |
| HAYES, DOROTHY G | 3416 WIN KAE PL | | | | BAY CITY | MI | 48706-2416 |
| HAYES, DOROTHY G | SUMMERVILLE AT PINELLAS PARK | 8980 49TH STREET N | | | PINELLAS PARK | FL | 33782 |
| HAYES, DOROTHY L | 1647 MAIN ST | | | | LYNNVILLE | TN | 38472-3128 |
| HAYES, DOROTHY M | 6370 HARBOUR TOWN WAY | | | | BANNING | CA | 92220-6603 |
| HAYES, DOUGLAS L | 30990 BRAMLEY CIR | | | | NEW HUDSON | MI | 48165-9645 |
| HAYES, DOUGLAS L | 3819 TR 26 | | | | CARDINGTON | OH | 43315 |
| HAYES, DOYLE A | 2706 ROBINSON RD SE | | | | GRAND RAPIDS | MI | 49506-1830 |
| HAYES, DOYLE E | 6548 E 50 N | | | | GREENTOWN | IN | 46936-9416 |
| HAYES, DURRELL M | 1761 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| HAYES, EARL F | 1308 NE SUNSET AVE | | | | ARCADIA | FL | 34266-5732 |
| HAYES, EARNEST M | 6878 KESTREL RIDGE RD | | | | BRIGHTON | MI | 48116-5129 |
| HAYES, EDDIE | 1620 SYDNEY ST | | | | MEMPHIS | TN | 38108-1830 |
| HAYES, EDGAR C | 7370 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| HAYES, EDNA J | 1617 DEWEY ST | | | | ANDERSON | IN | 46016-3126 |
| HAYES, EDNA L | 1364 MAPLERIDGE DR | | | | FAIRBORN | OH | 45324-3547 |
| HAYES, EDWARD | 15466 WARD ST | | | | DETROIT | MI | 48227-4079 |
| HAYES, ELIJAH | 19140 ADDISON DR | | | | SOUTHFIELD | MI | 48075-2403 |
| HAYES, ELIJAH | PO BOX 2961 | | | | SOUTHFIELD | MI | 48037-2961 |
| HAYES, ELIZABETH | 5941 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5139 |
| HAYES, ELIZABETH J | 446 COLDIRON DR | | | | ROCHESTER HILLS | MI | 48307-3814 |
| HAYES, ELSIE M | 2417 NORBERT ST | | | | FLINT | MI | 48504-4682 |
| HAYES, EMORY L | 3802 N COUNTRY CLUB RD | | | | NEWCASTLE | OK | 73065-6309 |
| HAYES, ENOCH | PO BOX 694 | | | | SICKLERVILLE | NJ | 08081-0694 |
| HAYES, ERIC E | 3411 DUPONT AVE S APT 305 | | | | MINNEAPOLIS | MN | 55408-4064 |
| HAYES, ERNEST | 4038 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-7528 |
| HAYES, EUAL E | 325 COUNTY ROAD 467 | | | | POPLAR BLUFF | MO | 63901-9088 |
| HAYES, EUGENE D | 1415 CLIFFWOOD DR | | | | SAN JOSE | CA | 95122-2031 |
| HAYES, EUGENE S | 1115 S MEEKER AVE | | | | MUNCIE | IN | 47302-3821 |
| HAYES, EVA M | 256 GUILFORD ST | | | | BUFFALO | NY | 14211-3202 |
| HAYES, EVALENA M | 5351 N E 36TH ST | | | | KANSAS CITY | MO | 64117 |
| HAYES, EVELYN G | 107 BRUMBAUGH CT | | | | ENGLEWOOD | OH | 45322-2967 |
| HAYES, FERN E | APT 3 | 2214 WEST IMPERIAL HIGHWAY | | | HAWTHORNE | CA | 90250-2893 |
| HAYES, FRANK J | 7587 BURT RD | | | | CHESANING | MI | 48616-9457 |
| HAYES, FRED | 816 GRANITE RD | | | | BRANDON | FL | 33510-3510 |
| HAYES, FREDA | 641 N HARDIN HTS | | | | HARRODSBURG | KY | 40330-9234 |
| HAYES, FREDDIE L | 533 ENGLEWOOD ST | | | | DETROIT | MI | 48202-1108 |
| HAYES, FREDERICK D | 9135 BABCOCK RD | | | | BELLEVUE | MI | 49021-9403 |
| HAYES, FRIEDA M | 91 THORPE ST | | | | PONTIAC | MI | 48341-1369 |
| HAYES, GARY G | 19 SORPRESA WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6704 |
| HAYES, GARY G | 2333 E 200 S | | | | ANDERSON | IN | 46017-2015 |
| HAYES, GARY L | 20507 MADA AVE | | | | SOUTHFIELD | MI | 48075-7516 |
| HAYES, GARY L | 3045 WOLFE DR | | | | FAIRBORN | OH | 45324-2139 |
| HAYES, GARY M | 37 OLD FARM CIR | | | | PITTSFORD | NY | 14534-3005 |
| HAYES, GENEVIEVE | 2845 PALMERSTON DR | | | | TROY | MI | 48084-1024 |
| HAYES, GEORGE A | 5408 FAIRHAVEN ST | | | | FLINT | MI | 48505-1025 |
| HAYES, GEORGE J | 3850 MANOR OAKS CT | | | | LEESBURG | FL | 34748-7450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES, GEORGE V | 40202 MICHIGAN | | | | CANTON | MI | 48188 |
| HAYES, GEORGE W | 4348 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| HAYES, GERALD O | 7235 MORGAN RD | | | | CLEVES | OH | 45002-9768 |
| HAYES, GERALD V | 935 KENNELY RD UNIT H126 | | | | SAGINAW | MI | 48609-6742 |
| HAYES, GERALDINE G | 1195 ROSE CENTER RD | | | | FENTON | MI | 48430-8528 |
| HAYES, GERTIS T | 2059 SEAVEY DR | | | | DECATUR | GA | 30032-5528 |
| HAYES, GERTRUDE M | PO BOX 2656 | | | | ARIZONA CITY | AZ | 85223-1060 |
| HAYES, GILBERT R | 5110 PRATT RD | | | | METAMORA | MI | 48455-9609 |
| HAYES, GLORIA L | 27125 KING RD | | | | ROMULUS | MI | 48174-9423 |
| HAYES, GRADY | 17195 PRAIRIE ST | | | | DETROIT | MI | 48221-2618 |
| HAYES, GREG L | 2245 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7406 |
| HAYES, GREGG L | 10377 W CHADWICK RD | | | | EAGLE | MI | 48822-9729 |
| HAYES, GREGORY H | 1933 N WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-2764 |
| HAYES, HAROLD G | 102 E 50TH ST | | | | LA GRANGE | IL | 60525-2926 |
| HAYES, HAROLD J | 403 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1256 |
| HAYES, HARRISON L | 2626 W 63RD ST APT 604E | | | | CHICAGO | IL | 60629-1676 |
| HAYES, HARRY C | 3901 CHERRY RIDGE BOULEVARD | | | | DECATUR | GA | 30034-5073 |
| HAYES, HEBERON H | 520 FLURRY BRANCH RD | | | | GUIN | AL | 35563-4700 |
| HAYES, HOLLIS C | 6955 LOCKRIDGE DR | | | | ATLANTA | GA | 30360-1557 |
| HAYES, HOWARD E | 26026 ALGER ST | | | | MADISON HEIGHTS | MI | 48071-3502 |
| HAYES, ISABEL C | 6500 GAINESFERRY RD B-3 | | | | FLOWERY BRANCH | GA | 30542-3867 |
| HAYES, J C | 3531 OAKDALE AVE | | | | SAINT LOUIS | MO | 63121-5435 |
| HAYES, JACKIE L | PO BOX 52 | | | | MARIETTA | OK | 73448-0052 |
| HAYES, JAMES B | 2005 BROWNING ST | | | | MADISON | WI | 53704 |
| HAYES, JAMES E | 42 PERENNIAL LN | | | | WILLINGBORO | NJ | 08046-2623 |
| HAYES, JAMES F | 11359 MILE RD | | | | NEW LEBANON | OH | 45345-9653 |
| HAYES, JAMES F | 15140 SIEBERT ST | | | | TAYLOR | MI | 48180-4826 |
| HAYES, JAMES O | 9238 N COUNTY ROAD 500 W | | | | MIDDLETOWN | IN | 47356-9459 |
| HAYES, JAMES R | 10352 HARDWOOD TRL | | | | PERRINTON | MI | 48871-9612 |
| HAYES, JAMES R | 1504 E HENDRIX ST | | | | BRAZIL | IN | 47834-1544 |
| HAYES, JAMES T | PO BOX 32 | 171 FEHER DR | | | MONTROSE | MI | 48457-0032 |
| HAYES, JAMES T | PO BOX 65 | | | | LIZTON | IN | 46149-0065 |
| HAYES, JANET K | PO BOX 681043 | | | | RIVERSIDE | MO | 64168-1043 |
| HAYES, JAY A | 7500 BOULDER BLUFF DR APT 10 | | | | JENISON | MI | 49428-8946 |
| HAYES, JAY D | 9809 KNOLL CREEK CV | | | | FORT WAYNE | IN | 46804-5241 |
| HAYES, JEANETTE | 5636 GREER AVE | | | | SAINT LOUIS | MO | 63120-1605 |
| HAYES, JEFF L | 1968 TIMBERWOOD CROSSING DR | | | | FLORISSANT | MO | 63031-7515 |
| HAYES, JEFFREY L | 2824 5TH AVE | | | | FORT WORTH | TX | 76110-3005 |
| HAYES, JENNIE M | APT 337 | 24500 METROPOLITAN PARKWAY | | | CLINTON TWP | MI | 48035-2029 |
| HAYES, JERALD M | 207A W OLEANDER ST | CLUSTER 3 BOX #14 | | | SOUTH PADRE ISLAND | TX | 78597 |
| HAYES, JERALD R | 11114 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-5206 |
| HAYES, JEREMIAH T | 705 TERRACE LAKE DR | | | | BREA | CA | 92821-2847 |
| HAYES, JERRALL L | 2014 LEXINGTON RD | | | | PLEASANT HILL | MO | 64080-2000 |
| HAYES, JERRY | 18668 DWYER ST | | | | DETROIT | MI | 48234-2606 |
| HAYES, JERRY A | 21605 S ORE RD | | | | PLEASANT HILL | MO | 64080-9172 |
| HAYES, JERRY C | 1837 17TH ST | | | | WYANDOTTE | MI | 48192-3623 |
| HAYES, JERRY F | 122 EDGEWOOD DR | | | | BEDFORD | IN | 47421-3978 |
| HAYES, JERRY L | 2304 SKYLARK DR | | | | ARLINGTON | TX | 76010-8112 |
| HAYES, JESSE | 120 N EDITH ST APT 202 | | | | PONTIAC | MI | 48342-2574 |
| HAYES, JESSE J | 2169 CEDAR FOREST RD | | | | RONDA | NC | 28670-9107 |
| HAYES, JEWELL L | 8861 E 900 S | | | | UPLAND | IN | 46989-9400 |
| HAYES, JIMMEY L | 211 RAINBOW DR 11198 | | | | LIVINGSTON | TX | 77399 |
| HAYES, JOAN J | 1601 DILL AVE APT 1016 | | | | LINDEN | NJ | 07036-1776 |
| HAYES, JOAN L | 11000 S SUNCOAST BLVD | SITE 20 | | | HOMOSASSA | FL | 34446-5048 |
| HAYES, JOCIE | 354 ROBBIE LN | | | | FLINT | MI | 48505-2100 |
| HAYES, JOE D | 30102 ANNAPOLIS TER | | | | INKSTER | MI | 48141-2856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, JOE T | 8214 CREEKSIDE CIR S | | | | CORDOVA | TN | 38016-5116 |
| HAYES, JOHN | 6213 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5141 |
| HAYES, JOHN C | PO BOX 84 | | | | NEW HOPE | VA | 24469-0084 |
| HAYES, JOHN G | 45 MAPLE DR | | | | NEWARK | DE | 19713-1078 |
| HAYES, JOHN J | 12201 HYTHE ST | | | | MORENO VALLEY | CA | 92557-6984 |
| HAYES, JOHN J | 325 B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488 |
| HAYES, JOHN L | 1601 FORT AVE | | | | MUSCLE SHOALS | AL | 35661-1309 |
| HAYES, JOHN M | 247 FOREST PARK LN | | | | BRANSON | MO | 65616-8186 |
| HAYES, JOHN R | 25899 MULBERRY LN | | | | NOVI | MI | 48374-2350 |
| HAYES, JOHN R | 5109 W 22ND ST | | | | SPEEDWAY | IN | 46224-5011 |
| HAYES, JOHN R | 9852 MARKLEY RD | | | | LAURA | OH | 45337-8725 |
| HAYES, JOHN R | PO BOX 1534 | | | | PIGEON FORGE | TN | 37868-1534 |
| HAYES, JOHN T | 12015 E PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-8503 |
| HAYES, JOHN T | 4108 SIMMENTAL LN | | | | LUTTS | TN | 38471-5335 |
| HAYES, JOHN W | 1241 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7555 |
| HAYES, JOHN W | 8865 S 100 E | | | | MARKLEVILLE | IN | 46056-9717 |
| HAYES, JOHNNIE | 3101 HIGHWAY 146 S APT 3128 | | | | LA PORTE | TX | 77571-6504 |
| HAYES, JOHNNIE L | PO BOX 4304 | | | | KANSAS CITY | KS | 66104-0304 |
| HAYES, JOHNNY M | 2284 ALCOVY STATION RD | | | | COVINGTON | GA | 30014-0736 |
| HAYES, JOHNNY M | PO BOX 5711 | | | | ALBANY | GA | 31706-5711 |
| HAYES, JOHNNY N | 1645 LOTUS AVE SE | | | | GRAND RAPIDS | MI | 49506-4403 |
| HAYES, JOHNNY R | 1307 DAUPHIN ISLAND PKWY | | | | MOBILE | AL | 36605-2246 |
| HAYES, JOHNNY S | PO BOX 2091 | | | | POCONO SUMMIT | PA | 18346-2091 |
| HAYES, JOSEPH C | 1383 MELBOURNE RD | | | | VIENNA | OH | 44473-9693 |
| HAYES, JOSEPH G | 1711 TREEN ST | | | | LOGANSPORT | IN | 46947-1122 |
| HAYES, JOSEPH R | 375 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2127 |
| HAYES, JOSEPH T | 1914 S HAMLIN AVE | | | | CHICAGO | IL | 60623-2436 |
| HAYES, JOSEPH W | 37972 TRALEE TRL | | | | NORTHVILLE | MI | 48167-9030 |
| HAYES, JOYCE | 722 PLEASANT SHORES ST | | | | GLADWIN | MI | 48624-9467 |
| HAYES, JUDITH K | PO BOX 494 | | | | CHESAPEAKE | OH | 45619-0494 |
| HAYES, JUDITH M | 217 TERRACE ST | | | | FLUSHING | MI | 48433-2124 |
| HAYES, JUDITH R | 2105 N DIXON RD | | | | KOKOMO | IN | 46901-1731 |
| HAYES, JULIA | 2450 KROUSE RD LOT 455 | | | | OWOSSO | MI | 48867-8113 |
| HAYES, JULIA H | 124 E RICHARDSON AVE | | | | LANGHORNE | PA | 19047-2824 |
| HAYES, JULIAN L | 7778 ARTHUR STREET | | | | MASURY | OH | 44438-1510 |
| HAYES, KAMATRICE R | 2913 GREEN RIDGE ST | | | | FORT WORTH | TX | 76133-7245 |
| HAYES, KAREN K | 242 GUINEVERE RDG | | | | CHESHIRE | CT | 06410-1542 |
| HAYES, KAREN M | 177 WILDCAT RD | | | | SHERIDAN | WY | 82801-9627 |
| HAYES, KATE L | 123-I ORCHARD APTS. | | | | CRANBURY | NJ | 08512 |
| HAYES, KATHLEEN | 3777 LAMTON RD | | | | DECKER | MI | 48426 |
| HAYES, KATHLEEN A | 5319 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| HAYES, KATHLEEN K | 11317 LOVELAND | | | | EDMOND | OK | 73003 |
| HAYES, KAY | 611 5TH AVE NE | | | | CONOVER | NC | 28613-1622 |
| HAYES, KAY LORRAINE | 6035 GROVE AVE | | | | GRAND BLANC | MI | 48439-5045 |
| HAYES, KELLEY J | 1624 CAT MOUNTAIN TRL | | | | KELLER | TX | 76248-6846 |
| HAYES, KELVIN R | 77 WILMETTE LN | | | | YOUNGSTOWN | OH | 44505-4933 |
| HAYES, KELVIN RAY | 77 WILMETTE LN | | | | YOUNGSTOWN | OH | 44505-4933 |
| HAYES, KEN W | 2105 N DIXON RD | | | | KOKOMO | IN | 46901-1731 |
| HAYES, KENNETH R | 1821 N CLINTON ST | | | | SAGINAW | MI | 48602-4822 |
| HAYES, KENNETH R | 5821 LONG HWY | | | | EATON RAPIDS | MI | 48827-8004 |
| HAYES, KENNETH T | 2195 LAKE LOUISA RD | | | | HIAWASSEE | GA | 30546-4324 |
| HAYES, KEON D | 15 PARKHURST ST | | | | PONTIAC | MI | 48342-2629 |
| HAYES, KERRY | 4643 NEWBERRY TER | | | | SAINT LOUIS | MO | 63113-2412 |
| HAYES, KEVIN D | 5380 WOODFIELD DR N | | | | CARMEL | IN | 46033-9154 |
| HAYES, KEVIN E | 103 PENNSYLVANIA AVE | | | | NEW CASTLE | DE | 19720-6426 |
| HAYES, KEVIN P | 8325 HORTON RD | | | | GOODRICH | MI | 48438-9082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES, KIM T | 9370 M 33 | | | | ATLANTA | MI | 49709-8990 |
| HAYES, KURTIS L | 10301 JIMENEZ ST | | | | LAKE VIEW TER | CA | 91342-6927 |
| HAYES, LAIFAYETTE | 617 W AUSTIN AVE | | | | FLINT | MI | 48505-2621 |
| HAYES, LAMONTE | 2019 WEAVER ST | | | | DAYTON | OH | 45408-2516 |
| HAYES, LARRY R | 1398 PRATT DR | | | | LAPEER | MI | 48446-2933 |
| HAYES, LARRY W | 4306 NE 38TH ST | | | | KANSAS CITY | MO | 64117-2328 |
| HAYES, LATEISHA V | 48210 JAMES DR | | | | SHELBY TOWNSHIP | MI | 48317-2416 |
| HAYES, LAWRENCE F | 9800 S BYRON RD | | | | DURAND | MI | 48429-8907 |
| HAYES, LEE A | 11550 HYNE RD | | | | BRIGHTON | MI | 48114-8103 |
| HAYES, LEE R | 4306 MIDWAY AVE | | | | DAYTON | OH | 45417-1316 |
| HAYES, LENORA | 2246 BRIGHTON AVE | | | | KANSAS CITY | MO | 64127-3628 |
| HAYES, LENORA | 702 THOMAS POINT DR. | | | | FORTVILLE | IN | 46040 |
| HAYES, LENWOOD L | 4740 S SHIELDS AVE | | | | CHICAGO | IL | 60609-4529 |
| HAYES, LEO S | 304 MARIGOLD CIR | | | | WESTLAND | MI | 48185-9633 |
| HAYES, LEOLA E | 16363 TROTTER LN | | | | LINDEN | MI | 48451-8975 |
| HAYES, LEON W | PO BOX 135 | | | | WINDER | GA | 30680-0135 |
| HAYES, LEONARD J | 2717 REVERE AVE | | | | DAYTON | OH | 45420-1721 |
| HAYES, LEONARD L | 2778 VARSITY DR | | | | BEAVERCREEK | OH | 45431-8577 |
| HAYES, LESTER D | 4612 WILLOW COVE BLVD APT B4 | | | | ALLEN PARK | MI | 48101-3238 |
| HAYES, LEWIS R | 972 AVANTI WAY | | | | NORTH FORT MYERS | FL | 33917-2997 |
| HAYES, LILLIAN E | PO BOX 2113 | | | | WALNUT CREEK | CA | 94595-0113 |
| HAYES, LILLIAN M | 5097 N LINDEN RD | | | | FLINT | MI | 48504-1149 |
| HAYES, LINDA D | 2517 PINGREE ST | | | | DETROIT | MI | 48206-2495 |
| HAYES, LINDA L | 3210 MILLERS OAK LANE | | | | SUGAR LAND | TX | 77498-4875 |
| HAYES, LINDA L | 690 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8589 |
| HAYES, LINDA S | 26088 FEATHERSOUND DR | | | | PUNTA GORDA | FL | 33955-4709 |
| HAYES, LINDA S | 3608 MANCHESTER RD | | | | ANDERSON | IN | 46012-3923 |
| HAYES, LOLA J | 2712 N 64TH TER | | | | KANSAS CITY | KS | 66104-1813 |
| HAYES, LONNIE | 6471 SUNSET LN | | | | INDIANAPOLIS | IN | 46260-4634 |
| HAYES, LORAINE M | 19914 WHITCOMB ST | | | | DETROIT | MI | 48235-1837 |
| HAYES, LORENE | 2114 S 13TH AVE | | | | BROADVIEW | IL | 60155-3132 |
| HAYES, LORN D | 2926 SILVERHILL DR | | | | WATERFORD | MI | 48329-4424 |
| HAYES, LORRAINE F | 120 E MAPLE ST | | | | VASSAR | MI | 48768-1325 |
| HAYES, LOTTIE B | 306 WATERFORD ROAD | | | | BREMEN | GA | 30110-3972 |
| HAYES, LOUIS | 3783 MAXWELL ST | | | | DETROIT | MI | 48214-1181 |
| HAYES, LOUIS W | 31 TOM LEGGETT RD | | | | SEMINARY | MS | 39479-9234 |
| HAYES, MABEL | 21372 MULBERRY CT | | | | FARMINGTON HILLS | MI | 48336-4107 |
| HAYES, MABLE J | 5 FLUMET CT | | | | FLORISSANT | MO | 63034-2423 |
| HAYES, MACKENZIE | 13162 HIGHWAY 38 | | | | EVARTS | KY | 40828-6341 |
| HAYES, MALCOLM D | 6216 LOWRIDGE DR APT 103 | | | | CANAL WINCHESTER | OH | 43110-9458 |
| HAYES, MARCELLA I | 2712 W TWICKINGHAM DR | | | | MUNCIE | IN | 47304-6515 |
| HAYES, MARCUS S | 4731 DUVERNAY 16-347 | | | | LANSING | MI | 48910 |
| HAYES, MARGARET T | 308 LAWNDALE ST APT 3 | | | | GRAYLING | MI | 49738-1844 |
| HAYES, MARIE | 268 VEVAY DR E | | | | MASON | MI | 48854-9234 |
| HAYES, MARIE H | 719 SE 18TH ST | | | | OCALA | FL | 34471-5212 |
| HAYES, MARILYN J | 15820 CARLISLE ST | | | | DETROIT | MI | 48205-1439 |
| HAYES, MARILYN J | 2732 PARKLAWN DR | | | | DAYTON | OH | 45440-1551 |
| HAYES, MARILYN R | 4999 NORTON RD | | | | GROVE CITY | OH | 43123-8801 |
| HAYES, MARK B | 11996 KENTUCKY HWY 672 | | | | PRINCETON | KY | 42445 |
| HAYES, MARK T | 2150 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9210 |
| HAYES, MARTHA P | 28675 FRANKLIN RD APT 309 | | | | SOUTHFIELD | MI | 48034-1604 |
| HAYES, MARTIN R | PO BOX 9022 | CO GM BANGALORE | | | WARREN | MI | 48090-9022 |
| HAYES, MARVIN C | 9824 CADILLAC DR | | | | LAKE | MI | 48632-8853 |
| HAYES, MARY A | 1540 WITTMER RD | | | | MANSFIELD | OH | 44903-9431 |
| HAYES, MARY C | 14404 WINSTON | | | | REDFORD | MI | 48239-3374 |
| HAYES, MARY E | 1616 W AVENUE K10 | | | | LANCASTER | CA | 93534-8824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYES, MARY E | 38 VAN GORDER ST | | | | BUFFALO | NY | 14214-2818 |
| HAYES, MARY F | 625 ANDERSON ST | | | | GREENCASTLE | IN | 46135-1833 |
| HAYES, MARY SUE A | 675 MOSSY OAK AVE | | | | BATON ROUGE | LA | 70810-4850 |
| HAYES, MARY T | 2015 TARAMACK RD | | | | ANDERSON | IN | 46011 |
| HAYES, MARY W | 2493 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7608 |
| HAYES, MATTHEW GERALD | 4701 FOREST EDGE DR | | | | BROOKLYN | OH | 44144-3160 |
| HAYES, MATTIE L | 4916 CENTRAL AVE | | | | ANDERSON | IN | 46013-4837 |
| HAYES, MAURICE L | RR 2 BOX 1679 | | | | WHEATLAND | MO | 65779-9706 |
| HAYES, MAVIS A | 282 CHERRY LANE | | | | INKSTER | MI | 48141-1499 |
| HAYES, MAX G | 2004 S VASSAR RD | | | | BURTON | MI | 48519-1346 |
| HAYES, MAX L | 1533 WISCONSIN AVE | | | | FLINT | MI | 48506-3572 |
| HAYES, MELISSA D. | 1016 COPEMAN BOULEVARD | | | | FLINT | MI | 48504-7326 |
| HAYES, MELVIN N | 6647 INGLEWOOD RD | | | | HOLLAND | OH | 43528-9578 |
| HAYES, MICHAEL A | 6149 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| HAYES, MICHAEL A | 9931 WALNUT DR APT 103 | | | | KANSAS CITY | MO | 64114-4321 |
| HAYES, MICHAEL C | 14455 RIPLEY RD | | | | LINDEN | MI | 48451-9044 |
| HAYES, MICHAEL D | 12620 VASOLD RD | | | | FREELAND | MI | 48623-9290 |
| HAYES, MICHAEL G | 520 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-9235 |
| HAYES, MICHAEL J | 16022 HICKORY WELL DR | | | | SAN ANTONIO | TX | 78247 |
| HAYES, MICHAEL J | 4742 PALMETTO ST | | | | COLUMBUS | OH | 43228-1815 |
| HAYES, MICHAEL L | 2702 MALLERY ST | | | | FLINT | MI | 48504-7367 |
| HAYES, MICHAEL L | G3278 AUGUSTA ST | | | | FLINT | MI | 48532-5112 |
| HAYES, MICHAEL LAWRENCE | 2702 MALLERY ST | | | | FLINT | MI | 48504-7367 |
| HAYES, MICHAEL P | 4647 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127-3137 |
| HAYES, MINNIE | 2338 72ND ST SW | | | | BYRON CENTER | MI | 49315-9412 |
| HAYES, MORRIS F | 641 N HARDIN HTS | | | | HARRODSBURG | KY | 40330-9234 |
| HAYES, MYRTLE | 1704 AMHERST ST | | | | PIQUA | OH | 45356-2704 |
| HAYES, NANCY L | 5124 OLD COLONY RD | | | | OWOSSO | MI | 48867-9729 |
| HAYES, NAOMI G | 1103 SOUTHMOOR DR APT B | | | | ARLINGTON | TX | 76010-5828 |
| HAYES, NED | 1332 LONGACRE DR | | | | CINCINNATI | OH | 45240-2331 |
| HAYES, NINA M | 7553 W CARO RD BOX 41 | | | | REESE | MI | 48757 |
| HAYES, NOLIE E | 2718 S 11TH ST | | | | IRONTON | OH | 45638-2707 |
| HAYES, NORBERT E | 14835 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1856 |
| HAYES, NORMA A | 365 STEWART AVE APT A17 | | | | GARDEN CITY | NY | 11530-4532 |
| HAYES, NORMA I | 10191 CENTRAL DR | | | | SAINT HELEN | MI | 48656-8208 |
| HAYES, NORMAN E | 2164 FIRESTONE CT | | | | OVIEDO | FL | 32765-5837 |
| HAYES, ODDIE D | 21408 ERBEN ST | | | | SAINT CLAIR SHORES | MI | 48081-3120 |
| HAYES, OLAN H | 2612 S TACOMA AVE | | | | MUNCIE | IN | 47302-4601 |
| HAYES, OLIVER L | 2336 FILLMORE AVE | | | | BUFFALO | NY | 14214-2102 |
| HAYES, OLLEN M | 311 CARDINAL DR | | | | MC MINNVILLE | TN | 37110-1541 |
| HAYES, OMAH P | 761 DOVER GLEN DR | | | | ANTIOCH | TN | 37013-1863 |
| HAYES, OMER W | 140 STILLWATER ST | | | | WEST MILTON | OH | 45383-1425 |
| HAYES, OPHA R | 12911 110TH AVE | | | | EVART | MI | 49631-8365 |
| HAYES, ORA BELLE | 1027 GRAYSTONE DR | | | | DAYTON | OH | 45427-2138 |
| HAYES, OTIS O | 9940 HIGHWAY 147 | | | | STEWART | TN | 37175-7032 |
| HAYES, OZIE L | 2725 W MIRA DR | | | | QUEEN CREEK | AZ | 85242-6747 |
| HAYES, PALMIRA | 3421 E 59TH ST APT 105 | | | | KANSAS CITY | MO | 64130-1009 |
| HAYES, PAMELA C | COLE LAW OFFICE | PO BOX 1028 | | | KENNEBUNK | ME | 04043-1028 |
| HAYES, PAMELA K | 365 COLUMBIA RD | | | | HAMILTON | OH | 45013-3684 |
| HAYES, PATRICIA | 3002 GIPSIE LN | | | | HOUSTON | TX | 77051 |
| HAYES, PATRICIA L | 5818 WILMINGTON PIKE #456 | | | | DAYTON | OH | 45459 |
| HAYES, PATRICIA T | 10941 LINN CT | | | | LA GRANGE HIGHLANDS | IL | 60525-7311 |
| HAYES, PAUL | 6801 S CALHOUN ST | | | | FORT WAYNE | IN | 46807-3708 |
| HAYES, PAUL C | 217 TERRACE ST | | | | FLUSHING | MI | 48433-2124 |
| HAYES, PAUL D | 124 APRIL DR | | | | MULVANE | KS | 67110-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES, PAULA J. | 9370 M 33 | | | | ATLANTA | MI | 49709-8990 |
| HAYES, PAULINE | 2725 CRESCENT HILL LN | | | | INDIANAPOLIS | IN | 46228-3121 |
| HAYES, PEGGY W | 37 MIAMI AVE | | | | FREDERICKTOWN | OH | 43019-9013 |
| HAYES, PERCY J | 5138 KENSINGTON AVE | | | | SAINT LOUIS | MO | 63108-1012 |
| HAYES, PERRY D | PO BOX 172 | | | | ALBANY | IN | 47320-0172 |
| HAYES, PETER D | 13722 214TH ST | | | | O BRIEN | FL | 32071-1959 |
| HAYES, PETER D | APT 133E | 200 KEDRON PARKWAY | | | SPRING HILL | TN | 37174-7462 |
| HAYES, PHILIP R | 25033 AVON CT | | | | NOVI | MI | 48374-3166 |
| HAYES, PHILLIP D | 7553 W CARO RD | | | | REESE | MI | 48757-9224 |
| HAYES, PHILLIP E | 7841 W 460 S | | | | RUSSIAVILLE | IN | 46979-9118 |
| HAYES, PHYLLIS J | 6067 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| HAYES, QUINCY J | PO BOX 283 | | | | FOXWORTH | MS | 39483 |
| HAYES, QUINCY J | PO BOX 430635 | | | | PONTIAC | MI | 48343-0635 |
| HAYES, RAYMOND L | 13331 ALMETZ ST | | | | SYLMAR | CA | 91342-1833 |
| HAYES, RAYMOND R | 1021 UNION AVE | | | | SAGINAW | MI | 48602-5556 |
| HAYES, REAT T | 2600 WALNUT RD | | | | SAREPTA | LA | 71071-2469 |
| HAYES, RETA F | 6416 W SHAW BUTTE DR | | | | GLENDALE | AZ | 85304-2427 |
| HAYES, RICHARD C | 5883 DAWN RIDGE DR | | | | TROY | MI | 48098-5117 |
| HAYES, RICHARD K | 3450 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2503 |
| HAYES, RICHARD L | 13841 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| HAYES, RICKY L | 13647 PINEHURST ST | | | | DETROIT | MI | 48238-2233 |
| HAYES, RICKY L | PO BOX 1347 | | | | FLINT | MI | 48501-1347 |
| HAYES, RITA | 1375 LAND BREEZE CT | | | | HENDERSON | NV | 89014-8844 |
| HAYES, ROBERT D | 490 STONES RIVER LN | | | | MURFREESBORO | TN | 37128-6119 |
| HAYES, ROBERT E | 10076 AYLEBURY DR | | | | SOUTH LYON | MI | 48178-9565 |
| HAYES, ROBERT E | 19301 SUSSEX ST | | | | DETROIT | MI | 48235-2050 |
| HAYES, ROBERT E | 531 S 21ST ST | | | | SAGINAW | MI | 48601-1534 |
| HAYES, ROBERT E | 6192 CALKINS RD | | | | FLINT | MI | 48532-3204 |
| HAYES, ROBERT E | 8140 E 279TH ST | | | | ARCADIA | IN | 46030-9511 |
| HAYES, ROBERT E | PO BOX 709 | | | | ARCADIA | IN | 46030-0709 |
| HAYES, ROBERT I | 6660 FRANKLIN RD | | | | BLOOMFIELD | MI | 48301-2923 |
| HAYES, ROBERT J | 3818 MINTON RD | | | | ORION | MI | 48359-1554 |
| HAYES, ROBERT L | 2501 SIBLEY ST | | | | SAINT CHARLES | MO | 63301-1362 |
| HAYES, ROBERT L | 5936 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-1226 |
| HAYES, ROBERT L | 6420 ACRE RD | | | | MARRERO | LA | 70072-3350 |
| HAYES, ROBERT O | 226 RIDGE AVE | | | | CRYSTAL LAKE | IL | 60014-3452 |
| HAYES, ROBERT R | 15A BETSY ROSS LN | | | | WHITING | NJ | 08759-1869 |
| HAYES, RODNEY | 650 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2045 |
| HAYES, RODNEY V | 27125 KING RD | | | | BROWNSTOWN | MI | 48174-9423 |
| HAYES, ROGER D | 1792 SW 23RD TER | | | | OKEECHOBEE | FL | 34974-5604 |
| HAYES, ROGER D | APT G2 | 175 BOOTH ROAD SOUTHWEST | | | MARIETTA | GA | 30008-9100 |
| HAYES, ROGER E | 13945 SAN JOSE | | | | REDFORD | MI | 48239-2946 |
| HAYES, ROGER G | 11185 E POTTER RD | | | | DAVISON | MI | 48423-8154 |
| HAYES, RONALD | 208 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| HAYES, RONALD E | 308 CHERYL CT | | | | EATON | OH | 45320-1601 |
| HAYES, RONALD L | 12303 BENTON RD | | | | GRAND LEDGE | MI | 48837-9789 |
| HAYES, RONALD W | 3015 MEISNER AVE | | | | FLINT | MI | 48506-2427 |
| HAYES, RONDA D | 4235 MERRIMAC AVE | | | | DAYTON | OH | 45405-2320 |
| HAYES, RONNIE L | 2740 WELSHCREST DR | | | | ANTIOCH | TN | 37013-1922 |
| HAYES, ROSA L | 6202 SALLY CT | | | | FLINT | MI | 48505-2527 |
| HAYES, ROSE V | 411 HOSPITAL DR | | | | OAKDALE | LA | 71463-3040 |
| HAYES, ROY E | 301 MARKET ST APT B | | | | LOCKPORT | NY | 14094-3066 |
| HAYES, ROY E | 9598 W LAUDERDALE RD | | | | COLLINSVILLE | MS | 39325-8970 |
| HAYES, ROY K | 7053 HOLLYGLEN DR | | | | ELMIRA | MI | 49730-9296 |
| HAYES, ROY L | HC 59 BOX 83 | | | | CABINS | WV | 26855-9509 |
| HAYES, ROY O | 16 EMILIA CIR | | | | ROCHESTER | NY | 14606-4606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES, RUSSEL L | 2745 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9789 |
| HAYES, RUSSELL | 3180 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| HAYES, RUTH W | PO BOX 312 | 106 EAST PLUM | | | VAN BUREN | IN | 46991-0312 |
| HAYES, RUTHIE L | 24230 PIERCE ST | | | | SOUTHFIELD | MI | 48075-3008 |
| HAYES, SAMUEL | 17 GLENWOOD AVE | | | | CINCINNATI | OH | 45217-2107 |
| HAYES, SAMUEL A | 7029 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8404 |
| HAYES, SANDY LYNN | 5110 PRATT RD | | | | METAMORA | MI | 48455-9609 |
| HAYES, SARAH R. | 3396 DEVONWOOD HLS NE APT B | | | | GRAND RAPIDS | MI | 49525-6828 |
| HAYES, SAVAGE R | 42398 EDENBROOKE DR | | | | CANTON | MI | 48187-3913 |
| HAYES, SCOTT J | 601 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9436 |
| HAYES, SCOTT R | 6578 GAINES FERRY RD | | | | FLOWERY BR | GA | 30542-3836 |
| HAYES, SEVELLA L | APT 120 | 980 NORTH COUNTRYSIDE DRIVE | | | PALATINE | IL | 60067-1937 |
| HAYES, SHARON | 4175 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| HAYES, SHARON K | 27 JULIANA DR | | | | DANVILLE | IL | 61832-8440 |
| HAYES, SHERE R | 17534 INDIANA ST | | | | DETROIT | MI | 48221-2405 |
| HAYES, SHIRLEY | 305 ROYAL AVE | | | | WALHALLA | SC | 29691-4021 |
| HAYES, SHIRLEY B | RTE 3 ROSEBUD LANE | | | | LOGANVILLE | GA | 30052 |
| HAYES, SHIRLEY MAE | 524 KIRK ST | | | | BALDWYN | MS | 38824-2601 |
| HAYES, STANLEY E | PO BOX 292 | | | | LOCKPORT | NY | 14095-0292 |
| HAYES, STEVEN W | 7745 WAGON WHEEL DR | | | | GOLETA | CA | 93117-1006 |
| HAYES, SUSAN M | 742 SUNSET DRIVE | | | | LANSING | MI | 48917 |
| HAYES, SUSIE | 1602 KAMMER AVE | | | | DAYTON | OH | 45417-1542 |
| HAYES, SYLVESTER | 2215 BANCROFT ST | | | | SAGINAW | MI | 48601-2075 |
| HAYES, SYLVIA M | 3645 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-1412 |
| HAYES, TED A | 140 SAWMILL RIDGE RD | | | | JAMESTOWN | TN | 38556-6161 |
| HAYES, TED R | 13500 N RANCHO VISTOSO BLVD APT 31 | | | | ORO VALLEY | AZ | 85755-5953 |
| HAYES, TERRANCE J | 54 SABRE PARK | | | | NIAGARA FALLS | NY | 14304-1748 |
| HAYES, TERRANCE J | 8110 CRAWFORD CREEK RD | | | | BELFAST | NY | 14711 |
| HAYES, TERRENCE L | 5080 N US HIGHWAY 24 E | | | | HUNTINGTON | IN | 46750-9505 |
| HAYES, TERRY G | 607 1/2 CHESTNUT ST | | | | ANDERSON | IN | 46012 |
| HAYES, THOMAS A | APT B | 1736 BROWNSTONE BOULEVARD | | | TOLEDO | OH | 43614-1368 |
| HAYES, THOMAS C | 1420 PACELLI ST | | | | SAGINAW | MI | 48638-6559 |
| HAYES, THOMAS D | 31 HAMILTON DR | | | | LOCKPORT | NY | 14094-5518 |
| HAYES, THOMAS E | 41 S MANOR CT | | | | WALL TOWNSHIP | NJ | 07719-3650 |
| HAYES, THOMAS F | 2708 SENATE LN | | | | KOKOMO | IN | 46902-3027 |
| HAYES, THOMAS G | 13351 S GOLDEN MEADOW DR | | | | PLAINFIELD | IL | 60585-8551 |
| HAYES, THOMAS G | 650 HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221-2434 |
| HAYES, THOMAS M | 114 RANDALL TER | | | | HAMBURG | NY | 14075-5313 |
| HAYES, THOMAS R | 3050 INDIAN TRL | | | | RACINE | WI | 53402-1138 |
| HAYES, THOMAS W | 298 CARNOUSTIE | | | | HIGHLAND | MI | 48357-4752 |
| HAYES, THOMAS W | 3593 FRANDOR PL | | | | SAGINAW | MI | 48603-7233 |
| HAYES, THOMAS W | 37389 GOLFVIEW DR | | | | STERLING HTS | MI | 48312-2268 |
| HAYES, THURMAN L | 2331 ELLSWORTH DR | | | | CLARKSVILLE | TN | 37043-2037 |
| HAYES, TIMOTHY D | 271 W BROADWAY ST | | | | GREENWOOD | IN | 46142-3515 |
| HAYES, TIMOTHY S | 3731 BERRYWOOD DR | | | | DAYTON | OH | 45424-4865 |
| HAYES, TOMMIE K | 1815 LAWN AVE | | | | CINCINNATI | OH | 45237-6123 |
| HAYES, TOMMY O | 408 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-7320 |
| HAYES, TRENIA | MCBRAYER MCGINNIS LESLIE & KIRKLAND | PO BOX 347 | | | GREENUP | KY | 41144-0347 |
| HAYES, TYLER L | 410 COUNTY ROAD 130 | | | | ADDISON | AL | 35540-3571 |
| HAYES, VERA | 15879 LAKE HILLS DR | | | | NORTHPORT | AL | 35475-3955 |
| HAYES, VERNON G | 4620 ROCK OAK PKWY | | | | CLARENCE | NY | 14031 |
| HAYES, VERNON G | PO BOX 601 | | | | GASPORT | NY | 14067-0601 |
| HAYES, VERNON T | 4037 E 69TH ST | | | | KANSAS CITY | MO | 64132-1658 |
| HAYES, VICKIE L | 1713 TIMBER RDG | | | | YPSILANTI | MI | 48198-6685 |
| HAYES, VIRGINIA | FLOYD LAW FIRM | PO BOX 14607 | | | SURFSIDE BEACH | SC | 29587-4607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES, VIRGINIA | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | | | HAMPTON | SC | 29924-0457 |
| HAYES, VIRGINIA E | 6245 FEDER RD | | | | COLUMBUS | OH | 43228-9538 |
| HAYES, VIRGINIA L | 725 BETHLEHAM RD | | | | HORTON | AL | 35980-9720 |
| HAYES, VIRGINIA S | 503 E WHEELER ST | | | | KOKOMO | IN | 46902-2241 |
| HAYES, VONNA N | 5400 MCALPINE FARM RD | | | | CHARLOTTE | NC | 28226-7321 |
| HAYES, WALTER C | 3518 SAMANTHA DR | | | | BUFORD | GA | 30519-7300 |
| HAYES, WALTER F | 5339 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| HAYES, WALTER FREDRICK | 5339 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| HAYES, WALTER J | 32528 BURREL AVE | | | | LEESBURG | FL | 34788-3934 |
| HAYES, WALTER J | 9926 MORNINGSIDE DRIVE | | | | LEESBURG | FL | 34788-3653 |
| HAYES, WAVA C | 2505 ANSON RD | | | | DALLAS | TX | 75235-3701 |
| HAYES, WENDELL E | PO BOX 295 | | | | SUNBRIGHT | TN | 37872-0295 |
| HAYES, WILLIAM A | 132 ROBIN LN | | | | COUDERSPORT | PA | 16915-8045 |
| HAYES, WILLIAM A | 15880 REEDMERE AVE | | | | BEVERLY HILLS | MI | 48025-5672 |
| HAYES, WILLIAM A | 2351 FAIRPORT RD | | | | WATERFORD TOWNSHIP | MI | 48329-3935 |
| HAYES, WILLIAM A | 305 ROYAL AVE | | | | WALHALLA | SC | 29691-4021 |
| HAYES, WILLIAM A | 5440 E COMMONS DR | | | | MOORESVILLE | IN | 46158-6795 |
| HAYES, WILLIAM B | PO BOX 108 | | | | FRANKLINTON | NC | 27525-0108 |
| HAYES, WILLIAM D | 6728 165TH PL | | | | TINLEY PARK | IL | 60477-1732 |
| HAYES, WILLIAM J | 1651 WINSLOW RD | | | | ATTICA | MI | 48412-9707 |
| HAYES, WILLIAM J | 2347 E 3RD AVE | | | | PORT ANGELES | WA | 98362-9011 |
| HAYES, WILLIAM J | 602 TERRACE LN | | | | YPSILANTI | MI | 48198-3090 |
| HAYES, WILLIAM J | 6595 RENIE RD | | | | BELLVILLE | OH | 44813-9030 |
| HAYES, WILLIAM L | 1705 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| HAYES, WILLIAM R | 1834 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6948 |
| HAYES, WILLIAM S | 9317 MONICA DR | | | | DAVISON | MI | 48423-2862 |
| HAYES, WILLIAM W | 4830 BRIARWOOD AVE APT 6 | | | | ROYAL OAK | MI | 48073-1328 |
| HAYES, WILLIE D | 923 DEVON AVE | | | | YOUNGSTOWN | OH | 44505-3846 |
| HAYES, WILLIE E | 5438 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9191 |
| HAYES, WILLIE ERVIN | 5438 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9191 |
| HAYES, WILLIE G | 4160 TURNBRIDGE DR | | | | HOLT | MI | 48842-1857 |
| HAYES, WILLIE J | 4848 SEYBURN ST | | | | DETROIT | MI | 48214-1091 |
| HAYES, WILLIE J | 6364 JULIAN ST | | | | DETROIT | MI | 48204-3339 |
| HAYES, WILLIE L | 1321 DEFOREST AVE | | | | FORD HTS | IL | 60411-3040 |
| HAYES, WILMA J | 5629 TOWNSHIP ROAD 103 | | | | MOUNT GILEAD | OH | 43338-0000 |
| HAYES, WINSTON M | PO BOX 754 | | | | LOUISVILLE | MS | 39339-0754 |
| HAYES, ZACHARY P | 1519 CRESCENT LN APT B | | | | MATTHEWS | NC | 28105-4693 |
| HAYES-BERRY, MAVIS | 3458 BEXVIE AVE | | | | COLUMBUS | OH | 43227-3766 |
| HAYES-JOSEPH, CHARLEEN D | 10194 S 186TH LN | | | | GOODYEAR | AZ | 85338-4908 |
| HAYES-LEMMERZ INTERNATIONAL | MIKE WEBER | 26290 W 8 MILE RD | HLI SOUTHFIELD | | SOUTHFIELD | MI | 48033-3650 |
| HAYES-LEMMERZ INTERNATIONAL | MIKE WEBER | HLI SOUTHFIELD | 26290 W EIGHT MILE RD | | BLOOMSBURG | PA | 17815 |
| HAYES-SMITH, BARBARA A | 6357 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426 |
| HAYESLIP, RICHARD L | 13317 ALLEGAN ST | | | | WHITTIER | CA | 90605-3201 |
| HAYEST, EDMUND J | 680 JUNIPER LN | | | | BRUNSWICK | OH | 44212-4700 |
| HAYEZ LEMMERZ INTERNATIONAL | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8687 |
| HAYFORD BRIDGE ROAD OU3 ESCROW | UMB BANK NA CORP TRUST DIV | 2 S BROADWAY STE 435 | | | SAINT LOUIS | MO | 63102 |
| HAYFORD, DEBORAH J | 125 1/2 W PLUMER ST | | | | TOLEDO | OH | 43605-3327 |
| HAYFORD, JAMES S | 125 1/2 W PLUMER ST | | | | TOLEDO | OH | 43605-3327 |
| HAYFORD, JR.,VYRL W | 66165 ROBBINS LAKE RD | | | | JONES | MI | 49061-8715 |
| HAYGEN, EDNA M | 11116 CADILLAC AVE | | | | WARREN | MI | 48089-2480 |
| HAYGIN GONZALES | 4600 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2821 |
| HAYGOOD ALFRED L (495846) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| HAYGOOD JR, RALPH L | 7807 CR 772 | | | | WEBSTER | FL | 33597-6035 |
| HAYGOOD, ARTHUR | 25218 HOOVER RD APT 302 | | | | WARREN | MI | 48089-1121 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HAYGOOD, CAROLYN J | 3938 CENTRAL AVE | | | INDIANAPOLIS | IN | 46205-2631 |
| HAYGOOD, DINA M | 7000 GREELEY AVE | | | KANSAS CITY | KS | 66109-2513 |
| HAYGOOD, GALVESTON | 4102 WESTWIND DR | | | ARLINGTON | TX | 76017-3321 |
| HAYGOOD, GREGORY W | 4617 VILLAGE DR | | | JACKSON | MS | 39206-3350 |
| HAYGOOD, JAMES O | PO BOX 172 | | | INGALLS | IN | 46048-0172 |
| HAYGOOD, MARK L | 5118 SEMINOLE STREET | | | DETROIT | MI | 48213-2990 |
| HAYGOOD, MARY | 1278 E 90TH ST | | | CLEVELAND | OH | 44108-3315 |
| HAYGOOD, MICHAEL L | APT 208 | 4843 WESTCHESTER DRIVE | | YOUNGSTOWN | OH | 44515-2559 |
| HAYGOOD, MICHAEL L | PO BOX 36729 | | | GROSSE POINTE | MI | 48236-0729 |
| HAYGOOD, SARAH E. | 8066 HARTWELL ST | | | DETROIT | MI | 48228-2741 |
| HAYHOE, DAVID A | 9266 N COCHRAN RD | | | GRAND LEDGE | MI | 48837-9435 |
| HAYHURST, GARY | PO BOX 129 | | | IDAMAY | WV | 26576-0129 |
| HAYHURST, SIERRA | RR 1 BOX 249B | | | MANNINGTON | WV | 26582-9546 |
| HAYHURST, WILLIAM D | 419 BONHAM RD | | | JOPPA | MD | 21085-4013 |
| HAYHURST, WILLIAM DANA | 419 BONHAM RD | | | JOPPA | MD | 21085-4013 |
| HAYLES, JAMES D | 1201 N PRAIRIE LN | | | RAYMORE | MO | 64083-9524 |
| HAYLES, L D | 7501 N CENTRAL ST | | | GLADSTONE | MO | 64118-1618 |
| HAYLES, LOYD T | 331 COUNTRY CLUB BLVD | | | SLIDELL | LA | 70458-1369 |
| HAYLES, MARILYN R | 225 GROVER RD | | | TOMS RIVER | NJ | 08753-6215 |
| HAYLES, ROBERT | 300 DUELL ST | | | ENUMCLAW | WA | |
| HAYLETT TODD | 4137 FAIRVIEW RD | | | COLUMBIA | TN | 38401-1357 |
| HAYLETT, DAVID J | 6919 RIDGE RD | | | LOCKPORT | NY | 14094-9436 |
| HAYLETT, SHANNON D | 4137 FAIRVIEW RD | | | COLUMBIA | TN | 38401-1357 |
| HAYLETT, THERESA M | 3721 SUSAN ST | | | WELLSTON | MI | 49689-9525 |
| HAYLETT, TODD M | 4137 FAIRVIEW RD | | | COLUMBIA | TN | 38401-1357 |
| HAYLETTE, ROGER W | 76 TERRACE ST APT E4 | | | NEW HAVEN | CT | 06512-2645 |
| HAYLEY JORDON WILLIAMS | P.O. BOX 187 | | | TRENTON | TN | 38382-0187 |
| HAYMAKER, MARY E | 183 SMOCK DR | ROOM 204 EAST | | GREENWOOD | IN | 46143-2438 |
| HAYMAKER, MARY L | 7647 W ROAD 350 N | | | BARGERSVILLE | IN | 46106-9339 |
| HAYMAN CO | PO BOX 7777 | | | TROY | MI | 48007-7777 |
| HAYMAN MANAGEMENT CO | 5700 CROOKS RD STE 400 | | | TROY | MI | 48098-2825 |
| HAYMAN, ALAN W | 11110 W GATES ST | | | BRUCE TWP | MI | 48065-4372 |
| HAYMAN, ARCHIE L | PO BOX 3837 | | | FLINT | MI | 48502-0837 |
| HAYMAN, ARTHUR C | 232 N MONROE ST | | | WILMINGTON | DE | 19801-2348 |
| HAYMAN, CARL L | 7202 PROSPECT AVE | | | KANSAS CITY | MO | 64132-1806 |
| HAYMAN, JANE M | 11110 W GATES ST | | | BRUCE TWP | MI | 48065-4372 |
| HAYMAN, LEEVAN | 2107 N DECATUR #438 | | | DECATUR | GA | 30033 |
| HAYMAN, LILLIE B | 14101 BLACKBERRY CREEK | | | BURTON | MI | 48519-1918 |
| HAYMAN, LILLIE B | 14101 BLACKBERRY CRK #14101 | | | BURTON | MI | 48519-1918 |
| HAYMAN, RALPH L | 797 ASHWOOD ST | | | ORANGE PARK | FL | 32065-6201 |
| HAYMAN, ROSIE L | 4400 W 13TH AVE | | | PINEBLUFF | AR | 71603-2306 |
| HAYMAN, ROY C | 4430 SAINT JAMES CT APT 6 | | | FLINT | MI | 48532-4260 |
| HAYMAN, THOMAS G | 107 W 23RD ST | | | WILMINGTON | DE | 19802-4123 |
| HAYMAN, WALLACE E | 6128 WHITE DEER RD | | | DELMAR | DE | 19940-3142 |
| HAYMAN, WILLIAM R | 1667 COUNTY ROAD 5800 | | | WILLOW SPRINGS | MO | 65793-9299 |
| HAYMARKET WORLDWIDE INC | 16842 VON KARMAN AVE STE 125 | | | IRVINE | CA | 92606-4934 |
| HAYMER, HERLINDA | 11505 LATONKA TRL | | | FLORISSANT | MO | 63033-7520 |
| HAYMER, JESSE J | 11505 LATONKA TRL | | | FLORISSANT | MO | 63033-7520 |
| HAYMES, CARL F | INSURGENTES SUR #576, 8 PISO | DF* 03100 | MEXICO | | | |
| HAYMES, RAYMOND H | 225 BIG HORN DR UNIT 6 | | | BOULDER CITY | NV | 89005-1420 |
| HAYMON FIELDS | 7818 HOOVER RD | | | INDIANAPOLIS | IN | 46260-3550 |
| HAYMON, ARCHIE A | 8342 JEFFERSON AVE | | | SAINT LOUIS | MO | 63114-6208 |
| HAYMON, EVA JEAN | 6628 CAROL LEE DR | | | SAINT LOUIS | MO | 63134-1566 |
| HAYMON, LEE W | 630 E MARENGO AVE | | | FLINT | MI | 48505-3377 |
| HAYMON, RABON | 1401 COUNTY RD., #844 | | | LOGAN | AL | 35098 |
| HAYMON, SADIE | 364 GEHRIG CIR | | | BOLINGBROOK | IL | 60440-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYMOND BRIAN KEITH | HAYMOND, BRIAN KEITH | 1502 W HWY 54 SUITE 201 | | | DURHAM | NC | 27707 |
| HAYMOND SMITH | 1008 GRAND VIEW ST | | | | PARKERSBURG | WV | 26101 |
| HAYMORE MICHELE | 2711 LONGBOW DR | | | | TWIN FALLS | ID | 83301-8251 |
| HAYMORE, WILLIE J | 6183 PERSHING AVE | | | | SAINT LOUIS | MO | 63112-1107 |
| HAYMOUR, DOROTHY | 58 EAST JEFFERSON | | | | QUINCY | MI | 49082 |
| HAYMOUR, WAFA R | 58 E JEFFERSON ST | | | | QUINCY | MI | 49082-1138 |
| HAYNAL, ELMER B | 6726 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9769 |
| HAYNAL, FRANKLIN R | 11118 BARE RD | | | | CLIO | MI | 48420-1577 |
| HAYNAL, CAROLYN A. | 7579 HIDDEN TRACE DR | | | | WEST CHESTER | OH | 45069-1552 |
| HAYNALI, PHILIP A | 11258 DIEHL LAKE DR | | | | BERLIN CENTER | OH | 44401-9662 |
| HAYNE, DOUGLAS M | 701 RENSHAW ST | | | | ROCHESTER | MI | 48307-2659 |
| HAYNER, DAVID M | 11604 N COUNTY LINE RD | | | | WHEELER | MI | 48662-9717 |
| HAYNER, LARRY L | 2278 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| HAYNER, LEWIS J | 3266 WOLVERINE DR | | | | TROY | MI | 48083-5746 |
| HAYNER, THELMA A | 1218 E BRIDGE ST | | | | PORTLAND | MI | 48875-1512 |
| HAYNES AND BOONE LLP | ATTY FOR AIRGAS, INC. | ATT: JONATHAN HOOK, ESQ. | 1221 AVENUE OF THE AMERICAS 26TH FL | | NEW YORK | NY | 10020-1007 |
| HAYNES AND BOONE LLP | ATTY FOR AIRGAS, INC. | ATT: PATRICK L. HUGHES & PETER C. RUGGERO | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 |
| HAYNES AND BOONE LLP | ATTY FOR EXXON MOBIL CORPORATION | ATTN: CHARLES A. BECKMAN & BROOKS HAMILTON | 1221 MCKINNEY, SUITE 2100 | | HOUSTON | TX | 77010 |
| HAYNES AND BOONE, LLP | ATTY FOR CEVA LOGISTICS | ATTN: JUDITH ELKIN | 1221 AVENUE OF THE AMERICAS, 26TH FLOOR | | NEW YORK | NY | 10020-1007 |
| HAYNES AND BOONE, LLP | ATTY OFR EXXON MOBIL CORPORATION | ATTN: MATTHEW E. RUSSELL, ESQ. | 1221 AVENUE OF THE AMERICAS, 26TH FL | | NEW YORK | NY | 10020-1007 |
| HAYNES ARNOLD | HAYNES, ARNOLD | STATE FARM | PO BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| HAYNES AUTOMOTIVE, INC. | 813 BURLINGTON AVE | | | | LOGANSPORT | IN | 46947-4702 |
| HAYNES BILLY L (407222) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYNES BOBBY | 4209 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| HAYNES BRIAN | HAYNES, BRIAN | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| HAYNES CARL W (409516) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYNES CHARLES ANDREW | HAYNES, CHARLES ANDREW | 5015 SOUTHPARK DR STE 250 | | | DURHAM | NC | 27713-7736 |
| HAYNES CLARICE | 40432 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-6604 |
| HAYNES DON | 200 E MAIN ST | | | | MARKS | MS | 38646-1317 |
| HAYNES DONALD | PO BOX 483 | | | | MADISONVILLE | TN | 37354-0483 |
| HAYNES ELWOOD L (405695) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYNES ENGINEERING & MANUFACTURING INC | 11700 METRO AIRPORT CENTER DR STE 106 | | | | ROMULUS | MI | 48174-1404 |
| HAYNES ENGINEERING & MFG INC | 11700 METRO AIRPORT CTR DR STE | 106 | | | ROMULUS | MI | 48174 |
| HAYNES GEORGE (479252) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYNES III, MARK J | 843 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-4264 |
| HAYNES INTERNATIONAL INC | 35082 EAGLE WAY | | | | CHICAGO | IL | 60678-0001 |
| HAYNES JR, ALBERT | PO BOX 363 | | | | SAGINAW | MI | 48606-0363 |
| HAYNES JR, CLINTON | 1606 FISHER AVE | | | | SPEEDWAY | IN | 46224-5634 |
| HAYNES JR, DALE R | 90 YOHA DR | | | | MANSFIELD | OH | 44907-2861 |
| HAYNES JR, JOHNELL | 3310 MCCLURE WOODS CT | | | | DULUTH | GA | 30096-8507 |
| HAYNES JR, OLIVER H | 3819 E STEEPLECHASE WAY APT A | | | | WILLIAMSBURG | VA | 23188-7831 |
| HAYNES JR, PATRICK | 500 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1816 |
| HAYNES JR, ROY D | PO BOX 347 | | | | BALL GROUND | GA | 30107-0347 |
| HAYNES JR, WILLIAM D | PO BOX 53431 | | | | ATLANTA | GA | 30355-1431 |
| HAYNES JR, WILLIAM R | 1357 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449-2301 |
| HAYNES JR, WILLIE | 2041 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| HAYNES JR, WILLIE | 3040 OLD ROBINSON RD | | | | LOUISVILLE | MS | 39339-9099 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYNES LENA (ESTATE OF) (513834) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAYNES MECHANICAL SYSTEMS | DEPT 155 | | | | DENVER | CO | 80271-0155 |
| HAYNES NARDI (459121) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYNES NELSON | HAYNES, CATHY | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| HAYNES NELSON | HAYNES, NELSON | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| HAYNES NELSON | HAYNES, THOMAS L | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| HAYNES PROPERTIES LLC | 113 ISLAND VIEW COVE | | | | HOT SPRINGS | AR | 71901-9181 |
| HAYNES ROGER (485701) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HAYNES SR, MICHAEL L | 3330 STADIUM DR | | | | KANSAS CITY | MO | 64128-2365 |
| HAYNES SR, ROBERT L | 859 GREENFIELD ST SE | | | | ATLANTA | GA | 30315-1509 |
| HAYNES SR, TERRY M | 1202 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| HAYNES SR., CEDRIC J | 162 FEDERAL ST NW | | | | WARREN | OH | 44483-3224 |
| HAYNES TERRY SR | 1202 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| HAYNES TRANE SERV AGENCY, INC. | PNS FREDERICK M HAYNES TTEE | PROFIT SHARING TRUST ACCT. 2 | DTD 12/19/75 | 5654 GREENWOOD PLAZA BLVD | GREENWOOD VILLAG | CO | 80111-2310 |
| HAYNES VALEEN (429070) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYNES WILLIAM (660193) | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| HAYNES WYNN | 110 SUNSET DR | | | | FITZGERALD | GA | 31750-8436 |
| HAYNES, ADDIE M | 5959 YOUNG CROSSING RD | | | | LOUISVILLE | MS | 39339 |
| HAYNES, ALAN E | 2730 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3204 |
| HAYNES, ALBERT | 3806 OLD FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1632 |
| HAYNES, ALVIN D | 2007 E 130TH ST | | | | COMPTON | CA | 90222-2105 |
| HAYNES, ANDY R | 336 VIGILANT ST | | | | FORISTELL | MO | 63348-1167 |
| HAYNES, ANNIE B | 3073 SHATTUCK APT #4 | | | | SAGINAW | MI | 48603 |
| HAYNES, ARLENE E | 4399 EL MONTE ST | | | | SAGINAW | MI | 48638-5820 |
| HAYNES, ARTHUR J | 2409 N D ST | | | | ELWOOD | IN | 46036-1648 |
| HAYNES, ARTHUR L | 4042 WISNER ST | | | | SAGINAW | MI | 48601-4248 |
| HAYNES, BARBARA | 1995 COUNTY ROAD 461 | | | | POPLAR BLUFF | MO | 63901-7615 |
| HAYNES, BARBARA A | 2897 E 800 N | | | | ALEXANDRIA | IN | 46001-9219 |
| HAYNES, BARBARA Z | 3879 17TH ST | | | | ECORSE | MI | 48229-1341 |
| HAYNES, BELINDA J | 2831 BARROWS ROAD | | | | COLUMBUS | OH | 43232-4782 |
| HAYNES, BELINDA J | 4020 S JACKSON DR APT 201 | | | | INDEPENDENCE | MO | 64057-1994 |
| HAYNES, BENNY | 4439 LOUISE ST | | | | SAGINAW | MI | 48603-4139 |
| HAYNES, BENNY D | 235 PATT LN | | | | POWELL | TN | 37849-7503 |
| HAYNES, BERNARD D | 509 WURLITZER DR | | | | N TONAWANDA | NY | 14120-2328 |
| HAYNES, BERNICE | 514 COPEMAN BLVD | | | | FLINT | MI | 48503-1116 |
| HAYNES, BETTY J | 9380 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| HAYNES, BETTY L | 246 METRO BLVD | | | | ANDERSON | IN | 46016-6803 |
| HAYNES, BILLY E | 15028 KAY CIR | | | | MONROE | MI | 48161-3712 |
| HAYNES, BILLY E | 800 S BRENTWOOD ST | | | | OLATHE | KS | 66061-4909 |
| HAYNES, BOBBY L | 4209 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| HAYNES, BOBBY LEE | 4209 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| HAYNES, BOBBY N | 1800 MORGAN ST | | | | SAGINAW | MI | 48602-5234 |
| HAYNES, BONDENA | 18405 E 1650 RD | | | | STOCKTON | MO | 65785-7362 |
| HAYNES, BONNIE | 51 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2736 |
| HAYNES, BRENDA E | 1257 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1711 |
| HAYNES, BRUCE A | 5507 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9304 |
| HAYNES, BRUCE E | 5411 SE PIUTE DR | | | | LATHROP | MO | 64465-8176 |
| HAYNES, CARILYN | # 126 | 12054 GRAND HAVEN STREET | | | HAMTRAMCK | MI | 48212-2133 |
| HAYNES, CAROLYN S | 810 S 9TH ST | | | | ELWOOD | IN | 46036-2366 |
| HAYNES, CAROLYN S | 8109 E 100TH ST | | | | KANSAS CITY | MO | 64134-1741 |
| HAYNES, CATHY | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| HAYNES, CEDRIC L | 251 PAWNEE CT | | | | GIRARD | OH | 44420-3657 |
| HAYNES, CHARLES | 13550 WASHINGTON ST UNIT 4A | | | | THORNTON | CO | 80241-1009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYNES, CHARLES D | 160 DEER CREEK TRL | | | | HOSCHTON | GA | 30548-2118 |
| HAYNES, CHARLES E | 1735 COUNTY ROAD 1354 | | | | VINEMONT | AL | 35179-8172 |
| HAYNES, CHARLES T | 286 MAGNOLIA ST | | | | ROCHESTER | NY | 14611-3706 |
| HAYNES, CHONTA T | 17904 CACHET ISLE DR | | | | TAMPA | FL | 33647-2702 |
| HAYNES, CHRISTINA A | 6682 ELWOOD ST | | | | YOUNGSTOWN | OH | 44515-2111 |
| HAYNES, CHRISTOPHER J | 342 GRANT ST | | | | GALION | OH | 44833-1817 |
| HAYNES, CLARA | 1240 S AVERS AVE | | | | CHICAGO | IL | 60623-1325 |
| HAYNES, CLARA J. | 1088 STEWART RD N | | | | MANSFIELD | OH | 44905-1550 |
| HAYNES, CLARENCE E | 3448 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1560 |
| HAYNES, CLARICE J | 40432 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-6604 |
| HAYNES, CLARICE JO ANNE | 40432 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-6604 |
| HAYNES, CLEO | 16912 ENDORA RD | | | | CLEVELAND | OH | 44112-1519 |
| HAYNES, CLIFFORD E | 316 RIDGE RD | | | | LANCING | TN | 37770-2802 |
| HAYNES, CLINTON | 4342 LUCKY CT | | | | INDIANAPOLIS | IN | 46203-6245 |
| HAYNES, CLINTON A | G8509 CLIO ROAD | | | | MOUNT MORRIS | MI | 48458 |
| HAYNES, CLYDE | 1524 W 9TH ST | | | | JACKSONVILLE | FL | 32209-5410 |
| HAYNES, CLYDE S | 3838 WAVERLY HILLS RD | | | | LANSING | MI | 48917-4378 |
| HAYNES, CORIENA E | 1571 BERKLEY DR | | | | HOLT | MI | 48842-1878 |
| HAYNES, CORIENA ELIZABETH | 1571 BERKLEY DR | | | | HOLT | MI | 48842-1878 |
| HAYNES, CORNELIUS | 44 REDWOOD DR | | | | SAGINAW | MI | 48601-4137 |
| HAYNES, CORTEZ B | 2831 BARROWS RD | | | | COLUMBUS | OH | 43232-4782 |
| HAYNES, CRAIG B | 966 CASTLEBAR DR | | | | NORTH TONAWANDA | NY | 14120-2914 |
| HAYNES, CRAIG BERNARD | 966 CASTLEBAR DR | | | | NORTH TONAWANDA | NY | 14120-2914 |
| HAYNES, CYNTHIA A | 501 TURNER RD APT 315 | | | | GRAPEVINE | TX | 76051-7244 |
| HAYNES, CYNTHIA M | 1202 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| HAYNES, D E | 11130 FM 2953 | | | | NOCONA | TX | 76255-0990 |
| HAYNES, DANA S | 12807 TWYLA LN | | | | HARTLAND | MI | 48353-2225 |
| HAYNES, DANNY H | 7340 KESSLING ST | | | | DAVISON | MI | 48423-2450 |
| HAYNES, DANNY HANS | 7340 KESSLING ST | | | | DAVISON | MI | 48423-2450 |
| HAYNES, DAVID A | 7837 ANKER DR | | | | GALION | OH | 44833-9714 |
| HAYNES, DAVID M | 4206 MASON RD | | | | SANDUSKY | OH | 44870-9336 |
| HAYNES, DAVID P | 171 N MAPLE DR | | | | WILLIAMSVILLE | NY | 14221-7220 |
| HAYNES, DELBERT L | 206 RIVERVIEW WAY | | | | ELKVIEW | WV | 25071-9617 |
| HAYNES, DELBERT L | HC 36 BOX 64 | | | | CHARLESTON | WV | 25306-9706 |
| HAYNES, DELLA | 511 NORTH 2ND STREET | | | | HUGO | OK | 74743-3413 |
| HAYNES, DEXTER C | 7245 STATE ROUTE 56 SE | | | | MT STERLING | OH | 43143-9558 |
| HAYNES, DIANA L | 6806 ELWYNNE DR. | APT 2 | | | CINCINNATI | OH | 45236 |
| HAYNES, DOCINE | 591 WASHINGTON DR | | | | JONESBORO | GA | 30238-8512 |
| HAYNES, DONALD A | 6475 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7006 |
| HAYNES, DONALD B | 3204 CANADAY DR | | | | ANDERSON | IN | 46013-2213 |
| HAYNES, DONALD G | 2021 CRESCENT DR | | | | BAY CITY | MI | 48706-9406 |
| HAYNES, DONETA J | 311 E TAYLOR ST | | | | SIMS | IN | 46986-9656 |
| HAYNES, DORISTENE | 2834 GATSBY CT | | | | LANSING | MI | 48906-3669 |
| HAYNES, DOROTHY L. | 4019 E JOHNSON CIR | | | | CHAMBLEE | GA | 30341-1614 |
| HAYNES, DOYLE B | 2390 HAVILAND CT | | | | MANSFIELD | OH | 44903-6927 |
| HAYNES, DUANE E | 140 E BEECH ST | | | | CEDAR SPRINGS | MI | 49319-9562 |
| HAYNES, DWAYNE W | 12308 GREENLEA CHASE W | | | | OKLAHOMA CITY | OK | 73170-6012 |
| HAYNES, E VIRGINIA | 1118 SOUTH 750 WEST | | | | RUSSIAVILLE | IN | 46979-9738 |
| HAYNES, EDNA M | 124 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| HAYNES, EDWARD | 519 S 27TH ST | | | | SAGINAW | MI | 48601-6420 |
| HAYNES, EDWARD G | 15486 W BEECHER RD | | | | HUDSON | MI | 49247-9764 |
| HAYNES, EDWARD H | 1317 N BRIARFIELD DR | | | | LANSING | MI | 48910-5185 |
| HAYNES, EDWIN K | 3044 W GRAND BLVD | C/O JURIQUILLA RM 3-220 | | | DETROIT | MI | 48202-3009 |
| HAYNES, ELAINE D | 2509 LANCASTER DR | | | | SUN CITY CENTER | FL | 33573-6524 |
| HAYNES, ELISE P | 145 E NORTH ST | | | | HILLSBORO | OH | 45133-1140 |
| HAYNES, ELIZABETH L | 7220 N EASTERN AVE | | | | KANSAS CITY | MO | 64119-5359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYNES, ELIZABETH T | 103 SWANEE LN | | | | WOODSTOCK | GA | 30188-2497 |
| HAYNES, ELSIE J | 7535 IRISH RD | | | | MILLINGTON | MI | 48746-9592 |
| HAYNES, EMIND | 6255 TWILIGHT DR | | | | ZEPHYRHILLS | FL | 33540-7518 |
| HAYNES, EUGENE | 565 WHITE CITY CIR | | | | TRACY CITY | TN | 37387-4415 |
| HAYNES, EUGENE S | 404 W MARCIA AVE | | | | INDEPENDENCE | MO | 64050-1270 |
| HAYNES, EVA C | 926 W POST RD | C/O LINDA JAMES | | | ANDERSON | IN | 46012-2756 |
| HAYNES, EVA C | C/O LINDA JAMES | 926 W POST RD | | | ANDERSON | IN | 46012 |
| HAYNES, EVON | 2002 BALTIMORE ST | | | | DEFIANCE | OH | 43512-1918 |
| HAYNES, FLOSSIE M | 820 INGLESIDE DR | | | | PLANO | TX | 75075-2575 |
| HAYNES, FLOYD E | 18405 E 1650 RD | | | | STOCKTON | MO | 65785-7362 |
| HAYNES, FOREST C | 931 W 19TH ST APT 7 | | | | COSTA MESA | CA | 92627-4141 |
| HAYNES, FRANCIS I | 9339 SAINT ANGELAS WAY | | | | SYLVANIA | OH | 43560-8976 |
| HAYNES, FRANK H | 1784 CREST ST | | | | HASLETT | MI | 48840-8283 |
| HAYNES, FRED C | 3600 OAK MANOR LN APT 9 | | | | LARGO | FL | 33774-1213 |
| HAYNES, FRED C | APT 9 | 3600 OAK MANOR LANE | | | LARGO | FL | 33774-1213 |
| HAYNES, FREDDIE R | 2607 CALBERT DR | | | | INDIANAPOLIS | IN | 46219-1528 |
| HAYNES, FREDDRICK G | 1509 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6717 |
| HAYNES, G E | 44 MORTON DR | | | | AMHERST | NY | 14226-3338 |
| HAYNES, GARY A | 14130 W MAIN ST | | | | DALEVILLE | IN | 47334-9758 |
| HAYNES, GENEVIEVE | 332 RUMSTICK RD | | | | BARRINGTON | RI | 02806-4935 |
| HAYNES, GEORGE D | 26159 POORBOY RD | | | | WARSAW | MO | 65355-5047 |
| HAYNES, GEORGE W | 4829 GENERAL SQUIER RD | | | | DRYDEN | MI | 48428-9622 |
| HAYNES, GERALD D | 2444 WHISPERING WAY | | | | INDIANAPOLIS | IN | 46239-9713 |
| HAYNES, GORDON M | 165 S OPDYKE RD LOT 43 | | | | AUBURN HILLS | MI | 48326-3146 |
| HAYNES, GREGORY K | 13 HACKNEY DR | | | | BEAR | DE | 19701-2210 |
| HAYNES, GREGORY S | 439 PINNACLE DRIVE | | | | RAYMORE | MO | 64083-8579 |
| HAYNES, GREGSTON | 516 BURLING STREET | | | | PUNTA GORDA | FL | 33950 |
| HAYNES, GWENDOLYN L | 7918 JOSHUA TREE CT | | | | ARLINGTON | TX | 76002-4767 |
| HAYNES, HAROLD G | 9686 OSBURN RD | | | | SHREVEPORT | LA | 71129-9768 |
| HAYNES, HERMAN T | 5006 WILLIAMSTOWN BLVD | | | | LAKELAND | FL | 33810-3707 |
| HAYNES, HODGES | 3339 WESTBROOK ST | | | | SAGINAW | MI | 48601-6986 |
| HAYNES, ILLBERTA J | 5200 CLEVES WARSAW PIKE # 1 | | | | CINCINNATI | OH | 45238-3836 |
| HAYNES, IRENE M | 8270 SE 171ST MCALPIN ST | | | | THE VILLAGES | FL | 32162-8334 |
| HAYNES, ISAAC | 1740 DODSON DR SW | | | | ATLANTA | GA | 30311-3730 |
| HAYNES, ISAIAH | 3309 CIRCLE DR | | | | FLINT | MI | 48507-1819 |
| HAYNES, IVA M | 7871 W COUNTY ROAD 275 N | | | | SHIRLEY | IN | 47384-9648 |
| HAYNES, JACK K | 35 SPYGLASS PT | | | | NEWNAN | GA | 30263-5941 |
| HAYNES, JAMES D | 1172 GENESEE RD | | | | ARCADE | NY | 14009-9712 |
| HAYNES, JAMES E | 225 ELIZABETH LAKE ROAD | | | | PONTIAC | MI | 48341-1012 |
| HAYNES, JAMES T | 7435 NOWHERE RD | | | | HULL | GA | 30646-2521 |
| HAYNES, JAMES W | 120 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6376 |
| HAYNES, JANET | 4330 HAMLIN WAY | | | | WIMAUMA | FL | 33598-4502 |
| HAYNES, JEFFREY A | 8651 JAFFA COURT EAST DR APT 35 | | | | INDIANAPOLIS | IN | 46260-5331 |
| HAYNES, JEFFREY M | 851 W DEXTER TRL | | | | MASON | MI | 48854-9615 |
| HAYNES, JERRY B | 6047 JERRY LEE DR | | | | MILFORD | OH | 45150-2212 |
| HAYNES, JESSE R | 3636 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-1258 |
| HAYNES, JIMMY C | 219 WOODLAND DRIVE | | | | BUFFALO | NY | 14223-1640 |
| HAYNES, JIMMY R | PO BOX 35456 | | | | CLEVELAND | OH | 44135-0456 |
| HAYNES, JOAN B | C/O CATHY THURSTON | 1 AMERICAN SQUARE | SUITE 2000 | | INDIANAPOLIS | IN | 46282 |
| HAYNES, JOANN M | 2244 EVANS RD | | | | CLEARWATER | FL | 33763-1016 |
| HAYNES, JOHN E | 539 PHEASANT RUN DR | | | | ARNOLD | MO | 63010-2313 |
| HAYNES, JOHNELL | 3823 ROD PL | | | | LAWRENCEVILLE | GA | 30044-3367 |
| HAYNES, JOHNIE L | 13935 WOODMONT AVE | | | | DETROIT | MI | 48227-1323 |
| HAYNES, JOLNEE P | 1357 KING RICHARD PKWY | | | | DAYTON | OH | 45449-2301 |
| HAYNES, JOSEPH S | 470 DALLAS TRT | | | | COVINGTON | GA | 30014 |
| HAYNES, JOSEPHINE L | 1803 AUSTIN RD | | | | KOKOMO | IN | 46901-1982 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYNES, JOYCE A | 6185 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| HAYNES, JOYCE J | 7520 N EASTERN AVE | | | | KANSAS CITY | MO | 64158-1302 |
| HAYNES, JUDY A | 948 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| HAYNES, KEITH A | 547 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3401 |
| HAYNES, KENNETH E | 3518 MELODY LN | | | | SAGINAW | MI | 48601-5631 |
| HAYNES, KENNETH G | 1112 BROCKWAY ST | | | | SAGINAW | MI | 48602-2260 |
| HAYNES, KENNETH L | 12419 OSCEOLA AVE | | | | CLEVELAND | OH | 44108-4055 |
| HAYNES, KENNETH L | 6835 MEADOW LN | | | | BYRNES MILL | MO | 63051-1229 |
| HAYNES, KIMBERLY A | 4503 IVY CT | | | | CLARKSTON | MI | 48348-1437 |
| HAYNES, L C | PO BOX 1182 | | | | SAGINAW | MI | 48606-1182 |
| HAYNES, LANNY R | 2900 N APPERSON WAY LOT 19 | | | | KOKOMO | IN | 46901-1460 |
| HAYNES, LARRY | 42 LONSDALE RD | | | | BUFFALO | NY | 14208-1510 |
| HAYNES, LEAH A | 10001 S KILDARE AVE | | | | OAK LAWN | IL | 60453-4102 |
| HAYNES, LEE C | 5343 CLEVELAND AVE | | | | KANSAS CITY | MO | 64130-4009 |
| HAYNES, LELAN C | 1511 S BURLINGTON DR | | | | MUNCIE | IN | 47302-2710 |
| HAYNES, LEONARD L | PO BOX 11 | | | | NEW RICHMOND | OH | 45157-0011 |
| HAYNES, LILLIE BELL | 1890 FISCHER DRIVE | | | | SAGINAW | MI | 48601-5763 |
| HAYNES, LINCOLN | 5917 CANDLEWOOD LN | | | | SHREVEPORT | LA | 71119-6303 |
| HAYNES, LINDA A | PO BOX 1378 | | | | LIBERTY | MO | 64069-1378 |
| HAYNES, LINDA J | 118 MAIN PL | | | | EULESS | TX | 76040-5473 |
| HAYNES, LORAY | 3518 MELODY LN | | | | SAGINAW | MI | 48601-5631 |
| HAYNES, LORENE | 906 E 8TH ST | | | | FLINT | MI | 48503-2780 |
| HAYNES, LORENE | 932 KENSINGTON AVE | | | | FLINT | MI | 48503 |
| HAYNES, LURLENE N | ROUTE 2 BOX 86B | | | | NEWBERN | TN | 38059-9616 |
| HAYNES, LYNN R | 3121 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| HAYNES, MADISON | 651 LENOX AVE | | | | PONTIAC | MI | 48340-3016 |
| HAYNES, MANUEL T | 1760 SCENIC OAK LN | | | | MUSKEGON | MI | 49445-1695 |
| HAYNES, MARC P | 1009 PIKE STREET | | | | SAINT CHARLES | MO | 63301-2905 |
| HAYNES, MARGIE E | 4B CAMELOT CT APT 601 | | | | FAIRFIELD | OH | 45014-7310 |
| HAYNES, MARGUERITE J | 127 STARKEY LN | | | | ELKTON | MD | 21921-6931 |
| HAYNES, MARIA E | 1503 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4437 |
| HAYNES, MARILYN K | G8509 N CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| HAYNES, MARION J | 318 OAKWOOD LANE | | | | PERRY | MI | 48872-9186 |
| HAYNES, MARJORIE F | 4184 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-1723 |
| HAYNES, MARK S | 731 ECLUID COURT | APT. K6 | | | MIDDLETOWN | OH | 45044 |
| HAYNES, MARSHALL F | PO BOX 175 | | | | FRENCH VILLAGE | MO | 63036-0175 |
| HAYNES, MARY I | 19207 MONTROSE ST | | | | DETROIT | MI | 48235-2310 |
| HAYNES, MARY L | 3700 TAHOE DR | | | | WARREN | MI | 48091-3923 |
| HAYNES, MELODY | 4420 US HIGHWAY 45 N | | | | HENDERSON | TN | 38340-4015 |
| HAYNES, MICHAEL D | 169 N MAPLE DR | | | | WILLIAMSVILLE | NY | 14221-7220 |
| HAYNES, MICHAEL J | 7726 QUAIL RUN WEST | | | | KENTWOOD | MI | 49508 |
| HAYNES, MICHAEL W | 5325 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7961 |
| HAYNES, MINNIE L | 300 FUDGE AVE | | | | EATON | OH | 45320-1001 |
| HAYNES, NANCY L | 1280 OAKLAWN DR | | | | PONTIAC | MI | 48341-3604 |
| HAYNES, NARVINA | 2421 BELLEVUE AVE | | | | COLUMBUS | OH | 43207-2808 |
| HAYNES, NELSON | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| HAYNES, NICHOLAS D | 18665 ROSELAWN ST | | | | DETROIT | MI | 48221-2117 |
| HAYNES, NINA L | 399 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| HAYNES, NORMAN E | 839 W 29TH ST | | | | INDIANAPOLIS | IN | 46208-5011 |
| HAYNES, ORVILLE | 693 BLUECREST DR | | | | FAIRBURN | GA | 30213-7900 |
| HAYNES, PATRICIA A | 3825 BELL STATION RD | | | | CIRCLEVILLE | OH | 43113-9518 |
| HAYNES, PATRICIA A | 5091 PARKWOOD PL | | | | SANTA BARBARA | CA | 93111-1826 |
| HAYNES, PAUL C | 1025 COPELAND RD | | | | SPARTA | TN | 38583-5705 |
| HAYNES, PEARL | 3806 OLD FEDERAL HILL RD | | | | JARRETTSVILLE | MD | 21084-1632 |
| HAYNES, PHILOMENA S | 739 NEWPORT DR | | | | MANSFIELD | TX | 76063-2816 |
| HAYNES, PHYLLIS J | C/O WESLEYAN HEALTH | CARE CENTER | 729 W 35TH ST | | MARION | IN | 46953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYNES, PRESTON J | 4309 E 173RD ST | | | | CLEVELAND | OH | 44128-3308 |
| HAYNES, RALEIGH | 5642 14TH ST | | | | DETROIT | MI | 48208-1605 |
| HAYNES, RALPH L | 311 N LENFESTY AVE | | | | MARION | IN | 46952-6202 |
| HAYNES, REGINA LYNN | 12011 STAHELIN AVE | | | | DETROIT | MI | 48228-1347 |
| HAYNES, REGINALD J | 4239 OLIVE ST | | | | KANSAS CITY | MO | 64130-1236 |
| HAYNES, REX A | 4877 GENERAL SQUIER RD | | | | DRYDEN | MI | 48428-9622 |
| HAYNES, RHONDALE E | 357 POPLAR GROVE CT | | | | SPRINGBORO | OH | 45066-9174 |
| HAYNES, RICHARD W | 2467 WAILEA BEACH DR | | | | BANNING | CA | 92220-7507 |
| HAYNES, RICKY D | 3719 SILVER AVE | | | | KANSAS CITY | KS | 66106-2716 |
| HAYNES, RITA E | 239 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2777 |
| HAYNES, RITA F | PO BOX 5414 | | | | GAINESVILLE | GA | 30504-0414 |
| HAYNES, ROBERT G | 3236 W WILSON RD | | | | CLIO | MI | 48420-1957 |
| HAYNES, ROBERT H | 4610 ORVIS DR | | | | NEWPORT | MI | 48166-9655 |
| HAYNES, ROBERT K | 5432 W COUNTY ROAD 300 N | | | | MIDDLETOWN | IN | 47356-9434 |
| HAYNES, ROBERT M | 5131 US 68 NORTH | | | | BELLEFONTAINE | OH | 43311 |
| HAYNES, ROBERT M | PO BOX 6979 | | | | DETROIT | MI | 48206-0979 |
| HAYNES, ROBERT N | 1518 E PARK ROW DR | | | | ARLINGTON | TX | 76010-4624 |
| HAYNES, ROBIN K | 16100 SHELDON RD | | | | BROOK PARK | OH | 44142-3710 |
| HAYNES, RONALD G | 1001 W NORTHRUP ST | | | | LANSING | MI | 48911-3642 |
| HAYNES, RONALD J | 7724 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| HAYNES, RONALD L | 5190 W DODGE RD | | | | CLIO | MI | 48420-8563 |
| HAYNES, ROSE E | 14 MELVILLE LN | | | | WILLINGBORO | NJ | 08046-2911 |
| HAYNES, ROSEMARY | 2514 AUDRI LANE | | | | KOKOMO | IN | 46901-7080 |
| HAYNES, ROXANNE | 340 TOWNLINE RD. #151 | | | | NORWALK | OH | 44857 |
| HAYNES, ROY D | PO BOX 347 | | | | BALL GROUND | GA | 30107-0347 |
| HAYNES, ROY T | 2875 NORTON LAWN | | | | ROCHESTER HLS | MI | 48307-4431 |
| HAYNES, RUSSELL B | 916 BRADLEY DR | | | | ATHENS | TX | 75751-2956 |
| HAYNES, RUTH N | 11527 W PEORIA BAPTIST VILLAGE | COOK HEALTH CARE CENTER | | | YOUNGTOWN | AZ | 85363 |
| HAYNES, SANDRA K | 39 SYLVAN | | | | PONTIAC | MI | 48341-2053 |
| HAYNES, SARAH | 614 W RANSOM ST | | | | KALAMAZOO | MI | 49007-3358 |
| HAYNES, SCOTT E | 201 LELA LN | | | | BUCKNER | MO | 64016-7700 |
| HAYNES, SHELLY | 146 KENOSHA | | | | GRAND RAPIDS | MI | 49507 |
| HAYNES, SHERRY L | 9289 EMILY DR | | | | DAVISON | MI | 48423-2868 |
| HAYNES, SHIRLEY | 10719 E 100 S | | | | MARION | IN | 46953-9698 |
| HAYNES, SHIRLEY A | 1319 SHADOWOOD TRL | | | | MARIETTA | GA | 30066-3981 |
| HAYNES, SHIRLEY A | PO BOX 94149 | | | | CLEVELAND | OH | 44101-6149 |
| HAYNES, SPIVA J | 3070 KING RD | | | | SAGINAW | MI | 48601-5830 |
| HAYNES, STANLEY M | 10104 KY HIGHWAY 185 | | | | BOWLING GREEN | KY | 42101-9330 |
| HAYNES, STANLEY MICHAEL | 10104 KY HIGHWAY 185 | | | | BOWLING GREEN | KY | 42101-9330 |
| HAYNES, STEPHEN K | 1617 CURDES AVENUE | | | | FORT WAYNE | IN | 46805-2618 |
| HAYNES, SUSAN M | 4246 VALLEY VIEW RD APT 3 | | | | EDINA | MN | 55424-1956 |
| HAYNES, SUZANNE C | 9339 SAINT ANGELAS WAY | | | | SYLVANIA | OH | 43560-8976 |
| HAYNES, T B | 1202 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| HAYNES, THOMAS A | 385 LUTZKE RD | | | | SAGINAW | MI | 48609-6936 |
| HAYNES, THOMAS L | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| HAYNES, TIANA DOMONIQUE | 3213 COMANCHE AVE | | | | FLINT | MI | 48507-4308 |
| HAYNES, TIMOTHY M | 1552 RED OAK LN | | | | BRENTWOOD | TN | 37027-1816 |
| HAYNES, VELMA M | 308 W 22ND ST | | | | ANDERSON | IN | 46016-4211 |
| HAYNES, VELMA M | 500 CHOTA VIEW WAY | | | | LOUDON | TN | 37774 |
| HAYNES, VELMA M | 7730 CORBIN DR | | | | CANTON | MI | 48187-1816 |
| HAYNES, VELMA M | W3182 COUNTRY AIRE DR | | | | CAMPBELLSPORT | WI | 53010-2267 |
| HAYNES, VELMON D | 144 N SHIELDS LN APT J5 | | | | NATCHEZ | MS | 39120-4100 |
| HAYNES, VERLA F | 7730 BENSON ROAD | | | | CARROLL | OH | 43112-9790 |
| HAYNES, VERNON OLIS | 9380 NORTH LEWIS ROAD | | | | CLIO | MI | 48420-9780 |
| HAYNES, VICKEY L | 7724 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| HAYNES, VIRGINIA J | 137 PARKWAY | | | | DAVISON | MI | 48423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYNES, WALTER L | 2415 HAMMEL ST | | | | SAGINAW | MI | 48601-2444 |
| HAYNES, WALTER R | 7245 STATE ROUTE 56 SE | | | | MT STERLING | OH | 43143-9558 |
| HAYNES, WILLIAM A | 7403 S DEXTER WAY | | | | CENTENNIAL | CO | 80122-2422 |
| HAYNES, WILLIAM E | 305 MOORE AVE | | | | BUFFALO | NY | 14223-1616 |
| HAYNES, WILLIAM L | 170 HAMPSTEAD MNR | | | | FAYETTEVILLE | GA | 30214-3463 |
| HAYNES, WILLIAM R | 100 JAMES BLVD | ALEXIAN INN #10 | | | SIGNAL MOUNTAIN | TN | 37377-3810 |
| HAYNES, WILLIE | 1800 MORGAN ST | | | | SAGINAW | MI | 48602-5234 |
| HAYNES, WILLIE L | 2041 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| HAYNES, WILLIE LEE | 2041 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| HAYNES, WILLKIE D | 2910 TATHAM RD | | | | SAGINAW | MI | 48601-7066 |
| HAYNES,TIMOTHY M | 9718 PRAIRIE LN | | | | CLARKSTON | MI | 48348-2199 |
| HAYNIE & ASSOCIATES INC | PO BOX 52129 | | | | LAFAYETTE | LA | 70505-2129 |
| HAYNIE BROOKS | 475 4TH AVE | | | | PONTIAC | MI | 48340-2016 |
| HAYNIE DAVID | DBA PRECISION TOOL& DESIGN LLC | PO BOX 52 | | | HEFLIN | LA | 71039-0052 |
| HAYNIE GENE M (402215) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYNIE JACQUELYN R | 1108 NILES VIENNA RD | | | | VIENNA | OH | 44473-9526 |
| HAYNIE, BRIAN F | 876 WOODS RD | | | | BEAR | DE | 19701-2107 |
| HAYNIE, CHARLES D | 1419 STEUART ST | | | | BALTIMORE | MD | 21230-5364 |
| HAYNIE, CHARLES D | 5421 KEEPORT DR APT 3 | | | | PITTSBURGH | PA | 15236-3005 |
| HAYNIE, CHARLES DEAN | 1419 STEUART STREET | | | | BALTIMORE | MD | 21230-5364 |
| HAYNIE, DAVID E | 4647 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| HAYNIE, DONNA J | 2314 MEADOW HAVEN ST | | | | HUNTINGTON | WV | 25704-9484 |
| HAYNIE, GREGORY D | 2962 ARLINGTON DR | | | | SAGINAW | MI | 48601-6980 |
| HAYNIE, HOWARD G | 2290 RIDGE RD | | | | VIENNA | OH | 44473-9706 |
| HAYNIE, IRENE | 28305 FRANKLIN RD APT B307 | | | | SOUTHFIELD | MI | 48034-5554 |
| HAYNIE, JACQUELYN R | PO BOX 185 | | | | VIENNA | OH | 44473-0185 |
| HAYNIE, JAMES R | 4664 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| HAYNIE, JANICE L | 4642 ELON CRES | | | | LAKELAND | FL | 33810-3711 |
| HAYNIE, JUNE E | 4509 14TH ST W #704 | | | | BRADENTON | FL | 34207-1429 |
| HAYNIE, LORI J | 338 ELMWOOD DR | | | | HUBBARD | OH | 44425-1607 |
| HAYNIE, LORI JEAN | 338 ELMWOOD DR | | | | HUBBARD | OH | 44425-1607 |
| HAYNIE, MICHAEL J | 294 E RIDGE DR | | | | BROOKLYN | MI | 49230-9048 |
| HAYNIE, MICHAEL JOE | 294 EAST RIDGE DRIVE | | | | BROOKLYN | MI | 49230-9048 |
| HAYNIE, REACIE M | 1776 MACK RD | | | | SAGINAW | MI | 48601-6836 |
| HAYNIE, RICHARD L | 2605 E SPUNKMEYER WAY | | | | FORT MOHAVE | AZ | 86426-6331 |
| HAYNIE, ROBERT D | 647 BENEDICT LEAVITT ROAD | | | | LEAVITTSBURG | OH | 44430-9755 |
| HAYNIE, ROSE M | 1153 WESTBURY CIR APT 2 | | | | LANSING | MI | 48917-8992 |
| HAYNIE, WALTER E | 1108 NILES VIENNA RD | | | | VIENNA | OH | 44473-9526 |
| HAYNIE, WILLIAM F | 4981 MAPLE ST | | | | VIENNA | OH | 44473-9632 |
| HAYNOR GERALD A | HAYNOR, GERALD A | PO BOX 3197 | | | SAGINAW | MI | 48605-3197 |
| HAYNOR GERALD A - 2ND ACTION | HAYNOR - 2ND ACTION, GERALD A | 1024 N MICHIGAN AVE | | | SAGINAW | MI | 48602-4325 |
| HAYNSWORTH MARION MCKAY & | GUERARD | 75 BEATTIE PLACE | | | GREENVILLE | SC | 29601 |
| HAYNSWORTH SINKLER BOYD, P.A. | ATTY FOR SOUTH CAROLINA AUTOMOBILE DEALERS ASSOCIATION | ATTN: WILLIAM H. SHORT, JR., ESQ. | POST OFFICE BOX 11889 | | COLUMBIA | SC | 29211-1889 |
| HAYOSH, JESSICA L | 2823 S WESTNEDGE AVE | | | | KALAMAZOO | MI | 49008-2435 |
| HAYOSH, MARY A | 22511 VAN ST | | | | ST CLAIR SHRS | MI | 48081-3901 |
| HAYOSH, MARYANNE | 22511 VAN | | | | ST CLAIR SHRS | MI | 48081-3901 |
| HAYOSTEK, ALTON J | 2037 LAUREL LAKE DR | | | | MONTEAGLE | TN | 37356-5022 |
| HAYOSTEK, JOSEPH E | 2440 MANSFIELD WASHINGTON RD | C/O STACY L CARRINGTON | | | MANSFIELD | OH | 44903-8879 |
| HAYOT CYNTHIA | 3809 TRADITIONS DR | | | | OLYMPIA FIELDS | IL | 60461-1577 |
| HAYRE, MARGARET M | 5120 W 11TH ST | | | | TULSA | OK | 74127-7515 |
| HAYRYNEN, DORIS B | N 7745 EVERGREEN DR | | | | CHRISTMAS | MI | 49862-8951 |
| HAYRYNEN, DORIS B | N7745 EVERGREEN DR | | | | CHRISTMAS | MI | 49862-8951 |
| HAYRYNEN, JACOB E | N7745 EVERGREEN DR | | | | CHRISTMAS | MI | 49862-8951 |
| HAYS CHEVROLET | 2917 VINE ST | | | | HAYS | KS | 67601-1929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYS COUNTY TAX ASSESSOR | 102 N LBJ, COURTHOUSE ANNEX | | | | SAN MARCOS | TX | 78666 |
| HAYS DANIEL (445130) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HAYS DC | 5252 BALBOA AVE STE 1002 | | | | SAN DIEGO | CA | 92117-7011 |
| HAYS DON | HAYS, DON | 34635 HWAY 16 | | | WOODLAND | CA | 95695 |
| HAYS FAMILY LIMITED PARTNERSHIP | 7517 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8644 |
| HAYS III, JOHN A | 1969 LIVE OAK TRL | | | | WILLIAMSTON | MI | 48895-9344 |
| HAYS JR, CHARLES J | 143 COUNTRY CLUB DR | | | | LANSDALE | PA | 19446-1457 |
| HAYS JR, GLEN W | 2393 WAVERLY DR | | | | LOVELAND | CO | 80538-5371 |
| HAYS MAUD | HAYS, MAUD | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HAYS MISTY | HAYS, MISTY | EVANS & BAILEY | 359 NORTH BROADWAY STREET | | TUPELO | MS | 38804 |
| HAYS OSCAR ESTATE OF COURTNEY KATHLEEN | 2832 KENFORD ROAD | | | | WATERFORD | MI | 48329-2923 |
| HAYS SR, BARRY W | 1008 JEFFREY RD DARLEY WOODS | | | | WILMINGTON | DE | 19810 |
| HAYS SR, KENNETH R | 433 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1722 |
| HAYS WARREN J & DORIS M | 7517 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8644 |
| HAYS WOLFF | 3804 ST GERMAIN COURT | | | | LOUISVILLE | KY | 40207-3702 |
| HAYS, ALAN E | 1153 PANAMA AVE | LOTT 666 | | | MOUNT MORRIS | MI | 48458 |
| HAYS, ALMA I. | 9705 HICKORY HOLLOW RD LOT 49 | | | | LEESBURG | FL | 34788-9364 |
| HAYS, BERNA L | 1330 NORTH SIDNEY AVENUE | APT B6 | | | STERLING | CO | 80751 |
| HAYS, BESSIE ALICE | 105 MAPLEWOOD R#2 | | | | ROSCOMMON | MI | 48653 |
| HAYS, BILLIE A | 4513 N O ST | | | | FORT SMITH | AR | 72904-6609 |
| HAYS, BOBBY D | PO BOX 551 | | | | BIG SANDY | TN | 38221-0551 |
| HAYS, BOBBY W | 2025 WANDA AVE | | | | NORWOOD | OH | 45212-3011 |
| HAYS, BRYAN A | 3809 FLINTWOOD TRL | | | | FORT WORTH | TX | 76137-1360 |
| HAYS, BRYAN ALAN | 3809 FLINTWOOD TRL | | | | FORT WORTH | TX | 76137-1360 |
| HAYS, CARL | 1819 EBBTIDE LN | | | | DALLAS | TX | 75224-4113 |
| HAYS, CAROL | 1006 E NORTH MAIN ST | | | | RICHMOND | MO | 64085-2905 |
| HAYS, CHARLES E | 2179 S VASSAR RD | | | | DAVISON | MI | 48423-2376 |
| HAYS, CHARLES R | 203 POPLAR STREET | | | | MONTGOMERY CY | MO | 63361-2621 |
| HAYS, CHERYL S | 5650 BRIAR MEADOW CT | | | | SALINE | MI | 48176-9538 |
| HAYS, CYNTHIA J | 47809 SKYVIEW DR | | | | E LIVERPOOL | OH | 43920-9651 |
| HAYS, DAVID B | 911 WOODLAND DR | | | | MCKEESPORT | PA | 15133-3733 |
| HAYS, DAVID J | 2308 N CARRIAGE LN | | | | MUNCIE | IN | 47304-9008 |
| HAYS, DENORIS L | 9803 EASTON AVE | | | | CLEVELAND | OH | 44104-5425 |
| HAYS, DONALD F | 639 ALPINE CT | | | | ROCHESTER HILLS | MI | 48309-2435 |
| HAYS, DONNA | 22667 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-2883 |
| HAYS, DORIS L | 5274 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2817 |
| HAYS, DOUGLAS R | 7846 SPIETH RD | | | | LITCHFIELD | OH | 44253-9728 |
| HAYS, EBONY M | 2042 BRENT DR | | | | SHREVEPORT | LA | 71108-2212 |
| HAYS, EDNA | 2354 CASTLERIDGE CT | | | | TUCKER | GA | 30084-3903 |
| HAYS, EDNA E | 2354 CASTLERIDGE CT | | | | TUCKER | GA | 30084-3903 |
| HAYS, EDNA M | 3201 RIVER PARK DR APT 755 | | | | FORT WORTH | TX | 76116-9516 |
| HAYS, EDWARD | 322 OTTER CREEK DR | C/O JILL I ENGEL | | | VENICE | FL | 34292-2398 |
| HAYS, ELFRIEDE | 6109 AVOCET CIR | | | | HOBART | IN | 46342-6938 |
| HAYS, EMERY V | 6704 WILBURN RD | | | | WILBURN | AR | 72179-9735 |
| HAYS, ETHEL G | 7320 WALNUT ST | | | | KANSAS CITY | MO | 64114-1445 |
| HAYS, ETHEL O | 11517 IRENE AVE | | | | WARREN | MI | 48093-2562 |
| HAYS, FLORENCE A | 4611 HANNAFORD ST | | | | DAYTON | OH | 45439-2719 |
| HAYS, FRANK J | 2354 CASTLERIDGE CT | | | | TUCKER | GA | 30084-3903 |
| HAYS, FREDERICK L | 301 CLEARVIEW DR | | | | PLEASANT HILL | MO | 64080-1801 |
| HAYS, GARLAND D | 975 COUNTY ROAD 258 | | | | FORT PAYNE | AL | 35967-7085 |
| HAYS, GARY L | 43396 STATE ROUTE 154 | | | | LISBON | OH | 44432-8334 |
| HAYS, GARY P | 231 LIGHTHOUSE TER | | | | FRANKLIN | TN | 37064-6773 |
| HAYS, GERALD L | 165 S OPDYKE RD LOT 138 | | | | AUBURN HILLS | MI | 48326-3169 |
| HAYS, GERALD L | LOT 138 | 165 SOUTH OPDYKE ROAD | | | AUBURN HILLS | MI | 48326-3169 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HAYS, HAZELINE | 3521 DRY RUN ROAD | | | CHILLICOTHE | OH | 45601-9445 |
| HAYS, HELEN E | 120 W ADAMS AVE APT 317 | | | KIRKWOOD | MO | 63122-4084 |
| HAYS, J S | 1832 LAKESIDE LN | | | INDIANAPOLIS | IN | 46229-9750 |
| HAYS, JACK R | 79 MULBERRY ST | | | DAVISON | MI | 48423 |
| HAYS, JAMES R | 207 RAYMOND DR | | | O FALLON | MO | 63366-1348 |
| HAYS, JENNIFER J | 2509 LAKE DR | | | ANDERSON | IN | 46012-1824 |
| HAYS, JERRY R | 2009 RIDGEFIELD CT | | | ROCHESTER HILLS | MI | 48306-4046 |
| HAYS, JESSIE D | 4810 HITTLE DR | | | INDIANAPOLIS | IN | 46239-1717 |
| HAYS, JIM H | 1215 SHELBY AVE | | | ALEXANDRIA | IN | 46001-2546 |
| HAYS, JOHN T | 1788 RIDGE RD | | | WHITE LAKE | MI | 48383-1784 |
| HAYS, JONATHAN V | 1510 WINSTON DR | | | CHAMPAIGN | IL | 61821-1907 |
| HAYS, JULIE J | 496 SHIRLEY ANN DR | | | CENTERVILLE | OH | 45458-4034 |
| HAYS, KARLYN E | 69134 HIGHWAY 50 | | | TIPTON | MO | 65081-3127 |
| HAYS, KATHRYN M | 1630 SKIERS ALY | | | LAPEER | MI | 48446-8415 |
| HAYS, KENNETH M | 11707 LAWNDALE AVE | | | KANSAS CITY | MO | 64137-2709 |
| HAYS, KIM E | PO BOX 86 | | | FARLEY | MO | 64028-0086 |
| HAYS, LALIA Y | 1360 BIRCHWOOD DR | | | COLUMBUS | OH | 43228-9726 |
| HAYS, LANNY R | 803 RACE ST | | | FRANKTON | IN | 46044 |
| HAYS, LUTHER M | 445 BALSAM CT | | | MARCO ISLAND | FL | 34145-3804 |
| HAYS, MAE A | 1618 E LATOKA | | | SPRINGFIELD | MO | 65804 |
| HAYS, MARILYN L | 1600 FAIRWAY CT | | | PLEASANT HILL | MO | 64080-1013 |
| HAYS, MARVIN D | PO BOX 17458 | | | WINSTON SALEM | NC | 27116-7458 |
| HAYS, MARY J | 267 RUE ORLEANS | | | BONNE TERRE | MO | 63628-9233 |
| HAYS, MARY L | 8025 ST. RT. #7 | | | ROGERS | OH | 44455 |
| HAYS, MELVIN K | HC 73 BOX 707 | | | ARNOLDSBURG | WV | 25234-9523 |
| HAYS, MICHAEL R | 5164 JIMTOWN RD | | | E PALESTINE | OH | 44413-8744 |
| HAYS, MICHAEL R | 5986 ANGLERS DR | | | ORTONVILLE | MI | 48462-9507 |
| HAYS, MINERVA IRENE | 1112 BLACKTHORN RD | | | LOUISVILLE | KY | 40299-4670 |
| HAYS, NANCY M | PO BOX 2371 | | | AVALON | CA | 90704-2371 |
| HAYS, NORMAN C | 329 HAWLEY ST | | | LOCKPORT | NY | 14094-2729 |
| HAYS, RALPH W | 2206 EBY AVE | | | FORT WAYNE | IN | 46802-6730 |
| HAYS, RAYMOND L | 6851 E COUNTY ROAD 100 N | | | AVON | IN | 46123-9398 |
| HAYS, RAYMOND T | 5650 BRIAR MEADOW CT | | | SALINE | MI | 48176-9538 |
| HAYS, RICHARD L | 8724 SW STATE ROUTE 7 | | | BLUE SPRINGS | MO | 64014-5718 |
| HAYS, ROBERT G | 2947 NIGHTINGALE ST | | | ROCHESTER HILLS | MI | 48309-3420 |
| HAYS, ROBERT H | 361 OPEL ST | | | RIVERDALE | GA | 30274-3410 |
| HAYS, ROBERT M | 11661 SPARKS DAVIS RD | | | KEITHVILLE | LA | 71047-7549 |
| HAYS, ROGER A | 1212 DOUD DR | | | KOKOMO | IN | 46902-5807 |
| HAYS, SHARON B | 4209 BARRET AVE | | | PLANT CITY | FL | 33566-9555 |
| HAYS, SHARON BATTLES | 6726 SOUTH WASHINGTON | | | LANSING | MI | 48911 |
| HAYS, SHIRLEY A | 42024 GREENWOOD DR | | | CANTON | MI | 48187-3615 |
| HAYS, SHIRLEY J | 2504 BEECHCRAFT ST | | | PLANO | TX | 75025-6013 |
| HAYS, STEVEN D | 43633 GOLDBERG DR | | | STERLING HEIGHTS | MI | 48313-1870 |
| HAYS, TERRY L | 780 HIGH ST | | | WASHINGTONVILLE | OH | 44490-9604 |
| HAYS, THELMA M | 5976 HIGHLAND RD | | | HIGHLAND HEIGHTS | OH | 44143-2012 |
| HAYS, TRUDY A | 12552 IRONWOOD DR | | | BIRCH RUN | MI | 48415-8541 |
| HAYS, TRUDY A | 7292 108TH ST | | | FLUSHING | MI | 48433 |
| HAYS, TYSON F | 1003 MITCHELL AVE | | | RICHMOND | MO | 64085-1455 |
| HAYS, VALETA J | 5911 ELIZABETH NICOLE LN APT 3802 | THE VILLAS BY THE LAKE | | FORT WORTH | TX | 76119-8885 |
| HAYS, VIRGINIA B | 4008 MCKINLEY AVE | | | ANDERSON | IN | 46013-5051 |
| HAYS, VIVIAN B | 165 S OPDYKE RD LOT 138 | | | AUBURN HILLS | MI | 48326-3169 |
| HAYS, WARREN J | 7517 HIGHLAND AVE SW | | | WARREN | OH | 44481-8644 |
| HAYS, WILLIAM C | 413 LELAND ST | | | FLUSHING | MI | 48433-1342 |
| HAYS, WILLIAM E | 2480 E HILL RD | | | GRAND BLANC | MI | 48439-5064 |
| HAYS, WILLIAM S | 6629 OWLS HEAD DR APT H | | | INDIANAPOLIS | IN | 46217-8760 |
| HAYS, WILLIAM S | 69516 HIGHWAY 50 | | | TIPTON | MO | 65081-3119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYSE ALFRED F JR (401942) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAYSE, DAVID C | 7237 KINGS CROSS ST | | | | AVON | IN | 46123-8402 |
| HAYSE, JOSEPHINE | 1117 HEATHERWOOD DR | | | | INDIANAPOLIS | IN | 46241-1822 |
| HAYSE, ONA I | 5866 CHEROKEE DR | | | | MILTON | FL | 32570-6514 |
| HAYSE, PATRICIA | 7098 S MOUTAIN SPRINGS DR | | | | BLOOMFIELD | IN | 47424-5603 |
| HAYSE, PATRICIA | RT 3 BOX 366 | | | | BLOOMFIELD | IN | 47424-9580 |
| HAYSE, RUSSELL A | 6277 W 600 N | | | | MC CORDSVILLE | IN | 46055-9516 |
| HAYSE, TONY A | 2592 S BO MAR LN | | | | GREENFIELD | IN | 46140-2577 |
| HAYSELDEN, AUDREY L | 3331 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902 |
| HAYSER, JAMES E | 18 MELROSE TER | | | | ELIZABETH | NJ | 07208-1706 |
| HAYSLETT JR, MARVEL D | HC 61 BOX 51A | | | | WILEYVILLE | WV | 26581-9704 |
| HAYSLETT, AMBER L | 5560 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9555 |
| HAYSLETT, JAMES C | 5398 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9513 |
| HAYSLETT, KIMBERLY S | APT 4C | 525 WEST CUMBERLAND STREET | | | LEWISBURG | OH | 45338-8910 |
| HAYSLETT, MARLENE K | 41386 SCHADDEN RD | | | | ELYRIA | OH | 44035-2223 |
| HAYSLETT, MICHAEL J | 5560 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9555 |
| HAYSLETT, RODNEY | 8619 E MARKET ST | | | | WARREN | OH | 44484-2347 |
| HAYSLETT, STEVEN L | 2414 JOHN R RD APT 101 | | | | TROY | MI | 48083-2582 |
| HAYSLETT, WILLIAM H | 92 COUNTY LINE RD | | | | BUCHANAN | VA | 24066-2549 |
| HAYSLIP CHARLES | 5786 LAFAYETTE RD | | | | HOPKINSVILLE | KY | 42240-9322 |
| HAYSLIP, ALICE M | 99 A ST | | | | WILMINGTON | OH | 45177-1369 |
| HAYSLIP, GREGORY A | PO BOX 60800 | | | | ROCHESTER | NY | 14606-0800 |
| HAYSLIP, JAMES W | 4776 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9418 |
| HAYSLIP, JASON M | 78 EASTLAND AVE | | | | ROCHESTER | NY | 14618-1030 |
| HAYSLIP, MARGARET | 4776 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113 |
| HAYSLIP, PAUL A | 503 ELK RUN | | | | SHELTON | CT | 06484-2844 |
| HAYSLIP, PHILIP C | 7838 TICK NECK RD | | | | PASADENA | MD | 21122-2263 |
| HAYSLIP, ROBERT A | 99 A ST | | | | WILMINGTON | OH | 45177-1369 |
| HAYSLIP, SIMONE M | 1441 OHMER AVE | | | | DAYTON | OH | 45410-3043 |
| HAYSSEN INC | 225 SPARTANGREEN BLVD | | | | DUNCAN | SC | 29334-9425 |
| HAYTER, BARBARA A | 35250 FREEDOM RD APT 209 | | | | FARMINGTON HILLS | MI | 48335-4056 |
| HAYTER, DARYL L | 17744 GLENMORE | | | | REDFORD | MI | 48240-2158 |
| HAYTER, SHIRLEY L | 1020 E NYE HWY | | | | CHARLOTTE | MI | 48813-9144 |
| HAYTER, TASHEMA MONNISE | APT 538 | 7710 HOLLISWOOD COURT | | | CHARLOTTE | NC | 28217-3135 |
| HAYTH II, RONALD G | 1431 MALLARD DR | | | | BURTON | MI | 48509 |
| HAYTH, JOSEPH J | 2412 SUWANEE POINTE DR | | | | LAWRENCEVILLE | GA | 30043-1329 |
| HAYTH, JOSEPH JAMES | 2412 SUWANEE POINTE DR | | | | LAWRENCEVILLE | GA | 30043-1329 |
| HAYTH, RONALD G | 1431 MALLARD DR | | | | BURTON | MI | 48509-1560 |
| HAYTH, SHERRY L | 2162 N VASSAR RD | | | | DAVISON | MI | 48423-9551 |
| HAYTH, WILLIAM T | 4 HIGH VIEW ST | | | | CALIFON | NJ | 07830-4123 |
| HAYTHORN, DONA M | 1000 ANDREW ST. APT 202 | | | | MUNHALL | PA | 15120 |
| HAYTO, JAMES E | 4427 PALM AVE | | | | LORAIN | OH | 44055-3552 |
| HAYTO, PAMELA J | 4427 PALM AVE | | | | LORAIN | OH | 44055-3552 |
| HAYTON JR, CHARLES E | 10207 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| HAYTON, GARY R | 2606 MUIRFIELD DR | | | | WESTLAND | MI | 48186-5491 |
| HAYTON, JAMES D | 2022 MICHIGAN AVE | | | | LIMA | NY | 14485-9522 |
| HAYTON, JOHN D | 23 BRANDI ST | | | | BELLEVILLE | MI | 48111-6154 |
| HAYTON, JOHN D | PO BOX 174 | | | | BELLEVILLE | MI | 48112-0174 |
| HAYTON, MARYANNE | 23 BRANDI STREET | | | | BELLEVILLE | MI | 48111-6154 |
| HAYTON, ROBERT B | 4325 E 29TH ST LOT 71 | | | | DES MOINES | IA | 50317-8863 |
| HAYWALD, CLIFFORD V | 5415 HANLEY | | | | WATERFORD | MI | 48327-2562 |
| HAYWALD, DENNIS L | 408 PINECLIFF CT | | | | WATERFORD | MI | 48327-1794 |
| HAYWALD, HELEN P | 408 PINECLIFF CT | | | | WATERFORD | MI | 48327-1794 |
| HAYWALD, VERLIN L | 4837 SANDPIPER DR | | | | SAINT JAMES CITY | FL | 33956-2812 |
| HAYWARD BRUFF JR | 8303 E 6 MILE CREEK RD | PO BOX 205 | | | NEW LOTHROP | MI | 48460-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYWARD C MABEN TTEE | HAYWARD C MABEN REV LVG TR | UAD 4-1-93 | | | DETROIT | MI | 48203-1468 |
| HAYWARD C. MABEN TTEE | FBO THE HAYWARD C. MABEN LIVTR | U/A/D 01/05/83 | 1690 STRATHCONA DRIVE | | DETROIT | MI | 48203-1468 |
| HAYWARD CHEVROLET | 25715 MISSION BLVD | | | | HAYWARD | CA | 94544-2528 |
| HAYWARD CHEVROLET CADILLAC | RICHARD HAYWARD | 1 MAIN AVE | | | TILLAMOOK | OR | 97141-2315 |
| HAYWARD CONRAND HAYNES | UTA CHARLES SCHWAB & CO INC | SARSEP-IRA DTD 02/07/94 | 6200 FOREST HILLS DR | | AUSTIN | TX | 78746 |
| HAYWARD DELBERT A (ESTATE OF) (481783) | MOTLEY RICE | 312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402 | | | PROVIDENCE | RI | 02940 |
| HAYWARD DUNN | 215 LEOTA BLVD | | | | WATERFORD | MI | 48327-3633 |
| HAYWARD FARLEY | 9312 CORNELL ST | | | | TAYLOR | MI | 48180-3475 |
| HAYWARD FERGUSON | 285 EVERGREEN RD | | | | FITZGERALD | GA | 31750-7456 |
| HAYWARD GILL | 12 CHERRYWOOD CT | | | | SAINT PETERS | MO | 63376-6663 |
| HAYWARD GREGG | 34 E BALBACH AVE | | | | NEW CASTLE | DE | 19720-4027 |
| HAYWARD HALE | 200 PLATTE AVE | | | | EDGERTON | MO | 64444-9185 |
| HAYWARD INC | 211 OAK RIDGE DR | | | | OAK HARBOR | OH | 43449-1521 |
| HAYWARD JR, ARTHUR P | 978 OTTLAND SHRS | | | | LAKE ODESSA | MI | 48849-9475 |
| HAYWARD JR, DONALD | 6500 LYMAN AVE | | | | DOWNERS GROVE | IL | 60516-2917 |
| HAYWARD JR, HAROLD H | 239 ROCK SPRINGS DR | | | | NEW BRAUNFELS | TX | 78130-3071 |
| HAYWARD MARPLE | HC 72 BOX 57 | | | | IRELAND | WV | 26376-9518 |
| HAYWARD RUSHING | 5738 FERRELL DR | | | | SHREVEPORT | LA | 71129-5130 |
| HAYWARD SEYMORE JR | 1818 VALLEY LN | | | | FLINT | MI | 48503-4517 |
| HAYWARD SMITH | 378 FURNACE ST | | | | ELYRIA | OH | 44035-5065 |
| HAYWARD TILLAMOOK CHEVROLET | 1 MAIN AVE | | | | TILLAMOOK | OR | 97141-2315 |
| HAYWARD TURNER | 533 KELLEY CT | | | | FORT WORTH | TX | 76120-1701 |
| HAYWARD WOODS | 479 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511 |
| HAYWARD, ALBERT O | 13115 HUBBARD LAKE RD | | | | HUBBARD LAKE | MI | 49747-9540 |
| HAYWARD, ANGELA W | 6222 COLONIAL GARDEN DR | | | | HUNTERSVILLE | NC | 28078-1236 |
| HAYWARD, BEEBE C | 717 OAKMONT CIR | | | | FRUIT HEIGHTS | UT | 84037-1742 |
| HAYWARD, BEULAH | 2700 SHIMMONS RD LOT 179 | | | | AUBURN HILLS | MI | 48326-2050 |
| HAYWARD, BRAD A | 13718 STROTHEIDE RD NE | | | | BELDING | MI | 48809-9303 |
| HAYWARD, CALVIN E | 414 MONTGALL AVE | APT1 | | | KANSAS CITY | MO | 64124 |
| HAYWARD, CHRISTOPHER J. | 262 BETTY ST | | | | ORTONVILLE | MI | 48462-8828 |
| HAYWARD, DANIEL E | 404 LUCE AVE | | | | FLUSHING | MI | 48433-1717 |
| HAYWARD, DAVID L | 4086 7 MILE RD | | | | BAY CITY | MI | 48706-9425 |
| HAYWARD, DAWN | 11799 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9750 |
| HAYWARD, DEAN W | 1430 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| HAYWARD, DEAN W | 6484 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9000 |
| HAYWARD, DIANNE | 4355 SASHABAW RD | | | | WATERFORD | MI | 48329-1957 |
| HAYWARD, DONALD K | PO BOX 462 | | | | HILLMAN | MI | 49746-0462 |
| HAYWARD, DONALD L | 17886 CRYSTAL RIVER DR | | | | MACOMB | MI | 48042-2383 |
| HAYWARD, EARL D | 11251 N US HIGHWAY 129 | | | | BRANFORD | FL | 32008-7180 |
| HAYWARD, EDWARD E | 12555 DORWOOD RD | | | | BURT | MI | 48417-2358 |
| HAYWARD, ELIZABETH C | 5994 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |
| HAYWARD, FLETCHER B | 13717 MCGUIRE ST | | | | TAYLOR | MI | 48180-4469 |
| HAYWARD, FOSTER | 5955 SHULTE AVE | | | | SAINT LOUIS | MO | 63136-4921 |
| HAYWARD, FRED C | 6222 COLONIAL GARDEN DR | | | | HUNTERSVILLE | NC | 28078-1236 |
| HAYWARD, GORDON L | 12521 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| HAYWARD, GREGORY M | 849 S LINCOLN RD | | | | BAY CITY | MI | 48708-9667 |
| HAYWARD, GREGORY MICHAEL | 849 S LINCOLN RD | | | | BAY CITY | MI | 48708-9667 |
| HAYWARD, HAROLD | 15679 SIGWALT DR | | | | CLINTON TWP | MI | 48038-3631 |
| HAYWARD, HAROLD H | 1165 N COATS RD | | | | OXFORD | MI | 48371-3103 |
| HAYWARD, HAROLD J | 1675 FAIR OAK DR | | | | ROCHESTER HILLS | MI | 48309-2508 |
| HAYWARD, HOWARD R | 31683 CARLISLE PKWY | | | | WAYNE | MI | 48184-1941 |
| HAYWARD, JANE A | 6370 APPOLD DR | | | | OSCODA | MI | 48750-9228 |
| HAYWARD, JEAN L | PO BOX 25 | | | | BREEDSVILLE | MI | 49027-0025 |
| HAYWARD, JERRY F | 55 RANDALL DR | | | | TAYLORS | SC | 29687-6328 |
| HAYWARD, JOHN D | 8112 EATON CT | | | | INDIANAPOLIS | IN | 46239-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYWARD, JOHN E | 2639 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9765 |
| HAYWARD, JOHN F | 1374 COUNTY ROAD 23 | | | | RANBURNE | AL | 36273-3013 |
| HAYWARD, JOHNNIE M | 14224 STRATHMORE AVE | | | | E CLEVELAND | OH | 44112-3256 |
| HAYWARD, KEITH D | 2441 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| HAYWARD, LARRY L | 2700 SHIMMONS RD LOT 103 | | | | AUBURN HILLS | MI | 48326-2037 |
| HAYWARD, LEROY E | 706 W FRANK ST | | | | CARO | MI | 48723-1426 |
| HAYWARD, LEROY W | 5578 LUM RD | | | | ATTICA | MI | 48412-9384 |
| HAYWARD, LOIS J | 14119 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4292 |
| HAYWARD, MARGARET M | 1430 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| HAYWARD, MARION J | 537 PIKE RD | | | | FARWELL | MI | 48622-9424 |
| HAYWARD, MARJORIE A | 2420 OAKNOLL ST | | | | AUBURN HILLS | MI | 48326-3133 |
| HAYWARD, OMAGENE | 114 COUNTY ROAD 1021 | | | | CUNNINGHAM | KY | 42035-9410 |
| HAYWARD, RICHARD | 4512 LOIS | | | | FORT WORTH | TX | 76119 |
| HAYWARD, RICHARD K | 4805 HESS RD | | | | VASSAR | MI | 48768-8909 |
| HAYWARD, ROGER D | 1564 N BLOCK RD | | | | REESE | MI | 48757-9334 |
| HAYWARD, ROGER DON | 1564 N BLOCK RD | | | | REESE | MI | 48757-9334 |
| HAYWARD, ROGER L | 2222 MACLAREN DR | | | | HIGHLAND | MI | 48357-3632 |
| HAYWARD, RONALD C | 6900 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9378 |
| HAYWARD, RONALD J | PO BOX 781 | | | | PENDLETON | OR | 97801-0781 |
| HAYWARD, SALLY | PO BOX 376 | | | | BIRCH RUN | MI | 48415-0376 |
| HAYWARD, SANDRA K | 2799 ANGELUS CIR | | | | WATERFORD | MI | 48329-2503 |
| HAYWARD, TAMARA L | 2837 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2170 |
| HAYWARD, THOMAS W | 2321 WORTHING DRIVE | | | | NAPERVILLE | IL | 60565 |
| HAYWARD, WALTER A | 2663 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9489 |
| HAYWARD, WAYNE K | 310 LANSING ST | | | | EATON RAPIDS | MI | 48827-1028 |
| HAYWARD, WAYNE L | 13250 OYSTER LAKE RD | | | | HOLLY | MI | 48442-8300 |
| HAYWARD, WAYNE LYNN | 13250 OYSTER LAKE RD | | | | HOLLY | MI | 48442-8300 |
| HAYWARD, WOODROW I | 682 ASHBURNHAM ST | | | | AUBURN HILLS | MI | 48326-3400 |
| HAYWARD, WOODROW III | 682 ASHBURNHAM ST | | | | AUBURN HILLS | MI | 48326-3400 |
| HAYWOOD CONNIE | GOLISH, ROBERT | 601 CALIFORNIA ST STE 1400 | | | SAN FRANCISCO | CA | 94108-2819 |
| HAYWOOD CONNIE | HAYWOOD, CONNIE | 601 CALIFORNIA ST STE 1400 | | | SAN FRANCISCO | CA | 94108-2819 |
| HAYWOOD COUNTY | 1 N WASHINGTON AVE | | | | BROWNSVILLE | TN | 38012-2554 |
| HAYWOOD COUNTY TAX COLLECTOR | PO BOX 30548 | | | | CHARLOTTE | NC | 28230-0548 |
| HAYWOOD CROSSING & STATION APARTMENTS | 135 HAYWOOD CROSSING RD | | | | GREENVILLE | SC | 29607-4393 |
| HAYWOOD III, GILLIAM | 1309 LAMSON STREET | | | | SAGINAW | MI | 48601-3455 |
| HAYWOOD III, GILLIAM | 1929 KENDRICK STREET | | | | SAGINAW | MI | 48602-1128 |
| HAYWOOD JOHNSON | 2038 DARON PL | | | | FLINT | MI | 48505-1002 |
| HAYWOOD JR, HENRY | 634 LAFAYETTE RD | | | | CLARKSVILLE | TN | 37042-5329 |
| HAYWOOD JR, OSCAR | 11532 PATRICK DR | | | | SEBEWAING | MI | 48759-9771 |
| HAYWOOD JR, THOMAS | 729 E YORK AVE | | | | FLINT | MI | 48505-2265 |
| HAYWOOD KAREN | HAYWOOD, KAREN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HAYWOOD LILACHI | HAYWOOD, LILACHI | 745 W 4TH AVE STE 300 | | | ANCHORAGE | AK | 99501-2157 |
| HAYWOOD M JOHNSON | 2038 DARON PL | | | | FLINT | MI | 48505-1002 |
| HAYWOOD MC ELRATH | 23605 DEZIEL ST | | | | SAINT CLAIR SHORES | MI | 48082-1122 |
| HAYWOOD NICHOLS | 33 BURBAGE CT | | | | BALTIMORE | MD | 21236-2558 |
| HAYWOOD PATTERSON | 1251 CURWOOD CT SE | | | | KENTWOOD | MI | 49508-4620 |
| HAYWOOD STEVEN | 1959 COUNTY ROAD 135 | | | | SUCCESS | AR | 72470-8068 |
| HAYWOOD WILBURN | 1902 ROCKBROOK COURT | | | | SNELLVILLE | GA | 30078-6421 |
| HAYWOOD'S AUTO SERVICE | 1495 DOWNS RD | | | | MOUNT OLIVE | AL | 35117 |
| HAYWOOD, ALAN T | 2114 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| HAYWOOD, ALTON C | 18435 FITZPATRICK CT APT 103 | | | | DETROIT | MI | 48228-1418 |
| HAYWOOD, BELVIA | 100 DETROIT BLVD S | | | | LAKE ORION | MI | 48362-1912 |
| HAYWOOD, BETTIE O | 9518 SANDUSKY AVE | | | | CLEVELAND | OH | 44105-2361 |
| HAYWOOD, BEVERLY J. | 223 E 53RD ST | | | | ANDERSON | IN | 46013-1718 |
| HAYWOOD, BEVERLY SUE | PO BOX 5 | | | | LESLIE | MI | 49251-0005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYWOOD, CHARLES W | 66 GELLMORE LN | | | | ACWORTH | GA | 30101-5942 |
| HAYWOOD, DONALD W | 321 FITZNER DR | | | | DAVISON | MI | 48423-1947 |
| HAYWOOD, EARL L | 945 W MUSKEGON DR | | | | GREENFIELD | IN | 46140-7247 |
| HAYWOOD, EMILY LYNN | 8915 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3433 |
| HAYWOOD, EMMA L | 9406 YANDLE LN | | | | PINEVILLE | NC | 28134-6301 |
| HAYWOOD, FANNIE M | 4352 W EUCLID ST | | | | DETROIT | MI | 48204-2443 |
| HAYWOOD, FRANK A | 3664 W HAMILTON ST | | | | HARRISON | MI | 48625-9750 |
| HAYWOOD, FRANK ARTHUR | 3664 W HAMILTON ST | | | | HARRISON | MI | 48625-9750 |
| HAYWOOD, FRED O | 3606 LAPEER RD | | | | FLINT | MI | 48503-4502 |
| HAYWOOD, GEORGE | 8915 MAPLEWOOD AVE | | | | CLARKSTON | MI | 48348-3433 |
| HAYWOOD, JACKIE | 8915 MAPLEWOOD AVENUE | | | | CLARKSTON | MI | 48348-3433 |
| HAYWOOD, JAMES E | 3440 MAURA CT | | | | INDIANAPOLIS | IN | 46235-2223 |
| HAYWOOD, JAMES V | 3487 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| HAYWOOD, JEAN M | 1585 N OXFORD RD | | | | OXFORD | MI | 48371-2533 |
| HAYWOOD, JEANETTE P | 2103 ALFREDO AVE | | | | THE VILLAGES | FL | 32159-9479 |
| HAYWOOD, JOHN A | PO BOX 38 | | | | LINDEN | MI | 48451-0038 |
| HAYWOOD, JOHN R | PO BOX 638 | | | | DAVISON | MI | 48423-0638 |
| HAYWOOD, JUDY J | 448 HIGHTOWER DR | | | | DEBARY | FL | 32713-4541 |
| HAYWOOD, KELLY R | 2712 HEATHER WOOD LN APT 305 | | | | ARLINGTON | TX | 76006-3406 |
| HAYWOOD, LAMERLE J | 2539 BRENTFORD PL | | | | DECATUR | GA | 30032-5622 |
| HAYWOOD, LE'KITA | 4725 HICKORY WAY | | | | ANTIOCH | TN | 37013-5617 |
| HAYWOOD, LEE R | N2197 COUNTY ROAD A | | | | FORT ATKINSON | WI | 53538-9156 |
| HAYWOOD, LILACHI | 8741 BROOKRIDGE DR | | | | ANCHORAGE | AK | 99504-4278 |
| HAYWOOD, LILACHI | BUTLER REX LAMONT & ASSOCIATES INC | 745 W 4TH AVE STE 300 | | | ANCHORAGE | AK | 99501-2157 |
| HAYWOOD, LOIS E | 609 N. MORTON ST. RT. 71 | | | | ST. JOHNS | MI | 48879-1276 |
| HAYWOOD, MARY A | 73 ANDOVER AVE | | | | BUFFALO | NY | 14215-2709 |
| HAYWOOD, MILLARD F | 8215 PLAIN CITY GEORGESVILLE RD NE | | | | PLAIN CITY | OH | 43064-8969 |
| HAYWOOD, MINNIE M | 3510 RUE FORET  APT 6 | | | | FLINT | MI | 48532-2835 |
| HAYWOOD, MYRTLE | PO BOX 807 | | | | LOYALL | KY | 40854-0807 |
| HAYWOOD, PAMELA F | PO BOX 337 | | | | GREENWOOD | LA | 71033-0337 |
| HAYWOOD, PATRICIA M | 618 CLAYTON | | | | RECTOR | AR | 72461 |
| HAYWOOD, RICHARD L | 909 ADDISON ST | | | | FLINT | MI | 48505-5510 |
| HAYWOOD, ROBERT BLAINE | 10010 FULTON ST E | | | | ADA | MI | 49301-8925 |
| HAYWOOD, ROBERT L | 2539 BRENTFORD PL | | | | DECATUR | GA | 30032-5622 |
| HAYWOOD, RODNEY A | 23 DELAWARE AVE APT 203B | | | | PENNS GROVE | NJ | 08069-1354 |
| HAYWOOD, RODNEY ALLEN | 23 DELAWARE AVE APT 203B | | | | PENNS GROVE | NJ | 08069-1354 |
| HAYWOOD, RONALD J | 7035 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| HAYWOOD, ROSE A | 5119 W 66TH TER | | | | SHAWNEE MISSION | KS | 66208-1464 |
| HAYWOOD, ROSE B | 3812 EVERGREEN PKWY | | | | FLINT | MI | 48503-4534 |
| HAYWOOD, SAMUEL N | 18621 SORRENTO ST | | | | DETROIT | MI | 48235-1322 |
| HAYWOOD, SARAH E | 1373 EAST BLVD | | | | CLEVELAND | OH | 44106 |
| HAYWOOD, SHARI A | 2928 GAMMA LN | | | | FLINT | MI | 48506-1834 |
| HAYWOOD, SHARI ANN | 2928 GAMMA LN | | | | FLINT | MI | 48506-1834 |
| HAYWOOD, SHELLEY | 309 E LORADO AVE | | | | FLINT | MI | 48505-2164 |
| HAYWOOD, SID D | 10010 FULTON ST E | | | | ADA | MI | 49301-8925 |
| HAYWOOD, THOMAS A | 21253 YONTZ RD LOT 96 | THREE SEASONS MOBILE COURT | | | BROOKSVILLE | FL | 34601-1654 |
| HAYWOOD, VIRGINIA M | 13865 SEAVIEW WAY | | | | ANACORTES | WA | 98221-8558 |
| HAYWOOD, WALKER D | 358 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-5673 |
| HAYWOOD, WILLIAM E | 6009 CAYCE LN | | | | COLUMBIA | TN | 38401-7001 |
| HAYWOOD, WILLIAM G | 3268 HIGHWAY 219 | | | | WALLINS CREEK | KY | 40873-9007 |
| HAYWORTH, BARRY L | 4015 CRUMPS RD | | | | PORTAGE | MI | 49002-1901 |
| HAYWORTH, DAVID L | 231 W HARRIMAN AVE | | | | BARGERSVILLE | IN | 46106-8910 |
| HAYWORTH, DONALD F | 5416 N OAK RIDGE RD | | | | MORGANTOWN | IN | 46160-8869 |
| HAYWORTH, EILEEN | 560 PICUDA CT | | | | CINCINNATI | OH | 45238-5209 |
| HAYWORTH, JOHN S | 328 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46219-5718 |
| HAYWORTH, MARION A | 7755 ROSA DR | | | | INDIANAPOLIS | IN | 46237-8608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAYWORTH, STEVEN L | 28727 WINTERGREEN | | | | FARMINGTON HILLS | MI | 48331-3018 |
| HAYWORTH, THOMAS C | 1714 TOWE STRING RD | | | | INDIANAPOLIS | IN | 46217-4667 |
| HAYWORTH, VICTOR M | 4050 HAZELWOOD ST | | | | DETROIT | MI | 48204-2410 |
| HAZ-MAT RESPONSE INC | 1203 S PARKER ST #C | | | | OLATHE | KS | 66061 |
| HAZ-MAT RESPONSE INC | 1203C S PARKER ST | | | | OLATHE | KS | 66061-4200 |
| HAZARD EXPRESS COMPANY | PO BOX 1599 | | | | HAZARD | KY | 41702-1599 |
| HAZARD LABEL ADVISORIES INC | 2230 GLENDENNING RD | | | | KALAMAZOO | MI | 49001-4115 |
| HAZARD MILDRED | PO BOX 105 | | | | NORTH NORWICH | NY | 13814-0105 |
| HAZARD, BETHANY A | 2553 SWAYZE ST | | | | FLINT | MI | 48503-3352 |
| HAZARD, EDWARD L | 1713 W CINNABAR AVE | | | | PHOENIX | AZ | 85021-2050 |
| HAZARD, GARY D | 14068 PLACID DR | | | | HOLLY | MI | 48442-8308 |
| HAZARD, GERALD A | 7428 CANTERBURY DR | | | | LAMBERTVILLE | MI | 48144-9726 |
| HAZARD, GERALD ALVIN | 7428 CANTERBURY DR | | | | LAMBERTVILLE | MI | 48144-9726 |
| HAZARD, HERMAN I | 2225 KANSAS AVE | | | | SAGINAW | MI | 48601-5530 |
| HAZARD, JAMES L | 2809 FIELDING ST | | | | FLINT | MI | 48503-3072 |
| HAZARD, MARK V. | 8709 N CHESTNUT AVE | APT 303 | | | KANSAS CITY | MO | 64156-2978 |
| HAZARD, MARTINA I | 6370 E COLDWATER RD | | | | FLINT | MI | 48506-1214 |
| HAZARDOUS SUBSTANCE SUPERFUND | EPA REGION II SUPERFUND BR | 290 BROADWAY 17TH FL | | | NEW YORK | NY | 10007 |
| HAZARI MONESH | 805 WINDIGO LN | | | | OTSEGO | MI | 49078-1535 |
| HAZE L MCCLARY | 61   OAKCREST DRIVE | | | | ROCHESTER | NY | 14617-3231 |
| HAZE MORRISON | 3685 ROWLAND RD | | | | VASSAR | MI | 48768-9551 |
| HAZE R MORRISON | 3685 ROWLAND RD | | | | VASSAR | MI | 48768-9551 |
| HAZEL A BLODEN & | GREGORY G BLODEN JT WROS | 10339 S CALIFORNIA AVE | | | CHICAGO | IL | 60655-1610 |
| HAZEL A FRIEDLANDER | 3200 LENOX RD NE | APT E 305 | | | ATLANTA | GA | 30324-2639 |
| HAZEL A KADIMIK | 11 ELBA AVENUE | | | | HOPATCONG | NJ | 07843-1807 |
| HAZEL A STUDEBAKER | 5401 NEWELL DR | | | | KETTERING | OH | 45440 |
| HAZEL ACCORSINI | 100 SUMMER ST APT 204 | | | | HOLLISTON | MA | 01746-2264 |
| HAZEL ADAMCZYK | 4258 NIAGARA ST | | | | WAYNE | MI | 48184-2259 |
| HAZEL AITKENS | 229 BROOKLYN AVE | | | | HOUMA | LA | 70364-3052 |
| HAZEL ALICE B | HAZEL, ALICE B | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| HAZEL ALLEN | 5311 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2255 |
| HAZEL AMUNDSON | 2548 W SPRING CREEK RD | | | | BELOIT | WI | 53511-8440 |
| HAZEL ANDERSON | 132 NORTHSIDE CHURCH RD | | | | LUCEDALE | MS | 39452-5130 |
| HAZEL ANITA DAVIS | SIMPLE IRA-PERSHING LLC CUST | 123 W PARK BLVD | | | WESTMONT | NJ | 08108-3415 |
| HAZEL ANTCLIFF | 10665 GALAXY DR NE | | | | ROCKFORD | MI | 49341-9757 |
| HAZEL ARMSTRONG | 8230 COUNTY ROAD T | | | | LIBERTY CENTER | OH | 43532-9735 |
| HAZEL ARNETT | 2404 HILLDALE BLVD | | | | ARLINGTON | TX | 76016-1917 |
| HAZEL ARNOLD | 1166 BOOTH RD SW APT 906 | | | | MARIETTA | GA | 30008-3513 |
| HAZEL ATKIN | 396 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| HAZEL ATKINSON-WILLIS | 120 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2924 |
| HAZEL AUGHENBAUGH | 130 PATRICIA AVE LOT 2 | | | | DUNEDIN | FL | 34698-8106 |
| HAZEL AUSTIN | PO BOX 514 | | | | CHESANING | MI | 48616-0514 |
| HAZEL B FISHER & | ELAINE D FISHER JT TEN | 380 NORTHAMPTON ST | | | BUFFALO | NY | 14208-2405 |
| HAZEL B MCCLAIN | 3530 JERREE ST | | | | LANSING | MI | 48911-2632 |
| HAZEL B ROY | PO BOX 42 | | | | RAYMONDVILLE | NY | 13678-0042 |
| HAZEL BAJOREK | 22355 METAMORA LANE | | | | BEVERLY HILLS | MI | 48025-3613 |
| HAZEL BALLMAN | PO BOX 382 | | | | LYNCHBURG | OH | 45142-0382 |
| HAZEL BANES | 8039 CAMARGO RD | | | | CINCINNATI | OH | 45243-2201 |
| HAZEL BARKER | PO BOX 564 | | | | CALLAHAN | FL | 32011-0564 |
| HAZEL BARNHART | APT 201B | 122 WELCOME WAY BOULEVARD WEST | | | INDIANAPOLIS | IN | 46214-3092 |
| HAZEL BARR | 2081 COBRA CT | | | | CANTON | MI | 48188-6308 |
| HAZEL BARTO | 5007 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9607 |
| HAZEL BEAUDRY | 3296 BROOKGATE DR | | | | FLINT | MI | 48507-3209 |
| HAZEL BEETS | 470 E POPLAR ST | | | | OLATHE | KS | 66061-3349 |
| HAZEL BEIGHLEY | 28262 POST HOLLOW LN | | | | LONE ROCK | WI | 53556-5065 |
| HAZEL BENNETT | 4885 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZEL BERRY | 1409 DALE DR | | | | LEXINGTON | KY | 40517-3311 |
| HAZEL BISHOP | 106 VIEW ST | | | | BLACK MOUNTAIN | NC | 28711-3024 |
| HAZEL BISSELL | 2142 CHERRY TREE LN | | | | PEACHTREE CITY | GA | 30269-2978 |
| HAZEL BLACK | 97 DOGWOOD LN | | | | AUBURN | GA | 30011-2815 |
| HAZEL BLACKMON | 7806 BELL TOWER LN | | | | FAIRBURN | GA | 30213-3020 |
| HAZEL BLOOM | 530 MILLER DR | | | | MEDINA | OH | 44256-1624 |
| HAZEL BLOSS | 201 N VERNON RD | | | | CORUNNA | MI | 48817-9531 |
| HAZEL BODA | 2450 OLD MACKINAW RD | | | | CHEBOYGAN | MI | 49721-9310 |
| HAZEL BOEHRINGER | 3484 PARIS DR | | | | MORAINE | OH | 45439-1222 |
| HAZEL BONEBRAKE | 1100 BELCHER RD S LOT 112 | | | | LARGO | FL | 33771-3351 |
| HAZEL BOONE | PO BOX 1095 | | | | FITZGERALD | GA | 31750-1095 |
| HAZEL BOURNE | 950 WOODWINDS DR | | | | COOKEVILLE | TN | 38501-4084 |
| HAZEL BOX | 1627 MILLERS COURT | | | | NOBLESVILLE | IN | 46060-1674 |
| HAZEL BOYETT | 1611 SHERWOOD OAKS DR SW | | | | DECATUR | AL | 35603-4467 |
| HAZEL BOYETTE | 436 HARMONY CIR | | | | JOHNSON CITY | TN | 37615-2794 |
| HAZEL BOYLE | 2648 COREY ST | | | | WATERFORD | MI | 48328-2722 |
| HAZEL BOZEN | 9137 S TROY AVE | | | | EVERGREEN PK | IL | 60805-1629 |
| HAZEL BRAY | 324 E CRAGMONT DR | | | | INDIANAPOLIS | IN | 46227-2143 |
| HAZEL BREEDLOVE | PO BOX 102 | | | | ROCKWOOD | TN | 37854-0102 |
| HAZEL BROCK | 12262 MANNING PL | | | | MEDWAY | OH | 45341-9620 |
| HAZEL BROWN | 143 CULLMAN RD | | | | COLUMBUS | OH | 43207-3063 |
| HAZEL BROWN | 20 N BEAVER ST APT 84 | | | | JORDAN | NY | 13080-9544 |
| HAZEL BROWN | 3170 MEADOW LN NE | | | | WARREN | OH | 44483-2634 |
| HAZEL BROWN | 3928 LOR RON ST | | | | KENT | OH | 44240-6430 |
| HAZEL BROWN | 4437 AVERY ST | | | | DETROIT | MI | 48208-2743 |
| HAZEL BROWN | 6001 SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3251 |
| HAZEL BROWN | PO BOX 5411 | | | | FLINT | MI | 48505-0411 |
| HAZEL BRYANT | 2500 WOODSIDE DR | | | | ARLINGTON | TX | 76016-1367 |
| HAZEL BUCHANAN | 5551 HICKS ROAD | | | | BLAIRSVILLE | GA | 30512 |
| HAZEL BUFORD | 1745 PHILADELPHIA AVE SE | | | | GRAND RAPIDS | MI | 49507-2253 |
| HAZEL BURDETT | 821 N PARKVIEW CIR | | | | MOORE | OK | 73170-1113 |
| HAZEL BURGESS | 6352 MCKENZIE DR | | | | FLINT | MI | 48507-3889 |
| HAZEL BURLESON | 12538 MCDOUGALL ST | | | | DETROIT | MI | 48212-2263 |
| HAZEL BURTON | 3910 NORLEDGE DR | | | | DAYTON | OH | 45414-5031 |
| HAZEL C EARLY | 1255 N BROADWAY APT 435 | | | | ESCONDIDO | CA | 92026 |
| HAZEL C REED TTEE | FBO HAZEL C REED TRT | DTD 1-14-99 | 1330 N MCKINLEY | | FLUSHING | MI | 48433-9416 |
| HAZEL C WHEELDON TTEE | HAZEL C WHEELDON REV LIV | TRUST U/A DTD 5-9-00 | 20701 231ST ST | | SIGOURNEY | IA | 52591-8396 |
| HAZEL CAMPBELL | 1362 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9432 |
| HAZEL CAMPBELL | 33688 WIDENER VALLEY RD | | | | DAMASCUS | VA | 24236-2956 |
| HAZEL CAMPBELL | 9228 GRANT 58 | | | | REDFIELD | AR | 72132-8570 |
| HAZEL CARLTON | 13070 SIMMS ST | | | | DETROIT | MI | 48205-3264 |
| HAZEL CARLTON | 5722 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9530 |
| HAZEL CARNES | 2695 S 2ND ST APT J113 | | | | CABOT | AR | 72023-7209 |
| HAZEL CARR | 4327 W BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4467 |
| HAZEL CARRIER | 12343 ADAMS ST | | | | MOUNT MORRIS | MI | 48458-3208 |
| HAZEL CHAMBERLAIN | 7400 46TH AVE N LOT 132 | | | | ST PETERSBURG | FL | 33709-2547 |
| HAZEL CHAMBERS | 1851 BROWN STATION RD | | | | BEDFORD | IN | 47421-7585 |
| HAZEL CHATMAN | PO BOX 273 | 3802 TAYLOR | | | CARROLLTON | MI | 48724-0273 |
| HAZEL CLARK | 29 MEADOW RD | | | | NEW CASTLE | DE | 19720-1513 |
| HAZEL CLARK-FULLER | 4833 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2695 |
| HAZEL CLARKE | 7183 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| HAZEL CLINE | 2124 GAY DR | | | | KETTERING | OH | 45420-1405 |
| HAZEL COLLINS | 2292 N MORELAND AVE | | | | INDIANAPOLIS | IN | 46222-4850 |
| HAZEL COMBS | 1508 LAMBERTON ST | | | | MIDDLETOWN | OH | 45044-6416 |
| HAZEL CONRAD | 31502 HARTFORD DR | | | | WARREN | MI | 48088-7309 |
| HAZEL COOK | 1299 S SHIAWASSEE | | | | OWOSSO | MI | 48867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZEL CORBIN | 4 E ALEXANDRINE ST APT 828 | | | | DETROIT | MI | 48201-2041 |
| HAZEL COUNSEL | 121 W MCCLELLAN ST | | | | FLINT | MI | 48505-4072 |
| HAZEL COX | 15075 LINCOLN ST APT 336 | | | | OAK PARK | MI | 48237-1259 |
| HAZEL CRAFT | PO BOX 96 | 103 S 1ST ST | | | WEST LEBANON | IN | 47991-0096 |
| HAZEL CREE | 8628 SOUTH 125 EAST | | | | GALVESTON | IN | 46932 |
| HAZEL CRONK | 201 N ELMS RD | | | | FLUSHING | MI | 48433-1829 |
| HAZEL CURTIS | 641 CAMBRIDGE DR | | | | MIDDLETOWN | OH | 45042 |
| HAZEL CYPRET | 680 3RD AVE | | | | PONTIAC | MI | 48340-2008 |
| HAZEL D CLARK | CGM ROTH IRA CUSTODIAN | 3708 SOUTH 60TH WEST AVE. | | | TULSA | OK | 74107-4826 |
| HAZEL D FIFE | 111 S OUTER DR | | | | VIENNA | OH | 44473-9729 |
| HAZEL DALTON | 15 SAINT LAURENCE DR | | | | FLORISSANT | MO | 63031-3834 |
| HAZEL DANIELS | 6689 GRIFFORE DR | | | | SAGINAW | MI | 48604-9718 |
| HAZEL DAUPHINAIS | 28260 ELDORADO PL | | | | LATHRUP VILLAGE | MI | 48076-2620 |
| HAZEL DAVIS | 2025 N 40TH ST | | | | KANSAS CITY | KS | 66104-3527 |
| HAZEL DAVIS | 5060 ESTA DR | | | | FLINT | MI | 48506-1573 |
| HAZEL DEHAVEN- BLACKBURN | 2251 VIENNA PKWY | | | | DAYTON | OH | 45459-1380 |
| HAZEL DEMOINES | 11122 N MACKINAW HWY | | | | CARP LAKE | MI | 49718-9503 |
| HAZEL DEWEY | 5075 RIVER RD | APT 22 | | | FAIRFIELD | OH | 45014 |
| HAZEL DIFFIN | 12903 ALMA RD BOX 37 | | | | BURT | MI | 48417 |
| HAZEL DODSON | 61 CROY AVE | | | | CHEEKTOWAGA | NY | 14215-1310 |
| HAZEL DOMBROWSKI | 15500 GRANGE RD | | | | MONTGOMERY | MI | 49255-9749 |
| HAZEL DOUGLAS | 130 LARKSPUR LN | | | | LOCUST GROVE | VA | 22508-5161 |
| HAZEL DRAKE | 1184 US ROUTE 68 S | | | | XENIA | OH | 45385-7629 |
| HAZEL DUNMIRE | 2421 W STRUB RD | | | | SANDUSKY | OH | 44870-7223 |
| HAZEL DUNN | PO BOX 186 | | | | MIDLAND | MD | 21542-0186 |
| HAZEL DYE | 4943 FENN RD | | | | MEDINA | OH | 44256-5601 |
| HAZEL E GEYER | 6125 KNOLLAIRE | | | | PEORIA | IL | 61614-3420 |
| HAZEL E JONES & | JANICE J WALLIS JTWROS | 116 STERLING OAKS DRIVE | | | HOOVER | AL | 35244 |
| HAZEL E POORTVLIET TRUST | HAZEL E POORTVLIET TRUSTEE | UAD 12-6-93 | C/O SUNSET MANOR | 725 BALDWIN APT 168 | JENISON | MI | 49428-7945 |
| HAZEL ECHOLS | 5520 SHANON VW | | | | DOUGLASVILLE | GA | 30135-1272 |
| HAZEL EDWARDS | 24421 E 740 RD | | | | WAGONER | OK | 74467-7579 |
| HAZEL ELLISON | 3326 ELMERS DR | | | | SAGINAW | MI | 48601-6983 |
| HAZEL ENGSTROM | 10655 BYRON RD | | | | BYRON | MI | 48418-9105 |
| HAZEL ENGSTROM | 1139 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| HAZEL ERBY | 41 SOUTH CENTRAL AVENUE | | | | CLAYTON | MO | 63105 |
| HAZEL ERBY | 42 SOUTH CENTRAL AVENUE | | | | CLAYTON | MO | 63105 |
| HAZEL ETCHISON | 76 EMS-B8 LANE | | | | PIERCETON | IN | 46562 |
| HAZEL ETHRIDGE | 228 KING ARTHUR DR | | | | LAWRENCEVILLE | GA | 30045-4701 |
| HAZEL ETRIS | PO BOX 1513 | | | | LILBURN | GA | 30048-1513 |
| HAZEL EVERLY | 121 KRONOS LOOP | | | | CENTERTOWN | KY | 42328-9747 |
| HAZEL EWELL | 2697 PAMELA AVENUE LOT 1 | | | | DOVER | PA | 17315 |
| HAZEL F BROCK | 12262 MANNING PLACE | | | | MEDWAY | OH | 45341 |
| HAZEL F. EZELL | 1709 HOLLOW LANE | | | | TUSCALOOSA | AL | 35406 |
| HAZEL FAE GARNER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PO BOX 2708 | | VENTNOR CITY | NJ | 08406 |
| HAZEL FARMER CLOUSE | 3843 RABURN RD | | | | BLAIRSVILLE | GA | 30512-5205 |
| HAZEL FENDER | 929 L ST | | | | BEDFORD | IN | 47421-2533 |
| HAZEL FERGUSON | 700 E MCCREIGHT AVE APT 317 | | | | SPRINGFIELD | OH | 45503-3451 |
| HAZEL FIFE | 19 SOUTH OUTER DRIVE | | | | VIENNA | OH | 44473-9777 |
| HAZEL FITCH | 25 AVENAL RD | | | | BALTIMORE | MD | 21221-7004 |
| HAZEL FITZ | 4002 CANOE CREEK RD | | | | SAINT CLOUD | FL | 34772-9109 |
| HAZEL FLANERY RISER & | BETTY FLANERY BAILEY JT TEN | 1201 MEADOWLARK AVE | | | MIAMI SPRINGS | FL | 33166-3109 |
| HAZEL FLOWERS | 18474 PATTON ST | | | | DETROIT | MI | 48219-2565 |
| HAZEL FORD | 8152 S KING DR | | | | CHICAGO | IL | 60619-4912 |
| HAZEL FOSTER | 5472 BROMWICK DR | | | | TROTWOOD | OH | 45426-1914 |
| HAZEL FOSTER | 941 WOOD RIVER RD | | | | DALLAS | TX | 75232-2051 |
| HAZEL FOWLER | 263 W BEALEY AVE | | | | COOLIDGE | AZ | 85228-3909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZEL FRAZIER | 2224 CA-D-ORO DR | | | | SARASOTA | FL | 34238 |
| HAZEL FRENCE | 7646 CARTER RD | | | | BENTLEY | MI | 48613-9618 |
| HAZEL FRENCH | 2036 FLAMINGO WAY | | | | FRANKLIN | IN | 46131-7971 |
| HAZEL FULTON | 4301 W SANDPIPER DR | | | | MUNCIE | IN | 47304-2847 |
| HAZEL FYFE | 5809 BRANCH RD | | | | FLINT | MI | 48506-1383 |
| HAZEL G CLAPSADDLE REV LIV TST | U/A/D 9 16 99 | HAZEL G CLAPSADDLE TTEE | 1315 CARDIGAN DR | | OXFORD | MI | 48371-6005 |
| HAZEL G MYERS AND | CHARLES B MYERS JTWROS | 4665 BALMORAL DR | | | PENSACOLA | FL | 32504-9159 |
| HAZEL G VEATCH TTEE FBO | HAZEL GRAHAM TRUST DTD 8/30/96 | 1300 SKYCREST DR #4 | | | WALNUT CREEK | CA | 94595-1896 |
| HAZEL GAGE | 300 W PIER DR APT 149 | | | | SAULT SAINTE MARIE | MI | 49783-1872 |
| HAZEL GARWICK | 4838 APPLETREE LN | | | | BAY CITY | MI | 48706-9260 |
| HAZEL GIBSON | HC 71 BOX 78 | | | | WHARNCLIFFE | WV | 25651-9702 |
| HAZEL GILBERT | 412 HIBISCUS DR | | | | LAKE WALES | FL | 33898-5308 |
| HAZEL GOINS | 901 S 16TH ST | | | | MONROE | LA | 71202-2435 |
| HAZEL GOODPASTER | 11834 S 800 W 35 | | | | MARION | IN | 46952-9508 |
| HAZEL GORDON | 310 PEEKS CROSSING DR | | | | SENOIA | GA | 30276-1778 |
| HAZEL GRAY | 5912 KRISTEN DR | | | | JACKSON | MS | 39211-2832 |
| HAZEL GRAY | PO BOX 70156 | | | | LANSING | MI | 48908-7156 |
| HAZEL GRIER | 312 BRINTON AVE | | | | TRENTON | NJ | 08618-2806 |
| HAZEL GROSS | 2623 HWY 219 | | | | WALLINS CREEK | KY | 40873 |
| HAZEL GUIGEAR | 6179 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| HAZEL H NELSON TTEE | HAZEL H NELSON TRUST U/A | DTD 08/17/1999 | 1700 BEN FRANKLIN DRIVE UNIT 5D | | SARASOTA | FL | 34236-2371 |
| HAZEL H TEIGELER TR | HAZEL H TEIGELER TRUST | U A DTD 11/21/96 | 741 LANCE COVE RD | | HAYESVILLE | NC | 28904-7728 |
| HAZEL HABERMEHL | 1015 CHURCH ST. | | | | FLINT | MI | 48502 |
| HAZEL HAGAN | 2413 HARKINS RD | | | | WHITE HALL | MD | 21161-8948 |
| HAZEL HAGLER | 411 KNOPS NOB RD | | | | MOORESVILLE | NC | 28115-2493 |
| HAZEL HAMILTON | 5851 LAFAYETTE ST | | | | CLAYTON | IN | 46118-9486 |
| HAZEL HANNA | 5390 TRUMPETER BLVD | | | | NORTH ROYALTON | OH | 44133-5280 |
| HAZEL HARROLD | 5185 BERMUDA LN | | | | FLINT | MI | 48505-1009 |
| HAZEL HART | 2122 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-9734 |
| HAZEL HART | 635 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3822 |
| HAZEL HARVEY | 14321 HICKS LAKE DR | | | | EVART | MI | 49631-8335 |
| HAZEL HARVEY | 2520 W LA PALMA AVE APT 111 | | | | ANAHEIM | CA | 92801-2652 |
| HAZEL HEDRICK | 1866 HOGAN DR | | | | KOKOMO | IN | 46902-5083 |
| HAZEL HEINZELMAN | 924 STOCKER AVENUE | | | | FLINT | MI | 48503-3060 |
| HAZEL HENDERSON | PO BOX 23131 | | | | OKLAHOMA CITY | OK | 73123-2131 |
| HAZEL HEWITT | 282 CROSS ST | | | | MIDDLETOWN | CT | 06457-3146 |
| HAZEL HILDEBRAND | 413 LINDA AVE | | | | LINTHICUM HEIGHTS | MD | 21090-1727 |
| HAZEL HILL | 313 CHESTNUT ST | | | | FLUSHING | MI | 48433-1707 |
| HAZEL HILLIE | 540 HOWLAND AVE | | | | PONTIAC | MI | 48341-2766 |
| HAZEL HODGE | 420 LOKEYS RIDGE RD | | | | BETHLEHEM | GA | 30620-2539 |
| HAZEL HOLBROOK | 4482 LAWRENCEVILLE HWY | | | | TUCKER | GA | 30084-3703 |
| HAZEL HOLBROOK | PO BOX 321 | | | | TUCKER | GA | 30085-0321 |
| HAZEL HOLIFIELD | 8299 SEYMOUR RD | | | | GAINES | MI | 48436-9799 |
| HAZEL HOWARD | 3810 HICKORY HILL DR | | | | SOMERSET | KY | 42503-9107 |
| HAZEL HOWES | APT 214 | 3728 THUNDER RIDGE ROAD | | | BETTENDORF | IA | 52722-1222 |
| HAZEL HRUSH | 78 S DENISE AVE | | | | COATS | NC | 27521-9421 |
| HAZEL HUBBARD | 364 CHEYENNE CIR | | | | LEXINGTON | TN | 38351-1438 |
| HAZEL HUCK | 308 SIXPENCE LN | | | | EULESS | TX | 76039-3731 |
| HAZEL HUIE | PO BOX 36 | | | | SULPHUR BLUFF | TX | 75481-0036 |
| HAZEL HUMPHREYS | 717 THRUSH AVE | | | | SAINT LOUIS | MO | 63147-2426 |
| HAZEL HUNTZINGER | 1853 CONNER ST | | | | NOBLESVILLE | IN | 46060-3013 |
| HAZEL HUSCHKA | 16922 W FOOTVILLE BRODHEAD RD | | | | BRODHEAD | WI | 53520-9753 |
| HAZEL HUTCHINSON | 141 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8886 |
| HAZEL I. GILLISPIE | TOD GAIL G.GILLISPIE | SUBJECT TO STA TOD RULES | 287 MINOCQUA ST. | | PARK FOREST | IL | 60466-1942 |
| HAZEL IHRKE | 724 N MADISON ST | | | | LAPEER | MI | 48446-2034 |
| HAZEL INGRAM | 950 FAIRWAY DR | | | | DUNCANVILLE | TX | 75137-4612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZEL IVEY | 12081 MENDOTA ST | | | | DETROIT | MI | 48204-1825 |
| HAZEL J WALKER | 26836 VAN BUREN RD | | | | DEARBORN HEIGHTS | MI | 48127-1077 |
| HAZEL J WILSON & | WILLIAM H WILSON TTEES | HAZEL J WILSON TRUST | U/A DTD 8/31/99 | 3290 PARKWAY DR. | BAY CITY | MI | 48706-3337 |
| HAZEL JACKSON | 719 HIATT AVE | | | | WILMINGTON | OH | 45177-1401 |
| HAZEL JACKSON | 868 MEADOW RIDGE DR | | | | CINCINNATI | OH | 45245-1848 |
| HAZEL JAVINE GIBSON IRA | FCC AS CUSTODIAN | 5711 SUNCREST WAY CR | | | ST LOUIS | MO | 63129-6719 |
| HAZEL JENKINS | 10245 KRAMER ST | | | | DETROIT | MI | 48204-2645 |
| HAZEL JENKINS | PO BOX 76 | | | | LENNON | MI | 48449-0076 |
| HAZEL JENNINGS | 2806 MEADOW CREEK RD | | | | GALAX | VA | 24333-4668 |
| HAZEL JOHNS | 8309 NE 34TH ST | | | | SPENCER | OK | 73084-3107 |
| HAZEL JOHNSON | 1900 MAGNOLIA DR | | | | MACON | MS | 39341-2166 |
| HAZEL JOHNSON | 2310 BRADFORD DR | | | | FLINT | MI | 48507-4404 |
| HAZEL JOHNSON | 5170 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9722 |
| HAZEL JOHNSON | 7222 MONROE AVE | | | | HAMMOND | IN | 46324-1912 |
| HAZEL JOLLY | 2929 E NEWBURG RD | | | | CARLETON | MI | 48117-9717 |
| HAZEL JONES | 25900 EUCLID AVE APT 410 | | | | EUCLID | OH | 44132-2739 |
| HAZEL JONES | 2675 OSWOOD DR | | | | TUCKER | GA | 30084-2840 |
| HAZEL JR, DONALD B | 33004 PENNBROOKE PKWY | | | | LEESBURG | FL | 34748-8197 |
| HAZEL K BOGAN | 223 CARRIAGE HILLS DR | | | | JACKSON | MS | 39212 |
| HAZEL KALICINSKI | 11 CHARLOTTEVILLE DRIVE SO | | | | TOMS RIVER | NJ | 08757-4042 |
| HAZEL KAMNA | 2350 N TERRY ST SPC 2 | | | | EUGENE | OR | 97402-6431 |
| HAZEL KATIE DOMAN | 21 TETTEMER RD | | | | UPPER BLACK EDDY | PA | 18972-9508 |
| HAZEL KEEN | HCR 66-BOX 397 | | | | JEWELL RIDGE | VA | 24622 |
| HAZEL KELCH | 3325 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8764 |
| HAZEL KELLEY | 1902 WOODSLEA DR APT 9 | | | | FLINT | MI | 48507-5231 |
| HAZEL KEMMERY | 2210 W MADISON ST | | | | SANDUSKY | OH | 44870-2024 |
| HAZEL KEMP | 5360 LIN HILL DR | C/O RONNIE C. WILCOX | | | SWARTZ CREEK | MI | 48473-8868 |
| HAZEL KEMP | 563 MIDWOOD STREET | | | | UNIONDALE | NY | 11553-1534 |
| HAZEL KENNEDY | 9110 E 63RD ST APT 327 | | | | RAYTOWN | MO | 64133-4888 |
| HAZEL KEPNER | 1519 NW 800TH RD | | | | URICH | MO | 64788-8145 |
| HAZEL KIMMEL | 544 N SAGINAW ST APT 301 | | | | LAPEER | MI | 48446-2339 |
| HAZEL KING | 10059 ORANGELAWN ST | | | | DETROIT | MI | 48204-2555 |
| HAZEL KING | 1213 HARVEY ST | | | | BELOIT | WI | 53511-4615 |
| HAZEL KING (DECD) | 250 PANTOPS MT RD | HC 1207 | | | CHARLOTTESVILLE | VA | 22911-8686 |
| HAZEL KLUG | 269 S PROSPECT AVE | | | | CLARENDON HLS | IL | 60514-1441 |
| HAZEL KNISELY | 843 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| HAZEL KOETTER | 356 STOVE RD | | | | BEDFORD | IN | 47421-6585 |
| HAZEL KOLBE | 2390 35TH AVE | | | | SEARS | MI | 49679-8108 |
| HAZEL KOONTZ | 300 S BRYAN RD | HERITAGE SQUARE N-17 | | | MISSION | TX | 78572 |
| HAZEL L CLINE | 2124 GAY DR | | | | KETTERING | OH | 45420-1405 |
| HAZEL L DUDASH TRUST | HAZEL & EUGENE DUDASH TTEES | U/A DTD 11/28/98 | 338 KINGWOOD DR | | COLUMBIANA | OH | 44408 |
| HAZEL L HELDT AND | KATHRYN J JORDAN JTWROS | 38815 MARBLEHEAD CT | | | CLINTON TOWNSHI | MI | 48038 |
| HAZEL L MARTIN | PO BOX 67 | | | | ZANESFIELD | OH | 43360-0067 |
| HAZEL L PRINGLE | CGM IRA ROLLOVER CUSTODIAN | 1206 PECAN PLACE | | | DURHAM | NC | 27704-3459 |
| HAZEL L RICHARDS AND | VIRGIL RICHARDS JTTEN | 8775 LYNNPARK ST | | | ALLIANCE | OH | 44601-9747 |
| HAZEL L THOMPSON | 3357 WINWOOD DR | | | | FLINT | MI | 48504-1250 |
| HAZEL L WHITLOW TTEE F/T ROBERT | ROBERT & HAZEL WHITLOW REV TRUST | U/T/A DTD 05/06/2002 | 5911 E WINDSOR | | SCOTTSDALE | AZ | 85257-1040 |
| HAZEL L WILLIAMS | 2914 COOLEY DR | | | | LANSING | MI | 48911-1670 |
| HAZEL L WYATT | 1062  GENESEE | | | | ROCHESTER | NY | 14611-4106 |
| HAZEL L. DEEN | 2817 NW 45TH AVENUE | | | | GAINESVILLE | FL | 32605-1560 |
| HAZEL L. DEEN | CGM IRA ROLLOVER CUSTODIAN | 2817 NW 45TH AVENUE | | | GAINESVILLE | FL | 32605-1560 |
| HAZEL L. DEEN | CGM ROTH IRA CUSTODIAN | 2817 NW 45TH AVENUE | | | GAINESVILLE | FL | 32605-1560 |
| HAZEL LA BARGE | 4207 BERWICK DR | | | | LAKE WALES | FL | 33859-5709 |
| HAZEL LANE | 937 STATE ROUTE 302 | | | | ASHLAND | OH | 44805-9577 |
| HAZEL LAWSON | 12 MEADOW BROOK DR | | | | CORBIN | KY | 40701-6530 |
| HAZEL LEDERHOUSE | 2058 YOUNGSTOWN WILSON RD | | | | RANSOMVILLE | NY | 14131-9633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZEL LEE | 1411 DEWEY ST | | | | ANDERSON | IN | 46016-3122 |
| HAZEL LEE | 1947 4TH OAK ST | | | | PRESCOTT | MI | 48756-9674 |
| HAZEL LEE JAMES | BY HAZEL LEE JAMES FAM REV TR | 807 DORMAN ST | | | SPRINGDALE | AR | 72762-5120 |
| HAZEL LENKIEWICZ | 11785 AL HIGHWAY 169 | | | | SALEM | AL | 36874-2693 |
| HAZEL LEWIS | 15228 BURTON ST | | | | VAN NUYS | CA | 91402-4439 |
| HAZEL LEWIS | 638 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1016 |
| HAZEL LILLY | 402 21ST AVE SW | | | | LANETT | AL | 36863-2132 |
| HAZEL LINNE & | WENDY JO KELLEY | JT TEN | RURAL BOX 96 | | TROY GROVE | IL | 61372 |
| HAZEL LISOTTA | 1325 N 22ND ST | | | | NEDERLAND | TX | 77627-5735 |
| HAZEL LOCKETT | 6618 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1224 |
| HAZEL LODEN | 33337 KENTUCKY CT | | | | LIVONIA | MI | 48170-3558 |
| HAZEL LONG | 305 KENTUCKY AVE | | | | CLINTON | TN | 37716-4823 |
| HAZEL LOWMAN | 37300 ROYAL OAK LN | ROYAL OAK NURSING CENTER | | | DADE CITY | FL | 33525-5230 |
| HAZEL LYNN BRANDENBURG | 810   CONTINENTAL CT #4 | | | | VANDALIA | OH | 45377-- 12 |
| HAZEL M ARRUDA & | KATHLEEN R BOND JT TEN | 4735 WEST 137TH ST UNIT A | | | HAWTHORNE | CA | 90250-6803 |
| HAZEL M BOURNE | 950 WOODWINDS DRIVE | | | | COOKEVILLE | TN | 38501-4084 |
| HAZEL M CLARK | 317 E 3RD ST | | | | FAIRMONT | MN | 56031-2831 |
| HAZEL M FOSTER | 5472 BROMWICK DR | | | | TROTWOOD | OH | 45426 |
| HAZEL M GOWLING, JANE REILLY, | FREDERICK DAU, | 1/8/04 BY HAZEL M GOWLING | HEATH VILLAGE #254 | SCHOOLEY'S MOUNTAIN RD | HACKETTSTOWN | NJ | 07840 |
| HAZEL M MARSH TRUST | MARCIA A MARTINEZ TTEE | 4279 E HOUGHTOR RD | | | LAKE CITY | MI | 49651 |
| HAZEL M MULLER | 1920 SHENANDOAH DRIVE EAST | | | | SEATTLE | WA | 98112-2326 |
| HAZEL M ORR TTEE | HAZEL M ORR REVOCABLE TRUST U/A | DTD 11/06/1992 | 1848 CHER COURT | | WOOSTER | OH | 44691-1917 |
| HAZEL M PETERSEN | R/O IRA DCG & T TTEE | PO BOX 454 | | | MILL NECK | NY | 11765-0454 |
| HAZEL M PETERSEN | TOD BENEFICIARY ACCOUNT | PO BOX 454 | | | MILL NECK | NY | 11765-0454 |
| HAZEL M POTT AND/OR | DIANE R POTT CO-TTEES OF THE | HAZEL M POTT REV LIV TRUST | DTD 5/3/1994 | 10914 OASIS DRIVE | SAINT LOUIS | MO | 63123-4938 |
| HAZEL M REED TRUSTEE | HAZEL M REED TRUST | U/A DATED 05/28/97 | 1659 PAMELA DR | | PARADISE | CA | 95969-2808 |
| HAZEL M ROBINSON | 19330 HUNTINGTON RD | | | | DETROIT | MI | 48219-2744 |
| HAZEL M ROSE REVOCABLE TRUST | HAZEL M ROSE TTEE | WILLIAM T ROSE TTEE | U/A DTD 08/07/03 | PO BOX 45062 | RIO RANCHO | NM | 87174 |
| HAZEL M SIMMS | TOD LINDA M ORTIZ AND | SHIRLEY M STIVERS | 410 NW 68 AVE APT 318 | | PLANTATION | FL | 33317-7545 |
| HAZEL M SMILEY | 2624  ST CHARLES AVE  APT C | | | | DAYTON | OH | 45410-3155 |
| HAZEL M TEZAK | SANDRA S HUNNICUTT | 12 BENAVENTE | | | IRVINE | CA | 92606-8939 |
| HAZEL M THOMPSON | 1485 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2201 |
| HAZEL M. WENSKUS LIVING | REVOCABLE TRUST | HAZEL WENSKUS TTEE | U/A DTD 07/26/1995 | 60 SHOREHAM RD | GROSSE POINTE | MI | 48236-2421 |
| HAZEL MANCINI | JOSEPH MANCINI JT TEN | 7 STONYCROFT RD | | | WAYNE | NJ | 07470-3016 |
| HAZEL MARTINDALE | 6051 GORDON RD | | | | WATERFORD | MI | 48327-1739 |
| HAZEL MARTY | 200 N GORDY ST APT 2-2 | | | | EL DORADO | KS | 67042-1939 |
| HAZEL MASSEY | 3944 CHURCH ST | | | | WILLLOUGHBY | OH | 44094-6204 |
| HAZEL MATHEWS | 15316 HOCKING BLVD | | | | BROOK PARK | OH | 44142-2918 |
| HAZEL MATHIS | 1166 E CARPENTER RD | | | | FLINT | MI | 48505-2306 |
| HAZEL MAY | 336 N MAIN ST APT 302 | | | | DAVISON | MI | 48423-1456 |
| HAZEL MAYNARD | 3505 N LANEWOOD DR | | | | MUNCIE | IN | 47304-1844 |
| HAZEL MC DONALD | 1242 E YORK AVE | | | | FLINT | MI | 48505-2335 |
| HAZEL MCARTHUR | 5507 GREENWICH DR | | | | ARLINGTON | TX | 76018-2331 |
| HAZEL MCCLAIN | 3530 JERREE ST | | | | LANSING | MI | 48911-2632 |
| HAZEL MEDJESKY | 210 WELCOME WAY BLVD W APT 103C | | | | INDIANAPOLIS | IN | 46214-2953 |
| HAZEL MENDOZA | 5295 AUSTIN HWY | | | | FALLON | NV | 89406-9701 |
| HAZEL MERRIWEATHER | 16 ACADEMY RD | | | | BUFFALO | NY | 14211-2622 |
| HAZEL MERRY | 3008 S SHAWNEE DR APT 132 | | | | BEDFORD | IN | 47421-5281 |
| HAZEL MIDDLEBROOKS | 20150 AUDREY ST | | | | DETROIT | MI | 48235-1651 |
| HAZEL MILLEN | 210 W DRAHNER RD APT 135 | | | | OXFORD | MI | 48371-5087 |
| HAZEL MILLER | 3104 RUGER AVE | | | | JANESVILLE | WI | 53546-1936 |
| HAZEL MILLER | 4 FAY ST | | | | CLARKSTON | MI | 48346-4110 |
| HAZEL MISER | 2017 W 3RD ST | | | | NEWTON | KS | 67114-5114 |
| HAZEL MITCHELL | PO BOX 532 | | | | DURAND | MI | 48429-0532 |
| HAZEL MIX | 3346 SAPPHIRE LN | | | | FORT GRATIOT | MI | 48059-4234 |
| HAZEL MOORE-MALOY | 36838 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44039-8536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZEL MORRISON | 315 S WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1628 |
| HAZEL MOST | 304 N CORNING ST | BOX 632 | | | FARWELL | MI | 48622 |
| HAZEL MOTTERS | 1017 6TH AVE SW | | | | DECATUR | AL | 35601-2928 |
| HAZEL MUNDY | 20728 ANTHONY RD | | | | NOBLESVILLE | IN | 46062-9780 |
| HAZEL MUNRO | 1491 W LANSING RD | | | | MORRICE | MI | 48857-9799 |
| HAZEL MYERS | 4310 25TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33713-3218 |
| HAZEL N CREESER | CGM IRA CUSTODIAN | 64 LAUREL AVENUE | MACRAE MANOR | APT. 2 | TRYON | NC | 28782 |
| HAZEL N WRIGHT | CGM IRA CUSTODIAN | 6580 INDIAN ACRES TRAIL | | | TUCKER | GA | 30084-1604 |
| HAZEL NELSON | 2385 MELROSE AVE | | | | COLUMBUS | OH | 43211-1739 |
| HAZEL NELSON | PO BOX 7503 | | | | BLOOMFIELD HILLS | MI | 48302-7503 |
| HAZEL OLSON | G-5175 W BRISTOL RD | | | | FLINT | MI | 48507 |
| HAZEL OUILETTE | 114 E ERIE ST APT 10 | | | | JEFFERSON | OH | 44047-1449 |
| HAZEL OWENS | 1605 SAN DIEGO ST | | | | LADY LAKE | FL | 32159-9148 |
| HAZEL OWENS | 20233 PATTON ST | | | | DETROIT | MI | 48219-1429 |
| HAZEL PAGE | 1120 SW ISAAC LN | | | | MOUNTAIN HOME | ID | 83647-6292 |
| HAZEL PARTON | 3312 FRANCES LN | | | | KOKOMO | IN | 46902-9709 |
| HAZEL PATRICK | 6511 BRILLIANT WAY | | | | DAYTON | OH | 45459-1918 |
| HAZEL PATTERSON | TOD BENEFICIARIES ON FILE | 234 YORK DR | | | NEW PHILADELPHIA | OH | 44663 |
| HAZEL PATTON | 744 CLAIR ST | | | | INKSTER | MI | 48141-1002 |
| HAZEL PEARCE | G4196 THOM ST | | | | BURTON | MI | 48509 |
| HAZEL PECK | 5099 UNION SPRING ST | | | | FLOWERY BRANCH | GA | 30542 |
| HAZEL PEER | 2463 S 400 W TRLR 22 | | | | HARTFORD CITY | IN | 47348-9790 |
| HAZEL PHILLIPS | 331 OAKLAND ST | | | | TRENTON | NJ | 08618-3511 |
| HAZEL PICKENS | 4567 HUNT RD | | | | ADRIAN | MI | 49221-9241 |
| HAZEL PIESKO | 12738 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| HAZEL PIRIAK | PO BOX 874 | | | | SALEM | OH | 44460-0874 |
| HAZEL PITTS | 3505 SUNFLOWER ST | | | | NORMAN | OK | 73072-2906 |
| HAZEL PLEINESS | 266 DAFFODIL DR | | | | FRUITLAND PARK | FL | 34731-6754 |
| HAZEL POORTVLIET | 725 BALDWIN ST. | ROOM 168 | | | JENISON | MI | 49428 |
| HAZEL POPHAM | 3154 TONEY DR | | | | DECATUR | GA | 30032-6712 |
| HAZEL POPP | 198 CLAIR AVE | | | | NORTH TONAWANDA | NY | 14120-4805 |
| HAZEL PREWITT | 3008 S COUNTY ROAD 1300 E | | | | CROTHERSVILLE | IN | 47229-9755 |
| HAZEL PRICE | 3524 RAIBLE AVE | | | | ANDERSON | IN | 46011-4730 |
| HAZEL PUTMAN | 3102 PROSPECT ELKTON RD | | | | PROSPECT | TN | 38477-6228 |
| HAZEL R BOWERS | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 3252 ASHLEY WAY | | ANTIOCH | CA | 94509 |
| HAZEL R DOUGLAS | 130 LARKSPUR LANE | | | | LOCUST GROVE | VA | 22508-5161 |
| HAZEL R PITTS | 3113 CONCORD ST | | | | FLINT | MI | 48504-2987 |
| HAZEL RABY | 3424 PIPESTONE DR | | | | BATON ROUGE | LA | 70814-5237 |
| HAZEL REDIGER | 2537 N UNION RD | | | | DAYTON | OH | 45426-3427 |
| HAZEL REED | 1330 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9419 |
| HAZEL REED REV TRUST | U/A DTD 05-11-78 | HAZEL REED TTEE | PO BOX 312 | | ROOSEVELT | UT | 84066 |
| HAZEL REHEARD | 625 SE 651 | | | | KNOB NOSTER | MO | 65336-2206 |
| HAZEL REMAGEN | 1216 W EMERSON ST | | | | PARAGOULD | AR | 72450-4138 |
| HAZEL RENDLE | 5555 BEN DAVIS RD | | | | PITTSVILLE | MD | 21850-2062 |
| HAZEL REYNOLDS | 1116 CENTER AVE | | | | JANESVILLE | WI | 53546-2405 |
| HAZEL RHODES | PO BOX 84 | | | | CARAWAY | AR | 72419-0084 |
| HAZEL RICE & | MICHAEL D REYNOLDS JT TEN | 1809 PEYTON COURT | | | SALT LAKE CTY | UT | 84117-5654 |
| HAZEL RICHARDSON | 13407 S 500 W | | | | GALVESTON | IN | 46932-8505 |
| HAZEL RICHARDSON | 147 N RIVER CT APT 427 | | | | MOUNT CLEMENS | MI | 48043-1970 |
| HAZEL ROARK | 1795 W BUFFALO RD | | | | WEST JEFFERSON | NC | 28694-9398 |
| HAZEL ROBERTS | 2291 FARMER ST APT 214 | | | | SAGINAW | MI | 48601-4667 |
| HAZEL ROBERTS | 818 DAVIDSON RIVER RD | | | | PISGAH FOREST | NC | 28768-8917 |
| HAZEL ROBINSON | 19330 HUNTINGTON RD | | | | DETROIT | MI | 48219-2744 |
| HAZEL ROBINSON | 8953 CURTIS RD | | | | HALE | MI | 48739-9227 |
| HAZEL ROMAN | 19 ERIE ST | | | | TONAWANDA | NY | 14150-3803 |
| HAZEL ROSE | 871 CINCINNATI BATAVIA PIKE | | | | CINCINNATI | OH | 45245-1330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZEL ROSS | 10437 PUTTYGUT RD | | | | CASCO | MI | 48064-1611 |
| HAZEL ROWE | 35750 BETTENCOURT ST APT 27 | | | | NEWARK | CA | 94560-1049 |
| HAZEL ROY | PO BOX 42 | | | | RAYMONDVILLE | NY | 13678-0042 |
| HAZEL ROZELL | 4101 CRANE RD | | | | TIPP CITY | OH | 45371-3008 |
| HAZEL RUBIN TTEE | HAZEL E RUBIN DECLARATION OF | TRUST | U/A DTD 11/29/97 | 2086 ST JOHNS UNIT 202 | HIGHLAND PARK | IL | 60035 |
| HAZEL RUSSELL | 1003 LELAND ST APT 426 | | | | DETROIT | MI | 48207-4711 |
| HAZEL RUSSELL | 601 W STEWART AVE | | | | FLINT | MI | 48505-3286 |
| HAZEL RUSSELL | 940 NEWBY ST | | | | MITCHELL | IN | 47446-6139 |
| HAZEL S BURDETT | 821 N PARKVIEW CIR | | | | MOORE | OK | 73170-1113 |
| HAZEL S DEHAVEN- BLACKBURN | 2251 VIENNA PKWY | | | | DAYTON | OH | 45459 |
| HAZEL S DISHER | 334 WESTVIEW DR SW | | | | WINSTON-SALEM | NC | 27104-4045 |
| HAZEL S SACK | P O BOX 199 | | | | BETHEL | PA | 19507-0199 |
| HAZEL SADLER | 131 GLENVIEW ST | | | | UPTON | MA | 01568-1219 |
| HAZEL SALTERS | 1227 UNDERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3265 |
| HAZEL SANBURN | 8880 HIGHLAND DR | | | | FREELAND | MI | 48623-9703 |
| HAZEL SANDHOFF | 1510 AUTUMN RD | | | | SPRING HILL | FL | 34608-5223 |
| HAZEL SAUNDERS | 12154 MOLETTE ST | | | | NORWALK | CA | 90650-6663 |
| HAZEL SCHANEY | 7847 LOIS CIR | | | | DAYTON | OH | 45459-3693 |
| HAZEL SCHELLER | 18215 MAPLEBORO AVE | | | | MAPLE HEIGHTS | OH | 44137-2722 |
| HAZEL SCHERER | 1374 HUNTER RD | | | | OKEECHOBEE | FL | 34974-0252 |
| HAZEL SCHUBERT | 1104 VANDERBILT RD | | | | MANSFIELD | OH | 44904-9596 |
| HAZEL SEITTERS | 5403 XAVIER CT | | | | RICHARDSON | TX | 75082-4953 |
| HAZEL SHELNUTT | 3690 EVANS MILL RD | | | | LITHONIA | GA | 30038-3403 |
| HAZEL SHEPHERD | PO BOX 767 | | | | MONROE | GA | 30655-0767 |
| HAZEL SHIPSKI | 3010 STABLER ST | | | | LANSING | MI | 48910-3024 |
| HAZEL SHOEMAKER | 513 S MAIN ST | | | | INA | IL | 62846-1129 |
| HAZEL SIMMET | 2517 MAPLEWOOD AVE | | | | SAGINAW | MI | 48601-3941 |
| HAZEL SIMPSON | 120 S MAIN ST APT 3 | | | | OWENTON | KY | 40359-3080 |
| HAZEL SKIDMORE | 1909 ASHLEY WOOD DR APT I | | | | WESTFIELD | IN | 46074-8677 |
| HAZEL SLAWTER | 3730 BENNETT AVE | | | | FLINT | MI | 48506-3106 |
| HAZEL SMITH | 1380 BALTIMORE SOMERSET RD NE | ROUTE #1 | | | BALTIMORE | OH | 43105-9717 |
| HAZEL SMITH | 16195 HOWARD DR | | | | MACOMB | MI | 48042-5725 |
| HAZEL SMITH | 271 NEW PROSPECT RD | | | | ARAGON | GA | 30104-2459 |
| HAZEL SMITH | 836 PARK AVE | | | | KENNETT SQUARE | PA | 19348-3616 |
| HAZEL SMITH WRENN | 4914 LAKEMONT DR | | | | RALEIGH | NC | 27609 |
| HAZEL SOUTH | 2729 DULUTH HIGHWAY 120 | | | | DULUTH | GA | 30096-4019 |
| HAZEL SPANGENBERG | 1455 STURDEVANT RD | | | | KIMBALL | MI | 48074-2918 |
| HAZEL SPENCER | 2700 SHIMMONS RD LOT 63 | | | | AUBURN HILLS | MI | 48326-2004 |
| HAZEL STAFFORD | 611 ASHBROOKE CT | | | | ST CHARLES | IL | 60175-5636 |
| HAZEL STAMM | 2305 E 8TH ST | | | | ANDERSON | IN | 46012-4303 |
| HAZEL STANLEY | 4340 DIVISION ST | | | | WAYLAND | MI | 49348-9781 |
| HAZEL STANLEY | RT 3 BOX 464 | | | | CONWAY | SC | 29526 |
| HAZEL STEVENS | 10406 CENTERLINE ROAD | | | | ONAWAY | MI | 49765-8755 |
| HAZEL STEWART | 34 MEADOW WOOD DR | | | | ROCHESTER HLS | MI | 48307-3082 |
| HAZEL STINSON | 1125 FAIRFAX ST | | | | FLINT | MI | 48505-2905 |
| HAZEL STOUT | 1915 SOUTH M STREET | | | | ELWOOD | IN | 46036 |
| HAZEL STRAUN | 40 JOHN AVE | | | | BRISTOL | CT | 06010-4450 |
| HAZEL STUDEBAKER | 5401 NEWELL DR | | | | KETTERING | OH | 45440-2850 |
| HAZEL SWAIL | 133-1101 CLEMENT ST | | | HAWKESBURY ON K6A 3P1 | | | |
| HAZEL T BUSH | 101 S HANOVER AVE | UNIT 3-L | | | LEXINGTON | KY | 40502 |
| HAZEL THOMAS | 7137 MYERS DR | | | | DAVISON | MI | 48423-2366 |
| HAZEL THOMPSON | 1485 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2201 |
| HAZEL THOMPSON | 31000 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2025 |
| HAZEL THOMPSON | 3357 WINWOOD DR | | | | FLINT | MI | 48504-1250 |
| HAZEL THORN | PO BOX 311 | | | | SWARTZ | LA | 71281-0311 |
| HAZEL TILLMAN | 249 MCLEAN ST | | | | HIGHLAND PARK | MI | 48203-3311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZEL TRAUB | 10421 N MERIDIAN RD | C/O ROSE MARIE DAVID | | | MERRILL | MI | 48637-9637 |
| HAZEL TROMBLY | 4222 HUNTERS CIR W | | | | CANTON | MI | 48188-2363 |
| HAZEL TROSS | 2200 DULANEY VALLEY RD | | | | TIMONIUM | MD | 21093-2821 |
| HAZEL TROTTER | 100 SCENIC HWY | 29 STONEDGE | | | LOOKOUT MOUNTAIN | TN | 37350-1259 |
| HAZEL TROTTER, ANDREW TROTTER, | ANDREA SEXTON, POLLY LONG, TTE | U/W/O ANDREW HUGH TROTTER | 100 SCENIC HIGHWAY | 29 STONEDGE | LOOKOUT MOUNTAIN | TN | 37350-1270 |
| HAZEL TUBBS | 6 HAMRICK TER | | | | HOUSTON | MO | 65483-1929 |
| HAZEL TURMAN | 4900 FAIRFIELD AVE | | | | FAIRFIELD | OH | 45014-2702 |
| HAZEL TURNER | 1512 HERRING DRIVE | | | | COVINGTON | TN | 38019 |
| HAZEL TYLER | APT A117 | 11315 GRANDVIEW ROAD | | | KANSAS CITY | MO | 64137-1425 |
| HAZEL V PEDERSEN | TOD ACCOUNT | 2104 EAST 51ST STREET | | | SIOUX FALLS | SD | 57103-5110 |
| HAZEL V RILEY TTEE | U/A/D 12-3-1991 | WINSTON S RILEY & HAZEL V | RILEY REVOCABLE TRUST | 5177 W ELLSWORTH RD | ANN ARBOR | MI | 48103 |
| HAZEL V STIERWALT TOD J F HARDING | N A JOHNSON | SUBJECT TO STA RULES | 48200 219TH TRL | | CHARITON | IA | 50049-8504 |
| HAZEL VAN PELT | 1513 GEIGER RD | | | | STARKE | FL | 32091-4312 |
| HAZEL VAUGHN | 803 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-1824 |
| HAZEL VEAL | 3205 GRANDIFLORA PL | | | | POWDER SPRINGS | GA | 30127-6011 |
| HAZEL VERONICA | 5476 S FARMERS DR | | | | BLOOMINGTON | IN | 47403-8920 |
| HAZEL VESTER | 4900 S PROCTOR RD | | | | MUNCIE | IN | 47302-8968 |
| HAZEL VOLK | 22 CARIBOU DRIVE | | | | WHITING | NJ | 08759-2305 |
| HAZEL W GUENTHER | SHARE #2 TRUST CREATED UNDER | THE WILLIAM A GUENTHER REV TR | U/A/D 02/15/82 | 4507 LOCKRIDGE RD. | N LITTLE ROCK | AR | 72116-7439 |
| HAZEL W LEE IRA | FCC AS CUSTODIAN | U/A DTD 5/12/92 | 1401 N HIGH ST APT 113 | | FRANKLIN | VA | 23851-1234 |
| HAZEL W. BROUGH | 17 ELMIRA DRIVE | | | | TUSCALOOSA | AL | 35405 |
| HAZEL W. GUENTHER TTEE | OF THE HAZEL W. GUENTHER | REV. TRUST U/A/D 2-15-82 | 4507 LOCKRIDGE RD. | | N LITTLE ROCK | AR | 72116-7439 |
| HAZEL WALKER | 26836 VAN BUREN RD | | | | DEARBORN HEIGHTS | MI | 48127-1077 |
| HAZEL WALTER | 7404 OAKMONT DR | | | | LAKE WORTH | FL | 33467-1337 |
| HAZEL WARBINGTON | 5695 GROVE PLACE XING SW | | | | LILBURN | GA | 30047-8600 |
| HAZEL WARD | 1456 COUNTY ROAD 1142 | | | | CUMBY | TX | 75433-6311 |
| HAZEL WARD | 321 MAPLE DR | | | | NEWTON FALLS | OH | 44444-1910 |
| HAZEL WARD | 335 LOCUST AVE | | | | WASHINGTON | PA | 15301-3307 |
| HAZEL WARD | 86 PINE GROVE RD | | | | NOTTINGHAM | PA | 19362-9034 |
| HAZEL WASHINGTON | PO BOX 585 | | | | SHEPHERDSTOWN | WV | 25443-0585 |
| HAZEL WEAVER | 1860 LEXINGTON PKWY | | | | INKSTER | MI | 48141-1512 |
| HAZEL WENDT | 526 DAUNER HAUS ST | | | | FENTON | MI | 48430-1591 |
| HAZEL WENSKUS (ROTH IRA) | FCC AS CUSTODIAN | 60 SHOREHAM RD | | | GROSSE POINTE | MI | 48236-2421 |
| HAZEL WEST | 2079 CLEARVIEW DR | | | | BELLBROOK | OH | 45305-1518 |
| HAZEL WEYANT | 312 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1996 |
| HAZEL WHEELER | 322 VINE ST | | | | FAIRBORN | OH | 45324-3228 |
| HAZEL WHITE | 10375 FARYS MILL RD | | | | GLOUCESTER | VA | 23061-2918 |
| HAZEL WICKERT TTEE | WICKERT DECLARATION OF TRUST | U/A DTD 12/11/90 | 3939 WALNUT AVE #291 | | CARMICHAEL | CA | 95608 |
| HAZEL WIGFIELD | 910 JEFFERSON AVE | | | | JEANNETTE | PA | 15644-2711 |
| HAZEL WILLIAMS | 2914 COOLEY DR | | | | LANSING | MI | 48911-1670 |
| HAZEL WILLIFORD | 264 RICHMOND AVE S | | | | LEHIGH ACRES | FL | 33936-7501 |
| HAZEL WILLIS | 808 RIVERSIDE CIR | | | | CELINA | TN | 38551-4218 |
| HAZEL WILSON | 126 N CHILLICOTHE ST | PO BOX 23 | | | SOUTH CHARLESTON | OH | 45368-9744 |
| HAZEL WILSON | 14642 HAWICK MANOR LN | | | | PINEVILLE | NC | 28134-6405 |
| HAZEL WILSON | 61 SHERWOOD ESTATES LN APT 56 | | | | HANNIBAL | MO | 63401-7000 |
| HAZEL WILSON | 655 SANCTUARY RD | | | | NAPLES | FL | 34120-4838 |
| HAZEL WINFIELD | 5 END ST | | | | TROTWOOD | OH | 45426-3301 |
| HAZEL WINSTON | 11105 WAHRMAN ST | | | | ROMULUS | MI | 48174-3812 |
| HAZEL WOODRING | 5230 NE HIGHWAY H | C/O GARY S WOODRING | | | TURNEY | MO | 64493-2549 |
| HAZEL WOODS | 1814 W FACTORY AVE | | | | MARION | IN | 46952-2423 |
| HAZEL WOODSIDE | 18 LAKESHORE DR | | | | BELLEVILLE | IL | 62220-2828 |
| HAZEL WRIGHT | 2965 BURLINGTON DR | | | | SAGINAW | MI | 48601-6982 |
| HAZEL WRIGHT | PO BOX 476 | | | | KEARNY | AZ | 85237-0108 |
| HAZEL YEARBY | 2522 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-2879 |
| HAZEL, ARDITH S | 1291 OAK TERRACE DR APT 213 | | | | TRAVERSE CITY | MI | 49686-5061 |
| HAZEL, BRUCE J | PO BOX 1269 | | | | BASTROP | TX | 78602-1269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZEL, CARL M | 62 PEDRO CT | | | | FORT MYERS | FL | 33912-2117 |
| HAZEL, CLIFFORD C | 7865 NESSEN RD | | | | KARLIN | MI | 49643-9419 |
| HAZEL, DARRELL E | PO BOX 572 | | | | BOWLING GREEN | KY | 42102-0572 |
| HAZEL, DARRELL EUGENE | PO BOX 572 | | | | BOWLING GREEN | KY | 42102-0572 |
| HAZEL, DEAN S | 2574 OAKDALE DR | | | | WATERFORD TOWNSHIP | MI | 48329-3658 |
| HAZEL, DEBORAH A | 7221 ALGER DR | | | | DAVISON | MI | 48423-2377 |
| HAZEL, GLEN A | PO BOX 3 | | | | FRIENDSVILLE | TN | 37737-0003 |
| HAZEL, IRVIN E | 6601 W RIDGEWOOD DR | | | | PARMA | OH | 44129-5433 |
| HAZEL, JAMES D | 7206 KALKASKA DR | | | | DAVISON | MI | 48423-2386 |
| HAZEL, JAMES E | 8256 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9479 |
| HAZEL, JAMES EDWARD | 8256 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9479 |
| HAZEL, JERRY A | 11474 LA SALLE ST | | | | BROCKWAY | MI | 48097-2939 |
| HAZEL, JERRY W | 1128 NANCE FORD RD SW | | | | HARTSELLE | AL | 35640-3714 |
| HAZEL, JOHN B | 4297 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8215 |
| HAZEL, JOHN E | 5218 GRIFFIN RD | | | | LEWISTON | MI | 49756-8579 |
| HAZEL, LEE J | 3718 JORDAN LAKE ST | | | | LAKE ODESSA | MI | 48849-9422 |
| HAZEL, LOREN G | 18467 CINDER ROAD R#1 | | | | INTERLOCHEN | MI | 49643 |
| HAZEL, MALCOLM B | 19031 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1704 |
| HAZEL, PATRICK MICHAEL | PO BOX 328 | | | | BROWN CITY | MI | 48416-0328 |
| HAZEL, RAYMOND W | 49 LONG DR | | | | DANVILLE | AL | 35619-6360 |
| HAZEL, RICHARD A | 1015 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1073 |
| HAZEL, RICHARD L | 11014 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| HAZEL, RICHARD L | 4864 BARNES RD | | | | MILLINGTON | MI | 48746-9663 |
| HAZEL, RICHARD W | 2 W. RIVERVIEW DR. | | | | MASSENA | NY | 13662 |
| HAZEL, ROBERT E | 4693 THURLBY RD | | | | MASON | MI | 48854-9698 |
| HAZEL, RODNEY | 5415 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9427 |
| HAZEL, RONALD K | 11600 MCCAUGHNA RD | | | | BYRON | MI | 48418-9118 |
| HAZEL, ROYAL M | 9356 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |
| HAZEL, SANDRA J | RT 1 BOX 18467 CINDER RD | | | | INTERLOCHEN | MI | 49643 |
| HAZEL, THOMAS M | 7137 MYERS DR | | | | DAVISON | MI | 48423-2366 |
| HAZEL, TIMOTHY J | 5105 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1255 |
| HAZEL, TIMOTHY JOSEPH | 5105 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1255 |
| HAZEL, TONYA W | 1697 N 500 E | | | | ANDERSON | IN | 46012-9435 |
| HAZEL, VANCE A | 1042 MOBILE LN | | | | BEDFORD | VA | 24523-6046 |
| HAZEL, WARREN J | 111 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3039 |
| HAZEL, WILLIAM J | 6744W SMITH LAKE DR | | | | MANISTIQUE | MI | 49854-9561 |
| HAZELBAKER, BILL K | 11600 S HONEYCREEK RD | | | | DALEVILLE | IN | 47334-8804 |
| HAZELBAKER, BILL KEITH | 11600 S HONEYCREEK RD | | | | DALEVILLE | IN | 47334-8804 |
| HAZELBAKER, BRANDON K | 709 N 1000 W | | | | FARMLAND | IN | 47340-9035 |
| HAZELBAKER, GEORGE W | 7633 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3620 |
| HAZELBAKER, IVA G | 106 E MADISON ST | | | | ALEXANDRIA | IN | 46001-1637 |
| HAZELBAKER, JAMES B | 2096 MARK AVE | | | | PRESCOTT | AZ | 86301-1027 |
| HAZELBAKER, MARY M | 127 JOHNSON HOLLOW RD | | | | FAYETTE CITY | PA | 15438 |
| HAZELCREST LODGE | 256 CUSHING CORNER ROAD | | | | FREEDOM | NH | 03836 |
| HAZELET, DAVID T | 89 GLENHAVEN DR | | | | AMHERST | NY | 14228-1853 |
| HAZELETT, DON E | 273 E WRIGHTWOOD AVE | | | | GLENDALE HTS | IL | 60139-2626 |
| HAZELETT, DONA B | 8009 S 87TH AVE | | | | JUSTICE | IL | 60458-1448 |
| HAZELETT, KATHRYN M | 12381 HOOKER RD | | | | HONOR | MI | 49640-9706 |
| HAZELETT, KIRK D | 10516 YODER RD | | | | ROANOKE | IN | 46783-9613 |
| HAZELETT, OLA | 7000 W 72ND ST | | | | CHICAGO | IL | 60638-5909 |
| HAZELETT, WILLIAM G | 180 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1832 |
| HAZELETTE POHLMAN | 107 SYLVESTER AVENUE | | | | HAWTHORNE | NJ | 07506-1214 |
| HAZELGROVE, CHARLES A | 7613 RIDDLE AVE | | | | BALTIMORE | MD | 21224-1948 |
| HAZELHURST JOAN | APT 1122 | 8580 WOODWAY DRIVE | | | HOUSTON | TX | 77063-2465 |
| HAZELHURST JR, EDWIN J | 3505 W SHELL POINT RD | | | | RUSKIN | FL | 33570-3034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZELHURST RICHARD (491207) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HAZELIP, BOBBY H | 6911 ARBOREAL DR | | | | DALLAS | TX | 75231-8129 |
| HAZELL, DANNY A | 4633 HANOVER AVE | | | | PORTAGE | MI | 49002-2237 |
| HAZELL, EMANUEL C | 9720 57TH AVE APT 11DD | | | | FLUSHING | NY | 11368-3579 |
| HAZELL, JAMES E | 11181 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2453 |
| HAZELL, JAMES M | 121 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| HAZELL, RICHARD W | 1867 SCOTCH PINE DR | | | | DAYTON | OH | 45432-1855 |
| HAZELRIG, DUKE RANDY | HOLLIS & WRIGHT | FINANCIAL CENTER - 505 NORTH 20TH STREET - SUITE 1750 | | | BIRMINGHAM | AL | 35203 |
| HAZELRIGG AUTOMOTIVE CENTER | 2120 W VISTA ST | | | | SPRINGFIELD | MO | 65807-5918 |
| HAZELRIGG, ALAN B | 30103 SANDERS LN | | | | COLE CAMP | MO | 65325-2852 |
| HAZELRIGG, DARRELL C | 8610 WINCHESTER AVE | | | | KANSAS CITY | MO | 64138-2865 |
| HAZELRIGG, JOHN A | 217 SE BRENTWOOD DR | | | | LEES SUMMIT | MO | 64063-3259 |
| HAZELRIGG, MILTON M | 731 E STATE ST | | | | MOUNTAIN GROVE | MO | 65711-1830 |
| HAZELRIGG, STANLEY D | 2004 E 9TH ST | | | | SEDALIA | MO | 65301-6416 |
| HAZELRIGG, TERRENCE L | 117 SE MOUNT VERNON DR | | | | BLUE SPRINGS | MO | 64014-5407 |
| HAZELRIGS, JOHN G | 1421 FAIRHAVEN DR | | | | MANSFIELD | TX | 76063-3768 |
| HAZELTINE, BEVERLY A | 1006 21ST ST TRLR 94 | | | | BRODHEAD | WI | 53520-2082 |
| HAZELTINE, DANIEL F | 9070 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8895 |
| HAZELTINE, JAMES E | 13542 CAMPBELLSVILLE RD | | | | LYNNVILLE | TN | 38472-8167 |
| HAZELTINE, JULIE M | RR 1 | | | | ORFORDVILLE | WI | 53576 |
| HAZELTINE, SHIRLEY A | 1326 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1814 |
| HAZELTON MEMORIAL TOURNAMENT | 35 MARIE ST | | | | MASSENA | NY | 13662-1106 |
| HAZELTON, BRENDA R | 1004 ARBROAK WAY | | | | LAKE ORION | MI | 48362-2500 |
| HAZELTON, DANIEL L | 20609 VAN ANTWERP ST | | | | HARPER WOODS | MI | 48225-1403 |
| HAZELTON, DAVID C | 10013 FERRY RD #3 | | | | CHARLEVOIX | MI | 49720 |
| HAZELTON, DAVID P | 6600 GREEN PARK DR | | | | CENTERVILLE | OH | 45459-2843 |
| HAZELTON, DONALD R | 20242 RD E 16 | | | | CONTINENTAL | OH | 45831 |
| HAZELTON, ELLEN W | 708 SINCLAIR AVE | | | | MIDLAND | TX | 79705-8917 |
| HAZELTON, FLORENCE C | 832 BIRD BAY WAY | UNIT 113 | | | VENICE | FL | 34285 |
| HAZELTON, GARY J | 5532 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4001 |
| HAZELTON, JAMES R | 7929 ADAMS ST | | | | DARIEN | IL | 60561-5003 |
| HAZELTON, JENNIE A | 19847 ROAD E16 ROUTE 1 | | | | CONTINENTAL | OH | 45831 |
| HAZELTON, JOHN R | 1615 MAPLE TER UNIT 1L | | | | LISLE | IL | 60532-2545 |
| HAZELTON, LAWRENCE J | 19847 ROAD E16 ROUTE 1 | | | | CONTINENTAL | OH | 45831 |
| HAZELTON, MARJORIE | 20421 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9634 |
| HAZELTON, MARK A | 20421 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9634 |
| HAZELTON, ROBERT G | 740 E MAIN ST | | | | LEIPSIC | OH | 45856-1439 |
| HAZELTON, STACEY | 1150 HUNTER CT | | | | MILFORD | MI | 48381-3180 |
| HAZELWOOD & WEBER LLC | 200 N 3RD ST | | | | SAINT CHARLES | MO | 63301-2813 |
| HAZELWOOD ARMIDL L (490530) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| HAZELWOOD CORP | 3010 DR ANDREW J BROWN AVE | | | | INDIANAPOLIS | IN | 46205-4027 |
| HAZELWOOD NELDA | PO BOX 70 | | | | STANTON | TX | 79782-0070 |
| HAZELWOOD, ALICE M | 5331 W N00S | | | | MARION | IN | 46953 |
| HAZELWOOD, BARRY W | 422 ELK MILLS RD | | | | ELKTON | MD | 21921-3822 |
| HAZELWOOD, BEVERLY S | 384 BLACKBURN HOLLOW RD | | | | PULASKI | TN | 38478-7055 |
| HAZELWOOD, BRIAN L | 7735 REYNOLDS RD | | | | CAMBY | IN | 46113-9271 |
| HAZELWOOD, CARL G | PO BOX 1048 | | | | LANCASTER | OH | 43130-0048 |
| HAZELWOOD, CHRISTY JO | 1320 NE 22ND ST | | | | MOORE | OK | 73160-6421 |
| HAZELWOOD, DAVID C | 4979 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9701 |
| HAZELWOOD, GARY L | 4550 W SANILAC RD | | | | SNOVER | MI | 48472-9705 |
| HAZELWOOD, JACK L | 6903 CHAUNCEY DR | | | | INDIANAPOLIS | IN | 46221-4813 |
| HAZELWOOD, JAMES W | 110 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8936 |
| HAZELWOOD, KEITH C | 1110 ENGLISH ROAD, APT 1 | 602 | | | ROCHESTER | NY | 14616 |
| HAZELWOOD, RALPH | 2690 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZELWOOD, RAY L | 13062 WILSON ST APT 4 | | | | GARDEN GROVE | CA | 92844-1152 |
| HAZELWOOD, VERNON | 384 BLACKBURN HOLLOW RD | | | | PULASKI | TN | 38478-7055 |
| HAZELY, CHARLES J | 5122 RIDGEWOOD ST | | | | DETROIT | MI | 48204-4804 |
| HAZELY, NELLIE E | 25610 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1749 |
| HAZELY, TIMOTHY A | 27436 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7409 |
| HAZELY, WENDELL J | 25610 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1749 |
| HAZEM EZZAT | 6205 COUNTRY RIDGE DR | | | | TROY | MI | 48098-5375 |
| HAZEMY, JAMES | 27671 S RIVER RD | | | | HARRISON TWP | MI | 48045-2175 |
| HAZEN HAROLD (626563) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAZEN HARRISON | 202 YORKTOWN RD | | | | CLARKSVILLE | TN | 37042-3631 |
| HAZEN HOLEY | PMB299684-3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244 |
| HAZEN JOHN L | 6500 ELKRUN CT | | | | CLARKSTON | MI | 48348-2812 |
| HAZEN JR, ROBERT L | 1218 OAKDALE DR | | | | ANDERSON | IN | 46011-1149 |
| HAZEN KRITZMAN | 5019 BAKER RD | | | | BRIDGEPORT | MI | 48722-9533 |
| HAZEN LAURIE | HAZEN, LAURIE | PO BOX 288 | | | TOPSFIELD | MA | 01983-0388 |
| HAZEN MOTOR COMPANY | 10 CENTRAL AVE S | | | | HAZEN | ND | 58545 |
| HAZEN MOTOR COMPANY | STEVEN HUBER | 10 CENTRAL AVE S | | | HAZEN | ND | 58545 |
| HAZEN POWDER PARTS | 1339 HIGHWAY 63 N | FMLY CAPSTAN INLAND | | | HAZEN | AR | 72064-8133 |
| HAZEN R KRITZMAN TTEE | CLEO I KRITZMAN TTEE | U/A/D 03-13-2006 | FBO HAZEN & CLEO KRITZMAN REV | 5019 BAKER | BRIDGEPORT | MI | 48722-9533 |
| HAZEN SCHMITT | 445 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9728 |
| HAZEN SMITH JR | 3619 HAYES TOWER RD | | | | GAYLORD | MI | 49735-9612 |
| HAZEN TEC LLC | SHERRY FREE-108 | RT. 1 BOX 214-E | STATE HWY 11 | DONGGUAN, GUANGDONG CHINA (PEOPLE'S REP) | | | |
| HAZEN TRANSPORT | BRIAN PECZYNSKI | 27050 WICK RD | | | TAYLOR | MI | 48180-3015 |
| HAZEN TRANSPORT INC | 21000 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180-1841 |
| HAZEN VAN DER BERG HATCH | MARY L HATCH TR | UA 07-18-97 | H V HATCH & M L HATCH TRUST | 6917 WILLSON DR | KALAMAZOO | MI | 49009-9505 |
| HAZEN WARD | 8310 W 88TH ST | | | | INDIANAPOLIS | IN | 46278-1120 |
| HAZEN WARNER JR | 10801 DITCH RD | | | | CHESANING | MI | 48616-9746 |
| HAZEN WILCOX | 9220 W OP AVE | | | | KALAMAZOO | MI | 49009-8440 |
| HAZEN, ALINE A | 15 GRANT ST | | | | MASSENA | NY | 13662-2238 |
| HAZEN, ALVIN L | 12448 E GREENFIELD RD | | | | LANSING | MI | 48917-8615 |
| HAZEN, BRIAN H | 2713 BROADMOOR DR | | | | ROCHESTER HILLS | MI | 48309-1350 |
| HAZEN, CHARLES C | 23900 LONGACRE ST | | | | FARMINGTON | MI | 48335-3328 |
| HAZEN, DENNIS | 1144 PEAVY RD | | | | HOWELL | MI | 48843-8854 |
| HAZEN, ED | BUSH JOHN C | 1600 E FLORIDA AVE STE 203 | | | HEMET | CA | 92544-8638 |
| HAZEN, FAY G | 105 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| HAZEN, FLOYD E | 2045 130TH AVE | | | | HOPKINS | MI | 49328-8508 |
| HAZEN, FRANK A | 2268 POLO PARK DR | | | | DAYTON | OH | 45439-3267 |
| HAZEN, FRANK E | 4203 N VASSAR RD | | | | FLINT | MI | 48506-1732 |
| HAZEN, GARY L | 2860 RANIERI DR | | | | TROY | MI | 48085-1115 |
| HAZEN, GUY S | 214 WESTWOOD DR | | | | BEDFORD | IN | 47421-3938 |
| HAZEN, HARVEY G | 503 N FORREST ST | | | | WAYLAND | MI | 49348-1119 |
| HAZEN, HELEN J | 11310 TEBEAU DR | | | | SPARTA | MI | 49345-8446 |
| HAZEN, ISABEL | 505 CINNAMON RIDGE | | | | LAKE ORION | MI | 48362-3317 |
| HAZEN, JACK A | 964 STATE HIGHWAY 23 | | | | S NEW BERLIN | NY | 13843-3176 |
| HAZEN, JOHN F | 921 CHURCH ST | | | | PLYMOUTH | MI | 48170-1643 |
| HAZEN, JOHN L | 6500 ELKRUN CT | | | | CLARKSTON | MI | 48348-2812 |
| HAZEN, KEITH M | 838 STEVENS CREEK LN | | | | FORSYTH | IL | 62535-9712 |
| HAZEN, KENNETH E | 3183 16TH ST | | | | HOPKINS | MI | 49328-9717 |
| HAZEN, LLOYD G | 392 W KENNETT RD | | | | PONTIAC | MI | 48340-1639 |
| HAZEN, MARLIN E | 32 BURRITT RD | | | | HILTON | NY | 14468-9768 |
| HAZEN, MATTHEW G | 662 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| HAZEN, MATTHEW GORDON | 662 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| HAZEN, MICHELLE LYNN | 392 W KENNETT RD | | | | PONTIAC | MI | 48340-1639 |
| HAZEN, NEAL J | 1558 LINCOLN AVE | | | | LAKEWOOD | OH | 44107-4437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HAZEN, PAUL D | 3610 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9103 |
| HAZEN, PHILLIP L | 1213 MOHAWK AVE | | | | FLINT | MI | 48507-1928 |
| HAZEN, PHILLIP LOUIS | 1213 MOHAWK AVE | | | | FLINT | MI | 48507-1928 |
| HAZEN, RODNEY | 9650 GIBBS RD | | | | CLARKSTON | MI | 48348-1504 |
| HAZEN, RONALD P | PO BOX 656 | | | | PRUDENVILLE | MI | 48651-0656 |
| HAZEN, STEVEN D | 1900 NE 24TH ST | | | | BLUE SPRINGS | MO | 64029-9615 |
| HAZEN, THURMAN T | PO BOX 135 | | | | POTSDAM | NY | 13676-0135 |
| HAZEN, WADE S | 476 SUNDOWN DR | | | | GRAND JUNCTION | CO | 81504-6121 |
| HAZEN, WANDA | 2615 FOWLER ST | | | | ANDERSON | IN | 46012-3715 |
| HAZEN, WILFRED J | 3228 RISEDORPH AVE | | | | FLINT | MI | 48506-3049 |
| HAZEN, WILMA K | 1150 STONEHENGE RD | | | | FLINT | MI | 48532-3223 |
| HAZENTEC LC | SHERRY FREE-108 | RT. 1 BOX 214-E | STATE HWY 11 | DONGGUAN, GUANGDONG CHINA (PEOPLE'S REP) | | | |
| HAZEWSKI DONALD (466834) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HAZEWSKI, ANNA S | 2301 S MILLBEND DR APT 1101 | | | | THE WOODLANDS | TX | 77380-1756 |
| HAZIME, MAHMOUD | 6305 YINGER AVE | | | | DEARBORN | MI | 48126-2027 |
| HAZINAKIS ROBERT A (475792) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| HAZLE ROZZELL | 1963 WINFIELD PARK DR | | | | GREENFIELD | IN | 46140-2904 |
| HAZLE, MARY L | 2431 COUNTY ROAD 72 | | | | DANVILLE | AL | 35619-8430 |
| HAZLE, STUART A | 1795 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9275 |
| HAZLEGROVE JR, RAYMOND C | 1541 ELRINO ST | | | | BALTIMORE | MD | 21224-6139 |
| HAZLET ESTES | 6518 ROCK HOUSE HOLLOW RD | | | | LYLES | TN | 37098-2024 |
| HAZLETON, TOMAS J. | 1117 COOPER STREET | | | | WOODBURY | NJ | 08096-3077 |
| HAZLETT ERNEST M (439120) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAZLETT ROBERT W (429071) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAZLETT WILLIAM B (413695) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HAZLETT, ANNA L. | 112 TWP 1031 | | | | NOVA | OH | 44859 |
| HAZLETT, CAROLE L | 7576 PALMER GLEN CIR | | | | SARASOTA | FL | 34240-7828 |
| HAZLETT, CHARLES K | 454 E CHURCH ST APT 122 | | | | WINTERSVILLE | OH | 43953-3714 |
| HAZLETT, DOROTHY | 2501 KEYSTONE CLUB DR UNIT 455 | | | | DAYTON | OH | 45439-4233 |
| HAZLETT, JAMES A | 9801 HOOVER WOODS RD | | | | GALENA | OH | 43021-9482 |
| HAZLETT, JOHN T | 16551 192ND STREET | | | | LEXINGTON | OK | 73051-5526 |
| HAZLETT, LARRY F | 29454 E HIGHWAY 28 | | | | HARVEY | AR | 72841-8816 |
| HAZLETT, MARY F | 4343 QUEEN AVE | | | | FRANKLIN | OH | 45005-1147 |
| HAZLETT, MICHAEL H | 1336 S POST RD | | | | INDIANAPOLIS | IN | 46239-9632 |
| HAZLETT, MICHAEL R | 2424 WESTWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3171 |
| HAZLETT, PHYLLIS R | 36987 W 63RD ST | | | | CAMDEN | MO | 64017-9119 |
| HAZLETT, RICHARD D | 2622 ROY ST | | | | YOUNGSTOWN | OH | 44509-1204 |
| HAZLETT, RICHARD L | 4282 CLOVER DR | | | | RAVENNA | OH | 44266-9316 |
| HAZLETT, ROBERT E | 508 W MAIN ST | | | | ELKLAND | PA | 16920-1010 |
| HAZLETT, THOMAS R | 3127 S 56TH AVE | | | | SHELBY | MI | 49455-9761 |
| HAZLETT, WILLIAM J | 3177 MERIDIAN PARK DR | APT 312 | | | GREENWOOD | IN | 46142 |
| HAZLEWOOD, DONALD R | 445 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-2873 |
| HAZLEWOOD, SIDNEY L | 4251 AUSTIN STREET | | | | SARASOTA | FL | 34233-4034 |
| HAZLEY, ANTHONY | 1218 W 1ST ST | | | | DAYTON | OH | 45402-6631 |
| HAZLINSKY, JOSEPH THOMAS | 5166 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8601 |
| HAZMAT ENVIRONMENTAL GROUP INC | 60 COMMERCE DR | | | | BUFFALO | NY | 14218-1040 |
| HAZMET/HARRISON TWP | 25318 AFTON ST | | | | HARRISON TWP | MI | 48045-3100 |
| HAZRA DAVID | APT H | 5520 DARBY DAN DRIVE | | | INDIANAPOLIS | IN | 46237-7388 |
| HAZRA, DAVID | 5520 DARBY DAN DR APT H | | | | INDIANAPOLIS | IN | 46237-7388 |
| HAZUDA EDWARD | 3356 S LEAVITT RD SW | | | | WARREN | OH | 44481-9197 |
| HAZUKA FRANK (445134) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAZUKA, ERNEST J | 6801 PECK RD | | | | LEXINGTON | MI | 48450-8302 |
| HAZZARD, ALBERT J | 1429 WHITTIER DR | | | | CANTON | MI | 48187-2935 |
| HAZZARD, IVA B | 2671 KUHLMAN DR | | | | SAGINAW | MI | 48603-3032 |
| HAZZARD, JANINE ELISE | 1564 HERRINGTON RD APT 2233 | | | | LAWRENCEVILLE | GA | 30043-7950 |
| HAZZARD, MARK S | 9766 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9776 |
| HAZZARD, MARY A | 2219 N CAROLINA ST | | | | SAGINAW | MI | 48602-3870 |
| HAZZARD, MAXWELL B | 69 MANCHESTER RD SW | | | | WYOMING | MI | 49548-1141 |
| HAZZARD, MICHAEL | 1564 HERRINGTON RD APT 2233 | | | | LAWRENCEVILLE | GA | 30043-7950 |
| HAZZARD, NORMA L | 61 HOLLY ST SW | | | | WYOMING | MI | 49548-4270 |
| HAZZARD, RUTH O | 1509 COLUMBUS RD | | | | BURLINGTON | NJ | 08016-3419 |
| HAZZARD, STEPHEN J | 2514 N 87TH TER | | | | SCOTTSDALE | AZ | 85257-1843 |
| HAZZARD, WILLIAM C | 2730 BRANDON ST | | | | FLINT | MI | 48503-3449 |
| HAZZIE OWENS | 4550 NUTTY OAK DR | | | | MEMPHIS | TN | 38141 |
| HAZZOURI EDWARD | 211 S 7TH AVE | | | | SCRANTON | PA | 18505-1037 |
| HB FULLER COMPANY | 1200 WILLOW LAKE BLVD | | | | SAINT PAUL | MN | 55110-5146 |
| HB FULLER/WARREN | 13650 E. TEN MILE ROAD | | | | WARREN | MI | 48089 |
| HB HAYDEN JR & | CAROL S HAYDEN TTEES | CONSTANCE HAYDEN SCOTT TRUST | U A DTD 12/18/1995 | 100 SE 2ND ST | MINNEAPOLIS | MN | 55414-2131 |
| HB POLICE DEPT. | | 17371 GOTHARD ST | | | | CA | 92647 |
| HB STUBBS COMPANY | 27027 MOUND RD | | | | WARREN | MI | 48092-2615 |
| HB STUBBS/WARREN | 27027 MOUND RD | | | | WARREN | MI | 48092-2615 |
| HB TURBO | 1005 GEORGIA AVE | | | | DEER PARK | TX | 77536-2519 |
| HBD INDUSTRIES INC | 1301 W SANDUSKY AVE | | | | BELLEFONTAINE | OH | 43311 |
| HBPO | 1050 WILSHIRE DR STE 300 | | | | TROY | MI | 48084-1526 |
| HBPO BETEILIGUNGS GMBH | 1050 WILSHIRE DR STE 300 | | | | TROY | MI | 48084-1526 |
| HBPO NORTH AMERICA | 1050 WILSHIRE DR STE 300 | | | | TROY | MI | 48084-1526 |
| HBROWN, WILLIAM | 4977 N EAGLE VILLAGE RD | | | | MANLIUS | NY | 13104-8420 |
| HBSC | 1441 SCHILLING PLACE | | | | SALINAS | CA | 93901 |
| HBSC | 26525 N. RIVERWOODS BLVD | | | | METTAWA | IL | 60045 |
| HBW LLC | C\O W & H REALTY CO | 7014 FOXGLOVE DR | | | CHARLOTTE | NC | 28226-9797 |
| HC BECK | JAMES GETTMAN | 1807 ROSS AVE STE 500 | | | DALLAS | TX | 75201-8006 |
| HC MINGHAM-SMITH LIMITED | ATTN: CONTRACTS ADMINISTRATOR | 33 ARTHUR RD. | | WOKINGHAM BERKSHIRE RG41 2SS GREAT BRITAIN | | | |
| HC QUERETARO SA DE CV | AV MANANTIALES NO 18 PARQUE IND | | | QUERETARO QA 76240 MEXICO | | | |
| HC QUERETARO SA DE CV | JAVIER DIAZ | HITCHI CABLE INDIANA | AV MANANTIALES NO 18 PARQUE IN | | ROCHESTER HILLS | MI | 48309 |
| HCA INC | 5300 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9650 |
| HCA INC | PO BOX 26125 | | | | LANSING | MI | 48909-6125 |
| HCA, INC. | ATTN: ROBERT E. MCCARTHY | D/B/A ANDERSON COONSULTING ASSOC | 5300 PLAINS RD. | | EATON RAPIDS | MI | 48827 |
| HCA, INC. | ROBERT ANDERSON | PO BOX 26125 | | | LANSING | MI | 48909-6125 |
| HCA-HEALTHONE LLC | 720 S COLORADO BLVD | STE 220A | | | DENVER | CO | 80246-1981 |
| HCARE PHARMACY | PO BOX 510 | | | | WARREN | MI | 48090-0510 |
| HCC AUTO SERVICE | 641 KENNEDY BLVD | | | | BAYONNE | NJ | 07002-2725 |
| HCCM AUTOMOTIVE COMPANY LIMITED PARTNERSHIP | JOSEPH HENDRICK | 3112 W HIGHWAY 74 | | | MONROE | NC | 28110-8437 |
| HCFA LABORATORY PROGRAM | PO BOX 105422 | | | | ATLANTA | GA | 30348-5422 |
| HCL CONSULTING LTD | 100 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-5283 |
| HCL CONSULTING LTD | 330 POTRERO AVE | | | | SUNNYVALE | CA | 94085-4113 |
| HCL TECHNOLOGIES AMERICA INC | 100 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-5283 |
| HCL TECHNOLOGIES AMERICA INC | 330 POTRERO AVE | | | | SUNNYVALE | CA | 94085-4113 |
| HCM/MTE ASSOCIATES, INC. | H. CARTER MYERS | 777 MYERS DR | | | CHARLOTTESVILLE | VA | 22901-1139 |
| HCSPAY LLC | BOSE MCKINNEY AND EVANS LLP ATTORNEYS AT LAW | 2700 FIRST INDIANA PLAZA 135 NORTH PENNSYLVANIA STREET | | | INDIANAPOLIS | IN | 46204 |
| HCSPAY LLC | SURGEN LLC | 300 GALLERIA OFFICECENTRE S208 | | | SOUTHFIELD | MI | 48034 |
| HCSPAY LLC | SURGEN LLC | 3675 E DEPOT ST | | | FREMONT | IN | 46737 |
| HD ADCOCK AND ASSOCIATES | 80 TILLMAN ST STE 204 | | | | MEMPHIS | TN | 38111-2701 |
| HD BERNARD IRA R/O | FCC AS CUSTODIAN | 16 CONFEDERATE WAY | | | ST CHARLES | MO | 63303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HD BROWN ENTERPRISES LTD | 23 BEVERLY ST EAST | | | ST GEORGE CANADA ON N0E 1N0 CANADA | | | |
| HD FACILITIES MAINTENANCE LTD | 2323 PARK AVE | | | | CINCINNATI | OH | 45206-2711 |
| HD PETERS CO INC & ASSC P/S/T | U/A 6/1/74 | RE LUDES TTEE | VIRGIL WILLIAMS TTEE | 119 CENTRAL AVE | SALINAS | CA | 93901-2629 |
| HD STUDIOS | 23689 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2857 |
| HD SUPPLY | GENE KENDALL | PO BOX 2273 | | | ORLANDO | FL | 32802-2273 |
| HD SUPPLY ELECTRICAL LTD | 6779 CRESCENT DR | | | | NORCROSS | GA | 30071-2934 |
| HD SUPPLY INC | 501 W CHURCH ST | | | | ORLANDO | FL | 32805 |
| HD SUPPLY INC | 6779 CRESCENT DR | | | | NORCROSS | GA | 30071-2934 |
| HD SUPPLY WATERWORKS LTD | 8615 E 33RD ST | | | | INDIANAPOLIS | IN | 46226-6527 |
| HDC VEHICLE SERVICES | 7100 HIGH LIFE DR | | | | HOUSTON | TX | 77066-3713 |
| HDC WATER TOWER LIMITED PARTNERSHIP | ATTN HOWARD CONANT | 445 N WELLS ST STE 403 | | | CHICAGO | IL | 60610 |
| HDH AUTOMOTIVE DBA HENDERSON CAR CARE CENTER | | 1717 N MAIN ST | | | | NC | 27262 |
| HDR ENGINEERING INC | PO BOX 3480 | | | | OMAHA | NE | 68103-0480 |
| HE DANBY/ZIONSVILLE | 4671 NORTHWESTERN DR | | | | ZIONSVILLE | IN | 46077-9248 |
| HE HAIXIANG | 2200 BENJAMIN FRANKLIN PKWY APT S1108 | | | | PHILADELPHIA | PA | 19130-3614 |
| HE HONG | PO BOX 2871 | 18 SHUANGQING ROAD HAIDLAN | | BEIJING 10085 CHINA CHINA | | | |
| HE JIE | 1012 LAKESTONE LN | | | | AURORA | IL | 60504-6436 |
| HE KENNY | HE, GANG | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HE KENNY | HE, KENNY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HE LENNON INC | 23920 FREEWAY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2816 |
| HE PINGAN | 2008 MEDFORD RD APT 230 | | | | ANN ARBOR | MI | 48104-4964 |
| HE SERVICES CO | 225 E MORLEY DR | | | | SAGINAW | MI | 48601-9482 |
| HE SERVICES CO | 5117 S DORT HWY | | | | FLINT | MI | 48507 |
| HE SIJUN | 14123 GLENWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-5424 |
| HE VANNATTER/WALLACE | 102 ARNOLD STREET | | | WALLACEBURG ON N8A 3P4 CANADA | | | |
| HE YUESHENG | 4894 AQUADUCT DRIVE | | | | GREENWOOD | IN | 46142-7533 |
| HE ZHE | 1044 LINCOLN HIGHLANDS DR | | | | CORAOPLIS | PA | 15108-7745 |
| HE, CHUAN | 50256 LIVINGSTON DR | | | | NORTHVILLE | MI | 48168-6707 |
| HE, HUA | 1902 DUNDEE RD | | | | ROCKVILLE | MD | 20850-3135 |
| HE, JIE | 1012 LAKESTONE LN | | | | AURORA | IL | 60504-6436 |
| HE, PINGAN | 317 S DIVISION ST #76 | | | | ANN ARBOR | MI | 48104 |
| HE, SIJUN | 14123 GLENWOOD DR | | | | SHELBY TWP | MI | 48315-5424 |
| HE, SONG | 19 LEE | | | | IRVINE | CA | 92620-6202 |
| HE, XIN | 16787 YELLOWSTONE DR | | | | NORTHVILLE | MI | 48168-6845 |
| HE, YONGSHENG | 38209 PLUMHOLLOW DR | | | | STERLING HTS | MI | 48312-1252 |
| HE, YUANZHAN | 1942 FLEETWOOD DR | | | | TROY | MI | 48098-2558 |
| HE, YUANZHAN Y | 1942 FLEETWOOD DR | | | | TROY | MI | 48098-2558 |
| HE-DOYLE QUN | APT 506 | 509 EAST UNIVERSITY DRIVE | | | ROCHESTER | MI | 48307-2161 |
| HE-DOYLE, QUN | 509 E UNIVERSITY DR APT 506 | | | | ROCHESTER | MI | 48307-2161 |
| HEABERLIN, FRED J | 324 HOLLY RD | | | | ADRIAN | PA | 16210-3214 |
| HEACOCK EDWARD | 2987 POPLAR AVE BLDG 28 | | | | LEESBURG | FL | 34748 |
| HEACOCK JR, WILLIAM T | 3819 9TH ST | | | | NORTH BEACH | MD | 20714-3075 |
| HEACOCK, ANNIE D | 3760 SHAW RD | | | | KINGSTON | MI | 48741-9504 |
| HEACOCK, CHRISTIE M | 11680 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| HEACOCK, DONALD W | 6593 GABERDIEL TRL | | | | GRAYLING | MI | 49738-8090 |
| HEACOCK, DOUGLAS L | 11680 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| HEACOCK, GINGER L | 1267 AVENUE A LOT 84 | | | | BATTLE CREEK | MI | 49037-7673 |
| HEACOCK, JAMIE L | APT 6 | 245 DELAWARE AVENUE | | | MANSFIELD | OH | 44904-1267 |
| HEACOCK, JEANETTE | 13355 CHIPPEWA TRL | | | | JOHANNESBURG | MI | 49751-9610 |
| HEACOCK, KENNETH S | 1133 KANE RD | | | | STOCKBRIDGE | MI | 49285-9612 |
| HEACOCK, NORMA J | 103 PARK VIG. | | | | SHELBY | OH | 44875-1070 |
| HEACOCK, NORMA J | 103 PARK VILLAGE | | | | SHELBY | OH | 44875-1878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEACOCK, PHILLIP D | 8585 LAVERE RD | | | | HALE | MI | 48739-9214 |
| HEACOCK, RICHARD J | 671 BENT OAK DRIVE | | | | LAKE ST LOUIS | MO | 63367-1452 |
| HEACOX HARTMAN MATTAINI KOSHMRL COSGRIFF | 550 HAMM BUILDING | 408 ST. PETER STREET | | | SAINT PAUL | MN | 55102 |
| HEACOX, GARY D | 6479 COLONIAL DR | | | | LOCKPORT | NY | 14094-6122 |
| HEACOX, MARK J | 9273 CAIN DR NE | | | | WARREN | OH | 44484-1710 |
| HEACOX, MICHAEL W | 410 S 5TH ST | | | | EVANSVILLE | WI | 53536-1218 |
| HEAD ACOUSTICS INC | 6964 KENSINGTON RD | | | | BRIGHTON | MI | 48116-8334 |
| HEAD AUDREY | 6325 LEMONWOOD DR | | | | COLORADO SPRINGS | CO | 80918-3236 |
| HEAD DANIEL | HEAD, DANIEL | 22824 S. PROSPECT | | | CLEVELAND | MO | 64734 |
| HEAD DAVID | 2228 CYPRESS HOLLOW CT | | | | SAFETY HARBOR | FL | 34695-5517 |
| HEAD GLENN | 5180 STONE CREEK DR | | | | PLEASANT HILL | IA | 50327-2304 |
| HEAD HUBERT A (429072) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEAD JAMES | 8174 PEACEFUL LN | | | | SHREVEPORT | LA | 71107-8828 |
| HEAD JAMES H (445135) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HEAD JR, HERBERTH E | 42600 CHERRY HILL RD APT 132 | | | | CANTON | MI | 48187-3784 |
| HEAD VICTOR (445136) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEAD WILLIAM | HEAD, WILLIAM | 3885 FAVERSHAM RD | | | CLEVELAND | OH | 44118 |
| HEAD, ALBERT W | 140 DUNNING KEEP | | | | COVINGTON | GA | 30016-1742 |
| HEAD, ALVERNA J | 6394 JARVIS RD | | | | SARASOTA | FL | 34241-5611 |
| HEAD, ARLIN J | 179 N CLARK RD | | | | DANSVILLE | MI | 48819-9713 |
| HEAD, BARBARA A | 6241 E HOLLAND RD | | | | SAGINAW | MI | 48601-9405 |
| HEAD, BENJAMIN S | 1200 EARHART ROAD #307 | | | | ANN ARBOR | MI | 48105 |
| HEAD, BERDINA M | 101 MONTICELLO CT | | | | KOKOMO | IN | 46902-9319 |
| HEAD, BERTHA R | 313 HOLLY CREEK DR | | | | CHATSWORTH | GA | 30705-5425 |
| HEAD, BOBBY D | 9318 VAN BUREN ST | | | | SAINT HELEN | MI | 48656-9631 |
| HEAD, CALVIN W | 3102 WEST 53D STREET | | | | ANDERSON | IN | 46011 |
| HEAD, CARLTON F | 25 HEARTHSTONE DR | | | | STOCKBRIDGE | GA | 30281-2801 |
| HEAD, CAROLYN M | 5324 WENTWORTH ST | | | | FORT WORTH | TX | 76132-2341 |
| HEAD, CHARLES D | 1226 HILLSHIRE ROAD | | | | DUNDALK | MD | 21222-1243 |
| HEAD, CHARLES D | 37465 CARSON ST | | | | FARMINGTN HLS | MI | 48331-3703 |
| HEAD, CHARLES H | 1226 HILLSHIRE RD | | | | BALTIMORE | MD | 21222-1243 |
| HEAD, CHARLES J | 3494 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-9103 |
| HEAD, CHRISTINE L | PO BOX 835 | | | | DEMOREST | GA | 30535-0835 |
| HEAD, CHRISTINE L | WILLOW TREE APARTMENT F3 | 160 HELENA CR | | | BALDWIN | GA | 30511 |
| HEAD, CLARA J | PO BOX 433 | | | | TAWAS CITY | MI | 48764-0433 |
| HEAD, CLARA M | PO BOX 796 | | | | WAYNESVILLE | OH | 45068-0796 |
| HEAD, CLARENCE E | 10203 GRAHAM DR | | | | CLARKSTON | MI | 48348-2425 |
| HEAD, CRAIG D | 14322 BRENTWOOD ST | | | | LIVONIA | MI | 48154-4548 |
| HEAD, CRAIG DOUGLAS | 14322 BRENTWOOD ST | | | | LIVONIA | MI | 48154-4548 |
| HEAD, DAVID A | 1256 KERWIN LN | | | | MANTECA | CA | 95336-6414 |
| HEAD, DAVID C | 2995 S HIGHWAY W | | | | WINFIELD | MO | 63389-2026 |
| HEAD, DEBORAH K | 10203 GRAHAM DR | | | | CLARKSTON | MI | 48348-2425 |
| HEAD, DEBRA A | 1135 N PEMBER RD | | | | JANESVILLE | WI | 53546-9723 |
| HEAD, DELMA J | 10923 HWY A | | | | WHITEWATER | WI | 53190 |
| HEAD, DIANNE C | 212 ESSEX DR | | | | ORMOND BEACH | FL | 32176-3707 |
| HEAD, DONALD A | 303 SMITH ST APT 817 | | | | CLIO | MI | 48420-1364 |
| HEAD, DONALD ALLEN | 303 SMITH ST APT 817 | | | | CLIO | MI | 48420-1364 |
| HEAD, DONALD G | 19053 FORTUNA DR S | | | | CLINTON TOWNSHIP | MI | 48038-2240 |
| HEAD, DOROTHY R | PO BOX 365 | | | | XENIA | OH | 45385-0365 |
| HEAD, ELAINE F | 1063 SHEFFIELD DR | | | | AVON | IN | 46123-8059 |
| HEAD, ELLA G | 1865 E CALSTOCK ST | | | | CARSON | CA | 90746-2906 |
| HEAD, EUGENE | 1246 LAMBETH WAY SE | | | | CONYERS | GA | 30013-1754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEAD, FRANK D | 7197 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9556 |
| HEAD, FRANKIE | 4558 HADLEY ST | | | | FORT WORTH | TX | 76117-3609 |
| HEAD, FREDERICK D | 6241 HOLLAND ROAD R4. | | | | SAGINAW | MI | 48601 |
| HEAD, GENE A | 7745 VISGER AVE | | | | WATERFORD | MI | 48329-1067 |
| HEAD, GERALD L | 1980 CREST RD | | | | CINCINNATI | OH | 45240-2060 |
| HEAD, GERALD N | 1470 NADEAU RD | | | | MIKADO | MI | 48745-8717 |
| HEAD, GLENDA S | 8104 JONES CREEK RD S | | | | BLAIRSVILLE | GA | 30512-5138 |
| HEAD, GORDON R | 7370 CRYSTAL LAKE DR APT 11 | | | | SWARTZ CREEK | MI | 48473-8936 |
| HEAD, HAROLD F | 9098 COBBLESTONE CIR | | | | PLYMOUTH | MI | 48170-5710 |
| HEAD, HARRIETT B | 5078 FIELD RD | | | | CLIO | MI | 48420-8269 |
| HEAD, HERBERT W | 6394 JARVIS RD | | | | SARASOTA | FL | 34241-5611 |
| HEAD, HOWARD | 1485 MILL ACRES DR SW | | | | ATLANTA | GA | 30311-3215 |
| HEAD, IMOGENE | 736 GROUSE CIR | | | | HIAWASSEE | GA | 30546-4644 |
| HEAD, J D | 1063 SHEFFIELD DR | | | | AVON | IN | 46123-8059 |
| HEAD, JAMES A | 1111 S LAKE PLEASANT RD APT 1 | | | | ATTICA | MI | 48412-9633 |
| HEAD, JAMES D | 105 WAYNE PL | | | | SHARPSVILLE | IN | 46068-9238 |
| HEAD, JAMES D | 730 ROCHESTER ST | | | | LAKE ORION | MI | 48362-2862 |
| HEAD, JAMES H | 8172 S SHOREVIEW DR | | | | TRAFALGAR | IN | 46181-8810 |
| HEAD, JAMES L | 367 KAY DR | | | | WINDER | GA | 30680-3160 |
| HEAD, JAMES M | 35 ROANOKE LN | | | | ROCHESTER HILLS | MI | 48309-1422 |
| HEAD, JAMES R | 136 N RHYNE RD | | | | NORTH WILKESBORO | NC | 28659-8410 |
| HEAD, JAMES R | PO BOX 200353 | | | | CARTERSVILLE | GA | 30120-9006 |
| HEAD, JANET | 1500 E. 193RD #E-202 | | | | EUCLID | OH | 44117 |
| HEAD, JEFFREY L | 220 PLEASANT DR | | | | COLUMBIA | TN | 38401-4932 |
| HEAD, JILL L | 3306 TREE SUMMIT PKWY | | | | DULUTH | GA | 30096-7938 |
| HEAD, JOHN A | 8455 HIGHWAY E | | | | EDGERTON | MO | 64444-9048 |
| HEAD, JOHN F | 928 PRESCOTT ST | | | | FORT MYERS BEACH | FL | 33931-2216 |
| HEAD, JOHN W | 6514 W 78TH TER | | | | OVERLAND PARK | KS | 66204-3115 |
| HEAD, JR.,THORNTON J | 205 CRESTVIEW DR | | | | ARLINGTON | TX | 76018-1064 |
| HEAD, KENNETH W | 4756 COUNTRY LN APT 204 | | | | CLEVELAND | OH | 44128-5843 |
| HEAD, L'DONNA N | 140 FIELDSTONE DR APT 2 | | | | TROTWOOD | OH | 45426-6835 |
| HEAD, LEILANI S. | 6904 SAYLE ST | | | | GREENVILLE | TX | 75402-5558 |
| HEAD, LESTER R | 712 WALTON RD NW | | | | MONROE | GA | 30656-1593 |
| HEAD, LEVI C | 144 ROPER RD | | | | SHADY DALE | GA | 31085-3216 |
| HEAD, LEWIS D | PO BOX 7 | | | | JERSEY | GA | 30018-0007 |
| HEAD, LIZZIE B. | PO BOX 162 | | | | JERSEY | GA | 30018-0162 |
| HEAD, LOIS B | 5317 PATTON CIR | | | | TYLER | TX | 75704-2001 |
| HEAD, LORETTA M | 928 PRESCOTT ST | | | | FORT MYERS BEACH | FL | 33931-2216 |
| HEAD, MARIAN J | 36812 TARA AVE | | | | ZEPHYRHILLS | FL | 33542-1978 |
| HEAD, MARIE W | 1485 MILL ACRES DR SW | | | | ATLANTA | GA | 30311-3215 |
| HEAD, MARION N | 1428 PALMNOLD CIR E | | | | FORT WORTH | TX | 76120-4704 |
| HEAD, MARJORIE J | 18 TILLINGHAST ST | | | | NEWARK | NJ | 07108-1719 |
| HEAD, MARVIN L | PO BOX 596 | | | | LAKESIDE | AZ | 85929-0596 |
| HEAD, MARY L | 7260 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2143 |
| HEAD, MICHAEL L | BOX 236 | | | | JERSEY | GA | 30018 |
| HEAD, MURL D | PO BOX 44 | | | | SHARPSVILLE | IN | 46068-0044 |
| HEAD, MURL DAVID | PO BOX 44 | | | | SHARPSVILLE | IN | 46068-0044 |
| HEAD, NEAL F | 2204 PRIMROSE AVE | | | | FORT WORTH | TX | 76111-1419 |
| HEAD, NEAL W | 4558 HADLEY ST | | | | FORT WORTH | TX | 76117-3609 |
| HEAD, NORMAN R | 309 N PINE ST | | | | ROANOKE | TX | 76262-6637 |
| HEAD, OPAL L | ROUTE 1 | | | | MOSS | TN | 38575 |
| HEAD, OTIS H | 2909 N EARLY ST | | | | KANSAS CITY | KS | 66101-1125 |
| HEAD, RHONDA R | 5720 S LAKESHORE DR APT 1707 | | | | SHREVEPORT | LA | 71119-3935 |
| HEAD, RICHARD A | 4415 HENDERSON RD | | | | STANDISH | MI | 48658-9478 |
| HEAD, ROBERT D | 17623 S MERRIOTT RD | | | | PLEASANT HILL | MO | 64080-7569 |
| HEAD, ROLAND C | PO BOX 2205 | | | | ZEPHYRHILLS | FL | 33539-2205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEAD, RONALD F | 4241 GREENBRIAR DR | | | | SHREVEPORT | LA | 71109-6326 |
| HEAD, RONALD F | 6725 BUNCOMBE RD | APT 159 | | | SHREVEPORT | LA | 71129 |
| HEAD, RONALD FRANKLIN | 4241 GREENBRIAR DRIVE | | | | SHREVEPORT | LA | 71109-6326 |
| HEAD, RONALD L | 8851 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-1719 |
| HEAD, RUBY M | 1740 ESTES RD | RT 1 | | | RUTLEDGE | GA | 30663-2838 |
| HEAD, SANDRA J | 100 DEERFIELD CT APT 1 | | | | PRUDENVILLE | MI | 48651-9203 |
| HEAD, SHARON | 24243 WEATHERVANE CT | | | | NOVI | MI | 48374-3078 |
| HEAD, SHIRLEY J | 16870 ANDERSON DR | | | | SOUTHGATE | MI | 48195-3914 |
| HEAD, STEVE WINFRED | 500 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9302 |
| HEAD, TATE | 944 COUNTY LINE RD | | | | CUMMING | GA | 30040-5414 |
| HEAD, THOMAS | 18656 SE 18TH ST | | | | SILVER SPRINGS | FL | 34488-6483 |
| HEAD, TOMMY F | 2156 N BOSART AVE | | | | INDIANAPOLIS | IN | 46218-3836 |
| HEAD, WALTER E | 266 PARK ST | | | | MONTROSE | MI | 48457-9789 |
| HEAD, WALTER H | PO BOX 433 | | | | TAWAS CITY | MI | 48764-0433 |
| HEAD, WAYNE H | 465 EDINBOROUGH ST | | | | TEMPERANCE | MI | 48182-1092 |
| HEAD, WILBERT L | 806 LANE STREET | | | | GRIFFIN | GA | 30223 |
| HEAD, WILLIAM C | 1680 FRONTIER TRL | | | | MANSFIELD | OH | 44905-2940 |
| HEAD, WILLIAM LOY | 211 GLENDALE DR | | | | PRUDENVILLE | MI | 48651-9424 |
| HEAD, WILLIAM R | 1729 GALLINAS ROAD NORTHEAST | | | | RIO RANCHO | NM | 87144-2510 |
| HEAD, WILLIAM W | 434 EDWARDS DR NE | | | | MARIETTA | GA | 30060-1428 |
| HEAD, WILMA | 106 JONATHAN CT | | | | SHELBYVILLE | TN | 37160-3062 |
| HEADAPOHL, RAMON R | 2 MIDSHIPS LN | | | | SALEM | SC | 29676-4430 |
| HEADD, JOE R | 134 E MUSKEGON ST | | | | CEDAR SPRINGS | MI | 49319-9503 |
| HEADD, JONATHAN | 14384 LONGACRE ST | | | | DETROIT | MI | 48227-1359 |
| HEADD, PHYLLIS | 3259 NORTH SHERMAN BOULEVARD | | | | MILWAUKEE | WI | 53216-3546 |
| HEADEN, CLEMENTINE | 164 W 141ST ST APT 3H # 172 | | | | NEW YORK | NY | 10030-1817 |
| HEADEN, LEON J | PO BOX 12096 | | | | MERRILLVILLE | IN | 46411-2096 |
| HEADEN, LEON J | PO BOX 12265 | | | | MERRILLVILLE | IN | 46411-2265 |
| HEADFORD STUART (471028) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| HEADING JR, HOWARD L | 121 MARSAC ST | | | | BAY CITY | MI | 48708 |
| HEADING JR, HOWARD L | 209 TWENTY FIRST STREET | | | | BAY CITY | MI | 48706 |
| HEADING, EDWARD R | 11223 HORTON RD | | | | HOLLY | MI | 48442-8405 |
| HEADINGTON, JOHN R | 6679 MALLARD CT RT 4 | | | | ORIENT | OH | 43146 |
| HEADLEE CHARLES R (429073) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEADLEE, DENNIS A | 5523 DONATELLO DR-92 | | | | FORT WAYNE | IN | 46818-9220 |
| HEADLEE, EMMA L | 5855 APACHE DRIVE | | | | LAKE WORTH | FL | 33463-6949 |
| HEADLEE, LINDA S | 10047 N COUNTY ROAD 550 E | | | | PITTSBORO | IN | 46167-9257 |
| HEADLEE, RONALD A | 850 CONTINENTAL DR | | | | WATERVILLE | OH | 43566-1204 |
| HEADLEE, RUSSELL E | 10623 N COUNTY ROAD 400 E | | | | PITTSBORO | IN | 46167-9216 |
| HEADLEY EDWIN K (439121) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEADLEY HARRY K (360442) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEADLEY JOHN | APT D | 12252 PASEO LUCIDO | | | SAN DIEGO | CA | 92128-6237 |
| HEADLEY LEWIS W (500507) | (NO OPPOSING COUNSEL) | | | | | | |
| HEADLEY ORA | 571 TEESDALE DR | | | | HAINES CITY | FL | 33844-6346 |
| HEADLEY PHILIP | HEADLEY, PHILIP | STATE FARM INSURANCE | PO BOX 2371 | | BLOOMINGTON | IL | 61702 |
| HEADLEY ROY L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HEADLEY ROY L (507013) | (NO OPPOSING COUNSEL) | | | | | | |
| HEADLEY, ALLEN A | 2471 W RIVER RD | | | | NEWTON FALLS | OH | 44444-8402 |
| HEADLEY, DARWIN L | 4730 LAURIE LN | | | | LANSING | MI | 48910-5395 |
| HEADLEY, DAVID B | 11588 ROAD 20 | | | | CORTEZ | CO | 81321-8738 |
| HEADLEY, DORA | 5748 MIDWAY RD | | | | WEATHERFORD | TX | 76085-3800 |
| HEADLEY, EARL | 5748 MIDWAY RD | | | | WEATHERFORD | TX | 76085-3800 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HEADLEY, GARY J | 180 SAINT ANDREWS | | | CORTLAND | OH | 44410-8720 |
| HEADLEY, GORDON E | 6551 E 550 S | | | ELWOOD | IN | 46036-8522 |
| HEADLEY, HUBERT W | 601 WATERS EDGE CT | | | HAWK POINT | MO | 63349-3218 |
| HEADLEY, JACKIE W | 1410 S I ST | | | ELWOOD | IN | 46036-2359 |
| HEADLEY, JEFFERY A | 1173B NAVAHO DR | | | LEBANON | OH | 45036-8746 |
| HEADLEY, JEFFREY A | 735 FIELDVIEW DR | | | GRAND LEDGE | MI | 48837-9193 |
| HEADLEY, JOANNE M | 12 CLAYTON PARK DR | | | GLEN MILLS | PA | 19342-1527 |
| HEADLEY, JOHN A | PO BOX 496 | | | BROOKFIELD | OH | 44403-0496 |
| HEADLEY, JUDITH A | 5800 FOREST HILLS BLVD APT E102 | | | COLUMBUS | OH | 43231-2944 |
| HEADLEY, JUDY | 2654 MIDLAND RIDGE DR | | | SAINT LOUIS | MO | 63114-1233 |
| HEADLEY, LEONARD C | 401 BLOSSOM DR | | | SEBRING | FL | 33876-6193 |
| HEADLEY, LYNN A | 8175 ISLAND VIEW DR | | | NEWAYGO | MI | 49337-8234 |
| HEADLEY, MARY J | 1414 S BRITTON ST | | | MARION | IN | 46953-1708 |
| HEADLEY, PAUL G | 152 EAST 300 SOUTH | | | CRAWFORDSVLLE | IN | 47933-7104 |
| HEADLEY, PHILIP M | 5260 GLENWAY DR | | | BRIGHTON | MI | 48116-7725 |
| HEADLEY, SAMUEL L | 39001 EDGEBROOK RD | | | LAQUEY | MO | 65534-8514 |
| HEADLEY, VIOLA P | 3400 STONEBRIDGE RD | | | DAYTON | OH | 45419-1240 |
| HEADLEY, WILLIAM D | 6193 PARKDALE RD | | | COLUMBUS | OH | 43229-1982 |
| HEADLEY, WILLIAM J | 1714 E STOLL RD | | | LANSING | MI | 48906-1072 |
| HEADLEY, WILMA M | 50 JENNIFER DR | | | GLEN CARBON | IL | 62034-3056 |
| HEADLEY-PERDUE KIRK | 1137 OLD FORT DR | | | TALLAHASSEE | FL | 32301-4663 |
| HEADLINE MEDIA MANAGEMENT | C/O LOU OPPENHEIM | 888 7TH AVE STE 503 | | NEW YORK | NY | 10106-0501 |
| HEADLY, MARGARET A | 1300 N COUNTY ROAD 800 W | | | YORKTOWN | IN | 47396-8001 |
| HEADLY, MICHAEL G | 13296 MINK LN | | | WESTFIELD | IN | 46074-8460 |
| HEADNUT CELIA | HEADNUT, CELIA | PO BOX 413 | | BUNA | TX | 77612 |
| HEADRICK ANNA | 761 CHUMBLEY RD | | | DAWSONVILLE | GA | 30534-2145 |
| HEADRICK DAVID (445137) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HEADRICK DONALD (445138) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HEADRICK I I, HAROLD L | 3357 GERMAN RD | | | COLUMBIAVILLE | MI | 48421-8990 |
| HEADRICK, ALBERT C | 546 SNOWY RD | | | LIVINGSTON | KY | 40445-8594 |
| HEADRICK, BLAIR R | 8389 MANCHESTER DR | | | GRAND BLANC | MI | 48439-9560 |
| HEADRICK, DANIEL L | 45 WALNUTWOOD DR | | | DAVISON | MI | 48423-8137 |
| HEADRICK, GEORGE L | 7117 SWAN CREEK RD | | | SAGINAW | MI | 48609-5341 |
| HEADRICK, HARRY D | 1670 N WAHBEE AVE | | | INDIAN RIVER | MI | 49749-9730 |
| HEADRICK, INA S | 172 RIVIERA DR | | | NEWPORT | TN | 37821-5606 |
| HEADRICK, JOHN W | 5519 CANONSBURG RD | | | GRAND BLANC | MI | 48439-9133 |
| HEADRICK, JOSHUA C | 1602 THOMAS DR | | | HOSCHTON | GA | 30548-3617 |
| HEADRICK, LARY A | 1894 GRAY RD | | | LAPEER | MI | 48446-9027 |
| HEADRICK, LYNETTE R | 4146 HACKBERRY RD | | | BRIDGEPORT | MI | 48722-9504 |
| HEADRICK, MARK E | 1602 THOMAS DR | | | HOSCHTON | GA | 30548-3617 |
| HEADRICK, MARY M | 4399 SAINT MARTINS DR | | | FLINT | MI | 48507-3728 |
| HEADRICK, OPAL N | 3509 CELESTIAL WAY | | | NORTH FORT MYERS | FL | 33903-1410 |
| HEADRICK, RICHARD M | 7176 HOUGHTON DR | | | DAVISON | MI | 48423-2336 |
| HEADRICK, RICHARD V | 2447 HIGHWAY Z | | | WENTZVILLE | MO | 63385-5426 |
| HEADRICK, ROBERT T | 172 RIVIERA DRIVE | | | NEWPORT | TN | 37821-5606 |
| HEADRICK, ROBERT T | 9095 NOBLET RD | | | DAVISON | MI | 48423-8792 |
| HEADRICK, ROSA M | 5938 OLIVE AVE | | | NORTH RIDGEVILLE | OH | 44039-1832 |
| HEADS, HERBERT E | 4235 SOUTHWOODS DR | | | HOWELL | MI | 48843-9407 |
| HEADS, JOHN S | 2617 BELLHURST DR | | | DUNEDIN | FL | 34698-6502 |
| HEADSETS DOT COM | ONE DANIEL BURNHAM COURT #400C | | SAN FRANCISCO CA 94109 CANADA | | | |
| HEADWATERS GMC | 304 1ST AVE W | | | THREE FORKS | MT | |
| HEADWATERS GMC | 304 1ST AVE W | | | THREE FORKS | MT | 59752 |
| HEADWATERS GMC | DAVID JACKSON | 304 1ST AVE W | | THREE FORKS | MT | 59752 |
| HEADWATERS GMC, BUICK & PONTIAC, IN | PO BOX 2369 | | | LIVINGSTON | MT | 59047-4713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEADWATERS GMC, BUICK & PONTIAC, INC. | DAVID JACKSON | 1376 US HIGHWAY 10 W | | | LIVINGSTON | MT | 59047-9009 |
| HEADWATERS GMC, BUICK & PONTIAC, INC. | PO BOX 2369 | | | | LIVINGSTON | MT | 59047-4713 |
| HEADWAY INVESTMENT CORP | CARLOS GONZALEZ - MANAGER | 2600 DOUGLAS ROAD | SUITE #406 | | CORAL GABLES | FL | 33134-6134 |
| HEADWORTH, FRANCIS J | 7786 E VESTABURG RD | | | | VESTABURG | MI | 48891-9465 |
| HEADY JR, JAMES R | 24038 BOSTON ST | | | | DEARBORN | MI | 48124-3202 |
| HEADY OWEN (468723) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HEADY, ARTHUR W | APT 302 | 1720 CHOUTEAU AVENUE | | | SAINT LOUIS | MO | 63103-3139 |
| HEADY, BERNICE C | 1435 HARTWIG DR | | | | TROY | MI | 48085-1253 |
| HEADY, BRUCE D | 6701 EDWARDS RD. | | | | BELLEVILLE | MI | 48111-1135 |
| HEADY, CHARLES N | 1658 ALLISON AVE | | | | SPEEDWAY | IN | 46224-5630 |
| HEADY, EVERETT R | 4434 HOLT RD | | | | HOLT | MI | 48842-1673 |
| HEADY, GEORGE G | 6345 S 300 W | | | | LEBANON | IN | 46052-9424 |
| HEADY, HAROLD | 515 N ST | | | | BEDFORD | IN | 47421-2121 |
| HEADY, JAMES R | 33211 FRANKLIN ST | | | | WAYNE | MI | 48184-1822 |
| HEADY, JERRY R | 43110 JOY RD | | | | PLYMOUTH | MI | 48170-4135 |
| HEADY, KATHERINE E | 1338 S C ST | | | | ELWOOD | IN | 46036-1911 |
| HEADY, MARALYN | 2101 NORTON LN | | | | BEDFORD | IN | 47421-4522 |
| HEADY, MARGARETTE | 1720 CHOUTEAU AVE. | APT. 302 | | | ST. LOUIS | MO | 63103 |
| HEADY, PATRICIA | 144 WASHINGTON AVE | | | | BEACON | NY | 12508-3537 |
| HEADY, PATRICIA | 2328 GREEN MEADOW DR | | | | NEWPORT | MI | 48166-9196 |
| HEADY, ROBERT E | 841 MOUND RD | | | | BOURBON | MO | 65441-6116 |
| HEADY, ROGER T | 452 SPROUT BROOK RD | | | | GARRISON | NY | 10524-7468 |
| HEADY, SAMUEL J | 1062 UDELL | | | | INDIANAPOLIS | IN | 46208 |
| HEADY, THOMAS ANDREW | 2706 N C ST | | | | ELWOOD | IN | 46036 |
| HEADY, THOMAS ANDREW | 62 E OAK ST | | | | ORESTES | IN | 46063 |
| HEADY, VAN A | 17420 THOMAS LANE RD | | | | SMITHVILLE | MO | 64089-8634 |
| HEADY, VIRGINIA S | 5750 ELAINE ST | | | | INDIANAPOLIS | IN | 46224-3027 |
| HEADY, WILLIAM E | 499 ENGLEWOOD DR | | | | ABBEVILLE | AL | 36310-7829 |
| HEAFNER CYNTHIA | 2201 E HIGHWAY 218 | | | | MONROE | NC | 28110-7032 |
| HEAFNER MOTORS, INC. | 935 HIGHWAY 6 W | | | | BATESVILLE | MS | 38606-8900 |
| HEAFNER MOTORS, INC. | HENRY HEAFNER | 935 HIGHWAY 6 W | | | BATESVILLE | MS | 38606-8900 |
| HEAGIE, WILLIAM A | 99 WINWOOD CIR | | | | SOMERS | CT | 06071-1423 |
| HEAGLE, ALAN D | 5239 BALDWIN RD | | | | HOLLY | MI | 48442-9321 |
| HEAGLE, ELIZABETH A | 12391 RAY RD | | | | GAINES | MI | 48436-8917 |
| HEAGLE, JEFFERY L | 1308 S PEARCE ST | | | | OWOSSO | MI | 48867-4304 |
| HEAGLE, JOYCE J | 1308 S PEARCE ST | | | | OWOSSO | MI | 48867-4304 |
| HEAGLE, WILLIAM L | 102 WILSHIRL DR | | | | N SYRACUSE | NY | 13212-2145 |
| HEAGY, ERNEST | 235 E 48TH ST | | | | ANDERSON | IN | 46013-4763 |
| HEAGY, THOMAS C | 9038 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9482 |
| HEAGY, TIMOTHY P | 1613 HILL ST | | | | ANDERSON | IN | 46012-2425 |
| HEAKIN, INABELLE L | 571 BURWELL RD | | | | LEAVITTSBURG | OH | 44430-9650 |
| HEAKINS, DAVID A | 9427 E OLLA AVE | | | | MESA | AZ | 85212-1407 |
| HEAKINS, HELEN C | 9427 E OLLA AVE | | | | MESA | AZ | 85212-1407 |
| HEAL, CHARLES W | 5960 CREEKVIEW DR | | | | CLARENCE CENTER | NY | 14032-9734 |
| HEAL, LOIS E | 8820 BRADFORD RD | | | | EATON RAPIDS | MI | 48827-9584 |
| HEAL, LOVIS G. | 5774 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6604 |
| HEAL, LYNDA J | 2500 W HOLMES RD | | | | LANSING | MI | 48911-2408 |
| HEAL, PHILLIP G | 1707 W 12TH ST | | | | ANDERSON | IN | 46016-3001 |
| HEAL, RICHARD D | 236 PARK AVE | | | | LOCKPORT | NY | 14094-2636 |
| HEAL, TERRY L | 2500 W HOLMES RD | | | | LANSING | MI | 48911-2408 |
| HEAL, WILLIAM C | 2381 COUNTY ROAD 292 | | | | BELLEVUE | OH | 44811-9472 |
| HEALAN JR, GERALD W | 317 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |
| HEALAN, CORA L | 317 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-3120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEALAN, WILLIAM F | 163 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-7253 |
| HEALD COLLEGE | 7 SIERRA GATE PLZ | | | | ROSEVILLE | CA | 95678-6602 |
| HEALD, DENNIS R | 3756 PUEBLO CT SW | | | | GRANDVILLE | MI | 49418-1951 |
| HEALD, JOHN A | 2145 CRYSTAL DR | | | | FRANKFORT | MI | 49635-9212 |
| HEALD, NANCY E | 2 CONSTITUTION DR | | | | MICHIGAN CITY | IN | 46360-3300 |
| HEALD, RICHARD A | 9 BURGESS RD | | | | WORCESTER | MA | 01609-1643 |
| HEALD, ROBERT C | 1514 RAINTREE LN | | | | CLEBURNE | TX | 76033-7948 |
| HEALD, ROGER A | 1655 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9594 |
| HEALEY CHEVROLET, INC. | 410 FISHKILL AVE | | | | BEACON | NY | 12508-1256 |
| HEALEY CHEVROLET, INC. | DWIGHT HEALEY | 410 FISHKILL AVE | | | BEACON | NY | 12508-1256 |
| HEALEY FIRE PROTECTION INC | 134 NORTHPOINTE DR | | | | ORION | MI | 48359-1863 |
| HEALEY FIRE/ORION | 134 NORTHPOINTE DR | | | | ORION | MI | 48359-1863 |
| HEALEY JR, CHARLES F | 842 E FOREST AVE | | | | YPSILANTI | MI | 48198-3821 |
| HEALEY TRISTEN | HEALEY, TRISTEN | 21 LAKEVIEW AVENUE | | | NATICK | MA | 01760 |
| HEALEY, ANGELUS V | 121 GRATIOT CT | | | | SAGINAW | MI | 48602-1853 |
| HEALEY, BETTY M | 610 OHIO ST | | | | LIMA | OH | 45804-1150 |
| HEALEY, BROOXIE M | 106 ELM DRIVE | | | | EDWARDSVILLE | IL | 62025-5314 |
| HEALEY, CLIFFORD J | 5301 W CARPENTER RD | | | | FLINT | MI | 48504-1028 |
| HEALEY, DANIEL M | 1410 MARSHALLDALE DR | | | | ARLINGTON | TX | 76013-3664 |
| HEALEY, DIANA S | 3215 N CENTRAL ST | | | | KINGMAN | AZ | 86401-3604 |
| HEALEY, DORIS | 824 HARRISON ST | | | | ANDERSON | IN | 46012-4414 |
| HEALEY, EDWARD D | 1980 CHALMERS DR W | | | | ROCHESTER HILLS | MI | 48309-1851 |
| HEALEY, GENEIVE I | 220 SAINT IVES N | | | | LANSING | MI | 48906-1512 |
| HEALEY, JANET D | 842 E FOREST AVE | | | | YPSILANTI | MI | 48198-3821 |
| HEALEY, JOHN J | 234 SHERMAN AVE | | | | ROSELLE PARK | NJ | 07204-2316 |
| HEALEY, JUDITH M | 2856 SHAKESPEARE LN | | | | AVON | OH | 44011-1952 |
| HEALEY, JULIA I | 7601 KENDRICK CROSSING LN | | | | LOUISVILLE | KY | 40291-5030 |
| HEALEY, KARL | 3388 BROOKLYN DR | | | | CANTON | MI | 48188-8100 |
| HEALEY, LAWRENCE E | WEST MORLAND MANOR | ATTN BUSINESS OFFICE | 2480 S GRAND BLVD | | GREENSBURG | PA | 15601 |
| HEALEY, MARTIN | 1045 BUNKER DR | | | | FAIRLAWN | OH | 44333-3001 |
| HEALEY, MARY | 708 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5755 |
| HEALEY, NANCY G | 1890 HARDIN LN | | | | POWELL | OH | 43065-9639 |
| HEALEY, NORMAN T | 5140 BALZER ST | | | | LANSING | MI | 48911-3529 |
| HEALEY, RICHARD A | 3418 RED OAK DR | | | | BOWLING GREEN | KY | 42104-0819 |
| HEALEY, RICHARD J | 231 WATER ST | | | | FRAMINGHAM | MA | 01701-3416 |
| HEALEY, ROBERT J | 22690 HABER DR | | | | FAIRVIEW PARK | OH | 44126-2928 |
| HEALEY, VERE L | 332 WEATHERFORD DRIVE | | | | KING | NC | 27021-9317 |
| HEALEY, WILLIAM S | 7801 OLD MARSH RD | | | | WEST PALM BEACH | FL | 33418-7546 |
| HEALING HANDS SCHOOL OF MASSAGE | 11064 PALA LOMA DR | | | | VALLEY CENTER | CA | 92082-3107 |
| HEALTH & HOSPITAL CORPORATION OF MARION COUNTY | DEPT OF FOOD SAFETY | 3840 N SHERMAN DR LOWER LEVEL | | | INDIANAPOLIS | IN | 46226 |
| HEALTH ACTION COUNCIL OF NORTHEAST OHIO | 6133 ROCKSIDE RD   STE 210 | | | | INDEPENDENCE | OH | 44131-2242 |
| HEALTH ALLIANCE MEDICAL PLANS INC ATTN MARSHA EVERSOLE | 102 E MAIN ST STE 200 | PO BOX 6003 | | | URBANA | IL | 61801 |
| HEALTH ALLIANCE PLAN | 2850 W GRAND BLVD | | | | DETROIT | MI | 48202-2643 |
| HEALTH ALLIANCE PLAN | ATTN RECEIVABLES DEPT | 2850 W GRAND BLVD | | | DETROIT | MI | 48202-2643 |
| HEALTH ALLIANCE PLAN (HAP) | KAREN O'SULLIVAN | 2850 W GRAND BLVD | | | DETROIT | MI | 48202-2643 |
| HEALTH ALLIANCE PLAN OF MICHIGAN | 2850 W GRAND BLVD | | | | DETROIT | MI | 48202-2643 |
| HEALTH AMERICA PENNSYLVANIA EF | PGH COMMERCIAL | FIVE GATEWAY CTR | 2575 INTERSTATE DR 11/4/06 | | PITTSBURGH | PA | 15222 |
| HEALTH ATOZ | ATTN KOU THAO | WINDSOR CORPORATE PARK STE 160 | 50 MILLSTONE ROAD BLDG 200 | | EAST WINDSOR | NJ | 08520 |
| HEALTH CARE LOGISTICS INC | PO BOX 25 | | | | CIRCLEVILLE | OH | 43113-0025 |
| HEALTH CARE OPTIONS INC | 3901 W 86TH ST STE 270 | | | | INDIANAPOLIS | IN | 46268-1797 |
| HEALTH CARE PLAN INC | UNIVERA HEALTHCARE WNY | 205 PARK CLUB LN | DBA UNIVERA HEALTHCARE CNY INC | | BUFFALO | NY | 14221-5239 |
| HEALTH CARE POLICY ROUNDTABLE | 1015 15TH ST NW STE 1200 | | | | WASHINGTON | DC | 20005-2607 |
| HEALTH CARE SERVICE CORP A | MUTUAL LEGAL RESERVE CO DBA | 1515 W 22ND ST | | | OAK BROOK | IL | 60523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEALTH CARE SERVICE CORPORATION (HCSC) | JIM BARONE | 300 E. RANDOLPH ST | | | CHICAGO | IL | 60601 |
| HEALTH CARE/CIRCLEVI | PO BOX 25 | | | | CIRCLEVILLE | OH | 43113-0025 |
| HEALTH CHOICE MANAGE | 2500 WILSHIRE BLVD STE 1110 | | | | LOS ANGELES | CA | 90057-4316 |
| HEALTH DELIVERY MANA | PO BOX 88273 | | | | CHICAGO | IL | 60680-1273 |
| HEALTH DIMENSIONS IN | 39303 COUNTRY CLUB DR STE A26 | | | | FARMINGTON HILLS | MI | 48331-3482 |
| HEALTH EFFECTS INSTITUTE | DANIEL GREENBAUM, PRESIDENT | 101 FEDERAL ST STE 500 | | | BOSTON | MA | 02110-1817 |
| HEALTH EFFECTS INSTITUTE INC | 141 PORTLAND ST STE 7300 | | | | CAMBRIDGE | MA | 02139 |
| HEALTH FIT/BLOOMINGT | 3600 AMERICAN BLVD W STE 560 | ATTN: LINDA MACK | | | BLOOMINGTON | MN | 55431-4446 |
| HEALTH FITNESS CORP | 1650 W 82ND ST STE 1100 | | | | MINNEAPOLIS | MN | 55431-1475 |
| HEALTH FITNESS CORPORATIO | NW 7254 | P.O. BOX 1450 | | | MINNEAPOLIS | MN | 55485-54 |
| HEALTH FITNESS CORPORATION | 1650 W 82ND ST STE 1100 | | | | MINNEAPOLIS | MN | 55431-1475 |
| HEALTH FITNESS CORPORATION | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7254 |
| HEALTH INSURANCE PLAN OF GREATER NEW YORK | 55 WATER ST | | | | NEW YORK | NY | 10087-5036 |
| HEALTH INTERNATIONAL | 14770 NORTH 78TH WAY | | | | SCOTTSDALE | AZ | 85260 |
| HEALTH LINE | 300 BUNTING RD ROYAL CT PLZ UN | | ST CATHERINES ON L2M 7X3 CANADA | | | | |
| HEALTH NET NORTHERN CALIFORNIA | HEALTH NET OF CALIFORNIA INC | 21650 OXNARD ST FL 25 | | | WOODLAND HILLS | CA | 91367-7824 |
| HEALTH NET SOUTHERN CALIF | BANK OF AMERICA | 21650 OXNARD ST FL 25 | | | WOODLAND HILLS | CA | 91367-7824 |
| HEALTH NOW | 33 LEWIS RD | | | | BINGHAMTON | NY | 13905 |
| HEALTH PORT | PO BOX 409740 | | | | ATLANTA | GA | 30384-9740 |
| HEALTH PORT | PO BOX 409875 | | | | ATLANTA | GA | 30384-9875 |
| HEALTH RES GROUP INC 401K PSP | BRUNNER TTEE FBO: JOAN HAGGARD | DTD 8-1-95-ATTN: TERRY BROWN | P O BOX 21850 | | HOT SPRINGS | AR | 71903-1850 |
| HEALTH SOLUTIONS INC | 11400 CRONRIDGE DR STE E | | | | OWINGS MILLS | MD | 21117-2227 |
| HEALTH SOLUTIONS INC | 564 FOX HILLS DR S | PO BOX 1086 | | | BLOOMFIELD HILLS | MI | 48304-1316 |
| HEALTH SOURCE PHYS T | 1447 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1631 |
| HEALTH SYSTEM SERVIC | 6867 WILLIAMS RD | | | | NIAGARA FALLS | NY | 14304-2993 |
| HEALTH SYSTEMS INTERNATIONAL LLC | PO BOX 881 | | | | INDIANAPOLIS | IN | 46206-0881 |
| HEALTHAMERICA PENNSYLVANIA INC | 3721 TECPORT DR | | | | HARRISBURG | PA | 17111-1200 |
| HEALTHAMERICA PENNSYLVANIA INC | PO BOX 850054173 | | | | PHILADELPHIA | PA | 19178-0001 |
| HEALTHCARE ENVIRONMENTAL | PO BOX 822197 | | | | PHILADELPHIA | PA | 19182-2197 |
| HEALTHCARE FINANCIAL SERVICES | PO BOX 587 | | | | JACKSON | MS | 39205-0587 |
| HEALTHCARE MIDWEST P | PO BOX 67000 | | | | DETROIT | MI | 48267-02 |
| HEALTHCARE PROVIDERS COPY SERVICE | 7800 GLENROY RD | | | | MINNEAPOLIS | MN | 55439-3122 |
| HEALTHCARE RECOVERIES | PO BOX 36380 | | | | LOUISVILLE | KY | 40233-6380 |
| HEALTHCARE TECHNOLOGIES | PO BOX 315 | | | | SWARTZ CREEK | MI | 48473-0315 |
| HEALTHCARE TECHNOLOGIES OF MID-MICHIGAN INC | PO BOX 315 | | | | SWARTZ CREEK | MI | 48473-0315 |
| HEALTHCARE WASTE SOLUTIONS BR | 4357 FERGUSON DR STE 100 | | | | CINCINNATI | OH | 45245-1684 |
| HEALTHCHECK SYSTEMS INC | 431 A AVE U | | | | BROOKLYN | NY | 11223 |
| HEALTHFIRST HEALTH PLAN INC | 8247 DEVEREUX DR STE 103 | | | | MELBOURNE | FL | 32940-8227 |
| HEALTHFIRST MEDCL GR | 13440 IMPERIAL HWY | | | | SANTA FE SPRINGS | CA | 90670-4820 |
| HEALTHNET INC | 3401 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-4744 |
| HEALTHONE CLINIC SER | PO BOX 198957 | | | | ATLANTA | GA | 30384-8957 |
| HEALTHONE CLINIC SERVICES | 720 S COLORADO BLVD STE 220A | | | | GLENDALE | CO | 80246-1981 |
| HEALTHPARTNERS CENTER FOR HEALTH PROMOTION | 8170 33RD AVE S | | | | MINNEAPOLIS | MN | 55425-4516 |
| HEALTHPARTNERS CLASSIC | GINA HURD MEMBERSHIP ACCTG | 8170 33RD AVE S | | | MINNEAPOLIS | MN | 55425-4516 |
| HEALTHPLUS MICHIGAN INC | DBA HEALTHPLUS OPTIONS INC | PO BOX 1700 | 2050 S LINDEN RD | | FLINT | MI | 48501-1700 |
| HEALTHPLUS OF MICHIGAN | LOUANN HINTON | 2050 S. LINDEN ROAD | | | FLINT | MI | 48532 |
| HEALTHPOINTE | 16702 VALLEY VIEW AVE | | | | LA MIRADA | CA | 90638-5824 |
| HEALTHPOINTE MEDICAL GROUP INC | 16702 VALLEY VIEW AVE | DBA SOUTHERN CALIF ORTHO SPORT | | | LA MIRADA | CA | 90638-5824 |
| HEALTHPORT | PO BOX 409875 | | | | ATLANTA | GA | 30384-9875 |
| HEALTHQUEST SURGICAL ASSOC PLC | 401K PROF SHAR U/A 1-1-98 FBO | F RAYMER LOVELL JR/F RAYMER | LOVELL JR TTEE (SIAP) | 3505 HIDDEN LAKE LN SE | GRAND RAPIDS | MI | 49546-2133 |
| HEALTHSOURCE CHIROPR | 90 ERIE CANAL DRIVE | | | | ROCHESTER | NY | 14626 |
| HEALTHSOUTH CITYVIEW | PO BOX 952131 | | | | DALLAS | TX | 75395-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEALTHSOUTH REHAB HO | PO BOX 602093 | | | | CHARLOTTE | NC | 28260-2093 |
| HEALTHTRAX | 2345 MAIN ST | | | | GLASTONBURY | CT | 06033-2211 |
| HEALTHTRAX INTERNATIONAL INC | 2345 MAIN ST | | | | GLASTONBURY | CT | 06033-2211 |
| HEALTHWAYS HEALTHTRENDS INC | 6629 W CENTRAL AVE | | | | TOLEDO | OH | 43617 |
| HEALTHWAYS INC | 6629 W CENTRAL AVE | | | | TOLEDO | OH | 43617 |
| HEALTHWAYS INC | 6629 W CENTRAL AVE STE 100 | | | | TOLEDO | OH | 43617 |
| HEALTON, ROGER A | 13497 S 400 W | | | | KOKOMO | IN | 46901-7681 |
| HEALY & BAILLIE | 29 BROADWAY | | | | NEW YORK | NY | 10006 |
| HEALY AUTOMOTIVE SERVICE LLC | | 24 JOHN RINGO RD | | | | NJ | 08551 |
| HEALY BARRY | HEALY, BARRY | 420 GERMAN ST | | | SMETHPORT | PA | 16749 |
| HEALY BESSIE (413208) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HEALY JOHN J (441144) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HEALY JR, ARTHUR A | 1562 COLUMBIA RD | | | | VALLEY CITY | OH | 44280-9324 |
| HEALY JR, IRVING F | 6439 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1412 |
| HEALY KEVIN | 219 VIA PROMESA | | | | PASO ROBLES | CA | 93446-1832 |
| HEALY LINDA | 10302 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| HEALY THOMAS (ESTATE OF) (476893) | BELLUCK & FOX LLP | 295 MADISON AVE FL 37 | | | NEW YORK | NY | 10017-6343 |
| HEALY, ALAN D | 2197 ANDREWS CT | | | | DUNEDIN | FL | 34698-4840 |
| HEALY, BERNARD J | 405 N BELNORD AVE | | | | BALTIMORE | MD | 21224-1204 |
| HEALY, BERNICE A | 12409 EAST BRISTOL ROAD | | | | DAVISON | MI | 48423-9114 |
| HEALY, BILL CRYSTAL INC | 79 MAIN ST | | | | FLEMINGTON | NJ | 08822 |
| HEALY, BRENDA | 14310 SEMINOLE STREET | | | | MESQUITE | TX | 75180-4218 |
| HEALY, BYRON J | 2514 38TH ST SW | | | | GRAND RAPIDS | MI | 49519-3126 |
| HEALY, CARL G | 11190 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8534 |
| HEALY, CARL W | 1139 COVE ROAD | | | | WALES | MI | 48027-2905 |
| HEALY, CHRIS C | 21915 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| HEALY, CHRIS CARL | 21915 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| HEALY, CINDY E | 106 SAINT JAMES CT | | | | ELKTON | MD | 21921-6145 |
| HEALY, CLIFFORD A | PO BOX 1532 | | | | LONDON | KY | 40743-1532 |
| HEALY, DAVID A | 2539 PARKER BLVD | | | | TONAWANDA | NY | 14150-4529 |
| HEALY, DAVID B | 215 E CAVANAUGH RD | | | | LANSING | MI | 48910-5398 |
| HEALY, EARL V | 30261 COUNTY ROAD 390 | | | | GOBLES | MI | 49055-9136 |
| HEALY, EILEEN M | 352 NEFF RD | | | | GROSSE POINTE | MI | 48230-1645 |
| HEALY, ELIZABETH A | 443 DAVISON RD APT 10 | | | | LOCKPORT | NY | 14094-4007 |
| HEALY, ERIN A | 37884 JEFFERSON AVE | | | | HARRISON TOWNSHIP | MI | 48045-4000 |
| HEALY, HEIDI K | 114 BUSBRIDGE CV | | | | POOLER | GA | 31322-9655 |
| HEALY, JAMES P | 7220 BLUEBILL ST | | | | CLAY | MI | 48001-4104 |
| HEALY, JENNIFER L | 2811 WAYNEWOOD DR | | | | FORT WAYNE | IN | 46809-2626 |
| HEALY, JERRIE F | 13361 S BUDD RD | | | | BURT | MI | 48417-9419 |
| HEALY, JOHN J | 3012 44TH ST | | | | LONG IS CITY | NY | 11103 |
| HEALY, JOHN J | 35036 CARL AVE | | | | ZEPHYRHILLS | FL | 33541-2175 |
| HEALY, JOHN P | 33 MEADOW COVE RD | | | | PITTSFORD | NY | 14534-3350 |
| HEALY, JUSTIN C | 489 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1351 |
| HEALY, KENNETH C | 771 COUGHLAN ST | | | | AUBURN HILLS | MI | 48326-3805 |
| HEALY, LAURENCE D | 1044 WEEDEN RD | | | | CARO | MI | 48723-9583 |
| HEALY, LESLEY M | 60534 PENNINGTON WAY DR | | | | ROCHESTER | MI | 48306 |
| HEALY, LOIS E | 201 E CAVANAUGH RD | | | | LANSING | MI | 48910-5398 |
| HEALY, MARTIN J | PO BOX 2141 | | | | MARIETTA | GA | 30061-2141 |
| HEALY, MYRON D | 9491 DENTON HILL RD | | | | FENTON | MI | 48430-8416 |
| HEALY, NANCY J | 1713 WILBER ST | | | | SOUTH BEND | IN | 46628-3255 |
| HEALY, PATRICK J | 37 COOLIDGE ST | | | | HAVERSTRAW | NY | 10927-1035 |
| HEALY, PHILIP J | 2024 BYRD ST | | | | DEARBORN | MI | 48124-4104 |
| HEALY, RANDALL DEAN | 10302 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| HEALY, RICHARD G | 6148 EASTKNOLL DR APT 269 | | | | GRAND BLANC | MI | 48439-5044 |
| HEALY, RONALD J | 144 FOREST KNOLL DR | | | | ELKTON | MD | 21921-7414 |
| HEALY, ROSEMARY P | 11311 FIELD CIRCLE | | | | SPOTSYLVANIA | VA | 22551-4636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEALY, STEVEN C | 476 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| HEALY, THOMAS J | 17943 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9262 |
| HEALY, TODD A | 743 ELMWOOD AVE. APT. 2 | | | | BUFFALO | NY | 14222 |
| HEALY-HARE, JANET R | PO BOX 227 | | | | GETZVILLE | NY | 14068-0227 |
| HEAMAN JAMES P | 10070 BYRON RD | | | | HOWELL | MI | 48855-9341 |
| HEAMAN, MICHAEL W | 2973 CRESTWOOD CT | | | | LAKE ORION | MI | 48359-1582 |
| HEANEY THOMAS | HEANEY, MICHELLE | KAHN & ASSOCIATES LLC | 1751 LINCOLN HIGHWAY | | NORTH VERSAILLES | PA | 15137 |
| HEANEY THOMAS | HEANEY, THOMAS | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| HEANEY THOMAS & MICHELLE & | KAHN AND ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HEANEY, DONALD J | 11 PARKWAY VW | | | | HILTON | NY | 14468-9526 |
| HEANEY, DONALD L | 1448 SCHOOL LN | | | | BENSALEM | PA | 19020-4146 |
| HEANEY, JOHN S | 1251 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| HEANEY, MARIANNA M | 3276 MEADOW RDG | | | | REDDING | CT | 06896-3228 |
| HEANEY, ROBERT J | 1491 HEATHER RIDGE DR | | | | NEWTOWN | PA | 18940-3731 |
| HEANY, DAVID W | 4630 N KENWOOD AVE | | | | KANSAS CITY | MO | 64116-1852 |
| HEANY, DAVID WAYNE | 4630 N KENWOOD AVE | | | | KANSAS CITY | MO | 64116-1852 |
| HEANY, FRANCES L | 9075 W STONE RD | | | | FOWLER | MI | 48835-9720 |
| HEANY, JAMES E | 6672 CREYTS RD | | | | DIMONDALE | MI | 48821-9408 |
| HEANY, JOHN W | 9075 W STONE RD | | | | FOWLER | MI | 48835-9720 |
| HEANY, PAMELA R | 1279 RAE ST | | | | MOUNT MORRIS | MI | 48458-1728 |
| HEAP ANTHONY H | 305 MEMORIAL DR ROOM 418A | | | | CAMBRIDGE | MA | 02139 |
| HEAP, ANTHONY H | 2969 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9255 |
| HEAPE NANCY | 2650 PIERCE BRENNEN CT | | | | LAWRENCEVILLE | GA | 30043-1319 |
| HEAPE ROBERT | 35 RIVER OAKS CIR E | | | | BUFFALO GROVE | IL | 60089-8804 |
| HEAPHY, GARY E | 3509 BURWOOD LN | | | | HIGHLAND | MI | 48357-3028 |
| HEAPHY, MAUREEN S | 6511 DUBLIN DR | | | | STANWOOD | MI | 49346-9133 |
| HEAPS TODD | 14938 WINGED BLUFF LN | | | | DRAPER | UT | 84020-5723 |
| HEAPS, E K | 1401 W HOLLY ST APT 201 | C/O DAVID K HEAPS | | | BELLINGHAM | WA | 98225-2951 |
| HEAPS, GEORGE R | 2105 PURDY RD | | | | BAD AXE | MI | 48413-7808 |
| HEAPS, HAROLD A | 643 PCR 732 | | | | PERRYVILLE | MO | 63775-8580 |
| HEAPS, KAREN E | 1944 WICK CAMPBELL RD | | | | HUBBARD | OH | 44425-2870 |
| HEAPS, LORRAINE G | 15144 PLUMMER ST | | | | SEPULVEDA | CA | 91343-3437 |
| HEAPS, MARY K | 1545 BERKLEY ST SW | | | | DECATUR | AL | 35603-3176 |
| HEAPS, RONALD N | 111 W 5TH ST | | | | LOS ANGELES | CA | 90013-1417 |
| HEARD | PO BOX 9600 | | | | TEXARKANA | TX | 75505-9600 |
| HEARD ALBERT JR | HEARD, ALBERT | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| HEARD CHEVROLET CORPORATION ORLANDO BILL | GRONEK & LATHAM LLP | 390 N ORANGE AVENUE SUITE 600 P O BOX 3353 | | | ORLANDO | FL | 32801 |
| HEARD COUNTY TAX COMMISSIONER | PO BOX 519 | | | | FRANKLIN | GA | 30217-0519 |
| HEARD EDWARD | 9111 NORTH FWY | | | | HOUSTON | TX | 77037-2038 |
| HEARD ENTERPRISES INC BILL | NO ADVERSE PARTY | | | | | | |
| HEARD I I I, HAROLD | 26620 W 6 MILE RD | | | | REDFORD | MI | 48240-2318 |
| HEARD III, HAROLD | 26620 W 6 MILE RD | | | | REDFORD | MI | 48240-2318 |
| HEARD JAQUELINE | 353 WEST COLONIAL HIGHWAY | | | | HAMILTON | VA | 20158-9002 |
| HEARD JERRY | 413 OLD AMERICUS RD | | | | VIENNA | GA | 31092-7601 |
| HEARD JOHN (ESTATE OF) (464475) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HEARD JR, AARON | 4850 S LAKE PARK AVE APT 2002 | | | | CHICAGO | IL | 60615-2074 |
| HEARD JR, CLARENCE | 27432 BEACON SQ | | | | FARMINGTN HLS | MI | 48336-1626 |
| HEARD JR, EDDIE | 4673 ELYSIAN WAY | | | | HUBER HEIGHTS | OH | 45424-2877 |
| HEARD JR, HAL | 49122 ANDOVER CT | | | | CANTON | MI | 48187-1120 |
| HEARD JR, SIDNEY L | 7912 S DORCHESTER AVE | | | | CHICAGO | IL | 60619-3409 |
| HEARD KAY | HEARD, KAY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HEARD KENNETH | HEARD, KENNETH | 1434 KENILWORTH DRIVE | | | ATLANTA | GA | 30310 |
| HEARD LB | 1116 W 85TH ST | | | | LOS ANGELES | CA | 90044-3416 |
| HEARD SR, WILLIE R | 1498 BREWER BLVD SW | | | | ATLANTA | GA | 30310-4620 |
| HEARD'S GARAGE | 2701 CRUZEN ST | | | | NASHVILLE | TN | 37211-2155 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HEARD, AARON | 5164 RIVIERA DR | | | TOLEDO | OH | 43611-1667 |
| HEARD, ALFRED | 23022 COURTLAND AVE | | | EASTPOINTE | MI | 48021-1934 |
| HEARD, ALICE | 720 ERRNOE DR | | | DAYTON | OH | 45408-1508 |
| HEARD, ALISHA | 1403 N 63RD PL | | | KANSAS CITY | KS | 66102-1102 |
| HEARD, BARBARA J | C/O CALVIN D HEARD | P.O.BOX 26384 | | TROTWOOD | OH | 45426-5426 |
| HEARD, BARBARA J | PO BOX 26384 | C/O CALVIN D HEARD | | TROTWOOD | OH | 45426-0384 |
| HEARD, BILLY J | 16600 GREENLAWN ST | | | DETROIT | MI | 48221-4912 |
| HEARD, BILLY R | 1645 SHORTLINE DR | | | LAPEER | MI | 48446-8400 |
| HEARD, BOBBY D | 4425 CROSBY CT | | | WHITE LAKE | MI | 48386-1108 |
| HEARD, CALVIN | 1118 WILLIAMSON CIR | | | PONTIAC | MI | 48340-3315 |
| HEARD, CATHERINE M | 108 HIGHLAND RDG | | | HENDERSONVILLE | TN | 37075-8523 |
| HEARD, CHARLES J | 6531 GILMAN ST | | | GARDEN CITY | MI | 48135-2280 |
| HEARD, CHARLES S | 5609 LAKE CYRUS WAY | | | HOOVER | AL | 35244-4188 |
| HEARD, CHARLES SIDNEY | 5609 LAKE CYRUS WAY | | | HOOVER | AL | 35244-4188 |
| HEARD, CHRISTOPHER | 3476 FLAT SHOALS RD | | | CONCORD | GA | 30206-3134 |
| HEARD, CHRISTOPHER L | 23854 KENSINGTON STREET | | | TAYLOR | MI | 48180-3443 |
| HEARD, DANNY K | PO BOX 8267 | | | MESA | AZ | 85214-8267 |
| HEARD, DELORES F | 140 CRISLER ST | | | CANTON | GA | 30114-3116 |
| HEARD, DENNIS M | 2115 MONTGOMERY ST | | | SAGINAW | MI | 48601-4176 |
| HEARD, DENVER W | 151 CME CHURCH RD. | | | HARTWELL | GA | 30643 |
| HEARD, DONALD R | 1211 PREAKNESS DR | | | ALPHARETTA | GA | 30022-2710 |
| HEARD, EARL R | 6150 HARRISON ST | | | GARDEN CITY | MI | 48135-2556 |
| HEARD, EDWARD | 25 VANDERBILT PL | | | O FALLON | IL | 62269-2669 |
| HEARD, EDWARD L | 22 S ATHOL AVE | | | BALTIMORE | MD | 21229 |
| HEARD, EDWARD L | 502 N LAKEWOOD AVE | | | BALTIMORE | MD | 21205-2634 |
| HEARD, ELBERT H | 985 LAPOINT RD | | | LINN CREEK | MO | 65052-2010 |
| HEARD, ERIC D | 20 ZIRCON PL | | CHATHAM ON CANADA N7M-5Y9 | | | |
| HEARD, ERIC D | 20 ZIRCON PLACE | | CHATHAM ON N7M 5Y9 CANADA | | | |
| HEARD, ERIC L | 490 FORTRESS BLVD APT 19E | | | MURFREESBORO | TN | 37128-5183 |
| HEARD, ERIC L | APT 19E | 490 FORTRESS BOULEVARD | | MURFREESBORO | TN | 37128-5183 |
| HEARD, EUGENE E | 37797 BUTTERNUT RIDGE RD | | | ELYRIA | OH | 44039-8463 |
| HEARD, FELIX | 15743 PLAZA SOUTH DR | | | TAYLOR | MI | 48180 |
| HEARD, FRANKLIN D | 1911 S 4TH AVE | | | MAYWOOD | IL | 60153-3322 |
| HEARD, GARY W | 9151 N US HIGHWAY 231 | | | QUINCY | IN | 47456-8543 |
| HEARD, GENEVA E | 2973 ROCKWOOD RD | | | EAST POINT | GA | 30344-3942 |
| HEARD, GEORGE | 4882 EASTLAWN ST | | | DETROIT | MI | 48215-2149 |
| HEARD, GEORGE C | PO BOX 421 | | | DAPHNE | AL | 36526-0421 |
| HEARD, GRADY L | 4695 N CHURCH LN SE APT 6108 | | | SMYRNA | GA | 30080-7074 |
| HEARD, GREGORY E | 4020 DEER RUN DRACE | | | SPRING HILL | TN | 37174-2273 |
| HEARD, GREGORY E | 4221 BELMORE TRCE | | | TROTWOOD | OH | 45426-3807 |
| HEARD, HARVEY C | 24200 LATHRUP BLVD APT 211 | | | SOUTHFIELD | MI | 48075-2858 |
| HEARD, JAMES C | 17210 BIRMINGHAM HWY | | | ALPHARETTA | GA | 30004-2426 |
| HEARD, JASON | 62 WORTHINGTON CT | | | CLAYTON | NC | 27527-5396 |
| HEARD, JERRY L | 10615 GREENWOOD SCHOOL RD | PO BOX 429 | | CENTRAL LAKE | MI | 49622 |
| HEARD, JIMMIE L | 4936 CAROLINE DR APT 19 | | | CLEVELAND | OH | 44128-5305 |
| HEARD, JOHN B | 6135 ARGUS RD | | | CINCINNATI | OH | 45224-2611 |
| HEARD, JOHN M | 2507 AGUSTINA DR | | | WARREN | MI | 48091-3914 |
| HEARD, JOHN W | 140 CRISLER ST | | | CANTON | GA | 30114-3116 |
| HEARD, JOHNNIE L | 16260 FAIRFAX ST | | | SOUTHFIELD | MI | 48075-3069 |
| HEARD, KEMBA N | 212 W WASHINGTON ST APT 2002 | | | CHICAGO | IL | 60606-3490 |
| HEARD, KEMBA N | 6255 VILLAGE PARK DR APT 201 | | | WEST BLOOMFIELD | MI | 48322-2172 |
| HEARD, LAURIE | 19571 MCINTYRE ST | | | DETROIT | MI | 48219-5511 |
| HEARD, LELA M | 6308 MIDWAY DR | | | MORO | IL | 62067 |
| HEARD, LEONARD | 3220 MARTHAROSE CT | | | FLINT | MI | 48504-1277 |
| HEARD, LINDA J | 14366 FORRER ST | | | DETROIT | MI | 48227-2147 |
| HEARD, LORETTA | 16517 CHERRYLAWN | | | DETROIT | MI | 48221-2932 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HEARD, MARVIN A | PO BOX 4194 | | | CANTON | GA | 30114-0206 |
| HEARD, MATTIE F. | 234 E BAILEY RD APT K | | | NAPERVILLE | IL | 60565-1448 |
| HEARD, NATHANIEL | 90 FOX ST | | | BUFFALO | NY | 14212-1106 |
| HEARD, NELSON M | 1722 NORTH AVE NW | | | ATLANTA | GA | 30318-6441 |
| HEARD, NORA NELL | 861 BEECHER ST APT 416 | | | CINCINNATI | OH | 45206-1572 |
| HEARD, RALEIGH | 8144 GREEN TREE DR | | | ELKRIDGE | MD | 21075-6225 |
| HEARD, RICHARD L | PO BOX 40 | | | WINDER | GA | 30680-0040 |
| HEARD, RICKY G | 10634 LAKE TAHOE DR | | | FORT WAYNE | IN | 46804-6913 |
| HEARD, ROBERT | 3476 FLAT SHOALS RD | | | CONCORD | GA | 30206-3134 |
| HEARD, ROBERT L | PO BOX 1268 | | | MONROE | GA | 30655-1268 |
| HEARD, ROBERT M | 16517 CHERRYLAWN ST | | | DETROIT | MI | 48221-2932 |
| HEARD, RONNY L | 1661 HORSESHOE DR | | | ORTONVILLE | MI | 48462-9123 |
| HEARD, RUBY A | 2096 VERBENA ST NW | | | ATLANTA | GA | 30314-1558 |
| HEARD, RUNELLE T | 675 S EVELYN PL NW | | | ATLANTA | GA | 30318-6449 |
| HEARD, SANDRA A | 2126 E SQUARE LAKE RD | | | TROY | MI | 48085-3885 |
| HEARD, SHIRLEY M | 3170 S ELECTRIC ST | | | DETROIT | MI | 48217-1133 |
| HEARD, STATEN F | 5209 TILTON DR | | | EVANS | GA | 30809-7077 |
| HEARD, STEVEN T | 4009 ARNST WAY | | | SPRING HILL | TN | 37174-9265 |
| HEARD, SUSAN | 62 WORTHINGTON CT | | | CLAYTON | NC | 27527-5396 |
| HEARD, TERRANCE | 3502 HENDERSON PARK RESERVE | | | ATLANTA | GA | 30341 |
| HEARD, THEODIS | 4695 N CHURCH LN SE APT 15103 | | | SMYRNA | GA | 30080-5022 |
| HEARD, VARNER M | 2330 BONNYBROOK WAY | | | EAST POINT | GA | 30344-1041 |
| HEARD, WILLIAM K | 2829 RICKMAN RD | | | LIVINGSTON | TN | 38570-5811 |
| HEARIN, DONALD D | 5420 OAK CHASE DR | | | ANTIOCH | TN | 37013-4246 |
| HEARING, ROGER M | 18963 PELKEY ST | | | DETROIT | MI | 48205-2270 |
| HEARIT JR, CHARLES W | 4784 DOREY DR | | | BAY CITY | MI | 48706-2661 |
| HEARIT, MARY ELLEN | APT 24 | 1457 EAST POND DRIVE | | OKEMOS | MI | 48864-2374 |
| HEARL JOHNSON JR | 2717 W I240 SERVICE RD | APT D | | OKLAHOMA CITY | OK | 73159 |
| HEARL L JOHNSON JR | 2717 W. I 240 SERVICE RD. | | | OKLAHOMA CITY | OK | 73159 |
| HEARL WRIGHT | 3151 MAIL RD | | | WESTMINSTER | MD | 21157-7731 |
| HEARL, MARY A | 5454 RUSHMORE PASS | | | GRAND BLANC | MI | 48439-9148 |
| HEARLD TWEEDY | 4349 FLUCOM RD | | | DE SOTO | MO | 63020-3502 |
| HEARLD, JOHN W | 704 ROSELAWN DR | | | IONIA | MI | 48846-1155 |
| HEARLD, PHILLIP A | 8033 Q AVE E | | | SCOTTS | MI | 49088-9710 |
| HEARLD, SCOTT A | 5863 SOUTHWARD AVE | | | WATERFORD | MI | 48329-1579 |
| HEARN GROUP INC, THE | 59 INTERSTATE DR | | | WENTZVILLE | MO | 63385-4599 |
| HEARN JAMES K SR (626564) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HEARN JR, JAMES J | 458 MELROSE LN | | | SEBASTIAN | FL | 32958-4984 |
| HEARN JR, JOHNNY E | PO BOX 470585 | | | SAINT LOUIS | MO | 63147-7585 |
| HEARN JR, MEDIE | 1860 S BASSETT ST | | | DETROIT | MI | 48217-1647 |
| HEARN PONTIAC BUICK LIMITED | MR. H. POPHAM | 1050 THE QUEENSWAY | ETOBICOKE ON M8Z 1P7 CANADA | | | |
| HEARN SR, HERMAN B | 19431 SUNSET ST | | | DETROIT | MI | 48234-2049 |
| HEARN WILLIE MAE | HEARN, WILLIE MAE | 4084 BOBO LANE | | MEMPHIS | TN | 38118-4997 |
| HEARN, ADDIE G | PO BOX 212 | | | ELLENWOOD | GA | 30294-0212 |
| HEARN, BARBARA | 217 HOSTETTER ST | | | BUCKNER | MO | 64016-9724 |
| HEARN, BARBARA A | 4B CLAUDETTE DR | | | LEWISBURG | TN | 37091 |
| HEARN, BESSIE S | 10020 LAUDER ST | | | DETROIT | MI | 48227-2462 |
| HEARN, CHARLIE E | 608 WYOMING AVE | | | PONTIAC | MI | 48341-2567 |
| HEARN, DANIEL C | 6712 LAGO RANCHERO DR | | | NORMAN | OK | 73026-3520 |
| HEARN, DONALD L | 12999 DEER PATH LN | | | HARTLAND | MI | 48353-3017 |
| HEARN, EDGAR | 217 HOSTETTER ST | | | BUCKNER | MO | 64016-9724 |
| HEARN, FRANK | 2182 HEMLOCK DR | | | ANN ARBOR | MI | 48108-2520 |
| HEARN, FRANK | 8010 NW 15TH AVE | | | MIAMI | FL | 33147-5332 |
| HEARN, JAMES | 1453 E DELAVAN AVE | LOWER | | BUFFALO | NY | 14215-3903 |
| HEARN, JAMES J | 7005 THUNDERBIRD DR | | | ARLINGTON | TX | 76002-3420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEARN, JANE A | 417 HAMILTON ST | | | | WORCESTER | MA | 01604-1921 |
| HEARN, JOAN P | 4 TOPEKA RD | | | | CHELMSFORD | MA | 01824-4524 |
| HEARN, JOEL C | 14422 WOODLAND AVE | | | | ORLAND PARK | IL | 60462-2455 |
| HEARN, JOHN W | 13222 210AVE E | | | | BONNEY LAKE | WA | 98391 |
| HEARN, JOSHUA D | 12125 WINTERSET DR | | | | FLORISSANT | MO | 63033-7331 |
| HEARN, LEO E | 10395 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| HEARN, LEROY | 866 CR-16 | | | | WINONA | MS | 38967 |
| HEARN, MARGARET R | 1860 S BASSETT ST | | | | DETROIT | MI | 48217-1647 |
| HEARN, MARIE G | 10631 VINEDALE ST #603 | | | | SUN VALLEY | CA | 91352 |
| HEARN, MARY | 2228 CHIPPEWA ST | | | | FLINT | MI | 48505-4330 |
| HEARN, ODESSA | 2221 CHIPPEWA ST | | | | FLINT | MI | 48505-4329 |
| HEARN, PAULINE | 5560 MANISTIQUE ST | | | | DETROIT | MI | 48224-2924 |
| HEARN, RICARDO M | 5116 SCENIC WAY | | | | OXFORD | MI | 48371-6248 |
| HEARN, ROBERT L | 15307 E STATE FAIR ST | | | | DETROIT | MI | 48205 |
| HEARN, ROBERT L | 505 ENGLISH OAK COURT | | | | WHITTAKER | MI | 48190 |
| HEARN, ROBERT L | PO BOX 15670 | | | | DETROIT | MI | 48215-0670 |
| HEARN, ROBERT V | 41415 GLYME ST | | | | NOVI | MI | 48375-4267 |
| HEARN, ROY | 9713 E 77TH TER | | | | RAYTOWN | MO | 64138-1736 |
| HEARN, SANDRA | 30404 COUSINO DR | | | | WARREN | MI | 48092-1915 |
| HEARN, SANDRA I | 2554 W 16TH ST #150 | | | | YUMA | AZ | 85364 |
| HEARN, SUSAN D | 809 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2128 |
| HEARN, TERRY S | 5412 NW 84TH TER APT 224 | | | | KANSAS CITY | MO | 64154-1460 |
| HEARN, THOMAS A | 12125 WINTERSET DR | | | | FLORISSANT | MO | 63033-7331 |
| HEARN, THOMAS ANTHONY | 12125 WINTERSET DR | | | | FLORISSANT | MO | 63033-7331 |
| HEARN-REDON, KATHERINE A | 930 SANDPIPER TRAIL SOUTHEAST | | | | WARREN | OH | 44484-2486 |
| HEARNDON, PEARLINE E | 19428 HUNTINGTON RD | | | | DETROIT | MI | 48219-2165 |
| HEARNE ISD | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON , LLP | THE TERRACE II, 2700 VIA FORTUNA DR. STE 400 PO BOX 17428 | | AUSTIN | TX | 78760-7428 |
| HEARNE, JAMES D | 250 ALPINE TRL | | | | KINGSPORT | TN | 37663-2994 |
| HEARNE, JUDITH A | 1522 JACKSON AVENUE | | | | MEMPHIS | TN | 38107-4403 |
| HEARNE, ROBERT R | 21214 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9780 |
| HEARNE, VIRGINIA | 7015 S CLERMONT ST | | | | CENTENNIAL | CO | 80122-2137 |
| HEARNS BESSIE | 10020 LAUDER ST | | | | DETROIT | MI | 48227-2462 |
| HEARNS JR, WILLIE | 27157 NOTRE DAME ST | | | | INKSTER | MI | 48141-2533 |
| HEARNS, BRANDON CHRISTIAN | APT 12 | 7 EASTVIEW DRIVE | | | WATERVLIET | NY | 12189-1677 |
| HEARNS, CARL D | 253 HICKORY RD | | | | RIDGELAND | MS | 39157-8262 |
| HEARNS, DARIUS A | 3331 WHITAKER DR | | | | MELVINDALE | MI | 48122-2022 |
| HEARNS, KENNETH M | 169 MYRON ST | | | | ORTONVILLE | MI | 48462-8824 |
| HEARNS, MABLE | 27157 NOTRE DAME ST | | | | INKSTER | MI | 48141-2533 |
| HEARNS, MARLENE A | 2448 WOODLAND TRL | | | | FLINT | MI | 48507-3858 |
| HEARNS, MATT E | 6995 LIMERICK LN | | | | TROY | MI | 48098-2136 |
| HEARNS, PECOLIA | 4503 COOLIDGE ST | | | | WAYNE | MI | 48184-2252 |
| HEARNS, PHYLLIS M | 149 LAKE TARPON DR | | | | PALM HARBOR | FL | 34684-1423 |
| HEARNS, SAMUEL L | 2448 WOODLAND TRL | | | | FLINT | MI | 48507-3858 |
| HEARNS, THELMA L | 818 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9782 |
| HEARNTON, MARY | 1407 DICKEY ST | | | | CORINTH | MS | 38834-6226 |
| HEARON, GEORGE S | 8910 DEXTER AVE | | | | DETROIT | MI | 48206-1926 |
| HEARON, ROBERT C | 2417 S COUNTY ROAD 125 W | | | | DANVILLE | IN | 46122-8243 |
| HEARRON, EDWARD | 9501 OVERCROSS STREET | | | | SHREVEPORT | LA | 71106-7655 |
| HEARSCH, ARLENE K | 40672 LENOX PARK DR | | | | NOVI | MI | 48377-2348 |
| HEARST BUSINESS MEDIA | ATTN ALAN LEWIS ESQ | HEARST CORPORATION OFFICE OF THE GENERAL COUNSEL | 300 WEST 57TH STREET 40TH FLOOR | | NEW YORK | NY | 10019 |
| HEARST CORP | 214 WEST TRADE ST | | | | CHARLOTTE | NC | 28202 |
| HEARST CORP | 227 WEST TRADE STREET | | | | CHARLOTTE | NC | 28202 |
| HEARST CORP | MOTOR INFORMATION SYSTEMS | PO BOX 651518 | | | CHARLOTTE | NC | 28265-1518 |
| HEARST CORP, THE | 1301 W LONG LAKE RD STE 300 | | | | TROY | MI | 48098-6349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEARST CORPORATION | ALFREDO GATTO | 214 WEST TRADE ST. | | | CHARLOTTE | NC | 28202 |
| HEARST CORPORATION | PO BOX 8271 | | | | RED OAK | IA | 51591-1271 |
| HEARST CORPORATION, THE | 1301 W LONG LAKE RD | STE 300 | | | TROY | MI | 48098-6349 |
| HEARST, DARNELL A | 6472 WASHINGTON ST | | | | ROMULUS | MI | 48174-1742 |
| HEARST, DELORES D | 6472 WASHINGTON ST | | | | ROMULUS | MI | 48174-1742 |
| HEARST, MATTHEW C | 7520 NE 85TH TER | | | | KANSAS CITY | MO | 64157-9691 |
| HEARST, TERRY O | 1427 PALACE AVE | | | | SAINT PAUL | MN | 55105-2556 |
| HEARST, TRACIE A | 40 W ELM ST | | | | PETERSBURG | MI | 49270-9558 |
| HEARST, WILLIE YVONNE | 2855 OLD CARRIAGE DR SW | | | | MARIETTA | GA | 30060-5321 |
| HEART & STROKE FOUNDATION | 1 MEDA STREET | | | SAINT THOMAS CANADA ON N5P 1W4 CANADA | | | |
| HEART CHEVROLET LTD. | 1249 ULSTER AVE | | | | KINGSTON | NY | 12401-1527 |
| HEART CHEVROLET LTD. | FREDERICK DERISE | 1249 ULSTER AVE | | | KINGSTON | NY | 12401-1527 |
| HEART INTERFACE/KENT | 21440 68TH AVENUE SOUTH | | | | KENT | WA | 98032 |
| HEART OF AMERICA UNITED WAY | 1080 WASHINGTON ST | | | | KANSAS CITY | MO | 64105-2216 |
| HEART OF FLORIDA UNITED WAY | 1940 TRAYLOR BLVD | | | | ORLANDO | FL | 32804-4714 |
| HEART OF ILLINOIS UNITED WAY | 509 W HIGH ST | | | | PEORIA | IL | 61606-1924 |
| HEART OF MARYLAND CLASSIC CHEVY CLUB | 13050 PENN SHOP RD | | | | MOUNT AIRY | MD | 21771-4517 |
| HEART OF NEW HAMPSHIRE ADVENTURE | PO BOX 500 | | | | RUMNEY | NH | 03266-0500 |
| HEART OF OHIO COUNCIL | BOY SCOUTS OF AMERICA | PO BOX 368 | | | ASHLAND | OH | 44805-0368 |
| HEART OF WEST MICHIGAN UNITED | 118 COMMERCE AVE SW | | | | GRAND RAPIDS | MI | 49503-4106 |
| HEART RESEARCH | ST PAUL MEDICAL FOUNDATION | 5909 HARRY HINES BLVD | | | DALLAS | TX | 75390-0001 |
| HEARTBARGER, DALLAS L | 4370 KINGS CROSS WAY | | | | HOSCHTON | GA | 30548-1669 |
| HEARTBEAT CITY, LLC | JAMES STUBBINGS | 15081 COMMERCIAL DR | | | SHELBY TOWNSHIP | MI | 48315-3933 |
| HEARTE INTERNATIONAL COMPANY | 20925 BONITA ST | | | | CARSON | CA | 90746-3604 |
| HEARTH, DENNIS DEAN | 7661 S SNAKE RDG | | | | NEWAYGO | MI | 49337-8186 |
| HEARTH, RICHARD H | 7466 MAIN ST # 3 | | | | NEWAYGO | MI | 49337 |
| HEARTLAND AUTOMOTIVE | 422 N MAIN ST | | | | ROANOKE | IL | 61561-7574 |
| HEARTLAND AUTOMOTIVE LLC | 501 38TH ST S | | | | FARGO | ND | 58103-1114 |
| HEARTLAND AUTOMOTIVE LLC | BRADLEY SATHER | 501 38TH ST S | | | FARGO | ND | 58103-1114 |
| HEARTLAND CENTER | SH420 | ATTN THOMAS M GANNON, SJ | 6819 INDIANAPOLIS BLVD | | HAMMOND | IN | 46324-1709 |
| HEARTLAND CHEVROLET BUICK-PONTIAC-G | 400 E HIGHWAY ST | | | | HOLDENVILLE | OK | 74848-4015 |
| HEARTLAND CHEVROLET BUICK-PONTIAC-GMC TRUCK | 400 E HIGHWAY ST | | | | HOLDENVILLE | OK | 74848-4015 |
| HEARTLAND CHEVROLET PONTIAC BUICK | 2944 HWY 62 W | | | | BOONVILLE | IN | 47601 |
| HEARTLAND CHEVROLET, INC. | 501 N STATE ROUTE 291 | | | | LIBERTY | MO | 64068-1045 |
| HEARTLAND CHEVROLET, INC. | TEDD POTTS | 501 N STATE ROUTE 291 | | | LIBERTY | MO | 64068-1045 |
| HEARTLAND COMMUNITY COLLEGE | 1500 W RAAB RD | | | | NORMAL | IL | 61761-9446 |
| HEARTLAND CROSSING CHEVROLET, INC. | GARY PEDIGO | 13895 N STATE ROAD 67 | | | CAMBY | IN | 46113-8623 |
| HEARTLAND EXPRESS INC OF IOWA | 2777 HEARTLAND DR | | | | CORALVILLE | IA | 52241-2731 |
| HEARTLAND FILM FESTIVAL INC | 200 S MERIDIAN ST STE 220 | | | | INDIANAPOLIS | IN | 46225-1074 |
| HEARTLAND HAND & SPI | PO BOX 411703 | | | | KANSAS CITY | MO | 64141-1703 |
| HEARTLAND HOME HEALT | DEPT L 1801 | | | | COLUMBUS | OH | 43260-0001 |
| HEARTLAND INDUSTRIAL PARTNERS LP | JANICE PHILLIPS X272 | 500 W 7TH ST | MASCO INDUSTRIES | | AUBURN | IN | 46706-2006 |
| HEARTLAND INDUSTRIAL PARTNERS LP | JANICE PHILLIPS X272 | MASCO INDUSTRIES | 500 W 7TH STREET | | PORTLAND | IN | |
| HEARTLAND INDUSTRIAL PARTNERS LP | KURT KRONZ | 13001 ATHENS AVE | | | VANDERBILT | MI | 49795 |
| HEARTLAND INDUSTRIAL PARTNERS LP | REBECCA WORDEN | LAKE ERIE PRODUCTS DIV | 12955 INKSTER RD | | DES MOINES | IA | |
| HEARTLAND INDUSTRIAL PARTNERS LP | VICKI SWEARINGEN | 3310 WILLIAM RICHARDSON CT | | | ORION | MI | 48359 |
| HEARTLAND INDUSTRIAL PARTNERS LP | VICKI SWEARINGEN | 3310 WILLIAM RICHARDSON DR | | | SOUTH BEND | IN | 46628-9747 |
| HEARTLAND INDUSTRIAL SOLUTIONSLLC | 932 LIGORIO AVE | | | | CINCINNATI | OH | 45218-1523 |
| HEARTLAND INSTITUTE | 19 S LA SALLE ST STE 903 | | | | CHICAGO | IL | 60603-1427 |
| HEARTLAND LODGE NO. 576 | ATTENTION CHAMBERS-TREASURER | LIFE MEMBERSHIP ACCOUNT | P.O. BOX 306 | | EL CAJON | CA | 92002-0306 |
| HEARTLAND MEDIA GROUP | 4871 ELM RUN | | | | FARWELL | MI | 48622-9612 |
| HEARTLAND MOTOR COMPANY | DANIEL DRIPPS | STATE HWY 28 & IOWA AVE | | | MORRIS | MN | 56267 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HEARTLAND MOTOR COMPANY | STATE HWY 28 & IOWA AVE | | | MORRIS | MN | |
| HEARTLAND MOTOR COMPANY | STATE HWY 28 & IOWA AVE | | | MORRIS | MN | 56267 |
| HEARTLAND NEW HOLLAND INC | 5729 W STATE ROAD 38 | | | PENDLETON | IN | 46064-8742 |
| HEARTLAND ORTH. CENTER | 10730 NALL AVE STE 200 | | | OVERLAND PARK | KS | 66211-1285 |
| HEARTLAND PARK RACEWAY LLC | PO BOX 19228 | | | TOPEKA | KS | 66619-0228 |
| HEARTLAND PHYSICIANS COPY SERVICE | 2601 NE REMINGTON CT | | | BLUE SPRINGS | MO | 64014-6520 |
| HEARTLAND REHABILITA | 540 KINGSLEY AVE | | | ORANGE PARK | FL | 32073-4830 |
| HEARTLAND REHABILITATIONSERVICES OF OHIO INC | HEARTLAND REHABILITATION SERVI DEPT L-2807 | | | COLUMBUS | OH | 43260-0001 |
| HEARTLAND SPECIALTY | PO BOX 414179 | | | KANSAS CITY | MO | 64141-4179 |
| HEARTLAND SPINE & SP | PO BOX 25885 | | | OKLAHOMA CITY | OK | 73125-0885 |
| HEARTLAND TIRE & SERVICE | 17311 KENRICK AVE | | | LAKEVILLE | MN | 55044-7311 |
| HEARTLAND/OAK B | 1200 HARGER RD STE 203 | | | OAK BROOK | IL | 60523-1816 |
| HEARTNEY, EVELYN P | 8125 112TH ST APT 210 | | | SEMINOLE | FL | 33772-4652 |
| HEARTSFIELD, WILLIAM | 3400 FOLEY RD | | | PERRY | FL | 32348 |
| HEARTWELL, DEAN F | 2421 N THOMAS RD | | | FAIRGROVE | MI | 48733-9500 |
| HEARUSA | PO BOX 406153 | | | ATLANTA | GA | 30384-6153 |
| HEARUSA INC | PO BOX 406153 | | | ATLANTA | GA | 30384-6153 |
| HEARVEY, LESLIE | 1101 N SHERWOOD DR | | | MARION | IN | 46952-1502 |
| HEARY, MARY E | 8954 PEARL ST | C/O STEVEN HEARY | | BOSTON | NY | 14025-9671 |
| HEARY, SR.,ANTHONY T | 93 NICHOLS ST | | | LOCKPORT | NY | 14094-4813 |
| HEARY, THOMAS B | 6290 SHIMER DR | | | LOCKPORT | NY | 14094 |
| HEARY, WALTER M | 8954 PEARL ST | | | BOSTON | NY | 14025-9671 |
| HEASLET LINDA | 7425 WHITEGATE AVENUE | | | RIVERSIDE | CA | 92506-5463 |
| HEASLEY CHARLES J | HEASLEY, CHARLES J | 2325 GRANT BUILDING 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| HEASLEY JERRY | 1919 HOLLY LN | | | PAMPA | TX | 79065-4017 |
| HEASLEY JR, WILLIAM E | 2011 CARIBBEAN RD | | | SEBRING | FL | 33872-4054 |
| HEASLEY, EVA ROSE | 3967 KARL RD APT 120 | | | COLUMBUS | OH | 43224-6104 |
| HEASLEY, WILLIAM C | 2648 OSAKA DR | | | CLEARWATER | FL | 33764-1027 |
| HEASLIP, LAWRENCE R | 1148 WOODLOW ST | | | WATERFORD | MI | 48328-1358 |
| HEASLIP, THOMAS C | 1249 SHERWOOD AVE | | | N TONAWANDA | NY | 14120-3526 |
| HEASLIP, THOMAS CHARLES | 1249 SHERWOOD AVE | | | N TONAWANDA | NY | 14120-3526 |
| HEASTON, BERT A | 12390 S. GARDEN ROAD | | | EXCLSOR SPRGS | MO | 64024 |
| HEASTON, BRUCE A | 9220 EMERICK RD W | | | WEST MILTON | OH | 45383-9664 |
| HEASTON, STEVEN N | 7845 N 650 E | | | OSSIAN | IN | 46777-8909 |
| HEASTY, JOHN N | PO BOX 405 | | | LAKE CITY | MI | 49651-0405 |
| HEASTY, NANCY RAE | 7611 N 45 1/2 RD | | | MANTON | MI | 49663-9108 |
| HEAT & WARMTH FUND | ATTN DEBBIE DIVINY | 1212 GRISWOLD ST | | DETROIT | MI | 48226 |
| HEAT SYS/FARMINGDALE | 1938 NEW HWY | | | FARMINGDALE | NY | 11735-1204 |
| HEAT TECHNOLOGY INC | 106 PRATTS JUNCTION RD | PO BOX 430 | | STERLING | MA | 01564-2304 |
| HEAT TREATING SERVICES | UNLIMITED INC | PO BOX 1889 | | SIMPSONVILLE | SC | 29681-1889 |
| HEATER LOUISE L (429074) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HEATER, ANNA P. | 1041 NASH AVE | | | YPSILANTI | MI | 48198-6208 |
| HEATER, DONNA J | 5010 STEPHANY DRIVE | | | ANDERSON | IN | 46017-9719 |
| HEATER, ELDON G | 9691 S 300 W | | | FAIRMOUNT | IN | 46928-9729 |
| HEATER, JACQUELINE J | 10706 65TH AVE SE | | | STEWARTVILLE | MN | 55976-8128 |
| HEATER, JEAN M | 6719 COUNTRY LN | | | BELLEVILLE | MI | 48111-4435 |
| HEATER, JEAN MARIE | 6719 COUNTRY LN | | | BELLEVILLE | MI | 48111-4435 |
| HEATER, LINDA G | 31712 OLD K.C. ROAD | | | PAOLA | KS | 66071 |
| HEATER, MARY H | 1140 SHARE AVE | | | YPSILANTI | MI | 48198-6489 |
| HEATER, MARY HELEN | 1140 SHARE AVE | | | YPSILANTI | MI | 48198-6489 |
| HEATER, MILDRED O | 1059 BROOKS ST | | | BATESVILLE | AR | 72501-3333 |
| HEATER, OMER H | 1012 N 10TH ST | | | ELWOOD | IN | 46036-1046 |
| HEATER, RICHARD D | 1140 SHARE AVE | | | YPSILANTI | MI | 48198-6489 |
| HEATER, RICHARD DENNIS | 1140 SHARE AVE | | | YPSILANTI | MI | 48198-6489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEATER, ROBERT J | 899 SOUTH GROVE STREET | | | | YPSILANTI | MI | 48198-6372 |
| HEATER, ROBERT JAMES | 899 SOUTH GROVE STREET | | | | YPSILANTI | MI | 48198-6372 |
| HEATH A JEHLIK  & | JUDITH S JEHLIK JT WROS | 13935 CONNER PARK DR | | | CYPRESS | TX | 77429-8226 |
| HEATH A MENDEZ | 602 W 500 N | | | | DECATUR | IN | 46733-9515 |
| HEATH ABSOLAM DAVID (ESTATE OF) (640559) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEATH CATHERINE | 760 SUMMIT VIEW COURT | | | | CORONA | CA | 92882-8705 |
| HEATH CECIL J SR (626565) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEATH CONSULTANTS, INC. | BOYD GOODMAN | 9030 MONROE RD | | | HOUSTON | TX | 77061-5229 |
| HEATH DONNA | 3276 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-9622 |
| HEATH E VALENTINE | 3200 FLEMMING RD | | | | MIDDLETOWN | OH | 45042-3651 |
| HEATH FRED (500178) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HEATH GILBERTSON | 4018 SANDHILL DR | | | | JANESVILLE | WI | 53546-4362 |
| HEATH HALLEAD | 12 SOUTHLAWN CT | | | | SAGINAW | MI | 48602-1817 |
| HEATH HOFFMAN | 2128 WINDEMERE AVE | | | | FLINT | MI | 48503-2241 |
| HEATH III, HOOPER M | 350 W MAIN ST | | | | ELKTON | MD | 21921-5213 |
| HEATH INVESTMENT CAPITAL, INC | PO BOX 734 | | | | ROBINSON | IL | 62454-0734 |
| HEATH J MCDANIEL | 1024  HIDDEN LANDING, #E | | | | W. CARROLLTON | OH | 45449-2534 |
| HEATH JAMES H (429075) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEATH JERRY A | APT 114 | 214 NORTH PROSPECT STREET | | | BURLINGTON | VT | 05401-1613 |
| HEATH JR, BENJAMIN F | 539 CASSVILLE RD | | | | KOKOMO | IN | 46901-5902 |
| HEATH JR, CHARLES C | 1413 S GREENFIELD CIR | | | | LAKE CHARLES | LA | 70605-5309 |
| HEATH JR, DANIEL C | 1916 YOULL ST APT 1 | | | | NILES | OH | 44446-4022 |
| HEATH JR, HARRY | 25070 WOODRIDGE DR | APT 63108 | | | FARMINGTON HILLS | MI | 48335 |
| HEATH JR, JAMES E | 118 ONEIDA TRL | | | | ALBRIGHTSVILLE | PA | 18210-3645 |
| HEATH JR, LARRY H | 524 STREAMWOOD IVY TRL | | | | SUWANEE | GA | 30024-6485 |
| HEATH JULIA | 256 N SPRING GARDEN ST | | | | AMBLER | PA | 19002-4220 |
| HEATH L FERRIE & | MYRTLE A FERRIE | JT TEN | PO BOX 23 | | RUSSELL | PA | 16345-0023 |
| HEATH L TAYLOR | 4249 EDISON ST | | | | DAYTON | OH | 45417 |
| HEATH MENDEZ | 602 W 500 N | | | | DECATUR | IN | 46733-9515 |
| HEATH MILLER SCOTT MINOR | ILA SCOTT CUSTODIAN | UGMA AL | 13854 HWY 43 SOUTH | | RUSSELLVILLE | AL | 35653-2836 |
| HEATH MURIEL M (481784) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEATH PHELPH (635916) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HEATH RICH | 2355 N STATE HIGHWAY 360 APT 824 | | | | GRAND PRAIRIE | TX | 75050-8717 |
| HEATH ROBERT (445141) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HEATH RUSSELL OR PATRICIA | 2799 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-9429 |
| HEATH SR., GEORGE E | 134 ORVILLE DR | | | | TOLEDO | OH | 43612-3529 |
| HEATH SR., GEORGE EUGENE | 134 ORVILLE DR | | | | TOLEDO | OH | 43612-3529 |
| HEATH TOWNSHIP | ANN EDING TREASURER | PO BOX 241 | | | HAMILTON | MI | 49419-0241 |
| HEATH TUTLOW | 4741 GIBBS ROAD | | | | NORWALK | OH | 44857-9725 |
| HEATH VILLAGE | FRIENDSHIP FUND | ATTN:PATRICK E. BRADY EXEC DIR | SCHOOLEY'S MOUNTAIN ROAD | | HACKETTSTOWN | NJ | 07840 |
| HEATH VILLAGE | FRIENDSHIP FUND SEGREGATED | GIFT ANNUITY ACCOUNT | ATTN:PATRICK E. BRADY EXEC DIR | SCHOOLEY'S MOUNTAIN ROAD | HACKETTSTOWN | NJ | 07840 |
| HEATH WILLIAMS | 3214 CATHOLIC VALLEY RD | | | | GLEN ROCK | PA | 17327-7658 |
| HEATH'S AUTO | 525 AMY AVE | | | | ROUND LAKE | MN | 56167-9741 |
| HEATH'S SERVICE INC. | 83 BRIDGE ST | | | | LAMBERTVILLE | NJ | 08530-2116 |
| HEATH, ADELE H | 9 WALSH WAY | | | | MORRIS PLAINS | NJ | 07950-1916 |
| HEATH, ADOLPHUS L | 19143 MALLINA ST | | | | DETROIT | MI | 48236-2023 |
| HEATH, ALAN B | 1315 S STEEL RD | | | | MERRILL | MI | 48637-9521 |
| HEATH, ALAN W | 12083 SW HIGHWAY 484 | | | | DUNNELLON | FL | 34432-6429 |
| HEATH, ALICE M | 1712 JEFFERSON ST | | | | ANDERSON | IN | 46016-2015 |
| HEATH, AMOS J | 12 HILLPOINT ST | | | | TROTWOOD | OH | 45426-3606 |
| HEATH, ANSON S | 8951 N MARTINDALE ST | | | | DETROIT | MI | 48204-2392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATH, ANTONIO T | 28910 BEECHNUT ST | | | | INKSTER | MI | 48141-1110 |
| HEATH, ARGIE L | PO BOX 713 | | | | DOVER | NC | 28526-0713 |
| HEATH, ARTEMIS | 903 S OLDEN AVE APT 1 | | | | TRENTON | NJ | 08610-5151 |
| HEATH, ARTHUR M | 25 VAN BRACKLE RD | | | | HOLMDEL | NJ | 07733-1725 |
| HEATH, ARVIN S | 12794 ROSEMARY ST | | | | DETROIT | MI | 48213-1448 |
| HEATH, BELINDA S | 818 BRAE BROOK DR | | | | FORT WAYNE | IN | 46804-6704 |
| HEATH, BERLE R | 2511 FAIRWAY DR | | | | SUGAR LAND | TX | 77478-4014 |
| HEATH, BETTY L | 511 BRICKYARD RD | | | | DANVILLE | IL | 61832-7703 |
| HEATH, BETTY M | 1901 E SEMINARY DR UNIT 304 | | | | FORT WORTH | TX | 76119-5999 |
| HEATH, BETTY S | 2205 8TH ST SE | | | | DECATUR | AL | 35601-4415 |
| HEATH, BETTY S | 707 HOLLAND DR SW | | | | DECATUR | AL | 35601-4729 |
| HEATH, BOB L | 5313 W 1650 N | | | | ELWOOD | IN | 46036-9246 |
| HEATH, BOBBY W | 7163 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| HEATH, BONNIE E | 2722 APACHE DR | | | | ANDERSON | IN | 46012-1402 |
| HEATH, CAROL E | 150 TRENTWOOD DR | | | | CROSSVILLE | TN | 38558-6582 |
| HEATH, CARYLE J | 12185 BUENOS CT | | | | PUNTA GORDA | FL | 33955-2237 |
| HEATH, CHARLENE F | 10335 N 500 W | | | | FRANKTON | IN | 46044-9435 |
| HEATH, CHARLES E | 2238 KNAPP ST | | | | YOUNGSTOWN | OH | 44505-4314 |
| HEATH, CHARLES G | 100 LOBLOLLY ST | | | | EMERALD ISLE | NC | 28594-2827 |
| HEATH, CHARLES W | 2135 E 800 S | | | | LA FONTAINE | IN | 46940-8922 |
| HEATH, CHERYL R | 3814 HARDING PL | | | | NASHVILLE | TN | 37215-4031 |
| HEATH, CHRISTOPHE M | 3685 CHESTERFIELD DR | | | | LAPEER | MI | 48446-8902 |
| HEATH, CHRISTY | 2782 EVERGLADE AVE | | | | CLOVIS | CA | 93619-7405 |
| HEATH, CLARENCE Q | 14009 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| HEATH, CLARENCE QUENTIN | 14009 PENROD ST | | | | DETROIT | MI | 48223-3545 |
| HEATH, DANIEL J | 6200 CANMOOR DR | | | | TROY | MI | 48098-1886 |
| HEATH, DANIEL K | 4745 E 600 N | | | | ALEXANDRIA | IN | 46001-8899 |
| HEATH, DARLENE C | 9847 BLOOMHILL DR | | | | HOLLY | MI | 48442-8556 |
| HEATH, DARYLL G | 950 E - 52 S | | | | GREENTOWN | IN | 46936 |
| HEATH, DAVID E | 5083 S MOUNT PLEASANT RD | | | | PORTLAND | IN | 47371-7202 |
| HEATH, DAVID W | 4026 HEATHERVIEW ROAD | | | | LOUISVILLE | KY | 40218-3782 |
| HEATH, DOMINICK J | 2863 SOUTH HADLEY ROAD | | | | ORTONVILLE | MI | 48462-9283 |
| HEATH, DONALD W | 1905 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| HEATH, DOROTHY H | 4725 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3756 |
| HEATH, EDNA | 26051 REDWING LN | | | | MILLSBORO | DE | 19966-6967 |
| HEATH, EDWIN R | 5710 ELLENDALE DR | | | | LANSING | MI | 48911-5030 |
| HEATH, EDYTHE | 1428 WHITMORE AVE NW | | | | GRAND RAPIDS | MI | 49504-2450 |
| HEATH, ELBERT E | 1085 E 240 N | | | | ANDERSON | IN | 46012-9638 |
| HEATH, ELDRIDGE E | 308 VALLEYWOOD DR | | | | DICKSON | TN | 37055-3107 |
| HEATH, ELIZABETH | 678 HARBOR IS | | | | CLEARWATER | FL | 33767-1803 |
| HEATH, ELIZABETH R | 6600 POPLAR SPRINGS DR APT C104 | | | | MERIDIAN | MS | 39305-1175 |
| HEATH, ELWOOD E | 1029 SYMMES AVE | | | | HAMILTON | OH | 45015-1644 |
| HEATH, EVELYN M | 11489 SW 82ND COURT RD | | | | OCALA | FL | 34481-3566 |
| HEATH, EVERETT W | 23010 THORNHILL COURT | | | | DEER PARK | IL | 60010-6708 |
| HEATH, EVON E | 2004 SPRING MEADOW CIR | | | | SPRING HILL | TN | 37174-9273 |
| HEATH, FARRELL G | 205 EASTVIEW DR | | | | PARKERSBURG | WV | 26104-8432 |
| HEATH, FRANCIS | CHALOUPKA HOLYOKE HOFMEISTER SNYDER & CHALOUPKA | PO BOX 2424 | | | SCOTTSBLUFF | NE | 69363-2424 |
| HEATH, FRANKLIN D | 10041 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-5217 |
| HEATH, FREDDIE | 15283 COUZENS AVE | | | | EASTPOINTE | MI | 48021-2232 |
| HEATH, FREDERICK P | PO BOX 421 | | | | BROWNSVILLE | KY | 42210-0421 |
| HEATH, FREDERICK PAUL | PO BOX 421 | | | | BROWNSVILLE | KY | 42210-0421 |
| HEATH, FREDRICK V | 22240 SCOTT DR | | | | RICHTON PARK | IL | 60471-1047 |
| HEATH, GABRIEL WILLIAM | 10525 RUNYAN LAKE PT | | | | FENTON | MI | 48430-2441 |
| HEATH, GARY E | 7630 E 86TH ST | CASTLETON HEALTHCARE CENTRE | | | INDIANAPOLIS | IN | 46256-1212 |
| HEATH, GARY L | 3914 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2327 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HEATH, GARY W | 43 SUTHERLAND AVE | | | NAPOLEON | OH | 43545-9273 |
| HEATH, GENELLE L | 12083 SW HIGHWAY 484 | | | DUNNELLON | FL | 34432-6429 |
| HEATH, GEORGE T | 7102 CALKINS RD | | | FLINT | MI | 48532-3008 |
| HEATH, GERALD E | 11743 DIXIE RD | | | CENTRAL POINT | OR | 97502-9303 |
| HEATH, GERALD W | 3805 INDIAN TRL | | | CHINA | MI | 48054-2002 |
| HEATH, GREGORY D | 4355 ALTIVO LN | | | CORONA | CA | 92883-7330 |
| HEATH, GREGORY M | 1251 S ANNABELLE ST | | | DETROIT | MI | 48217-1246 |
| HEATH, HELEN A | APT#102 | 1460 RENTON ROAD | | PITTSBURGH | PA | 15239 |
| HEATH, HOWARD D | 651 CUNNINGHAM RD | | | SPRING CITY | TN | 37381-5602 |
| HEATH, JACQUELINE | 258 CYPRESS ST | | | ROCHESTER | NY | 14620-2304 |
| HEATH, JAMES A | 10555 MOSS BRANCH RD | | | BON AQUA | TN | 37025-3143 |
| HEATH, JAMES C | PO BOX 235 | | | BANCROFT | MI | 48414-0235 |
| HEATH, JAMES E | 10600 S MCVETY RD | | | FALMOUTH | MI | 49632-9781 |
| HEATH, JAMES H | 3693 FLAMINGO ST | | | SAINT AUGUSTINE | FL | 32080-9114 |
| HEATH, JAMES L | 806 LYNNFIELD DR | | | ARLINGTON | TX | 76014-3014 |
| HEATH, JEAN F | 23010 THORNHILL COURT | | | DEER PARK | IL | 60010-6708 |
| HEATH, JEAN M | 40 HILLTOP RD | | | EWING | NJ | 08638-1404 |
| HEATH, JEANNE R | 7415 MCFARLAND RD | | | INDIANAPOLIS | IN | 46227-7959 |
| HEATH, JEFFERY J | 2056 W WILSON RD | | | CLIO | MI | 48420-1604 |
| HEATH, JEFFERY JAY | 2056 W WILSON RD | | | CLIO | MI | 48420-1604 |
| HEATH, JEFFREY D | 3872 LONG MEADOW | | | ORION TWP | MI | 48359 |
| HEATH, JEFFREY DEAN | 333 S MURRAY HILL RD | | | COLUMBUS | OH | 43228-1947 |
| HEATH, JOHN B | 248 BENNINGTON DR | | | ROCHESTER | NY | 14616 |
| HEATH, JOHNNY V | 114 REVELLA ST | | | ROCHESTER | NY | 14609-3710 |
| HEATH, JOSEPH B | PO BOX 421039 | | | INDIANAPOLIS | IN | 46242-1039 |
| HEATH, JOSEPH P | 496 STATE ST | | | MEDINA | NY | 14103-9701 |
| HEATH, JOSEPH R | 4701 EATON ST | | | ANDERSON | IN | 46013-2737 |
| HEATH, JOSEPH W | 610 MADISON ST | | | FRANKTON | IN | 46044-9784 |
| HEATH, JOYCE A | 1710 SOUTH WESTWOOD DRIVE | | | SAGINAW | MI | 48638-4657 |
| HEATH, JUANITA | 806 LYNNFIELD DR | | | ARLINGTON | TX | 76014-3014 |
| HEATH, KAREN | 4725 PINEDALE AVE | | | CLARKSTON | MI | 48346-3756 |
| HEATH, KENNETH A | 6282 MARMADUKE AVE | | | SAINT LOUIS | MO | 63139-2614 |
| HEATH, KENNETH C | 25509 NORFOLK ST | | | DEARBORN HTS | MI | 48125-1126 |
| HEATH, KILA K | 18428 LINDSAY ST | | | DETROIT | MI | 48235-3039 |
| HEATH, KING D | 3725 SATELLITE BLVD | | | ELLENWOOD | GA | 30294-1140 |
| HEATH, LARRY E | 22891 SHELTON TRL | | | ATLANTA | MI | 49709-9688 |
| HEATH, LAWRENCE I | 14580 CORAM ST | | | DETROIT | MI | 48205-1962 |
| HEATH, LEE A | 7084 SHORELINE DR | | | DELTON | MI | 49046-6402 |
| HEATH, LENA | 612 ALLERTON AVE | C/O BETH ABRAHAM HEALTH SERVICE | | BRONX | NY | 10467-7404 |
| HEATH, LEROY K | 4186 E 1100 S | | | MARKLEVILLE | IN | 46056-9405 |
| HEATH, LEROY L | 303 ZOERB AVE | | | CHEEKTOWAGA | NY | 14225-4837 |
| HEATH, LEROY LEO | 303 ZOERB AVE | | | CHEEKTOWAGA | NY | 14225-4837 |
| HEATH, LINDA S | 10555 MOSS BRANCH RD | | | BON AQUA | TN | 37025-3143 |
| HEATH, LLOYD E | PO BOX 57 | | | SWARTZ | LA | 71281-0057 |
| HEATH, LUCILLE M | 548-B CAMBRIDGE AVENUE | | | ELYRIA | OH | 44035 |
| HEATH, LYNN P | 3125 BIRCH RUN | | | ADRIAN | MI | 49221-1134 |
| HEATH, MADONNA J | C/O BETH HAMBLEN | 600 DOGWOOD TRACE | | MARTINVILLE | IN | 46151 |
| HEATH, MARION T | 6122 VICTORIA LN | | | KEITHVILLE | LA | 71047-9149 |
| HEATH, MARION THOMAS | 6122 VICTORIA LN | | | KEITHVILLE | LA | 71047-9149 |
| HEATH, MARK A | 1684 THREE FORKS FLATROCK RD | | | OAKLAND | KY | 42159-9750 |
| HEATH, MARK ALAN | 1684 THREE FORKS FLATROCK RD | | | OAKLAND | KY | 42159-9750 |
| HEATH, MARTA L | 21655 CHIPMUNK TRAILE | | | WOODHAVEN | MI | 48183 |
| HEATH, MARTIN T | 5510 HOUSTON RD | | | EATON RAPIDS | MI | 48827-9503 |
| HEATH, MARVIN | 1366 N MERLIN TER | | | CRYSTAL RIVER | FL | 34429-5727 |
| HEATH, MARVIN D | 1116 LAYTON RD | | | ANDERSON | IN | 46011-1528 |
| HEATH, MARY K | 10782 PIONEER RD | | | EAGLE | MI | 48822-9795 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HEATH, MARY N | 1366 N MERLIN TER | | | CRYSTAL RIVER | FL | 34429-5727 |
| HEATH, MATTHEW J | 10651 PEERLESS ST | | | DETROIT | MI | 48224-1159 |
| HEATH, MELVIN D | 96 COULTER CT | | | LAPEER | MI | 48446-7739 |
| HEATH, MERL | 500 RICHARD ALLEN BLVD SW APT 319 | | | ATLANTA | GA | 30331-4215 |
| HEATH, MICHEAL B | 904 WHISPERING PINES TRL SW | | | DECATUR | AL | 35603-3200 |
| HEATH, MICHELLE A | 1441 SAND PIPER DR | | | GRAND BLANC | MI | 48439-7246 |
| HEATH, MICHELLE ADRIENNE | 1441 SAND PIPER DR | | | GRAND BLANC | MI | 48439-7246 |
| HEATH, MILTON H | 5214 E FRANCES RD | | | MOUNT MORRIS | MI | 48458-9751 |
| HEATH, NANCY | 1148 SECTION ST | | | PLAINFIELD | IN | 46168-1743 |
| HEATH, NEWELL | 1800 MAPLE GROVE RD | | | HASTINGS | MI | 49058-8744 |
| HEATH, NICK C | 11329 CHURCH ST | | | MOUNT MORRIS | MI | 48458-2201 |
| HEATH, NORA I | 280 HICKORY ST | | | MONTROSE | MI | 48457-9418 |
| HEATH, NORMAN T | 2782 EVERGLADE AVE | | | CLOVIS | CA | 93619-7405 |
| HEATH, OPAL J | 10600 S MCVETY RD | | | FALMOUTH | MI | 49632-9781 |
| HEATH, PAMELA J | 1700 EDSON RD | | | HARRISON | MI | 48625-9128 |
| HEATH, PETER W | 6877 NORTHPOINT CT | | | TROY | MI | 48085-1209 |
| HEATH, PRISCILLA K | 5578 NANTUCKET RD | | | TROTWOOD | OH | 45426-1406 |
| HEATH, RALPH D | 6244 N TUXEDO ST | | | INDIANAPOLIS | IN | 46220-4444 |
| HEATH, RALPH W | 641 ROBINSON RD | | | CEDARTOWN | GA | 30125-4380 |
| HEATH, RAYMOND J | 40 N EASTWAY DR | | | PONTIAC | MI | 48342-2929 |
| HEATH, RICHARD L | 9986 HALL RD | | | BARKER | NY | 14012-9674 |
| HEATH, ROBERT | LYDY & MOAN ATTORNEYS AT LAW | THE PACESETTER BUILDING 4930 HOLLAND-SYLVANIA ROAD | | SYLVANIA | OH | 43560 |
| HEATH, ROBERT B | N6816 LAKE DR | | | WHITEWATER | WI | 53190-4132 |
| HEATH, ROBERT C | 5102 ELAINE DR | | | TOLEDO | OH | 43613-2423 |
| HEATH, ROGER E | 320 N HUBBARD ST #220762 | PINE RIVER CORR FACILITY | | SAINT LOUIS | MI | 48880 |
| HEATH, ROLLIN M | 35659 BONNEVILLE DR | | | STERLING HTS | MI | 48312-3901 |
| HEATH, RONALD A | PO BOX 61 | | | BARTLETT | OH | 45713-0061 |
| HEATH, ROY W | 1994 TANGLEWOOD DR | | | SNELLVILLE | GA | 30078-3037 |
| HEATH, RUSSEL A | 104 ASHTON DR | | | CAMPBELLSVILLE | KY | 42718-8247 |
| HEATH, RUSSEL V | 5354 W. 62ND ST. | | | INDIANAPOLIS | IN | 46268 |
| HEATH, RUTH E | 5313 W 1650 N | | | ELWOOD | IN | 46036-9246 |
| HEATH, SAMUEL R | 437 W WOODRUFF AVE | | | HAZEL PARK | MI | 48030-3226 |
| HEATH, SCOTT D | 855 N PATTERSON AVE | | | SANTA BARBARA | CA | 93111-1107 |
| HEATH, SHANNON | 2805 W ROSEMONT ST | | | TYLER | TX | 75702-2726 |
| HEATH, SHARON K | PO BOX 29 | | | HARRAH | OK | 73045-0029 |
| HEATH, SHARON L | 2536 EDGEBROOK DR | | | TOLEDO | OH | 43613-1213 |
| HEATH, TEDDIE L | PO BOX 605 | | | TECUMSEH | OK | 74873-0605 |
| HEATH, THEODORE W | 4898 W 7 1/2 MILE RD | | | IRONS | MI | 49644-8691 |
| HEATH, THOMAS D | 1827 E 600 S | | | ANDERSON | IN | 46013-9555 |
| HEATH, WALKER L | 190 TYLER ST | | | HIGHLAND PARK | MI | 48203-3263 |
| HEATH, WALTER E | 10945 CHRISTINE WAY | | | TUJUNGA | CA | 91042-1246 |
| HEATH, WAYNE | 3062 EASTLAND BLVD APT 110 | | | CLEARWATER | FL | 33761-4145 |
| HEATH, WEEMS A | 2859 PAYNE RD | | | NORCROSS | GA | 30071-2718 |
| HEATH, WENDELL E | 5 HOLLYHOCK CT | | | FAIRFIELD | OH | 45014-3117 |
| HEATH, WILLIAM G | 13064 CANANDAIGUA RD | | | HUDSON | MI | 49247-9524 |
| HEATH, WILLIAM G | 6255 TELEGRAPH RD LOT 24 | | | ERIE | MI | 48133-9419 |
| HEATH, WILLIAM GUY | 6255 TELEGRAPH RD LOT 24 | | | ERIE | MI | 48133-9419 |
| HEATH, WILLIAM R | 678 HARBOR IS | | | CLEARWATER | FL | 33767-1803 |
| HEATH, WILLIE L | 740 PASLEY AVE SE | | | ATLANTA | GA | 30316-2158 |
| HEATH, YVETTE M | 6000 W 70TH ST APR 1901 | | | SHREVEPORT | LA | 71129-2533 |
| HEATH, YVETTE MARIE | 6000 W 70TH APT 1901 | | | SHREVEPORT | LA | 71129-2533 |
| HEATH,ANDREW J | 9409 E 84TH ST | | | RAYTOWN | MO | 64138-3312 |
| HEATH-HOPKINS, BETTY C | PO BOX 1311 | | | SOMERSET | KY | 42502-1311 |
| HEATH-MAYHLE, SHARON K | 145 APPLE HILL RD | | | WAYNESBURG | PA | 15370-9324 |
| HEATHCLIFF FAGIN | 9929 RAINER PASS | | | FORT WAYNE | IN | 46804-3952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATHCO, CLARENCE E | 8439 W OHIO ST | | | | INDIANAPOLIS | IN | 46234-2641 |
| HEATHCO, CRAIG E | 2137 E RUTLAND LN | | | | MARTINSVILLE | IN | 46151-5972 |
| HEATHCO, MARILYN M | 1411 W MAIN ST | | | | CARMEL | IN | 46032-1441 |
| HEATHCOAT, DOROTHY J | 700 MEDLOCK RD | | | | BATESVILLE | AR | 72501-7963 |
| HEATHCOAT, E C | 1139 W MCLEAN AVE | | | | FLINT | MI | 48507-3623 |
| HEATHCOATE, KENNETH W | 5768 W 100 N | | | | TIPTON | IN | 46072-8503 |
| HEATHCOCK, ALBERT G | 301 SAGE TREE CT | | | | LEXINGTON | SC | 29073-7421 |
| HEATHCOTE, DAVID S | 604 LAUREL OAK DR | | | | VALENCIA | PA | 16059-8783 |
| HEATHCOTE, IDA S | 5504 E GALBRAITH RD APT 33 | | | | CINCINNATI | OH | 45236-2836 |
| HEATHE FOX | 15390 LINCOLN RD | | | | CHESANING | MI | 48616-9728 |
| HEATHER | HEATHER QUIROGA | 1320 CHASE ST STE 8 | | | ALGONQUIN | IL | 60102-9668 |
| HEATHER A CARDINAL | 2415 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| HEATHER A MC GILL | 54483 COMET | | | | UTICA | MI | 48316-1608 |
| HEATHER A PIERETTI | 151 JAMES ST APT 314 | ST CATHARINES, ON L2R 5C4, CANADA | | | | | |
| HEATHER A THOMPSON | 331 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344-1334 |
| HEATHER A WARNER | 37   WAINWRIGHT DR. | | | | RIVERSIDE | OH | 45431 |
| HEATHER A WRIGHT | 2415 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342 |
| HEATHER ADAMS | 1301 DONALDSON AVE | | | | PERU | IN | 46970-8704 |
| HEATHER ADAMS | 719 RIDGEWOOD RD | | | | ROCHESTER HLS | MI | 48306-2651 |
| HEATHER ALANDER | PO BOX 144 | | | | SWARTZ CREEK | MI | 48473-0144 |
| HEATHER ALBERT | 70462 MELLEN RD | | | | BRUCE TWP | MI | 48065-4471 |
| HEATHER ALLEN | 2126 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| HEATHER ALLINGER | 3155 SOUTH TERM STREET | | | | BURTON | MI | 48529-1019 |
| HEATHER ANDRESS | 3755 FARMERS CREEK ROAD | | | | METAMORA | MI | 48455-9729 |
| HEATHER ANGER | 2422 W WEBSTER RD | | | | ROYAL OAK | MI | 48073-3739 |
| HEATHER ANN WEST | T.O.D. BONITA K WEST | SUBJECT TO STATE T.O.D. RULES | 7077 SOUTH FORK DR | | SWARTZ CREEK | MI | 48473-9727 |
| HEATHER B ALLINGER | 3155 S TERM ST | | | | BURTON | MI | 48529-1019 |
| HEATHER B BELL | 4034 CORINTH BLVD | | | | DAYTON | OH | 45410 |
| HEATHER BAILEY | 2175 STOCKWELL RD APT 1314 | | | | BOSSIER CITY | LA | 71111-5764 |
| HEATHER BENDURE | PO BOX 15610 | | | | DETROIT | MI | 48215-0610 |
| HEATHER BIERI CUSTODIAN | TRAVIS BIERI UTMA/MI | 8120 PORT AUSTIN ROAD | | | PIGEON | MI | 48755-9632 |
| HEATHER BURGESS | 124 N COURT ST | | | | LAPEER | MI | 48446-2212 |
| HEATHER C CARPENTER | 18713 WOODRUFF ST | | | | SMITHVILLE | MO | 64089-9096 |
| HEATHER C FAULKNER | 917   S ALEX RD #E | | | | W CARROLLTON | OH | 45449-2151 |
| HEATHER C SCOTT | 43 LITTLE JOHN DRIVE | | | | GREENVILLE | OH | 45331 |
| HEATHER C THOMPSON | 1321 PARK AVE | | | | EATON | OH | 45320 |
| HEATHER C WILSON | 410 SAYERS AVENUE | | | | NILES | OH | 44446-1731 |
| HEATHER CAMPBELL-JOHNSON | 2113 ROCKWELL ST | | | | ALTON | IL | 62002-4664 |
| HEATHER CARDINAL | 2415 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| HEATHER CARPENTER | 18713 WOODRUFF ST | | | | SMITHVILLE | MO | 64089-9096 |
| HEATHER CARPENTER | 480   E. LOMAR AVE. | | | | CARLISLE | OH | 45005-3380 |
| HEATHER CHARTERS | 3536 W BROCKER RD | | | | METAMORA | MI | 48455-9330 |
| HEATHER COCHRAN | 4380 SEBRING DR | | | | WHITE LAKE | MI | 48383-1383 |
| HEATHER CUNDIFF | 4128 ARLENE DR | | | | FLINT | MI | 48532-4604 |
| HEATHER D BLANDFORD | 5910  W WAUTOMA BEACH ROAD | | | | HILTON | NY | 14468-9127 |
| HEATHER D CAMPBELL | 151 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612-4349 |
| HEATHER D NAPIER | 2106 SWISHERS MILL | | | | LEWISBURG | OH | 45338 |
| HEATHER D TAYLOR | 1100 MAPLE ST | | | | WILMINGTON | DE | 19805-4310 |
| HEATHER D THOMAS | 549   CHERRY STONE CT  APT D | | | | MIAMISBURG | OH | 45342-- 33 |
| HEATHER D. KEATING | PREFERRED ADVISOR DISCRETIONARY | 10012 WILDFLOWER LN. | | | AUSTIN | TX | 78733 |
| HEATHER DANIELS | 12092 TIMBER LN | | | | BROOKSVILLE | FL | 34601-4637 |
| HEATHER DAWN BREIT | 3717 SUNRIDGE DR | | | | PARK CITY | UT | 84098-4619 |
| HEATHER DELONG | 353 RED OAK LN | | | | ROCHESTER HILLS | MI | 48307-1552 |
| HEATHER DINGWALL BENE IRA | MILDRED DINGWALL (DECD) | FCC AS CUSTODIAN | PO BOX 521 | | ALMONT | MI | 48003-0521 |
| HEATHER DOYON | 5960 S BRYAN | | | | WHITE LAKE | MI | 48383-4005 |
| HEATHER DRU BRANDT | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 614 APACHE TR | | WOODSTOCK | GA | 30189-5115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATHER DUGGER | 136 GRISSOM RD | | | | WILLIAMS | IN | 47470-9686 |
| HEATHER E ACKLEY | 66 NEW AMSTERDAM | | | | BUFFALO | NY | 14216-3307 |
| HEATHER E BOYD | 9083 HEATHER LANE | | | | CENTERVILLE | OH | 45458 |
| HEATHER EAKIN | 4909 DELBROOK AVE | | | | LANSING | MI | 48910-5315 |
| HEATHER EMERY | 11491 AMALFI CRT | | | WINDSOR ON N8P1S6 CANADA | | | |
| HEATHER F GRAHAM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 26255 41ST PL S | | KENT | WA | 98032 |
| HEATHER F WEST | 1012 MORSE  AVE | | | | DAYTON | OH | 45420 |
| HEATHER FINFROCK | 2852 116TH ST | | | | TOLEDO | OH | 43611-2840 |
| HEATHER FRIEND | 1074 LONE OAK DR | | | | MASON | MI | 48854-8713 |
| HEATHER G. MARIENFELD AND | RONALD L. MARIENFELD II JTWROS | 5901 N. STONEY LAKE RD. | | | JACKSON | MI | 49201-9298 |
| HEATHER GAJDOSIK | 3813 BUCKINGHAM DRIVE | | | | JANESVILLE | WI | 53546-8852 |
| HEATHER GATSON | 1421 AVALON CT APT 5 | | | | FORT WAYNE | IN | 46825-2382 |
| HEATHER GOEB | 1421 IRWIN DR | | | | WATERFORD | MI | 48327-2026 |
| HEATHER GOMEZ | 772 KIMBERLY APT 101 | | | | LAKE ORION | MI | 48362-2968 |
| HEATHER GRAHAM | WILLIAM R HUDAK | 4401 NE 29TH AVE | | | LIGHTHOUSE PT | FL | 33064-7225 |
| HEATHER GREENE | 303 STONEHAM DR | | | | HOCKESSIN | DE | 19707-1418 |
| HEATHER GROSS | 12137 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| HEATHER HANEY | 15742 675TH AVE | | | | ALDEN | MN | 56009-5500 |
| HEATHER HASCHKE | 3230 STELLAR DR | | | | JANESVILLE | WI | 53548-8568 |
| HEATHER HEIMSOTH | APT 201 | 812 EAST LANGSFORD ROAD | | | LEES SUMMIT | MO | 64063-2951 |
| HEATHER HORBATT | 1254 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3662 |
| HEATHER HORNE | PO BOX 572 | | | | LAGRANGE | OH | 44050-0572 |
| HEATHER I KOOGLER | 127   GREENE LAKE CT | | | | XENIA | OH | 45385-1501 |
| HEATHER J GRUBB-SMITH | 422 CRISWELL CT | | | | W CARROLLTON | OH | 45449-2470 |
| HEATHER J HANLEY & | BRENT W HANLEY | JT TEN | 4 MARRISSA COURT | | OCEAN VIEW | NJ | 08230-1550 |
| HEATHER J JENSEN | 117   SOUTHAMPTON DRIVE | | | | ROCHESTER | NY | 14616-5207 |
| HEATHER J QUEEN | 2893 TOMMY LEE COOK RD | | | | NEWNAN | GA | 30263 |
| HEATHER J. STANLEY C/F | NICHOLAS C. STANLEY UTMA GA | 1852-A WILMINGTON ISLAND RD. | | | SAVANNAH | GA | 31410-4516 |
| HEATHER JANE WILSON | 51 MORGAN DR | | | | WINSTED | CT | 06098 |
| HEATHER JARVIS | 16945 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9517 |
| HEATHER JONES | 1312 KINGS COACH CIR | | | | GRAND BLANC | MI | 48439-7628 |
| HEATHER K EVANS | 212 3RD AVE N STE 201 | BAIN, CLEETON,DESELMS, & ZELLE | | | NASHVILLE | TN | 37201-1692 |
| HEATHER K TRUMPH | TOD DTD 01/24/06 | P O BOX 363 | | | HARRISVILLE | MI | 48740-0363 |
| HEATHER KALTVED AND MORRISON AND POSTLETHWAIT HUGGINS | 1502 W NC HIGHWAY 54 STE 201 | | | | DURHAM | NC | 27707-5572 |
| HEATHER KING | 617 ORCHARD VIEW DR | | | | MAUMEE | OH | 43537-2981 |
| HEATHER KISH | 16100 TURNER RD | | | | LANSING | MI | 48906-1892 |
| HEATHER KOCZARA | 117 LINDEN AVE | | | | ROYAL OAK | MI | 48073-3427 |
| HEATHER L CIBELLA | 5051  EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9768 |
| HEATHER L DOHERTY & | JAMES M DOHERTY TTEES | HEATHER L DOHERTY TRUST | U/A DTD 12-6-2000 | 8264 SW 115TH ST RD | OCALA | FL | 34481-3574 |
| HEATHER L EDMONDS | 4915 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426-- 16 |
| HEATHER L FEDERSPIEL CUSTODIAN | ANDREW W FEDERSPIEL UTMA/IA | 430 5TH ST SE | | | WAUKON | IA | 52172-2076 |
| HEATHER L FEDERSPIEL CUSTODIAN | HARRY N FEDERSPIEL UTMA/IA | 430 5TH ST SE | | | WAUKON | IA | 52172-2076 |
| HEATHER L FRISBY | 704 SOUTH RIVERVIEW AVE. | | | | MIAMISBURG | OH | 45342 |
| HEATHER L FRISBY | 716 SOUTH RIVERVIEW AVENUE | | | | MIAMISBURG | OH | 45342-3032 |
| HEATHER L GLAVIES | 320 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44483-6211 |
| HEATHER L GOEB | 1421 IRWIN DR | | | | WATERFORD | MI | 48327-2026 |
| HEATHER L GOULD | 411 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2811 |
| HEATHER L GRIDLEY | 15   BLACK PEPPER COURT | | | | SPRINGBORO | OH | 45066-1034 |
| HEATHER L HUNSINGER | 86 MIFFLIN X ROAD | | | | NESCOPECK | PA | 18635-2316 |
| HEATHER L PENNELL | 406   NORTH MECCA ST | | | | CORTLAND | OH | 44410 |
| HEATHER L SLAWSON | 2425 JACKSON ST | | | | BELOIT | WI | 53511-5740 |
| HEATHER L SOUSA | 3631  RUBY DR | | | | NEW CARLISLE | OH | 45344-9504 |
| HEATHER L STUHLEMMER | 2097 BRITTANY RD | | | | COLUMBUS | OH | 43229 |
| HEATHER L ZIMMERMAN | 14502 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8910 |
| HEATHER LANZI | 3116 ASHBERRY LN | | | | SHELBY TWP | MI | 48316-1024 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HEATHER LATHAM | 4705 KARA CT | | | COMMERCE TOWNSHIP | MI | 48382-1089 |
| HEATHER LEIGH HILL | & PAMELA WINTERS JTWROS | 8103 CASTLE PEAK TRAIL | | AUSTIN | TX | 78726 |
| HEATHER LENNON | 1880 INFIRMARY RD | | | DAYTON | OH | 45418-1730 |
| HEATHER LOSSING | 586 FERNHURST CT | | | LAKE ORION | MI | 48362-1416 |
| HEATHER LUNDER | 16402 CLARKSON DR | | | FRASER | MI | 48026-3585 |
| HEATHER LYNN | 315 GRAND RIVER DR | | | ADRIAN | MI | 49221-8794 |
| HEATHER LYNN HUGHES | 5709 CARUTH BLVD | | | DALLAS | TX | 75209 |
| HEATHER M ALANDER | PO BOX 144 | | | SWARTZ CREEK | MI | 48473-0144 |
| HEATHER M BUCHER | 1110 COLWICK DR | | | DAYTON | OH | 45420 |
| HEATHER M CHARTERS | 3536 W BROCKER RD | | | METAMORA | MI | 48455-9330 |
| HEATHER M CINNAMON | 493 MCINTOSH DR | | | CINCINNATI | OH | 45255 |
| HEATHER M DZIAK | 5920 LANCELOT DRIVE | | | CHARLOTTE | NC | 28270-0430 |
| HEATHER M FALLIS | 9310  STATE ROUTE 380 | | | WILMINGTON | OH | 45177-8362 |
| HEATHER M FRISBIE | 3524  CLEARVIEW RD. | | | MORAINE | OH | 45439 |
| HEATHER M HERRMANN TTEE | FBO HEATHER M HERRMANN TRUST | DTD 10/08/1998 | 8970 SAN GABRIEL RD | ATASCADERO | CA | 93422-4960 |
| HEATHER M KISH | 16100 TURNER RD | | | LANSING | MI | 48906-1892 |
| HEATHER M MARTIN | 51   HEMLOCK | | | FRANKLIN | OH | 45005-1720 |
| HEATHER M MCDUFFY | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 513 LAUMAN AVE APT LS | FORT SILL | OK | 73503 |
| HEATHER M SCHLYTTER-MCKELLAR | 12123 WHITE LAKE RD | | | FENTON | MI | 48430-2564 |
| HEATHER M STIRLING | 104 OAKDALE PLACE | | | CORTLAND | OH | 44410 |
| HEATHER M WATTS | 212 HAMILTON AVE. | | | DAYTON | OH | 45403 |
| HEATHER MAY | 165 TREVOR LN | | | SPRINGBORO | OH | 45066-8304 |
| HEATHER MCELROY | 34 COUNTRY LANE | | | RAINBOW CITY | AL | 35906 |
| HEATHER MCGEE | 127 HEARTHWOOD CIR | | | IRMO | SC | 29063-8576 |
| HEATHER MCGROGAN | 17503 ZUBRICK RD | | | ROANOKE | IN | 46783-8749 |
| HEATHER MCNIEL | 1006 W 1ST ST | RR# 5 | | TAWAS CITY | MI | 48763-9565 |
| HEATHER MICHALAK | 7811 24 MILE RD | | | SHELBY TWP | MI | 48316-2509 |
| HEATHER N SANDERS | 197 BEAM DR | | | FRANKLIN | OH | 45005-2003 |
| HEATHER N WATTS | 143 W. WOODBURY DR. | | | DAYTON | OH | 45415 |
| HEATHER NARDUCCI | 2554 SHADY SHORES RD | | | LUPTON | MI | 48635-9637 |
| HEATHER O BENJAMIN | MARC E BENJAMIN JTWROS | 873 GARRISON AVE | | TEANECK | NJ | 07666 |
| HEATHER PEURASAARI | 240 REDFIELD CT | | | CANTON | MI | 48188-1566 |
| HEATHER POLITE-SCOTT | 10206 BLACKBERRY CREEK DR. | | | BURTON | MI | 48519 |
| HEATHER POWELL | 5923 HOLMES HWY | | | EATON RAPIDS | MI | 48827-9553 |
| HEATHER R BUTCHER | 2213  NORWAY DRIVE | | | DAYTON | OH | 45439-2627 |
| HEATHER R HOLMES | 6166 JOHNSON RD | | | SPRINGFIELD | OH | 45502 |
| HEATHER R MICHAEL | 48   NORTH LIBERTY | | | CAMDEN | OH | 45311-1114 |
| HEATHER R PENWELL | 59 BALTIMORE ST | | | DAYTON | OH | 45404-1950 |
| HEATHER RANDOLPH | 4919 BALLARD RD | | | LANSING | MI | 48911-2942 |
| HEATHER RAULERSON | 21121 PARKER ST | | | FARMINGTON HILLS | MI | 48336-5159 |
| HEATHER RITTENHOUSE | 21455 BANNER SCHOOL RD | | | DEFIANCE | OH | 43512-8707 |
| HEATHER ROCK | 3120 OVERLOOK DR NE | | | WARREN | OH | 44483-5620 |
| HEATHER RUBIN | 4910 BEAUCHAMP CT | | | SAN DIEGO | CA | 92130-2742 |
| HEATHER S CABRA | 5902 ANITA ST | | | DALLAS | TX | 75206-5531 |
| HEATHER SANDERS | 197 BEAM DRIVE | | | FRANKLIN | OH | 45005-2003 |
| HEATHER SCALF | 47282 ROCKWOOD DR | | | MACOMB | MI | 48044-5413 |
| HEATHER SCHLYTTER-MCKELLAR | 12123 WHITE LAKE RD | | | FENTON | MI | 48430-2564 |
| HEATHER SCHROEDER | 9075 ROUND LAKE RD | | | LAINGSBURG | MI | 48848-9494 |
| HEATHER SEABAUGH | 5802 S BEND DR | | | FORT WAYNE | IN | 46804-3049 |
| HEATHER SEDELMAIER | 12479 W GREENFIELD RD | | | LANSING | MI | 48917-8614 |
| HEATHER SHEPPARD | 1845 HOPEDALE DR | | | TROY | MI | 48085-3335 |
| HEATHER SHUTES | 4580 TOLES RD | | | MASON | MI | 48854-9725 |
| HEATHER SIMMONS | 15439 FARMBROOK ESTATES DR | | | MACOMB | MI | 48044-1930 |
| HEATHER SINCLAIR | 108 ABINGDON WAY | | | GREENVILLE | SC | 29615-2307 |
| HEATHER SLEIGHT | 8440 EAST EATON HIGHWAY | | | MULLIKEN | MI | 48861-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATHER SLEMON | 5964 TEMPLE DR | | | | PLANO | TX | 75093-8721 |
| HEATHER SMALL | 20161 ORLEANS ST | | | | DETROIT | MI | 48203-1355 |
| HEATHER SMITH | PO BOX 204 | | | | BURGHILL | OH | 44404-0204 |
| HEATHER STEWART | 15989 CRYSTAL DOWNS E | | | | NORTHVILLE | MI | 48168-9637 |
| HEATHER T MCKINNEY | 4808 PIERPONT DR | | | | TROTWOOD | OH | 45426-1949 |
| HEATHER TANG | 461 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3859 |
| HEATHER TAYLOR | 1100 MAPLE ST | | | | WILMINGTON | DE | 19805-4310 |
| HEATHER TEFFT | PO BOX 234 | 204 E ELM | | | CONTINENTAL | OH | 45831-0234 |
| HEATHER VENNER | 564 DORCHESTER WAY | | | | MILFORD | MI | 48381-2790 |
| HEATHER VINCENT | 401 NE COLDWATER DR. | | | | GRAIN VALLEY | MO | 64029 |
| HEATHER VU | 46453 CRYSTAL DOWNS W | | | | NORTHVILLE | MI | 48168-8483 |
| HEATHER WASZCZENKO | 7728 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-1028 |
| HEATHER WHITE | 9963 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8410 |
| HEATHER WINKELMAN | 2284 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-3930 |
| HEATHER WYATT | 3606 KISKADEE DR | | | | EAST LANSING | MI | 48823-8666 |
| HEATHER WYCIECHOWSKI | 5284 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-1915 |
| HEATHER ZAKIN | WBNA CUSTODIAN TRAD IRA | 13237 VEDRA LAKE CIR | | | DELRAY BEACH | FL | 33446 |
| HEATHER, LUCILLE M | G 4201 CHERYL DR | | | | FLINT | MI | 48506 |
| HEATHERLY EARNEST (459908) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HEATHERLY MARTIN BRYAN JENNINGS | JENNINGS MARTIN BRYAN HEATHERLY | 22 S PACK SQ STE 350 | | | ASHEVILLE | NC | 28801-3514 |
| HEATHERLY TAMMY | 2229 MASTERS DR | | | | JONESBORO | AR | 72404-6850 |
| HEATHERLY, ALLEN W | 305 BANK AVE | | | | HAMILTON | OH | 45015-1006 |
| HEATHERLY, DAVID R | 1295 CREEKSIDE WAY NORTH | | | | SEVIERVILLE | TN | 37876 |
| HEATHERLY, PAUL J | 403 S CUMBERLAND AVE | | | | LA FOLLETTE | TN | 37766-3737 |
| HEATHERMAN O'BOSKY CHARITABLE RE | UAD 07/01/91 | RICHARD O'BOSKY TTEE | 2516 PALOS VERDES DR WESY | | PALOS VERDES ES | CA | 90274-2711 |
| HEATHFIELD, ROBERT W | 6750 W NOBLE PRAIRIE WAY | | | | FLORENCE | AZ | 85232-6830 |
| HEATHMAN, ANITA | 1008 OAK POINTE DR | C/O SALLY ELLIOTT | | | WATERFORD | MI | 48327-1625 |
| HEATHMAN, CHARLOTTE E | 885 S FOX HILL DR | | | | SPANISH FORK | UT | 84660-2808 |
| HEATHMAN, GLORIA J | PO BOX 141 | | | | DANSVILLE | MI | 48819-0141 |
| HEATHMAN, GREGORY T | 15437 MANOR ST | | | | DETROIT | MI | 48238-1670 |
| HEATHMAN, JAMES A | 3615 MARK RD | | | | WATERFORD | MI | 48328-2338 |
| HEATHMAN, JANIE O | 1820 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4172 |
| HEATHMAN, ROGER D | PO BOX 141 | | | | DANSVILLE | MI | 48819-0141 |
| HEATHMAN-PENINGER, DEBORAH A | 5772 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| HEATHORN NORMAN | 820 ALADDIN AVE | | | | SAN LEANDRO | CA | 94577-4306 |
| HEATHROW OFFICE BLDG CORP | C\O LA SALLE PARTNERS | PO BOX 71350 | | | CHICAGO | IL | 60694-1350 |
| HEATLEY, LAWRENCE G | 622 N COURT ST | | | | HOWELL | MI | 48843-1611 |
| HEATLEY, MICHAEL | 600 WADES BRANCH RD | | | | CENTERVILLE | TN | 37033-3864 |
| HEATLEY, PATRICIA | 12515 MCGREGOR BLVD UNIT 10 | | | | FORT MYERS | FL | 33919 |
| HEATLEY, RONALD H | 3650 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1334 |
| HEATLEY, RUBY M | 3653 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2177 |
| HEATLY-ESKRIDGE | 3705 W MEMORIAL RD STE 310 | | | | OKLAHOMA CITY | OK | 73134-1506 |
| HEATON CHEVROLET-OLDSMOBILE-GEO, IN | 125 W ADAMS ST | | | | PITTSFIELD | IL | 62363-1418 |
| HEATON CHEVROLET-OLDSMOBILE-GEO, INC. | 125 W ADAMS ST | | | | PITTSFIELD | IL | 62363-1418 |
| HEATON CHEVROLET-OLDSMOBILE-GEO, INC. | PETER HEATON | 125 W ADAMS ST | | | PITTSFIELD | IL | 62363-1418 |
| HEATON FAMILY LIMITED | PARTNERSHIP, LLP | 1008 W RIVERSIDE | | | CARLSBAD | NM | 88220 |
| HEATON JR, ANDREW | 63 LOU ANN DR | | | | DEPEW | NY | 14043-1211 |
| HEATON JR, DUANE M | 4261 GRANGE HALL RD 64 | | | | HOLLY | MI | 48442 |
| HEATON JR, DUANE M | 508 E ELLEN ST | | | | FENTON | MI | 48430-2123 |
| HEATON JR, RAY | 19531 MUNSEY CT | | | | KATY | TX | 77449-3967 |
| HEATON JR, ROBERT D | 310 SANDY CT | | | | BOWLING GREEN | KY | 42101-7254 |
| HEATON JR, ROBERT DENSEL | 310 SANDY CT | | | | BOWLING GREEN | KY | 42101-7254 |
| HEATON MICHALE | 2287 SHELLY LANE | | | | CLARKSTON | WA | 99403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEATON WILLIAM | PO BOX 158 | | | | LYON | MS | 38645-0158 |
| HEATON, BARBARA L | 230 ZELKOVA DR | | | | FAYETTEVILLE | GA | 30215-2529 |
| HEATON, BILLY W | 1317 INLET DR | | | | AZLE | TX | 76020-5501 |
| HEATON, CHARLES | 229 BILL NAVE LOOP | | | | ELIZABETHTON | TN | 37643-5575 |
| HEATON, CLARENCE E | PO BOX 524 | | | | NASHVILLE | MI | 49073-0524 |
| HEATON, CLYDE L | 17728 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1214 |
| HEATON, FRANCIS W | 6525 HURON CHURCH LINE RD | | | WINDSOR ON N9A6Z-6 CANADA | | | |
| HEATON, HELEN R | 19 W HIGH ST | | | | MOORESVILLE | IN | 46158-1641 |
| HEATON, JAMES L | 4402 SHERMAN DR | | | | MARSHALL | TX | 75672-2542 |
| HEATON, JAMES LARRY | 4402 SHERMAN DR | | | | MARSHALL | TX | 75672-2542 |
| HEATON, JAMES W | 6 WIMBERLY WAY | | | | CONROE | TX | 77385-3441 |
| HEATON, JASON L | 530 HONEYSUCKLE LN | | | | LONGVIEW | TX | 75605-6759 |
| HEATON, JASON LYNN | 7625 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-1934 |
| HEATON, JEFFREY N | 10325 GLYNN | | | | WHITE LAKE | MI | 48386-2207 |
| HEATON, JEFFREY NORMAN | 10325 GLYNN | | | | WHITE LAKE | MI | 48386-2207 |
| HEATON, JONAS JR C | G3504 BRANCH RD | | | | FLINT | MI | 48506-2078 |
| HEATON, JUANITA C | 1322 HOOD AVE | | | | MIDDLETOWN | OH | 45044-7527 |
| HEATON, KARANN M | 508 E ELLEN ST | | | | FENTON | MI | 48430-2123 |
| HEATON, MARY E | 1718 PUCKETT RD | | | | LILBURN | GA | 30247-5617 |
| HEATON, MICHAEL C | 1007 CROCKET LN | P. O. BOX 252 | | | FRIENDSVILLE | TN | 37737-2013 |
| HEATON, MICHAEL R | 80 SUNSET DR LOT 17 | | | | BLUFFTON | IN | 46714-1230 |
| HEATON, NORMA J | 38943 PLUMBROOK DRIVE | | | | FARMINGTN HLS | MI | 48331-2970 |
| HEATON, PETER B | 14836 S LOCUST ST | | | | OLATHE | KS | 66062-2620 |
| HEATON, ROBERT D | 3395 W 200 S | | | | WINCHESTER | IN | 47394-8548 |
| HEATON, ROBERT L | 3989 BEATTY DR | | | | DAYTON | OH | 45416-2203 |
| HEATON, RODNEY W | 128 N FRONT ST | | | | THORNTOWN | IN | 46071-1120 |
| HEATON, RONALD L | 41608 HIGHWAY K | | | | VANDALIA | MO | 63382-5406 |
| HEATON, ROSANNA B. | ATTN ACCOUNTS RECEIVABLE | BEVERLY LIVING CENTER | 2701 LYN-MAR DRIVE | | MUNCIE | IN | 47304 |
| HEATON, SAMUEL R | 45595 LONES RD | | | | LISBON | OH | 44432-9526 |
| HEATON, SELMA R | PO BOX 6 | | | | EMLYN | KY | 40730-0006 |
| HEATON, SHIRLEY A | 3965 LA COSTA ISLAND CT | | | | PUNTA GORDA | FL | 33950-8152 |
| HEATON, WILLIAM D | 3564 RABBIT RUN TRAIL | | | | ADAMS | TN | 37010-8012 |
| HEATON, WILLIAM S | 19407 70TH AVE RT. 1 | | | | MARION | MI | 49665 |
| HEATON,JAMES W | 6 WIMBERLY WAY | | | | THE WOODLANDS | TX | 77385-3441 |
| HEATOR, PEGGY L | 8752 TREAT HWY | | | | JASPER | MI | 49248-9783 |
| HEATTEK INC | W1285 INDUSTRIAL DR | PO BOX 347 | | | IXONIA | WI | 53036-9439 |
| HEATWAVE LABS INC | 195 AVIATION WAY STE 100 | | | | WATSONVILLE | CA | 95076-2059 |
| HEATWOLE, LOIS | 6601 SLACKS RD | | | | ELDERSBURG | MD | 21784-6245 |
| HEAVEN, RAYMOND E | 6305 STONEY RIDGE DR | | | | AUSTINTOWN | OH | 44515-5582 |
| HEAVEN, RONALD G | 506 HARLAN ST | | | | PLAINFIELD | IN | 46168-1316 |
| HEAVENER CAROL A (662158) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HEAVENER JIMMY | 50 TIMBER RIDGE DR | | | | ALMO | KY | 42020-9256 |
| HEAVENER, ARLING R | 9449 N PEACEFUL VALLEY DR | | | | PINCKNEY | MI | 48169-8861 |
| HEAVENER, BILLY H | 23531 HIGHWAY 4 E | | | | RIPLEY | MS | 38663-2260 |
| HEAVENER, BLAINE A | PO BOX 9022 | C/O ADAM OPEL IPC: T2-05 | | | WARREN | MI | 48090-9022 |
| HEAVENER, BOBBY | PO BOX 174 | | | | QULIN | MO | 63961-0174 |
| HEAVENER, BONNIE J | 551 COUNTY ROAD 545 | | | | RIPLEY | MS | 38663-8849 |
| HEAVENER, BRENDA | 540 W OREGON AVE | | | | SEBRING | OH | 44672-1137 |
| HEAVENER, DEBRA A | PO BOX 9022 | C/O ADAM OPEL, IPC:R2-08 | | | WARREN | MI | 48090-9022 |
| HEAVENER, EDWARD L | 86422 N BAY RD | | | | SCIO | OH | 43988-9788 |
| HEAVENER, JACQUELINE G | 622 VICTORIA AVE | | | | FLINT | MI | 48507-1731 |
| HEAVENER, JERRY J | 3902 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1124 |
| HEAVENER, JIMMY R | 50 TIMBER RIDGE DR | | | | ALMO | KY | 42020-9256 |
| HEAVENER, MARY N | 9449 N PEACEFUL VALLEY DR | | | | PINCKNEY | MI | 48169-8861 |
| HEAVENRICH III, MAX P | 6783 BIANCO | | | | ALANSON | MI | 49706-8209 |
| HEAVENRICH III, MAX P | 6783 BIANCO | LOT 87 | | | LANSON | MI | 49706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEAVENRIDGE, HERBERT N | 18714 COMSTOCK ST | | | | LIVONIA | MI | 48152-2858 |
| HEAVEY, MARY M | 345 E HARRIET AVE | | | | PALISADES PARK | NJ | 07650-1912 |
| HEAVILIN, ELEANOR W | 6357 N AKRON DR | | | | ALEXANDRIA | IN | 46001-8639 |
| HEAVILON, WILLIAM J | 2657 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-5717 |
| HEAVIN, PAUL E | 7834 E COUNTY ROAD 200 N | | | | COATESVILLE | IN | 46121-8992 |
| HEAVIN, PHILIP E | 34144 JEWELL DR | | | | STERLING HTS | MI | 48312-5200 |
| HEAVINGHAM EARL L (466969) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEAVNER, BRIAN C | 3420 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9381 |
| HEAVNER, CLAUDIA L | 9884 WILLIAMS RD | | | | DIAMOND | OH | 44412-9729 |
| HEAVNER, DARREL L | 5603 RT 303 NW | | | | WINDHAM | OH | 44288 |
| HEAVNER, EARL W | 2826 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9720 |
| HEAVNER, HERMAN L | 4685 HICKORY LINCOLNTON HWY | | | | NEWTON | NC | 28658-9732 |
| HEAVNER, ROGER E | 12078 MARSH HEN LN | | | | TEGA CAY | SC | 29708-7224 |
| HEAVNER, TINA L | 12078 MARSH HEN LN | | | | TEGA CAY | SC | 29708-7224 |
| HEAVNER, TINA LEE | 12078 MARSH HEN LN | | | | TEGA CAY | SC | 29708-7224 |
| HEAVNER, WILLIAM J | PO BOX 110 | | | | CAMERON | MO | 64429-0110 |
| HEAVNER,HANDEGAN & SCOTT | ACT OF S JOYNER 97SC3364 | PO BOX 835 | | | DECATUR | IL | 62525-0835 |
| HEAVRIN, BARBARA | 6036 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8914 |
| HEAVY & GENERAL CONSTRUCTION INTERNATIONAL LABORERS UNION | 700 RAYMOND BLVD | | | | NEWARK | NJ | 07105-2909 |
| HEAZLIT, ROBERT F | 6254 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2405 |
| HEBA, MATTHEW F | 11614 FORDHAM RD | | | | GARFIELD HTS | OH | 44125-3538 |
| HEBARD, LOIS M | 6800 S GRANITE AVE APT 405 | | | | TULSA | OK | 74136-7082 |
| HEBB JR, EDWIN E | 22801 ALEXANDRINE ST | | | | DEARBORN | MI | 48124-1003 |
| HEBB MARK S SR (188798) - HEBB MARK | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HEBB, MILFORD D | 1155 COLUMBIA ROAD | | | | VALLEY CITY | OH | 44280-9760 |
| HEBBALE, K V | 3428 CLEVELAND DR | | | | TROY | MI | 48083-5696 |
| HEBBARD, ERMA | 230 WEST LAKE STREET | | | | SOUTH LYON | MI | 48178-1377 |
| HEBBELER, ETHEL L | 104 DOOLIN STREET | | | | LEMONT | IL | 60439-6499 |
| HEBBELER, JAMES L | 104 DOOLIN STREET | | | | LEMONT | IL | 60439-6499 |
| HEBBEN, LEROY L | 29543 N SEAWAY CT | | | | HARRISON TWP | MI | 48045-2771 |
| HEBBLE, DARRYL J | 121 N 8TH ST | | | | DECATUR | IN | 46733-1501 |
| HEBBLE, ROBERT D | 9790 66TH ST LOT 278 | | | | PINELLAS PARK | FL | 33782-2814 |
| HEBBLETHWAITE, KENNETH L | PO BOX 573 | | | | HARDIN | MO | 64035-0573 |
| HEBDA, FRANK B | 8138 WOODLAWN AVE | | | | MUNSTER | IN | 46321-1715 |
| HEBDA, KIRK E | PO BOX 82511 | | | | ROCHESTER | MI | 48308-2511 |
| HEBDA, LINDA J | 108 STURTEVANT ST | | | | MANTON | MI | 49663-9701 |
| HEBDA, MARK K | 4002 LONGMEADOW DR | | | | TRENTON | MI | 48183-3957 |
| HEBDEN JR, JAMES R | 22298 NEARBROOK CT | | | | FARMINGTON HILLS | MI | 48335-5450 |
| HEBDEN, JAMES R | 8140 TOWNSHIP LINE RD APT 4101 | | | | INDIANAPOLIS | IN | 46260-5829 |
| HEBDEN, JOAN A | 7692 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9042 |
| HEBDEN, KATHLEEN O | 23520 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336-2258 |
| HEBDEN, MARTHA ANN M | 6266 DORSETT SHOALS RD LOT 143 | PINELAKE M.H.P. | | | DOUGLASVILLE | GA | 30135-4651 |
| HEBE P HENDRIX | 630 WARWICK OAKS LN EAST | | | | COLLIERVILLE | TN | 38017-7328 |
| HEBEBRAND, KENNETH L | 4112 RANDALL DRIVE | | | | BRUNSWICK | OH | 44212-1616 |
| HEBEKEUSER JACKIE | 1300 HICKORY VALLEY LN | | | | OWOSSO | MI | 48867-8744 |
| HEBEKEUSER, DONNA L | 5073 N RIDGE RD | | | | CHESANING | MI | 48616-9607 |
| HEBEKEUSER, JACQUELINE K | 1300 HICKORY VALLEY LN | | | | OWOSSO | MI | 48867-8744 |
| HEBEKEUSER, MARIAN R | 6517 E M-21 | | | | CORUNNA | MI | 48817 |
| HEBEKEUSER, MICHAEL E | 8086 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| HEBEKEUSER, NORMA L | 4413 PARK PL APT 8 | APT #2 | | | FLINT | MI | 48532-4245 |
| HEBEKEUSER, ROBERT E | GENERAL DELIVERY | | | | GRAND MARAIS | MI | 49839-9999 |
| HEBEKEUSER, ROBERT E | GENERAL DELIVERY | C/O ROBERT HEBEKEUSER | | | GRAND MARAIS | MI | 49839 |
| HEBEL JR, NICK J | 300 LIME ST | | | | DUPO | IL | 62239-1030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEBEL, BETTIJANE H | 3725 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3942 |
| HEBEL, BRENDA L | 45 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2964 |
| HEBEL, BRIAN R | 15385 VALERIE DR | | | | MACOMB | MI | 48044-2477 |
| HEBEL, KENNETH E | 45 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2964 |
| HEBEL, PHILIP G | 41186 BERNARD DR | | | | STERLING HTS | MI | 48313-3404 |
| HEBEL, STEWART E | 642 WEXFORD RD | | | | JANESVILLE | WI | 53546-1910 |
| HEBELER, ALAN H | 279 LAKESIDE ROAD | | | | ANGOLA | NY | 14006-9648 |
| HEBELER, DARIK R | 6721 WALKER RD | | | | OVID | MI | 48866-9659 |
| HEBELER, DENNIS K | 16550 E STREET RD | | | | MONTROSE | MI | 48457-9330 |
| HEBELER, DONALD L | 5811 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-8218 |
| HEBELER, GLAIDA M | 18605 KRISTI RD E | | | | LIBERTY | MO | 64068-8453 |
| HEBELER, MARY LOU | 807 N LANSING ST APT 3 | | | | SAINT JOHNS | MI | 48879-1049 |
| HEBELER, MELISSA J | 6721 WALKER RD | | | | OVID | MI | 48866-9659 |
| HEBELER, MELISSA M | 6363 FARAGHER RD | | | | OVID | MI | 48866-9663 |
| HEBELER, MICHAEL W | 5302 FEIGLE RD | | | | LOCKPORT | NY | 14094-9291 |
| HEBEN, DARIA M | 10081 HOBART RD | | | | WILLOUGHBY | OH | 44094-9723 |
| HEBENSTREIT INTERVIVOS IRREVOC | FAMILY TRUST | U/A DTD 05/25/2000 | GERALD T HEBENSTREIT TRUSTEE | 215 LOU ANN DRIVE | DEPEW | NY | 14043-1247 |
| HEBENSTREIT, HELEN M | 813 N WASHINGTON AVE | | | | ROYAL OAK | MI | 48067-1737 |
| HEBENSTREIT, ROBERT J | 4130 BROWN RD | | | | INDIANAPOLIS | IN | 46226-4420 |
| HEBER AGUILAR | 11621 CAPRI DR | | | | GARDEN GROVE | CA | 92841-2610 |
| HEBER HANSEN | 617 S WASHINGTON ST | | | | HASTINGS | MI | 49058-2149 |
| HEBER L WILLIAMSON | PO BOX 114 | | | | SINKING SPRINGS | OH | 45172-0114 |
| HEBER N AGUILAR | 8462 GARDEN VIEW AVE. | | | | SOUTH GATE | CA | 90280 |
| HEBER WILLHOITE | 801 ALPINE DR | | | | ANDERSON | IN | 46013-5093 |
| HEBER WILLIAMSON | PO BOX 114 | | | | SINKING SPRING | OH | 45172-0114 |
| HEBER, RICHARD J | 234 TAYLOR AVE | | | | NEWTON FALLS | OH | 44444-1536 |
| HEBERER JR, C W | 1923 PRESWOOD DR | | | | HIXSON | TN | 37343-4125 |
| HEBERER, CHARLES L | 2096 CASTLEWAY DR NE | | | | ATLANTA | GA | 30345-3914 |
| HEBERGER, LOUIS J | 4814 MOUNT AIRY RD | | | | SYLVANIA | OH | 43560-2628 |
| HEBERLE, ANNA M | 2145 RIO CIR | | | | SPRING HILL | FL | 34608-4975 |
| HEBERLE, ESTHER | 871 MATTHEWS ST | | | | BRISTOL | CT | 06010-8506 |
| HEBERLE, JOAN D | MESSER & ASSOCIATES HOWARD | 310 GRANT ST STE 530 | | | PITTSBURGH | PA | 15219-2201 |
| HEBERLEIN, DENNIS E | 3009 BRISTOL CHMPN TWNLN RD NW | | | | BRISTOLVILLE | OH | 44402-9666 |
| HEBERLIE, CHRISTOPHER W | 9716 BAHR RD | | | | STE GENEVIEVE | MO | 63670-8462 |
| HEBERLING JR, GEORGE H | 3683 E PINON CT | | | | GILBERT | AZ | 85234-3103 |
| HEBERLING, BEVERLY F | 8158 GARFIELD DR | | | | GARRETTSVILLE | OH | 44231-9121 |
| HEBERLING, CAROL E | 3113 WASHINGTON AVE | | | | ALTON | IL | 62002 |
| HEBERLING, CAROL E | 3113 WASHINGTON AVE APT 327 | | | | ALTON | IL | 62002-5479 |
| HEBERLING, CHRISTOPHER M | 2908 MARIA DR | | | | KILLEEN | TX | 76549-3003 |
| HEBERLING, JANE L | 298 S BOULDER CT | | | | GILBERT | AZ | 85296-1951 |
| HEBERLING, KENNETH B | 426 W HUDSON AVE | | | | ROYAL OAK | MI | 48067-3122 |
| HEBERLING, KRISTOPHER S | 8923 EDGEWOOD PARK DR | | | | COMMERCE TOWNSHIP | MI | 48382-4445 |
| HEBERLING, MARGARET G | 8923 EDGEWOOD PARK DR | | | | COMMERCE TOWNSHIP | MI | 48382-4445 |
| HEBERLING, PAUL D | 298 S BOULDER CT | | | | GILBERT | AZ | 85296-1951 |
| HEBERLING, RICHARD L | 8178 JOB GREENVILLE RD | | | | KINSMAN | OH | 44428-9527 |
| HEBERT | 170 PLAYERS CIR STE 100 | | | | SOUTHLAKE | TX | 76092-6947 |
| HEBERT ALBIN | 600 E MAIN ST | | | | NEW ROADS | LA | 70760-3642 |
| HEBERT AMY | HEBERT, AMY | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| HEBERT ANNA | 241 N HANLON ST | | | | WESTLAND | MI | 48185-3658 |
| HEBERT BRITTNEE | HEBERT, BRITTNE | 306 SUNNY LN | | | LAFAYETTE | LA | 70506 |
| HEBERT DONALD E (355271) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEBERT FAMILY LLC | 2400 RICHLAND AVE | | | | KENNER | LA | 70062-7956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEBERT GLENN E (346597) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN ST, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEBERT GRETA | HEBERT, GRETA | PO BOX 11590 | | | ALEXANDRIA | LA | 71315-1590 |
| HEBERT GRETA | HEBERT, WILLIAM JR | PO BOX 11590 | | | ALEXANDRIA | LA | 71315-1590 |
| HEBERT GRETA | HEBERT, WILLIAM SR | PO BOX 11590 | | | ALEXANDRIA | LA | 71315-1590 |
| HEBERT GRETA | SAFECO INSURANCE COMPANY | PO BOX 11590 | | | ALEXANDRIA | LA | 71315-1590 |
| HEBERT JR, BERNARD L | 4237 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9739 |
| HEBERT JR, JOSEPH H | 9455 LACKLAND RD | | | | OVERLAND | MO | 63114-3633 |
| HEBERT JR, ROY E | 935 N GREECE RD | | | | ROCHESTER | NY | 14626-1020 |
| HEBERT KELLY | HEBERT, KELLY | 228 DEERFIELD RD | | | ALLENSTOWN | NH | 03275 |
| HEBERT MARISSA | HEBERT, MARISSA | | | | | | |
| HEBERT RAY | 98 WAYSIDE DR | | | | HOUMA | LA | 70360-6100 |
| HEBERT ROBERT | 130 DONNA RD | | | | LAKE CHARLES | LA | 70607-8610 |
| HEBERT RONALD | 7731 OFFICE PARK BLVD | | | | BATON ROUGE | LA | 70809-7602 |
| HEBERT THOMAS | 203 BRIARGATE WALK CIR | | | | LAFAYETTE | LA | 70503-3050 |
| HEBERT'S GARAGE, INC. | 227 W MILLS AVE | | | | BREAUX BRIDGE | LA | 70517-4818 |
| HEBERT, BETTY L | 117 LAKEVIEW DR | | | | LEESBURG | FL | 34788-2764 |
| HEBERT, CAROL | 7420 GLEN TERRA DR | | | | LANSING | MI | 48917-9639 |
| HEBERT, CLAIRE A | 109 CHURCH ST APT 407 | | | | EAST TAWAS | MI | 48730-1165 |
| HEBERT, COLIN M | 6899 LYLE LN | | | | BRIGHTON | MI | 48116-7451 |
| HEBERT, DEBRA H | 3046 TAM O SHANTER LANE | | | | MISSOURI CITY | TX | 77459-3115 |
| HEBERT, DONALD | 270 WHITE POND RD | | | | STORMVILLE | NY | 12582-5720 |
| HEBERT, EUGENE F | 1108 JOSEPH ST | | | | BAY CITY | MI | 48706-5509 |
| HEBERT, GEORGE | 17895 AVENIDA CORDILLERA | | | | SAN DIEGO | CA | 92128-1501 |
| HEBERT, GREGORY J | 5681 BROADWAY ST | | | | INDIANAPOLIS | IN | 46220-3072 |
| HEBERT, GRETA | 3735 NORTH BAYOU | DES GLAISES | | | MOREAUVILLE | LA | 71355 |
| HEBERT, GRETA | BOLEN PARKER & BRENNER LTD | PO BOX 11590 | | | ALEXANDRIA | LA | 71315-1590 |
| HEBERT, INEZ J | 4482 S PARSONS AVE | | | | FREMONT | MI | 49412-9702 |
| HEBERT, JAMES J | 1104 DOWNER AVE | | | | LANSING | MI | 48912-4430 |
| HEBERT, JENNIFER A | 2319 BURNS ST | | | | LAKELAND | FL | 33801-2513 |
| HEBERT, JOAN A | 346 N HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4103 |
| HEBERT, JOHN M | 3428 PICKWICK PL | | | | LANSING | MI | 48917-1785 |
| HEBERT, JOHN W | 2609 99TH AVE | | | | OAKLAND | CA | 94605-4810 |
| HEBERT, JOSEPH L | 9245 FRANCES RD | | | | OTISVILLE | MI | 48463-8404 |
| HEBERT, KENNETH L | 4404 WILLOW BEND RD SE | | | | DECATUR | AL | 35603-5313 |
| HEBERT, LAWRENCE A | 241 N HANLON ST | | | | WESTLAND | MI | 48185-3658 |
| HEBERT, LEO J | 649 STATE RD | PO BOX 43 | | | VASSAR | MI | 48768-9249 |
| HEBERT, LEO R | 1732 MAGNOLIA AVE | | | | LADY LAKE | FL | 32159-2137 |
| HEBERT, LORETTA M | 3355 BRENTWAY DR | | | | BAY CITY | MI | 48706-3323 |
| HEBERT, LOUIS F | 20916 RHODES RD | | | | INTERLOCHEN | MI | 49643-9601 |
| HEBERT, MARY M | 38 VAN DUYN DR | | | | EWING | NJ | 08618-1018 |
| HEBERT, MICHAEL B | 6517 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2805 |
| HEBERT, MICHAEL J | 117 LAKEVIEW DR | | | | LEESBURG | FL | 34788-2764 |
| HEBERT, MICHAEL L | 1705 E AIRPORT AVE | | | | LOMPOC | CA | 93436-4912 |
| HEBERT, PEGGY M | 2175 AMY ST | | | | BURTON | MI | 48519-1107 |
| HEBERT, RANDY J | 10281 CEDAR POINT DR | | | | WHITE LAKE | MI | 48386-2974 |
| HEBERT, RAYMOND L | 19 SPRAGUE ST | | | | GREENVILLE | RI | 02828 |
| HEBERT, ROBERT H | 27 ELMWOOD AVE | | | | CHERRY VALLEY | MA | 01611-3318 |
| HEBERT, ROBERT K | PO BOX 361 | | | | BRISTOL | CT | 06011-0361 |
| HEBERT, ROBERT L | 321 BOURQUE RD | | | | LAFAYETTE | LA | 70506-9311 |
| HEBERT, ROBERT M | 3676 MIDDLEBURY LN | | | | BLOOMFIELD HILLS | MI | 48301-3361 |
| HEBERT, ROBERT N | 4211 EASTLAWN AVE | | | | WAYNE | MI | 48184-1816 |
| HEBERT, RONALD L | 5592 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9759 |
| HEBERT, RONALD W | 1166 N FARLEY RD | | | | ESSEXVILLE | MI | 48732-9774 |
| HEBERT, SHARON B | PO BOX 7565 | | | | MACON | GA | 31209-7565 |
| HEBERT, THOMAS A | 7536 BROOKDALE CT | | | | BRIGHTON | MI | 48116-4739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEBERT, WILLIAM JR | BOLEN PARKER & BRENNER LTD | PO BOX 11590 | | | ALEXANDRIA | LA | 71315-1590 |
| HEBERT, WILLIAM SR | BOLEN PARKER & BRENNER LTD | PO BOX 11590 | | | ALEXANDRIA | LA | 71315-1590 |
| HEBERTO AYALA | 7724 161ST ST | | | | TINLEY PARK | IL | 60477-1583 |
| HEBERTO GUERRA | 1111 WINDSOR ST | | | | FLINT | MI | 48507-4261 |
| HEBERTS STEAK RANCH | ROUTE 37 | | | | MASSENA | NY | 13662 |
| HEBESTREIT, RUBY M | 19157 PINE LEDGE DR | | | | BROWNSTOWN | MI | 48193-7588 |
| HEBI THB INTERNATIONAL ELECTRIC CO | NO 215 E OF QIBIN AVE | | | HEBI  HENAN 458030 CHINA (PEOPLE'S REP) | HEBI  HENAN | | 45803 |
| HEBI THB INTERNATIONAL ELECTRIC CO | NO 215 E OF QIBIN AVE | | | HEBI HENAN CN 458030 CHINA (PEOPLE'S REP) | | | |
| HEBI THB INTERNATIONAL ELECTRIC CO | NO 215 E OF QIBIN AVE | QIBIN DISTRICT | | HEBI HENAN 458030 CHINA (PEOPLE'S REP) | | | |
| HEBI THB INTERNATIONAL ELECTRIC CO | NO 215 E OF QIBIN AVE | QIBIN DISTRICT | | HEBI HENAN CN 458030 CHINA (PEOPLE'S REP) | | | |
| HEBI THB INTERNATIONAL ELECTRIC CO LTD | 215# QIBIN RD QIBIN DISTRICT | | | HEBI, HENAN PR 458030 CHINA | | | |
| HEBL, RICHARD D | 969 NYLON ST | | | | SAGINAW | MI | 48604-2171 |
| HEBL, ROBERT O | 11070 DAISY LN | | | | SAGINAW | MI | 48609-9441 |
| HEBL, THOMAS M | 1215 CRESTLANE DR | | | | SAGINAW | MI | 48601-9338 |
| HEBLE, GERARD W | 31747 INDIAN CREEK DR | | | | MUSCODA | WI | 53573-5517 |
| HEBLER, BERNARD F | 871 HEBLER LN | | | | RANDLEMAN | NC | 27317-7782 |
| HEBLON, SUSEN C | 2115 GRAND AVE | | | | MERIDIAN | MS | 39301-6652 |
| HEBNER, BLAKE E | 2005 S BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732-1409 |
| HEBNER, DORIS A | 3570 E PINECREST DR | | | | GLADWIN | MI | 48624-7936 |
| HEBNER, THELMA | 10305 W PRAIRIE HILLS CIR | | | | SUN CITY | AZ | 85351-1947 |
| HEBRANK, BARBARA A | JOSEPH A MARIA PC (914) 684-0333 | | | | | | |
| HEBREO, DENIS C | 3033 E HILLSIDE DR | | | | WEST COVINA | CA | 91791-3470 |
| HEBREW UNIVERSITY, ISRAEL | (HEBREW UNIVERSITY OF JERUSALEM, ISRAEL - HUJI) | | | | | | |
| HEBRON JR, CLARENCE A | 8669 ETHANS GLEN TER | | | | JACKSONVILLE | FL | 32256-9072 |
| HEBSCH, DONALD F | PO BOX 1635 | | | | SEABROOK | NH | 03874-1635 |
| HEBSTREIT, RAYMOND M | 112 ALLEN RD | | | | GLEN BURNIE | MD | 21061-1613 |
| HEC HOLDINGS, INC. | INTERCOMPANY | | | | | | |
| HECEI, BRIAN L | 1620 RUIE RD | | | | N TONAWANDA | NY | 14120-1942 |
| HECEI, RAYMOND R | 295 CLARK ST | | | | KENMORE | NY | 14223-1303 |
| HECEY, DONALD R | 1107 HAVERSTON RD | | | | LYNDHURST | OH | 44124-1440 |
| HECHAVARRIA, WALDO | 867 E 181 SR #A | | | | BRONX | NY | 10460 |
| HECHE, STACEY L | 8231 E 400 N | | | | PIERCETON | IN | 46562-9310 |
| HECHE, STACEY LEA | 8231 E 400 N | | | | PIERCETON | IN | 46562-9310 |
| HECHENG VEHICLE PARTS (TAICANG) CO | NO 105 SHANGHAI EAST RD | | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| HECHINGER, CHARLES R | 4483 STACY CT | | | | CLIO | MI | 48420-9408 |
| HECHINGER, FREDRICK O | 10582 KAREN DR | | | | INDIANAPOLIS | IN | 46234-9076 |
| HECHINGER, GARY L | 722 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1804 |
| HECHLER, FRIEDRICH E | 114 KOENIG RD | | | | TONAWANDA | NY | 14150-7404 |
| HECHLER, KLAUS | 49712 DRAPER CIR | | | | PLYMOUTH | MI | 48170-6431 |
| HECHLER, WILLIAM J | 700 ORCHARD DR | | | | DAYTON | OH | 45419-1949 |
| HECHLIK, EDWARD C | 4333 N RACOON TRL | | | | LINCOLN | MI | 48742-9607 |
| HECHT DAWN | 4 SUNNY MEADOWS CT | | | | SAINT CHARLES | MO | 63303-4431 |
| HECHT JR, DONALD L | 126 OLD NORTHWEST BRIDGE RD | | | | JACKSONVILLE | NC | 28540-8781 |
| HECHT JR, DONALD LEE | 135 OLD NORTHWEST BRIDGE RD | | | | JACKSONVILLE | NC | 28540-8781 |
| HECHT, BELINDA D | PO BOX 6074 | | | | KOKOMO | IN | 46904-6074 |
| HECHT, BILLIE J | 3658 3 MILE RD | | | | BAY CITY | MI | 48706-9218 |
| HECHT, BRAD A | 1116 N FOREST DR | | | | KOKOMO | IN | 46901-1859 |
| HECHT, BRUCE H | 4139 E HILL RD | | | | GRAND BLANC | MI | 48439-7956 |
| HECHT, DAVID A | 16046 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |

| Name | Address1 | Address2 | Address4 | | City | State | Zip |
|------|----------|----------|----------|--|------|-------|-----|
| HECHT, DAVID E | PO BOX 7742 | | | | FLINT | MI | 48507-0742 |
| HECHT, DENNIS R | 9501 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| HECHT, DENNIS ROBERT | 9501 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| HECHT, DONALD C | 3696 ELMWOOD CT | | | | VASSAR | MI | 48768-9452 |
| HECHT, DONALD L | 1715 WOODRAIL AVE | | | | COLUMBIA | MO | 65203-0947 |
| HECHT, EDWARD E | 5325 HESS ROAD | | | | VASSAR | MI | 48768-9114 |
| HECHT, EUGENE R | 8180 BRADLEY RD | | | | SAGINAW | MI | 48601-9432 |
| HECHT, GERALD R | 7660 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9536 |
| HECHT, HARRY J | 3658 3 MILE RD | | | | BAY CITY | MI | 48706-9218 |
| HECHT, HARVEY W | 5668 HAWTHORN STREET LOT#55 | | | | MILLINGTON | MI | 48746 |
| HECHT, JANET M | 4516 MAIN ST | | | | MILLINGTON | MI | 48746-9603 |
| HECHT, JANIS S | 1069 QUAIL RUN DR | | | | DAYTON | OH | 45458-9625 |
| HECHT, JOHN W | PO BOX 1186 | | | | LOCKPORT | NY | 14095-1186 |
| HECHT, JUANITA M | 1947 W HAVENS ST | | | | KOKOMO | IN | 46901 |
| HECHT, KARIN L | 16046 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| HECHT, KARIN LISELOTTE | 16046 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| HECHT, KENNETH R | 8315 W SAGINAW RD | | | | VASSAR | MI | 48768-9476 |
| HECHT, LAURA V | 1520 PERINO LN | | | | SAN MARTIN | CA | 95046-9733 |
| HECHT, MERLE A | 27656 TRAILBROOK CT | | | | WESTLAND | MI | 48185 |
| HECHT, NICK RAYMOND | 7455 S 500 E | | | | COLUMBIA CITY | IN | 46725-9249 |
| HECHT, PATRICIA A | 136 ROCKVIEW TER | | | | ROCHESTER | NY | 14606-1915 |
| HECHT, PATRICIA M | 2900 N APPERSONWAY | TRAILER 243 | | | KOKOMO | IN | 46901 |
| HECHT, PATRICIA M | TRLR 243 | 2900 NORTH APPERSON WAY | | | KOKOMO | IN | 46901-1487 |
| HECHT, RONALD L | 7455 S 500 E | | | | COLUMBIA CITY | IN | 46725-9249 |
| HECHT, S M | 1593 RIVER RD APT D1 | | | | SAINT CLAIR | MI | 48079-3544 |
| HECHT, SCOTT | 23336 E 5TH PL UNIT 104 | | | | AURORA | CO | 80018-1616 |
| HECHT, THOMAS E | 261 MANSFIELD CUTOFF | | | | CRYSTAL FALLS | MI | 49920-8760 |
| HECHTER FAMILY LIMITED | PARTNERSHIP DTD 9/19/96 | 3330 EDINBOROUGH WAY | APT 1203 | | MINNEAPOLIS | MN | 55435-5934 |
| HECHTMAN DDS | 55 N POND DR STE 3 | | | | WALLED LAKE | MI | 48390-3080 |
| HECIMOVICH, GEORGE | 210 WILLARD PL | | | | WESTMONT | IL | 60559-1451 |
| HECIMOVICH, STEVEN J | 5810 N PROMISING LN | | | | MILTON | WI | 53563-8453 |
| HECK ADOLPH H (409179) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HECK DONALD A (355208) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HECK GEORGE E | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HECK GEORGE E (507014) | (NO OPPOSING COUNSEL) | | | | | | |
| HECK JR, JOSEPH E | 32205 CAMBRIDGE DR | | | | WARREN | MI | 48093-6181 |
| HECK LINDA | HECK, LINDA | 1966 N HIGHWAY 190 | | | COVINGTON | LA | 70433-5158 |
| HECK LINDA | HECK, LINDA | 534 E BOSTON ST | | | COVINGTON | LA | 70433-2943 |
| HECK OLIVER (445143) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HECK, BEATRICE B | 1117 W BUDER AVE | | | | FLINT | MI | 48507-3611 |
| HECK, BONNIE S | 981 WESTWOOD DR | | | | MONROE | MI | 48161-1887 |
| HECK, CECELIA E. | 13803 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4301 |
| HECK, CHRISTEL I | 6568 LAWNWOOD AVE | | | | PARMA HEIGHTS | OH | 44130-2834 |
| HECK, CLARENCE J | 1146 JEFFERSON ST | | | | RACINE | WI | 53404-2818 |
| HECK, CLARENCE R | 3585 CASTLETON LN | | | | BRUNSWICK | OH | 44212-4916 |
| HECK, DELORES M | 6645 GRASSLAND AVE | | | | WEST BLOOMFIELD | MI | 48324-2746 |
| HECK, DONALD D | 16551 NW 80TH AVE | | | | FANNING SPRINGS | FL | 32693-7558 |
| HECK, DONALD E | 13333 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2277 |
| HECK, GERHARD M | 1984 CANTERBURY ROAD | | | | WESTLAKE | OH | 44145-3224 |
| HECK, GRACE M | 510 HICKORY DR | | | | GREENFIELD | IN | 46140-8840 |
| HECK, HOMER E | 2588 DERBY WAY | C/O ANNA THELMA HECK | | | SEVIERVILLE | TN | 37876-7926 |
| HECK, IRENE | 822 W EIGHT STREET | | | | MONROE | MI | 48161 |
| HECK, JAMES E | 215 UNIVERSAL DR | | | | SAINT PETERS | MO | 63376-4424 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HECK, JAMES U | 9052 FRANCES RD | | | FLUSHING | MI | 48433-8846 |
| HECK, JAMES ULYESS | 9052 FRANCES RD | | | FLUSHING | MI | 48433-8846 |
| HECK, JAMES V | 321 HAMMOCK TER | | | VENICE | FL | 34293-1014 |
| HECK, JESSE | 880 BUCKHORN DR | | | LAKE ORION | MI | 48362-2830 |
| HECK, KATHRYN J | 120 ANKARA AVE | | | BROOKVILLE | OH | 45309-1319 |
| HECK, LARRY D | 3195 SCHOOL DR | | | MORRIS | IL | 60450-8497 |
| HECK, LARRY DALE | 3195 SCHOOL DR | | | MORRIS | IL | 60450-8497 |
| HECK, LINDA B | PO BOX 90513 | | | LAKELAND | FL | 33804-0513 |
| HECK, LLOYD G | 8068 WILLOW LN | | | WARREN | MI | 48093-1635 |
| HECK, MABEL A | 7131 CHEROKEE DR | | | SHAWNEE MISSION | KS | 66208-3144 |
| HECK, MARGARET M | 2317 WOODBURN AVENUE | | | MIDDLETOWN | OH | 45042-2459 |
| HECK, MARILYN | 34601 ELMWOOD ST APT 316 | | | WESTLAND | MI | 48185-3080 |
| HECK, MARILYN | APT 316 | 34601 ELMWOOD STREET | | WESTLAND | MI | 48185-3080 |
| HECK, MILDRED IRENE | 3331 SHANNON RD | | | BURTON | MI | 48529-1830 |
| HECK, MILLARD D | 512 DIVIDING RIDGE RD | | | SPEEDWELL | TN | 37870-7337 |
| HECK, OLEN | 1290 JONES RIDGE RD | | | SPEEDWELL | TN | 37870-7126 |
| HECK, OLEN R | RR #3 | | | SPEEDWELL | TN | 37870 |
| HECK, PAUL M | 6614 CHIRCO CT | | | SHELBY TWP | MI | 48316-3414 |
| HECK, RANDY S | 10355 GRAND BLANC RD | | | GAINES | MI | 48436-9772 |
| HECK, RANDY STEVEN | 10355 GRAND BLANC RD | | | GAINES | MI | 48436-9772 |
| HECK, ROBERT J | 9471 PALM ISLAND CIR | | | N FT MYERS | FL | 33903-5263 |
| HECK, ROSEMARIE | 4792 W LINCOLN RD | | | ANDERSON | IN | 46011-1418 |
| HECK, SHARON L | 425 N 17TH ST | | | SEBRING | OH | 44672-1209 |
| HECK, THOMAS H | 17229 PARK LN | | | FRASER | MI | 48026-3825 |
| HECKAMAN, JACK M | 2372 GALLANT FOX WAY | | | SAINT JOHNS | MI | 48879-8168 |
| HECKAMAN, JACQUELINE ANN | 1639 VERNERLEE LN | | | SOUTH BEND | IN | 46635-1950 |
| HECKARD, BEN L | 157 SCOTT ST | | | WISNER | LA | 71378-4537 |
| HECKARD, KAYLA T | 2600 OLIVER RD | | | MONROE | LA | 71201-2848 |
| HECKARD, ROBERT E | 5 WILLOW OAK ST | | | ELON COLLEGE | NC | 27244-9105 |
| HECKARD, WILLIE J | 2020 BURTON AVE | | | HOLT | MI | 48842-1311 |
| HECKART, BRIAN K | 1360 INVERNESS FARMS RD | | | MARTINSVILLE | IN | 46151-7250 |
| HECKART, TERESA K | 9729 STELLAR VIEW AVE | | | LAS VEGAS | NV | 89117-3683 |
| HECKATHORN, LEWIS J | 46 CENTER AVE | | | CHEEKTOWAGA | NY | 14227-1502 |
| HECKATHORN, SHIRLEY | 434 PROSPECT AVE | | | EAST AURORA | NY | 14052-2324 |
| HECKBER, JAROD M | 3539 E 1100 N | | | OSSIAN | IN | 46777-9737 |
| HECKE, MARY | 11014 KAW DR | | | EDWARDSVILLE | KS | 66111-1166 |
| HECKEL JR, HAROLD ANTHONY | 8535 AIRPORT HWY | | | HOLLAND | OH | 43528-8650 |
| HECKEL SHARON | HECKEL, SHARON | GALLERIA FINANCIAL CENTER 5065 WESTHEIMER STE 722 | | HOUSTON | TX | 77056 |
| HECKEL, AARON C | 7745 GOLDENROD CT | | | BRIGHTON | MI | 48116-8269 |
| HECKEL, CLAUDETTE R | 8535 AIRPORT HWY | | | HOLLAND | OH | 43528-8650 |
| HECKEL, KATHLEEN M | 407 W CHARLTON AVE | | | SPOKANE | WA | 99208-7246 |
| HECKEL, NELLIE L | 3070 CHURCHILL DR | | | FLORISSANT | MO | 63033-1116 |
| HECKEL, PATRICIA K | 2873 SANIBEL LN | | | LAMBERTVILLE | MI | 48144-9471 |
| HECKEL, ROBERT D | 5460 HILLIER DR | | | CLIO | MI | 48420-8519 |
| HECKEL, SHARON | 54 CR # 4532 | | | DAYTON | TX | 77535 |
| HECKEMA, ROBERT F | 2992 N 30TH ST | | | KALAMAZOO | MI | 49048-9211 |
| HECKENDORN, GERALD W | 1788 LOWOOD TRL | | | LEONARD | MI | 48367-2645 |
| HECKER ROBERT | HECKER, ROBERT | 100 JOHNSON BLVD | | | RI | 02916 |
| HECKER ROGER E (429076) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HECKER, AUDREY W | VANDERBILT TOWERS # 1 STE 612 | 1 BLUEBILL AVENUE | | NAPLES | FL | 34108 |
| HECKER, CAROL A | 10057 CASANES AVE | | | DOWNEY | CA | 90240-3502 |
| HECKER, CHARLES R | 4327 WALBRIDGE TRL | | | DAYTON | OH | 45430-1828 |
| HECKER, ERICH | 4343 LEE HWY APT 606 | | | ARLINGTON | VA | 22207-3243 |
| HECKER, JIMMIE LEE | 5905 TILLERY RD SE | | | FAUCETT | MO | 64448-9129 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HECKER, JOHN D | PO BOX 2428 PMB 7316 | | | PENSACOLA | FL | 32513-2428 |
| HECKER, MARK W | 7492 CORINTH COURT RD | | | FARMDALE | OH | 44417-9764 |
| HECKER, MICHAEL J | 14259 BURBANK BLVD APT 5 | | | VAN NUYS | CA | 91401-4950 |
| HECKER, PHYLLIS | P.O. BOX 640 | | | VAN BUREN | MO | 63965-0640 |
| HECKER, PHYLLIS | RR 1 BOX 243 | | | ELLSINORE | MO | 63937-9725 |
| HECKER, SAMUEL F | RR 1 BOX 243 | | | ELLSINORE | MO | 63937-9725 |
| HECKER, WILLIAM R | 11416 NW 113TH ST | | | CHIEFLAND | FL | 32626-8070 |
| HECKERD, THOMAS W | 281 WOOD ST | | | MANSFIELD | OH | 44903-2221 |
| HECKERMAN ARTHUR | 5300 HAMILTON AVE APT 1701 | | | CINCINNATI | OH | 45224-3165 |
| HECKERT, BARBARA S | PO BOX 521 | | | GALVESTON | IN | 46932-0521 |
| HECKERT, DAVID W | APT 3 | 1404 NORTH 4TH STREET | | BERTHOUD | CO | 80513-1045 |
| HECKERT, DOUGLAS W | 2308 HUCKLEBERRY AVE | | | PRESCOTT | MI | 48756-9364 |
| HECKERT, EDITH M | 39545 ROCKSPRINGS RD | | | POMEROY | OH | 45769-9739 |
| HECKERT, JAMES H | 4111 WYCLIFF AVE | | | DALLAS | TX | 75219-3005 |
| HECKERT, JIMMY A | 39545 ROCKSPRINGS RD | | | POMEROY | OH | 45769-9739 |
| HECKERT, JOY D | 524 OXFORD CT | | | BELTON | MO | 64012-2866 |
| HECKERT, S D | ELLEM LAW OFFICE | 914 MARKET STREET, SUITE 207, PO BOX 322 | | PARKERSBURG | WV | 26102-0322 |
| HECKERTHORN, WILLIAM H | 582 CRESCENT PL | | | GRAYLING | MI | 49738-9088 |
| HECKERTHORNE, ALLEN H | 8626 S LAKEVIEW RIDGE TRL | | | TRAVERSE CITY | MI | 49684-7543 |
| HECKET HARRY (639370) | BRAYTON PURCELL | PO BOX 6169 | | NOVATO | CA | 94948-6169 |
| HECKETHORN MANUFACTURING CO INC | 2005 FORREST ST | | | DYERSBURG | TN | 38024-3683 |
| HECKETHORN MFG, DIV. | LARRY THARPE X260 | PO BOX 310 | | DYERSBURG | TN | 38025-0310 |
| HECKETHORN MFG, DIV. | LARRY THARPE X260 | PO BOX 310 | | HAMILTON | AL | 35570-0310 |
| HECKETHORN/DYERSBURG | 2005 FORREST ST | | | DYERSBURG | TN | 38024-3683 |
| HECKLER, BENJAMIN AUSTIN | 5130 TALMADGE RD | | | TOLEDO | OH | 43623-2147 |
| HECKLER, BETTY L | 7850 CHATHAM RD | | | MEDINA | OH | 44256-9169 |
| HECKLER, HEATHER | 8749 WILLIAMSPORT DR | | | WHITE LAKE | MI | 48386-4385 |
| HECKLER, LEONARD J | 7850 CHATHAM RD | | | MEDINA | OH | 44256-9169 |
| HECKLER, SARAH L | 23600 NORTHLINE RD | C/O MEDILODGE OF TAYLOR | | TAYLOR | MI | 48180-4620 |
| HECKLER, SARAH L | C/O MEDILODGE OF TAYLOR | 23600 N LINE RD | | TAYLOR | MI | 48180 |
| HECKMAN & NARDONE INC | PO BOX 27603 | | | LANSING | MI | 48909-0603 |
| HECKMAN DAVID | HECKMAN, DAVID | 106 W DOUGLAS AVE STE 923 | | WICHITA | KS | 67202-3311 |
| HECKMAN GEORGE H JR (ESTATE OF) (663898) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HECKMAN HAROLD S (429077) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HECKMAN JR, DAVID D | 17047 KINLOCH | | | REDFORD | MI | 48240-2431 |
| HECKMAN M EDWARD (629555) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HECKMAN, ALBINA G | 2416 WORLD PARKWAY BLVD APT 42 | | | CLEARWATER | FL | 33763-2026 |
| HECKMAN, ANDREW M | 4593 PERSIMMON DR | | | SAGINAW | MI | 48603-5223 |
| HECKMAN, BRADLEY ALLEN | 12919 JAMI DR | | | KANSAS CITY | MO | 64166-1077 |
| HECKMAN, CAROLYN S | 8240 5 POINTS ROAD | | | INDIANAPOLIS | IN | 46259-0000 |
| HECKMAN, CHARLES R | 348 HOWLAND WILSON RD SE | | | WARREN | OH | 44484-2530 |
| HECKMAN, DARRIN R | 14688 W PARKS RD | | | FOWLER | MI | 48835-8211 |
| HECKMAN, DERRICK EDWARD | 10910 W JASON RD | | | FOWLER | MI | 48835-9225 |
| HECKMAN, DEWAYNE L | 3720 MAIN DR | | | DRYDEN | MI | 48428-9769 |
| HECKMAN, EDWARD L | 5710 HUBBARDSTON RD | | | HUBBARDSTON | MI | 48845-9703 |
| HECKMAN, FRANCIS G | PO BOX 146 | | | PEWAMO | MI | 48873-0146 |
| HECKMAN, FREDERICK P | 6988 N RIVERVIEW DR | | | KALAMAZOO | MI | 49004-9675 |
| HECKMAN, GEORGE D | 4285 S KESSLER FREDERICK RD | | | WEST MILTON | OH | 45383-9793 |
| HECKMAN, HAROLD R | 35 WESTBROOK LN | | | TROY | OH | 45373-2403 |
| HECKMAN, JAMES G | W 2401 WEST US 2 | | | SAINT IGNACE | MI | 49781 |
| HECKMAN, JOHN H | 9771 LA CRESTA CIR | | | HUNTINGTON BEACH | CA | 92646-6027 |
| HECKMAN, JOSEPH | 2235 WILD DUNES CIR | | | KATY | TX | 77450-8693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HECKMAN, MARK R | 24512 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021-1306 |
| HECKMAN, NORMAN E | 537 EVERETT TRL | | | | HALE | MI | 48739-9120 |
| HECKMAN, RAMON J | 1013 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 |
| HECKMAN, ROBERT E | 78 DONALD DR | | | | NORTH TONAWANDA | NY | 14120-4203 |
| HECKMAN, ROBERT J | 601 CASSEL HILLS CT | | | | VANDALIA | OH | 45377-3158 |
| HECKMAN, RUSSELL A | 9980 MIDDLETON RD | | | | OVID | MI | 48866-9578 |
| HECKMAN, SHIRLEY C | 1503 PINEWINDS DR APT 202 | | | | RALEIGH | NC | 27603-5707 |
| HECKMAN, STEVEN P | 2074 SIMON CT | | | | SPRINGFIELD | OH | 45503-1813 |
| HECKMAN, STEWART E | 2605 PIKE CREEK RD | | | | WILMINGTON | DE | 19808-3609 |
| HECKMAN, TED R | 500 N HENDRICKS AVE | | | | MARION | IN | 46952-2320 |
| HECKMAN, WILLIAM F | 2222 HILTS RD | | | | GLADWIN | MI | 48624-9233 |
| HECKMAN, WILLIAM J | 511 S HIGHAM ST | | | | PEWAMO | MI | 48873-9797 |
| HECKMANN, THOMAS R | 6537 MEADOWRIDGE DR | | | | SANTA ROSA | CA | 95409-5817 |
| HECKMANN, WILLIAM R | 6815 KENBYRNE CT | | | | CINCINNATI | OH | 45239-5634 |
| HECKO, ALBERT H | 512 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2502 |
| HECKO, HARLOW E | 361 WORTHINGTON ST | | | | MARCO ISLAND | FL | 34145-5240 |
| HECKROTH, LARRY L | 2597 W DICKERSON RD | | | | UNIONVILLE | MI | 48767-9745 |
| HECKROTH, TIMOTHY R | RR 1 BOX 40 | | | | PETERSON | IA | 51047 |
| HECKSEL, JOSEPH J | 7980 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9308 |
| HECKSTALL ERNEST (456566) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HECKY, DAVID S | 6 CHERBOURG CT | | | | LAKE ST LOUIS | MO | 63367-1022 |
| HECMANCZUK, VIVIAN I | 6509 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| HECNY TRANSPORTATION | 2158 S LYNHURST DR | INTERNATIONAL AIRPORT | | | INDIANAPOLIS | IN | 46241-4716 |
| HECO INC | 3509 S BURDICK ST | | | | KALAMAZOO | MI | 49001-4835 |
| HECO INDUSTRIAL SERVICE GROUPS | 3509 S BURDICK ST | | | | KALAMAZOO | MI | 49001-4835 |
| HECO INDUSTRIAL SERVICE GROUPS INC | 3509 S BURDICK ST | | | | KALAMAZOO | MI | 49001-4835 |
| HECOCK, WILLIAM G | 510 HARTFORD DR | | | | ELYRIA | OH | 44035-2906 |
| HECOX, BLANCHE A | 48 EAST GARDNER STREET | | | | SPARTA | MI | 49345-1518 |
| HECOX, JOHN M | 12 N VISTA | | | | AUBURN HILLS | MI | 48326-1417 |
| HECOX, KEITH R | 257 S CRAWFORD RD | | | | TWINING | MI | 48766-9798 |
| HECOX, LOIS L | 5288 TUBBS RD | | | | WATERFORD | MI | 48327-1361 |
| HECT, DONALD L | 6125 JACKPINE TRL | | | | ALGER | MI | 48610-9460 |
| HECTOR A MATA | 319 ANDY AVE | | | | PORTAGE | MI | 49002-0442 |
| HECTOR A VAZQUEZ | 27 PENNELS DR | | | | ROCHESTER | NY | 14626-4918 |
| HECTOR ALBERTO PARDO | MARINA PSZENNY | JORGE ENRIQUE PARDO | CASILLA DE CORREO 287 CORREO | CENTRAL MONTEVIDEO 11000 ,URUGUAY | | | |
| HECTOR ARROYO | 8310 E 50 S | | | | GREENTOWN | IN | 46936-1428 |
| HECTOR BERNARD | 99 GUADALAJARA DR | | | | TOMS RIVER | NJ | 08757-6205 |
| HECTOR BUENO | 6813 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4578 |
| HECTOR BURGOS | 133 CORNWALL AVE | | | | TRENTON | NJ | 08618-3319 |
| HECTOR CANALES | 406 W 13TH ST | | | | SAN JUAN | TX | 78589-2053 |
| HECTOR CARDENAS | 4445 LOWELL AVE | | | | LOS ANGELES | CA | 90032-1212 |
| HECTOR CASTRO | 914 N VENDOME ST | | | | LOS ANGELES | CA | 90026-2863 |
| HECTOR CASTRO GALLEGOS | PASEO DE LA CASCADA 49 | COLONIA VALLE VERDE | 83200 | HERMOSILLO, SON MEXICO | | | |
| HECTOR CEBALLOS & | BLANCA CEBALLOS JT TEN | 121 CRANDON BLVD APT # 248 | | | KEY BISCAYNE | FL | 33149-1546 |
| HECTOR COLON | 6854 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8634 |
| HECTOR COLON JR | 1353 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9437 |
| HECTOR CORONADO | APT 6 | 7021 MADISON STREET | | | WEST NEW YORK | NJ | 07093-1866 |
| HECTOR D CECCHINI | GRACIELA M GODOY JTWROS | ZONAMERICA ED 100 LOCAL 114A | | 91600 MONTEVIDEO URUGUAY | | | |
| HECTOR D CORREA & | PATRICIA A CORREA JT TEN | 17047A BOCA CLUB BLVD | APT 124A | | BOCA RATON | FL | 33487 |
| HECTOR D SOTO | 19083 HARMAN ST | | | | MELVINDALE | MI | 48122-1605 |
| HECTOR DEL VALLE | & LEONA DEL VALLE JTWROS | 36 CIRCLE DR | | | GLEN COVE | NY | 11542 |
| HECTOR DELGADO | 2495 AJ DR | | | | EAGLE PASS | TX | 78852-4428 |
| HECTOR DOMINGUEZ OVIEDO & | TANIA LOPEZ ECHENIQUE JT TEN | ROBLES 307 JURICA | QUERETARO, QRO | 76100, MEXICO | | | |
| HECTOR DURAN | 2650 PAGANINI AVE | | | | SAN JOSE | CA | 95122-1323 |
| HECTOR E RODRIGUEZ | 12517 LIGHTCATCHER WAY | | | | BURLESON | TX | 76028-3068 |
| HECTOR E VALERO | 7408 QUAIL POINT LN | | | | ARLINGTON | TX | 76002-3487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HECTOR ELIZONDO & CAROLEE | ELIZONDO LIV TR HECTOR | ELIZONDO CAROLEE ELIZONDO | U/D/D 07/22/86 | 5040 NOBLE AVE | SHERMAN OAKS | CA | 91403-1347 |
| HECTOR FLORES | PO BOX 63056 | | | | LOS ANGELES | CA | 90063-0056 |
| HECTOR G LEBLANC IRA | FCC AS CUSTODIAN | 20 LINDEN ST | | | HUDSON | MA | 01749-2022 |
| HECTOR GARCIA | 1050 WINDSOR ST | | | | FLINT | MI | 48507-4239 |
| HECTOR GARCIA PADILLA | S D GARCIA PADILLA & S G PADILLA | & C P PADILLA JT TEN | 4 PRENTIS COURT | | SEWELL | NJ | 08080-3229 |
| HECTOR GATICA | 5820 ELLENDALE DR | | | | LANSING | MI | 48911-5033 |
| HECTOR GEDDES | 10125 GEDDES RD | | | | SAGINAW | MI | 48609-9205 |
| HECTOR GONZALEZ | 15300 E 49TH ST | | | | KANSAS CITY | MO | 64136-1113 |
| HECTOR GONZALEZ | PO BOX 5141 | | | | BALTIMORE | MD | 21224-0141 |
| HECTOR H PIOVAN | 21905 CHASTER RD | | | | LAKE FOREST | CA | 92630-2506 |
| HECTOR HERNANDEZ | 1262 FLICKINGER AVE | | | | SAN JOSE | CA | 95131-2813 |
| HECTOR HERNANDEZ | 1474 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| HECTOR HERNANDEZ | 3210 DORAL DRIVE | | | | GODFREY | IL | 62035-1878 |
| HECTOR J G NAJARRO & GUADALUPE | DE J M DE GALDAMEZ JT WROS | 47 AVE NORTE EDIF | N #230,COND MTRO-2000,LCAL A12 | ENTRE ALM.JUAN PABLO II,C PTE SAN SALVADOR,EL SALVADOR | | | |
| HECTOR J LOREDO | 147 CHERRY WAY | | | | HAYWARD | CA | 94541-1902 |
| HECTOR JALOMO | 3532 KINGSBURY AVE | | | | RICHLAND HILLS | TX | 76118-5744 |
| HECTOR JIMENEZ | 1630 PILCHARD CT | | | | POINCIANA | FL | 34759-4732 |
| HECTOR JR, LOUIS G | 53557 LUANN DR | | | | SHELBY TWP | MI | 48316-2611 |
| HECTOR M ZAYAS | 114  DILION CT | | | | NO. BRUNSWICK | NJ | 08902 |
| HECTOR MALACARA | 5514 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| HECTOR MATA | 319 ANDY AVE | | | | PORTAGE | MI | 49002-0442 |
| HECTOR MCKINNON | N 10153 I-3 RD | | | | STEPHENSON | MI | 49887 |
| HECTOR MELENDEZ | 1444 DERBYSHIRE ST SE | | | | GRAND RAPIDS | MI | 49508-2544 |
| HECTOR MONT | 13061 MINNETONKA DR | | | | LINDEN | MI | 48451-9428 |
| HECTOR MONTEMAYOR AND | NOREEN MONTEMAYOR JTWROS | SB ADVISOR | 50199 HEDGEWAY DR. | | SHELBY TWP | MI | 48317-1831 |
| HECTOR MORALES | 511 WASHINGTON ST | | | | BRISTOL | PA | 19007-3910 |
| HECTOR MORENO | 5435 W RAMONA AVE | | | | FRESNO | CA | 93722-7123 |
| HECTOR MORI | 1128 PARKHILL AVE | | | | SAGINAW | MI | 76179-3412 |
| HECTOR ORTIZ | 13126 SUNSET DR | | | | SUNFIELD | MI | 48890-9075 |
| HECTOR OVALLE | 7766 OAKHILL PARK DR | | | | SAN ANTONIO | TX | 78249-4454 |
| HECTOR PACHAS MD IRA | FCC AS CUSTODIAN | 19707 TURNBERRY WAY | APT. 8L | | AVENTURA | FL | 33180-2502 |
| HECTOR PARAMO | 42 CENTRAL AVE | | | | JERSEY CITY | NJ | 07306-2218 |
| HECTOR PEREZ | PO BOX 492 | | | | NEW YORK | NY | 10032-0500 |
| HECTOR PIOVAN | 21905 CHASTER RD | | | | LAKE FOREST | CA | 92630-2506 |
| HECTOR PRAT | 717 E 182ND ST | | | | BRONX | NY | 10457-1847 |
| HECTOR RAIGOSA | 4908 WOOD CREEK DR | | | | CARMEL | IN | 46033-5963 |
| HECTOR RAMIREZ | 6965 BULWER ST | | | | DETROIT | MI | 48210-2827 |
| HECTOR RAMOS | 551 N HUNTINGTON ST | | | | SAN FERNANDO | CA | 91340-1916 |
| HECTOR REBOREDO | 1737 CHRISTIANS CIRCLE | | | | HARLINGEN | TX | 78550-2834 |
| HECTOR RICE FAMILY, LP | 955 CROCKETT ST | | | | EL PASO | TX | 79922-1363 |
| HECTOR RICO FAMILY LIMITED PARTNERSHIP | 955 CROCKETT ST | | | | EL PASO | TX | 79922-1363 |
| HECTOR RICO FAMILY, LP | 955 CROCKETT ST | | | | EL PASO | TX | 79922-1363 |
| HECTOR RIVERA | 73 SANDER ST | | | | ROCHESTER | NY | 14605-1667 |
| HECTOR RODRIGUEZ | 12517 LIGHTCATCHER WAY | | | | BURLESON | TX | 76028-3068 |
| HECTOR RODRIGUEZ ZAMORANO | ARTURO PRAT 847 OF 806 | TEMUCO | | CHILE | | | |
| HECTOR S MURILLO | 105 PADEN DR | | | | GADSDEN | AL | 35903 |
| HECTOR SALMERON | 755 W. GROVEWOOD ST | | | | B.OOMINGTON | CA | 92316-2165 |
| HECTOR SANCHEZ | 6416 GREENWOOD ST | | | | SHAWNEE MISSION | KS | 66216-2137 |
| HECTOR SANTILLAN | 4961 E LECKIE LN | | | | SAGINAW | MI | 48603-9630 |
| HECTOR SANTOS | 1558 LIBERTY DR | | | | HOLLISTER | CA | 95023-5690 |
| HECTOR SANTOS | 2023 LAKEVIEW RD | | | | SPRING HILL | TN | 37174-2300 |
| HECTOR SEBASTIEN BOURGEOIS SEP | FCC AS CUSTODIAN | 101 TWO PONDS ROAD | | | FALMOUTH | MA | 02540-2221 |
| HECTOR SERRANO | 84 WILKES ST | | | | BEACON | NY | 12508-2010 |
| HECTOR SOLIS | PO BOX 104 | | | | LEIPSIC | OH | 45856-0104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HECTOR SOTO | 17429 PARK ST | | | | MELVINDALE | MI | 48122-1212 |
| HECTOR TODD | 129 WOODWARD AVE | | | | BUFFALO | NY | 14214-2311 |
| HECTOR VALDEZ JR | 455 ARDELEAN DR | | | | OWOSSO | MI | 48867-1017 |
| HECTOR VALERO | 7408 QUAIL POINT LN | | | | ARLINGTON | TX | 76002-3487 |
| HECTOR VASQUEZ | 26723 VAN BUREN RD | | | | DEARBORN HTS | MI | 48127-1016 |
| HECTOR VELAZQUEZ | 42749 WILMINGTON DR | | | | STERLING HTS | MI | 48313-2674 |
| HECTOR VILLANUEVA | 4177 HILLBROOK CT | | | | MOORPARK | CA | 93021-3713 |
| HECTOR VILLANUEVA | 5208 HIGH ISLAND DR | | | | ARLINGTON | TX | 76017-1998 |
| HECTOR ZAYAS | PO BOX 372596 | | | | CAYEY | PR | 737 |
| HECTOR, CAROL C | PO BOX 154 | | | | SPRINGPORT | MI | 49284-0154 |
| HECTOR, ROBERT A | 5395 BIRCH ISLAND DRIVE | | | | BARRYTON | MI | 49305-9355 |
| HECTOR, TERRAL T | 16121 ASHTON AVE | | | | DETROIT | MI | 48219-4103 |
| HEDBERG CHARLES | 1198 DOVER DR | | | | MEDINA | OH | 44256-4085 |
| HEDBERG, NILS R | 2331 BENEDICT LN | | | | SHELBY TWP | MI | 48316-2005 |
| HEDBERG, OIVA F | 79 CLINTON WRIGHT LN | | | | CROSSVILLE | TN | 38572-6816 |
| HEDBERG, WAYNE O | 2551 CATON FARM RD | | | | JOLIET | IL | 60435-1367 |
| HEDBLAD, ALMA L | 3216 MCKITRICK ST | | | | MELVINDALE | MI | 48122-1113 |
| HEDBLOM, ANNETTE M | 1829 TREE LINE RD | | | | FLOWER MOUND | TX | 75028-8231 |
| HEDBLOM, HARRY L | 50523 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48317-1244 |
| HEDDA BUEHNER | KIRCHENSTR 13A | D-85737 ISMANING | | GERMANY | | | |
| HEDDEN JR, EDWARD A | 253 CLAMER RD | | | | EWING | NJ | 08628-3203 |
| HEDDEN, ANN H | 839 KEY ST | | | | CHARLOTTE | NC | 28208-2229 |
| HEDDEN, ARCHIE J | 5403 AMBER COVE WAY | | | | FLOWERY BRANCH | GA | 30542-5739 |
| HEDDEN, CLYDE D | 839 KEY ST | | | | CHARLOTTE | NC | 28208-2229 |
| HEDDEN, DENNIS F | 3040 HAVASU DR | | | | SPRING HILL | TN | 37174-8268 |
| HEDDEN, DONALD A | 3617 SHADY BEND DR | | | | INDEPENDENCE | MO | 64052-2858 |
| HEDDEN, GEORGE O | 2228 GOSHAWK CT | | | | NAPLES | FL | 34105-2553 |
| HEDDEN, HORACE B | 10553 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9246 |
| HEDDEN, LEO M | PO BOX 11315 | | | | TERRE HAUTE | IN | 47801-1315 |
| HEDDEN, MICHAEL J | 7020 DEEPWATER POINT RD | | | | WILLIAMSBURG | MI | 49690-9248 |
| HEDDEN, SHARON K | 599 COUNTY ROAD 3935 | | | | LADONIA | TX | 75449-5211 |
| HEDDEN, STEVE R | 1413 W WASHINGTON ST | | | | ATHENS | AL | 35611-2941 |
| HEDDEN, STEVEN T | 6322 LERNER WAY | | | | LANSING | MI | 48911-6005 |
| HEDDEN, VIRGINIA L | 6322 LERNER WAY | | | | LANSING | MI | 48911-6005 |
| HEDDEN, WILLIAM A | 165 HIDDEN TRL | | | | FRANKLIN | NC | 28734-3907 |
| HEDDENDORF RONALD | 529 OLD MILL ROAD | | | | MILLERSVILLE | MD | 21108-1327 |
| HEDDENS JR, WAYNE I | 6199 BASS BEACH DR | | | | LAKEVIEW | MI | 48850-9128 |
| HEDDENS, MICHAEL D | 908 JEFFERSON ST | | | | THREE RIVERS | MI | 49093-1047 |
| HEDDERLY HOWARD (445144) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEDDERMAN, ROBERT T | 44 S MAIN ST | | | | TERRYVILLE | CT | 06786-6203 |
| HEDDING, DALE P | 12712 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1528 |
| HEDDING, MELINDA M | 63 LAURELWOOD DR | | | | NIANTIC | CT | 06357-2014 |
| HEDDING, MURIEL | 3805 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2418 |
| HEDDING, N R | 3805 CLINTONVILLE RD | | | | WATERFORD TOWNSHIP | MI | 48329-2418 |
| HEDDINGER BRUCE (ESTATE OF) (510181) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HEDDLE, CHARLES G | 34514 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9456 |
| HEDDY A OHL TRUSTEE | HEDDY A OHL REV LIVING TRUST | UA/ DTD 10/07/08 | 925 FOUNTAIN VIEW DRIVE | | DEERFIELD | IL | 60015-4860 |
| HEDDY CABANAS IRA | FCC AS CUSTODIAN | 1725 YORK AVE # 33F | | | NEW YORK | NY | 10128-7826 |
| HEDEEN, DONALD G | 831 JONATHAN LN | | | | BLOOMFIELD | MI | 48302-2916 |
| HEDEEN, LAURA M | 5 FAIRLAKE LN | | | | GROSSE POINTE SHORES | MI | 48236-4102 |
| HEDEEN, LEE B | 38060 DELTA ST | | | | CLINTON TWP | MI | 48036-1705 |
| HEDEEN, MARY C | 4850 W MORSE AVE | | | | LINCOLNWOOD | IL | 60712-2428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEDEEN, N A | 831 JONATHAN LN | | | | BLOOMFIELD HILLS | MI | 48302-2916 |
| HEDERICH, DAVID B | 3968 HIGHPOINT DR | | | | UNIONTOWN | OH | 44685-7935 |
| HEDGE BRYAN | 3302 PINE MEADOW DR SE #3 | | | | KENTWOOD | MI | 49512 |
| HEDGE PAUL J (439122) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEDGE, ALTON E | 124 WILLIAMS HILL RD | | | | SIX MILE RUN | PA | 16679-9244 |
| HEDGE, ARNOLD R | 2478 STATE HIGHWAY 1704 | | | | OLIVE HILL | KY | 41164-8342 |
| HEDGE, BONNIE K | 1861 WINDWOOD APT 102 | | | | ROCHESTER HILLS | MI | 48307-5683 |
| HEDGE, BRYAN R | 2079 BRIDLEWOOD BOULEVARD | | | | OBETZ | OH | 43207-5233 |
| HEDGE, DELBERT L | 134 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9083 |
| HEDGE, DONALD F | PO BOX 4 | | | | WHITTAKER | MI | 48190-0004 |
| HEDGE, DONALD FRANCIS | PO BOX 4 | | | | WHITTAKER | MI | 48190-0004 |
| HEDGE, DOUGLAS D | 508 SUGAR LN | | | | CLEVER | MO | 65631-6578 |
| HEDGE, ERNIE | PO BOX 7105 | | | | APPLETON | WI | 54912-7067 |
| HEDGE, FRANK W | 401 E 5TH AVE | | | | ROSELLE | NJ | 07203-1430 |
| HEDGE, JACK L | 3355 OCEANLINE DR BOX 9 | | | | INDIANAPOLIS | IN | 46214 |
| HEDGE, JAMES A | PO BOX 123 | | | | WINFIELD | MO | 63389-0123 |
| HEDGE, MATTHEW L | 47519 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4530 |
| HEDGE, ROBERT G | 883 RIDGE RD | | | | WILLIAMS | IN | 47470-8865 |
| HEDGE, ROBERTA W | 15001 BURNHAVEN DR UNIT 308 | | | | BURNSVILLE | MN | 55306-6242 |
| HEDGECOCK, CHARLES B | 4540 ARROWHEAD DR SE | | | | DECATUR | AL | 35603-5142 |
| HEDGECOCK, JEANETTE M | 719 E 3RD ST | | | | BELVIDERE | IL | 61008-4525 |
| HEDGECOCK, LAURIE J | 1200 MANOR DR | | | | JANESVILLE | WI | 53548-1415 |
| HEDGECOCK, SHERRAN L | 4802 N 124TH CT | | | | KANSAS CITY | KS | 66109-3809 |
| HEDGECOTH, RONALD | 500 SHEETS ST | | | | UNION | OH | 45322-3125 |
| HEDGECRAFT, NANCY G | 2212 LARITA LN | | | | ANDERSON | IN | 46017-9518 |
| HEDGECRAFT, PATRICIA M | 4410 PITT ST | | | | ANDERSON | IN | 46013-2446 |
| HEDGECRAFT, STEPHEN A | 2212 LARITA LN | | | | ANDERSON | IN | 46017-9518 |
| HEDGEPATH, JOHN D | 2588 LYNTZ RD | | | | WARREN | OH | 44481 |
| HEDGEPETH, GEORGE D | 274 COUNTY ROAD 611 | | | | LAWLEY | AL | 36793-4106 |
| HEDGEPETH, WILL B | PO BOX 3659 | | | | CENTER LINE | MI | 48015-0659 |
| HEDGER, DANNY J | 12940 N WATERS EDGE DR | | | | CAMBY | IN | 46113-9590 |
| HEDGER, FLORA C | 5270 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| HEDGER, KIMBERLY A | 4331 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| HEDGER, LENDON T | 17943 E M-134 #70 | | | | DE TOUR VILLAGE | MI | 49725 |
| HEDGER, LEO D | 4331 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| HEDGER, LEO D | PO BOX 29 | | | | BARBEAU | MI | 49710-0030 |
| HEDGER, LYNN C | 34241 RICHARD ST | | | | WAYNE | MI | 48184-2428 |
| HEDGER, MARGARET M | 3364 CHARLOTTE DR | | | | BRIGHTON | MI | 48114-8655 |
| HEDGER, RICHARD A | 111 N 34TH ST | | | | BELLEVILLE | IL | 62226-6255 |
| HEDGER, THOMAS C | 17612 E KIRKWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-1209 |
| HEDGES ARTHUR P (481215) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HEDGES ELEMENTARY SCHOOL | 176 HEDGES ST | | | | MANSFIELD | OH | 44902-2032 |
| HEDGES JR, CLARENCE E | 400 WOODPECKER LN UNIT A | | | | MURRELLS INLET | SC | 29576-7695 |
| HEDGES JR, HARRY C | 623 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| HEDGES, DIANA R | 59 SENECA SPRINGS DR | | | | TRINITY | AL | 35673-5818 |
| HEDGES, DONALD L | 3517 W 30TH ST | | | | MUNCIE | IN | 47302-4944 |
| HEDGES, DONNA J | 711 CIRCLE DR | | | | LONDON | OH | 43140-8916 |
| HEDGES, DUANE M | 959 WHISPERING RIDGE LN | | | | SAINT PETERS | MO | 63376-5523 |
| HEDGES, EDWARD L | 1209 SALSBURY ST | | | | NORMAN | OK | 73069-6801 |
| HEDGES, FERRELL E | 59 SENECA SPRINGS DR | | | | TRINITY | AL | 35673-5818 |
| HEDGES, GARY R | 37823 LADUE ST | | | | CLINTON TWP | MI | 48036-2921 |
| HEDGES, GENEVIEVE L | 411 WARM SPRINGS AVE | | | | MARTINSBURG | WV | 25404-3829 |
| HEDGES, GEORGE I | 7688 LITTLE RICHMOND RD | | | | DAYTON | OH | 45427-1308 |
| HEDGES, GLORIA J | 4624 DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2516 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HEDGES, JOHN T | 6 GREENACRE CT | | | BROWNSBURG | IN | 46112-1301 |
| HEDGES, JOSHUA J | 5264 MARINER DR | | | HUBER HEIGHTS | OH | 45424-5912 |
| HEDGES, MARY A | 1098 NE INDEPENDENCE AVE APT 204 | | | LEES SUMMIT | MO | 64086-5898 |
| HEDGES, MARY T | 697 BUCK RUN LN | | | GREENTOWN | IN | 46936-9624 |
| HEDGES, OPAL F | 3800 SAM BONEY DR APT 213 | | | NASHVILLE | TN | 37211-3745 |
| HEDGES, RACHEL L | 2209 ANJOU CT | | | KOKOMO | IN | 46902-2901 |
| HEDGES, RUTH C | 7146 BAY POINT CT | | | INDIANAPOLIS | IN | 46214-1358 |
| HEDGES, TROY G | 312 MONTAGUE WAY | | | RIO LINDA | CA | 95673-3312 |
| HEDGES, WILLIAM E | 971 DIAMOND RDG | | | JEFFERSON CITY | MO | 65109-6851 |
| HEDGLEN, ARLEEN | 5783 CAMBROOK LN | | | WATERFORD | MI | 48329-1517 |
| HEDGLEN, ROGER N | 415 E GREEN ST | | | FRANKLINTON | NC | 27525-1408 |
| HEDGLEY JR, GEORGE R | 209 SOUTH 20TH AVENUE | | | MAYWOOD | IL | 60153-1465 |
| HEDGLEY, GEORGE T | 21470 WINCHESTER ST | | | SOUTHFIELD | MI | 48076-4838 |
| HEDGLIN, FRED A. | 650 HAZELTON ST | | | MASURY | OH | 44438-1155 |
| HEDGLIN, KATHY A | 410 HOBART ROAD | | | LEAVITTSBURG | OH | 44430-9672 |
| HEDGLIN, RONALD W | 7774 KNICKERBOCKER DR NE | | | WARREN | OH | 44484-1420 |
| HEDGLIN, WALTER L | 3730 APPLE VALLEY DR | | | HOWARD | OH | 43028-9327 |
| HEDIGER, ELIZABETH A | 1707 FOREST HILLS DR | | | SAINT CHARLES | MO | 63303-3510 |
| HEDIN CHESTER C (439123) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HEDIN, ERLINDA | 2451 WEBSTER ST | | | LANSING | MI | 48911-4558 |
| HEDIN, GERALD W | 1524 HOLBROOK DR | | | HOLT | MI | 48842-1896 |
| HEDIN, JANET R | 376 S AURELIUS RD | | | MASON | MI | 48854-8715 |
| HEDIN, MICHAEL P | 2392 GUNN RD | | | HOLT | MI | 48842-1042 |
| HEDIN, PAUL W | 10703 ROUND LAKE DR | | | MECOSTA | MI | 49332-9794 |
| HEDINGER'S AUTO SERVICE | 321 S WILDER ST | | | GREENSBURG | IN | 47240-2320 |
| HEDLAND, BRENDA L | 811 COOLIDGE ST | | | NEW CASTLE | PA | 16101-1515 |
| HEDLAND, JEFFREY S | RR 1 | | | PULASKI | PA | 16143 |
| HEDLAND, MARGARET | 191 SPRINGDALE ACRES LN | | | PULASKI | PA | 16143-6143 |
| HEDLAND, WILLIAM C | RR 1 | | | PULASKI | PA | 16143 |
| HEDLER, RANDY M | 100 EAST GALAXY DRIVE | | | WOODLAWN | IL | 62898-1112 |
| HEDLESTON, JACK L | 2606 ALLISTER CIR | | | MIAMISBURG | OH | 45342-5849 |
| HEDLEY CADILLAC OLDS INC | 12 CATHEDRAL CT | | | CLIFTON PARK | NY | 12065-2910 |
| HEDLEY, BELINDA | 1376 LOCKE ST | | | PONTIAC | MI | 48342-1948 |
| HEDLEY, BELINDA E | 1376 LOCKE ST | | | PONTIAC | MI | 48342-1948 |
| HEDLEY, ELLEN M | 1376 LOCKE ST | | | PONTIAC | MI | 48342-1948 |
| HEDLEY, GWENDREN | PO BOX 827 | | | ROOSEVELTOWN | NY | 13683-0827 |
| HEDLEY, LARRY J | 1376 LOCKE ST | | | PONTIAC | MI | 48342-1948 |
| HEDLEY, RICHARD K | PO BOX 11 | | | OLCOTT | NY | 14126-0011 |
| HEDLICH, WOLFGANG E | 6811 PENNY LN | | | KALAMAZOO | MI | 49009-7505 |
| HEDLUND CHEVROLET, INC. | 512 S WHITCOMB AVE | | | TONASKET | WA | 98855 |
| HEDLUND JR, RODGER H | 1090 COVINGTON PLACE DR | | | ROCHESTER HLS | MI | 48309-3728 |
| HEDLUND, ALICE I | N. 49557 TRACY VALLEY RD | | | OSSEO | WI | 54758 |
| HEDLUND, DAVID E | 12110 24TH ST E | | | EDGEWOOD | WA | 98372-1975 |
| HEDLUND, FRANCES H | 41191 CARDINAL FLOWER DRIVE | | | MURRIETA | CA | 92562-2017 |
| HEDLUND, JAMES P | 4796 BELL OAK RD | | | WEBBERVILLE | MI | 48892-9754 |
| HEDLUND, RODGER H | 1090 COVINGTON PLACE DRIVE | | | ROCHESTER HLS | MI | 48309-3728 |
| HEDLUND, RONALD B | 15447 CRYSTAL LAKE DR | | | NORTH FORT MYERS | FL | 33917-5626 |
| HEDMAN, HOWARD D | 16326 EDGEWOOD DR | | | LIVONIA | MI | 48154-2228 |
| HEDMARK, JANIS | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | CORPUS CHRISTI | TX | 78478-0801 |
| HEDQUIST, JEAN E | 905 E 29TH ST | | | S SIOUX CITY | NE | 68776-3300 |
| HEDRICH JR, JOSEPH | 8785 LILAC LN | | | FARWELL | MI | 48622-8742 |
| HEDRICH, CARL J | 3973 NEW RD | | | AUSTINTOWN | OH | 44515-4628 |
| HEDRICH, JAMES K | 7213 STANLEY RD | | | FLUSHING | MI | 48433-9001 |
| HEDRICH, JOHN | 2345 N 11 MILE RD | | | LINWOOD | MI | 48634-9756 |
| HEDRICH, LARRY J | 1506 S FENMORE RD | | | MERRILL | MI | 48637-8705 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HEDRICH, RICHARD A | 14242 NICHOLS RD | | | MONTROSE | MI | 48457-9413 |
| HEDRICH, ROBERT M | 12275 W SHARON RD | | | OAKLEY | MI | 48649-9718 |
| HEDRICH, TINA M | 2345 N 11 MILE RD | | | LINWOOD | MI | 48634-9756 |
| HEDRICH, WILLIAM T | 17530 FRANDSCHE RD | | | CHESANING | MI | 48616-9565 |
| HEDRICH, WILLIAM THOMAS | 17530 FRANDSCHE RD | | | CHESANING | MI | 48616-9565 |
| HEDRICK & JORDAN CO LPA | 124 E 3RD ST STE 300 | | | DAYTON | OH | 45402-2177 |
| HEDRICK ASSOCIATES | 424 PLYMOUTH AVE NE | | | GRAND RAPIDS | MI | 49505-6028 |
| HEDRICK AUTO, INC | BRETT HEDRICK | 730 O ST | | SANGER | CA | 93657-3136 |
| HEDRICK CHRISTOPHER | HEDRICK, CHRISTOPHER | PO BOX 407 | | HUNTINGTON | WV | 25708-0407 |
| HEDRICK FREIDMAN (ESTATE OF) (626566) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HEDRICK GAIL E RICHARD L & GENE T NO 16 LOT | 2856 W CARLETON RD LOT 16 | | | HILLSDALE | MI | 49242-9354 |
| HEDRICK II, ROGER L | 9780 N 900E | | | DUBOIS | IN | 47527-9637 |
| HEDRICK INDUSTRIES | 15 YORKSHIRE ST | STE 302 | | ASHEVILLE | NC | 28803-7784 |
| HEDRICK INDUSTRIES | 7 YORKSHIRE ST | | | ASHEVILLE | NC | 28803 |
| HEDRICK INDUSTRIES | JEFFREY GOODMAN | 7 YORKSHIRE ST STE 102 | | ASHEVILLE | NC | 28803-2798 |
| HEDRICK JR, DELBERT | 7187 S 250 E | | | MARKLEVILLE | IN | 46056-9772 |
| HEDRICK LAWRENCE R (451340) | SIMMONS FIRM | PO BOX 559 | | WOOD RIVER | IL | 62095-0559 |
| HEDRICK MARION | 4365 STATE ROUTE 32 EAST | | | CRAWFORDSVILLE | IN | 47933 |
| HEDRICK WILLIE (627036) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| HEDRICK'S BUICK PONTIAC GMC | 730 O ST | | | SANGER | CA | 93657-3136 |
| HEDRICK'S CHEVROLET | 961 W SHAW AVE | | | CLOVIS | CA | 93612-3203 |
| HEDRICK, BEVERLY R | 5439 PRAIRIE RD | | | URBANA | OH | 43078-9237 |
| HEDRICK, BILLY F | 7849 MOUND ST | | | ORIENT | OH | 43146-9348 |
| HEDRICK, BOBBIE J | 438 W HERITAGE DR | | | CUYAHOGA FALLS | OH | 44223-3770 |
| HEDRICK, BRUCE A | 7800 TAMRA DR | | | RENO | NV | 89506-8641 |
| HEDRICK, CALVIN R | 7448 CENTRAL ST APT 7 | | | WESTLAND | MI | 48185-2556 |
| HEDRICK, CALVIN ROSS | 7448 CENTRAL ST APT 7 | | | WESTLAND | MI | 48185-2556 |
| HEDRICK, CLARA M | 952 S BALLENGER | | | FLINT | MI | 48532-3821 |
| HEDRICK, DAN L | 24648 CORDILLERA DR | | | CALABASAS | CA | 91302-2511 |
| HEDRICK, DAVID W | 10520 NOTESTINE RD | | | FORT WAYNE | IN | 46835-9475 |
| HEDRICK, DEBRA L | 17 CARROLL COURT | | | WEST COLUMBIA | SC | 29170-2012 |
| HEDRICK, DORIS L | 2844 S COUNTY ROAD 550 W | | | COATESVILLE | IN | 46121-9211 |
| HEDRICK, DOUGLAS J | 11313 HILL RD | | | SWARTZ CREEK | MI | 48473-8577 |
| HEDRICK, EDWARD F | 2558 GALEWOOD ST | | | DAYTON | OH | 45420-3580 |
| HEDRICK, ELEANOR L | H C 71 BOX 162 | | | AUGUSTA | WV | 26704-9531 |
| HEDRICK, ELEANOR L | HC 71 BOX 162 | | | AUGUSTA | WV | 26704-9531 |
| HEDRICK, ELIZABETH I | 5006 ROAD #162 | | | ANTWERP | OH | 45813 |
| HEDRICK, EVELYN E | 651 S STATE ST | HOMEVIEW CENTRE OF FRANKLIN | | FRANKLIN | IN | 46131-2552 |
| HEDRICK, EVELYN E | HOMEVIEW CENTRE OF FRANKLIN | 651 SOUTH STATE | | FRANKLIN | IN | 46131 |
| HEDRICK, FAIRY M | 1310 36TH AV NE | | | HICKORY | NC | 28601-8207 |
| HEDRICK, GARY B | 1100 OREGON BLVD | | | WATERFORD | MI | 48327-3357 |
| HEDRICK, GARY W | 12111 KLINGER ST | | | HAMTRAMCK | MI | 48212-2754 |
| HEDRICK, GENE R | 2404 S WEBSTER ST | | | KOKOMO | IN | 46902-3307 |
| HEDRICK, GERALD D | 2511 S ELBA RD | | | LAPEER | MI | 48446-9745 |
| HEDRICK, GUY R | 3280 JOHNSON RD | | | SALINE | MI | 48176-9687 |
| HEDRICK, HAZEL M | 1866 HOGAN DR | | | KOKOMO | IN | 46902-5083 |
| HEDRICK, HELEN | 412 COLUMBIA AVE | | | WILLIAMSTOWN | WV | 26187-1123 |
| HEDRICK, HELEN A. | 62 GRAND BLVD | | | SHELBY | OH | 44875-1327 |
| HEDRICK, HOWARD F | 1065 GEORGESVILLE RD | | | COLUMBUS | OH | 43228 |
| HEDRICK, HOWARD F | 5687 BOYD RD | | | GROVE CITY | OH | 43123-9761 |
| HEDRICK, IDAMAY R | 922 HATTIE DR | | | ANDERSON | IN | 46013-1636 |
| HEDRICK, JACK B | 362 S WINDING DR | | | WATERFORD | MI | 48328-3567 |
| HEDRICK, JANICE L | 820 1/2 E VAILE AVE | | | KOKOMO | IN | 46901-5510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEDRICK, JERRY C | 45 WOOLSEY RD | | | | STEELVILLE | MO | 65565-3502 |
| HEDRICK, JOSEPH R | 8610 SCHOOL ST | | | | MORTON GROVE | IL | 60053-2919 |
| HEDRICK, LARRY S | 709 COLLINGWOOD CT | | | | DAVISON | MI | 48423-1710 |
| HEDRICK, LARRY STEPHEN | 709 COLLINGWOOD COURT | | | | DAVISON | MI | 48423-1710 |
| HEDRICK, LATICIA M | 7648 SOUTHPOINT DR | | | | CAMDEN | MO | 64017-9131 |
| HEDRICK, LEONARD K | HC 59 BOX 267 | | | | PETERSBURG | WV | 26847-9503 |
| HEDRICK, LISA ANN | 31 WHITE DR | | | | FERGUSON | MO | 63135-1169 |
| HEDRICK, LUCY M | 385 ST RT 309 | | | | GALION | OH | 44833 |
| HEDRICK, MARIE T | 420 NATTULL DR | | | | BEAR | DE | 19701-4912 |
| HEDRICK, MERIL L | 5302 MEADOWLARK LN | | | | ANDERSON | IN | 46011-1439 |
| HEDRICK, MICHAEL G | 230 N 950 E | | | | GREENTOWN | IN | 46936-9527 |
| HEDRICK, ONA G | HC 72 BOX 202-A | | | | FRANKLIN | WV | 26807 |
| HEDRICK, PAULINE F | 5100 HEDRICK RD | | | | BLAIRSVILLE | GA | 30512-1067 |
| HEDRICK, RICHARD | 4427 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3049 |
| HEDRICK, ROBERT C | 23619 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-2560 |
| HEDRICK, ROBERT L | 16242 M 68 | | | | ONAWAY | MI | 49765-8892 |
| HEDRICK, ROBERT W | 908 SLATE DR | | | | BRUNSWICK | OH | 44212-6273 |
| HEDRICK, RONALD A | 5802 WINSTON DR | | | | INDIANAPOLIS | IN | 46226-2328 |
| HEDRICK, ROSE | 8217 CLARIDGE CT | | | | NORTH ROYALTON | OH | 44133-7214 |
| HEDRICK, TERRY A | 512 BENTON RD | | | | SALEM | OH | 44460-2033 |
| HEDRICK, THOMAS C | 6911 EDGEWATER DR | | | | NEW PORT RICHEY | FL | 34652-1506 |
| HEDRICK, VINA | 230 N 950 E | | | | GREENTOWN | IN | 46936-9527 |
| HEDRICK, WARNER E | 11950 LAKEVIEW CIR | | | | ROLLA | MO | 65401-7410 |
| HEDRICK, WILLIAM G | 300 LAURELDALE LN | | | | GRANTS PASS | OR | 97527-4544 |
| HEDRINGTON, RICHARD J | 808 MARVIN ST | | | | SOUTH BELOIT | IL | 61080-2247 |
| HEDSON, WILLIAM | 633 1/2 LEONARD ST | | | | BROOKLYN | NY | 11222-2905 |
| HEDSPETH REV TRUST AGREEMENT | DTD 10/11/02 | LINUEL D HEDSPETH | KATHLEEN A HEDSPETH TRUSTEES | 2072 HIGHWAY JJ | WILLIAMSVILLE | MO | 63967-8113 |
| HEDSTROM FRANCIS J (667780) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEDSTROM SHANNON | 22 GLEN RD | | | | HOPKINTON | MA | 01748-2345 |
| HEDTKE, COLLEEN R | 15023 MITCHELL BEND CT | | | | GRANBURY | TX | 76048-9603 |
| HEDWIG DREILICH | 301 BRANCH ST | | | | ALMONT | MI | 48003-1006 |
| HEDWIG GLAUER | 2880 SEASONS BLVD | | | | SARASOTA | FL | 34240-8236 |
| HEDWIG GLOWACZ | 33433 SCHOENHERR RD APT 206 | | | | STERLING HTS | MI | 48312-6366 |
| HEDWIG GUOSLKY | 27127 BARKANTINE DR | RIVER VILLAGE | | | MILLSBORO | DE | 19966-4526 |
| HEDWIG HULTEN | 27 SUNNYDALE AVE | | | | BRISTOL | CT | 06010-7354 |
| HEDWIG M SHUFORD TOD | CAROL A SHUFORD | SUBJECT TO STA RULES | 1246 S WELLESLEY AVE #16 | | LOS ANGELES | CA | 90025-1137 |
| HEDWIG OLDAK | 3738 FIFE LN | | | | WEST BLOOMFIELD | MI | 48323-1709 |
| HEDWIG S BURNS | CGM IRA CUSTODIAN | PO BOX 831 | | | PELHAM | NH | 03076-0831 |
| HEDWIG SOBOTKA | 2825 COURTLAND PL | | | | SAGINAW | MI | 48603-3185 |
| HEDWIG WITKOWSKI | 10181 CLARKSHIRE CT | CENTENNIAL VILLAGE | | | SOUTH LYON | MI | 48178-9824 |
| HEDY DUSCHINSKY TTEE | FBO HEDY DUSCHINSKY REV LIV TR | U/A/D 06-25-1997 | 37743 AVON LANE | | FARMINGTON HILLS | MI | 48331-3091 |
| HEDY KAPLAN TTEE FOR THE 1984 | KAPLAN LIVING TRUST DTD 7-25-84 | 1405 EAST CAMPBELL AVE | | | CAMPBELL | CA | 95008-2405 |
| HEDY M TUKEY IRA | FCC AS CUSTODIAN | 269 WOODLAND AVE | | | SUMMIT | NJ | 07901-1447 |
| HEDY SCHLEEHAUF | 137 BREEZEWOOD DR | | | | ORCHARD PARK | NY | 14127-4859 |
| HEDY SMITH | 5815 LEMAY ST | | | | DETROIT | MI | 48213-3426 |
| HEE KIM | 14104 S LOCUST ST | | | | OLATHE | KS | 66062-2016 |
| HEE RO | 808 SUPERIOR DR | | | | TROY | MI | 48084-1630 |
| HEEBSH, JAMES D | 3461 FAIRWOOD ST | | | | LAMBERTVILLE | MI | 48144-9647 |
| HEED, NORMA H | 3168 TARPON DR UNIT 102 | | | | LAS VEGAS | NV | 89120-5325 |
| HEEFNER, MURL J | PO BOX 426 | | | | CRESTLINE | OH | 44827 |
| HEEG, BRIAN G | 5557 MASON RD | | | | FOWLERVILLE | MI | 48836-8995 |
| HEEG, GLADYS E | 5557 W MASON RD | | | | FOWLERVILLE | MI | 48835-8995 |
| HEEG, STANLEY G | 5557 W MASON RD | | | | FOWLERVILLE | MI | 48836-8995 |
| HEEGER, DENNIS M | 5681 SHARON AVE | | | | SHELBY TOWNSHIP | MI | 48317-1239 |
| HEEHS III, ERNEST D | 646 HARWOOD CV | | | | MEMPHIS | TN | 38120-3004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEEKE, RUSSELL P | 3379 SHANE DR | | | | BAY CITY | MI | 48706-1236 |
| HEEKE, RUSSELL P | 6143 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| HEEKIN JR, EMMETT J | 955 BAYWOOD DR | | | | NEWPORT BEACH | CA | 92660-7150 |
| HEEKIN, CATHY J | 20918 N 70TH AVE | | | | GLENDALE | AZ | 85308-9423 |
| HEELAN JOHN W (400738) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HEELAN JR, RUSSELL E | 2490 LUTHER BAILEY RD | | | | SENOIA | GA | 30276-2971 |
| HEELAN, J F | 34 HAYES AVE | | | | COLONIA | NJ | 07067-1304 |
| HEELEY, ERNEST W | 800 RAVEN DR | | | | GREENWOOD | MO | 64034-9225 |
| HEEMAN KO | 30-11 PARSONS BLVD | | | | FLUSHING | NY | 11354-2352 |
| HEEMSTRA TIM | HEEMSTRA, TIM | 88 N BROOKSIDE ST. | | | CHANDLER | AZ | 85225 |
| HEEMSTRA, CHARLES | 907 KENNETH ST SW | | | | WYOMING | MI | 49509-3553 |
| HEEMSTRA, DAVID A | 719 COLRAIN ST SW | | | | WYOMING | MI | 49509-2964 |
| HEEMSTRA, ESTHER R | 3406 WATERFORD CT NE | | | | GRAND RAPIDS | MI | 49525-2641 |
| HEEMSTRA, FREDERICK A | 3406 WATERFORD CT NE | | | | GRAND RAPIDS | MI | 49525-2641 |
| HEEMSTRA, GEORGE F | 325 COMSTOCK BLVD NE | | | | GRAND RAPIDS | MI | 49505 |
| HEEMSTRA, ROBERT D | 3205 ALPINE ST | | | | KALAMAZOO | MI | 49004-1869 |
| HEENA DINESH SHAH & | JYOTSNA D SHAH JT TEN | 1799 YOSEMITE DR | | | OKEMOS | MI | 48864 |
| HEENAN BLAIKIE | 1001 DEMAISONNEUVE BLVD WEST | NUMBER 1400 | MONTREAL CANADA PQ H3A 3C8 CANADA | | | | |
| HEENAN JR, PETER S | 846 FRANK ST | | | | FLINT | MI | 48504-4859 |
| HEENAN JR, PETER SHANNON | 846 FRANK ST | | | | FLINT | MI | 48504-4859 |
| HEENAN, BARBARA A | 27 STIMENS DR APT 4 | | | | MANSFIELD | OH | 44907-6502 |
| HEENAN, DANIEL G | 23107 N ROSEDALE CT | | | | SAINT CLAIR SHORES | MI | 48080-2612 |
| HEENAN, LORRY A | 709 MEADOW LN | | | | RAYMORE | MO | 64083-8416 |
| HEENAN, M S | 1215 BENNETT ST | | | | JANESVILLE | WI | 53545-1877 |
| HEENAN, PATRICK J | 8161 TROTTERS CHASE | | | | CINCINNATI | OH | 45249-1588 |
| HEENAN, RICHARD F | 27 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4223 |
| HEENEY, DOUGLAS M | 2116 LUWANNA DR | | | | LANSING | MI | 48910-4828 |
| HEEP ZELBA LEON (ESTATE OF) (663899) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HEER, JOACHIM F | 108 MAYFIELD AVE | | | | TONAWANDA | NY | 14150-9219 |
| HEER, RICHARD C | 1591 MOLL ST | | | | N TONAWANDA | NY | 14120-2215 |
| HEER, RICHARD CLARKE | 1591 MOLL ST | | | | N TONAWANDA | NY | 14120-2215 |
| HEERDINK, PAULA M | 3625 FRANDOR PL | | | | SAGINAW | MI | 48603-7233 |
| HEERDT, KENNETH G | 71 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3245 |
| HEERDT, KENNETH GARLAND | 71 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3245 |
| HEERDT, PAUL R | 4789 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1919 |
| HEERDT, RONALD R | 1210 COMO PARK BLVD | | | | DEPEW | NY | 14043-4249 |
| HEERDT, RONALD R | 60 SOUTHPOINT DR | | | | LANCASTER | NY | 14086-3332 |
| HEERDT, RONALD ROBERT | 1210 COMO PARK BLVD | | | | DEPEW | NY | 14043-4249 |
| HEERDT, STEVEN H | 123 MARYWOOD DR | | | | DEPEW | NY | 14043-4215 |
| HEERDT, STEVEN HOWARD | 123 MARYWOOD DR | | | | DEPEW | NY | 14043-4215 |
| HEEREMA RONALD | 48 DEAN RD | | | | WAYLAND | MA | 01778-5024 |
| HEEREN, HELEN B | 2105 RAYBROOK ST SE UNIT 4049 | | | | GRAND RAPIDS | MI | 49546-7763 |
| HEEREN, KIM H | 4 SUSAN CT APT C2 | | | | WEST ORANGE | NJ | 07052-6233 |
| HEERMANN VIRGINIA | HEERMANN, VIRGINIA | 3163 N. STATE ROUTE 71 | | | OTTAWA | IL | 61350 |
| HEERS, FRANCES A | 894 E HIGH ST | | | | LOCKPORT | NY | 14094-5305 |
| HEERS, RICHARD G | 30 MARSHALL ST | | | | HOLLISTON | MA | 01746-1470 |
| HEERWAGEN, DELLA H | 1701 EAGLE TRACE BOULEVARD | | | | PALM HARBOR | FL | 34685-3313 |
| HEET, CAROLYN M | 5985 JUDITH DR | | | | HAMILTON | OH | 45011-2205 |
| HEETER ROBERT (492027) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEETER, DAVID L | 1458 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6878 |
| HEETER, DENNIS L | 2387 ALLYSON DR SE | | | | WARREN | OH | 44484-3707 |
| HEETER, DENNIS L | 2826 FAIRVIEW AVE SE | | | | WARREN | OH | 44484-3211 |
| HEETER, GEORGE H | 8922 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4229 |
| HEETER, KATHRYN K | 8922 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEETER, LILLIAN E | 1915 DELMAR DRIVE | | | | SPRINGFIELD | OH | 45503-6405 |
| HEETER, STACY E | 1458 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6878 |
| HEETER, WILLIAM H | 402 HANFORD ST | | | | COLUMBUS | OH | 43206-3618 |
| HEETHUIS, GERALD H | 442 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 |
| HEFELE, JOHN J | 22017 N VENADO DR | | | | SUN CITY WEST | AZ | 85375-2089 |
| HEFELI, ANTHONY L | 6442 S LA CROSSE AVE | | | | CHICAGO | IL | 60638-5820 |
| HEFENIEDER JR, WILLIAM A | 2355 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-5829 |
| HEFFEL, DAVID C | 6257 S 26TH ST | | | | MILWAUKEE | WI | 53221-4834 |
| HEFFEL, PETER C | 1400 FOREST HILL AVE | | | | SOUTH MILWAUKEE | WI | 53172-3529 |
| HEFFELBOWER, JERRY A | 5244 MARTIN RD | | | | WOODLAND | MI | 48897-9719 |
| HEFFELBOWER, LORNA JANE | 10930 MARKLAND RD | | | | HOLLY | MI | 48442-8611 |
| HEFFELBOWER, ROBERT L | 3723 E SHORE DR | | | | STANTON | MI | 48888-9185 |
| HEFFELBOWER, ROGER E | 2184 22 MILE RD | | | | SEARS | MI | 49679-9507 |
| HEFFELFINGER HARRY H (440034) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HEFFELFINGER RICHARD (453903) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEFFELFINGER, DAVID M | 6986 PALO ALTO RD | | | | SEQUIM | WA | 98382-9064 |
| HEFFELFINGER, JAMES E | 2201 ANGIE LN | | | | ANDERSON | IN | 46017-9795 |
| HEFFELFINGER, MARYLYN | 305 GAME DR | | | | MUNROE FALLS | OH | 44262-1705 |
| HEFFELFINGER, PAUL R | 2933 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2103 |
| HEFFELMIRE, CAROLYN J | 27915 N COUNTY LINE RD | | | | SHERIDAN | IN | 46069-9392 |
| HEFFELMIRE, SHARON | 2388 SHERIDAN RD | | | | NOBLESVILLE | IN | 46062-9727 |
| HEFFER, DIANA S. | 6693 SUFFIELD LN | | | | WARRENTON | VA | 20187-7267 |
| HEFFER, LARRY G | 15710 BUCK LN | | | | MONTCLAIR | VA | 22025-1826 |
| HEFFERAN, AUSTIN J | 915 W CLAY ST | | | | DANVILLE | IL | 61832-4308 |
| HEFFERAN, MARY M | 1214 BOYNTON CT | | | | JANESVILLE | WI | 53545-1928 |
| HEFFERNAN DONALD L (409517) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEFFERNAN JAMES P | 11734 HEDGEFIELD LN | | | | SAINT LOUIS | MO | 63126-3066 |
| HEFFERNAN JILL B | 11734 HEDGEFIELD LN | | | | SAINT LOUIS | MO | 63126-3066 |
| HEFFERNAN KEVIN | 23 CHELSEA STREET APT 1 | | | | BOSTON | MA | 02128 |
| HEFFERNAN WANDA | 8369 CAPEL DR | | | | PASADENA | MD | 21122-4828 |
| HEFFERNAN, BILLY K | 3075 W 400 S | | | | ANDERSON | IN | 46011-9448 |
| HEFFERNAN, BRENDA K | 161 FREDERICK DR | | | | OXFORD | MI | 48371-4741 |
| HEFFERNAN, DAVID L | 8142 FOX HOLLOW RD | | | | GOODRICH | MI | 48438-9235 |
| HEFFERNAN, DONALD J | 1239 TREASCH DR | | | | CUYAHOGA FALLS | OH | 44221-5244 |
| HEFFERNAN, JAMES M | 906 W COLONIAL DR | | | | NEW CASTLE | IN | 47362-5449 |
| HEFFERNAN, JUDITH A | 39 FAIRWAY RD APT 3B | | | | NEWARK | DE | 19711-5658 |
| HEFFERNAN, LAWRENCE G | 5939 BRIARWOOD CT | | | | CLARKSTON | MI | 48346-3176 |
| HEFFERNAN, MAE Z | 6 KNIGHT LANE | | | | TERRYVILLE | CT | 06786-5700 |
| HEFFERNAN, MARK D | 2209 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9113 |
| HEFFERNAN, TAB M | 3628 PADDOCK RD | | | | PLAINFIELD | IN | 46168-7765 |
| HEFFERNAN, VIVIAN L | C/O VIVIAN HEFFERNAN | BRISTOL CROSSINGS, LLC | | | BRISTOL | CT | 06010 |
| HEFFERNAN, VIVIAN L | C/O VIVIAN HEFFERNAN | BRISTOL CROSSINGS, LLC | 61 BELLEVUE AVE | | BRISTOL | CT | 06010 |
| HEFFERNAN, WILLIAM L | 728 E JUNIPER DR | | | | PALATINE | IL | 60074-3759 |
| HEFFERON, RICHARD T | 4225 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| HEFFERON, TERESA A | 482 CHELSEA CT | | | | SAINT CHARLES | MO | 63304-5568 |
| HEFFINGTON, BONNIE J | 1112 W BURBANK AVE APT 201 | | | | JANESVILLE | WI | 53546-6146 |
| HEFFKEN, EVON A | APT 605 | 929 PORTLAND AVENUE | | | MINNEAPOLIS | MN | 55404-1241 |
| HEFFLE, KATHRYN | 3029 N YARBOROUGH DRIVE | APT 4 | | | EL PASO | TX | 79925-0000 |
| HEFFLE, RONALD A | 3029 N YARBROUGH DR APT 4 | | | | EL PASO | TX | 79925-4747 |
| HEFFLER, KENNETH A | 7401 FAIT AVE | | | | BALTIMORE | MD | 21224-3132 |
| HEFFLER, MARY V | 1711 HIGHWAY 17 S UNIT 831 | | | | SURFSIDE BEACH | SC | 29575-4445 |
| HEFFLIN, HARVEY J | 116 W CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2935 |
| HEFFLIN, ROBERT W | 1125 DARLENE RD | | | | FOREST HILL | MD | 21050-2730 |
| HEFFLINGER, VIRGINIA L | 1575 S CLINTON ST | | | | DEFIANCE | OH | 43512-3263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEFFNER DALE M | HEFFNER, DALE M | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| HEFFNER EDWARD L (343410) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEFFNER JAMES W (339755) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEFFNER LAWRENCE E (402202) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEFFNER MARGARET | 9025 HINES RD | | | | BALTIMORE | MD | 21234-1307 |
| HEFFNER WILLIAM H (429078) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEFFNER, ALICE M | 25 FAIRWAY DR | | | | YARDLEY | PA | 19067-1646 |
| HEFFNER, DONALD J | PO BOX 49 | | | | ORTONVILLE | MI | 48462-0049 |
| HEFFNER, DONALD L | 1007 NILA GAY CT | | | | MIAMISBURG | OH | 45342-3432 |
| HEFFNER, DUANE D | 8334 CINDER HILL RD | | | | MANCELONA | MI | 49659-9187 |
| HEFFNER, EVELYN T | 5225 WILSON LN APT 1124 | | | | MECHANICSBURG | PA | 17055-6664 |
| HEFFNER, FRANCIS E | 2529 BINBROOKE DR | | | | TROY | MI | 48084-1003 |
| HEFFNER, HOLLY B | 2225 BULLOCK RD | | | | LAPEER | MI | 48446-9640 |
| HEFFNER, JAMES C | 2667 MARY JANE DR | | | | GIRARD | OH | 44420-3122 |
| HEFFNER, JOHN | 13171 ROAD 126 | | | | PAULDING | OH | 45879-9444 |
| HEFFNER, JOHN J | 3700 JOY RD | | | | METAMORA | MI | 48455-9315 |
| HEFFNER, LOIS E | 246 N TIPPECANOE DR | | | | TIPP CITY | OH | 45371-1328 |
| HEFFNER, MARGUERITE L | 36585 HOLIDAY CIR APT 1 | | | | CLINTON TWP | MI | 48035-1252 |
| HEFFNER, MARILYN J | 711 N 12TH ST | | | | MIAMISBURG | OH | 45342-1963 |
| HEFFNER, MARY J | 715 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| HEFFNER, RONALD C | PO BOX 343 | | | | KOKOMO | IN | 46903-0343 |
| HEFFNER, STEPHEN A | 4689 MERRICK DR | | | | DRYDEN | MI | 48428-9369 |
| HEFFNER, STEVEN K | 19851 MINTDALE RD | | | | STURGIS | MI | 49091-9243 |
| HEFFORD, MARY R | 8238 KALTZ | | | | CENTER LINE | MI | 48015-1755 |
| HEFFRON, ALICIA | 12923 STARS DR. | | | | NOBLESVILLE | IN | 46060 |
| HEFFRON, DAVID P | 13142 S TALLMAN RD | | | | EAGLE | MI | 48822-9620 |
| HEFFRON, JOHN F | 2014 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1022 |
| HEFFRON, ROBERT J | 6115 FONDA LAKE DR | | | | BRIGHTON | MI | 48116-9526 |
| HEFFRON, STEVEN P | 3845 PARNELL AVE RR2 | | | | ADA | MI | 49301 |
| HEFFRON, TIMOTHY J | 37760 BAYWOOD DR | | | | FARMINGTON HILLS | MI | 48335-3608 |
| HEFFS AUTOMOTIVE INC | 9051 WATSON RD # 188 | | | | SAINT LOUIS | MO | 63126 |
| HEFKE, EDSON P | 63 BEV CIR | | | | BROCKPORT | NY | 14420-1230 |
| HEFKO, HELEN | 1148 SCOVILLE NORTH RD | | | | VIENNA | OH | 44473-9540 |
| HEFLEN, JANE E | 664 RUNNING BROOK WAY | | | | MANSFIELD | OH | 44903-7578 |
| HEFLER, RANDY L | 1539 E LINDA LN | | | | GILBERT | AZ | 85234-1046 |
| HEFLEY KIM | PO BOX 224 | | | | FARNSWORTH | TX | 79033-0224 |
| HEFLEY, OMEGA B | 123 MORNINGSTAR DR | | | | MALVERN | AR | 72104-8982 |
| HEFLIN RONALD (ESTATE OF) (471418) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HEFLIN TEXACO SERVICE CENTER | 1476 ROSS ST | | | | HEFLIN | AL | 36264-7013 |
| HEFLIN, ADAM G | 7819 NW ROANRIDGE RD APT J | | | | KANSAS CITY | MO | 64151-5212 |
| HEFLIN, ADAM GARY | 7819 NW ROANRIDGE RD APT J | | | | KANSAS CITY | MO | 64151-5212 |
| HEFLIN, ALICE T | 29 FOREST ST | | | | MONTCLAIR | NJ | 07042-3550 |
| HEFLIN, BONNIE I | 2207 MOHR DR | | | | KOKOMO | IN | 46902-2511 |
| HEFLIN, BRENDA | 5547 BENGIE CT | | | | HUBER HEIGHTS | OH | 45424-6822 |
| HEFLIN, DAVID L | 705 MAIN ST | | | | ELWOOD | IN | 46036-1955 |
| HEFLIN, DEREK L | 733 ERNROE DR | | | | DAYTON | OH | 45408-1507 |
| HEFLIN, ELIOT R | 400 VERONA RD | | | | DAYTON | OH | 45417-1331 |
| HEFLIN, ERIC | 226 E 51ST ST | | | | ANDERSON | IN | 46013-4811 |
| HEFLIN, GENTRY J | 738 LA SALLE DR | | | | DAYTON | OH | 45408-1523 |
| HEFLIN, GEORGE L | 108 BRIDLE RIDGE RD | | | | IRMO | SC | 29063-9705 |
| HEFLIN, JAMES L | 88 W LAKESIDE DR | SBEAC | | | NORTH MANCHESTER | IN | 46962-8502 |
| HEFLIN, JERRY D | 23718 W FAIRWAY DR | | | | WOODHAVEN | MI | 48183-3168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEFLIN, KAREN D | 178 N COUNTY ROAD 300 W | | | | KOKOMO | IN | 46901 |
| HEFLIN, LAWRENCE | 7171 FIELDING ST | | | | YPSILANTI | MI | 48197-1782 |
| HEFLIN, MARK D | 4744 W 1350 S | | | | GALVESTON | IN | 46932-8502 |
| HEFLIN, MICHAEL | 4090 W STATE ROAD 32 | | | | ANDERSON | IN | 46011-1534 |
| HEFLIN, PATRICIA A | 4638 N 94TH ST | | | | OMAHA | NE | 68134-3010 |
| HEFLIN, PATRICIA G | 1110 W BOULEVARD | | | | KOKOMO | IN | 46902-6101 |
| HEFLIN, PAUL E | 11191 DAYTON FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325-8254 |
| HEFLIN, PENNY T | 4090 W STATE ROAD 32 | | | | ANDERSON | IN | 46011-1534 |
| HEFLIN, PHILIP M | 7171 FIELDING ST | | | | YPSILANTI | MI | 48197-1782 |
| HEFLIN, RAMONA L | 335 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1312 |
| HEFLIN, RAMONA L | 336 ESTONIA DR | | | | NEW LEBANON | OH | 45345-5345 |
| HEFLIN, RONALD L | 3N SUNRISE AVE | | | | DAYTON | OH | 45427 |
| HEFLIN, SHEILA A | 450 CHURCH ST | | | | BOAZ | AL | 35956-2903 |
| HEFLIN, SYLVIA J | 8905 EVERGREEN AVE APT 112 | | | | INDIANAPOLIS | IN | 46240-2071 |
| HEFLIN, TIMOTHY | 1710 ZARTMAN RD | | | | KOKOMO | IN | 46902 |
| HEFLIN, WILLIAM E | 5547 BENGIE CT | C/O BRENDA J HEFLIN | | | HUBER HEIGHTS | OH | 45424-6822 |
| HEFLING, WANDA M | 1603 MEITZLER ST | | | | DANVILLE | IL | 61832-8180 |
| HEFNER ANTHONY (445146) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEFNER BRUCE | 11856 MEADOWBROOK LN | | | | HARTLAND | MI | 48353-2021 |
| HEFNER HARVEY G (468396) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HEFNER TROY E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| HEFNER VAUGHN G (ESTATE OF) (340155) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEFNER'S AUTO REPAIR | 502 N CENTER ST | | | | MESA | AZ | 85201-5005 |
| HEFNER, BRUCE M | 11856 MEADOWBROOK LN | | | | HARTLAND | MI | 48353-2021 |
| HEFNER, CYNTHIA D | 9790 ROLLING GREENS DR | | | | PINCKNEY | MI | 48169-8800 |
| HEFNER, D R | 2710 BROWN AVE | | | | POPLAR BLUFF | MO | 63901-2004 |
| HEFNER, DANIEL AUSTIN | 9101 BRIDGE LAKE ROAD | | | | CLARKSTON | MI | 48348-2572 |
| HEFNER, DARLENE ANN | 313 MARKET ST | | | | BELLE VERNON | PA | 15012-1242 |
| HEFNER, DONALD K | 6412 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4803 |
| HEFNER, ELDRED A | 11 MAIN EXTENDED | | | | MILLEDGEVILLE | TN | 38359 |
| HEFNER, ELVIS J | 2560 HALLMAN AVE | | | | WATERFORD | MI | 48328-2700 |
| HEFNER, FRANKLIN D | 6823 HIGHWAY N | | | | QULIN | MO | 63961-9278 |
| HEFNER, GAIL | 22225 CABERFAE HWY | | | | WELLSTON | MI | 49689-9541 |
| HEFNER, GERALDINE L | 209 JONES RD | | | | SHAWNEE | OK | 74801-8612 |
| HEFNER, JASON A. | 707 1/2 MAIN ST | | | | LAFAYETTE | IN | 47901-1459 |
| HEFNER, JOE E | 8376 VANDEN DR | | | | WHITE LAKE | MI | 48386-2552 |
| HEFNER, JOHN | 101 ROYAL GLEN BLVD | | | | MURFREESBORO | TN | 37128-3721 |
| HEFNER, JOLENE S | 2880 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9433 |
| HEFNER, JOSEPH | 1908 W THOMAN ST | | | | SPRINGFIELD | MO | 65803-1968 |
| HEFNER, KENNETH W | 5159 SASHABAW RD | | | | CLARKSTON | MI | 48346-3868 |
| HEFNER, LELAN J | 1701 BRYANT AVE APT 8 | | | | EDWARDSVILLE | IL | 62025-2500 |
| HEFNER, LENA | 2560 HALLMAN AVE | | | | WATERFORD | MI | 48328-2700 |
| HEFNER, LOUISE | 4024 FRENCH OAK LN | | | | SAINT CHARLES | MO | 63304-1419 |
| HEFNER, MARION D | 1220 S ROOSEVELT ST | | | | HARRISBURG | IL | 62946-2938 |
| HEFNER, MARK A | 3898 FAWN DR | | | | ROCHESTER | MI | 48306-1031 |
| HEFNER, MICHAEL O | 9790 ROLLING GREENS DR | | | | PINCKNEY | MI | 48169-8800 |
| HEFNER, PAUL E | 11010 HIGHLAND RD #7-A | | | | WHITE LAKE | MI | 48386 |
| HEFNER, PAUL R | 313 MARKET ST | | | | BELLE VERNON | PA | 15012-1242 |
| HEFNER, ROBERT B | 1002A GREENLEAF RD | | | | ROCHESTER | NY | 14612-1957 |
| HEFNER, WILLIAM H | 9 SPRINGHAVEN RD | | | | WHEELING | WV | 26003-6021 |
| HEFT EUGENE H (630497) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HEFT, BEVERLY J | 6400 FORESTVIEW DR | | | | OAK FOREST | IL | 60452-1515 |
| HEFT, CRYSTAL | 331 SCIO VILLAGE CT UNIT 172 | | | | ANN ARBOR | MI | 48103-9146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEFT, HELEN V | 1680 EDSEL ST | | | | TRENTON | MI | 48183-1893 |
| HEFT, JOANNE P | 4098 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| HEFT, LORRAINE H | 13401 N RANCHO VISTOSO BLVD UNIT 249 | | | | ORO VALLEY | AZ | 85755-5775 |
| HEFT, MARY JO | 8889 CHESTNUT RUN DR | | | | SHELBY TWP | MI | 48317-1732 |
| HEFT, NORMAN E | 24905 CROCKER BOULEVARD | | | | HARRISON TWP | MI | 48045-1937 |
| HEFT, RONALD A | 3733 DAVENPORT RD | | | | METAMORA | MI | 48455-9749 |
| HEFT, WILLIAM F | 29081 US HIGHWAY 19 N LOT 121 | | | | CLEARWATER | FL | 33761-2432 |
| HEFTER, MARTIN | 140 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6376 |
| HEFTI, ALBERT C | 1527 CLOVER LN | | | | JANESVILLE | WI | 53545-1370 |
| HEFTY, ADAM E | 263 MOHAWK RD | | | | JANESVILLE | WI | 53545-2282 |
| HEFTY, ADAM G | 3313 SPAULDING AVE | | | | JANESVILLE | WI | 53546-4397 |
| HEFTY, MARLENE | 44 S SUMAC DR | | | | JANESVILLE | WI | 53545-2177 |
| HEFTY, ROBERT E | 644 ROUTE 6A | | | | YARMOUTH PORT | MA | 02675-2039 |
| HEFTY, THOMAS A | 1601 HARRISON WAY | | | | SPRING HILL | TN | 37174-2670 |
| HEGADORE, KAY F | 16638 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9583 |
| HEGADORN, GERALD D | PO BOX 193 | | | | HOLLEY | NY | 14470 |
| HEGADORN, GERALD D | PO BOX 30 | | | | BROCKPORT | NY | 14420-0404 |
| HEGARTY KATHERINE | 173 BRIDGE RD | | | | FLORENCE | MA | 01062-1012 |
| HEGARTY, ARLEIGH M | 3624 WHITE TRILLIUM DR E | | | | SAGINAW | MI | 48603-1939 |
| HEGARTY, JAMES S | 46048 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1217 |
| HEGARTY, JAMES STEPHEN | 46048 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1217 |
| HEGDE, ANISH | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| HEGE JR., DAVID C | 6075 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9048 |
| HEGE, ANN E | 4176 W POINTE DR | | | | WATERFORD | MI | 48329-4634 |
| HEGEDUS MAUREEN | HEGEDUS, MAUREEN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HEGEDUS MAUREEN | KAHN AND ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HEGEDUS, DEANNA L. | 101 SPRUCE POINT DR | | | | EATONTON | GA | 31024 |
| HEGEDUS, JERRY A | 4445 ASHLAND AVE | | | | NORWOOD | OH | 45212-3257 |
| HEGEDUS, LASZLO | 104 MCCANN RD | | | | NEWARK | DE | 19711-6627 |
| HEGEDUS, MALVINA A | 9231 INDEPENDENCE BLVD APT 613 | | | | PARMA HEIGHTS | OH | 44130-4731 |
| HEGEDUS, MARGARET | 8540 SW 202ND TER | | | | DUNNELLON | FL | 34431-5254 |
| HEGEDUS, MARY | 427 WASHINGTON AVE | | | | LINDEN | NJ | 07036-2863 |
| HEGEDUS, MICHAEL T | 3428 LUCERNE AVE | | | | PARMA | OH | 44134-2634 |
| HEGEDUS, STEVEN J | 407 35TH ST | | | | SUNSET BEACH | NC | 28468-4117 |
| HEGEL, KENNETH A | 11400 PORTER PIKE | | | | OAKLAND | KY | 42159-8718 |
| HEGELMANN, ARNOLD V | 7607 WILLIAMS RD | | | | LANSING | MI | 48911-3044 |
| HEGELMANN, ERICK A | 7607 WILLIAMS RD | | | | LANSING | MI | 48911-3044 |
| HEGELMEYER, SUE A | 1753 IRVINE RD | | | | RICHMOND | KY | 40475-9000 |
| HEGELMEYER, SUE A | 2022 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5973 |
| HEGEMAN, MILTON R | 148 SANTA PAULA AVE | | | | SANTA BARBARA | CA | 93111-2140 |
| HEGENAUER, GERALD P | 4404 ALVARADO DR | | | | BAY CITY | MI | 48706-2516 |
| HEGENAUER, GERALD W | 5600 MARY CT | | | | SAGINAW | MI | 48603-3641 |
| HEGENAUER, JACK J | 801 LAKE DR | | | | SIX LAKES | MI | 48886-9781 |
| HEGENAUER, JOHN R | 303 N HENRY ST | | | | BAY CITY | MI | 48706-4741 |
| HEGENAUER, MARK R | 11429 OAK AVE | | | | THREE RIVERS | MI | 49093-8213 |
| HEGENBART, BETTY L | 3117 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8126 |
| HEGENER, MICHAEL F | 1250 HEREFORD CT | | | | CANTON | MI | 48187-4676 |
| HEGENSCH/ST HGTS | 6255 CENTER DR | | | | STERLING HTS | MI | 48312-2667 |
| HEGENSCHEIDT MFD CORPORATION | 6225 CENTER DR | | | | STERLING HEIGHTS | MI | 48312 |
| HEGENSCHEIDT-MFD CORP | 6255 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2667 |
| HEGENSCHEIDT/TROY | 1070 LIVERNOIS RD | | | | TROY | MI | 48083-2710 |
| HEGER, ANGELINE | APT 232 | 935 UNION LAKE ROAD | | | WHITE LAKE | MI | 48386-4533 |
| HEGER, EVELYN S | 2576 E MILLER RD | | | | MIDLAND | MI | 48640-8933 |
| HEGER, FRANCIS J | 815 ALPINE DR | | | | JANESVILLE | WI | 53546-1749 |
| HEGER, MARY S | 27094 SANDY HILL LN APT 25 | | | | NEW HUDSON | MI | 48165-9604 |
| HEGER, MATTHEW J | 1138 IRWIN DR | | | | WATERFORD | MI | 48327-2021 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HEGER, MICHAEL M | 2855 S TOWERLINE RD | | | WHITTEMORE | MI | 48770-9441 |
| HEGER, NATALIE M | 4380 LAURA LANE | | | WHITE LAKE | MI | 48383-1688 |
| HEGER, ROBERT E | 509 S CRANBROOK CROSS RD | | | BLOOMFIELD HILLS | MI | 48301-3434 |
| HEGER, THOMAS G | 4380 LAURA LN | | | WHITE LAKE | MI | 48383-1688 |
| HEGER, WILLIAM J | 1007 N PEARL ST | | | PAOLA | KS | 66071-1141 |
| HEGG, HARRY L | 5438 RUSHMORE PASS | | | GRAND BLANC | MI | 48439-9148 |
| HEGGAN, DAVID R | 1305 W LAKE RD | | | CLIO | MI | 48420-8807 |
| HEGGAN, DAVID RUSSELL | 1305 W LAKE RD | | | CLIO | MI | 48420-8807 |
| HEGGAN, JENNIFER K | 13230 N SAGINAW RD | | | CLIO | MI | 48420-1010 |
| HEGGAN, JENNIFER K | G-13230 N. SAGINAW RD | | | CLIO | MI | 48420 |
| HEGGAN, MARK A | 136 LODGE HALL RD | | | NOLENSVILLE | TN | 37135-7444 |
| HEGGAN, RUSSELL | 2473 E TOBIAS RD | | | CLIO | MI | 48420-7924 |
| HEGGARTY, ELIZABETH A | 340 IDAHO AVE N | | | GOLDEN VALLEY | MN | 55427-4935 |
| HEGGARTY, ELIZABETH ANN | 340 IDAHO AVE N | | | GOLDEN VALLEY | MN | 55427-4935 |
| HEGGE, ANNE | 328 E UNION ST | | | ROCKTON | IL | 61072-2241 |
| HEGGE, MERLIN S | PO BOX 363 | | | ORFORDVILLE | WI | 53576-0363 |
| HEGGEMANN AEROSPACE AG | ZEPPELINRING 1-6 | | BUREN D-33142 GERMANY | | | |
| HEGGEMANN AEROSPACE AG | ZEPPELINRING 2-6 | | BUREN NW 33142 GERMANY | | | |
| HEGGEMEIER, WILBUR A | 5541 PEONY RD | | | COULTERVILLE | IL | 62237-2307 |
| HEGGENDORN, DOROTHY E | 8712 N MAGNOLIA AVE SPC 16 | | | SANTEE | CA | 92071-4544 |
| HEGGENSTALLER, JACK C | PO BOX 1791 | | | POULSBO | WA | 98370-0250 |
| HEGGER, HARVEY B | 5806 PARK DR | | | TROY | MO | 63379-5030 |
| HEGGIE, EVELYN | 111 WADE AVE | | | DICKSON | TN | 37055-2445 |
| HEGGIE, MARK E | LOT 12 | 14 LAKE STREET | | FROSTPROOF | FL | 33843-3548 |
| HEGINBOTHAM, JOAN M | 33069 PEBBLEBROOK DR | | | NORTH RIDGEVILLE | OH | 44039-6344 |
| HEGINBOTHAM, VIRGINIA L | 4718 REGINALD DR | | | WICHITA FALLS | TX | 76308-4518 |
| HEGINBOTHAM, WAYNE R | 33069 PEBBLEBROOK DR | | | NORTH RIDGEVILLE | OH | 44039-6344 |
| HEGINBOTTOM II, ROBERT J | PO BOX 172 | | | SPRING HILL | TN | 37174-0172 |
| HEGINBOTTOM, GRANT | 5662 SNOW CREEK RD | | | SANTA FE | TN | 38482-3151 |
| HEGINBOTTOM, IMOGENE | 5662 SNOW CREEK ROAD | | | SANTA FE | TN | 38482-3151 |
| HEGLAS, MARJORIE R | 3070 CAMELOT DR | | | FLINT | MI | 48507-3464 |
| HEGLE, MARIE JEANNE | 850 COTE DE TERREBONNE | | TERREBONNE QC CANADA J6Y-1H7 | | | |
| HEGLE, PAUL R | 9450 N 94TH PL UNIT 208 | | | SCOTTSDALE | AZ | 85258-5124 |
| HEGLE, SONYA D | 1904 BRIDGE AVE APT 107 | | | ALBERT LEA | MN | 56007-2090 |
| HEGLER EARL (492028) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HEGLER, GARY G | 609 E LIBERTY ST | | | CHESANING | MI | 48616-1706 |
| HEGLER, ROBERT L | 30720 LUND AVE | | | WARREN | MI | 48093-8019 |
| HEGLUND, ALLEN L | 8102B DELAWARE ST | | | OSCODA | MI | 48750-2242 |
| HEGLUND, NANNIE RUTH | 14 S SHORE RD | | | ELKTON | MD | 21921-8158 |
| HEGMAN, ROBERT A | 3305 FOOTHILLS CT | | | ORION | MI | 48359-1586 |
| HEGMON, RICHARD L | 2056 WOVEN HEART DR | | | HOLT | MI | 48842-1093 |
| HEGWOOD, EVELYN V | 2430 WILDER RD | | | METAMORA | MI | 48455-9353 |
| HEGWOOD, GARY L | 6310 DENTON RD | | | BELLEVILLE | MI | 48111-1015 |
| HEGWOOD, MACIE V | 5876 SINROLL RD | | | ORTONVILLE | MI | 48462-9509 |
| HEGWOOD, MICHAEL T | 82 RIVIERA TER | | | WATERFORD | MI | 48328-3463 |
| HEGWOOD, PAUL W | 3679 NORTH HIGHWAY M65 | | | CURRAN | MI | 48728 |
| HEGWOOD, TEOLA J | 5754 AMALIE DR | | | NASHVILLE | TN | 37211-5993 |
| HEGWOOD, TEOLA J | 6933 SCARLET RIDGE DR | | | BRENTWOOD | TN | 37027-8824 |
| HEGYI DARLENE | HEGYI, DARLENE | 22260 HAGGERTY RD STE 250 | | NORTHVILLE | MI | 48167-8985 |
| HEGYI, FREDERICK A | PO BOX 53 | | | MORRICE | MI | 48857-0053 |
| HEGYI, MARIA | 509 WALKER AVE | | | EWING | NJ | 08628-2821 |
| HEH, JEFFREY R | 249 HOLMES RD | | | ROCHESTER | NY | 14626-3641 |
| HEHIR, MICHAEL P | 1306 BRIDGE WATER CIR | | | HOSCHTON | GA | 30548-3728 |
| HEHL, CAROL L | 6935 LANGLE CT | | | CLARKSTON | MI | 48346-1440 |
| HEHL, FRED T | 6935 LANGLE CT | | | CLARKSTON | MI | 48346-1440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEHMAN, LOIS D | 3404 E 71ST ST | | | | INDIANAPOLIS | IN | 46220-3711 |
| HEHMAN, ROBERT D | 200 E LOS MANGOS | | | | GREEN VALLEY | AZ | 85614-2243 |
| HEHMEYER, CARMON C | 23171 NAGEL RD | | | | DEFIANCE | OH | 43512-9633 |
| HEHMEYER, JEFFREY S | 23171 NAGEL RD | | | | DEFIANCE | OH | 43512-9633 |
| HEHN, BETTY L | 6742 W ST JOE HWY | | | | LANSING | MI | 48917-9646 |
| HEHN, DEAN H | PO BOX 678 | | | | LEWISTON | MI | 49756-0678 |
| HEHN, GREGORY A | 3504 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |
| HEHNLY, AGNES K | PO BOX 86 | 2674 YORK RD W | | | YORK | NY | 14592-0086 |
| HEHNLY, ROBERT S | 4210 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1648 |
| HEHR, JAMES W | 231 BANKO DR | | | | DEPEW | NY | 14043-1229 |
| HEHR, JANET R | 26980 GARY AVE | | | | EUCLID | OH | 44132-2019 |
| HEHRER, BONNIE J. | 2A BLOSSOM DR | | | | NORWALK | OH | 44857 |
| HEHRER, MYRA | 434 N 1ST ST | | | | ELSIE | MI | 48831-9637 |
| HEHRER, WILLIAM A | 8601 WOODWORTH RD | | | | OVID | MI | 48866-9466 |
| HEHS, WILLIAM A | 131 N CRANBROOK RD | | | | BLOOMFIELD | MI | 48301-2719 |
| HEI LONG BEACH LLC | DBA HILTON LONG BEACH & EXEC | 701 W OCEAN BLVD | | | LONG BEACH | CA | 90831-3100 |
| HEIB, EGON | 11555 VANKAL AVE | | | | LAWTON | MI | 49065-7677 |
| HEIB, HERMANN | 4439 ANNELO DR | | | | GREENWOOD | IN | 46142-9070 |
| HEIBECK, RONALD S | 1223 LAVALLE CT | | | | SAINT JOHNS | MI | 48879-2497 |
| HEIBECK, SHIRLEE M | 333 WOODSIDE ROAD | | | | ROYAL OAK | MI | 48073-2609 |
| HEIBEL, MARGARET M | 2623 146TH AVE SW | | | | BYRON CENTER | MI | 49315-9121 |
| HEIBERG, ANDREA J | 3496 E VAUGHN AVE | | | | GILBERT | AZ | 85234-4245 |
| HEICHEL JR, ROSS A | 4165 W HASKELL LAKE RD | | | | HARRISON | MI | 48625-8542 |
| HEICHEL, ADAM C | 4840 JAMM RD | | | | ORION | MI | 48359-2217 |
| HEICHEL, CARL W | 6629 BLAKE DR | | | | CASEVILLE | MI | 48725-9784 |
| HEICHEL, CAROLYN X | 2051 TIMBERWOOD DR | | | | NASHVILLE | TN | 37215-5007 |
| HEICHEL, CAROLYN XANDERS | 2051 TIMBERWOOD DRIVE | | | | NASHVILLE | TN | 37215-5007 |
| HEICHEL, CHARLES D | 5951 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4153 |
| HEICHEL, DAN R | 513 ROSS RD | | | | BELLVILLE | OH | 44813-9043 |
| HEICHEL, DAVID V | 4242 42 S. RD., RT 9 | | | | LEXINGTON | OH | 44904 |
| HEICHEL, DONALD C | 3030 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9513 |
| HEICHEL, ELIZABETH G | 3325 AIRPORT RD | | | | WATERFORD | MI | 48329-3013 |
| HEICHEL, GERALD R | 3505 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| HEICHEL, JACK W | 873 GLASPIE RD | | | | OXFORD | MI | 48371-5024 |
| HEICHEL, JEFFREY S | 274 CANDACE CT | | | | TROY | MI | 48098-7100 |
| HEICHEL, KATHLEEN S | 513 ROSS RD | | | | BELLVILLE | OH | 44813-9043 |
| HEICHEL, MATTHEW W | 2511 MUELLER RD | | | | ORION | MI | 48359-1557 |
| HEICHEL, PAMELA S | 5276 BREEZE HILL PL | | | | TROY | MI | 48098-2721 |
| HEICHEL, PATRICIA E | 1874 KARLUK STREET | | | | NORTH PORT | FL | 34287-3722 |
| HEICHEL, RONALD W | 2511 MUELLER RD | | | | ORION | MI | 48359-1557 |
| HEICHEL-PARKS, PATSY | 6670 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1245 |
| HEICHELBECH, DANIEL A | 728 STILL POND RD | | | | COLUMBIA | TN | 38401-5553 |
| HEICHELBECH, DAVID N | 1801 OREILLY CIR | | | | SPRING HILL | TN | 37174-9509 |
| HEICHELBECH, EDGAR J | 7715 CHELSEA CT | | | | HAMILTON | OH | 45011-8038 |
| HEICHELBECH, HAROLD A | RR 4 BOX 209B | | | | HENDERSONVILLE | NC | 28739-9403 |
| HEICHELBECH, JOHN L | 3893 HENRY RD LOT 23 | | | | PLYMOUTH | OH | 44865-9634 |
| HEICHELBECH, JON S | 744 ROCKY CRK W | | | | BEDFORD | IN | 47421-8503 |
| HEICHELBECH, JON STANLEY | 744 ROCKY CRK W | | | | BEDFORD | IN | 47421-8503 |
| HEICHELBECH, JUDITH A | 744 ROCKY CRK W | | | | BEDFORD | IN | 47421-8503 |
| HEICHELBECH, MARY L. | 3893 HENRY RD | PLOT #28 | | | PLYMOUTH | OH | 44865 |
| HEICHERT, JUDITH A | 8417 VIRGINIA RD | | | | BLOOMINGTON | MN | 55438-1349 |
| HEICK DIE CASTING CORP | | 6550 W. DIVERSEY | | | | IL | 60635 |
| HEICK DIE/CHICAGO | 6550 W DIVERSEY AVE | | | | CHICAGO | IL | 60707-2313 |
| HEICK, ROGER L | 33666 WARREN RD | | | | WESTLAND | MI | 48185-2749 |
| HEICKLEN, LINDA J | 2807 GRASSELLI AVE | | | | LINDEN | NJ | 07036-3519 |
| HEICO COMPANIES LLC, THE | GEORGE HUERTA | DAVIES MOLDING CO. | 350 EAST KEHOE BLVD | | CHARLESTON | SC | 29405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEICO HOLDING INC. | GEORGE HUERTA | DAVIES MOLDING CO. | | | CHARLESTON | SC | 29405 |
| HEID JOHN (422200) - HEID JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEID SHARON (640560) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| HEID, BARBARA J | 3157 MAC AVE | | | | FLINT | MI | 48506-2123 |
| HEID, FLOYD R | G3196 MAC AVE | | | | FLINT | MI | 48506 |
| HEID, FRANK H | 78860 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-3005 |
| HEID, JAMES S | 1401 BONSAL ST | | | | BALTIMORE | MD | 21224-5934 |
| HEID, LEO L | 6410 KENWOOD AVE | | | | BALTIMORE | MD | 21237-1828 |
| HEID, MADELINE N | APT 115 | 2000 PARK CREEK LANE | | | CHURCHVILLE | NY | 14428-9634 |
| HEID, RALPH E | 2123 SW AUGUSTA TRCE | | | | PALM CITY | FL | 33990-4786 |
| HEID, ROBERT R | 5504 HOPKINS RD | | | | FLINT | MI | 48506-1593 |
| HEIDA, LINDA S | 1634 SUMMERTIME DR | | | | EL CAJON | CA | 92021-1066 |
| HEIDA, REGINA H | 3284 SENECA ST APT 5 | | | | WEST SENECA | NY | 14224-4911 |
| HEIDA, WILLIAM R | 1240 CLARK PARK RD | | | | MAYVILLE | MI | 48744-9796 |
| HEIDACKER, RALPH C | 28453 QUAIL HOLLOW RD | | | | FARMINGTON HILLS | MI | 48331-2752 |
| HEIDACKER, WALTER C | 833 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48302-2428 |
| HEIDBRIDER, EDDIE A | PO BOX 404T | | | | CAYUGA | IN | 47928 |
| HEIDBRINK JR, ERVIN J | 24661 EDGEWOOD DR | | | | STURGIS | MI | 49091-9330 |
| HEIDBRINK, HELEN E | 1561 SEA SWALLOW DR | | | | LAKE HAVASU CITY | AZ | 86403-4617 |
| HEIDBRINK, ROBERT J | 6744 BUDDY MILLER DR | | | | ALVATON | KY | 42112-9610 |
| HEIDE DARGA | 22903 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2137 |
| HEIDE FLINT | HEIDE, FLINT | 5641 HOUSMAN AVE | | | PUEBLO | CO | 81004-9709 |
| HEIDE KAZANAS | 63 LEROY ST | | | | TENAFLY | NJ | 07670-3035 |
| HEIDE MAGYAROSY | KLINGSORSTRASSE 3/VIII | 81927 MUENCHEN | GERMANY | | | | |
| HEIDE, DAVID J | 15270 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2052 |
| HEIDE, DOROTHY R | 6810 ROSEMONT AVE | | | | DETROIT | MI | 48228-5405 |
| HEIDE, JEFFREY A | 26563 SOUTH JACOB DRIVE | | | | CHANNAHON | IL | 60410-5493 |
| HEIDE, JOSEPH S | 6810 ROSEMONT AVE | | | | DETROIT | MI | 48228-5405 |
| HEIDE, MARY ELLEN | 8800 MACOMB ST APT 213 | | | | GROSSE ILE | MI | 48138-1985 |
| HEIDEBREICHT CHEVROLET | 64200 VAN DYKE RD | | | | WASHINGTON TOWNSHIP | MI | 48095-2577 |
| HEIDEBREICHT, INC. | KURT HEIDEBREICHT | 64200 VAN DYKE RD | | | WASHINGTON TOWNSHIP | MI | 48095-2577 |
| HEIDEBREICHT, PAULA A | 1032 FITZPATRICK RD | | | | NASHVILLE | TN | 37214-3957 |
| HEIDEBREICHT, UNA M | 1200 WRIGHT AVE | MASONIC PATHWAYS | | | ALMA | MI | 48801-1133 |
| HEIDEBRINK, CRAIG R | 644 SHATTUCK RD | | | | SAGINAW | MI | 48604-2369 |
| HEIDEL JR, WILLIAM F | 21 YARMOUTH LANE | | | | NORTH EAST | MD | 21901-4700 |
| HEIDEL, ARLENE A | 5176 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8875 |
| HEIDEL, CARL W | 600 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068-1004 |
| HEIDEL, DANIEL R | 661 DALEVIEW AVENUE | | | | DAYTON | OH | 45405-5144 |
| HEIDEL, DAVID W | 5380 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| HEIDEL, GARY D | 118 FERNDALE AVE | | | | TONAWANDA | NY | 14217-1045 |
| HEIDEL, GERALD T | 6638 41ST STREET CIR E | | | | SARASOTA | FL | 34243-7929 |
| HEIDEL, GERALDINE M | 1201 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| HEIDEL, HAROLD J | 11709 LEGACY WOODS DR | | | | FREDERICKSBURG | VA | 22407-3701 |
| HEIDEL, HENRY D | 5176 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8875 |
| HEIDEL, HOWARD A | 1280 MOSSWOOD CT | | | | INDIALANTIC | FL | 32903-4005 |
| HEIDEL, JAMES M | 1201 ADAMS RD | | | | BURTON | MI | 48509-2359 |
| HEIDEL, JANET Y | 5124 MERIT DR | | | | FLINT | MI | 48506-2127 |
| HEIDEL, LEE A | 3818 FRASER ST | | | | FLINT | MI | 48532-3839 |
| HEIDEL, MARILYN LOUISE | 107 SE 12TH PL | | | | CAPE CORAL | FL | 33990-1746 |
| HEIDEL, PATRICIA J | 7932 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3535 |
| HEIDEL, PATRICIA J | 7932 ST.MONICA DRIVE | | | | BALTIMORE | MD | 21222-3535 |
| HEIDEL, TIMOTHY P | 1703 RIVERWOOD TRL | | | | KINGS MILLS | OH | 45034-9772 |
| HEIDEL, WILLIAM H | 7137 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEIDELBERG & WOODLIFF | CAPITAL TOWERS 17TH FL | PO BOX 23040 | 125 S CONGRESS STE 1700 | | JACKSON | MS | 39225-3040 |
| HEIDELBERG & WOODLIFF PA | PO BOX 2340 | | | | JACKSON | MS | 39225 |
| HEIDELBERG COLLEGE | BUSINESS OFFICE | 310 E MARKET ST | | | TIFFIN | OH | 44883-2434 |
| HEIDELBERG LAW FIRM PLLC | 301 W PINE BLDG | | | | HATTIESBURG | MS | 39401 |
| HEIDELBERG USA | 1000 GUTENBERG DR NW | | | | KENNESAW | GA | 30144-7028 |
| HEIDELBERG USA COMPANY | 1000 GUTENBERG DR NW | | | | KENNESAW | GA | 30144-7028 |
| HEIDELBERG USA INC | 1000 GUTENBERG DR NW | | | | KENNESAW | GA | 30144-7028 |
| HEIDELBERG USA, INC. | KIM BROWN | 1000 GUTENBERG DR NW | | | KENNESAW | GA | 30144-7028 |
| HEIDELBERG, JAMES V | 5922 ADELAIDE DR | | | | TOLEDO | OH | 43613-1108 |
| HEIDELBERG, THOMAS E | 4654 W ERIE RD | | | | TEMPERANCE | MI | 48182-9726 |
| HEIDELBERG, TRINA | 65 FRIENDSHIP RD | | | | LAUREL | MS | 39443 |
| HEIDELDRT, ANDREA | BOX 795 | | | | CROSS CITY | FL | 32628 |
| HEIDEMAN (SCHULTZ), MARY T | 5485 WOODLAND RD | | | | MINNETONKA | MN | 55345-5657 |
| HEIDEMAN ROSS (DECEASED) | HEIDEMAN, CYNTHIA | 892 MAIN STREET | | | BUFFALO | NY | 14202 |
| HEIDEMAN, DOROTHY K | 11480 LAKESHORE RD | | | | LYNDONVILLE | NY | 14098-9699 |
| HEIDEMAN, GRACE M | 174 WATERS EDGE CIR | | | | BURLINGTON | WI | 53105-9188 |
| HEIDEMAN, JAMES M | 2133 TERRAPIN BRANCH RD | | | | MT PLEASANT | TN | 38474-1962 |
| HEIDEMAN, LORETTA E | 10316 MILLERS RD | | | | LYNDONVILLE | NY | 14098-9781 |
| HEIDEMAN, ROBERT J | 356 N HENNINGER ST | | | | MAYVILLE | WI | 53050-1036 |
| HEIDEMAN, ROBERT L | 14711 MOWERY ST | | | | ATLANTA | MI | 49709-9525 |
| HEIDEMAN, THOMAS D | 6654 SHEETRAM RD | | | | LOCKPORT | NY | 14094-9538 |
| HEIDEMANN, BERTHA G. | 1404 SE 35TH TER | | | | CAPE CORAL | FL | 33904-4283 |
| HEIDEMANN, BERTHA G. | 3905 S.E. 15TH PLACE | APT 1 | | | CAPE CORAL | FL | 33904 |
| HEIDEMANN, BESSIE M | 9760 LAKE RD | | | | BARKER | NY | 14012-9636 |
| HEIDEMANN, GERHARD | 11465 IRVINGTON DR | | | | WARREN | MI | 48093-2610 |
| HEIDEMANN, KATHLEEN M | 1326 W TOWNLINE RD | | | | PHELPS | NY | 14532-9301 |
| HEIDEMANN, NANCY L | 1754 FLAMINGO DR | | | | EAGAN | MN | 55122-1143 |
| HEIDEMANN, WILLIAM R | C/O WILLIAM ROSS L HEIDEMANN | 2807 ALLEN ST # 763 | | | DALLAS | TX | 75204 |
| HEIDEN JACOB | PO BOX 688 | | | | BRIGHTON | MI | 48116-0688 |
| HEIDEN LIVING TRUST | BONNIE E HEIDEN TTEE | ELDEN W HEIDEN TTEE | U/A DTD 03/06/1998 | 603 KRISTIN DR | LAS CRUCES | NM | 88007-5241 |
| HEIDEN, ALLEN F | 117 W MONROE ST | | | | DUNDEE | MI | 48131-1234 |
| HEIDEN, BARBARA L | 7376 LAKE LAKOTA PL | | | | INDIANAPOLIS | IN | 46217-7083 |
| HEIDEN, BENNIE E | 310 EAST MAIN BOX 492 | | | | WESTPHALIA | MI | 48894 |
| HEIDEN, DELMA A | PO BOX 321 | | | | PENDLETON | IN | 46064-0321 |
| HEIDEN, EDWARD M | 1708 GANGWAY LOOP | | | | RUSKIN | FL | 33570-2750 |
| HEIDEN, ETHERINE E | 36836 MARGARETA ST | | | | LIVONIA | MI | 48152-2893 |
| HEIDEN, GERALD D | 2210 QUAIL RUN | C/O GERALD E HEIDEN | | | ALEXANDRIA | IN | 46001-7907 |
| HEIDEN, GERALD E | 2210 QUAIL RUN | | | | ALEXANDRIA | IN | 46001-7907 |
| HEIDEN, JEFFREY L | 3815 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9595 |
| HEIDEN, MICHAEL B | 1997 OVERLAND DR | | | | CHAPEL HILL | TN | 37034-4026 |
| HEIDEN, RONALD H | 335 GLEN WOODS TRL | | | | GAYLORD | MI | 49735-8146 |
| HEIDEN, STEVEN L | 1016 GRENOBLE CIR | | | | LANSING | MI | 48917-4811 |
| HEIDENBERGER, DONALD G | 197 CIRCLE DR | | | | FLUSHING | MI | 48433-1580 |
| HEIDENBERGER, GEORGIANNA J | 15414 BEALFRED DR | | | | FENTON | MI | 48430-1713 |
| HEIDENBERGER, JAMES E | 1065 JAMES ST | | | | VASSAR | MI | 48768-1543 |
| HEIDENESCHER, ROBERT J | 8544 SENECA HWY | | | | MORENCI | MI | 49256-9541 |
| HEIDENGA, J M | 377 BRANDYWYNE DR NW | | | | COMSTOCK PARK | MI | 49321-9134 |
| HEIDENHAIN CORP | 333 E STATE PKWY | | | | SCHAUMBURG | IL | 60173-5337 |
| HEIDENHAIN CORPORATION | 335 ADMIRAL UNIT 11 | | MISSISSAUGA ON L5T 2N2 CANADA | | | | |
| HEIDENREIC, MINNIE | 9785 YOUNGMAN RD BOX 224 | | | | LAKEVIEW | MI | 48850 |
| HEIDENREICH ALBERT W (429079) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEIDENREICH, A. EVELYN | 305 LELAND ST | | | | FLUSHING | MI | 48433-1747 |
| HEIDENREICH, ANN A | 312 LELAND ST | | | | FLUSHING | MI | 48433-1748 |
| HEIDENREICH, FRANCES C | 6633 53RD AVE EAST, C119 | | | | BRADENTON | FL | 34203 |
| HEIDENREICH, IVAN R | 1156 DOGWOOD CT | | | | MARTINSVILLE | IN | 46151-9134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEIDENREICH, JAMES A | 107 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1353 |
| HEIDENREICH, JAMES ARVIN | 107 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1353 |
| HEIDENREICH, JASON | 5816 TURNEY RD | | | | GARFIELD HTS | OH | 44125-4471 |
| HEIDENREICH, JEANNE M | 4360 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8799 |
| HEIDENREICH, JEANNE MARIE | 4360 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8799 |
| HEIDENREICH, KATHLEEN T | 645 KOSTMAYER AVE APT 103 | | | | SLIDELL | LA | 70458-4951 |
| HEIDENREICH, MARILYN D | 431 REMINGTON BOULEVARD | | | | BOLINGBROOK | IL | 60440-4918 |
| HEIDENREICH, NORMA M | 1850 FAIRWAY DR SPC 73 | | | | CHINO HILLS | CA | 91709-2212 |
| HEIDENREICH, WILLIAM G | 10651 QUIMBY DR | | | | PORT RICHEY | FL | 34668-3078 |
| HEIDENREICH, WILLY | 26125 SAN ROSA DR | | | | SAINT CLAIR SHORES | MI | 48081-3838 |
| HEIDEPRIEM, DAVID P | 2983 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6852 |
| HEIDER DENNIS (445149) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEIDER JACK (445150) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEIDER KATHLEEN | 2405 EDINGAL DRIVE | | | | BAKERSFIELD | CA | 93311-8547 |
| HEIDER OSCAR (445151) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEIDER, BEVERLY O | 3109 SHERMAN ST | | | | ANDERSON | IN | 46016-5921 |
| HEIDER, CAROL L | 535 MILITARY RD | | | | BUFFALO | NY | 14207-1749 |
| HEIDER, DENNIS J | 2550 LOMBARD AVE | | | | JANESVILLE | WI | 53545-2226 |
| HEIDER, GERALD J | 236 E 30TH ST | | | | KANSAS CITY | MO | 64108-3213 |
| HEIDER, JEROME A | 17 ALLEGANY AVE | | | | KENMORE | NY | 14217-2008 |
| HEIDER, JOHN D | 17986 HANNA ST | | | | MELVINDALE | MI | 48122-1423 |
| HEIDER, LOIS A | N68 W13125 RANCH RD | | | | MEN. FALLS | WI | 53051-5256 |
| HEIDER, LOIS A | N68W13125 RANCH RD | | | | MENOMONEE FALLS | WI | 53051-5256 |
| HEIDER, MATHIAS E | 11333 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60628-5121 |
| HEIDER, RICK L | 3627 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| HEIDER, ROGER K | 3137 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2301 |
| HEIDER, SUZAN K | 1884 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2710 |
| HEIDER, SUZAN KAYE | 1884 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2710 |
| HEIDER, THEODORE A | 1697 OLD WINDMILL TRL | | | | VALLEY CITY | OH | 44280-9497 |
| HEIDER, WILLIAM G | 4107 MARSHALL AVE | | | | LORAIN | OH | 44053-2631 |
| HEIDERER, FRED G | 2504 MADRID ST | | | | JACKSONVILLE BEACH | FL | 32250-6066 |
| HEIDERMAN, PAUL W | 13649 CARNEY RD | | | | AKRON | NY | 14001-9648 |
| HEIDGER, JAMES L | 4438 SPICEBUSH DR | | | | SAGINAW | MI | 48603-2468 |
| HEIDGER, KAY M | 6040 ACADEMY DR | | | | SAGINAW | MI | 48604-9501 |
| HEIDGER, ROBERT B | 10593 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-8944 |
| HEIDI A. QUINN & DIANE STEWART | TTEES OF HEIDI A QUINN TRUST | DATED 3/9/98 | 6 SAVANNAH COURT | | FRISCO | TX | 75034-6834 |
| HEIDI ANN MASTRANGELO | 47 KAREN LANE | | | | EMERSON | NJ | 07630-1454 |
| HEIDI ANNA MAYBRUCK | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 3374 BAYSPIRIT DR. | | REYNOLDSBURG | OH | 43068-7086 |
| HEIDI BLISS | 3142 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1584 |
| HEIDI BREWER | 525 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4159 |
| HEIDI BURNHAM | 2642 N 100 E | | | | WABASH | IN | 46992-9013 |
| HEIDI CARL | 7385 MAJESTIC WOODS TR. | | | | LINDEN | MI | 48451 |
| HEIDI CHRISTLIEB | 3720 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8020 |
| HEIDI CRIST | 8858 ORCHARD LAKE RD | | | | HOLLAND | OH | 43528-9200 |
| HEIDI E HANSKNECHT | 8713 CHAMBLEE CT | | | | N CHARLESTON | SC | 29420-6862 |
| HEIDI E PORTNOW | ACCOUNT # 2 | 94 LOFT DR | | | MARTINSVILLE | NJ | 08836-2243 |
| HEIDI ELIZABETH MAYER | 105 LEXINGTON AVE APT 6C | | | | NEW YORK | NY | 10016 |
| HEIDI FETZ TTEE | HEIDI M. FETZ REVOCABLE TRUST U/T/A | DTD 06/27/1995 | 4 NELAND COURT | | SIMPSONVILLE | SC | 29681-6556 |
| HEIDI HEIM TRUSTEE | U/A DTD 12-22-92 | FBO HEIDI HEIM TRUST | 454 SOUTH WOLF CREEK ROAD | | COLUMBUS | IN | 47201 |
| HEIDI HERMAN | 4001 COUNTYLINE RD | | | | NEWTON FALLS | OH | 44444 |
| HEIDI HILLMAN | 756 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-2935 |
| HEIDI HOLBROOK | 2504 HEADLAND DR | | | | SAINT CHARLES | MO | 63301-1460 |
| HEIDI J ROBINSON | 170 WEST CLIFF DRIVE #42 | | | | SANTA CRUZ | CA | 95060-5466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEIDI J ROMERO | 16210 ORANGE ST. APT B | | | | HESPERIA | CA | 92345 |
| HEIDI KAY HAGLE | 4532 RACEWOOD DR. | | | | COMMERCE TWP | MI | 48382-1167 |
| HEIDI KNIERBEIN | 3581 ORCHARD DR | | | | METAMORA | MI | 48455-8918 |
| HEIDI L BENTZ | 105 TOPSFIELD FARM CIRCLE | | | | UNION | OH | 45322 |
| HEIDI L CHRISTLIEB | 3720 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8020 |
| HEIDI L DASHNAW | 18 DONALD DRIVE | | | | N TONAWANDA | NY | 14120-4203 |
| HEIDI L DERMER | 3788 HOAGLAND-BLACKSTUB | | | | CORTLAND | OH | 44410-9214 |
| HEIDI L PERRIN | 6990 BADER RD | | | | BALTIMORE | OH | 43105-9611 |
| HEIDI LYNN HELLER TTEE | HEIDI L HELLER TRUST | U/A DTD 11/05/2002 | 538 STILLWATER RIVER RD | | ABSAROKEE | MT | 59001 |
| HEIDI M ADAMS | 14 GOODWOOD RD | | | | ROCKY MOUNT | MO | 65072-3305 |
| HEIDI M ARANOWSKI TTEE | HEIDI M ARANOWSKI LVG | TRUST U/A DTD 8/18/92 | 46037 MIDDLE BRANCH CT | | MACOMB | MI | 48044-5763 |
| HEIDI M EGLASH | 1206 CALEDONIA ST | | | | LA CROSSE | WI | 54603-2513 |
| HEIDI M HELFRICH | P.O. BOX 231 | | | | LIVONIA | NY | 14487-0231 |
| HEIDI M KENNEDY | 6771 SHAKER RD | | | | FRANKLIN | OH | 45005 |
| HEIDI M QUADE & | ALFRED L MEYER JR CO-TTEES FBO THE | MEYER FAM TR ETAL DTD 2/22/80 | 2017 VISTA CAJON | | NEWPORT BEACH | CA | 92660-3911 |
| HEIDI M SOULES | 2133  WEST SIDE DRIVE | | | | ROCHESTER | NY | 14624-2007 |
| HEIDI M STALLINGS TTEE | HEIDI STALLINGS REV TRUST | U/A DTD 09/13/2005 | 3712 SAGE WAY | | OCEANSIDE | CA | 92057 |
| HEIDI M WHITE | 341 PRIVATE ROAD 484 | | | | CASTROVILLE | TX | 78009-5400 |
| HEIDI MACINTYRE | 201 ARTHUR ST | | | | PLYMOUTH | MI | 48170-1118 |
| HEIDI MAGYAR | 6411 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8774 |
| HEIDI MARTHA GARCIA-KEISER | CHARLES SCHWAB & CO INC CUST | SPOUSAL IRA ROLLOVER | 6 FIRE TOWER RD | | BUDD LAKE | NJ | 07828 |
| HEIDI MCCORMACK | 303 PARK AVENUE S., 1071 | | | | NEW YORK | NY | 10010 |
| HEIDI MCLAIN | 2505 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-3425 |
| HEIDI MCNAUGHTON | 8800 BEARDSLEE RD | | | | PERRY | MI | 48872-9748 |
| HEIDI NEMETH | 1247 HATHAWAY AVE | | | | LAKEWOOD | OH | 44107-2721 |
| HEIDI NEVEN TTEE | DJD 2009 IRREVOCABLE TRUST U/A | DTD 02/13/2009 | 25 FRANKLIN BLVD APT 3F | | LONG BEACH | NY | 11561-4502 |
| HEIDI OLDENKAMP | 13122 ROSSELO AVE | | | | WARREN | MI | 48088-3145 |
| HEIDI P GEHRKE | 7509 NE VANCOUVER MALL DRIVE | #D16 | | | VANCOUVER | WA | 98662-6484 |
| HEIDI P GRAFF | WBNA CUSTODIAN SEP IRA | P O BOX 5601 | | | CHARLOTTESVILLE | VA | 22905 |
| HEIDI P RICHNAFSKY BENE IRA | KENNETH PEGHER (DECD) | FCC AS CUSTODIAN | 5917 WEST CLUB LANE | | RICHMOND | VA | 23226-9243 |
| HEIDI PERRIN | 6990 BADER RD | | | | BALTIMORE | OH | 43105-9611 |
| HEIDI PHETTEPLACE | 4048 STATE ROAD 39 | | | | MINERAL POINT | WI | 53565-8836 |
| HEIDI S CALVIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 90 ALTON RD#1801 | | MIAMI BEACH | FL | 33139 |
| HEIDI S PASCUCCI | 248 R JOHNSON LANE | | | | DURHAM | CT | 06422-1807 |
| HEIDI S SCHON | 1534 53RD STREET | | | | BROOKLYN | NY | 11219-3956 |
| HEIDI SCHULT, ESQ. GREGORY FOR CONRAIL, HARRIS BEACH PLLC | 99 GARNSEY ROAD | | | | PITTSFORD | NY | 14534 |
| HEIDI SIMMONS | 18486 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8701 |
| HEIDI SMITH | 452 LOGAN ST APT 3 | | | | URBANA | OH | 43078-5201 |
| HEIDI STRATTON | 4016 S TROY AVE | | | | MARION | IN | 46953-9391 |
| HEIDI SWARTSTROM | 9110 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| HEIDI V BROUILLETTE TTEE | HEIDI V BROUILLETTE REV | TRUST U/A DTD 9/21/99 | 32 VINE STREET | | BURLINGTON | VT | 05408-2638 |
| HEIDI VALLEJO | 320 RAISIN ST | | | | DEERFIELD | MI | 49238-9706 |
| HEIDI WAGNER | 306 LAWNDALE AVE | | | | KANSAS CITY | MO | 64123-2008 |
| HEIDI WESTRICK | 13948 APT B FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512 |
| HEIDI WILLENER | 10509 E 60TH TER | | | | RAYTOWN | MO | 64133-3974 |
| HEIDI WILSON | PO BOX 503 | | | | PINEDALE | WY | 82941-0503 |
| HEIDI, JOHN J | 506 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5310 |
| HEIDIE JOHNSON | 1080 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9337 |
| HEIDINGSFELD, WILLIAM R | 5312 WOODBRIDGE LN S | | | | GREENFIELD | WI | 53221-3234 |
| HEIDL, DREU | 9519 BARROWS RD | | | | HURON | OH | 44839-9331 |
| HEIDL, JAMES A | 602 FITCHVILLE RIVER RD NORTH | | | | NEW LONDON | OH | 44851 |
| HEIDL, JAMES A | APT 151 | 4620 VENICE HEIGHTS BOULEVARD | | | SANDUSKY | OH | 44870-1684 |
| HEIDL, LINDA M | 602 FITCHVILLE RIVER RD N | | | | NEW LONDON | OH | 44851 |
| HEIDL, LINDA M | APT 151 | 4620 VENICE HEIGHTS BOULEVARD | | | SANDUSKY | OH | 44870-1684 |
| HEIDLEBAUGH, GENE H | 6935 TOWNSHIP RD 49 | | | | LEXINGTON | OH | 44904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEIDLEBAUGH, GENE H | 7220 W COPENHAGEN ST | | | | DUNNELLON | FL | 34433-5302 |
| HEIDLEBAUGH, RICK L | 1509 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| HEIDLEBAUGH, ROBERT V | 5827 S STATE ROAD 75 | | | | JAMESTOWN | IN | 46147-9296 |
| HEIDLEBAUGH, SHERRY L | 812 HILLDALE CIR | | | | MILFORD | MI | 48381-2345 |
| HEIDLER, JAMES J | 6350 WHEELER ST | | | | PHILADELPHIA | PA | 19142-2923 |
| HEIDLER, RICHARD D | 34023 MAJESTIC ST | | | | WESTLAND | MI | 48185-2311 |
| HEIDORN JR, FREDERICK K | PO BOX 238774 | | | | PORT ORANGE | FL | 32123-8774 |
| HEIDORN, JEAN A. | 896 EAGLEHURST RD | | | | TOMS RIVER | NJ | 08753-7920 |
| HEIDORN, LAURA | 1213 ROYAL OAK DR | | | | WINTER SPRINGS | FL | 32708-4310 |
| HEIDORN, WILLIAM A | 5420 WILLOW SPRINGS RD | | | | LA GRANGE HIGHLANDS | IL | 60525-7013 |
| HEIDRICH JR., NICHOLAS B | 7104 MCCOY ST | | | | SHAWNEE | KS | 66227-2641 |
| HEIDRICH, DONALD G | 3076 KIRKWOOD PL | | | | BAY CITY | MI | 48706-2310 |
| HEIDRICK & STRUGGLES INC | 1133 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0011 |
| HEIDRICK & STRUGGLES SINGAPOREPTE LTD | 7 TEMASEK BOULEVARD #20-01 | SUNTEC TOWER ONE 038987 | | SINGAPORE 038987 SINGAPORE | | | |
| HEIDRUN BRILL-EDWARDS | 1100 ARCADIAN WAY | | | | FORT LEE | NJ | 07024-6306 |
| HEIDRUN SPOONER | 277 RESERVOIR AVE | | | | LINCOLN | RI | 02865-3311 |
| HEIDT ROBERT | HEIDT, ROBERT | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| HEIDT, CARL R | 6797 SOMERSET DR | | | | BRIGHTON | MI | 48116-8804 |
| HEIDT, PRISCILLA R. | 4472 W GARRISON RD | | | | OWOSSO | MI | 48867-9268 |
| HEIDT, THOMAS E | 6474 W DAVIS RD | | | | FREE SOIL | MI | 49411-9723 |
| HEIDT, WILLIAM D | 898 JUNCO DR | | | | COLUMBUS | IN | 47203-1368 |
| HEIDTKE, KATHERINE H | 5428 VILLAGE DR | | | | WEST BEND | WI | 53095-9220 |
| HEIDTMAN | PAT SLADICH | 4400 COUNTY ROAD 59 | | | BUTLER | IN | 46721-9746 |
| HEIDTMAN MASTER | PAT SLADICH | 19850 GIBRALTAR ROAD | | | GIBRALTAR | MI | 48173 |
| HEIDTMAN STEEL | PAT SLADICH | 19850 GIBRALTAR RD. | | | GIBRALTAR | MI | 48173 |
| HEIDTMAN STEEL PRODUCTS INC | 21895 NETWORK PL | | | | CHICAGO | IL | 60673-1218 |
| HEIDTMAN STEEL PRODUCTS INC | 2401 FRONT ST | | | | TOLEDO | OH | 43605-1145 |
| HEIDTMAN, DOROTHY M | 12301 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8804 |
| HEIDTMAN, JACK | 9350 RIVER DR | | | | LINDEN | MI | 48451-8763 |
| HEIDTMAN, RANDALL J | 10350 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| HEIDTMANN, EDITH R | 129 NEW HANOVER AVE | | | | MERIDEN | CT | 06451-6248 |
| HEIEN, DIANA | APT 6507 | 300 WEST OCEAN BOULEVARD | | | LONG BEACH | CA | 90802-7959 |
| HEIEN, STEPHEN G | APT E211 | 333 1ST STREET | | | SEAL BEACH | CA | 90740-6607 |
| HEIER LUKE | N3538 RIVER DR | | | | MEDFORD | WI | 54451-9682 |
| HEIER, CARL A | 27350 LAWNWOOD ST | | | | ROSEVILLE | MI | 48066-3078 |
| HEIER, ISABELLE J | 4212 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5018 |
| HEIER, KAREN | 3453 BAY ST | | | | NATIONAL CITY | MI | 48748-9649 |
| HEIER, KURT A | 8295 LEDGEWOOD CT | | | | FENTON | MI | 48430-9352 |
| HEIER, NORMAN E | 8230 DEERPATH RD | | | | PETOSKEY | MI | 49770-8665 |
| HEIER, RICHARD A | 1540 W HUNING | | | | SHOW LOW | AZ | 85901-4510 |
| HEIERMAN, DEBORAH | 6279 LAKE WALDON DR | | | | CLARKSTON | MI | 48346-2283 |
| HEIERMAN, SHEILA M | 817 VICTORIA DR | | | | KELLER | TX | 76248-2851 |
| HEIFER INTERNATIONAL | PO BOX 8058 | | | | LITTLE ROCK | AR | 72203-8058 |
| HEIFER PROJECT INTERNATIONAL | 1 WORLD AVE | | | | LITTLE ROCK | AR | 72202-2863 |
| HEIFNER, JOHN F | 12406 N 125 W | | | | ALEXANDRIA | IN | 46001-8529 |
| HEIFNER, KENNETH A | 14726 N 300 W | | | | SUMMITVILLE | IN | 46070-9335 |
| HEIFNER-MALLOWS, SUSAN K | 1105 CHEROKEE TRL | | | | ANNISTON | AL | 36206-1033 |
| HEIGER JR, EDWARD | 2807 10TH ST | | | | BALTIMORE | MD | 21219-1605 |
| HEIGES, SUSAN M | 8650 EDERER RD | | | | SAGINAW | MI | 48609-9506 |
| HEIGHES JR, ARNOLD V | 18908 ORLEANS PL | | | | WOODHAVEN | MI | 48183-4330 |
| HEIGHLAND, JASON | 1544 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9373 |
| HEIGHT, JOHN F | 4911 FRANLOU AVE | | | | DAYTON | OH | 45432-3119 |
| HEIGHT, LILLIE MAE | 737 MARTIN LUTHER KING JR DR | | | | ASHBURN | GA | 31714-2121 |
| HEIGHT, RICHARD | 25 AVENUE C | | | | BAYONNE | NJ | 07002-3417 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HEIGHT, TOM A | 2102 MOOREVILLE RD | | | MILAN | MI | 48160-9519 |
| HEIGHT, VALERIA F | 2011 GETTYSBURG LN | | | COLUMBIA | TN | 38401-6816 |
| HEIGHT, VALERIA FAYE | 2011 GETTYSBURG LN | | | COLUMBIA | TN | 38401-6816 |
| HEIGHTON CARL E JR (429080) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HEIGHTON, DOROTHY K | 70 DAISY CT | | | TIPP CITY | OH | 45371-2962 |
| HEIGHTS CHIRO PHYSIC | 7480 TROY PIKE | | | HUBER HEIGHTS | OH | 45424-2663 |
| HEIGHTS CHIROPRACTIC | 7480 TROY PIKE | | | HUBER HEIGHTS | OH | 45424-2663 |
| HEIGHTS FINANCE CORPORATION | 1460 N FARNSWORTH AVE APT 2 | | | AURORA | IL | 60505-1772 |
| HEIGHTS INC. | 18821 E VALLEY HWY | | | KENT | WA | 98032-1219 |
| HEIGL, MARILYN L | 5362 MURPHY RD | | | LOCKPORT | NY | 14094-9277 |
| HEIGL, RAYMOND L | 325 W ADAMS ST | | | PITTSFIELD | IL | 62363-1301 |
| HEIGL, THERESA | 219 LOU ANN DR | | | DEPEW | NY | 14043-1247 |
| HEIGLE & COX FARMS PA | PO BOX 294 | | | MAYERSVILLE | MS | 39113 |
| HEIKE RIEDER | 2735 EASTLAND DR | | | GRAND PRAIRIE | TX | 75052-0736 |
| HEIKE'S AUTO SERVICE | 419 MAIN ST | | | WAYNE | NE | 68787-1926 |
| HEIKE, FLORA | 16335 BENMAR DR | | | ROSEVILLE | MI | 48066-2001 |
| HEIKELL, STANLEY E | 11276 JEWETT AVE | | | WARREN | MI | 48089-1844 |
| HEIKES ADVANCED AUTO CARE | 422 S SHERIDAN ST | | | FERGUS FALLS | MN | 56537-3014 |
| HEIKES, LORENA | 2713 VERA CRUZ DR | | | VILLA HILLS | KY | 41017-1070 |
| HEIKKILA, ARNE E | 2251 SPRINGPORT RD APT 376 | | | JACKSON | MI | 49202-1444 |
| HEIKKILA, DAWN M | KONA LN, LOT 18 | | | ISHPEMING | MI | 49849 |
| HEIKKILA, MARK J | 6741 LANMAN DR | | | WATERFORD | MI | 48329-2935 |
| HEIKKINEN, DAVID J | 13 CHAMPLAIN AVE | | | LEWISTON | ME | 04240-5216 |
| HEIKKINEN, DORIS M | 32001 CHERRY HILL RD APT 205 | | | WESTLAND | MI | 48186-7916 |
| HEIKKINEN, HELEN W | 12401 GAYTON RD APT 219 | | | RICHMOND | VA | 23238-2292 |
| HEIKKINEN, PETER S | 32165 MEADOWBROOK ST | | | LIVONIA | MI | 48154-3575 |
| HEIKKINEN, RONALD K | 7391 NICHOLS RD | | | FLUSHING | MI | 48433-9262 |
| HEIKKINEN, WILLIAM R | RR BOX 106 | | | KEWEENAW BAY | MI | 49908 |
| HEIKO F IHLE | 4 MARTINE AVE APT #208 | | | WHITE PLAINS | NY | 10606-4002 |
| HEIL DONALD JR | HEIL, DONALD | 3 SUMMIT PARK DR STE 100 | | INDEPENDENCE | OH | 44131-2598 |
| HEIL SR, RONALD M | 15 GLEN DR | | | PENNSVILLE | NJ | 08070-2525 |
| HEIL WINDERMERE STORAGE & MOVING CO | PO BOX 46768 | | | CLEVELAND | OH | 44146-0768 |
| HEIL, ANNA L | 3225 SOUTHDALE DR APT 8 | | | KETTERING | OH | 45409-1131 |
| HEIL, BRIAN T | 11301 FAWN VALLEY TRL | | | FENTON | MI | 48430-4010 |
| HEIL, GARY W | 341 MELANIE DR | | | FRANKLIN | OH | 45005-1538 |
| HEIL, GEORG | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| HEIL, HELEN A | 90 N EASTER ISLAND CIR | | | ENGLEWOOD | FL | 34223-6225 |
| HEIL, JOHN | 3023 SHELLEY LYNN DR | | | FAIRLAWN | OH | 44333-3400 |
| HEIL, JOHN A | 3660 W CENTRAL AVE | | | TOLEDO | OH | 43606-1303 |
| HEIL, JOHN ALLEN | 3660 W CENTRAL AVE | | | TOLEDO | OH | 43606-1303 |
| HEIL, JOHN F | 438 DALHART AVE | | | ROMEOVILLE | IL | 60446-1318 |
| HEIL, LARRY C | 4555 S MISSION RD #725 | | | TUCSON | AZ | 85746 |
| HEIL, NORMA J | 4802 CYPRESS CREEK LANE | | | KALAMAZOO | MI | 49004-3715 |
| HEIL, RALPH F | 15 CHALMERS CT | | | CINCINNATI | OH | 45218-1007 |
| HEIL, RICHARD A | 3500 HAROLD ST | | | LANSING | MI | 48910-4480 |
| HEIL, SANDRA K | 6421 W MORRIS ST | | | INDIANAPOLIS | IN | 46241-1826 |
| HEIL, SEAN A | 13637 OAK VALLEY DR | | | PLATTE CITY | MO | 64079-7828 |
| HEIL, THEODORE F | 4914 TARTAN HILL RD | | | PERRY HALL | MD | 21128-9665 |
| HEIL, WOLFGANG A | 1244 CHERRY LN | | | UNIONTOWN | OH | 44685-7749 |
| HEILAND, CARL H | 4752 TAMPA ST | | | PHILADELPHIA | PA | 19120-4622 |
| HEILAND, ROBERT J | 2202 SPRING WATER DR | | | LAS VEGAS | NV | 89134-5101 |
| HEILAND, WILLIAM J | 3207 HUMMELL RD | | | SHELBY | OH | 44875-9097 |
| HEILAND, WILLIAM T | 2842 LAWNDALE RD | | | FINKSBURG | MD | 21048-1522 |
| HEILBORN, DANIEL J | 1300 GREEN AVE | | | BAY CITY | MI | 48708-6324 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HEILBORN, KAREN A | 280 NORTH COLONY DRIVE | APT # 1B | | SAGINAW | MI | 48638 |
| HEILBRON DAVID M | 2140 VISTAZO ST E | | | TIBURON | CA | 94920-1929 |
| HEILBRONN, GREGORY M | 4481 PERSIMMON DR | | | SAGINAW | MI | 48603-1154 |
| HEILBRONN, JONATHON M | 11212 STANLEY RD | | | FLUSHING | MI | 48433-9344 |
| HEILEMAN, NORMAN G | 3003 BAUER RD | | | JENISON | MI | 49428-9445 |
| HEILEMANN, KATHLEEN | 3 KENELM ROAD CLIFTON-ON-TEME | | WORCESTER UNITED KINGDOM WR66DW | | | |
| HEILEMANN, RALPH W | APT 209 | 1422 SOUTH 92ND STREET | | MILWAUKEE | WI | 53214-4241 |
| HEILEMANN, WALTER O | 84 OCTOBER LN | | | AMHERST | NY | 14228-1317 |
| HEILENBACH, JAMES W | 231 LAWTON RD | | | RIVERSIDE | IL | 60546-2336 |
| HEILER JARED | APT 422 | 360 PHARR ROAD NORTHEAST | | ATLANTA | GA | 30305-2391 |
| HEILER JR, CHARLES J | 764 FIELDS RD | | | DANSVILLE | MI | 48819-9793 |
| HEILER SOFTWARE CORP | 29193 NORTHWEST HIGHWAY #65D | | | SOUTHFIELD | MI | 48034 |
| HEILER SOFTWARE CORP | 29193 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034-1011 |
| HEILER SOFTWARE CORPORATION | 645 GRISWOLD ST STE 1888 | PENOBSCOT BUILDING | | DETROIT | MI | 48226-8005 |
| HEILER, DONALD N | 290 SANDALWOOD DR | | | ROCHESTER | NY | 14616-1330 |
| HEILER, LORETTA T | 177 E DANSVILLE RD | | | DANSVILLE | MI | 48819-9632 |
| HEILER, SHARON L | 1708 DREXEL RD | | | LANSING | MI | 48915-1211 |
| HEILER, WILLIAM G | 1900 BERRY RD | | | CARO | MI | 48723 |
| HEILIG DEBORAH | HEILIG, DEBORAH | 19810 WEST CATAWBA AVENUE SUITE E | | CORNELIUS | NC | 28031 |
| HEILIG MICHAEL J (645092) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | SOUTHFIELD | MI | 48075-3727 |
| HEILIG, ADAM HENRY | 1748 E PREVO RD | | | LINWOOD | MI | 48634-9446 |
| HEILIG, ANN | 764 LA MORENA DR | | | HEMET | CA | 92545-1554 |
| HEILIG, BONNIE F | 524 MARQUETTE DR | | | ROCHESTER HILLS | MI | 48307-2463 |
| HEILIG, DEBORAH | MAURIELLO LAW OFFICES PC | 19810 W CATAWBA AVE STE E | | CORNELIUS | NC | 28031-4057 |
| HEILIG, JAMES | 8031 HILL ST | | | SOUTH BRANCH | MI | 48761-9727 |
| HEILIG, JOSEPH M | 56276 TROON N | | | SHELBY TWP | MI | 48316-5053 |
| HEILIG, LEROY J | 17270 HUNT RD | | | HILLMAN | MI | 49746-8468 |
| HEILIG, MEGHAN | 5301 NE 57TH ST | | | KANSAS CITY | MO | 64119-2433 |
| HEILIG, PAUL J | 11450 DUNN RD | | | RILEY | MI | 48041-1404 |
| HEILIG, RAYMOND J | 764 LA MORENA DR | | | HEMET | CA | 92545-1554 |
| HEILIG, STEVEN R | 2316 KNOB CREEK RD | | | COLUMBIA | TN | 38401-1423 |
| HEILIG, WILLIAM B | 3011 LAPEER ST | | | SAGINAW | MI | 48601-6325 |
| HEILIGER, ALBERT F | 4616 W SALISBURY DR | | | GLADWIN | MI | 48624-8643 |
| HEILIGER, JUSTIN M | 1551 W FOREST LN | | | MARION | IN | 46952-9810 |
| HEILIGER, KAREN K | 1107 HOUSER LN | | | BLANCHARD | OK | 73010-9201 |
| HEILMAN, ARVIL J | PO BOX 90 | | | GRAND MARAIS | MI | 49839-0090 |
| HEILMAN, BETTY J | 6318 ROSECREST DRIVE | | | DAYTON | OH | 45414-2868 |
| HEILMAN, CALVIN A | 2138 NEGAUNEE DR SE | | | GRAND RAPIDS | MI | 49506-5319 |
| HEILMAN, CARL R | 3800 AGUALINDA BLVD APT 101 | | | CAPE CORAL | FL | 33914-5501 |
| HEILMAN, CHARLES J | 706 SHALLOW RIDGE CT | | | ABINGDON | MD | 21009-3016 |
| HEILMAN, DALE F | 2235 BOY SCOUT RD | | | INDIAN RIVER | MI | 49749-9531 |
| HEILMAN, DAVID C | 1813 TIMBER CT | | | KOKOMO | IN | 46902-5066 |
| HEILMAN, DORIS M | 115 MAIN ST | | | DEFIANCE | OH | 43512-2313 |
| HEILMAN, JANYTH J | 2708 NORTHVIEW DR | | | MC KINNEY | TX | 75070-4722 |
| HEILMAN, JOHN A | 1761 MAUMEE DR | | | DEFIANCE | OH | 43512-2548 |
| HEILMAN, JOHN ALAN | 1761 MAUMEE DR | | | DEFIANCE | OH | 43512-2548 |
| HEILMAN, LONNIE J | 471 S STAGE RD | | | IONIA | MI | 48846-9725 |
| HEILMAN, LOREN P | 930 UNION ST | | | PORTLAND | MI | 48875-1321 |
| HEILMAN, LYLE D | 110 FOREST ST RT #2 | | | NAPOLEON | OH | 43545 |
| HEILMAN, REGIS F | 5067 LINDERMER AVE | | | BETHEL PARK | PA | 15102-2815 |
| HEILMAN, ROBERT H | 855 BLAINE AVE | | | JANESVILLE | WI | 53545-1733 |
| HEILMAN, THOMAS J | 3300 JEFFERSON AVE | | | CINCINNATI | OH | 45220 |
| HEILMAN, THOMAS P | 531 HANDY DR | | | BAY CITY | MI | 48706-4292 |
| HEILMANN, ANDREW G | 176 WILSON LAKE ROAD | | | MOORESVILLE | NC | 28117-8468 |
| HEILMANN, GERHARD M | 39142 LYNDON ST | | | LIVONIA | MI | 48154-4723 |
| HEILMANN, MICHAEL D | 15 OLYMPUS DR. | | | NAPERVILLE | IL | 60540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEILMANN, MICHAEL D | APT 3A | 15 OLYMPUS DRIVE | | | NAPERVILLE | IL | 60540-7945 |
| HEILMEIER GEORGE H | 17612 WOODS EDGE DR | | | | DALLAS | TX | 75287-7546 |
| HEILSHORN, ALAN R | 1782 WOODHURST DR | | | | DEFIANCE | OH | 43512-3444 |
| HEILSHORN, BRENDA L. | 19584 SCHICK RD | | | | DEFIANCE | OH | 43512-8526 |
| HEILSHORN, DONALD J | 156 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3402 |
| HEILSHORN, ERIC R | 40 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-9056 |
| HEILSHORN, MICHAEL J | 1451 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| HEILSHORN, ORVILLE R | 1123 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2946 |
| HEILSHORN, RICHARD P | 18108 RR 5 | | | | DEFIANCE | OH | 43512 |
| HEILSHORN, ROBERT D | 15127 ROAD 179 | | | | OAKWOOD | OH | 45873-9059 |
| HEILSTEDT, BARBARA J | 6100 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-2802 |
| HEILSTEDT, GERALD F | 6100 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-2802 |
| HEIM DATA SYSTEMS INC | PO BOX N | | | | BELMAR | NJ | 07719 |
| HEIM JR, JOHN C | 16335 WOODVALE BLVD | | | | SPRING LAKE | MI | 49456-1456 |
| HEIM PAUL | 1018 DEL RIO DR | | | | THE VILLAGES | FL | 32159-5665 |
| HEIM ROBERT | 958 PARKVIEW DR | | | | HOLY CROSS | IA | 52053-9772 |
| HEIM, ALBERT J | 7549 PINE ST | | | | TAYLOR | MI | 48180-2205 |
| HEIM, BETTY J | N E 10 LAKE CHEROKEE | | | | LONGVIEW | TX | 75603 |
| HEIM, BRIAN J | 3387 ROSEWOOD LN | | | | OSHKOSH | WI | 54904-7153 |
| HEIM, BRIAN J | 5410 IMAGINE ST | | | | MADISON | WI | 53718-4419 |
| HEIM, CHARLES E | 240 S MEADOW DR | | | | N TONAWANDA | NY | 14120-4859 |
| HEIM, DARLENE B | 490 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120-1724 |
| HEIM, DUANE F | 8435 N HURD RD | | | | EDGERTON | WI | 53534-9760 |
| HEIM, EVELYN R | 5181 CONKLIN RD | | | | LOWELL | MI | 49331-9268 |
| HEIM, FRANK B | 1609 NORTH RD SE | | | | WARREN | OH | 44484-2906 |
| HEIM, GEORGE J | 4301 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9576 |
| HEIM, HUBERT J | 1016 FITTING AVE | | | | LANSING | MI | 48917-2286 |
| HEIM, IRMA A | 6369 JOHN DALY ST | | | | TAYLOR | MI | 48180-1059 |
| HEIM, J G | 2992 HILLCREST DR | | | | WEST BRANCH | MI | 48661-9377 |
| HEIM, JERRY M | 322 N COUNTY ROAD 25 W | | | | NEW CASTLE | IN | 47362-9702 |
| HEIM, JOHN D | 235 PAVEMENT RD | | | | LANCASTER | NY | 14086-9567 |
| HEIM, JOHN F | 235 PAVEMENT RD | | | | LANCASTER | NY | 14086-9567 |
| HEIM, KENNETH D | 435 PINEVIEW DR NE | | | | WARREN | OH | 44484-1470 |
| HEIM, LARRY J | 723 COLORADO ST | | | | MARYSVILLE | MI | 48040-1223 |
| HEIM, NELVA A | 714 W CHARLES ST | | | | INDEPENDENCE | MO | 64055-1120 |
| HEIM, PATRICIA B | 1609 NORTH RD SE | | | | WARREN | OH | 44484-2906 |
| HEIM, RAYMOND F | 5954 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7932 |
| HEIM, RICHARD A | 3914 GRAVE RUN RD | | | | MILLERS | MD | 21102-2218 |
| HEIM, RICHARD L | 25 W WARRICK ST | | | | KNIGHTSTOWN | IN | 46148-1147 |
| HEIM, ROBBIE L | 5530 GREAT LAKES DR APT B | | | | HOLT | MI | 48842-8657 |
| HEIM, ROBERT | UNO POX 1674 | | | | NEW ORLEANS | LA | 70148-0001 |
| HEIM, STEVE | 7334 ANTEBELLUM DR | | | | FORT WAYNE | IN | 46815-6436 |
| HEIM, TERRY J | 4266 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8809 |
| HEIM, WALTER | O-391 RANSOM | | | | GRANDVILLE | MI | 49418 |
| HEIMAN BECKY | HEIMAN, BECKY | 149 STATE ST | | | DOUSMAN | WI | 53118 |
| HEIMAN III, ALBERT W | 717 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3657 |
| HEIMAN JR, A W | 717 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3657 |
| HEIMAN, CALVIN L | 6832 KAY BOER DR | | | | JENISON | MI | 49428-8133 |
| HEIMAN, DEAN E | 201 HILLTOP TRL W | | | | FORT ATKINSON | WI | 53538-2514 |
| HEIMAN, DIANE E | 238 WEST AVE | | | | LOCKPORT | NY | 14094-4241 |
| HEIMAN, EUGENE J | 705 E BRIAR RIDGE DR | | | | BROOKFIELD | WI | 53045-6056 |
| HEIMAN, FRANKLIN C | 42133 E EDWARD DR | | | | CLINTON TWP | MI | 48038-1713 |
| HEIMAN, FREDRICK J | 5195 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| HEIMAN, JOSHUA D | 218 LAKE ST | | | | OTISVILLE | MI | 48463-7702 |
| HEIMAN, MARY L | 3016 WYNDHAM DR | | | | FLUSHING | MI | 48433-3700 |
| HEIMAN, MICHAEL C | 2756 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9755 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HEIMAN, MICHAEL D | 1028 CORNELIA ST | | | JANESVILLE | WI | 53545-1664 |
| HEIMAN, MICHAEL K | 5068 CARRIAGE LN | | | LOCKPORT | NY | 14094 |
| HEIMAN, PHILIP A | 238 WEST AVE | | | LOCKPORT | NY | 14094-4241 |
| HEIMAN, ROBERT R | 2569 FOXGROVE DR | | | HIGHLAND | MI | 48356-2470 |
| HEIMAN, SUSAN E | 5195 MILL WHEEL DR | | | GRAND BLANC | MI | 48439-4254 |
| HEIMANN JR, BENJAMIN E | 3487 NW STATE ROAD 116-90 | | | MARKLE | IN | 46770-9718 |
| HEIMANN, BRENDA L | 194 DARDENNE DR | | | SAINT CHARLES | MO | 63301-6129 |
| HEIMANN, DANIEL M | 19 XAVIER RD | | | CLARENCE | NY | 14031-2019 |
| HEIMANN, PATRICIA A | 7016 MARLAC DR | | | HAZELWOOD | MO | 63042-3077 |
| HEIMANN, PETER G | 516 RIVER OAKS DR | | | MILFORD | MI | 48381-1039 |
| HEIMANN, ROBERT E | 1606 CHICKASAW DR | | | ENID | OK | 73703-7722 |
| HEIMANN, ROBERT S | 194 DARDENNE DR | | | SAINT CHARLES | MO | 63301-6129 |
| HEIMANN, ROBERT STANLEY | 194 DARDENNE DR | | | SAINT CHARLES | MO | 63301-6129 |
| HEIMANN, ROSCOE W | 84 S SUMAC DR | | | JANESVILLE | WI | 53545-2178 |
| HEIMANN, SUSAN J | 38500 PASEO PADRE PKWY APT 212 | | | FREMONT | CA | 94536-5267 |
| HEIMANN, SUSAN J | 5472 SW ALGER | | | BEAVERTON | OR | 97005 |
| HEIMARK, DENNIS M | 2533 WESLEY AVE | | | JANESVILLE | WI | 53545-5704 |
| HEIMARK, DENNIS MICHAEL | 2533 WESLEY AVE | | | JANESVILLE | WI | 53545-5704 |
| HEIMARK, DOROTHY M | 7018 ASHWOOD LN | | | WIND LAKE | WI | 53185-2169 |
| HEIMARK, JESSICA L | 2533 WESLEY AVE | | | JANESVILLE | WI | 53545-5704 |
| HEIMBACH, RUTH E | 1135 W MAUMEE ST APT 4 | | | ADRIAN | MI | 49221-1944 |
| HEIMBAUCH, DONALD W | 32160 JOY RD | | | LIVONIA | MI | 48150-3837 |
| HEIMBAUCH, NANCY | 41021 OLD MICHIGAN AVE TRLR 159 | | | CANTON | MI | 48188-2725 |
| HEIMBAUCH, NANCY | TRLR 159 | 41021 OLD MICHIGAN AVENUE | | CANTON | MI | 48188-2725 |
| HEIMBERGER, MATTHEW J | 4524 EASTWOOD DR | | | AUBURN | MI | 48611-9606 |
| HEIMBUCH, ROGER A | 11198 PATTY ANN LN | | | BRUCE TWP | MI | 48065-5300 |
| HEIMBUECHER, LYN A | 50 MADRID AVE | | | BROOKVILLE | OH | 45309-1236 |
| HEIMER, BETH A | 51 MCANDREWS RD W APT 117 | | | BURNSVILLE | MN | 55337-5745 |
| HEIMERICH, MELINDA H | 1742 GREYLEAF LN | | | DACULA | GA | 30019-2560 |
| HEIMERICKS, MARY E | 9532 MARGO ANN LN | | | SAINT LOUIS | MO | 63134-3943 |
| HEIMERICKS, RALPH W | 9532 MARGO ANN LN | | | SAINT LOUIS | MO | 63134-3943 |
| HEIMERL JR, CHARLES M | 6171 RANCH VIEW DR N | | | EAST AMHERST | NY | 14051-2093 |
| HEIMERMAN, BRIAN | 5855 NORTHRIDGE CIR | | | WATERFORD | MI | 48327-1870 |
| HEIMLICH RICHARD D (626567) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HEIMLICH, DONALD O | 515 GRAND ST | | | GALION | OH | 44833-2441 |
| HEIMLICH, JOHN F | 169 E ELM ST | | | MOUNT GILEAD | OH | 43338-1314 |
| HEIMLICH, MICHELE R | 3896 SNODGRASS RD | | | MANSFIELD | OH | 44903-8928 |
| HEIMOS DAVID M | 230 S BEMISTON AVE STE 1200 | | | CLAYTON | MO | 63105-1912 |
| HEIMSOTH, KIRBY K | PO BOX 363 | | | GARDEN CITY | MO | 64747-0363 |
| HEIMSOTH, KRISTINA R | 1204 MAGNOLIA DR | | | GREENWOOD | MO | 64034-9212 |
| HEIMSOTH, MELVIN W | 401 NE ORCHARD DR | | | LEES SUMMIT | MO | 64063-2406 |
| HEIMSTEAD JR, MERTEN K | 6409 RENWICK CIR | | | TAMPA | FL | 33647-1173 |
| HEIN CRESSEL G (419699) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| HEIN FRIEDRICH PAETZ & | JANET G PAETZ JT TEN | 500 HONEYCOMB RD | | GRANT | AL | 35747 |
| HEIN I I I, WILLIAM T | 11100 GUYN DR | | | BRIGHTON | MI | 48114-9243 |
| HEIN III, WILLIAM T | 11100 GUYN DR | | | BRIGHTON | MI | 48114-9243 |
| HEIN JEANINIE S | 21298 ENDSLEY AVE | | | ROCKY RIVER | OH | 44116-2231 |
| HEIN JR, FRANK J | 1001 AUGUSTA DR | | | SUN CITY CENTER | FL | 33573-5452 |
| HEIN, ALBERT L | 330 SOUTH CLARE AVENUE | | | HARRISON | MI | 48625-9486 |
| HEIN, ALVIN E | 3853 N 84 ST | | | MILWAUKEE | WI | 53222-2807 |
| HEIN, ANDREW F | 28511 TIFFIN DR | | | CHESTERFIELD | MI | 48047-6205 |
| HEIN, AUDREY S | 1414 15TH ST | | | BARABOO | WI | 53913-1383 |
| HEIN, BARBARA E | 3838 DAVISON LAKE RD | | | ORTONVILLE | MI | 48462-9532 |
| HEIN, BONNIE M | 221 TIMBERLINE RD | | | CARROLL | IA | 51401-3221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEIN, BRIAN J | 3053 ROHRER RD | | | | WADSWORTH | OH | 44281-8315 |
| HEIN, CARL L | 11093 HOME SHORE DR | | | | PINCKNEY | MI | 48169-9562 |
| HEIN, CHARLES J | 10382 WILDWOOD DR | | | | ZIONSVILLE | IN | 46077-8508 |
| HEIN, DAVID E | 11755 PARK DR | | | | LENNON | MI | 48449-9307 |
| HEIN, DELORES | 21122 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2925 |
| HEIN, DONALD R | 947 HEIN AVE | | | | LANSING | MI | 48911-4836 |
| HEIN, EDMUND | PO BOX 3123 | | | | BONITA SPRINGS | FL | 34133-3123 |
| HEIN, ELSE | G4225 MILLER RD APT 190 | | | | FLINT | MI | 48507 |
| HEIN, EMMAJANE | 335 MEADOW STREET | | | | SHELTON | CT | 06484-2117 |
| HEIN, GEORGETTE E | 1656 E SANDY LN | | | | COTTONWOOD | AZ | 86326-4972 |
| HEIN, GREGORY A | 28511 TIFFIN DR | | | | CHESTERFIELD | MI | 48047-6205 |
| HEIN, GRETCHEN L | 52704 DOVER RD | | | | CALUMET | MI | 49913-9328 |
| HEIN, HAROLD J | 103 NUNNEHI TRL | | | | VONORE | TN | 37885-6716 |
| HEIN, HENRY F | 896 PINE AVE | | | | WEST ISLIP | NY | 11795-2609 |
| HEIN, HERB | PO BOX 4218 | | | | FLINT | MI | 48504-0218 |
| HEIN, JANICE D | 645 CURWOOD ROAD | | | | OWASSO | MI | 48867 |
| HEIN, JOSEPH E | 1303 CHERRY HILLS DR | | | | SUN CITY CENTER | FL | 33573-5142 |
| HEIN, JOSEPH F | 3640 PRAIS ST | | | | STEVENS POINT | WI | 54481-2357 |
| HEIN, JUSTINE M | 11093 HOME SHORE DR | | | | PINCKNEY | MI | 48169-9562 |
| HEIN, KEITH D | 1002 EUGENIA DR | | | | MASON | MI | 48854-2006 |
| HEIN, KEVIN P | 3741 GLEN HAVEN RD | | | | SAINT JOSEPH | MI | 49085-9563 |
| HEIN, KURT B | 816 WEYBRIDGE LN | | | | KELLER | TX | 76248-8714 |
| HEIN, LAWRENCE D | 4062 S PINE DELL DR | | | | LANSING | MI | 48911-6129 |
| HEIN, LILLIAN E | 11967 SHENANDOAH DR # 1311 | | | | SOUTH LYON | MI | 48178 |
| HEIN, MARGARET E | 4035 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2006 |
| HEIN, MARLO D | 950 HEATHER LAKE DR | | | | CLARKSTON | MI | 48348-3650 |
| HEIN, MARY L | 330 SOUTH CLARE AVENUE | | | | HARRISON | MI | 48625-9486 |
| HEIN, MATTHEW S | 2520 N 131ST ST | | | | KANSAS CITY | KS | 66109-3327 |
| HEIN, MICHAEL D | 13852 DEVONSHIRE LN | | | | GRAND HAVEN | MI | 49417-8523 |
| HEIN, NANCY J | 41254 BAYHAVEN DR | | | | HARRISON TOWNSHIP | MI | 48045-1433 |
| HEIN, NORMA J | 30729 MAYFLOWER ST | | | | ROSEVILLE | MI | 48066-1439 |
| HEIN, NORMAN G | 3644 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5141 |
| HEIN, NORMAN L | 34583 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9435 |
| HEIN, PAUL D | 221 SANDSTONE DR | | | | MARQUETTE | MI | 49855-5200 |
| HEIN, RAY W | 438 E MAIN ST | | | | OWOSSO | MI | 48867-3139 |
| HEIN, ROBERT L | 3219 W PROVINCIAL LN | | | | BELOIT | WI | 53511-8849 |
| HEIN, ROBERT V | 1519 HUNTERS GLN | | | | ZIONSVILLE | IN | 46077-3828 |
| HEIN, RONALD P | 8638 WINTERGREEN ST | | | | LANSING | MI | 48917-8801 |
| HEIN, RONALD R | 38126 WALNUT ST | | | | ROMULUS | MI | 48174-1041 |
| HEIN, RUTH | 40 LAUREL LAKE DRIVE | | | | HUDSON | OH | 44236-2158 |
| HEIN, TIMOTHY G | 550 LAGUNA CT | | | | WOLVERINE LAKE | MI | 48390-2005 |
| HEIN, WILLIAM R | 7306 OSAGE DR | | | | BAYONET POINT | FL | 34667-2237 |
| HEINBAUGH, ADA ELAINE | 5888 LAKE CIRCLE DR | | | | FAIRFIELD | OH | 45014-4447 |
| HEINBAUGH, WALTER L | 6465 RAVENA DR | | | | HAMILTON | OH | 45011-5053 |
| HEINBUCK, GEORGIA J | 5150 REMINGTON DR | | | | LAPEER | MI | 48446-8062 |
| HEINBUCK, HARLEY | 6193 WOODCOCK CT | | | | WASHINGTON | MI | 48094-2890 |
| HEINBUCK, HAROLD | 5150 REMINGTON DR | | | | LAPEER | MI | 48446-8062 |
| HEINCELMAN, RAYMOND G | 1800 WOOLEY ROAD | | | | OXFORD | MI | 48371-3320 |
| HEINDL, THOMAS E | 90 YATES ST | | | | ROCHESTER | NY | 14609-2227 |
| HEINDRYCKX, WALTER H | 26829 W CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034-6169 |
| HEINE ALLEN | 902 S 7TH AVE | | | | WAUCHULA | FL | 33873-3310 |
| HEINE STEPHEN L (463872) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HEINE, AUDREY M | 9950 BARDMOOR CT | | | | NORTH FORT MYERS | FL | 33903-9047 |
| HEINE, BEATRICE J. | 26 DEER RIDGE CT | | | | GETZVILLE | NY | 14068-1292 |
| HEINE, BEVERLY J | 704 WINDSOR DR | | | | LODI | CA | 95240-5232 |
| HEINE, CARMELIA L | 7 MICHAEL CIR APT 107 | | | | JOHNSTOWN | NY | 12095-1850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEINE, CHRISTINE A | 7495 E COMBS RD | | | | MERRITT | MI | 49667-9735 |
| HEINE, CHRSITINE A | 7495 E COMBS RD | | | | MERRITT | MI | 49667-9735 |
| HEINE, CYNTHIA L | 322 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-1736 |
| HEINE, DARREL K | 11058 BARE DR | | | | CLIO | MI | 48420-1538 |
| HEINE, EDWARD A | 7495 E COMBS RD | | | | MERRITT | MI | 49667-9735 |
| HEINE, FLORENCE M | 4922 LOUD DAM RD | | | | GLENNIE | MI | 48737-9423 |
| HEINE, HEIDI S | 6507 N HULSTATT DR | | | | MILTON | WI | 53563-8507 |
| HEINE, JAMES A | 3330 WESTMINSTER RD | | | | JANESVILLE | WI | 53546-9651 |
| HEINE, JOHN P | 1050 THAYER ROAD | | | | ORTONVILLE | MI | 48462-8932 |
| HEINE, JOHN W | 1666 OUELETTE AVE 103 | | | WINDSOR ON CANADA N8X-4V2 | | | |
| HEINE, LEIGHANN | PO BOX 2172 | | | | GEORGETOWN | TX | 78627-2172 |
| HEINE, NICHOLAS J | 12904 COCOPLUM CT | | | | FORT WAYNE | IN | 46814-8892 |
| HEINE, NICHOLAS JAMES | 12904 COCOPLUM CT | | | | FORT WAYNE | IN | 46814-8892 |
| HEINE, PAUL L | 64 COUNTRY FIELD DR | | | | CAMDEN | DE | 19934-1772 |
| HEINE, RALPH J | 13026 LANARK PL | | | | FORT WAYNE | IN | 46814-8848 |
| HEINE, RICHARD JOSEPH | 9584 PHILLIPS RD | | | | HOLLAND | NY | 14080-9648 |
| HEINE, VERONICA H | PO BOX 474 | | | | HEREFORD | AZ | 85615-0474 |
| HEINE, WALTER A | 2474 E LAKE RD | | | | CLIO | MI | 48420-2604 |
| HEINECKE, BRENT C | 2323 GROVE PARK RD | | | | FENTON | MI | 48430-1441 |
| HEINECKE, CARL | 4913 FAIR ELMS AVE | | | | WESTERN SPRGS | IL | 60558-1712 |
| HEINECKE, HILDEGARDE M | 15731 19 MILE RD | | | | CLINTON TOWNSHIP | MI | 48038-6316 |
| HEINECKE, RONALD E | 15 BROWNSHADE DR | | | | GLEN BURNIE | MD | 21061-3362 |
| HEINEKEN USA INC | 360 HAMILTON AVE | | | | WHITE PLAINS | NY | 10601 |
| HEINEKEN USA, INC. | CHRIS ZELLIN | 360 HAMILTON AVE. | | | WHITE PLAINS | NY | 10601 |
| HEINEL, LARRY H | 2323 HAMMOND PL | | | | WILMINGTON | DE | 19808-4538 |
| HEINEMAN, ARTHUR R | 19214 WAKENDEN | | | | REDFORD | MI | 48240-1445 |
| HEINEMAN, CHARLES E | PO BOX 5060 | | | | MANSFIELD | OH | 44901-5060 |
| HEINEMAN, EUNICE E | 8744 E CRESTWOOD WAY | | | | SCOTTSDALE | AZ | 85250-6766 |
| HEINEMAN, LISA A | 4077 DACK AVE | | | | GRAND ISLAND | NE | 68803-1115 |
| HEINEMAN, MICHAEL W | 393 WILDFLOWER LN | | | | LAPEER | MI | 48446-7655 |
| HEINEMAN, PAUL E | 3443 RICHMOND ST | | | | WATERFORD | MI | 48328-1421 |
| HEINEMAN, SHIRLEY E | 303 SKYLINE DR | | | | COHUTTA | GA | 30710-9353 |
| HEINEMAN, TERRANCE L | 3391 TERRY ST | | | | SAGINAW | MI | 48604-1725 |
| HEINEMAN-C-HUGHES, SUSAN M. | 583 W GLEN DR | | | | BOARDMAN | OH | 44512-1943 |
| HEINEMANN, DAVID W | 132 S PATTON AVE | | | | ARLINGTON HTS | IL | 60005-1656 |
| HEINEMANN, DENNIS G | 3007 CHARLOTTE ST | | | | THOUSAND OAKS | CA | 91320-4448 |
| HEINEMANN, JEAN A | 4808 PAVALION DR | | | | KOKOMO | IN | 46901-3651 |
| HEINEMANN, JEANNE H. | 104 OLD RTE 518 E | | | | LAMBERTVILLE | NJ | 08530-2619 |
| HEINEMANN, JOHN C | 5030 CEDAR SPRINGS DR APT 201 | | | | NAPLES | FL | 34110-3312 |
| HEINEMANN, SANDY S | 3113 STATE ROAD 580 LOT 286 | | | | SAFETY HARBOR | FL | 34695-5923 |
| HEINEMEIER, THOMAS | 54221 VERONA PARK DR | | | | MACOMB | MI | 48042-5799 |
| HEINEN TRAVER | HEINEN, TRAVER | 124 SECOND AVE NE | | | HILLSBORO | ND | 58045-4512 |
| HEINEN, ANNIE M. | 2405 S 165TH ST | | | | OMAHA | NE | 68130-1636 |
| HEINEN, MARK L | 3303 N 154TH TER | | | | BASEHOR | KS | 66007-9515 |
| HEINEN, RUSSEL H | 2712 CATALINA DR | | | | ANDERSON | IN | 46012-4706 |
| HEINER STEFFEN | 1316 RESERVOIR RD | | | | BELLEFONTAINE | OH | 43311-2765 |
| HEINES, RICHARD F | 460 ARBOR DRIVE | | | | ORTONVILLE | MI | 48462 |
| HEINES,RICHARD F | 460 ARBOR DRIVE | | | | ORTONVILLE | MI | 48462 |
| HEINEY, CHARLES K | 8520 ASH DR | | | | NINEVEH | IN | 46164-9164 |
| HEINEY, DONALD L | PO BOX 2051 | | | | ANDERSON | IN | 46018-2051 |
| HEINEY, LINDA M | 2116 AMY ST | | | | BURTON | MI | 48519-1108 |
| HEINEY, MONA CHARLENE | 2957 S CONSERVATION CLUB RD | | | | MORGANTOWN | IN | 46160-9375 |
| HEINICKE, CHARLES E | 226 N MAIN ST | | | | KENT CITY | MI | 49330-9111 |
| HEINICKE, DAVID W | 746 COVELL AVE NW | | | | GRAND RAPIDS | MI | 49504-4846 |
| HEINICKE, LORRAINE M | 17 HARRIGAN RD | | | | HOPEWELL JUNCTION | NY | 12533-5928 |
| HEINIG, EDWARD E | 4938 W WILLOW HWY | | | | LANSING | MI | 48917-1559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEINIG, STEVEN E | 4247 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9742 |
| HEINIG, WILLARD C | 7016 LANGE RD | | | | FOWLERVILLE | MI | 48836-9258 |
| HEINIGER, JERRY D | 4409 MOUNDS RD | | | | ANDERSON | IN | 46017-1840 |
| HEINIGER, JON T | 13243 BLUEJACKET ST | | | | OVERLAND PARK | KS | 66213-3431 |
| HEINING, FRANK J | 1956 KAREN AVE | | | | SAINT CLAIR | MI | 48079-5563 |
| HEINING, FRANK JOSEPH | 1956 KAREN AVE | | | | SAINT CLAIR | MI | 48079-5563 |
| HEININGER HOLDINGS, LLC, D/B/A HEININGER AUTOMOTIVE | JEFFREY V. HEININGER | 2222 QUEEN ST | | | BELLINGHAM | WA | 98229-4753 |
| HEINISH JR, GEORGE | 12224 THE BLF | | | | STRONGSVILLE | OH | 44136-3521 |
| HEINITSH E WOODSON | 3528 KENT ST | | | | FLINT | MI | 48503-4510 |
| HEINITSH WOODSON | 3528 KENT ST | | | | FLINT | MI | 48503-4510 |
| HEINITZ, DELORES | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| HEINITZ, MICHAEL R | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| HEINITZ, ROBERT M | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| HEINKE, KATHLEEN M | 7192 THUNDERING HERD PL | | | | DAYTON | OH | 45415-1267 |
| HEINL, CATHERINE M | 5118 DOLORES DR | | | | PITTSBURGH | PA | 15227-3604 |
| HEINLE JANE M ESTATE OF | 222 AVON RD | | | | TONAWANDA | NY | 14150-8406 |
| HEINLE JR, HENRY G | PO BOX 1334 | | | | POLK CITY | FL | 33868-1334 |
| HEINLE, GARY K | 168 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1020 |
| HEINLE, SCOTT K | 14435 WOODMOUNT DR | | | | BROOKFIELD | WI | 53005-2345 |
| HEINLEIN | 1414 MIDLAND RD | C.L. HEINLEIN REPORTING | | | SAGINAW | MI | 48638-4330 |
| HEINLEIN AWNING CO | 1023 S FRANKLIN ST | | | | SAGINAW | MI | 48601-2651 |
| HEINLEIN JAMES (463559) | COHAN LAWRENCE R | 1900 DELANCEY PLACE , 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| HEINLEIN JR, EDWARD J | 460 MIMOSA BEACH DR | | | | CLIMAX SPRINGS | MO | 65324-2412 |
| HEINLEIN, BARBARA S | 3012 PALMER ST | | | | LANSING | MI | 48910-2921 |
| HEINLEIN, DELBERT J | 2868 DURUSSEL DR | | | | REESE | MI | 48757-9330 |
| HEINLEIN, DOROTHY E | PO BOX 297 | | | | MARDELA SPRINGS | MD | 21837-0297 |
| HEINLEIN, ELMER R | 255 MAYER RD APT 355 | | | | FRANKENMUTH | MI | 48734-1370 |
| HEINLEIN, GREGORY J | 2868 DURUSSEL ROA | D | | | REESE | MI | 48757 |
| HEINLEIN, SANDRA E | 26 LAUREN KNOLL COURT | | | | BALDWIN | MD | 21013-9656 |
| HEINLEIN, THERESA M | 9395 FARRIER RD | | | | HILLMAN | MI | 49746-8760 |
| HEINLEIN, THOMAS G | 3133 VILLAGE CIR DR | | | | ANN ARBOR | MI | 48108 |
| HEINLEIN, THOMAS GERALD | 3133 VILLAGE CIR DR | | | | ANN ARBOR | MI | 48108 |
| HEINLEN, BERA | 1020 WARWICK PL | | | | DAYTON | OH | 45419-3725 |
| HEINMILLER, RUBY P | 15671 S HILLSIDE ST APT 2300 | | | | OLATHE | KS | 66062-7094 |
| HEINMOELLER, KARL W | 315 KENNELY RD UNIT B25 | | | | SAGINAW | MI | 48609-6712 |
| HEINO JOGIS | CGM IRA ROLLOVER CUSTODIAN | 1453 BARN VALLEY CT | | | LINCOLN | CA | 95648-8606 |
| HEINO PAJUR | 9513 STELZER RD | | | | HOWELL | MI | 48855-9388 |
| HEINO, ARLEN T | 16902 SURREY ST | | | | LIVONIA | MI | 48154-2759 |
| HEINO, ROGER E | 9870 CIMA MESA RD | | | | JUNIPER HILLS | CA | 93543-3634 |
| HEINOLD & FELLER TIRE | 1707 LINCOLNWAY | | | | VALPARAISO | IN | 46383-5831 |
| HEINOLD, CATHERINE U | 8 KILMER CT | | | | CINNAMINSON | NJ | 08077-4085 |
| HEINOLD, PAUL B | 206 FORBES AVE | | | | TONAWANDA | NY | 14150-4704 |
| HEINONEN, CLARENCE A | 16300 SILVER PKWY APT 314 | | | | FENTON | MI | 48430-4422 |
| HEINONEN, ELWOOD H | 11752 MORAN ST | | | | HAMTRAMCK | MI | 48212-4118 |
| HEINONEN, GARY W | 2504 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| HEINONEN, NANCY M | 1566 MAGNOLIA DR | | | | CLEARWATER | FL | 33756-4423 |
| HEINONEN, RAYMOND J | 1660 OLD M28 | | | | TROUT CREEK | MI | 49967-9472 |
| HEINONEN, RAYMOND JOHN | 1009 RIO DR | | | | GRAND BLANC | MI | 48439-8381 |
| HEINRICH BERG | 75 DELAWARE AVE | | | | ROCHESTER | NY | 14623-1023 |
| HEINRICH BUCK | 338 GEORGE URBAN BLVD | | | | CHEEKTOWAGA | NY | 14225-3127 |
| HEINRICH CHEVROLET CORP. | 5775 S TRANSIT RD | | | | LOCKPORT | NY | 14094-5811 |
| HEINRICH CHEVROLET CORP. | CHARLES HEINRICH | 5775 S TRANSIT RD | | | LOCKPORT | NY | 14094-5811 |
| HEINRICH CHEVROLET CORPORATION | 5775 S TRANSIT RD | | | | LOCKPORT | NY | 14094-5811 |
| HEINRICH DETTMANN | 1753 ROYAL PALM WAY EAST LAKE | | | | HOLLYWOOD | FL | 33020 |
| HEINRICH ENTERPRISES INC | 4080 MILLER RD | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEINRICH GILLET GMBH | TENNECO | LUITPOLDSTR 83 | | EDENKOBEN 67480 GERMANY | | | |
| HEINRICH GILLET GMBH & CO KG | LUITPOLDSTR 83 | | | EDENKOBEN RP 67480 GERMANY | | | |
| HEINRICH GORETZKY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 12105 AMBASSADOR DR | LIBERTY HEIGHTS UNIT 502 | COLORADO SPRINGS | CO | 80921 |
| HEINRICH HOEGERLE | 9 FAIRCHILD PL | | | | BUFFALO | NY | 14216-2724 |
| HEINRICH JACK B (456107) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HEINRICH JOHN B (176643) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HEINRICH JOSEF PAAR | WBNA CUSTODIAN TRAD IRA | BERGLISTRASSE 46 | CH-9320 ARBON | SWITZERLAND | | | |
| HEINRICH JR, CARL T | 412 OAKVIEW DR | | | | KETTERING | OH | 45429-2820 |
| HEINRICH KOENIG JR AND | JOAN L KOENIG JTWROS | 4724 NORTHEAST 7TH STREET | | | OCALA | FL | 34470-1150 |
| HEINRICH KURTZ | 48135 MANORWOOD DR | | | | NORTHVILLE | MI | 48168-8479 |
| HEINRICH PFEIFFER & | ELSBETH PFEIFFER | JT TEN | 106 YALE RD | | VOORHEES | NJ | 08043-4930 |
| HEINRICH REICHERT | 28265 WALKER AVE | | | | WARREN | MI | 48092-2542 |
| HEINRICH, AGNES | 14415 ULYSSES DR | | | | HUDSON | FL | 34667-1297 |
| HEINRICH, ALICE E | 482 S BRYAR ST | | | | WESTLAND | MI | 48186-3833 |
| HEINRICH, BRUCE M | 8589 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4318 |
| HEINRICH, CARL M | 2409 FRUIT ST | | | | CLAY | MI | 48001-4808 |
| HEINRICH, CHARLOTTE K | 12505 RUGGS LAKE RD | | | | EVERETT | WA | 98208-6738 |
| HEINRICH, DAVID | 5934 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2943 |
| HEINRICH, DENNIS H | 1115 CHESTER RD APT 3 | | | | LANSING | MI | 48912-4827 |
| HEINRICH, DONALD J | 10 MUSTANG DR | | | | O FALLON | MO | 63366-2988 |
| HEINRICH, DONNA M | 168 MILL SPGS | | | | COATESVILLE | IN | 46121-8947 |
| HEINRICH, ELDON M | 953 SYMMES RD | | | | FAIRFIELD | OH | 45014-1841 |
| HEINRICH, ELEANOR E | 79 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9454 |
| HEINRICH, ELIZABETH M. | 11603 WHISPER DEW ST | | | | SAN ANTONIO | TX | 78230-3533 |
| HEINRICH, ERNESTINE Y | 1756 HANES RD | | | | DAYTON | OH | 45432-2447 |
| HEINRICH, GERALD W | 5709 CRANSTON ST | | | | PORTAGE | MI | 49002-2223 |
| HEINRICH, GLENN JR H | 22671 PLEASANT VALLEY RD | | | | HILLMAN | MI | 49746-8501 |
| HEINRICH, H R | 809 W BAKER AVE | | | | CLAWSON | MI | 48017-1465 |
| HEINRICH, JAMES B | 250 FIVEPINES CT | | | | CLAYTON | OH | 45315-9636 |
| HEINRICH, JAMES D | 7335 MADISON AVE | | | | STANWOOD | MI | 49346-8347 |
| HEINRICH, JIMMIE D | 1538 S VIRGINIA AVE | | | | MARION | IN | 46953-1048 |
| HEINRICH, JULIE A | 180 E PINEVIEW DR | | | | SAGINAW | MI | 48609-9420 |
| HEINRICH, KENNETH O | 3163 BIRCHWOOD AVE SW | | | | WYOMING | MI | 49548-1023 |
| HEINRICH, LARRY B | 3663 CANYON DR | | | | SAGINAW | MI | 48603 |
| HEINRICH, LAURA | 530 D GRAND ST APT7A | | | | NEW YORK | NY | 10013 |
| HEINRICH, LISA A | 3663 CANYON DR | | | | SAGINAW | MI | 48603-1963 |
| HEINRICH, MARK J | 2033 AVONSTOKE RD | | | | ROCHESTER HILLS | MI | 48307-3701 |
| HEINRICH, PAUL | 11491 VINSON LN | | | | EMMETT | MI | 48022-2512 |
| HEINRICH, PAUL | 30812 BLAIRMOOR DR | | | | MADISON HEIGHTS | MI | 48071-2182 |
| HEINRICH, PAUL F | 958 WILTSHIRE CT | | | | SALINE | MI | 48176-1086 |
| HEINRICH, PAULA | BEASLEY DAVID J | 1214 E ROBINSON ST | | | ORLANDO | FL | 32801-2116 |
| HEINRICH, PAULINE | PO BOX 121 | 13845 AUTUMN DRIVE | | | ONAWAY | MI | 49765-0121 |
| HEINRICH, ROBERT P | 2128 S 59TH ST | | | | WEST ALLIS | WI | 53219-1549 |
| HEINRICH, SEBASTIAN | 12745 S SAGINAW ST | ST 806 | | | GRAND BLANC | MI | 48439-2438 |
| HEINRICH, WILLIS W | 18661 LIVESTOCK RD APT 2 | | | | BELLE FOURCHE | SD | 57717-6930 |
| HEINRICHS, DONALD J | 7451 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46259-9768 |
| HEINRICHS, LINDA L | 7451 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46259 |
| HEINRICHS, MARGARET | 120 ODELL AVE | C/O MICHAEL MALOTZ | | | YONKERS | NY | 10701-1408 |
| HEINRICHS, MARTHA A | 621 E CARLISLE AVE | | | | MILWAUKEE | WI | 53217-4833 |
| HEINRICHS, WILLIAM D | 5623 NW 82ND ST | | | | KANSAS CITY | MO | 64151-5115 |
| HEINRICY, JOHN W | 201 STONEBROOKE CT | | | | ROYAL OAK | MI | 48067-3279 |
| HEINRITZ, JAMES M | 262 COMDEN DR | | | | SIX LAKES | MI | 48886-8707 |
| HEINS WAYNE D (493831) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEINS WILLIAM W (355031) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN ST., SUITE 600 | | | NORFOLK | VA | 23510 |
| HEINS, DALLAS R | 805 N BLOCK RD | | | | REESE | MI | 48757-9355 |
| HEINS, DANIEL L | 20617 MISSOURI CITY RD | | | | LIBERTY | MO | 64068-8543 |
| HEINS, DONNA G | 9137 MANSFIELD RD APT 155 | | | | SHREVEPORT | LA | 71118-3145 |
| HEINS, GREGORY F | 14370 PEARL ST | | | | SOUTHGATE | MI | 48195-1962 |
| HEINS, JANET D | 230 MICHAEL RD | | | | LAPEER | MI | 48446-9486 |
| HEINS, PAULINE K | 7812 WEST 90TH TERRACE | | | | OVERLAND PARK | KS | 66212-2108 |
| HEINS, RONALD O | 482 RICHMOND DR | | | | HOPE | MI | 48628-9723 |
| HEINSELMAN, CREGG A | PO BOX 455 | | | | NILES | OH | 44446-0455 |
| HEINSELMAN, DAVID P | 191 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2621 |
| HEINSELMAN, E A | 1511 RAVINE CT | | | | NILES | OH | 44446-3745 |
| HEINSLER, DORIS M | 2260 LAKE AVE. | BLDG 4 | APT.#4303 | | ROCHESTER | NY | 14612 |
| HEINSOHN, MARGURETTE E | 9441 NE 30TH CIR | | | | VANCOUVER | WA | 98662-7819 |
| HEINTSKILL, JULIE | 2433 MIDLAND RD | | | | BAY CITY | MI | 48706-9469 |
| HEINTSKILL, RICHARD F | 2003 S JACKSON ST | | | | BAY CITY | MI | 48708-8713 |
| HEINTSKILL, ROBERT J | 881 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732 |
| HEINTSKILL, THOMAS A | 703 W JOHN ST | | | | BAY CITY | MI | 48706-4283 |
| HEINTZ, BARRY T | 18224 ELDER DR | | | | CONKLIN | MI | 49403-9574 |
| HEINTZ, BARRY TOLAN | 18224 ELDER DR | | | | CONKLIN | MI | 49403-9574 |
| HEINTZ, EARL F | 316 N MAIN ST | | | | EATON RAPIDS | MI | 48827-1034 |
| HEINTZ, GARY D | 29 APPALOOSA CT | | | | WENTZVILLE | MO | 63385-4514 |
| HEINTZ, GEORGE E | 7243 SPIETH RD | | | | MEDINA | OH | 44256-8956 |
| HEINTZ, JOHN H | 4978 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 |
| HEINTZ, JOHN T | 3650 DALE RD | | | | SAGINAW | MI | 48603-3130 |
| HEINTZ, JOHN THOMAS | 3650 DALE RD | | | | SAGINAW | MI | 48603-3130 |
| HEINTZ, MARK P | 892 CHATHAM DR | | | | MILFORD | MI | 48381-2783 |
| HEINTZ, MARTIN M | 11158 E ATHERTON RD | | | | DAVISON | MI | 48423-9200 |
| HEINTZ, MILDRED J | 316 N MAIN ST | | | | EATON RAPIDS | MI | 48827-1034 |
| HEINTZ, NORMAN D | 765 S GIBSON ST | APT 9 | | | MEDFORD | WI | 54451-1697 |
| HEINTZ, ROBERT A | 8240 ROXBOROUGH LOOP | | | | GAINESVILLE | VA | 20155-3207 |
| HEINTZ, ROBERT E | 914 LAKECREST DR | | | | SENECA | SC | 29672-7096 |
| HEINTZ, ROBERT S | 38 LOCUST AVE | | | | DUMONT | NJ | 07628-3515 |
| HEINTZELMAN, ALBERT A | 211 JOLIET AVE | | | | HOUGHTON LAKE | MI | 48629-9158 |
| HEINTZELMAN, ARNOLD L | 2970 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2302 |
| HEINTZELMAN, BARBARA J | 104 SANDIA DR | | | | CLOVIS | NM | 88101-4211 |
| HEINTZELMAN, CECIL W | 4635 DEEPWOOD CT SW | | | | WYOMING | MI | 49519-4917 |
| HEINTZELMAN, DALE L | 2749 RUSSELL DR | | | | WAYLAND | MI | 49348-9327 |
| HEINTZELMAN, DOROTHY T | 28125 ROY ST | | | | SAINT CLAIR SHORES | MI | 48081-1631 |
| HEINTZELMAN, GERALD H | 1308 BRICES CREEK RD | | | | NEW BERN | NC | 28562-9002 |
| HEINTZELMAN, GLENEDEN A | 90 NETTIE AVE | | | | LANSING | MI | 48906-2314 |
| HEINTZELMAN, GLENN T | 15940 ELMIRA ST | | | | LANSING | MI | 48906-1156 |
| HEINTZELMAN, JANICE E | 3705 DUNBAR AVE SW | | | | WYOMING | MI | 49509-3902 |
| HEINTZELMAN, JOEL A | 482 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9313 |
| HEINTZELMAN, KERMIT N | 805 OLD SCARBOROUGH LN | | | | GARNER | NC | 27529-5146 |
| HEINTZELMAN, LUCY E | 31172 HARTWICK DR | | | | WARREN | MI | 48088-7311 |
| HEINTZELMAN, QUINTON L | 303 NARCISSUS DR | | | | INDIANAPOLIS | IN | 46227-2600 |
| HEINTZELMAN, ROB | 4326 21ST ST | | | | DORR | MI | 49323-9570 |
| HEINTZELMAN, ROBERT L | 4326 21ST ST | | | | DORR | MI | 49323-9570 |
| HEINTZELMAN, ROBERTA K | 664 PINNACLE CT | | | | MESQUITE | NV | 89027-3315 |
| HEINTZELMAN, SANDRA M | 3133 COOPER RD | | | | IONIA | MI | 48846-9654 |
| HEINTZELMAN, THURMAN C | 9870 GROVER ST PO BOX228 | | | | ST HELEN | MI | 48656-9303 |
| HEINTZELMAN, THURMAN C | PO BOX 228 | | | | SAINT HELEN | MI | 48656-0228 |
| HEINTZELMAN, VINA | 482 SOUTH CANAL ROAD | | | | EATON RAPIDS | MI | 48827-9313 |
| HEINTZLEMAN JR, MARK P | 1557 W PARK AVE | | | | NILES | OH | 44446-1126 |
| HEINY PATRICIA | 36909 N TERRY DR W | | | | LAKE VILLA | IL | 60046-8261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEINY, ARZA D | PO BOX 282 | | | | OKEECHOBEE | FL | 34973-0282 |
| HEINY, BRAD A | 19991 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 45060-8588 |
| HEINY, DAVID L | 3072 SOUTH STATE ROAD 13 | | | | LAPEL | IN | 46051-9740 |
| HEINY, JERRY D | 19991 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-8588 |
| HEINY, JOSEPH C | 789 E HARRISON ST | | | | MARTINSVILLE | IN | 46151-1202 |
| HEINY, LAWRENCE V | PO BOX 666 | | | | LAPEL | IN | 46051-0666 |
| HEINY, LOIS L | 2600 W JEFFERSON ST. APT 2505 | | | | KOKOMO | IN | 46901 |
| HEINY, LOUISE M | 329 BURR OAK CT | | | | SPRING HILL | TN | 37174-7503 |
| HEINY, MARK A | 885 WATERMEAD DR | | | | NOBLESVILLE | IN | 46062-8690 |
| HEINY, R K | 329 BURR OAK CT | | | | SPRING HILL | TN | 37174-7503 |
| HEINY, R KENT | 329 BURR OAK CT | | | | SPRING HILL | TN | 37174-7503 |
| HEINY, RUTH S | 683 SUNSET DR | | | | NOBLESVILLE | IN | 46060-1226 |
| HEINZ ALBRECHT | 1825 S CALLE MONTANOSA | | | | GREEN VALLEY | AZ | 85622-1608 |
| HEINZ ASSOCIATES INC | 444 N NORTHWEST HWY | | | | PARK RIDGE | IL | 60068 |
| HEINZ ASSOCIATES INC AS SOLE | BENEFICIARY TRUST 24611 | LASALLE NATIONAL BANK TRUSTEE | 444 N NORTHWEST HWY STE 160 | | PARK RIDGE | IL | 60068 |
| HEINZ BALZUWEIT | PO BOX 97 | | | | VANDALIA | OH | 45377-0097 |
| HEINZ BOCK | 5562 DRIFTWOOD AVE | | | | LA PALMA | CA | 90623-1821 |
| HEINZ BODEN | 1097 PALM HARBOR DR | | | | LEESBURG | FL | 34748-6755 |
| HEINZ C PRECHTER BIPOLAR RESE | 301 E LIBERTY ST STE 400 | | | | ANN ARBOR | MI | 48104-2266 |
| HEINZ DIETER BENEKE & | LINDA M BENEKE | JT TEN | 21783 G LANE | | MEADVILLE | PA | 16335-5003 |
| HEINZ DIPIETRO | 3705 RED GROVE ROAD | | | | MIDDLE RIVER | MD | 21220-3022 |
| HEINZ FREY | 13206 BERESFORD DR | | | | STERLING HEIGHTS | MI | 48313-4120 |
| HEINZ GRAPENTIN | 50032 LUDWIG CT | | | | SHELBY TOWNSHIP | MI | 48317-6346 |
| HEINZ H. STEINMANN | P.O. BOX 327 | | | | WRIGHTWOOD | CA | 92397-0327 |
| HEINZ HAHN | PO BOX 212 | | | | MASSENA | NY | 13662-0212 |
| HEINZ HALBIG | ROSENHEIMER LANDSTRASSE 122 | 85521 OTTOBRUNN | | GERMANY | | | |
| HEINZ HOELTING & | BIRGITTA H HOELTING TTEE | HOELTING LIVING 2002 | TRUST U/A DTD 1/30/02 | 8669 EDWIN DR | LOS ANGELES | CA | 90046-1047 |
| HEINZ HOFMANN (IRA) | FCC AS CUSTODIAN | 1509 S. BREA CANYON CUTOFF RD | | | ROWLAND HEIGHTS | CA | 91748 |
| HEINZ ICKERT | 943 SW 10TH AVE | | | | BOCA RATON | FL | 33486-5469 |
| HEINZ J OFFENBECHER | PO BOX 3022 | | | | ALLIANCE | OH | 44601-7022 |
| HEINZ K WALTER TTEE | WALTRAUD H WALTER TTEE | THE WALTER FAMILY REV LIV TR | U/A DTD 2/13/2003 | PO BOX 7657 | JACKSON | WY | 83002-7657 |
| HEINZ KNACKSTEDT | 1234 TIMBER HAWK TRAIL | | | | CENTERVILLE | OH | 45458 |
| HEINZ LOEFFLER | 9228 SE 125TH LOOP | | | | SUMMERFIELD | FL | 34491-9742 |
| HEINZ MARKERT | 6215 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5903 |
| HEINZ MASSINGER | HEINZ MASSINGER | 364 BIG BROOK RD | | | INDIAN LAKE | NY | 12842-1104 |
| HEINZ OFFENBECHER | PO BOX 3022 | | | | ALLIANCE | OH | 44601-7022 |
| HEINZ PALENTYN | 6091 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7923 |
| HEINZ REHFELDT | 147 WEST CROSSFOX TRAIL | | | | CAMDENTON | MO | 65020-4043 |
| HEINZ REIMER | 1048 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1450 |
| HEINZ REKER | 20045 S GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-2441 |
| HEINZ SCHROEDEL | 6154 WEYBRIDGE DR | | | | DAYTON | OH | 45426-1440 |
| HEINZ SCHWARM | PO BOX 154 | | | | FRANKENMUTH | MI | 48734-0154 |
| HEINZ STEIERT | 154 OLDE POINT RD | | | | HAMPSTEAD | NC | 28443-2386 |
| HEINZ SWIRGSDIN | 1805 ONTARIO DR | | | | JANESVILLE | WI | 53545-0639 |
| HEINZ THUM | 2711 S MAYBROOK AVE | | | | INDEPENDENCE | MO | 64057-1267 |
| HEINZ VILLAIN | 4371 CRAIGDARRAGH AVE | | | | SPRING HILL | FL | 34606-6925 |
| HEINZ W BODEN | 1097 PALM HARBOR DR | | | | LEESBURG | FL | 34748-6755 |
| HEINZ WAGNER | 1640 ITAWAMBA TRL | | | | LONDON | OH | 43140-8738 |
| HEINZ WALLERATH | 1 SAN CARLOS ST | | | | BELLEVILLE | MI | 48111-2925 |
| HEINZ WELSCHOFF | 1820 NE 56TH CT | | | | FORT LAUDERDALE | FL | 33308-2407 |
| HEINZ WENGERTER | 2424 CENTRAL AVE | | | | WESTFIELD | NJ | 07090-2205 |
| HEINZ, ARTHUR N | 3633 S 157TH ST | | | | NEW BERLIN | WI | 53151-5103 |
| HEINZ, BARBARA | 15304 RILLHURST DR | | | | CULPEPER | VA | 22701-9767 |
| HEINZ, BETTY R | 8268 TUCKER RD # R2 | | | | EATON RAPIDS | MI | 48827 |
| HEINZ, BETTY R | 8268 TUCKER ROAD # R2 | | | | EATON RAPAIDS | MI | 48827-0000 |
| HEINZ, CARL E | 8268 TUCKER RD R 2 | | | | EATON RAPIDS | MI | 48827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEINZ, CHARLES R | 1222 WILLIAMS AVE | | | | BOWLING GREEN | KY | 42104-4651 |
| HEINZ, CHERYL D | 2449 KINNEVILLE ROAD | | | | LESLIE | MI | 49251 |
| HEINZ, CHERYL DIANE | 2449 KINNEVILLE RD | | | | LESLIE | MI | 49251-9360 |
| HEINZ, CLARA T | 1035 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| HEINZ, CONSTANCE E | 1104 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-8600 |
| HEINZ, DENNIS C | 1035 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| HEINZ, DONALD F | 8464 WAXWING ST | | | | FREELAND | MI | 48623-8699 |
| HEINZ, EDMUND | 6044 OLD HICKORY DRIVE | | | | BAY CITY | MI | 48706-9068 |
| HEINZ, EMIL | 1408 WILLIAMS RD | | | | PLANT CITY | FL | 33565-2457 |
| HEINZ, FERDINAND S | 1035 HAMPSTEAD ROAD | | | | ESSEXVILLE | MI | 48732-1907 |
| HEINZ, FRANK J | 11257 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9747 |
| HEINZ, FRANK R | 425 W SALZBURG RD | | | | AUBURN | MI | 48611-9553 |
| HEINZ, HARRY C | 10630 ROLLER COASTER RD | | | | LISBON | OH | 44432-9508 |
| HEINZ, IRENE H | 49359 MARQUETTE CT | | | | SHELBY TOWNSHIP | MI | 48315-3957 |
| HEINZ, JAMES J | 712 MCDONNELL ST | | | | ESSEXVILLE | MI | 48732-1216 |
| HEINZ, JEFFREY | 14 REFORMA LN | SPANISH LAKES 1 | | | PORT SAINT LUCIE | FL | 34952 |
| HEINZ, JEFFREY J | 12821 GRATIOT RD | | | | SAGINAW | MI | 48609-9657 |
| HEINZ, JOSEPH | 11195 KADER DR | | | | PARMA | OH | 44130-7244 |
| HEINZ, JOSHUA R | 1947 WOODHAVEN DRIVE | | | | FORT WAYNE | IN | 46819-1053 |
| HEINZ, JUNE M | 330 GOLF DR | | | | IOLA | WI | 54945-9795 |
| HEINZ, LEONA | 95 TELEGRAPH RD | | | | MIDDLEPORT | NY | 14105-9638 |
| HEINZ, LISA B | 1100 LEDDY RD | | | | SAGINAW | MI | 48609-9608 |
| HEINZ, MARION E | 6252 CORWIN RD | | | | LOCKPORT | NY | 14094-5902 |
| HEINZ, MARK F | 3654 BOWEN RD | | | | TOLEDO | OH | 43613-4825 |
| HEINZ, MARK J | 1897 TAMARAK WAY | | | | ERIE | CO | 80516-7973 |
| HEINZ, PATRICIA M | 26 BEATRICE AVE | | | | BUFFALO | NY | 14207-1622 |
| HEINZ, RANDOLPH | 461 N PINE RD | | | | BAY CITY | MI | 48708-9187 |
| HEINZ, RICHARD E | 3159 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9640 |
| HEINZ, RICHARD EDWARD | 3159 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9640 |
| HEINZ, ROBBIN M | 2121 4 1/2 MILE RD | | | | RACINE | WI | 53402-1708 |
| HEINZ, ROBERT A | 10401 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1296 |
| HEINZ, ROBERT A | 2924 THUNDERBIRD DR | | | | BAY CITY | MI | 48706-3122 |
| HEINZ, ROBERT C | 12351 ALTIS CT | | | | STRONGSVILLE | OH | 44149-3250 |
| HEINZ, ROBERT H | 1408 E BROWN RD | | | | FREEPORT | MI | 49325-9650 |
| HEINZ, ROBERT L | 1191 E 900 N | | | | OSSIAN | IN | 46777-9346 |
| HEINZ, STEPHANIE | 22012 W BRANDON ST | | | | FARMINGTON HILLS | MI | 48336-3831 |
| HEINZ, STEVEN A | 2121 4 1/2 MILE RD | | | | RACINE | WI | 53402-1708 |
| HEINZ, USA | PO BOX 57 | | | | PITTSBURGH | PA | 15230-0057 |
| HEINZE JR, WILLIAM L | 104 S NELSON ST | | | | POTTERVILLE | MI | 48876-8773 |
| HEINZE, CAROL A | 1160 S. MCCORD RD. | APT L1 | | | HOLLAND | OH | 43528 |
| HEINZE, CAROL A | APT L1 | 1160 SOUTH MCCORD ROAD | | | HOLLAND | OH | 43528-9110 |
| HEINZE, CHRISTOPHER S | 10712 E 25TH TER S | | | | INDEPENDENCE | MO | 64052-3316 |
| HEINZE, JANICE M | 1423 FIELD STREET | | | | DETROIT | MI | 48214-2321 |
| HEINZE, JANICE M | C/O ADULT WELL BEING SERVICES | 1423 FIELD STREET | | | DETROIT | MI | 48214 |
| HEINZE, PHILIP A | 11240 CLINTON TRL # 1 | | | | SUNFIELD | MI | 48890 |
| HEINZE, RICHARD D | 4570 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8766 |
| HEINZE, RODNEY L | 539 N PEASE RD | | | | VERMONTVILLE | MI | 49096-9515 |
| HEINZELMAN, HAZEL | 6238 N DARLENE AVE | | | | BURTON | MI | 48519-1332 |
| HEINZELMAN, TIMOTHY P | PO BOX 373 | 405 MARY LOU DRIVE | | | SWEETSER | IN | 46987-0373 |
| HEINZELMAN, WILLIAM | 36390 JOANNE ST | | | | LIVONIA | MI | 48150-3404 |
| HEINZEN, HELEN B | APT 3C | 1 COLONY POINT DRIVE | | | PUNTA GORDA | FL | 33950-5062 |
| HEINZERLING, DONALD L | 536 E 8TH ST | | | | PORT CLINTON | OH | 43452-2013 |
| HEINZEROTH RICHARD | 2136 12TH STREET | | | | ROCKFORD | IL | 61104 |
| HEINZL JR, WILLIAM J | 1010 BALD ROCK RD | | | | ALBANY | KY | 42602-8448 |
| HEINZL, HERBERT H | 1515 RIDGELAND AVENUE | | | | BERWYN | IL | 60402-1446 |
| HEINZMAN, DENNIS W | 211 OONOGA WAY | | | | LOUDON | TN | 37774-3033 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HEINZMAN, FRANK A | 3405 YORK RD | | | ROCHESTER HLS | MI | 48309-3950 |
| HEINZMAN, LEONA L | 1801 MITTEN RD | | | BOWLING GREEN | IN | 47833-8259 |
| HEINZMAN, LYNN E | 25520 CORNELL RD | | | ARCADIA | IN | 46030-9612 |
| HEINZMAN, RANDY L | 2800 DURUSSEL DR | | | REESE | MI | 48757-9330 |
| HEINZMAN, RONALD N | 5627 W SPRING KNOLL DR | | | BAY CITY | MI | 48706-5615 |
| HEINZMAN, SHIRLEY A | 413 S MAPLE ST | | | GREENTOWN | IN | 46936-1650 |
| HEINZMAN, VICKI A | 235 E GENESEE ST | | | FRANKENMUTH | MI | 48734-1135 |
| HEINZMANN, ANTOINETTE | 2331 STRATFORD POINTE DR | | | WEST MELBOURNE | FL | 32904-8054 |
| HEINZMANN, F R | 2331 STRATFORD POINTE DR | | | WEST MELBOURNE | FL | 32904-8054 |
| HEINZMANN, MARTIN | 14 POST SIDE LN | | | PITTSFORD | NY | 14534-9411 |
| HEIPLE ROGER | 2991 MOHAWK LN | | | ROCHESTER HILLS | MI | 48306-3834 |
| HEIPLE, CORY J | 4660 HUMMEL DR NW | | | WARREN | OH | 44483-1610 |
| HEIPLE, GLADYS A. | 6615 SLEEPY HOLLOW BLVD | | | HOLLY | MI | 48442-8215 |
| HEIPLE, JOHN S | 4660 HUMMEL DR NW | | | WARREN | OH | 44483-1610 |
| HEIPLE, SADIE L | 142 R UPPER RD | | | STOYSTOWN | PA | 15563-8187 |
| HEIPLE, SHAWNA L | 824 PERKINSWOOD BLVD SE | | | WARREN | OH | 44484-4471 |
| HEIRIGS, LEONARD L | 102 FAIRWOOD CIR | | | HOT SPRINGS | AR | 71913-2601 |
| HEIS, NORMA M | 3748 W 114TH ST | | | CHICAGO | IL | 60655-3410 |
| HEISCHBERG, PATRICIA R | 688 SW TREASURE CV | | | PORT SAINT LUCIE | FL | 34986-3438 |
| HEISCHMAN, DIANA I | 1330 BRUSHY FORK RD | | | SUGAR GROVE | OH | 43155-9789 |
| HEISCHMAN, MICHAEL | 1330 BRUSHY FORK RD | | | SUGAR GROVE | OH | 43155-9789 |
| HEISE JR, KENNETH O | 1254 FAHLANDER DR N | | | COLUMBUS | OH | 43229-5104 |
| HEISE, AUDRA E | 5850 CAPE CORAL LN | | | HILLIARD | OH | 43026-8453 |
| HEISE, DAVID J | 1141 HUNTERS CHASE DR | | | FRANKLIN | TN | 37064-5714 |
| HEISE, EUNICE V | 223 S IRONWOOD ST | | | GILBERT | AZ | 85296-1629 |
| HEISE, GALE T | 15945 FLORENCE ST | | | LANSING | MI | 48906-1160 |
| HEISE, GUSTAV J | 4606 WAYNICK DR | | | BRITTON | MI | 49229-9431 |
| HEISE, HEINZ E | 380 GARDNERS ROW | | | APPLETON | WI | 54915-1157 |
| HEISE, MARION D | 901 SEMINOLE BLVD APT 244 | | | LARGO | FL | 33770-7446 |
| HEISE, PAUL K | 2107 WOLCOTT ST | | | JANESVILLE | WI | 53546-5456 |
| HEISE, PAULINE M | 15945 FLORENCE ST | | | LANSING | MI | 48906-1160 |
| HEISE, ROBERT L | 5038 N HENKE RD | | | MILTON | WI | 53563-9783 |
| HEISE, ROGER H | 32270 MACOMB SETTLEMENT RD | | | CLAYTON | NY | 13624 |
| HEISE, ROGER HARRY | 32270 MACOMB SETTLEMENT RD | | | CLAYTON | NY | 13624-2284 |
| HEISE, STEVE W | 1421 BARHAM AVE | | | JANESVILLE | WI | 53548-1505 |
| HEISEL, ADAM J | 30125 BOCK ST | | | GARDEN CITY | MI | 48135-2306 |
| HEISEL, JULIE A | 31260 SUNSET DR | | | FRANKLIN | MI | 48025-2231 |
| HEISEL, MICHAEL L | 31260 SUNSET DR | | | FRANKLIN | MI | 48025-2231 |
| HEISEL, PAUL K | 7900 LOWER 139TH CT | | | APPLE VALLEY | MN | 55124-7344 |
| HEISEL, RICHARD W | 281 N CAMINO DEL VATE | | | GREEN VALLEY | AZ | 85614-3133 |
| HEISEL, ROBERT A | 9096 WESTLAKE DR | | | GREENDALE | WI | 53129-1092 |
| HEISER AUTOMOTIVE GROUP | ATTENTION: PRESIDENT | 1700 W SILVER SPRING DR | | GLENDALE | WI | 53209-4421 |
| HEISER AUTOMOTIVE GROUP | CHRIS J. DULLA, PRESIDENT | 7550 N 76TH ST | | MILWAUKEE | WI | 53223-4508 |
| HEISER CHEVROLET CADILLAC | 1700 W SILVER SPRING DR | | | GLENDALE | WI | 53209-4421 |
| HEISER CHEVROLET CADILLAC | ATTENTION: SECRETARY | 1700 W SILVER SPRING DR | | GLENDALE | WI | 53209-4421 |
| HEISER CHEVROLET CADILLAC OF WEST B | 2620 W WASHINGTON ST | | | WEST BEND | WI | 53095-2108 |
| HEISER CHEVROLET CADILLAC OF WEST BEND, INC. | 2620 W WASHINGTON ST | | | WEST BEND | WI | 53095-2108 |
| HEISER CHEVROLET CADILLAC OF WEST BEND, INC. | ATTN: PRESIDENT | 2620 W WASHINGTON ST | | WEST BEND | WI | 53095-2108 |
| HEISER CHEVROLET CADILLAC OF WEST BEND, INC. | STEPHEN SADEK | 2620 W WASHINGTON ST | | WEST BEND | WI | 53095-2108 |
| HEISER CHEVROLET, INC. | 10200 W ARTHUR AVE | | | WEST ALLIS | WI | 53227-2005 |
| HEISER CHEVROLET, INC. | SAM SCAFFIDI | 10200 W ARTHUR AVE | | WEST ALLIS | WI | 53227-2005 |
| HEISER ENTERPRISES INC | C\O LCH INSURANCE AGENCY | 181 FAIRWAY LOOP DR | | POTTSBORO | TX | 75076-4575 |
| HEISER, CAROLYN | 5982 IDE RD | | | NEWFANE | NY | 14108-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEISER, CHARLES M | 1457 VALLEY DRIVE | | | | LAPEER | MI | 48446-1464 |
| HEISER, CHARLES P | 155 STEVE ST | | | | FLINT | MI | 48507-2190 |
| HEISER, DALE H | 4427 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1268 |
| HEISER, DONALD W | 5038 AUKER DR | | | | FLINT | MI | 48507-4502 |
| HEISER, ELMER L | 9213 BEECH AVE | | | | BROOKLYN | OH | 44144-2664 |
| HEISER, ELNORA M | PO BOX 1034 | | | | RUSSELLVILLE | KY | 42276-3034 |
| HEISER, HELEN L | 342 PINE ST | | | | LOCKPORT | NY | 14094-4929 |
| HEISER, JAMES F | 1005 N PARK FOREST DR APT B | | | | MARION | IN | 46952-1763 |
| HEISER, JAMES S | 13439 45TH ST NE | | | | SAINT MICHAEL | MN | 55376-1083 |
| HEISER, JOHN L | 6035 S TRANSIT RD LOT 254 | | | | LOCKPORT | NY | 14094-7104 |
| HEISER, JUDITH A | 1805 TWIN CAVES DR | | | | LEWISBURG | TN | 37091-6272 |
| HEISER, KENNETH P | PO BOX 156 | | | | FOSTORIA | MI | 48435-0156 |
| HEISER, KRISTA A | 21607 RIO COLORADO | | | | SAN ANTONIO | TX | 78259-2632 |
| HEISER, LESLIE G | 12015 GRIFFIN RD | | | | RILEY | MI | 48041-1816 |
| HEISER, LETA J | 1457 VALLEY DR | | | | LAPEER | MI | 48446-1464 |
| HEISER, MICHELE R | 3176 N TERM ST # G | | | | FLINT | MI | 48506 |
| HEISER, RICHARD D | 2900 34TH AVE S APT 1237 | | | | FARGO | ND | 58104-5185 |
| HEISER, ROBERT C | 4104 LIMERICK CT | | | | SEBASTIAN | FL | 32958-8551 |
| HEISER, SHIRLEY JEAN | 615 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2886 |
| HEISER,DAVID J | 829 TAPPAN AVE APT 303 | | | | ANN ARBOR | MI | 48104-3426 |
| HEISEY, BERNEDA S | 502 WOODLEA CT | C/O SARAH S BRANHAM | | | ASHEVILLE | NC | 28806-4804 |
| HEISEY, CYNTHIA | 4157 ALEESA DR SE | | | | WARREN | OH | 44484-2917 |
| HEISEY, DONALD E | 307 W FIRST ST | | | | BLEVINS | AR | 71825-9003 |
| HEISEY, GERALD L | 4904 CAROLINA CIR | | | | MCKINNEY | TX | 75071-6452 |
| HEISEY, RONALD L | PO BOX 208 | | | | LAURA | OH | 45337-0208 |
| HEISHMAN, WILDA M | 676 WELLTOWN RD | | | | WINCHESTER | VA | 22603-4545 |
| HEISLER WILBERT J (355082) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEISLER, BEVERLY J | 3051 S KELSO RD | | | | PITTSFORD | MI | 49271-9645 |
| HEISLER, ELAINE | 1407 SKIPPER DR APT 202 | | | | WATERFORD | MI | 48327-2490 |
| HEISLER, GEORGE K | 233 TRAILS END | | | | AURORA | OH | 44202-9345 |
| HEISLER, JOSEPH A | 1000 URLIN AVE APT 1014 | | | | COLUMBUS | OH | 43212-3332 |
| HEISLER, KEVIN P | 911 PRISTINE AVE | | | | ANGOLA | IN | 46703-6500 |
| HEISLER, MAUREEN | 16420 ALISO DR | | | | FONTANA | CA | 92337-7453 |
| HEISLER, MURRAY W | 1116 WEST 7TH STREET #126 | | | | COLUMBIA | TN | 38401 |
| HEISLER, MURRAY W | 5601 DUNCAN RD LOT 139 | | | | PUNTA GORDA | FL | 33982 |
| HEISLER, PATRICIA D | 5326 W ERIE AVE | | | | LORAIN | OH | 44053-1342 |
| HEISLER, PAULA J | 7691 BRIDGE RD | | | | WATERFORD | MI | 48329-1005 |
| HEISLER, RONALD | 3030 WINGATE DR SE APT 3D | | | | KENTWOOD | MI | 49512-8026 |
| HEISLER, STEVEN | 18377 SUNSET ST | | | | LIVONIA | MI | 48152-4332 |
| HEISLER, TOMMY | 117 FURBEE DR S | | | | MASON | OH | 45040-2148 |
| HEISLER, WAYNE D | HC 1 BOX 596 | | | | TRINITY CENTER | CA | 96091-9708 |
| HEISLEY TIRE & BRAKE  INC | 5893 HEISLEY RD | | | | MENTOR | OH | 44060-1831 |
| HEISNER, BETTY J | 440 210 COUNTY RD | | | | SYLVANIA | AL | 35988 |
| HEISNER, JACK O | PO BOX 416 | | | | LOCKPORT | IL | 60441-6416 |
| HEISNER, MALAH E | 2914 MAPLE ST | | | | MICHIGAN CITY | IN | 46360-7065 |
| HEISS SR., KENNETH S | 333 N JEFFERSON ST | | | | DANVILLE | IN | 46122-1141 |
| HEISS, DONNA | 34 AMY DR | | | | TONAWANDA | NY | 14150-6102 |
| HEISS, ELAINE L | 15382 CEDAR SPRINGS AVE | | | | CEDAR SPRINGS | MI | 49319-8605 |
| HEISS, JOSEPHINE V | 1125 ROBBINS | | | | GRAND HAVEN | MI | 49417 |
| HEISS, JOYCE P | 13001 112TH AVE | | | | GRAND HAVEN | MI | 49417-8751 |
| HEISS, LEONARD E | 532 TERRACE PLZ | | | | WILLOWICK | OH | 44095-4202 |
| HEISS, MARTHA J | 1175 EMERSON ST APT 14 | | | | LAKE ODESSA | MI | 48849-1106 |
| HEISS, MARY A | 1840 DRENIK DR | | | | WICKLIFFE | OH | 44092-1512 |
| HEISS, ROBERT A | 502 SPRING HILL DR | | | | SMYRNA | TN | 37167-8100 |
| HEISSERER, COLINE M | 1311 BRENDA KAY CT APT D | WEST COURT MANOR | | | CAPE GIRARDEAU | MO | 63703-6520 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HEISSNER, ROBERT | 13828 W US HIGHWAY 14 | | | EVANSVILLE | WI | 53536-8431 |
| HEIST OTHO DANIEL (429081) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HEIST, ANA R | 2336 DOGWOOD ST | | | SIMI VALLEY | CA | 93065-2613 |
| HEIST, GREGORY S | 45212 BROWNELL ST | | | UTICA | MI | 48317-5225 |
| HEIST, JAMES E | 340 RAYNES DR | | | CALEDONIA | MI | 49316-9647 |
| HEIST, JAMES R | 3906 18TH ST | | | DORR | MI | 49323-9551 |
| HEISTAND, DELBERT G | 2800 S WISE RD | | | MT PLEASANT | MI | 48858-9468 |
| HEISTAND, JAMES E | 5950 JUNIPER AA LN | | | RAPID RIVER | MI | 49878-9267 |
| HEISTAND, PATSY R | 20401 CONTINENTAL DR | | | LAGO VISTA | TX | 78645-7504 |
| HEISTER JAMES | 11550 GUN CLUB RD | | | EPWORTH | IA | 52045-9665 |
| HEISTER, JOSEPH J | 1210 WASHINGTON BLVD | | | BIRMINGHAM | MI | 48009-4158 |
| HEISTER, JUANITA K | 363 WALDORF DR | | | AUBURNDALE | FL | 33823-5836 |
| HEISTER, PATRICIA A | 25 BLACK WILLOW CT N | | | HOMOSASSA | FL | 34446-4984 |
| HEISTERBERG, LEROY E | 12108 W 60TH ST | | | SHAWNEE | KS | 66216-2006 |
| HEISTERMAN JR, JACK | 737 EAST AVE SE | | | WARREN | OH | 44484-4216 |
| HEISTERMAN, DONALD G | 3464 MILL GREEN RD | | | STREET | MD | 21154-1724 |
| HEISZ, CLAY M | 3210 VILLAGE CT APT 6 | | | JANESVILLE | WI | 53546-1529 |
| HEISZ, RAYMOND O | 5980 N LILLY LN | | | MILTON | WI | 53563-9452 |
| HEISZ, RICKY L | 4644 N LAURA DR | | | JANESVILLE | WI | 53548-8690 |
| HEISZ, ROBERT J | 4002 N COON ISLAND RD | | | EVANSVILLE | WI | 53536-8600 |
| HEIT, CHARLES E | 6990 W 20 RD | | | MESICK | MI | 49668-9545 |
| HEIT, GERALD J. | 2130 ANOKA ST | | | FLINT | MI | 48532-4403 |
| HEIT, GLADYS | 1235 W CASS AVE | | | FLINT | MI | 48505-1302 |
| HEIT, ROBERT L | 206 PEARL ST | | | CHESANING | MI | 48616-1246 |
| HEIT, ROBIN D | 8718 LOREN RD | | | VASSAR | MI | 48768-9681 |
| HEIT, ROBIN DALE | 8718 LOREN RD | | | VASSAR | MI | 48768-9681 |
| HEITCHLER, ALVIN L | 3832 HAZELETT DRIVE | | | WATERFORD | MI | 48328-4032 |
| HEITCHUE, DONALD P | 2327 CLAWSON AVE | | | ROYAL OAK | MI | 48073-3798 |
| HEITERT, MARY E | 695 BLACKBIRD DR | | | FLORISSANT | MO | 63031-2256 |
| HEITFIELD, KATHRYN L | 19 LANDIS CIR | | | HAMILTON | OH | 45013-9665 |
| HEITFIELD, MARIE M | 115 KNAPP DR APT 603 | | | HAMILTON | OH | 45013-1259 |
| HEITGRASS, RALPH E | 7818 S EVANSTON AVE | | | TULSA | OK | 74136-8703 |
| HEITHAUS, BETTY M | 5001 LITTLE RIVER RD APT E207 | COVENANT TOWERS | | MYRTLE BEACH | SC | 29577-2457 |
| HEITHAUS, RICHARD A | 605 SEMINOLE POINT ROAD | | | FAIR PLAY | SC | 29643-3040 |
| HEITHAUS, TIMOTHY R | 660 BAY GROVE RD | | | LOGANVILLE | GA | 30052-6627 |
| HEITHOFF, KEN J | 511 NE 2ND ST | | | BLUE SPRINGS | MO | 64014-2901 |
| HEITIC ELI (635135) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| HEITJAN, BERNARD F | 31435 ROSSLYN AVE | | | GARDEN CITY | MI | 48135-1345 |
| HEITJAN, MICHAEL E | 20309 MELVIN ST | | | LIVONIA | MI | 48152-1830 |
| HEITJAN, PAUL C | 826 N WASHINGTON ST | | | LAPEER | MI | 48446-1958 |
| HEITJAN, SUSAN M | C/O KALKASKA MEM. HEALTH CENTER | 419 S. CORAL ST | | KALKASKA | MI | 49464 |
| HEITKE, GEOFF G | 5713 NUTONE ST | | | FITCHBURG | WI | 53711-5415 |
| HEITMAN, DAWN R | R429 COUNTY ROAD 12 | | | NAPOLEON | OH | 43545-7690 |
| HEITMAN, DENNIS D | 1160 PORTALAN DR | | | GREENFIELD | IN | 46140-9645 |
| HEITMAN, GERALD W | RR 1 BOX 2220 | | | PATTON | MO | 63662-9727 |
| HEITMAN, JASON G | 398 ARBOR DR | | | CARMEL | IN | 46032-5813 |
| HEITMAN, LARRY L | 207 S BIRCH AVE | | | PLATTSBURG | MO | 64477-1401 |
| HEITMAN, PETER W | 1461 MORGAN CT | | | STEAMBOAT SPRINGS | CO | 80487-1788 |
| HEITMAN, ROBERT F | 3251 SEISHOLTZVILLE RD | | | BARTO | PA | 19504-9039 |
| HEITMANN, KATHLEEN A | 2387 CHELSEA CT | | | TROY | MI | 48084-1311 |
| HEITMANN, MICHAEL C | 53142 OAK GRV | | | SHELBY TOWNSHIP | MI | 48315-2005 |
| HEITMANN, RICHARD V | 1865 GARDEN CT | | | LANGHORNE | PA | 19047-1745 |
| HEITMEYER, ARTHUR C | 465 ANTHONY AVE | | | OTTAWA | OH | 45875-9629 |
| HEITMEYER, DAVID A | 23271 ROAD O | | | CLOVERDALE | OH | 45827-9305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEITMEYER, DIANA | 1726 E GLASTONBERRY RD | | | | TOLEDO | OH | 43613-2338 |
| HEITMEYER, FREDRICK L | PO BOX 537 | | | | KALIDA | OH | 45853-0537 |
| HEITMEYER, JO A | 3550 W WALTON BLVD | | | | WATERFORD | MI | 48329-4263 |
| HEITMEYER, KEITH A | 114 SUNSET DR | | | | FORT JENNINGS | OH | 45844-9529 |
| HEITMEYER, ROGER D | 1009 EF HUDSON RD NW | | | | ASH | NC | 28420-2125 |
| HEITMEYER, WILLIAM J | 15422 STATE ROUTE 66 | | | | CLOVERDALE | OH | 45827-9246 |
| HEITSMAN, DALE E | 1900 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-3473 |
| HEITSMAN, DONALD E | 1436 TYLER ST | | | | JANESVILLE | WI | 53545-4939 |
| HEITSMAN, DUANE E | 2585 W DEER PATH TRL | | | | JANESVILLE | WI | 53545-8969 |
| HEITZ AUTOMOTIVE TESTING INC | 6 MOORES MILL RD | | | | PENNINGTON | NJ | 08534 |
| HEITZ DAVID | 1421 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-2608 |
| HEITZ MARY ANN | HEITZ, MARY ANN | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| HEITZ, ALFRED | 1007 E BOGART RD APT 3C | | | | SANDUSKY | OH | 44870-6406 |
| HEITZ, DANIEL H | 3199 FOUR ROD RD | | | | EAST AURORA | NY | 14052-9564 |
| HEITZ, JOHN S | 1337 THISTLEWOOD RD | | | | HOUSTON | DE | 19954-2557 |
| HEITZ, RALPH C | 754 PEARWOOD ST | | | | OCEANSIDE | CA | 92057-8618 |
| HEITZ, RICHARD F | 218 MURPHY DR | | | | ROMEOVILLE | IL | 60446-1742 |
| HEITZ, RUTH C | 2626 FALCON POINTE DR NW | | | | GRAND RAPIDS | MI | 49534-7542 |
| HEITZ, WILLIAM J | RR 1 BOX 245 | | | | MC LEANSBORO | IL | 62859-9761 |
| HEITZ, WILMAREA S | 690 STATE ST | RM 141 | | | FRANKLIN | IN | 46131 |
| HEITZEG, WILLIAM F | 2215 LONDONDERRY RD | | | | ANN ARBOR | MI | 48104-2805 |
| HEITZENRATER JR, HARRY R | 3171 W LAKE RD | | | | WILSON | NY | 14172-9729 |
| HEITZENRATER, EUGENE L | 2887 DARTMOOR DR NE | | | | WARREN | OH | 44483-4309 |
| HEITZENRATER, SCOTT W | 3389 PARK MEADOW DR | | | | ORION | MI | 48362-2071 |
| HEITZENRODER, JOANNE N | PO BOX 308 | | | | HOCKESSIN | DE | 19707-0308 |
| HEITZHAUS, DOUGLAS H | 1023A WISH CIR | | | | EAST AURORA | NY | 14052-9653 |
| HEITZMAN'S RADIATOR & GLASS WORKS | 20 N 3RD ST | | | | SHAMOKIN | PA | 17872-5102 |
| HEITZMAN'S RADIATOR AND GLASS WORKS, INC. | | 45 N 2ND ST | | | | PA | 17872 |
| HEITZMAN'S RADIATOR AND GLASS WORKS, INC. | 45 N 2ND ST | | | | SHAMOKIN | PA | 17872 |
| HEITZMAN, DANIEL J | PO BOX 12 | | | | CONTINENTAL | OH | 45831-0012 |
| HEITZMAN, DOUGLAS B | 20215 ROAD C20 | | | | CONTINENTAL | OH | 45831-9651 |
| HEITZMAN, GERTRUDE O | 630 W GINGHAMSBURG-FRED | | | | TIPP CITY | OH | 45371-9202 |
| HEITZMAN, JEAN W | 3300 NORTHFIELD RD | | | | DAYTON | OH | 45415-1517 |
| HEITZMAN, MARILYN L | 8045 WIDENER RD | | | | NEW CARLISLE | OH | 45344-7606 |
| HEITZMAN, MARK E | 279 WIESEN LN | | | | MORAINE | OH | 45418-2946 |
| HEITZMAN, MARY L | 4165 RASOR DR | | | | TROY | OH | 45373-9543 |
| HEIZER AEROSSPACE | 8750 PEVELY INDUSTRIAL DR | | | | PEVELY | MO | 63070-1919 |
| HEIZER, DAVID C | 19860 TWENTY NINE MILE | | | | RAY | MI | 48096 |
| HEIZER, ESLEY MARVIN | 70 MCVEY PL | | | | SPRINGBORO | OH | 45066-1124 |
| HEIZER, JOANNE G | 174 COOPER LN | | | | XENIA | OH | 45385-2703 |
| HEIZER, JUDITH A | 3375 PARKBROOK DR | | | | GROVE CITY | OH | 43123-4810 |
| HEIZER, KENNETH M | 2332 WESTLAWN DR | | | | KETTERING | OH | 45440-2036 |
| HEIZER, PAULA | PO BOX 1899 | | | | SPRING HILL | TN | 37174-1899 |
| HEIZER, PAULINE H | 7128 TWINVIEW DR | | | | FRANKLIN | OH | 45005-3964 |
| HEIZER, SALLY J | PO BOX 96 | | | | FOREST | IN | 46039-0096 |
| HEIZER, WILLIAM A | 3706 LITTLE YORK RD | | | | DAYTON | OH | 45414-2457 |
| HEIZER, ZOLLIE G | 8318 HENDRICKSON RD | | | | MIDDLETOWN | OH | 45044-8918 |
| HEJIE LIN | 3479 MARK AVE | WINDSOR ON N9E 2X3 | CANADA | | | | |
| HEJKA, DELPHINE M | 26250 PLEASANT VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-4140 |
| HEJKA, MICHAEL A | 8222 WORMER ST | | | | DEARBORN HTS | MI | 48127-1355 |
| HEJKA, PATRICK J | 49443 AU LAC DR E | | | | CHESTERFIELD | MI | 48051-3817 |
| HEJKA, THADDEUS A | 10598 RANDALL TRL | | | | HOUGHTON LAKE | MI | 48629-9131 |
| HEJL JR, JOSEPH A | 48398 NEWCASTLE CT | | | | SHELBY TOWNSHIP | MI | 48315-4287 |
| HEJL, JOHN G | 8220 W RIDGE DR | | | | BROADVIEW HTS | OH | 44147-1033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEJL, ROSEMARIE A | 5338 HARVEST LN | | | | TOLEDO | OH | 43623-2225 |
| HEJL, ROSEMARIE ANNA | 5338 HARVEST LN | | | | TOLEDO | OH | 43623-2225 |
| HEJLIK, JOYCE L | 262 DEER CT | | | | INCLINE VILLAGE | NV | 89451-9540 |
| HEJMANOWSKI, PATRICIA M | 90 WEIMAR ST | | | | BUFFALO | NY | 14206-3539 |
| HEJNA, GREGORY | 11101 S WESTWOOD DR | | | | PALOS HILLS | IL | 60465-2722 |
| HEJNAL, MARGARET E | PO BOX 936 | | | | LAKE CITY | MI | 49651-1936 |
| HEJNOSZ, J LOUISE | 1239 WATKINS CV | | | | EASTPOINT | FL | 32328-3122 |
| HEJRA, MARY L | 1746 WALNUT LN | | | | ROCKY RIVER | OH | 44116-2309 |
| HEKEMIAN & CO INC PENS PLN | DTD 12-17-81 | ATTN ROBERT HEKEMIAN TTEE | PO BOX 667 | 505 MAIN ST | HACKENSACK | NJ | 07601-5900 |
| HEKKALA, LINDA L | 21 BROOKLINE STREET | BOX 366 | | | PEPPERELL | MA | 01463 |
| HEKKER, DAVID L | 6397 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9606 |
| HEKMAN, FREDERICK A | 6240 BECHALLA DR SE | | | | GRAND RAPIDS | MI | 49546-6702 |
| HEKMAN, JOHN F | 135 JANET STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49548-3225 |
| HEKMAN, MICHAEL T | 5610 WEST R AVE R 2 | | | | SCHOOLCRAFT | MI | 49087 |
| HEKNEBY, OYSTEIN G | 9874 HILLCREST ST | | | | LIVONIA | MI | 48150-2920 |
| HEKOWCZYK, GEORGE | 1712 ABEYTA CT | | | | LOVELAND | CO | 80538-3705 |
| HEKSEM JOCELYN | 215 PARIS AVE | | | | LANSING | MI | 48910-3063 |
| HEKSEM, JOCELYN D | 215 PARIS AVE | | | | LANSING | MI | 48910-3063 |
| HEKTER GREG | HEKTER, GREG | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HELAINE BLATT | 1446 RISING GLEN RD | | | | LOS ANGELES | CA | 90069-1224 |
| HELAINE C FISHMAN TTEE | F/T FISHMAN FAMILY REV TST | DATED 12-1-94 | 5812 BALSA PLACE NE | | ALBUQUERQUE | NM | 87111-6228 |
| HELAINE MEYERS | CARY MEYERS | 12 5TH AVE # 71 | | | NEW YORK | NY | 10011-8827 |
| HELAINE NELSON | 742 NOB AVENUE | | | | DEL MAR | CA | 92014-3037 |
| HELAINE SAVAGE | 420 REVERE BEACH BVLD APT 810 | | | | REVERE | MA | 02151-4549 |
| HELAIRE M WEBSTER | 131 FORT HUGAR WAY | | | | MANTEO | NC | 27954-9479 |
| HELAIRE, OLEVIA | 6114 MASTERS DR | | | | SHREVEPORT | LA | 71129-4118 |
| HELAK, ALFRED A | 103 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-2421 |
| HELAK, DAVID M | 118 CATHEDRAL DR | | | | WEST SENECA | NY | 14224-2367 |
| HELAK, STANLEY F | 66 LANCASTER AVE | | | | LANCASTER | NY | 14086-2914 |
| HELANA M KUSALA | 5420 HIGHWAY 16 | | | | WARSAW | KY | 41095-9589 |
| HELBECK, ALICE V | 114 CARSON ST | | | | MONROEVILLE | PA | 15146-3110 |
| HELBER, ALLAN A | 5641 FAIRFIELD ST SE | | | | LANCASTER | OH | 43130-8852 |
| HELBER, BONNIE S. | 4619 BASHAM LN | | | | SUNBURY | OH | 43074-9621 |
| HELBER, DANIEL J | 3952 INLAND DR | | | | BAY CITY | MI | 48706-2009 |
| HELBER, RALPH W | 7534 TRILLIUM BLVD | | | | SARASOTA | FL | 34241-5204 |
| HELBERG JR, ROBERT | 125 LACOUR LN | | | | PERRY | FL | 32348-4750 |
| HELBERG, GREGORY H | 7101 LINDSEY GROVE RD NE | | | | CEDAR RAPIDS | IA | 52402-7462 |
| HELBERG, MICHAEL R | 5371 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-3013 |
| HELBERT, GARY L | 1956 S R 511 R 6 | | | | ASHLAND | OH | 44805 |
| HELBIG, ANGIE M | 3282 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-7337 |
| HELBIG, EARL G | 88 MASONIC HOME RD APT R306 | | | | CHARLTON | MA | 01507-3303 |
| HELBIG, ELEANORE R | 1202 REDMAN AVE | | | | MANSFIELD | OH | 44905-2226 |
| HELBIG, JAMIE | WEIMER JOSEPH S | 975 TWO CHATHAM CENTER | | | PITTSBURGH | PA | 15219 |
| HELBIG, SHERYL A | 2210 LOS ARROW DRIVE | | | | DAYTON | OH | 45439-3020 |
| HELBING, BRUCE C | 2 GREENWOOD ROAD | | | | WILMINGTON | DE | 19804-2651 |
| HELBING, CAROL | 2 GREENWOOD ROAD | | | | WILMINGTON | DE | 19804-2651 |
| HELBING, JAMES A | 6161 HAZELHATCH DR | | | | INDIANAPOLIS | IN | 46228-1130 |
| HELBURN, FREDERICK G | 100 E GREYHOUND PASS | | | | CARMEL | IN | 46032-1041 |
| HELCHER, CAROLYN M | 3300 TAM-O-SHANTER PL | | | | GROVE CITY | OH | 43123 |
| HELCHER, LEONARD E | 4475 MARKET PLACE | | | | FLINT | MI | 48506-1596 |
| HELCK, RICHARD C | 2205 N JACKSON ST | | | | DANVILLE | IL | 61832-1564 |
| HELD ELEANOR | 2 FAWN LN | | | | WARREN | NJ | 07059-5558 |
| HELD JR, MELVILLE B | 112 N 200 EAST BOX 458 | | | | FARMINGTON | UT | 84025 |
| HELD PAUL | 7135 NORTHMONT CT | | | | BLACKLICK | OH | 43004-9102 |
| HELD'S AUTO CENTER | 621 2ND ST | | | | KENYON | MN | 55946-1335 |
| HELD, ARVID A | N6609 ROUND MEADOW RD | | | | LADYSMITH | WI | 54848-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELD, BETTY | 1127 N SUNNYSLOPE DR UNIT 102 | | | | RACINE | WI | 53406-6339 |
| HELD, DAVID R | 6470 MAHONING AVE NE | | | | ALLIANCE | OH | 44601-8223 |
| HELD, EUGENE F | 3801 GRANT AVENUE | | | | DAYTON | OH | 45431-1991 |
| HELD, FREDERICK | 1062 FAYETTEVILLE COXTON RD | | | | WILLIAMS | IN | 47470-9640 |
| HELD, FREDERICK J | 101 E WOOD ST | | | | YALE | MI | 48097-3449 |
| HELD, GARY L | 12054 BELLEVILLE RD | | | | BELLEVILLE | MI | 48111-3164 |
| HELD, GREGORY J | 1620 W COLE RD | | | | FREMONT | OH | 43420-8991 |
| HELD, JAMES | 4522 OAKMONT CT | | | | SHELBY TWP | MI | 48317-4030 |
| HELD, JOHN E | 3187 BLOOMFIELD SHORE DR | | | | W BLOOMFIELD | MI | 48323-3505 |
| HELD, LAWRENCE J | 5 HELEN ST | | | | CHEEKTOWAGA | NY | 14227-1720 |
| HELD, LOUIS F | 200 LAUREL LAKE DR APT W244 | | | | HUDSON | OH | 44236-2171 |
| HELD, NANCY J. | 715 S HOLLAND SYLVANIA RD LOT 75 | | | | TOLEDO | OH | 43615-6369 |
| HELD, ROBERT C | 6679 E ALEXANDRIA PIKE | | | | COLD SPRING | KY | 41076-9187 |
| HELD, ROBERT E | 1908 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| HELD, RONALD J | 1708 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-4802 |
| HELD, RUSSELL K | 7591 N US HIGHWAY 131 | | | | MANTON | MI | 49663-9148 |
| HELD, SANDRA | 8038 DAKOTA LN | | | | CHANHASSEN | MN | 55317-9631 |
| HELD, THOMAS L | 2347 ELMWOOD AVE | | | | BERWYN | IL | 60402-2421 |
| HELD-ESCAMILLA, ASTRID M | 1301 PARKRIDGE DR | | | | LADYSMITH | WI | 54848-2808 |
| HELDENBRAND, ESTHER J | 1416 DERUSSEY RD | C/O DANA L KARL | | | COLLINS | OH | 44826-9720 |
| HELDENBRAND, ESTHER J | C/O DANA L KARL | 1416 DERUSSEY RD | | | COLLINS | OH | 44826-9720 |
| HELDENBRAND, JAMES E | 38603 SUMMERS ST | | | | LIVONIA | MI | 48154-4924 |
| HELDENBRAND, MARILYN L | 146 LOCKWOOD ST | | | | GLADWIN | MI | 48624-8069 |
| HELDENBRAND, RAYMOND E | 11393 STATE HIGHWAY 6 | | | | WINSTON | MO | 64689-9182 |
| HELDENBRAND, RICHARD E | 7830 HALEY RD | | | | WHITE LAKE | MI | 48383-2033 |
| HELDENBURG ADVANCED AUTO | 881 US HIGHWAY 19 S | | | | LEESBURG | GA | 31763-5066 |
| HELDER, VICTORIA L | 3986 MCINTYRE CT SW | | | | GRANDVILLE | MI | 49418-1738 |
| HELDERMAN, MARGARET E | 8132 HUDSON AVE | CONSULATE HEALTHCARE | | | HUDSON | FL | 34667-8571 |
| HELDERMAN, MARGARET E | CONSULATE HEALTHCARE | 8132 HUDSON AVE | | | HUDSON | FL | 34667 |
| HELDEROP JR, DICK | 3595 19 MILE RD | | | | BARRYTON | MI | 49305-9458 |
| HELDEROP, OTTO W | 1808 PRESCOTT DR | | | | BILLINGS | MT | 59105-4720 |
| HELDEROP, WANDA M | 3595 19 MILE RD | | | | BARRYTON | MI | 49305-9458 |
| HELDMAN LLOYD E (360938) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELDMAN MICHAEL K (474464) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| HELDMAN, CRAIG C | 12369 TIMBER LINE DR SE | | | | ALTO | MI | 49302-9329 |
| HELDMAN, MARTIN E | 338 STONEYBROOK GROVE DR | | | | GREENWOOD | IN | 46142-2113 |
| HELDMAN, MARY S | 5200 SUMMERFIELD XING | | | | GREENWOOD | IN | 46143-7942 |
| HELDMAN, RENA V | 6360 ELMDALE RD., APT#703 | | | | BROOK PARK | OH | 44142 |
| HELDRETH I I, ROBERT E | 653 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4615 |
| HELDT, HELEN Y | 2770 S 126TH ST | | | | NEW BERLIN | WI | 53151-4018 |
| HELDT, JAMES W | 44810 KEMP ST | | | | STERLING HEIGHTS | MI | 48314-1577 |
| HELDT, JOHN R | 300 THE WOODS | | | | BEDFORD | IN | 47421-9378 |
| HELDT, LINDA A | 7706 GRANITE | | | | WASHINGTON | MI | 48094-2841 |
| HELDT, LINDA ANN | 7706 GRANITE | | | | WASHINGTON | MI | 48094-2841 |
| HELDT, MARTY R | PO BOX 193 | | | | LAKEVILLE | MI | 48366-0193 |
| HELDWEIN, BERNARD G | 225 ORCHARD PARK RD | C/O LAURA HELDWEIN | | | WEST SENECA | NY | 14224-2630 |
| HELEN & SIDNEY WITTY FOUNDATION | ATTENTION: PATRICIA DRASNER | 156 GULFSTREAM DRIVE | | | TEQUESTA | FL | 33469-2085 |
| HELEN A APPLEQUIST | LINDA J HATCHER AND | SANDRA L DUNNING JTWROS | 1022 SPRINGWOOD DR | | SAGINAW | TX | 76179-3434 |
| HELEN A BAKKE | 5501 BARTON ROAD | | | | MADISON | WI | 53711-3558 |
| HELEN A BARTOLOMEI & | CECIL E BARTOLOMEI TTEES | H A & C E BARTOLOMEI | 1999 TR U/A DTD 6/17/99 | 2645 LAKEWEST DRIVE | CHICO | CA | 95928-3814 |
| HELEN A BOLSTER | & KATHY S ETZEL JTTEN | 6519 HUNTER LANE | | | CORCORAN | MN | 55340 |
| HELEN A BRANNOCK | 26708 CASH COURT | | | | LEESBURG | FL | 34748 |
| HELEN A BUTKIEWICZ (IRA)(DECD) | FCC AS CUSTODIAN | 1213 N WHITE FENCE LN | | | ADDISON | IL | 60101-1149 |
| HELEN A CIMINO TRUST | BARBARA L NEPI TTEE | CAROLYN T ROLLI TTEE | U/A DTD 07/13/2004 | 4601 DEER CREEK BLVD | SARASOTA | FL | 34238-5601 |
| HELEN A CURRIE | 1109 MICHELLE DR S.W. | | | | WARREN | OH | 44485-3324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN A EIDENSHINK ISELY | 4061 S LAKE DR | | | | SAINT FRANCIS | WI | 53235-5218 |
| HELEN A FORMOSO AND | MICHAEL E FORMOSO JTWROS | 2500 JOHNSON AVE | APT 8-D | | RIVERDALE | NY | 10463-4930 |
| HELEN A FRANKLIN | 367 W DELASON AVE | | | | YOUNGSTOWN | OH | 44511 |
| HELEN A HALL TTEE | 2006 HELEN A HALL REV | TRUST U/A DTD 4/12/06 | 39930 VIA OPORTA | | MURRIETTA | CA | 92562-5583 |
| HELEN A HAMILTON | 129 VALLEY CIRCLE | | | | WARREN | OH | 44484 |
| HELEN A HOLLINS | 2801 COUNTRY GLEN LANE | | | | KELLER | TX | 76248-8302 |
| HELEN A KRAUSE TTEE | HELEN A KRAUSE TRUST U/A | DTD 04/02/1996 | 619 LOCUST AVE | | MENOMONIE | WI | 54751-1638 |
| HELEN A LEKOWSKY TR | HELEN A LEKOWSKY TTEE | U/A DTD 11/16/2004 | 728 38TH STREET | | WEST DES MOINES | IA | 50265 |
| HELEN A LICHTENFELS | 137 ELM ST. | | | | BLAIRSVILLE | PA | 15717-8839 |
| HELEN A LINDE TTEE | FBO HELEN A LINDE | LIVING TRUST UAD 12/19/96 | 633 ROOSEVELT AVE | | FOUNTAIN HILL | PA | 18015-4327 |
| HELEN A LYNCH | 236 UNION DR | | | | SULPHUR | OK | 73086-9811 |
| HELEN A LYONS TTEE | HELEN A LYONS TRUST | U/A DTD 06/16/2004 | 10522 CEDAR POINT CT | | DUBUQUE | IA | 52003 |
| HELEN A MALAVARCA | BY RALPH B MALAVARCA FAMILY TR | 55 FRANKLYN PL | | | SPRINGFIELD | NJ | 07081-2202 |
| HELEN A MANUSZAK (IRA) | FCC AS CUSTODIAN | 1322 CHIMES BLVD | | | SOUTH BEND | IN | 46615-3550 |
| HELEN A SCHWARTZ IRA | FCC AS CUSTODIAN | 12190 CASTLE PINES ROAD | | | BOYNTON BEACH | FL | 33437-6015 |
| HELEN A SEALS | 25350 WAYCROSS | | | | SOUTHFIELD | MI | 48033-6142 |
| HELEN A SHUMATE TTEE | FBO HELEN A SHUMATE U/T/A | DTD 08/03/1988 | 21925 W VERNON RIDGE DRIVE | | MUNDELEIN | IL | 60060-5317 |
| HELEN A SMITH | 1981 HEBRON RD | | | | CADES | SC | 29518-3282 |
| HELEN A TODOROFF & | LAWRENCE E TODOROFF | JT TEN | TOD ACCOUNT | 3120 COLGATE | GRANITE CITY | IL | 62040-3625 |
| HELEN A TRIPP | TOD ACCOUNT | 102 EAST SEVENTH STREET | | | MANTORVILLE | MN | 55955-6056 |
| HELEN A WELKER | 1597 W. SWEDEN ROAD | | | | BROCKPORT | NY | 14420-9742 |
| HELEN A WITKOP | 7250 NAGUIB AMIN ST | | | | HICKORY | NC | 28602-9543 |
| HELEN A WOLNIAK & LEONARD | WOLNIAK TTEES & THEIR SCCRS | IN TR 3/31/88 HELEN A WOLNIAK | REV TR HELEN WOLNIAK GRANTOR | 20014 EVERETT LANE | MOKENA | IL | 60448-7764 |
| HELEN A ZUCCARINI TTEE | HELEN A ZUCCARINI REV LVG TRUST U/A | DTD 08/15/1991 | 52547 COVECREEK DR | | MALCOMB TWP | MI | 48042-2951 |
| HELEN A ZUPKO | 69 RIFFLE ST. | | | | STRUTHERS | OH | 44471 |
| HELEN A. BELL | CGM SPOUSAL IRA CUSTODIAN | PO BOX 866 | | | WARREN | MI | 48090-0866 |
| HELEN A. BELL AND | JAMES BELL CO-TTEE | HELEN A. BELL REV LIVING TRUST | UAD 12/27/95 FBO HELEN A. BELL | PO BOX 866 | WARREN | MI | 48090-0866 |
| HELEN A. BUTZ REVOCABLE | TRUST | JILL CROUCHMAN TTEE | U/A DTD 06/16/1997 | 4500 DOBRY DR APT APT 215 | STERLING HTS | MI | 48314-1243 |
| HELEN AARON | 2144 N DELPHOS ST | | | | KOKOMO | IN | 46901-1665 |
| HELEN ABBOTT | 10 PERKINS AVE | | | | WILMINGTON | DE | 19809-1722 |
| HELEN ABDUALLAH | 2608 WHEELER ST | | | | INDIANAPOLIS | IN | 46218-2834 |
| HELEN ABERNATHY | 17809 SWELL RD | | | | ATHENS | AL | 35613 |
| HELEN ABERNATHY | 53 LEISURE LN | | | | ANDERSON | IN | 46013-1062 |
| HELEN ABNER | 7505 SALEM RD | | | | LEWISBURG | OH | 45338-7703 |
| HELEN ABRAHAM | 3117 STEVENSON ST | | | | FLINT | MI | 48504-3246 |
| HELEN ADAMS | 12114 VOLPE DR | | | | STERLING HEIGHTS | MI | 48312-5324 |
| HELEN ADAMS | 1714 WOODLIN DR | | | | FLINT | MI | 48504-3603 |
| HELEN ADAMS | 534 S JEFFERSON ST | | | | KNIGHTSTOWN | IN | 46148-1329 |
| HELEN ADDIE | 6501 GREELEY AVE | | | | KANSAS CITY | KS | 66104-2648 |
| HELEN ADKINS | 3094 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| HELEN ADKINS | 37 E CHARLOTTE ST | | | | ECORSE | MI | 48229-1754 |
| HELEN AGLI | 123 DIBBLE HOLLOW LN | | | | WINDSOR LOCKS | CT | 06096-2731 |
| HELEN AIKENS | 3332 E 112TH ST | | | | CLEVELAND | OH | 44104-5708 |
| HELEN AKERS | 2058 WOODCUTTER CT | | | | SPRING HILL | FL | 34606-3751 |
| HELEN ALDRICH | 13707 DALLAS DR RM 340 | | | | HUDSON | FL | 34667-7140 |
| HELEN ALFORD | 818 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3522 |
| HELEN ALIEKSAITES | 626 NORTHRUP AVE | | | | KANSAS CITY | KS | 66101-3302 |
| HELEN ALLEN | 1401 E TUCKER BLVD | | | | ARLINGTON | TX | 76010-5939 |
| HELEN ALLEN | 1920 DELANCEY DR | | | | NORMAN | OK | 73071-3817 |
| HELEN ALLEN | 3300 W 44TH ST | | | | CLEVELAND | OH | 44109-1074 |
| HELEN ALLISON | 4752 BLACK SWAN DR | | | | SHAWNEE | KS | 66216-1235 |
| HELEN ALLOTT SEVERNS TTEE | HELEN A SEVERNS REV TRUST | U/A DTD 01/28/1999 | 23500 CRISTO REY DR UNIT 514G | | CUPERTINO | CA | 95014 |
| HELEN ALLRED | 7845 LA MONA CIR | | | | BUENA PARK | CA | 90620-2334 |
| HELEN ALPINE | 120 VILLAGE DR | | | | SEVEN HILLS | OH | 44131-5709 |
| HELEN ALTHOFF | # 127 | 8830 WALTHER BOULEVARD | | | PARKVILLE | MD | 21234-9020 |
| HELEN ALVAREZ | APT 207 | 901 CEDAR AVENUE | | | NIAGARA FALLS | NY | 14301-1146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN AMINOFF | 1004 SCOTT PL | | | | ANN ARBOR | MI | 48105-2585 |
| HELEN ANASTASSIOU,TTEE | FBO ANASTASSIOU REVOCABLE | FAMILY TRUST DTD 08/17/1989 | 307 AVENUE G | | REDONDO BEACH | CA | 90277-5152 |
| HELEN ANCANS | 1721 LENORA TER NW | | | | GRAND RAPIDS | MI | 49504-4944 |
| HELEN ANDERS | PO BOX 539 | | | | WASKOM | TX | 75692-0539 |
| HELEN ANDERSON | 12650 VALLEY VUE LN | C/O WILLIAM PROSSER SR | | | DE SOTO | MO | 63020-6510 |
| HELEN ANDERSON | 2711 WRIGHT WAY | | | | ANDERSON | IN | 46011-9036 |
| HELEN ANDERSON | 6785 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7040 |
| HELEN ANDERSON | G-3252 N TERM ST | | | | FLINT | MI | 48506 |
| HELEN ANDRIASCHKO | 23601 MASCH AVE | | | | WARREN | MI | 48091-4731 |
| HELEN ANDRYCHOWSKI | 5101 STONEGATE ROAD APT 208 | | | | PENNSAUKEN | NJ | 08109-1570 |
| HELEN ANN CARROLL | TOD ACCOUNT | DOROTHY JANE CARROLL | TOD ACCOUNT | 10631 FOXLAIR DRIVE | ST. LOUIS | MO | 63137-3831 |
| HELEN ANN DAGOSTINO | 4232 SARASOTA DR | | | | CLEVELAND | OH | 44134-6244 |
| HELEN ANN HAGOOD | ACCT OF ANDREW S HAGOOD | 59 BRANDY CT | | | SAINT CHARLES | MO | 63303-5052 |
| HELEN ARAUJO | 377 CASCADE PL | | | | ROCHESTER | NY | 14609-1537 |
| HELEN ARBUCKLE | 21 S LINCOLN RD | | | | BAY CITY | MI | 48708-9131 |
| HELEN ARMBRUSTER | 1838 ELKRIDGE CT | | | | HIGHLAND | MI | 48356-2478 |
| HELEN ARMINIO | 216 N 17TH ST | | | | BLOOMFIELD | NJ | 07003-5923 |
| HELEN ARMSTRONG | 6902 E 113TH ST | | | | KANSAS CITY | MO | 64134-3317 |
| HELEN ARNAUT | 5479 MEAD ST | | | | DEARBORN | MI | 48126-3019 |
| HELEN ARNHART | 3214 PHOENIX DR | | | | MUSKOGEE | OK | 74403-6203 |
| HELEN ARNOLD | PO BOX 213 | | | | ALBANY | IN | 47320-0213 |
| HELEN ARNWINE | 5622 UNIVERSITY AVE APT 16 | | | | SAN DIEGO | CA | 92105-2324 |
| HELEN ARRAND | 2227 BLACKTHORN DR | | | | BURTON | MI | 48509-1203 |
| HELEN ARTINO | 396 OAK AVENUE | | | | RIVER EDGE | NJ | 07661-1119 |
| HELEN ASKEW | 10000 W RIDGEWOOD DR APT 403 | | | | PARMA HEIGHTS | OH | 44130-4054 |
| HELEN ATKINSON | 3376 WALNUT ST | | | | EAST TAWAS | MI | 48730-9451 |
| HELEN AUGELLO | 22 E CREST DR | | | | ROCHESTER | NY | 14606-4738 |
| HELEN AUGUST | 17345 EDGEWATER DR | | | | PORT CHARLOTTE | FL | 33948-2343 |
| HELEN AULT | 11217 DONKEY FLT | | | | HELOTES | TX | 78023-4281 |
| HELEN AURAND | 1119 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8715 |
| HELEN AVIGNE | 6421 CADILLAC ST | | | | GARDEN CITY | MI | 48135-1604 |
| HELEN AZEVEDO | 2275 HILLSBURY RD | | | | WESTLAKE VILLAGE | CA | 91361-3533 |
| HELEN B BRYAN | 4095 SUGARBUSH DR | | | | CANFIELD | OH | 44406-9106 |
| HELEN B BRYANT | 138 N.E. FATIMA TERRANCE | | | | PORT ST LUCIE | FL | 34983-0000 |
| HELEN B CROOP | 20 LONGWOOD DR | | | | SARATOGA SPRINGS | NY | 12866-2832 |
| HELEN B EAKINS | 5540 FAIRFIELD DRIVE | | | | WAYNESVILLE | OH | 45068 |
| HELEN B EDELSON TTEE | FBO HELEN B EDELSON | U/A/D 11/08/95 | 7581 FAIRFAX DRIVE | | TAMARAC | FL | 33321-4362 |
| HELEN B HATHAWAY | 1134 SHADOWRIDGE DR | | | | NILES | OH | 44446-3559 |
| HELEN B HENDERSON | 7934 LAKE LANE | | | | PA FURNACE | PA | 16865-1008 |
| HELEN B HENNINGER | 5041 SHIPPEN DAM RD | | | | ELIZABETHVILLE | PA | 17023-8151 |
| HELEN B HUFFMAN | 531   CHAUCER RD | | | | DAYTON | OH | 45431-2010 |
| HELEN B LEAR & | NANCY DIANE MIGL JT TEN | 437 HENERETTA DR | | | HURST | TX | 76054 |
| HELEN B MARCHINSKY TR | HELEN B MARCHINSKY TTEE | U/A DTD 12/04/1989 | 18514 N. MICA DRIVE | | SUN CITY WEST | AZ | 85375-4718 |
| HELEN B MASON | 68 GLENVIEW DRIVE | | | | WEST ORANGE | NJ | 07052-1013 |
| HELEN B MATHIAU TTEE | HELEN B MATHIAU TRUST U/A | DTD 06/01/1992 | 21 SHARES LANE | | SOUTH WINDSOR | CT | 06074-3861 |
| HELEN B MILES | 2071 DESERT WOODS DRIVE | | | | HENDERSON | NV | 89012-6133 |
| HELEN B MOORE | 265 POWELL ROAD | | | | SPRINGFIELD | PA | 19064-3048 |
| HELEN B MORRISON TTEE | FBO HELEN MORRISON REV LIV TR | U/A/D 07/10/92 | C/O JAMES MORRISON | 740 HAZELTINE AVE SE | SALEM | OR | 97306-9352 |
| HELEN B MORROW | 19437 BURGESS | | | | DETROIT | MI | 48219-1873 |
| HELEN B NELSON | W241 N5694 BIRCHWOOD LN | | | | SUSSEX | WI | 53089 |
| HELEN B POTTER TR | HELEN B POTTER TTEE | U/A DTD 12/16/1986 | 34 PINE ARBOR LANE #207 | | VERO BEACH | FL | 32962-4678 |
| HELEN B POWER & ANDREA CASTELL & | MADELAINE SLOANE JTWROS | 15155 BLUEBIRD ST N.W. | | | ANDOVER | MN | 55304-3488 |
| HELEN B PRUDEN TTEE | FBO HELEN B PRUDEN | U/A/D 11/06/02 | 2551 NE 35TH STREET | | LIGHTHOUSE POINT | FL | 33064-8156 |
| HELEN B REYNOLDS | 1394  HOUSEL CRAFT RD.,N.E. | | | | CORTLAND | OH | 44410-9512 |
| HELEN B STILLEY & | RICHARD STILLEY JT TEN | 100 LINDSEY BARRON DR. | #120 WEST | | NEWMAN | GA | 30263-6930 |
| HELEN B WALKER | 3207 FELLOWSHIP ROAD | | | | BASKING RIDGE | NJ | 07920-3905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN B WASHINGTON | 7052 GLADHURST RD | | | | MAGNOLIA | MS | 39652 |
| HELEN B WASHINGTON | LEESHER V WASHINGTON | 110 E PECAN ST | | | MCGEHEE | AR | 71654-2560 |
| HELEN B WINKELMAN TOD | M JEAN BINGAMAN, R E BINGAMAN, | A W YAKLICH SUBJT TO STA RULES | 7106 BERNVILLE RD | | BERNVILLE | PA | 19506-8641 |
| HELEN B WITHROW TTEE | FBO HELEN B WITHROW | U/A/D 01/25/89 | PO BOX 26 | | BARRINGTON | IL | 60011-0026 |
| HELEN B WITHROW TTEE | FBO RICHARD M WITHROW | RESIDUARY TRUST | U/A/D 08-01-2007 | P O BOX 26 | BARRINGTON | IL | 60011-0026 |
| HELEN B YONCHAK | 883 VALLEY VIEW DR NE | | | | BROOKFIELD | OH | 44403-9654 |
| HELEN B. KAMINSKI TTEE | FBO HELEN B. KAMINSKI | U/A/D 09/23/96 | 222 S. PECK AVE | | LA GRANGE | IL | 60525-2169 |
| HELEN BAAL | 2A HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8763 |
| HELEN BABBITT | 17329 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2018 |
| HELEN BACHMANN | 609 S COLUMBUS ST | | | | FREDERICKSBURG | TX | 78624-5217 |
| HELEN BACHORIK | 138 TORREY PINES DR | | | | TOMS RIVER | NJ | 08757-5722 |
| HELEN BADLER TRUST | HELEN BADLER TTEE | U/A DTD 02/17/1999 | 5337 ANGEL WING DRIVE | | BOYNTON BEACH | FL | 33437-1649 |
| HELEN BAER | 4905 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4853 |
| HELEN BAKER | 351 N SQUIRREL RD LOT 48 | | | | AUBURN HILLS | MI | 48326-4041 |
| HELEN BAKER | 4110 RUTH AVE | | | | LANSING | MI | 48910-3624 |
| HELEN BAKER | 540 GREAT OAKS TRL | C/O WADSWORTH POINTE NURSING HOME | | | WADSWORTH | OH | 44281-8799 |
| HELEN BAKER IRA | FCC AS CUSTODIAN | 4007 YARMOUTH A | | | BOCA RATON | FL | 33434-4548 |
| HELEN BAKKER | 5999 ABBOTT ST | | | WINDSOR ON N9J3L6 CANADA | | | |
| HELEN BAKSA | 3371 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| HELEN BALDWIN | 105 62ND ST W | | | | BRADENTON | FL | 34209-2444 |
| HELEN BALENT | 226 EDWARDS ST | | | | DANVILLE | IL | 61832-6506 |
| HELEN BANKS REV LVNG TR | U/A DTD 4/2/03 | HELEN BANKS TTEE | VALLEY MANOR APTS #619 | 1570 EAST AVE | ROCHESTER | NY | 14610-1610 |
| HELEN BANTER | 2094 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| HELEN BARICKO | 833 PORTOBELLO RD | | | | TOMS RIVER | NJ | 08753-4005 |
| HELEN BARKER | 20 N NEPTUNE AVE | | | | CLEARWATER | FL | 33765-3125 |
| HELEN BARKER | 4802 EDGEWOOD DR | | | | HARRISON | MI | 48625-9652 |
| HELEN BARNES | PO BOX 145 | | | | GRAND LEDGE | MI | 48837-0145 |
| HELEN BARNETT | 5873 MILLAY CT | | | | NORTH FORT MYERS | FL | 33903-4524 |
| HELEN BARNEY | PO BOX 31 | | | | CONSTABLE | NY | 12926-0031 |
| HELEN BARR | APT 315 | 108 SOUTH CHAUNCEY STREET | | | COLUMBIA CITY | IN | 46725-2353 |
| HELEN BARRETT | 14791 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1316 |
| HELEN BARRETT | 30333 E WELLTON MOHAWK DR SPC 75 | | | | WELLTON | AZ | 85356-5504 |
| HELEN BARRON | 11278 S 200 W | | | | BUNKER HILL | IN | 46914-9548 |
| HELEN BARRY | 1471 LONG POND RD APT 320 | | | | ROCHESTER | NY | 14626-4132 |
| HELEN BARSZCZ | 2033 SW BEEKMAN ST | | | | PORT SAINT LUCIE | FL | 34953-1766 |
| HELEN BARSZCZOWSKI | 14117 ADAMS AVE | | | | WARREN | MI | 48088-5706 |
| HELEN BARTEL | 109 WELTS ST | | | | MOUNT CLEMENS | MI | 48043-1757 |
| HELEN BARTLETT | 1225 GLEESON CT | | | | ALBANY | IN | 47320-8933 |
| HELEN BARTON | 586 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068-8402 |
| HELEN BARTON | 8795 N TIMBERLANE DR | | | | FOUNTAINTOWN | IN | 46130-9737 |
| HELEN BATES | 11071 MINDEN ST | | | | DETROIT | MI | 48205-3758 |
| HELEN BATTEN | 21612 MASONIC BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1085 |
| HELEN BATTLES | 3869 THOROUGHBRED TRL | | | | FORT WORTH | TX | 76123-2571 |
| HELEN BATTS | 2654 STERNER ST NW | | | | GRAND RAPIDS | MI | 49504-5800 |
| HELEN BATZDORF | 999 EAST AVE SE | | | | WARREN | OH | 44484-4903 |
| HELEN BAUER & JANET MCLACHLAN & | LINDA BRUCE JT TEN | 316 ROBIN CT | | | SEBRING | FL | 33872-3537 |
| HELEN BAUMANN | 16100 E INDIAN HILLS RD | | | | NEWALLA | OK | 74857-7125 |
| HELEN BAYNE | 1730 W HAMBLEN DR | | | | INDIANAPOLIS | IN | 46231-1310 |
| HELEN BAYUS | 1342 WARNER RD NE | | | | BROOKFIELD | OH | 44403-9752 |
| HELEN BEACH | PO BOX 178 | | | | HONEOYE | NY | 14471-0178 |
| HELEN BEAL | 18404 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5863 |
| HELEN BEATRICE ARDIS | 1105 LAURA AVE | | | | MARION | IL | 62959 |
| HELEN BEAUDRY | 117 ORCHARD ST | | | | MERIDEN | CT | 06450-3453 |
| HELEN BECKERMAN | 302 E. MAIN STREET | | | | ALLENDALE | IL | 62410 |
| HELEN BEEMON | 2434 ANNESLEY ST | | | | SAGINAW | MI | 48601-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN BELBAS IRA | FCC AS CUSTODIAN | 2508 S ELMWOOD AVE | | | SIOUX FALLS | SD | 57105-3318 |
| HELEN BELCHER | 5769 N COUNTY ROAD 850 W | | | | MIDDLETOWN | IN | 47356-9774 |
| HELEN BELER | 8916 KIRK RD | | | | NORTH JACKSON | OH | 44451-9740 |
| HELEN BELOUSEK | APT 7 | 5706 129TH STREET | | | CRESTWOOD | IL | 60445-1151 |
| HELEN BELZ | C/O N P KIRSCHNER 342 PALISADE | | | | DOBBS FERRY | NY | 10522 |
| HELEN BENDER & | BRUCE BENDER & | RONA FORMAN JT WROS | 333 1ST ST | | BROOKLYN | NY | 11215-1905 |
| HELEN BENEFIEL | 204 W 14TH ST | | | | MISHAWAKA | IN | 46544-5215 |
| HELEN BENISH | 210 W PRICE ST | | | | LINDEN | NJ | 07036 |
| HELEN BENNETT | 855 RONNIE WAY | | | | COLUMBUS | OH | 43207-4786 |
| HELEN BENNETT | PO BOX 352 | | | | KINSMAN | OH | 44428-0352 |
| HELEN BENSON | 35121 AVONDALE ST | | | | WESTLAND | MI | 48186-4344 |
| HELEN BENTON | 173 GRACE ST | | | | BUFFALO | NY | 14207-2160 |
| HELEN BERATZ | 81 MURRAY HILL TERRACE | | | | BERGENFIELD | NJ | 07621-3013 |
| HELEN BERGNER | 4 WESTWIND ROAD | | | | DANVERS | MA | 01923-1658 |
| HELEN BERHALTER | 758 SCHWARTZ DR | | | | HAMILTON | OH | 45013-1747 |
| HELEN BERKY TTEE | HELEN BERKY TRUST U/A | DTD 04/27/2006 | 5757 BARTLETT STREET APT 208 | | PITTSBURGH | PA | 15217-1544 |
| HELEN BERRY | 118 WINNE RD | | | | DELMAR | NY | 12054-4015 |
| HELEN BETHEA | 1681 MCALPINE DR | | | | MT MORRIS | MI | 48458-2356 |
| HELEN BIBB | 35157 CENTER RIDGE RD LOT 115 | | | | NORTH RIDGEVILLE | OH | 44039-3076 |
| HELEN BIBBY | 170 FORESTVIEW CIR | | | | COLUMBIA | SC | 29212-2470 |
| HELEN BIDUS | 3557 MATADOR W APT 101 | | | | TRAVERSE CITY | MI | 49684-4300 |
| HELEN BIESIADECKI | 8201 VIRGIL ST | | | | DEARBORN HTS | MI | 48127-1519 |
| HELEN BIGBEE | 3618 SONORA PL | | | | DAYTON | OH | 45416-1134 |
| HELEN BIGELOW | 3110 RAINBOW RD | | | | TAVARES | FL | 32778-4897 |
| HELEN BILLADEAUX | 1161 SE PETUNIA AVE | | | | PORT SAINT LUCIE | FL | 34952-5322 |
| HELEN BILLINGTON | 13544 DOMINIC DR | | | | WARREN | MI | 48088-1817 |
| HELEN BILYEU | 855 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| HELEN BINGER | 2750 LAKEVILLE RD | | | | OXFORD | MI | 48370-2419 |
| HELEN BINT | 4646 IRIS LN | | | | TRAVERSE CITY | MI | 49684-7833 |
| HELEN BIRCH | 111 ROBBINWOOD TER | | | | LINDEN | NJ | 07036-3728 |
| HELEN BISHOP | 3451 VOLKMER RD | | | | CHESANING | MI | 48616-9764 |
| HELEN BISHOP | 561 COUNTY HWY 83A W | | | | FREEPORT | FL | 32439-2722 |
| HELEN BISSANTZ | 3726 LOUDON RD | | | | GEORGETOWN | OH | 45121-8246 |
| HELEN BISSELL | 4590 TOD AVE SW | | | | WARREN | OH | 44481-9750 |
| HELEN BIVER | 3885 LAWNDALE RD | | | | SAGINAW | MI | 48603-1630 |
| HELEN BIZYK | 3082 WOODLAWN DR | | | | PARMA | OH | 44134-3946 |
| HELEN BLACK | 15294 STATE ROUTE 249 | | | | NEY | OH | 43549-9741 |
| HELEN BLACK | 841 WOODINGHAM AVE | | | | WATERFORD | MI | 48328-4174 |
| HELEN BLACKWELL | 60 BETTIE LN | | | | BRUNSWICK | OH | 44212-1413 |
| HELEN BLANDOWSKI | 10695 TALLADAY RD | | | | WILLIS | MI | 48191-9734 |
| HELEN BLANKE | 317 JEFFERSON HEIGHTS AVE | | | | JEFFERSON | LA | 70121-3211 |
| HELEN BLANKENSHIP | 2008 UNIVERSITY AVE | | | | FLINT | MI | 48504-6218 |
| HELEN BLATSTEIN, TTEE | FBO HELEN BLATSTEIN | 104 LAKE WOOD DR | | | CONGERS | NY | 10920-1712 |
| HELEN BLAZEJEWSKI | 30751 WASHINGTON BLVD | | | | WARREN | MI | 48093-2170 |
| HELEN BOBALIK | 1087 ENCOURTE GRN | | | | APOPKA | FL | 32712-2101 |
| HELEN BODELL | 1608 SUSIE CIR | | | | RUSKIN | FL | 33570-5551 |
| HELEN BOGER | 3404 YOUNGS RIDGE RD | | | | LAKELAND | FL | 33810-0781 |
| HELEN BOLES | 11571 WHEELER AVE | | | | LAKE VIEW TER | CA | 91342-7145 |
| HELEN BOLES | 910 MURFREESBORO RD APT 249 | | | | FRANKLIN | TN | 37064-3050 |
| HELEN BOLES | PO BOX 141014 | | | | TOLEDO | OH | 43614-9007 |
| HELEN BOLTON | 1365 N HIDDEN CREEK DR | | | | SALINE | MI | 48176-9018 |
| HELEN BOMMER | 421 LEYDECKER ROAD | | | | BUFFALO | NY | 14224-3753 |
| HELEN BONCZAK | 12360 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4477 |
| HELEN BONKOWSKI | 13849 5TH AVE | | | | MARION | MI | 49665-8368 |
| HELEN BONNER | 2502 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4232 |
| HELEN BONOWICZ | 9578 GRAYFIELD | | | | DETROIT | MI | 48239-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN BOOKER | PO BOX 268 | | | | ENGLEWOOD | OH | 45322-0268 |
| HELEN BOOSE | 3615 COLUMBUS AVENUE | | | | SANDUSKY | OH | 44870-5559 |
| HELEN BOOTH | 509 SHIP ST APT 524 | | | | SAINT JOSEPH | MI | 49085 |
| HELEN BOREA | 155 POTOMAC DR | | | | BASKING RIDGE | NJ | 07920-3195 |
| HELEN BOTLEY | 914 N 8TH ST | | | | KINDER | LA | 70648-3178 |
| HELEN BOTLUK | 735 HOPEWELL RD | | | | RISING SUN | MD | 21911-2130 |
| HELEN BOTTORF | 650 MAYER DR | | | | MANSFIELD | OH | 44907-1818 |
| HELEN BOTWIN | 57671 WOODCREEK | | | | LENOX | MI | 48048-2967 |
| HELEN BOUKNIGHT | 1519 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49506-4146 |
| HELEN BOULAHANIS | 21550 WOODVIEW DR | | | | WOODHAVEN | MI | 48183-1653 |
| HELEN BOURGEOIS | 5557 MANSFIELD AVE | | | | STERLING HTS | MI | 48310-5700 |
| HELEN BOVE | 7035 WHEELER DR | | | | CLIO | MI | 48420-8511 |
| HELEN BOWEN | 3620 E SHORE DR | | | | PORTAGE | MI | 49002-6577 |
| HELEN BOWSER | 1305 SOMERSET LN | | | | JEFFERSON CITY | MO | 65101-8705 |
| HELEN BOYD | PO BOX 2761 | | | | ANDERSON | IN | 46018-2761 |
| HELEN BOYUK | 136 ARLINGTON DRIVE | PO BOX 676 | | DOWLING ON P0M 1R0 | | | |
| HELEN BOYUK OR | ROBERT BOYUK | 136 ARLINGTON DR | PO BOX 676 | DOWLING ON P0M 1R0 | | | |
| HELEN BOZICK | 31350 JAY DR | | | | WARREN | MI | 48093-1746 |
| HELEN BRACE | 4041 GAINES BASIN RD | | | | ALBION | NY | 14411-9313 |
| HELEN BRADER | 61018 EVERGREEN COURT | | | | SOUTH LYON | MI | 48178-1728 |
| HELEN BRADLEY | 46329 SPRUCE DR | | | | SHELBY TOWNSHIP | MI | 48315-5755 |
| HELEN BRADLEY | 482 W BOSTON AVE | D | | | YOUNGSTOWN | OH | 44511-3120 |
| HELEN BRADLEY | APT 2 | 317 SYCAMORE GLEN DRIVE | | | MIAMISBURG | OH | 45342-5706 |
| HELEN BRAMMER | 3701 BAYNARD DR | | | | PUNTA GORDA | FL | 33950-7517 |
| HELEN BRANAGH | 6250 S COMMERCE CT APT 1122 | | | | TUCSON | AZ | 85746-6010 |
| HELEN BRANCHICK | 1606 COHASSETT AVE | | | | LAKEWOOD | OH | 44107-4906 |
| HELEN BRANNEMAN | 8501 DILLON ROAD | | | | CHARLESTOWN | IN | 47111-9666 |
| HELEN BRANNOCK | 26708 CASH CT | | | | LEESBURG | FL | 34748-8061 |
| HELEN BRANTLEY | 1196 NORTHSIDE DR NW | | | | CONYERS | GA | 30012-4126 |
| HELEN BRAUCHLA | 802 HERITAGE LN | | | | ANDERSON | IN | 46013-1421 |
| HELEN BREGER TRUST | U/A DTD 6/15/88 | HELEN BREGER TTEE | 1612 WALNUT ST UNIT 3 | | BERKELEY | CA | 94709 |
| HELEN BRETT 401(K) P/S PLAN | FBO ROBERT B. KOLINEK | 5111 ACADEMY DRIVE | | | LISLE | IL | 60532-2172 |
| HELEN BREWER | 5412 CHARLOTTE AVE APT 109 | | | | NEW PORT RICHEY | FL | 34652-3412 |
| HELEN BRICKER | 18 WOODBERRY DR | | | | MOUNT VERNON | OH | 43050-9035 |
| HELEN BRIDGES | 100 W BROAD ST APT 318 | THE COURTYARD | | | CENTRAL CITY | KY | 42330-1586 |
| HELEN BRIDGES | 4351 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226-3647 |
| HELEN BROKAW | 300 S MAIN ST APT 114 | | | | DAVISON | MI | 48423-1631 |
| HELEN BROKER | 9834 JOAN DR. MARK ACRES | | | | NO HUNTINGDON | PA | 15642 |
| HELEN BROOK | 8661 W EUGENE ST | | | | KINGMAN | IN | 47952-7013 |
| HELEN BROOKS | 14202 ASHWOOD RD | | | | SHAKER HTS | OH | 44120-2856 |
| HELEN BROOKS | 330 E MAIN ST APT 501 | | | | NEWARK | DE | 19711-8403 |
| HELEN BROOKS | 3713 N TERM ST | | | | FLINT | MI | 48506-2679 |
| HELEN BROOKS | 814 S 14TH ST | | | | SAGINAW | MI | 48601-2209 |
| HELEN BROWN | 111 CUMPTON CIR | | | | COLUMBIA | LA | 71418-4157 |
| HELEN BROWN | 11881 W COUNTY ROAD 650 S | | | | DALEVILLE | IN | 47334-9404 |
| HELEN BROWN | 14 JONQUIL LN | | | | LEVITTOWN | PA | 19055-2306 |
| HELEN BROWN | 1446 BELLVILLE JOHNSVILLE ROAD | | | | BELLVILLE | OH | 44813-9221 |
| HELEN BROWN | 208 ZACHERY DR APT 126 | | | | MOUNT VERNON | IL | 62864-6746 |
| HELEN BROWN | 216 S MAIN ST | | | | SPENCER | OH | 44275-9745 |
| HELEN BROWN | 30136 GLOEDE DR | | | | WARREN | MI | 48088-5923 |
| HELEN BROWN | 317 CORNING DR | | | | BRATENAHL | OH | 44108-1013 |
| HELEN BROWN | 3202 W LYDIA AVE | | | | ROBBINS | IL | 60472-2235 |
| HELEN BROWN | 4227 CLEVELAND AVE | | | | DAYTON | OH | 45410-3405 |
| HELEN BROWN | 5 OAKVIEW DR | | | | GREENVILLE | PA | 16125-1119 |
| HELEN BROWN | 5060 E OUTER DR | | | | DETROIT | MI | 48234-3401 |
| HELEN BROWN | 5155 VICTORY LN | | | | BASTROP | LA | 71220-7270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN BROWN | 7300 STERLING AVE | | | | RAYTOWN | MO | 64133-6858 |
| HELEN BROWN | 901 CEDAR AVE APT 1106 | | | | NIAGARA FALLS | NY | 14301-1149 |
| HELEN BROWN | PO BOX 710 | | | | HARRISON | MI | 48625-0710 |
| HELEN BRUMLEY | 1526 DAYTON XENIA RD | | | | XENIA | OH | 45385-7115 |
| HELEN BRUSSEAU | 319 HARMONY CT | | | | ANDERSON | IN | 46013-1052 |
| HELEN BRUTZ | 140 SHERIDAN AVE | | | | NILES | OH | 44446-1827 |
| HELEN BRYAN | PO BOX 296 | | | | WRIGHT CITY | MO | 63390-0296 |
| HELEN BRYANT | 138 N.E. FATIMA TERRANCE | | | | PORT ST LUCIE | FL | 34983 |
| HELEN BUCELLA | 8552 LOGIA CIR | | | | BOYNTON BEACH | FL | 33472-7111 |
| HELEN BUCHHOLZ | 368 ORENDA CIR | C/O ARLINE S PASS | | | WESTFIELD | NJ | 07090-2927 |
| HELEN BUCKLES | 143 S WRIGHT AVE | | | | DAYTON | OH | 45403-2849 |
| HELEN BULLOCK | 4500 W PETTY RD | | | | MUNCIE | IN | 47304-2490 |
| HELEN BURCAR | 3914 BRANCH RD | | | | FLINT | MI | 48506-2418 |
| HELEN BURDETT | 7935 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| HELEN BURG | 5300 WASHINGTON ST APT P236 | | | | HOLLYWOOD | FL | 33021-7778 |
| HELEN BURGESS | 5261 LONGWOOD COBE | | | | HORN LAKE | MS | 38637 |
| HELEN BURKE | 1104 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4528 |
| HELEN BURKES | 20301 EVERGREEN RD | | | | DETROIT | MI | 48219-1468 |
| HELEN BURKHART | 30 DODGE DR | | | | TRENTON | NJ | 08610-1939 |
| HELEN BURKLOW | 1008 W BAIN ST | | | | DEXTER | MO | 63841-1955 |
| HELEN BURLEY | 6378 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| HELEN BURLEY-MROCZKIEWICZ | 4444 S HENDERSON RD | | | | DAVISON | MI | 48423-8731 |
| HELEN BURNS | 2100 SPRINGPORT RD | #149 | | | JACKSON | MI | 49202 |
| HELEN BURNS | 2234 HARWINE STREET | | | | FLINT | MI | 48532-5120 |
| HELEN BURNS | 39 COLIN KELLY DR | | | | DAYTON | OH | 45431-1338 |
| HELEN BURT | 401D BROMLEY PLACE | | | | WYCKOFF | NJ | 07481-1533 |
| HELEN BURT | PO BOX 298 | | | | CHINA SPRING | TX | 76633-0298 |
| HELEN BUSK | 10890 E 24TH ST | | | | REED CITY | MI | 49677-8830 |
| HELEN BUTLER | 1006 EDWARDIAN WAY SW | | | | CULLMAN | AL | 35055-4840 |
| HELEN BUTTKE | TOD CURTISS E. BUTTKE | SUBJECT TO STA TOD RULES | 1432 TANOAK WAY | | AUBURN | CA | 95603-5962 |
| HELEN BUTURLIA | 38535 MONET DR | | | | ZEPHYRHILLS | FL | 33540-6527 |
| HELEN BYERS | 1034 BUMBLEBEE WAY | | | | GREENFIELD | IN | 46140-3163 |
| HELEN BYERS | 800 E SOUTH B ST APT 53 | | | | GAS CITY | IN | 46933-2110 |
| HELEN BYRNE | 2541 CROFTON CT | | | | SUWANEE | GA | 30024-3561 |
| HELEN BYSKO | 6425 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| HELEN C BARKER REVOCABLE SINGLE SETTLOR | TRUST DTD 5-8-97 | HELEN C BARKER TRUSTEE | 3337 HUNNICUTT LANE | | SACRAMENTO | CA | 95821 |
| HELEN C BURDETTE | 22701 MOUNT EPHRAIM RD | | | | DICKERSON | MD | 20842-9716 |
| HELEN C CANNON | 66 GARDEN DR. | | | | TAYLORSVILLE | KY | 40071 |
| HELEN C CASTON 1996 FAMILY | TRUST DTD 8/1/96 | HELEN CASTON - TTEE | LEO CASTON - TTEE | 33 YATES BLVD | POUGHKEEPSIE | NY | 12601-5036 |
| HELEN C CHAPPELL | 27629 WAGNER DR | | | | WARREN | MI | 48093-4647 |
| HELEN C CURTIS & | DANIEL JAMES CURTIS JT TEN | PO BOX 179 | | | KENO | OR | 97627 |
| HELEN C DROZDA | TOD REGISTRATION | 2449 41ST STREET NE | | | CANTON | OH | 44705-2805 |
| HELEN C DULL & | C BERNERD DULL JT TEN | 10695 W 17TH AVENUE #251 | | | LAKEWOOD | CO | 80215-2782 |
| HELEN C FERREIRA & | E FERREIRA JT TEN | 240 BOULDER VIEW DR | | | WARWICK | RI | 02886 |
| HELEN C FIELDS | TOD REGISTRATION | 3400 S CLAYBRIDGE DR | | | BLOOMINGTON | IN | 47401-8577 |
| HELEN C FOX | 354 ADELAIDE SE | | | | WARREN | OH | 44483 |
| HELEN C HADDAD TR | HELEN C HADDAD REV TRUST | U/A DATED 7-5-94 | 8555 ALEXANDRA DR #104 | | N ROYALTON | OH | 44133-1034 |
| HELEN C HENDRICKSON IRA | FCC AS CUSTODIAN | 370 WOODCREST LANE | | | XENIA | OH | 45385-1528 |
| HELEN C HUNT | 28028 UNIVERSAL DRIVE | | | | WARREN | MI | 48092-2428 |
| HELEN C IMBRUNONE | 2530 EAST SILVER LAKE RD | | | | TRAVERSE CITY | MI | 49684-9360 |
| HELEN C JONES | 3155  MALINA AVE | | | | DAYTON | OH | 45414-1641 |
| HELEN C LALLA IRA | FCC AS CUSTODIAN | GRANITE FARM ESTATE | 1343 W BALTIMORE PIKE D-405 | | MEDIA | PA | 19063-5519 |
| HELEN C MALLOY TTEE | HELEN C. MALLOY TRUST U/A | DTD 10/28/2004 | 3463 W. 125TH STREET | | CLEVELAND | OH | 44111-3558 |
| HELEN C MCGOWAN TRUST U/A/D | 10/13/1993 LARRY C BOWMAN | SUCC TTEE | 4717 DOLPHIN CAY LANE S APT #506 | | ST PETERSBURG | FL | 33711-4663 |
| HELEN C MILLER | CHARLES SCHWAB & CO INC.CUST | IRA CONTRIBUTORY | 1102 REDMONT PLACE | | GREENSBURG | PA | 15601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN C NELSON | 42 WASHINGTON RD | | | | SCOTIA | NY | 12302-2413 |
| HELEN C NEMETH | HAWTHORNE INN | 15 MAIN STREET | | | HILTON HEAD ISLAND | SC | 29926 |
| HELEN C PELLESCHI | 111 CLEVELAND LANE | | | | ROCKAWAY TWP | NJ | 07866-5800 |
| HELEN C ROSELLI | CGM IRA CUSTODIAN | 3900 NO. OCEAN BLVD. | APARTMENT 3A | | DELRAY BEACH | FL | 33483-7456 |
| HELEN C SEKI | BY HELEN C SEKI | 86 KAIEMI ST | | | KAHULUI | HI | 96732-1322 |
| HELEN C SHAKER | 2390  STILLWAGON SE | | | | WARREN | OH | 44484-3172 |
| HELEN C SMITH | 539 PENHALE AVENUE | | | | CAMPBELL | OH | 44405-1559 |
| HELEN C SMITH | 8914 N FITZGERALD WAY | | | | MISSOURI CITY | TX | 77459-6614 |
| HELEN C STALKER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7225 E ONDA CIR | | TUCSON | AZ | 85715 |
| HELEN C SWENSON | 1323 WELD COUNTY ROAD 36 | | | | BERTHOUD | CO | 80513 |
| HELEN C WALLEY | PO BOX 1963 | | | | ANNISTON | AL | 36202-1963 |
| HELEN C. HARRISON IRA | FCC AS CUSTODIAN | 1279 S. ORLANDO AVE #1A | | | COCOA BCH | FL | 32931-2485 |
| HELEN CADIMA | 4207 HARTWICK VILLAGE PLACE | | | | LOUISVILLE | KY | 40241-3030 |
| HELEN CADMAN | 139 COLUMBIA AVE | | | | GREENVILLE | PA | 16125-1903 |
| HELEN CALDWELL | 4442 LOUISE CT | | | | GENESEE | MI | 48437-7715 |
| HELEN CALKINS | 1614 MORRIS PL | | | | NILES | OH | 44446-2840 |
| HELEN CALL | 1141 RAMSGATE RD APT 4 | | | | FLINT | MI | 48532-3136 |
| HELEN CALLOW | 130 PARADISE BLVD | C/O ROBERT CALLOW | | | MADISON | OH | 44057-2741 |
| HELEN CAMERON | 27 E JAY ST | | | | NEWTON FALLS | OH | 44444-1349 |
| HELEN CAMMACK | 5506 ARBOR DR APT 3 | | | | ANDERSON | IN | 46013-1368 |
| HELEN CAMPANELLI | TOD REGISTRATION | 21 BRADY AVENUE | | | NEW BRITAIN | CT | 06052-1629 |
| HELEN CAMPBELL | 12135 KLINGER ST | | | | HAMTRAMCK | MI | 48212-2754 |
| HELEN CAMPBELL | 125 LEHRING RD | PO BOX 231 | | | BYRON | MI | 48418-9100 |
| HELEN CAMPBELL | 14912 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1319 |
| HELEN CAMPBELL | 1632 220TH AVE | | | | MORA | MN | 55051-6704 |
| HELEN CAMPBELL | 619 S 17TH ST | | | | ESCANABA | MI | 49829-2448 |
| HELEN CAMPBELL | 704 MIMOSA DR NW | | | | CLEVELAND | TN | 37312-3940 |
| HELEN CANFIELD | 3032 N M33 | | | | CHEBOYGAN | MI | 49721 |
| HELEN CANTWELL | 33690 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-4258 |
| HELEN CAPITO | 330 EASTLAND AVE SE | | | | WARREN | OH | 44483-6317 |
| HELEN CAREY | PO BOX 44176 | | | | LOS ANGELES | CA | 90044-0176 |
| HELEN CARGAS TTEE | FBO HELEN CARGAS | U/A/D 07/21/98 | 30323 FREDA | | WARREN | MI | 48093-2293 |
| HELEN CARLTON | 166 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-8965 |
| HELEN CARPENTER | 7622 KRUPP AVE NE | | | | COMSTOCK PARK | MI | 49321-8264 |
| HELEN CARREL | 725 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1627 |
| HELEN CARROLL | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| HELEN CARSON | 172 THURSTON PL | | | | CRESTVIEW | FL | 32536-5501 |
| HELEN CARTER | 203 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2084 |
| HELEN CARTER | 813 COUNTRY SIDE DR | | | | COLUMBIA CITY | IN | 46725-1128 |
| HELEN CARTER | 8633 STEPHENS | | | | CENTER LINE | MI | 48015-1713 |
| HELEN CARUSO | 210 DELAWARE AVE APT A | | | | OAKMONT | PA | 15139-2036 |
| HELEN CASEY | 268 HAVEN AVE | | | | RONKONKOMA | NY | 11779-4808 |
| HELEN CASSIDY | 1175 HARRISON ST NE | | | | WARREN | OH | 44483-5124 |
| HELEN CAUTHON | 27 UNWIN DR | | | | TRENTON | NJ | 08610-1719 |
| HELEN CERNAUSKAS | 5821 LYMAN AVE | | | | DOWNERS GROVE | IL | 60516-1404 |
| HELEN CESWICK | 29381 VAN LAAN DR | | | | WARREN | MI | 48092-4250 |
| HELEN CHANCE | 3146 LINKFIELD WAY | | | | SAN JOSE | CA | 95135-1116 |
| HELEN CHANCE (IRA) | FCC AS CUSTODIAN | 3146 LINKFIELD | | | SAN JOSE | CA | 95135-1116 |
| HELEN CHANEY | 205 EXECUTIVE MEADOWS DR | | | | LENOIR CITY | TN | 37771-6777 |
| HELEN CHAPMAN | 2125 THAXTON RD | | | | FRANKLIN | GA | 30217-4115 |
| HELEN CHAPMAN | 830 E NEW ROE RD | | | | ADOLPHUS | KY | 42120-6212 |
| HELEN CHAPPELL | 312 WILSON ST | | | | GREENFIELD | IN | 46140-1759 |
| HELEN CHAPPELL-TRAVIS | 27629 WAGNER DR | | | | WARREN | MI | 48093-4647 |
| HELEN CHAPPLE | 193 BRENTWOOD DR | | | | WHITE LAKE | MI | 48386-1911 |
| HELEN CHATTERTON | 1239 NORTON ST | | | | ROCHESTER | NY | 14621-3963 |
| HELEN CHAVORA | 7540 DORWOOD ROAD | | | | BIRCH RUN | MI | 48415-8901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN CHEATOM | 1446 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4978 |
| HELEN CHESKIEWICZ | 60 PARK AVE | | | | TONAWANDA | NY | 14150-5315 |
| HELEN CHEVELA | 1616 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3242 |
| HELEN CHICKLON | 830 SYLVIA ST NW | | | | GRAND RAPIDS | MI | 49504-2845 |
| HELEN CHMIELEWSKI | 10121 BIRCH ST | | | | TAYLOR | MI | 48180-3485 |
| HELEN CHRISLEY | 328 MANITOU BEACH RD | | | | HILTON | NY | 14468-9538 |
| HELEN CHROME | APT 3 | 942 SOUTH CEDAR STREET | | | MASON | MI | 48854-2055 |
| HELEN CIESIELSKI | 314B SHARON WAY | | | | JAMESBURG | NJ | 08831-1744 |
| HELEN CIESLOWSKI | 22756 OXFORD ST | | | | DEARBORN | MI | 48124-3440 |
| HELEN CISNEY | 1846 SPRING LAKE RD | | | | FRUITLAND PARK | FL | 34731-5291 |
| HELEN CLAIRE VINCENT | TTEE HELEN CLAIRE | VINCENT LIVING TRUST | U/A DTD 9/6/02 | 6 TIBURON LANE | HOT SPRG VILL | AR | 71909-7129 |
| HELEN CLARK | 2612 MILLBRIDGE CT | | | | DAYTON | OH | 45440-2224 |
| HELEN CLARK | 341 GRAFTON LN | | | | AUSTIN | TX | 78737-4586 |
| HELEN CLARK | 39500 WARREN RD TRLR 88 | | | | CANTON | MI | 48187-4346 |
| HELEN CLARK | 432 FLAMINGO ST | | | | ROCHESTER HILLS | MI | 48309-3403 |
| HELEN CLARK | 50763 CARMEL ACHOR RD | | | | NEGLEY | OH | 44441-9708 |
| HELEN CLARK | 532 ROCKFORD DR | | | | HAMILTON | OH | 45013-2108 |
| HELEN CLARK | 94 FIRESIDE LN | C/O NORTH HILL FARMS | | | PONTIAC | MI | 48340-1632 |
| HELEN CLARKE | 5761 SPRINGBORO PIKE | | | | W CARROLLTON | OH | 45449-2807 |
| HELEN CLARY | 1810 WHITTIER AVE | | | | ANDERSON | IN | 46011-2100 |
| HELEN CLAUD | 11500 COLLINGWOOD CT | | | | CLIO | MI | 48420-1719 |
| HELEN CLAY | 1080 YARMOUTH RD | | | | GRAFTON | OH | 44044-1239 |
| HELEN CLAYTON | 2022 VERNON AVE NW | | | | WARREN | OH | 44483-3150 |
| HELEN CLEMENT | 1140 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1312 |
| HELEN CLEMENT | 654 OREN CT | | | | GLADWIN | MI | 48624-8305 |
| HELEN CLEMENTS | 6616 CASEBEER MILLER RD | | | | HICKSVILLE | OH | 43526-9370 |
| HELEN CLEMENTZ | # 5 | 145 4TH STREET | | | FORT JENNINGS | OH | 45844-9607 |
| HELEN CLIFF | 310 E CECIL AVE | | | | NORTH EAST | MD | 21901-4012 |
| HELEN CLLOUDE | 6759 MAYFIELD RD APT 301 | | | | MAYFIELD HEIGHTS | OH | 44124-2234 |
| HELEN CLOUSE | 452 DALE ST | | | | MITCHELL | IN | 47446-8103 |
| HELEN COAKLEY | 501 BIRCH CREEK RD | | | | MC LEANSVILLE | NC | 27301-9625 |
| HELEN COBB | 591 OXFORD ROAD | | | | GARDNERS | PA | 17324-9035 |
| HELEN COBB | 853 LITTLE RD | | | | CANTON | GA | 30115-7214 |
| HELEN COBBS | 703 REED AVE | | | | KALAMAZOO | MI | 49001-2972 |
| HELEN COFFEY | 1650 WOODVIEW LN | | | | ANDERSON | IN | 46011-1049 |
| HELEN COHEN | WINCHESTER GARDENS | 333 ELMWOOD AVE.  APT. D441 | | | MAPLEWOOD | NJ | 07040-2452 |
| HELEN COLABELLA | 4622 PINEGROVE AVE | | | | YOUNGSTOWN | OH | 44515-4847 |
| HELEN COLANINNO | 318 BROOK ST | | | | BRISTOL | CT | 06010-4505 |
| HELEN COLE | 151 PENN AVE | | | | MANSFIELD | OH | 44903-1581 |
| HELEN COLE | 5858 ALKIRE RD | | | | GALLOWAY | OH | 43119-8895 |
| HELEN COLE | PO BOX 28370 | | | | DETROIT | MI | 48228-0370 |
| HELEN COLEMAN | 2373 E RIDGE RD # 91 | | | | ROCHESTER | NY | 14622-2759 |
| HELEN COLEMAN | PO BOX 487 | | | | MOUNT MORRIS | MI | 48458-0487 |
| HELEN COLLINS | 103 S 5TH ST | | | | OAKWOOD | OH | 45873-9684 |
| HELEN COLLINS | 3918 TRUMBULL AVE | | | | FLINT | MI | 48504-3737 |
| HELEN COLLINS | 803 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2647 |
| HELEN COLLINS | PO BOX 184 | | | | BRASELTON | GA | 30517-0004 |
| HELEN COLVIN | 4726 W 180 S | | | | RUSSIAVILLE | IN | 46979-9443 |
| HELEN COMBS | 1122 BRENTWOOD DR | | | | KOKOMO | IN | 46901-1520 |
| HELEN CONDELLIRE | 15717 COTTING CT | | | | CHESTERFIELD | MO | 63017-7318 |
| HELEN CONNOLLY | 597 COLORADO AVE | | | | PONTIAC | MI | 48341-2522 |
| HELEN CONWELL | 3565 BEECHWOOD PLACE | | | | RIVERSIDE | CA | 92506-1210 |
| HELEN COOK | 7560 MARSALLE RD | | | | PORTLAND | MI | 48875-9608 |
| HELEN COOPER | 2905 HELMS RD | | | | ANDERSON | IN | 46016-5814 |
| HELEN COOPER FERREIRA | 3800 SHAMROCK DRIVE APT 519 | | | | CHARLOTTE | NC | 28215-3220 |
| HELEN COPAS | PO BOX 96 | | | | DEER LODGE | TN | 37726-0096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN COPELAND | PO BOX 357 | | | | SAINT HELEN | MI | 48656-0357 |
| HELEN CORMACK | 392 SABO DR | | | | MANSFIELD | OH | 44905-2608 |
| HELEN CORNELIUS | 218 E 48TH ST | | | | ANDERSON | IN | 46013-4763 |
| HELEN CORNETT | 115 COUNTRY CLUB DR | | | | DAYTON | OH | 45427-1102 |
| HELEN COSGRAY | 743 CASSVILLE RD | | | | KOKOMO | IN | 46901-5905 |
| HELEN COSTANZO | TOD DTD 07/15/2008 | 99 LEGACY DRIVE | | | SEWICKLEY | PA | 15143-9194 |
| HELEN COSTON | PO BOX 502 | | | | BUNKER HILL | IN | 46914-0502 |
| HELEN COULTER | 2554 HIGHWAY 26 W | | | | NASHVILLE | AR | 71852-7454 |
| HELEN COULTES | G-6447 VERDUN ST | | | | MOUNT MORRIS | MI | 48458 |
| HELEN COUWLIER | 1374 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2041 |
| HELEN COVELL | 5130 WOODSON ROAD | | | | RAYTOWN | MO | 64133-3065 |
| HELEN COVEY | 4225 PENNLYN ST | | | | KETTERING | OH | 45429 |
| HELEN COX | 3605 WYANDOT LN | | | | YOUNGSTOWN | OH | 44502-3178 |
| HELEN COYLE | PO BOX 394 | | | | SUMMERDALE | AL | 36580-0394 |
| HELEN COYNE | 72 MEGAN DR | | | | INDIANA | PA | 15701-2379 |
| HELEN CRAFT | 1881 MURRAY RD | | | | DANSVILLE | MI | 48819-9759 |
| HELEN CRAFTON | 3215 W MOUNT HOPE AVE APT 301 | | | | LANSING | MI | 48911-1281 |
| HELEN CRAIG | 1012 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1035 |
| HELEN CRAIG | 279 BEVERLY RD | | | | WORCESTER | MA | 01605-1472 |
| HELEN CRAIG | 7640 S 400 E | | | | MARKLEVILLE | IN | 46056-9752 |
| HELEN CRAIG | 837 E OHIO ST | | | | FORTVILLE | IN | 46040-1640 |
| HELEN CRANE | 12142 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| HELEN CREAMER | 456 HIAWATHA DR | | | | MULBERRY | IN | 46058-9477 |
| HELEN CRETORS | 1097 MIKES WAY | | | | GREENWOOD | IN | 46143-1060 |
| HELEN CRIBBS | PO BOX 105 | | | | FLUSHING | MI | 48433-0105 |
| HELEN CRISMAN | 23248 13 MILE RD | | | | LEROY | MI | 49655-8543 |
| HELEN CROSS | G 6116 HILTON | | | | MOUNT MORRIS | MI | 48458 |
| HELEN CROUCH | 3088 JACKSON RD | | | | KINGSLEY | MI | 49649-9641 |
| HELEN CULBERTSON MARITAL DED | TRUST HELEN C CULBERTSON TTEE | U/A DTD 2/29/2000 | 8489 CEDAR LN | | KING GEORGE | VA | 22485-4109 |
| HELEN CULHANE | 961 MANN AVE | | | | FLINT | MI | 48503-4943 |
| HELEN CUMMINGS | PO BOX 159 | 4847 BECKWITH | | | MILLINGTON | MI | 48746-0159 |
| HELEN CUNNINGHAM | 1081 LAKE PARK CIR | | | | GRAND BLANC | MI | 48439-8039 |
| HELEN CUNNINGHAM | 64 E WASHINGTON AVE | | | | PERU | IN | 46970-1007 |
| HELEN CURRIE | 1109 MICHELLE AVE SW | | | | WARREN | OH | 44485-3324 |
| HELEN CURRY | PO BOX 106 | | | | AVA | IL | 62907-0106 |
| HELEN CURTIS | 2304 E LAFAYETTE ST | | | | DETROIT | MI | 48207-3964 |
| HELEN CUTLER | 808 E 161ST ST | | | | WESTFIELD | IN | 46074-9621 |
| HELEN CYBULSKI | 280 S EAGLE ST | | | | TERRYVILLE | CT | 06786-6108 |
| HELEN CYRUS | 1422 MCCONNELL AVE | | | | PORTSMOUTH | OH | 45662-3648 |
| HELEN CZEMKOWSKI | 2109 E SANDY RIDGE RD | | | | MONROE | NC | 28112-7328 |
| HELEN D ACTON | 4541 OLD CALDWELL MILL ROAD | | | | BIRMINGHAM | AL | 35242 |
| HELEN D ARCY | 75 LEXINGTON DR | | | | PENNINGTON | NJ | 08534-5169 |
| HELEN D BARKER | 20 N NEPTUNE AVENUE | | | | CLEARWATER | FL | 33765-3125 |
| HELEN D BINGAMON | 121 VINE STREET | | | | GARNETT | KS | 66032-1020 |
| HELEN D BLACKWELL TTEE | BLACKWELL FAMILY TRUST U/A | DTD 02/22/1995 | 996 VISTA DEL COLLADOS | | SAN LUIS OBISPO | CA | 93405-4820 |
| HELEN D CHAFFIOTTE | CGM IRA ROLLOVER CUSTODIAN | 2 DULLES DR | | | DUMONT | NJ | 07628-3606 |
| HELEN D DEL DUCA | 37 GENTRY CIRCLE | | | | ROCHESTER | NY | 14626-1661 |
| HELEN D DOTY | 410 W. LINDEN AVE. | | | | MIAMISBURGE | OH | 45342 |
| HELEN D FURNISH | 1243 KEEFER RD. | | | | GIRARD | OH | 44420-2173 |
| HELEN D GROSS | 20 COLONIAL ESTATE DRIVE | | | | YOUNGSTOWN | OH | 44514 |
| HELEN D HANSEN | INDEPENDENCE MANOR | 188 STATE RT 31 | APT. 127 | | FLEMINGTON | NJ | 08822-5764 |
| HELEN D HETSON | 1422 MT EVERETT RD. | | | | HUBBARD | OH | 44425-2705 |
| HELEN D LEONARD | HC 60 BOX 185 | | | | CHECOTAH | OK | 74426-9408 |
| HELEN D LORENCE | SHARON K SCHNEIDER | CAROLYN J FLAJNIK | 215 MAMONT DR | | EXPORT | PA | 15632-1942 |
| HELEN D PALMER | 153 ELAINE AVE | | | | HARAHAN | LA | 70123 |
| HELEN D PAYNE | PO BOX 682 | | | | SHINGLEHOUSE | PA | 16748-0682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN D RADER TTEE | HELEN D RADER TRUST | DTD 4/22/96 | | | DUBLIN | OH | 43016-8010 |
| HELEN D RILEY-BROWN R/O IRA | FCC AS CUSTODIAN | 600 BROWNSVILLE RD | | | SINKING SPG | PA | 19608-9728 |
| HELEN D SCHMALSTIG | 108 ORCHARD DR | | | | SOUTH POINT | OH | 45680 |
| HELEN D STEARNS | & ROGER R RHOADS JTTEN | 620 LAWRENCE ST | | | BELLE FOURCHE | SD | 57717 |
| HELEN D WAGNER | CGM IRA CUSTODIAN | 830 EMERALD PL DR | | | ST CHARLES | MO | 63304-1090 |
| HELEN D WARD | PO BOX 153 | | | | LAUREL HILL | NC | 28351-0153 |
| HELEN D'AMBROSIO | 206 NANTUCKET ROAD | | | | ROCHESTER | NY | 14626-2326 |
| HELEN D'ANGELO | 303 FIRST AVENUE | | | | FRANKLIN | KY | 42134 |
| HELEN D. MOSTELLER AND | PAUL F. MOSTELLER CO-TTEES | U/W/O JAMES C. MOSTELLER | F/B/O HELEN D. MOSTELLER | 19 POCONO ROAD APT. #87 | DENVILLE | NJ | 07834-2955 |
| HELEN D. WATERS C/F | JAMES A. WATERS | UNDER THE MN UNIF | TRSF TO MINORS ACT | 8430 PENNSYLVANIA RD 211 | BLOOMINGTON | MN | 55438-2712 |
| HELEN D. WATERS C/F | STEPHEN R. WATERS | UNDER THE MN UNIF | TRSF TO MINORS ACT | 8430 PENNSYLVANIA RD 211 | BLOOMINGTON | MN | 55438-2712 |
| HELEN DAILEY | 188 GREENWOOD RIDGE RD | | | | GAINESBORO | TN | 38562-7151 |
| HELEN DALE | 3404 WAYNE AVE | | | | DAYTON | OH | 45420-2435 |
| HELEN DALESSANDRO | 15 POPULATIC ST | | | | MEDWAY | MA | 02053-1017 |
| HELEN DALEY | 215 ROCK ST | | | | NORWOOD | MA | 02062 |
| HELEN DALTON | 103 STERLING DR | | | | HUNTSVILLE | AL | 35806-2225 |
| HELEN DAMRON | 10619 FAIR PINE DR | | | | PENSACOLA | FL | 32506-9572 |
| HELEN DAMSEN | 2550 HERENHUIS DR | | | | CLIO | MI | 48420-2316 |
| HELEN DANE | PO BOX 241 | | | | PILOT POINT | TX | 76258-0241 |
| HELEN DANIEL | 6300 AIKEN RD | | | | LOCKPORT | NY | 14094-9618 |
| HELEN DANIELS | 10320 N 22ND ST | | | | PLAINWELL | MI | 49080-8924 |
| HELEN DANIELS | 2192 HEMMETER RD | | | | SAGINAW | MI | 48603-3953 |
| HELEN DANIELS | 226 WINWOOD AVE | | | | PACIFICA | CA | 94044-1477 |
| HELEN DANKO | 3739 MARMION AVE | | | | FLINT | MI | 48506-4217 |
| HELEN DARIOTIS TTEE | JOHN DARIOTIS TTEE | U/A/D 04/19/00 | FBO HELEN DARIOTIS - TRUST | 933 COMMONS,CAMPUS COMMONS #4 | SACRAMENTO | CA | 95825 |
| HELEN DARNELL | 8404 LOLA AVE | | | | STANTON | CA | 90680-1713 |
| HELEN DASZKIEWICZ | 5436 ORCHARD AVE | | | | DEARBORN | MI | 48126-3053 |
| HELEN DAVENPORT | 238 FREEDOM WAY | | | | ANDERSON | IN | 46013-1089 |
| HELEN DAVEY | 29552 RUSH ST | | | | GARDEN CITY | MI | 48135-2048 |
| HELEN DAVIDSON | 165 HIGHBLUFFS BLVD | | | | COLUMBUS | OH | 43235-1484 |
| HELEN DAVIDSON | 411 WOODLAND AVE | | | | ELYRIA | OH | 44035-3219 |
| HELEN DAVIDSON | 905 MAY DR | | | | MONROE | MI | 48161-1266 |
| HELEN DAVIS | 1075 LOWELL SCOTT ROAD | | | | BOWIE | TX | 76230-7406 |
| HELEN DAVIS | 1101 NORTH DR | | | | ANDERSON | IN | 46011-1166 |
| HELEN DAVIS | 14264 SE 45TH CT | | | | SUMMERFIELD | FL | 34491-3027 |
| HELEN DAVIS | 1814 PERKINS ST | | | | SAGINAW | MI | 48601-2027 |
| HELEN DAVIS | 268 S PADDOCK ST | | | | PONTIAC | MI | 48342-3135 |
| HELEN DAVIS | 415 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-2227 |
| HELEN DAVIS | 606 59TH AVE | | | | MERIDIAN | MS | 39307-6135 |
| HELEN DAVIS | 7474 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8996 |
| HELEN DAVIS | PO BOX 68396 | | | | JACKSON | MS | 39286 |
| HELEN DAVIS | PO BOX 96 | | | | SOUTHINGTON | OH | 44470-0096 |
| HELEN DAVY | 3368 NORTHWEST DR | | | | SAGINAW | MI | 48603-2353 |
| HELEN DAWLEY TTEE | ROBERT L AND HELEN G DAWLEY U/A | DTD 04/24/1998 | 145 CANEBRAKE DR | | RIVER BEND | NC | 28562-8952 |
| HELEN DAY | 2060 E 4TH AVE | | | | APACHE JUNCTION | AZ | 85219-5459 |
| HELEN DAY | 3163 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707-5173 |
| HELEN DAY | 8612 STONEHEDGE WAY | | | | BAYONET POINT | FL | 34667-2743 |
| HELEN DAY JACKSON TTEE | U/A DTD 7/9/91 | HELEN DAY JACKSON REVOC TRUST | 703 DOGWOOD LANE | | LAKELAND | FL | 33813-1229 |
| HELEN DAYTON | 3026 GRAND BLVD APT 104 | | | | GRAND ISLAND | NY | 14072-1280 |
| HELEN DE CARA | 3500 TRILLIUM XING APT 1025 | | | | COLUMBUS | OH | 43235-7995 |
| HELEN DE FRANCE | 209 N MAIN ST | | | | BANCROFT | MI | 48414-7704 |
| HELEN DEACON | 1224 SHERWOOD DR | LAPEER MEADOWS | | | LAPEER | MI | 48446-1581 |
| HELEN DEC | 34305 LYNCROFT ST | | | | FARMINGTON HILLS | MI | 48331-3635 |
| HELEN DECAPITO | 1406 HAMILTON ST SW | | | | WARREN | OH | 44485-3523 |
| HELEN DECKER | 208 LAURELCREST CIR | | | | VALRICO | FL | 33594-3212 |
| HELEN DEERING | PO BOX 80155 | | | | ROCHESTER | MI | 48308-0155 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HELEN DEES | 17408 STOCKBRIDGE AVE | | | CLEVELAND | OH | 44128-1729 |
| HELEN DEHN | 10717 SE SEASPRAY CT | | | HOBE SOUND | FL | 33455-3271 |
| HELEN DEL DUCA | 37 GENTRY CIR | | | ROCHESTER | NY | 14626-1661 |
| HELEN DELAY | 2061 N IRISH RD | | | DAVISON | MI | 48423-9560 |
| HELEN DELAY | 36173 CALLE TOMAS | | | CATHEDRAL CITY | CA | 92234-1778 |
| HELEN DELK | 6459 SOUTH STATE ROAD 59 | | | CLAY CITY | IN | 47841-8034 |
| HELEN DEMETRIOFF OR | GLORIA JOHNSON | 5284 TAILYOUR LANE | PEACHLAND BC V0H 1X1 | | | |
| HELEN DEMORAY | 1132 N LAWN PARK | | | ALMA | MI | 48801-2108 |
| HELEN DEMOSS | 202 CROSSON ST | | | GREENCASTLE | IN | 46135-1808 |
| HELEN DEMOSS | 5027 CAPRI DR | | | INDIANAPOLIS | IN | 46241-5807 |
| HELEN DEMPSEY | 5806 MCKEE ROAD | | | NEWFANE | NY | 14108-9645 |
| HELEN DENISON | 4947 WILLOUGHBY RD | | | HOLT | MI | 48842-1019 |
| HELEN DERGANCE | 112 N WOLF RD | | | HILLSIDE | IL | 60162-1607 |
| HELEN DESILETS | 12727 PARKWOOD ST | | | HUDSON | FL | 34669-3841 |
| HELEN DETHLOFF | 3240 NOEMI DRIVE SEVEN SPRINGS | | | NEW PORT RICHEY | FL | 34655 |
| HELEN DETTER | 1003 E NEWPORT PIKE | | | WILMINGTON | DE | 19804-1921 |
| HELEN DEVANY IRA | FCC AS CUSTODIAN | 2 FARM BROOK DRIVE | | ANNANDALE | NJ | 08801-4002 |
| HELEN DEVEREAUX | 1021 RANDY LN | | | SAINT JOHNS | MI | 48879-1182 |
| HELEN DEVERICH | 6236 HYDE PARK ST | | | ROMULUS | MI | 48174-4202 |
| HELEN DI NOTO | 160 KINGSBERRY DR APT E | | | ROCHESTER | NY | 14626-2216 |
| HELEN DIAL | 3665 PALMYRA RD SW | | | WARREN | OH | 44481-9703 |
| HELEN DICKMAN | 3631 FESTOR DR | | | HERMITAGE | PA | 16148-3734 |
| HELEN DILLARD | 3416 S 88TH ST | | | MILWAUKEE | WI | 53227-4521 |
| HELEN DILLENBECK | 2265 BARRY RD | | | WILLIAMSTON | MI | 48895-9640 |
| HELEN DILTZ | 3102 YORK ROAD | | | SOUTH BEND | IN | 46614-2131 |
| HELEN DIMICK | 2849 W 26TH ST | | | MARION | IN | 46953-9415 |
| HELEN DIPALO TTEE | THE VITO DIPALO REVOCABLE TRUST U/A | DTD 04/07/1994 | 311 NEWLIN POINTE | GLEN MILLS | PA | 19342-2389 |
| HELEN DISHAW | 832 N RACQUETTE RIVER RD | | | MASSENA | NY | 13662-3248 |
| HELEN DISHONG | 165 NORTHWEST ST | | | COLUMBIANA | OH | 44408-1132 |
| HELEN DISTASIO | 1220 REDCLIFFE ST | | | WOODRIDGE | IL | 60517-7734 |
| HELEN DIXON | 105 WREXHAM CT N | | | TONAWANDA | NY | 14150-8922 |
| HELEN DIXON | 117 SUGAR CREEK DR | | | MC MINNVILLE | TN | 37110-6035 |
| HELEN DOBBS | 690 STATE ST RM 210 | | | FRANKLIN | IN | 46131 |
| HELEN DOBBS | 815 MILL ST | | | LINCOLN PARK | MI | 48146-2737 |
| HELEN DOLATA | 279 HOMESTEAD DR | | | NORTH TONAWANDA | NY | 14120-1644 |
| HELEN DOLL | 26317 WEXFORD DR | | | WARREN | MI | 48091-3992 |
| HELEN DONNELLY | 3125 EMILIE LN | | | HERMITAGE | PA | 16148-3672 |
| HELEN DONNENWERTH | 3421 HERRINGTON DR | | | SAGINAW | MI | 48603-2039 |
| HELEN DORN | 212 KING ARTHUR DR | | | ANDERSON | SC | 29621-7320 |
| HELEN DOTY | 410 W LINDEN AVE | | | MIAMISBURG | OH | 45342-2230 |
| HELEN DOUBLE | CGM IRA CUSTODIAN | 621 S. MANITOU | | CLAWSON | MI | 48017-1888 |
| HELEN DOUGLAS | 661 NE VENTURA ST | | | ROSEBURG | OR | 97470-7605 |
| HELEN DOWELL | 6889 S. BLACKBERRY POINT | | | HOMOSASSA | FL | 34446 |
| HELEN DOWNEY | APT 232 | 2500 AARON STREET | | PT CHARLOTTE | FL | 33952-6773 |
| HELEN DOWNHAM | 409 E 200 N | | | PAYSON | UT | 84651-1901 |
| HELEN DOWNING | 2339 PIERSON DR | | | LEXINGTON | KY | 40505-1850 |
| HELEN DOYLE | 7232 STATE ROUTE 45 | | | NORTH BLOOMFIELD | OH | 44450-9719 |
| HELEN DOYNO | 600 CAROLINA VILLAGE RD UNIT 276 | | | HENDERSONVILLE | NC | 28792-2899 |
| HELEN DRAPER TRUSTEE OF THE | HELEN DRAPER TRUST DTD 1/10/94 | 2400 CHRISTMAS TREE LN | | BAKERSFIELD | CA | 93306-1403 |
| HELEN DRIEST | 1291 LEO ST | | | SAGINAW | MI | 48638-6537 |
| HELEN DROGON | 72 CARDINAL RD | | | LEVITTOWN | PA | 19057-1638 |
| HELEN DUBAI | 159 STORK ST | | | MEDINA | NY | 14103-1237 |
| HELEN DUBAJ | 66 LAKE NESS DR | | | MOUNT MORRIS | MI | 48458-8999 |
| HELEN DUBAY | 5447 HUGHES RD | | | LANSING | MI | 48911-3510 |
| HELEN DUCEY | 8182 SAN JUAN AVE | | | SOUTH GATE | CA | 90280-2502 |
| HELEN DUDEK | 2835 CRESTWOOD DR NW | | | WARREN | OH | 44485-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN DUKE | 28712 S RABER RD | | | | GOETZVILLE | MI | 49736-9364 |
| HELEN DUKES | 246 WALLACE AVENUE | | | | BUFFALO | NY | 14216-2514 |
| HELEN DULECK | PO BOX 385 | 250 MCKINLEY AVE | | | EAST VANDERGRIFT | PA | 15629-0385 |
| HELEN DUMLER | 6352 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1300 |
| HELEN DUNCH | 3500 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-1631 |
| HELEN DUNION | 207 MEADOW CREEK LN APT B | | | | ELKTON | MD | 21921-5150 |
| HELEN DUNN | 17003 TALFORD AVE | | | | CLEVELAND | OH | 44128-1577 |
| HELEN DUTCHER-BRAYMAN | 525 KEARNEY ST | | | | PORTLAND | MI | 48875-1555 |
| HELEN DYBELL | 147 W COLLEGE ST | | | | CANONSBURG | PA | 15317 |
| HELEN DYKES | 4805 ALLINGHAM DR | | | | WHITE LAKE | MI | 48383-1506 |
| HELEN DYS | 3785 GREEN RD | | | | SAINT JOHNS | MI | 48879-8120 |
| HELEN E ALEXANDER | CGM IRA ROLLOVER CUSTODIAN | 1052 - 23RD STREET | | | WEST DES MOINES | IA | 50266-2237 |
| HELEN E ANDREWS TRUSTEE | HELEN E ANDREWS TRUST | U/A 08/14/1990 | 350 W SCHAUMBURG RD #D211 | | SCHAUMBURG | IL | 60194-3457 |
| HELEN E BORGESON | 925 INDUS RD | | | | VENICE | FL | 34293-5431 |
| HELEN E BRINGMAN | TOD ACCOUNT | 515 W STATE LINE RD | | | TOLEDO | OH | 43612-4432 |
| HELEN E COX | 1161 OAK RIVER RD | | | | MEMPHIS | TN | 38120-3318 |
| HELEN E CRIM TTEE | HELEN E CRIM LVG | TRUST U/A DTD 10/23/03 | 1000 LELY PLAMS DR APT D208 | | NAPLES | FL | 34113-8901 |
| HELEN E DETWILER | 105   ORTH DRIVE | | | | NEW CARLISLE | OH | 45344-1735 |
| HELEN E DRELLICH | 7158 JUNO ST | | | | FOREST HILLS | NY | 11375-5928 |
| HELEN E EDLIN | DESIGNATED BENE PLAN/TOD | 6421 MOTOR AVE SW | | | LAKEWOOD | WA | 98499 |
| HELEN E GARRISON | 2096  S.R. 534 | | | | SOUTHINGTON | OH | 44470-9572 |
| HELEN E HARBIN | 13207 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| HELEN E HOFFMANN | SUSAN ADAMS & | CHRISTINE ADAMS JT TEN | 217 LANDER RD | | EGG HBR TWP | NJ | 08234-6600 |
| HELEN E HOWARD | 507 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1615 |
| HELEN E HURFORD TTEE | F/T HURFORD LIVING TRUST 12/14/94 | 2880 ADELITA DRIVE | | | HACIENDA HTS | CA | 91745-6015 |
| HELEN E IRVIN | 2137 BRIGHAL ROAD | | | | BROOKHAVEN | MS | 39601 |
| HELEN E JONES | PO BOX 621 | | | | WAYNE | MI | 48184-0621 |
| HELEN E JUSTISON | CGM IRA ROLLOVER CUSTODIAN | ROUND HILL BALANCE | P O BOX 113 | 15 ABBEY CT | CHATHAM | IL | 62629-9609 |
| HELEN E KINSER TTEE | HELEN E KINSER TRUST U/A | DTD 02/18/1998 | 1327 CANTERBURY LANE | | ROCKLEDGE | FL | 32955-2630 |
| HELEN E LEASE TTEE | GLENN O LEASE & | HELEN E LEASE TRUST | U/A DTD 8-31-99 | 1420 GLENLEVEN | ANN ARBOR | MI | 48103-5718 |
| HELEN E LENYO | 5537 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 |
| HELEN E LEWIS | 13452 LAKE BREEZE LANE | | | | WILLIS | TX | 77318 |
| HELEN E LJUNGGREN LIV TRUST | JOHN A LJUNGGREN | LINDA K ZIMMERMAN | TRS U/A DTD 12-0100 | 112 N IOWA AVE | ADDISON | IL | 60101-3815 |
| HELEN E MCKINNEY AND | LEONARD E. MCKINNEY JTWROS | 496 QUAILWOOD DRIVE | | | ATHENS | GA | 30606-1444 |
| HELEN E METZGER | TOD REGISTRATION | 471 PINKERTON RD | | | COLUMBIA | PA | 17512-9533 |
| HELEN E MTPLEASANT | PO BOX 294 | | | | YOUNGSTOWN | NY | 14174-0294 |
| HELEN E MUSTAKAS | 21 GARDEN TER | | | | MILLTOWN | NJ | 08850-2112 |
| HELEN E REEVES | 17476 MONROE RD | | | | GLADE SPRING | VA | 24340-3740 |
| HELEN E REYNOLDS | 6938 WAKE FOREST DRIVE | | | | DALLAS | TX | 75214-1741 |
| HELEN E SCHMITT | 1684 S FOUNTAIN HEAD | | | | FT. MYERS | FL | 33919-6809 |
| HELEN E STOUT | 203 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7671 |
| HELEN E WALTERS | HAROLD L WALTERS | 5304 N SOLLARS DR | | | MUNCIE | IN | 47304-6022 |
| HELEN E WORKMAN TTEE | FBO HELEN E WORKMAN TR | UAD 1/20/86 | 5210 MOUNTAIN VIEW AVE | | SAN BERNARDINO | CA | 92407-3222 |
| HELEN E. BOWEN SUCC TTEE | FBO CHARLES E BOWEN | U/A/D 08/19/93 | 21785 WINCHESTER DRIVE | | SOUTHFIELD | MI | 48076-4891 |
| HELEN E. DOYLE | ROBERT T. DOYLE | 380 STEADY LN | | | ASHFIELD | MA | 01330-9771 |
| HELEN E. MAHN | TOD ACCOUNT | 206 ROTHWELL DRIVE | | | LUTHERVILLE | MD | 21093-6325 |
| HELEN EAKINS | 5540 FAIRFIELD DR | | | | WAYNESVILLE | OH | 45068-9460 |
| HELEN EARLY-GAGE | 5071 MELLWOOD DR | | | | FLINT | MI | 48507-4549 |
| HELEN EARNEST | PO BOX 394 | | | | FLINT | MI | 48501-0394 |
| HELEN ECKERT | 1909 SW J ST | | | | GRANTS PASS | OR | 97526-5418 |
| HELEN EDGET | 2600 ROCHESTER RD | | | | LEONARD | MI | 48367-3012 |
| HELEN EDGIN | 5553 ELM RUN | | | | FARWELL | MI | 48622-9662 |
| HELEN EDMONDS | 611 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9628 |
| HELEN EDMONDSON | 3701 N GRANT AVE | | | | INDIANAPOLIS | IN | 46218-1429 |
| HELEN EDWARDS | 113 HOWARD ST | | | | NORTH EAST | MD | 21901-3803 |
| HELEN EDWARDS | 3036S DUFFIELD RD | | | | LENNON | MI | 48449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN EDWARDS | 502 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4475 |
| HELEN EDWARDS | HC 79 BOX 2250 | | | | PITTSBURG | MO | 65724-9735 |
| HELEN EGOLF | 6169 CHIDESTER DRIVE | | | | CANFIELD | OH | 44406-9749 |
| HELEN EICHBAUER | PO BOX 480115 | | | | NEW HAVEN | MI | 48048-0115 |
| HELEN EIDENSHINK-ISELY | 681 NE STUART ST | | | | JENSEN BEACH | FL | 34957-6147 |
| HELEN EISENBECK | 2914 LIVE OAK DR | | | | ROWLETT | TX | 75088-5700 |
| HELEN ELFORD | 114 INDIAN AVE | | | | SEBASTIAN | FL | 32958-5201 |
| HELEN ELLINGTON | 8042 NORMILE ST | | | | DETROIT | MI | 48204-3140 |
| HELEN ELLIOTT | 38947 DOVER ST | | | | LIVONIA | MI | 48150-3350 |
| HELEN ELLIOTT | 900 LONG BLVD | TOWN HOUSE NO 590 | | | LANSING | MI | 48911-6700 |
| HELEN ELLISON | 427 W RIDGE RD | | | | BAY CITY | MI | 48708-9188 |
| HELEN ELTING | PO BOX 36494 | | | | TUCSON | AZ | 85740-6494 |
| HELEN EMSLEY | 38571 TRILLIUM PL | | | | HARRISON TWP | MI | 48045-6864 |
| HELEN ENRIGHT | 21 N MAIN ST | | | | AVON | MA | 02322 |
| HELEN EPSTEIN | 1222 B THORNBURY | | | | MANCHESTER | NJ | 08759-6511 |
| HELEN EPSTEIN | 154 N BELLEFIELD AVE APT 65 | | | | PITTSBURGH | PA | 15213-2648 |
| HELEN ERDMAN | 11269 N JENNINGS RD | | | | CLIO | MI | 48420-1587 |
| HELEN ERICKSON | 1332 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5168 |
| HELEN ERLE | PO BOX 31 | | | | WERNERSVILLE | PA | 19565-0031 |
| HELEN ERSKINE | 2173 S CENTER RD APT 318 | LOCKWOOD APTS | | | BURTON | MI | 48519-1806 |
| HELEN ESTES | 5601 WOODSON RD | | | | RAYTOWN | MO | 64133-3456 |
| HELEN ESTLE | 1310 S DELPHOS ST | | | | KOKOMO | IN | 46902-1725 |
| HELEN EVANS | 13135 SOUTHDALE CIR | | | | OMAHA | NE | 68137-4323 |
| HELEN EVANS | 15227 LEMARSH ST | | | | MISSION HILLS | CA | 91345-2723 |
| HELEN EVERETT | 1300 NATALIE ROAD | | | | PHOENIXVILLE | PA | 19460-4471 |
| HELEN EVERHART | 103 STRATFORD PLACE | | | | MARYVILLE | TN | 37803-6552 |
| HELEN EWING | 7075 COATSWORTH DR | | | | STOCKBRIDGE | GA | 30281-5940 |
| HELEN EYTCHINSON | 896 TIMBER RIDGE RD | | | | BLUFF CITY | TN | 37618-3412 |
| HELEN F BELDEN | 187-23 87 RD | | | | JAMAICA | NY | 11432 |
| HELEN F BRIDGES | 4351 N IRWIN AVE | | | | INDIANAPOLIS | IN | 46226-3647 |
| HELEN F BROWN GRANDCHILDREN'S | TRUST FBO EMILY & KATHERINE | WARREN: WILLIAM WARREN TTEE | U/A DTD 3/23/03 | 324 E MAIN STREET | MECHANICSBURG | PA | 17055-6517 |
| HELEN F BRUMBACH | 2924 W RAYE | | | | SEATTLE | WA | 98199 |
| HELEN F CARTER | 203 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2084 |
| HELEN F DRISCOLL | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 03/01/93 | 28581 BELLA VISTA | | LAGUNA NIGUEL | CA | 92677 |
| HELEN F EASTBOURN | 1044 SW STATE ROUTE 116 | | | | DE KALB | MO | 64440-9613 |
| HELEN F FEIND | CARE OF ELLEN SANFORD | PO BOX 81A | | | WARREN | VT | 05674-5081 |
| HELEN F GLASS | 928   PINECREST | | | | GIRARD | OH | 44420-2153 |
| HELEN F GLOVER | 1735   RIDGE AVE. | | | | SHARPSVILLE | PA | 16150-1070 |
| HELEN F GRAHAM CANCER CENTER | 4701 OLGETOWN STANTON RD | | | | NEWARK | DE | 19713 |
| HELEN F LEATHERMAN IRA | 56 CHARLES AVE | | | | JASPER | GA | 30143 |
| HELEN F LIEDING | 1446 WAGGAMAN CIRCLE | | | | MCLEAN | VA | 22101 |
| HELEN F MOSLEY & | MARY STANLEY MANSOUR JTWROS | 934 EDWARDS AVE | | | FAIRHOPE | AL | 36532-2907 |
| HELEN F NELSON | 160 NORTH 1ST STREET | | | | BETHPAGE | NY | 11714-2124 |
| HELEN F NUTTER TTEE | HELEN F NUTTER REV LIVING TR | DTD 6/16/98 | 354 NEWBERRY LANE | | HOWELL | MI | 48843-9562 |
| HELEN F PAPAFLORATOS | GREGORY PAPAFLORATOS | 22001 COLONY DR | | | BOCA RATON | FL | 33433-5205 |
| HELEN F PAULIK IRA | FCC AS CUSTODIAN | 123 NORTH LARK | | | OSHKOSH | WI | 54902-4262 |
| HELEN F PORTEUS | 9 ST JAMES PLACE APT 204 | | | | ONEONTA | NY | 13820-3253 |
| HELEN F REEKS TTEE | OF THE REEKS FAMILY | TRUST DATED 03-18-91 | 2013 WESTOVER DRIVE | | PLEASANT HILL | CA | 94523-2725 |
| HELEN F SEAY | 6147 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2719 |
| HELEN F STECK | 10414 SAMOLINE AVENUE | | | | DOWNEY | CA | 90241 |
| HELEN F WEBER TTEE F/T SURVIVORS TR | UNDER THE WEBER LIVING TRUST | DTD 10-20-88 | 2706 W ASHLAN WESTLAKE PARK #210 | | FRESNO | CA | 93705-1745 |
| HELEN F WELBORN IRA | FCC AS CUSTODIAN | 203 RICHWOOD DR | | | MOUNTAIN HOME | AR | 72653-4233 |
| HELEN F. SHELL | CGM IRA CUSTODIAN | 6575 BRIDGEWOOD VALLEY RD | | | ATLANTA | GA | 30328-2959 |
| HELEN F. SNUVERINK | LIVING TRUST | HELEN F. SNUVERINK TTEE | U/A DTD 6/30/2005 | 1310 ALGONAC STREET | ANN ARBOR | MI | 48103-5303 |
| HELEN F. TAYLOR | 851 BARLOW FIELDS DRIVE | | | | HAYESVILLE | NC | 28904-8003 |
| HELEN FABIAN | 3127 HOLLY AVE | | | | FLINT | MI | 48506-3054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN FANELLI | 96 CHIPPENWOOD LN | | | | BRISTOL | CT | 06010-8533 |
| HELEN FANTIS | 5775 GATEWAY LN | | | | BROOK PARK | OH | 44142-2053 |
| HELEN FARRINGTON | 28355 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2220 |
| HELEN FAVORS | 215 CAPTIVA CT | C/O JAMES R.STEWART | | | MELBOURNE BEACH | FL | 32951-4278 |
| HELEN FELDPAUSCH | 16882 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9170 |
| HELEN FELIX | 445 SCHOOLEY DR | | | | GREENWOOD | IN | 46142-1536 |
| HELEN FELLERS | 1948 MAPLE RD | | | | FORT SCOTT | KS | 66701-8366 |
| HELEN FENLON | 25 SOUTH ST APT E-137 | | | | MARCELLUS | NY | 13108 |
| HELEN FERENCE | 1014 SNOWBERRY DR | | | | LONGS | SC | 29568-8120 |
| HELEN FERGUSON | 1983 MANN DR | | | | BEECH GROVE | IN | 46107-1648 |
| HELEN FERGUSON | PO BOX 384 | | | | ARLINGTON | KY | 42021-0384 |
| HELEN FERRADINO | 1353 CHURCHILL HUBBARD RD APT 319 | | | | YOUNGSTOWN | OH | 44505-1384 |
| HELEN FERRARA | 5 TERN CT | | | | WHITING | NJ | 08759-3718 |
| HELEN FERRIS | 38 CENTER ST | | | | MACHIAS | ME | 04654-1112 |
| HELEN FICKEN | 8 WOODSEDGE DR | | | | WESTBROOK | CT | 06498-2056 |
| HELEN FILKORN | 1379 RIDGE RD NE | | | | NEW PHILADELPHIA | OH | 44663-7783 |
| HELEN FILLER | 2301 TREMONT STREET APT I-409 | | | | PHILADELPHIA | PA | 19115-5076 |
| HELEN FILPANSICK | 8089 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| HELEN FINCH | 13 SCHULZE DR | | | | TROY | MO | 63379-2031 |
| HELEN FINN | 278 AMBER CREST DR | | | | O FALLON | MO | 63366-1278 |
| HELEN FISCHER | 1716 FEDERAL AVE SW | | | | WYOMING | MI | 49509-1343 |
| HELEN FISCHER | 18 MAPLE AVE | | | | MERIDEN | CT | 06450-4778 |
| HELEN FISCHER | 4420 WOODLAND AVE | | | | NEWTON FALLS | OH | 44444-9742 |
| HELEN FISCHHABER | 6377 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9519 |
| HELEN FISHER | 179 GLEN MEADOW RD | | | | FRANKLIN | MA | 02038-1338 |
| HELEN FISHER | 3147 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| HELEN FISHER | 6437 OAKHURST PL | | | | DAYTON | OH | 45414-2828 |
| HELEN FISHER | 967 SOUTH DOUGLAS AVENUE | | | | STURGEON BAY | WI | 54235-3843 |
| HELEN FLANNERY | 892 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| HELEN FLETCHER | 59803 CARLTON S APT D | | | | WASHINGTON TWP | MI | 48094-4314 |
| HELEN FLINT | 4406 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| HELEN FLORES | 1119 S MILLER RD | | | | SAGINAW | MI | 48609-9585 |
| HELEN FLUHARTY | 32 S BARKSDALE ST | | | | MEMPHIS | TN | 38104-4002 |
| HELEN FOGEL | TOWN VILLAGE NORTH | 12271 COIT RD #3421 | | | DALLAS | TX | 75251-2319 |
| HELEN FOGLE TTEE OF THE | HELEN M FOGLE TRST DTD 7/19/84 | 2611 OKEMOS RD | | | MASON | MI | 48854-9408 |
| HELEN FONTANESSI | 41 EALER HILL RD | | | | KINTNERSVILLE | PA | 18930-9606 |
| HELEN FOREMAN | 2501 FRIENDSHIP BLD | APT 2 | | | KOKOMO | IN | 46901 |
| HELEN FORMELL | 15181 FORD RD APT CC316 | | | | DEARBORN | MI | 48126-4635 |
| HELEN FORTIN | 2441 DU VIADUC AVE | | | CHARNY QC G6X2V1 CANADA | | | |
| HELEN FOSTER | 20718 HIGHWAY 231 | | | | FOUNTAIN | FL | 32438-1910 |
| HELEN FOSTER | PO BOX 452 | | | | SAINT REGIS FALLS | NY | 12980 |
| HELEN FOSTER IRA | FCC AS CUSTODIAN | PO BOX 2125 | | | EDGEWOOD | NM | 87015-2125 |
| HELEN FOTHERINGHAM | 1165 N COATS RD | | | | OXFORD | MI | 48371-3103 |
| HELEN FOUCHER | 12555 BELLAIRE RD APT 517 | | | | CLEVELAND | OH | 44135-4732 |
| HELEN FOUST | 220 WALDEN LN | | | | LA FOLLETTE | TN | 37766-5024 |
| HELEN FOWLER | 6711 TEXTILE RD | | | | YPSILANTI | MI | 48197-8991 |
| HELEN FOX | 134 APPIAN WAY | | | | ANDERSON | IN | 46013-4768 |
| HELEN FOX | 16909 WARBLER COURT 286 | | | | HAGERSTOWN | MD | 21740 |
| HELEN FOX | 354 ADELAIDE AVE SE | | | | WARREN | OH | 44483-6112 |
| HELEN FOX KRAUSE FAMILY PARTNERSHIP | 1301 AVIARA PLACE | | | | GIBSONIA | PA | 15044-8042 |
| HELEN FRANCIS | 7315 HARRIS AVE | | | | RAYTOWN | MO | 64133-6843 |
| HELEN FRANKLIN | 1445 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505-3668 |
| HELEN FRANTUM | 202 CLIFFORD LN UNIT G | | | | FOREST HILL | MD | 21050-3155 |
| HELEN FRATICELLI | 2615 HERITAGE FARM DR | | | | WILMINGTON | DE | 19808-3729 |
| HELEN FRAYER | 8551 W KALAMO HWY | | | | BELLEVUE | MI | 49021-9453 |
| HELEN FRAZIER | 27 E MAINEVILLE RD | | | | MAINEVILLE | OH | 45039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN FRAZIER | 304 FEDERAL DR | | | | ANDERSON | IN | 46013-4708 |
| HELEN FRECKMAN | 3648 CEDARWOOD LN | | | | BEAVERCREEK | OH | 45430-1704 |
| HELEN FREDERICK | 918 N GREECE RD | | | | ROCHESTER | NY | 14626-1030 |
| HELEN FRIESEN | 16202 KEATS CIR | | | | WESTMINSTER | CA | 92683-7709 |
| HELEN FRISCH | 2700 ELIZABETH LAKE RD APT 414 | | | | WATERFORD | MI | 48328-3267 |
| HELEN FROLLO | 2903 CONGRESS AVE | | | | SAGINAW | MI | 48602-3714 |
| HELEN FROST | 3165 N BALL AVE | | | | HARRISON | MI | 48625-9002 |
| HELEN FUCETOLA | 8135 KENNEDY BLVD | | | | NORTH BERGEN | NJ | 07047-4243 |
| HELEN FULGHAM | 321 E LYNDON AVE | | | | FLINT | MI | 48505-5203 |
| HELEN FURLA | 4421 N SEMINOLE DR | | | | GLENVIEW | IL | 60026 |
| HELEN FURLONGE | 177 WINDCREST ST | | | HUDSON QC J0P1H0 CANADA | | | |
| HELEN FURNISH | 1243 KEEFER RD | | | | GIRARD | OH | 44420-2173 |
| HELEN G BOSNAKIS | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 34 KINNICUTT RD | | WORCESTER | MA | 01602 |
| HELEN G BRUMLEY | 1526 DAYTON-XENIA RD | | | | XENIA | OH | 45385-7115 |
| HELEN G COLLINS | 803 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2647 |
| HELEN G GRISWOLD TRUST | EDWIN C GRISWOLD TTEE | 8724 SW 98 AVE | | | GAINESVILLE | FL | 32608 |
| HELEN G HEGEDUS | 68 ROMAINE AVE | | | | BOARDMAN | OH | 44512 |
| HELEN G HENSON TRUST | U/A/D 1/17/03 | JOHN P VENEDAM, TTEE | 1270 NORTHBROOK PLACE | | THE VILLAGES | FL | 32162 |
| HELEN G KERR | WBNA CUSTODIAN TRAD IRA | 6 SANDHURST ST | | | MANCHESTER | NJ | 08759-6608 |
| HELEN G KHAN REVOCABLE LIVING | TRUST | ZAINOOL A KHAN TTEE UA DTD | 02/13/98 | 1231 W BARRY AVE | CHICAGO | IL | 60657-4209 |
| HELEN G KOEHLER | 376   TURNER DRIVE | | | | LEBANON | OH | 45036-1031 |
| HELEN G LIDDELL | 18435 SUNDERLAND RD | | | | DETROIT | MI | 48219-2815 |
| HELEN G MARKLE | 1704 DODGE DRIVE NW | | | | WARREN | OH | 44485-1823 |
| HELEN G MCGOWAN | 68 NEW YORK AVENUE | | | | CONGERS | NY | 10920 |
| HELEN G MCKINNEY | 14382 AMITY RD | | | | BROOKVILLE | OH | 45309-8764 |
| HELEN G PETERSON | 1153   HARVEST DRIVE | | | | WARREN | OH | 44481-9330 |
| HELEN G PRICE | 3711 COUNTRY LANE | | | | DAYTON | OH | 45430-1711 |
| HELEN G PRONKO | 442 GINO MERLI DRIVE | | | | PECKVILLE | PA | 18452-1632 |
| HELEN G REID TTEE | FBO H. G. REID FAMILY TRUST | U/A/D 06/20/00 | 1270 SAWTOOTH DR. | | HOLLISTER | CA | 95023-6702 |
| HELEN G RICHARDS TOD E POLUHA, | M KANAGY, A RHODES, A POLUHA, | C KANAGY AND J KANAGY SUBJ TO STA | RULES 1200 LAUREL OAK DRIVE | | DELAND | FL | 32724 |
| HELEN G RILEY | 209   ORINOCO ST | | | | DAYTON | OH | 45431-2071 |
| HELEN G SPRAGUE | C/O MICHAEL LEWIS | 4501 BEECHER AVE | | | DAYTON | OH | 45420 |
| HELEN G STEFANIK | 212-B NEWTON DR. | | | | NEWTON FALLS | OH | 44444-1913 |
| HELEN G WEISMAN TTEE | U/W/O LOUIS WEISMAN TRUST | C/O PATTI SPENCER | 320 RACE AVE. | | LANCASTER | PA | 17603-3114 |
| HELEN G WYNNE | TOD ACCOUNT | 1973 GRAND DRIVE | | | VEDIC CITY | IA | 52556-9026 |
| HELEN G ZALIS TTEE | HELEN G ZALIS REV TR DTD 8/22/01 | 9520 W BROADVIEW DRIVE | | | BAY HARBOR IS | FL | 33154-1926 |
| HELEN G. CHRONIAK | 5916 E PLEASANT RUN PKWY N DR | | | | INDIANAPOLIS | IN | 46219-6005 |
| HELEN GAFFNEY | 26 PINE ST | | | | NORWOOD | NY | 13668-1213 |
| HELEN GALLOWAY | 539 OAK ISLAND CIR | | | | PLANT CITY | FL | 33565-9299 |
| HELEN GALVIN | 8332 TANAGER LN | | | | INDIANAPOLIS | IN | 46256-1728 |
| HELEN GAMBOGI | 176 LINDEN AVENUE | | | | MANTUA | NJ | 08051-1539 |
| HELEN GAMMELL | 612 SOUTHERN BELLE BLVD | | | | BEAVERCREEK | OH | 45434-6200 |
| HELEN GARDNER | 19249 MARX ST | | | | DETROIT | MI | 48203-1379 |
| HELEN GARDNER | 939 CRESCENT DRIVE | | | | ANDERSON | IN | 46013-4037 |
| HELEN GARLAND | 3057 LEES AVE | | | | LONG BEACH | CA | 90808-4216 |
| HELEN GARNER | 3220 28TH AVE N | | | | BIRMINGHAM | AL | 35207-5116 |
| HELEN GARRETT | 1213 RICHARD ST | | | | MIAMISBURG | OH | 45342-1949 |
| HELEN GARRISON | 2096 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9572 |
| HELEN GARRISON | 7512 S 400 W | C/O JERRY LEE GARRISON | | | COLUMBUS | IN | 47201-3953 |
| HELEN GARTHWAITE | 1338 JEROME AVE | | | | JANESVILLE | WI | 53546-2507 |
| HELEN GASAWAY | 5603 US HIGHWAY 79 S | | | | HENDERSON | TX | 75654-5734 |
| HELEN GEANS | 601 WESTMINSTER ST | | | | DETROIT | MI | 48202-1664 |
| HELEN GEAR | 980 WILMINGTON AVE APT 515 | | | | DAYTON | OH | 45420-1621 |
| HELEN GEARLD | 11411 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46229 |
| HELEN GEISLER | RR 1 | | | | SPRINGBORO | OH | 45066 |
| HELEN GENNETT | 171 LAUREL ST APT 114 | | | | BRISTOL | CT | 06010-5763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN GENZER | 9576 SHADYBROOK DR APT 202 | | | | BOYNTON BEACH | FL | 33437-6146 |
| HELEN GEPHART | 1520 N CARLTON AVE | | | | FARMINGTON | NM | 87401-2418 |
| HELEN GERBER | 6150 S RURAL RD APT 214 | | | | TEMPE | AZ | 85283-2952 |
| HELEN GIBBINS | 115 COCHITUATE RD APT 211 | | | | FRAMINGHAM | MA | 01701-7970 |
| HELEN GIBBONS | 1571 GOLDSPIRE RD | | | | TOMS RIVER | NJ | 08755-0888 |
| HELEN GILBERTSON | 442 EAST MAGNOLIA COURT | | | | EDGERTON | WI | 53534-8617 |
| HELEN GILES | 1433 ARABIAN RD E | | | | WEST PALM BEACH | FL | 33406-7801 |
| HELEN GILGINAS | 7784 MIELKE ROAD | | | | FREELAND | MI | 48623-8424 |
| HELEN GILL | 3643 S YORK HWY | | | | JAMESTOWN | TN | 38556-5338 |
| HELEN GILL | PO BOX 511015 | | | | LIVONIA | MI | 48151-7015 |
| HELEN GILL TTEE | FBO HELEN GILL | U/A/D 07/07/00 | 500 S LUNA COURT | APT. 9 | HOLLYWOOD | FL | 33021-7533 |
| HELEN GILLIS | 134 SW HILLCREST LN | | | | LEES SUMMIT | MO | 64063-2184 |
| HELEN GIORLANDO  & | JERRY GIORLANDO JT WROS | 123 POND CIRCLE | | | MOUNT SINAI | NY | 11766-3505 |
| HELEN GIRARDOT | 3066 HANCHETT ST | | | | SAGINAW | MI | 48604-2464 |
| HELEN GIUSTI | 801 SHEFFIELD RD | | | | SHEFFIELD LAKE | OH | 44054-2134 |
| HELEN GLADDEN | 473 NIX CREEK CHURCH RD | | | | MARION | NC | 28752-9587 |
| HELEN GLASCOE | 425 N MAIN ST | | | | WELLINGTON | OH | 44090-1031 |
| HELEN GLASS | 928 PINECREST RD | | | | GIRARD | OH | 44420-2153 |
| HELEN GLOVER | 1735 W RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1070 |
| HELEN GLOVER | 619 YALE AVE | | | | DAYTON | OH | 45402-5823 |
| HELEN GLUMP | 102 BRAGG ST | | | | STANLEY | NC | 28164 |
| HELEN GLUSZAK | 52 GARFIELD STREET | | | | LANCASTER | NY | 14086-2411 |
| HELEN GOFF | 601 FITZHUGH DR APT B315 | | | | TRAVERSE CITY | MI | 49684-4486 |
| HELEN GOHEDOTTE | 15486 DRAKE ST | | | | SOUTHGATE | MI | 48195-2608 |
| HELEN GOLA | 19 GEORGETOWN RD | | | | BORDENTOWN | NJ | 08505-2416 |
| HELEN GOLDEY | COUNTRY MEADOWS | 5955 QUINN ORCHARD RD UNIT 147 | | | FREDERICK | MD | 21704-6661 |
| HELEN GOLOD | 6867 SE SOURWOOD DR | | | | STUART | FL | 34997-4117 |
| HELEN GOLOMBEK | 186 SCHOOL ST | | | | KENMORE | NY | 14217-1134 |
| HELEN GONYEA | 1516 IRENE AVE | | | | FLINT | MI | 48503-3554 |
| HELEN GOOD | 502 W RICE ST | | | | CONTINENTAL | OH | 45831-9047 |
| HELEN GOODALE | 3523 E WESTCHESTER DR | | | | CHANDLER | AZ | 85249-8944 |
| HELEN GOODALL | 8652 AUGUST AVE | | | | WESTLAND | MI | 48185-1771 |
| HELEN GOODMAN | 5252 SIMPSON LAKE ROAD | | | | WEST BLOOMFIELD | MI | 48323-3437 |
| HELEN GOODSELL | 25 BLACK BEAR TRCE | | | | MURPHY | NC | 28906-3722 |
| HELEN GOREWICH | 507 AUSTIN DR | | | | FAIRLESS HILLS | PA | 19030-2105 |
| HELEN GORMAN | 413 W 5TH ST | | | | ALEXANDRIA | IN | 46001-2313 |
| HELEN GORZYCKI | 544 N SANDSTONE ST | | | | GILBERT | AZ | 85234-4712 |
| HELEN GOSSETT | 457 DEWEY ST | | | | WHEELERSBURG | OH | 45694-1720 |
| HELEN GOUGH | 200 N 6TH ST | | | | ELWOOD | IN | 46036-1439 |
| HELEN GOWING | 118 N CREST DR | | | | RAYMORE | MO | 64083-9294 |
| HELEN GRACELY | 3503 LILLIAN ST | | | | SHREVEPORT | LA | 71109-2528 |
| HELEN GRAMLA | 207 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6013 |
| HELEN GRANDT | 3304 ESSEX DR | | | | JANESVILLE | WI | 53546-8883 |
| HELEN GRANEY | 1495 COPELAND CIR | | | | CANTON | MI | 48187-3492 |
| HELEN GRAVES | 721 GRANDVIEW AVE | | | | SLATER | MO | 65349-9779 |
| HELEN GRAY | 2801 CHASE ST | | | | ANDERSON | IN | 46016-5047 |
| HELEN GREEN | 1754 RIVER ST NE | | | | CONYERS | GA | 30012-3752 |
| HELEN GREENAWALT | 17041 MENNELL RD | | | | GRAFTON | OH | 44044-9639 |
| HELEN GREENE | 10850 KENDIG RD | | | | NEW CARLISLE | OH | 45344 |
| HELEN GREER GAMBLE | 416 S POPP | | | | NACOGDOCHES | TX | 75964-4922 |
| HELEN GRIFFIN | 18013 PONCIANA AVE | | | | CLEVELAND | OH | 44135-4175 |
| HELEN GRIFFITH | 6586 RIVER RD | | | | FLUSHING | MI | 48433-2510 |
| HELEN GRILLS | 123 7TH STREET EXT | | | | TRAFFORD | PA | 15085-1212 |
| HELEN GROGEAN | 330 VIRGINIA ST | | | | VERSAILLES | OH | 45380-1126 |
| HELEN GROOVER | 1416 N C ST | | | | ELWOOD | IN | 46036-1529 |
| HELEN GROSS | 10051 BROOKS CARROL RD | | | | WAYNESVILLE | OH | 45068-8661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN GROSS | 20 COLONIAL ESTATE DRIVE | | | | YOUNGSTOWN | OH | 44514 |
| HELEN GROSS | 2450 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| HELEN GROVE | 128 MAUCK LN | | | | DANVILLE | IL | 61832-5359 |
| HELEN GRUBB | 1014 17TH STREET | | | | LOGANSPORT | IN | 46947-4418 |
| HELEN GUERTIN | 6229 MABLEY HILL RD | | | | FENTON | MI | 48430-9404 |
| HELEN GUINTHER | 1900 S DITTMAR RD | | | | MILLERSBURG | MI | 49759-9724 |
| HELEN GULICK | 115 N KENDALL DR | | | | INDEPENDENCE | MO | 64056-1734 |
| HELEN GURLEA | 167 TALSMAN DR # 2 | | | | CANFIELD | OH | 44406-1238 |
| HELEN GUSTIN | 1018 MAGNOLIA PL | | | | NORTH VERNON | IN | 47265-9079 |
| HELEN GUYMAN | 9933 SAGO POINT DR | | | | LARGO | FL | 33777-4912 |
| HELEN GYUMOLCS | 76 LAKESIDE DR S | | | | PISCATAWAY | NJ | 08854-5104 |
| HELEN H ADAIR | 6255 W NORTHWEST HWY APT 204 | | | | DALLAS | TX | 75225-3461 |
| HELEN H ALTMAN IRA | FCC AS CUSTODIAN | 18615 SW 295 TERRACE | | | HOMESTEAD | FL | 33030-2435 |
| HELEN H BROGNO | 25940 VIA MARGARITA | | | | CARMEL | CA | 93923-8313 |
| HELEN H CROFT | PO BOX 453 | | | | EVERGREEN | AL | 36401 |
| HELEN H CRONIN & | CARLETON J CRONIN JT TEN | 108 PLEASANT HILL RD | | | RANDOLPH | NJ | 07869-3467 |
| HELEN H CRONIN IRA | FCC AS CUSTODIAN | 108 PLEASANT HILL RD | | | RANDOLPH | NJ | 07869-3467 |
| HELEN H DIAL | 3665  PALMYRA RD S.W. | | | | WARREN | OH | 44481-9703 |
| HELEN H DUNCH | 3500  STATE RT. 5 N.E. | | | | CORTLAND | OH | 44410-1631 |
| HELEN H ECKER | 5211 TWIN SILO DRIVE | | | | BLUE BELL | PA | 19422-3292 |
| HELEN H GRANT | 1 NORTH KENSINGTON ROAD | | | | ASHEVILLE | NC | 28804-1509 |
| HELEN H GRIFFIN IRA | FCC AS CUSTODIAN | 1613 BENTWOOD DRIVE | | | SUN CITY CTR | FL | 33573-5058 |
| HELEN H HELBER | TOD ACCOUNT | 1397 RAWLINGS DR | | | FAIRBORN | OH | 45324-4145 |
| HELEN H HIGHMAN REV TR | PHYLLIS P HIGHMAN TTEE | PO BOX 6305 | | | HOLLISTON | MA | 01746-6305 |
| HELEN H HOAG REV TR DTD 8/1/94 | KATHERINE CONWELL TTEE | 3496 DAWN VIEW DR | | | LANCASTER | PA | 17601-1156 |
| HELEN H JOHNSON REV TRUST | HELEN H JOHNSON TTEE FBO HELEN H | JOHNSON UTA DTD 10/23/96 | 113 CHIPOLA APT. 807 | | DELAND | FL | 32720-7509 |
| HELEN H JONES | DELIMON PLACE | 801 RUE DAUPHINE STE 235 | | | METAIRIE | LA | 70005-4607 |
| HELEN H JOYNER | 209 OXFORD RIDGE LANE | | | | KERNERSVILLE | NC | 27284-2311 |
| HELEN H KATO | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 7051 VALENTINE DR | | HUNTINGTON BEACH | CA | 92647 |
| HELEN H MORSE TRUST U/W | FBO BARCLAY H MORSE | BARCLAY H MORSE AND | SCOTT B ENSOR TRUSTEES | 23 BRIDLE PATH | SHERBORN | MA | 01770-1483 |
| HELEN H MORSE TRUST U/W | FBO JOAN R EATON | JOAN R EATON AND | SCOTT B ENSOR TRUSTEES | 79 JOHNSON SPOONER ROAD | CASTLETON | VT | 05735-9151 |
| HELEN H MOSS | 1548  HARDING AVE. | | | | GIRARD | OH | 44420-1512 |
| HELEN H OTIS | 903 RANDOLPH AVENUE | | | | DAYTON | OH | 45408-1734 |
| HELEN H RYAN | 207 CARLEEN STREET | | | | GADSDEN | AL | 35901-9095 |
| HELEN H SMALLEY | 3657 CHARLESTON LN | | | | BIRMINGHAM | AL | 35216-4889 |
| HELEN H SMITH | 3508 PACES PL NW | | | | ATLANTA | GA | 30327-2914 |
| HELEN H STOSKY | 2100 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410 |
| HELEN H WHEELER TTEE | HELEN H WHEELER TRUST | U/A DTD 05/05/1992 | 656 TRANQUIL OAKS LN | | OVIEDO | FL | 32765 |
| HELEN HADLEY | 45 N SCOTT ST 112C | | | | CARBONDALE | PA | 18407 |
| HELEN HADU | 17 CHESTNUT ST | | | | EDISON | NJ | 08817-3105 |
| HELEN HAGER LIVING TRUS TR | JOSEPH HAGER TTEE | U/A DTD 11/01/1999 | C/O JOSEPH HAGER | | LAS VEGAS | NV | 89141-3828 |
| HELEN HAINES HAGERT | 3428 DUNRAN ROAD | | | | DUNDALK | MD | 21222-5946 |
| HELEN HALL | 110 HUISACHE STREET | | | | LOS FRESNOS | TX | 78566-3118 |
| HELEN HALL | 6306 SPARROW LN | | | | ENGLEWOOD | FL | 34224-9788 |
| HELEN HALL | 677 DEWEY ST APT 125 | | | | LAPEER | MI | 48446-1731 |
| HELEN HALPIN | 10615 TAMRYN BLVD | | | | HOLLY | MI | 48442-8524 |
| HELEN HAMILTON | 129 VALLEY CIR NE | | | | WARREN | OH | 44484-1084 |
| HELEN HAMILTON | 6237 FERNCREEK DR | | | | JACKSON | MS | 39211-2005 |
| HELEN HAMMERSLEY | 25 E COE RD | | | | LIBERTY | IN | 47353-9230 |
| HELEN HAMMOND | 3744 MILDRED ST | | | | WAYNE | MI | 48184-1911 |
| HELEN HANSBROUGH | 604 W MAIN ST | | | | WESTVILLE | IL | 61883-1581 |
| HELEN HANUSI | 153 BURHOLME DR | | | | HAMILTON | NJ | 08691-3355 |
| HELEN HARBACEVIC | 96 OAK GROVE RD | | | | FLEMINGTON | NJ | 08822-5633 |
| HELEN HARDEN | 1114 HINE ST S | | | | ATHENS | AL | 35611-3126 |
| HELEN HARGRAVES | 7411 CAMBY RD | | | | CAMBY | IN | 46113-9252 |
| HELEN HARMAN | 128 MANSER DR | | | | AMHERST | NY | 14226-1231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN HARNAK | 7583 SLEEPY HOLLOW DR | | | | PARMA | OH | 44130-5848 |
| HELEN HARNER | 13800 W PARK CENTRAL BLVD APT 443 | | | | NEW BERLIN | WI | 53151-9540 |
| HELEN HARPER | 104 OXFORD DR | | | | GREENVILLE | OH | 45331-2921 |
| HELEN HARPER | PO BOX 244 | | | | CLARKSVILLE | OH | 45113-0244 |
| HELEN HARPLE | 612 OAKLAND AVE | | | | SANDUSKY | OH | 44870-8012 |
| HELEN HARRELL | 2364 ALVIN JOINER RD | | | | DUBLIN | GA | 31021-4735 |
| HELEN HARRINGTON | 1392 HAMMERBERG CT 8 C | | | | FLINT | MI | 48507 |
| HELEN HARRINGTON | 15595 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9490 |
| HELEN HARRIS | 101 PEACH ST | | | | VENICE | FL | 34285-7930 |
| HELEN HARRIS | 1287 CLARK ST | | | | RAHWAY | NJ | 07065-5501 |
| HELEN HARRIS | 15061 FORD RD | | | | DEARBORN | MI | 48126-4769 |
| HELEN HARRIS | 23271 HARDING ST | | | | OAK PARK | MI | 48237-4302 |
| HELEN HARRIS | 30 W 39TH ST | | | | ANDERSON | IN | 46013-4300 |
| HELEN HARRIS | 5700 VINTAGE LN APT 615 | | | | KALAMAZOO | MI | 49009-1026 |
| HELEN HARRIS | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 823 | | | | SHREVEPORT | LA | 71129-5065 |
| HELEN HARRIS-BRANCH | 9608 BURT RD | | | | DETROIT | MI | 48228-1520 |
| HELEN HARRISON | 12025 E 48TH TER | | | | KANSAS CITY | MO | 64133-2523 |
| HELEN HARRISON | 1221 PETTIBONE AVE | | | | FLINT | MI | 48507-1531 |
| HELEN HARRISON | 4374 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9714 |
| HELEN HARSHBARGER | 1815 SUMMER ST LOT 34 | | | | FLATWOODS | KY | 41139-1214 |
| HELEN HARSHMAN | 1319 MAPLEWOOD DR | | | | PIQUA | OH | 45356-4225 |
| HELEN HART | 269 SORREL TREE PL | | | | OCEANSIDE | CA | 92057-6130 |
| HELEN HARVEY | TOD ACCT | 6338 2ND AVE N | | | ST PETERSBURG | FL | 33710-8420 |
| HELEN HASNER | 2205 ZACHAROVA DOBRA VODA U | | CESKYCH BODEJOVIC CZECH REPUBLIC | | | | |
| HELEN HATHAWAY | 1134 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| HELEN HATTEN | 20040 WOODBINE ST | | | | DETROIT | MI | 48219-1073 |
| HELEN HAUSMAN | 242 HAWLEY ST | | | | LOCKPORT | NY | 14094-2743 |
| HELEN HAWKEN | 115 N 13TH ST | | | | KANSAS CITY | KS | 66102-5106 |
| HELEN HAWKINS | 2307 17TH ACE | APT A NORTH | | | MONROE | WI | 53566 |
| HELEN HAWRANEY R/O IRA | FCC AS CUSTODIAN | 14724 PARK ST | | | LIVONIA | MI | 48154-5157 |
| HELEN HAYWALD | 408 PINECLIFF CT | | | | WATERFORD | MI | 48327-1794 |
| HELEN HAZEN | 11310 TEBEAU DR | | | | SPARTA | MI | 49345-8446 |
| HELEN HEATH | APT#102 | 1460 RENTON ROAD | | | PITTSBURGH | PA | 15239 |
| HELEN HEDRICK TTEE | HELEN COX HEDRICK INTER VIV TR U/A | DTD 06/19/1996 | 2491 LANDINGS WAY | | GROVE CITY | OH | 43123-9449 |
| HELEN HEEREN | 2105 RAYBROOK ST SE UNIT 4049 | | | | GRAND RAPIDS | MI | 49546-7763 |
| HELEN HEFT | 1680 EDSEL ST | | | | TRENTON | MI | 48183-1893 |
| HELEN HEGEDUS | 68 ROMAINE AVE | | | | BOARDMAN | OH | 44512-3301 |
| HELEN HEIDBRINK WILLIAM | HEIDBRINK JOSEPH HEIDBRINK | AND DOROTHY MARSH JTWROS | 359 BLUFF VIEW CIRCLE | | SAINT LOUIS | MO | 63129-5060 |
| HELEN HEIDORN | 269 GREENING LN | | | | ONTARIO | NY | 14519-8860 |
| HELEN HEISER | UPPR | 342 PINE STREET | | | LOCKPORT | NY | 14094-4929 |
| HELEN HENDERSON | 1921 ASPEN ST | | | | NEWPORT | MI | 48166-8809 |
| HELEN HENDERSON | 2200 N PECOS ST APT 309 | | | | MIDLAND | TX | 79705-7602 |
| HELEN HENDRICKS | 8901 MERIDIAN RD | | | | BANNISTER | MI | 48807-9317 |
| HELEN HENRY | 3919 W 67TH PL | | | | CHICAGO | IL | 60629-4103 |
| HELEN HERMAN 2006 IRREVOC. TR | SAMUEL HERMAN , JOAN GANTZ & | ALLEN HERMAN CO-TTEES | U/A DTD 12/04/2006 | 69-15 171ST STREET | FLUSHING | NY | 11365-3314 |
| HELEN HERRELL | 313 E WALNUT ST | | | | KOKOMO | IN | 46901-4811 |
| HELEN HESS | 3901 FAIRFIELD AVE | | | | MUNHALL | PA | 15120-3437 |
| HELEN HETSON | 1422 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-2705 |
| HELEN HETZNER | 354 N FARGO DR | | | | RENSSELAER | IN | 47978-2769 |
| HELEN HICKS | 6042 FELLRATH ST | | | | TAYLOR | MI | 48180-1158 |
| HELEN HIGHTOWER | 1616 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3181 |
| HELEN HILDEBRAND | 4510 CATHY DR | | | | GRANBURY | TX | 76049-5044 |
| HELEN HILL | 10025 WIITALA RD | | | | COPEMISH | MI | 49625-9753 |
| HELEN HILL | 3300 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2259 |
| HELEN HILL | 7615 BELLE PLAIN DR | | | | DAYTON | OH | 45424-3230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN HILL | 9033 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9317 |
| HELEN HINES | 6157 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4127 |
| HELEN HIPP | 222 CROSWELL ST | | | | ROMEO | MI | 48065-5112 |
| HELEN HIZER | 4703 DORKIN CT | | | | INDIANAPOLIS | IN | 46254-2158 |
| HELEN HOBSON | 29627 ROSSITER RD | | | | MURRIETA | CA | 92563-4760 |
| HELEN HOCKSTAD | 875 MAPLEKNOLL AVE | | | | MADISON HEIGHTS | MI | 48071-2953 |
| HELEN HODGE | 354 ORCHARD COVE DR BOX 5 | | | | OTISVILLE | MI | 48463 |
| HELEN HOESLY | 2310 10TH AVE | | | | CHETEK | WI | 54728-9772 |
| HELEN HOFFMAN | 122 HIGHLAND AVE | | | | ORCHARD PARK | NY | 14127-2728 |
| HELEN HOFFMAN | 8117 RIDGE RD | | | | GOODRICH | MI | 48438-8736 |
| HELEN HOFKAMP | 1004 RANDY LN | | | | SAINT JOHNS | MI | 48879-1182 |
| HELEN HOGARD | G5070 AUKER DRIVE | | | | FLINT | MI | 48507 |
| HELEN HOLCOMB | 10480 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| HELEN HOLDER | 1543 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2407 |
| HELEN HOLDER | 900 NE 17TH ST | | | | OKLAHOMA CITY | OK | 73105-8408 |
| HELEN HOLLAND | 2939 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| HELEN HOLLINGSWORTH (IRA) | FCC AS CUSTODIAN | 6305 SPRING CREEK DRIVE | | | GUNTERSVILLE | AL | 35976-2840 |
| HELEN HOLLIS | 307 S MAPLE ST | | | | GREENTOWN | IN | 46936-1569 |
| HELEN HOLLOWAY | 1675 SE 178TH LN | | | | SUMMERFIELD | FL | 34491-6750 |
| HELEN HOLLOWAY | 4113 TIDELAND DR | | | | BRIDGETON | MO | 63044-3438 |
| HELEN HOLMAN | 1600 ANTIETAM AVE APT 1017 | | | | DETROIT | MI | 48207-2703 |
| HELEN HOLMAN | 16494 EGO AVE | | | | EASTPOINTE | MI | 48021-3002 |
| HELEN HOLT | 3018 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| HELEN HOMES | 705 ABBOTT RD | | | | BUFFALO | NY | 14220-2018 |
| HELEN HOOPER | 815 KEITH ST | | | | OXFORD | MI | 48371-4538 |
| HELEN HOOPER | 905 W ALPHA PKWY APT 209 | | | | WATERFORD | MI | 48328-2760 |
| HELEN HOOVER | 1000 GRANT ST | | | | FRANKTON | IN | 46044-9323 |
| HELEN HOPKINS | 7847 LOIS CIR APT 313 | | | | DAYTON | OH | 45459-3696 |
| HELEN HOPPER | 2489 SPRUCE ST | | | | GIRARD | OH | 44420-3152 |
| HELEN HOPPES | 822 WOODLAWN AVE APT C | | | | MONTICELLO | IN | 47960-1784 |
| HELEN HOPSON | 2943 CONCORD ST | | | | FLINT | MI | 48504-3039 |
| HELEN HORN | 4355 BLUE SPRINGS RD | | | | SPARTA | TN | 38583-2828 |
| HELEN HORNER | 2911 WILLOUGHBY BEACH RD | | | | EDGEWOOD | MD | 21040-3417 |
| HELEN HORNING | 11040 GORDON DR | | | | PARMA | OH | 44130-5101 |
| HELEN HOSMER | PO BOX 3124 | | | | MONTROSE | MI | 48457-0824 |
| HELEN HOWARD | 7685 EAGLE LAKE RD | | | | NORTH CHARLESTON | SC | 29418-2167 |
| HELEN HOWARD | PO BOX 17 | | | | DUPONT | OH | 45837-0017 |
| HELEN HRUSOVSKY | 2111 DEEGAN AVE | | | | BENWOOD | WV | 26031-1305 |
| HELEN HUDDLESTON | PO BOX 1095 | | | | CRAIGSVILLE | WV | 26205-1095 |
| HELEN HUDSON | 1612 TOWER DR | | | | ARLINGTON | TX | 76010-8233 |
| HELEN HUDSON | 2029 BROOK HIGHLAND RDG | | | | BIRMINGHAM | AL | 35242-5861 |
| HELEN HUFFMAN | 3219 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9330 |
| HELEN HUFFMAN | 3630 6TH AVE APT 101 | | | | SAN DIEGO | CA | 92103-4362 |
| HELEN HUFFMAN | 531 CHAUCER RD | | | | DAYTON | OH | 45431-2010 |
| HELEN HUGHES | 9028 ROSE ST | | | | BELLFLOWER | CA | 90706-6418 |
| HELEN HUGHEY | 2310 WALNUT ST | | | | SAGINAW | MI | 48601-2068 |
| HELEN HUMBLES | 1667 SHERIDAN RD APT 36 | | | | NOBLESVILLE | IN | 46062 |
| HELEN HUMMEL | 1678 HARRISON POND DR | | | | NEW ALBANY | OH | 43054-8862 |
| HELEN HUNLEY | 1035 S WAUGH ST | | | | KOKOMO | IN | 46902-1738 |
| HELEN HUNT | 28028 UNIVERSAL DR | | | | WARREN | MI | 48092-2428 |
| HELEN HUNT | 690 S STATE ST | C/O INDIANA MASONIC HOME INC | | | FRANKLIN | IN | 46131-2553 |
| HELEN HURSH | PO BOX 42 | | | | YOUNG AMERICA | IN | 46998-0042 |
| HELEN HURTIG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | ONE KEAHOLE PL # 1508 | | HON | HI | 96825 |
| HELEN HURTIG TR | FRANCIS HURTIG REV TRUST | UA DATED 12/18/98 | 2219 E ROMERO CANYON DR | | TUCSON | AZ | 85755-4715 |
| HELEN HURTIG TTEE | HELEN HURTIG REVOCABLE LIVING | U/A DTD 10/18/1988 | ONE KEAHOLE PL # 1508 | | HON | HI | 96825 |
| HELEN HUSS | 205 W GRANT AVE | | | | MYERSTOWN | PA | 17067-2318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN HYLTON | PO BOX 310461 | | | | FLINT | MI | 48531-0461 |
| HELEN HYNES | 1153 CHATWELL DR | | | | DAVISON | MI | 48423-2707 |
| HELEN HYPES | 601 MARLEY RD | | | | ELKTON | MD | 21921-4509 |
| HELEN HYRNS | 16700 SHANER AVE | | | | SAND LAKE | MI | 49343-9460 |
| HELEN HYUNMI LEE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 3609 FAIRLANDS DR | | RICHARDSON | TX | 75082 |
| HELEN HYZAK | 933 NW PARK MEADOW LN | | | | BURLESON | TX | 76028-7457 |
| HELEN I ADAMSON & | BEVERLY J TUTTLE JT TEN | 6316 CALKINS RD | | | FLINT | MI | 48532-3207 |
| HELEN I HOGAN | 11012 BABINGTON LN | | | | SILVER SPRING | MD | 20901-1404 |
| HELEN I JANOSCAK & | BEVERLY KEARNEY JT TEN | 80 SEAVIEW TERRACE UNIT 26 | | | GUILFORD | CT | 06437-3465 |
| HELEN I MANNING | TOD SHIRLEY A MANNING | TOD DTD 12-27-04 | RT 2 BOX 8 | | LANCASTER | MO | 63548-9502 |
| HELEN I MC NIECE AND | WILLIAM L MC NIECE JTWROS | 4311 BROADWAY | | | INDIANAPOLIS | IN | 46205-1811 |
| HELEN I OBEE | 4443 SEAGULL LN | | | | TOLEDO | OH | 43611-2054 |
| HELEN I RIPPLE & | KATHLEEN H MAJOT JT WROS | 19 STINER STREET | | | AUSTIN | PA | 16720-1727 |
| HELEN I WILSON | 1150 W MARKET ST APT 408-9 | | | | AKRON | OH | 44313-7129 |
| HELEN IANNOTTI | 16400 TOLEDO RD APT 811 | | | | SOUTHGATE | MI | 48195 |
| HELEN IGNATOWSKI | 3241 W LYNNDALE AVE | | | | GREENFIELD | WI | 53221-1131 |
| HELEN IHASZ | 262 RAINSWEPT DRIVE | | | | GALLOWAY | OH | 43119-8484 |
| HELEN INDIANER, TTEE | F/B/O HELEN INDIANER | U/A/D SEPTEMBER 16, 1983 | 29870 WHITE HALL DRIVE | | FARMINGTON HILLS | MI | 48331-1952 |
| HELEN INDOVINA | 7 IVA MAE DR | | | | NORTH CHILI | NY | 14514-1147 |
| HELEN INFANTI | 61 RONALD AVE S | | | | BAYVILLE | NJ | 08721-1402 |
| HELEN IRBY | G 7430 LAWRENCE ST | | | | GRAND BLANC | MI | 48439 |
| HELEN IRENE CORK | 1407 HESTER DR | | | | LAKELAND | FL | 33801-6618 |
| HELEN IRVIN | 2137 BRIGHAL ROAD | | | | BROOKHAVEN | MS | 39601 |
| HELEN ISAAC | 3918 CATHERINE AVE | | | | NORWOOD | OH | 45212-4028 |
| HELEN ISAAC | 5009 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5326 |
| HELEN ISABELLE MITCHINER TTEE | HELEN I MITCHINER TR 12-10-84 | FBO THE MITCHINER ESTATE | MORNINGSIDE RETIREMENT COMM. | 880 MORNINGSIDE DR M235 | FULLERTON | CA | 92835-3555 |
| HELEN ISENHOUR | 608 BLUFF ST BOX 152 | | | | MISSOURI CITY | MO | 64072 |
| HELEN ISON | 5548 SIERRA CIR E | | | | DAYTON | OH | 45414-3600 |
| HELEN J ALLISON | TOD ACCOUNT | 23 MELANIE DRIVE | | | BELLA VISTA | AR | 72714-4806 |
| HELEN J ALSYS TTEE | FBO HELEN J ALSYS TRUST | U/A/D 11/07/91 | 4135 CHIMNEY POINTE DRIVE | | BLOOMFIELD HILLS | MI | 48302-1813 |
| HELEN J ANTCZAK REV TRUST | HELEN J ANTCZAK TTEE | U/A DTD 09/18/1992 | 18501 PARK LANE | | LIVONIA | MI | 48152-2820 |
| HELEN J ARRAND TTEE | FBO HELEN J ARRAND TRUST | U/A/D 08/27/04 | 2227 BLACKTHORN | | BURTON | MI | 48509-1203 |
| HELEN J AULTMAN | 8732 YORKSHIRE | | | | GARDEN GROVE | CA | 92841-2326 |
| HELEN J BENNETT | 7419 WOOD DUCK LANE | | | | MIDLAND | GA | 31820 |
| HELEN J BORTNER | PO BOX 425 | | | | COLUMBIANA | OH | 44408 |
| HELEN J BUFWACK | 3220  MERRIWEATHER | | | | WARREN | OH | 44485-2515 |
| HELEN J COLEMAN | PO BOX 487 | | | | MOUNT MORRIS | MI | 48458-0487 |
| HELEN J CONTRERAS TTEE | HELEN J CONTRERAS | TRUST DTD 7/18/94 | PO BOX 65 | | GOODE | VA | 24556-0065 |
| HELEN J D'AVOLIO | CGM IRA ROLLOVER CUSTODIAN | 3450 SOUTH OCEAN BLVD | #526 | | PALM BEACH | FL | 33480-5917 |
| HELEN J DOVE TTEE(DEC'D) | HELEN J DOVE REV TRUST | U/A DTD JAN 3 1996 | 1602 MELISSIE CT | | HENRICO | VA | 23238-4432 |
| HELEN J DURANTE | 216 STEWART AVENUE | | | | GARDEN CITY | NY | 11530-2626 |
| HELEN J FUESTER  AND | CAROL S COMER  CO TRUSTEES | U/A DTD 1/24/2006 | HELEN J FUESTER TRUST | 68920 S SHORE DR | EDWARDSBURG | MI | 49112 |
| HELEN J GENNARINI | 168 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 |
| HELEN J HULSE | 1866 BRENTWOOD POINT | | | | FRANKLIN | TN | 37067 |
| HELEN J JOHNSON TTEE | HELEN J JOHNSON LIVING TRUST | U/A DTD 07/12/2000 | 7007 HAWAII KAI DR APT A26 | | HONOLULU | HI | 96825 |
| HELEN J MARTIN | 106 HELEN'S COURT | | | | BLUFFTON | SC | 29910-9513 |
| HELEN J MORRISON | P O BOX 348 | | | | MORRIS | MN | 56267-0348 |
| HELEN J NOWICKI | W1038 NORTH DR | | | | BRODHEAD | WI | 53520-9621 |
| HELEN J RALSTON | 6211 SE DIVISION STREET | # 346 | | | PORTLAND | OR | 97206-1383 |
| HELEN J REEDER | 5371 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5155 |
| HELEN J RUANE | 6 BEAVER BROOK DRIVE | | | | TOMS RIVER | NJ | 08757-5835 |
| HELEN J SHEARON | TOD H. KEVIN PERRIN SUB STA | TOD RULES C/O HALLE QUEEN | 1290 COUNTRY ROAD 302 | | BELLEVUE | OH | 44811 |
| HELEN J STRADER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 9071 WEST 66TH AVE | | ARVADA | CO | 80004 |
| HELEN J VAN OSTEN | 220 W. ACACIA # W122 | | | | HEMET | CA | 92543-4127 |
| HELEN JABLONSKI | 6967 VERSAILLES ST. BLD 39 | | | | PINELLAS PARK | FL | 33781 |
| HELEN JACKSON | 131 LONDON WAY | | | | ANDERSON | IN | 46013-4434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN JACKSON | 1333 W FAIRVIEW AVE APT 2D | | | | DAYTON | OH | 45406-5740 |
| HELEN JACKSON | 17597 BRINSON ST | | | | RIVERVIEW | MI | 48193-4704 |
| HELEN JACKSON | 5463 CORUNNA RD | | | | FLINT | MI | 48532-4016 |
| HELEN JACKSON | 8640 E KEATING PARK ST LOT 283 | | | | FLORAL CITY | FL | 34436-2874 |
| HELEN JACKSON SUTHERLAND TTEE | U/A DTD 12-19-97 | FBO HELEN JACKSON SUTHERLAND | REVOCABLE TRUST | PO BOX 787 | POUND | VA | 24279 |
| HELEN JACOBSON | 1301 GRASSY HILL CT | C/O JEANETTE J BROWN | | | HANAHAN | SC | 29410-4742 |
| HELEN JACOBSON | 3 HYDE PARK | | | | BEACHWOOD | OH | 44122-7520 |
| HELEN JACQUES | PO BOX 775 | | | | UNEEDA | WV | 25205-0775 |
| HELEN JADWIN | 600 AVOCADO AVE | | | | CORONA DEL MAR | CA | 92625-1920 |
| HELEN JAMES | 2939 S EDSEL ST | | | | DETROIT | MI | 48217-1024 |
| HELEN JANKOWSKI | 16 TRACEWAY | | | | LANCASTER | NY | 14086-1460 |
| HELEN JARSULIC | 3507 W 49TH ST | C/O JUDITH ORTH | | | ROELAND PARK | KS | 66205-1526 |
| HELEN JEAN BEYER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 10505 INDIGO LN | | FAIRFAX | VA | 22032 |
| HELEN JEAN CROLEY TTEE | HELEN JEAN CROLEY TR | U/A DTD 01/05/88 | 3142 SILVER LAKE BLVD | | CUYAHOGA FLS | OH | 44224-3149 |
| HELEN JEAN DICK | TOD DTD 06/11/2007 | P B 62 | | | ADAMS | NY | 13605-0062 |
| HELEN JEAN DODENHOFF TTEE | HELEN JEAN DODENHOFF REV LVG TR | UAD 6/10/98 | 1301 ORLEANS APT 402 | | DETROIT | MI | 48207-2943 |
| HELEN JEAN FREHS | TOD R.FREHS, K. KOCHY | S.BLANKENSHIP | SUBJECT TO STA TOD RULES | 439 EAST BROADWAY AVENUE | GIRARD | OH | 44420-2728 |
| HELEN JEAN JONES TRUST | UA DTD 03/22/01 | MERRILY R MANTHEY TRUSTEE | 7790 CLUB LN | | SARASOTA | FL | 34238 |
| HELEN JEANE JONES TTEE | THE HELEN JEANE JONES TRUST | U/A DTD 11/17/1988 | PO BOX 61 | | RENO | NV | 89504 |
| HELEN JEANETTE ROE | CGM IRA CUSTODIAN | 524 RICHFIELD | | | LONGVIEW | TX | 75605-3728 |
| HELEN JENKINS | 3513 KELLAR AVE | | | | FLINT | MI | 48504-2147 |
| HELEN JESSEE | 835 STONEQUARRY RD | | | | DAYTON | OH | 45414-1544 |
| HELEN JETT | 804 WICKHAM LN | | | | COLUMBIA | SC | 29229-6807 |
| HELEN JINKS | 9302 N COUNTRY CLUB RD | | | | MOORESVILLE | IN | 46158-7184 |
| HELEN JO STEVENS | TOD ACCOUNT | 607 SNOWDEN DRIVE | | | ROCK PORT | MO | 64482-1133 |
| HELEN JOHNSON | 11300 N VALLEY DR | | | | MEQUON | WI | 53092-3239 |
| HELEN JOHNSON | 12383 HALL RD | | | | RAVENNA | MI | 49451-9327 |
| HELEN JOHNSON | 1608 LONGBOW LN | | | | WEST CARROLLTON | OH | 45449-2370 |
| HELEN JOHNSON | 1912 SOUTH PARK AVENUE | | | | ALEXANDRIA | IN | 46001-8193 |
| HELEN JOHNSON | 216 WOODHAVEN DR | | | | LANSING | MI | 48917-3535 |
| HELEN JOHNSON | 259 COURTYARD BLVD APT 201 | | | | SUN CITY CENTER | FL | 33573-4702 |
| HELEN JOHNSON | 318 HARKER ST | | | | MANSFIELD | OH | 44903-1118 |
| HELEN JOHNSON | 3206 PINE BRANCH CT | | | | DECATUR | GA | 30034-3773 |
| HELEN JOHNSON | 4433 W HILLCREST AVE | | | | DAYTON | OH | 45406-2310 |
| HELEN JOHNSON | 7369 RIDGE RD | | | | LOCKPORT | NY | 14094-9458 |
| HELEN JOHNSON | 9170 TOWNLINE RD | | | | KINGSLEY | MI | 49649-9636 |
| HELEN JOHNSON | 96 GARDEN CT | | | | EGGERTSVILLE | NY | 14226-3219 |
| HELEN JOHNSON | 9821 S BENSLEY AVE | | | | CHICAGO | IL | 60617-5319 |
| HELEN JOHNSON-POWE | PO BOX 4581 | | | | FLINT | MI | 48504-0581 |
| HELEN JONES | 12400 N SAGINAW RD LOT 28 | | | | CLIO | MI | 48420-1074 |
| HELEN JONES | 12900 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-2262 |
| HELEN JONES | 1839 OWEN ST | | | | FLINT | MI | 48503-4358 |
| HELEN JONES | 20820 PARKLAWN ST | | | | OAK PARK | MI | 48237-2754 |
| HELEN JONES | 3132 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9419 |
| HELEN JONES | 3320 MERRIMAC DR | | | | FOREST HILL | TX | 76140-2540 |
| HELEN JONES | 3561 W 52ND ST | | | | CLEVELAND | OH | 44102-5864 |
| HELEN JONES | 366 QUIET WAY | | | | PALMETTO | FL | 34221-5416 |
| HELEN JONES | 713 N BEERS ST | THE WILLOWS BOX 209 | | | HOLMDEL | NJ | 07733-1503 |
| HELEN JONES | PO BOX 293 | | | | CLARENCE | NY | 14031-0293 |
| HELEN JONES | PO BOX 621 | | | | WAYNE | MI | 48184-0621 |
| HELEN JORDAN | 911 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-1447 |
| HELEN JOSEPH | 8363 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| HELEN JOY MORGAN | CGM IRA ROLLOVER CUSTODIAN | 898 ANGELUS AVE | | | SAN DIEGO | CA | 92114-3018 |
| HELEN JOYCE PETERS | 11293 WAREHAM CT | | | | FISHERS | IN | 46038-3806 |
| HELEN JOYCE PETERS IRA R/O | FCC AS CUSTODIAN | U/A 7/17/98 | 11293 WAREHAM CT | | FISHERS | IN | 46038 |
| HELEN JOYNER | 13723 RAWHIDE PKY | | | | DALLAS | TX | 75234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN JUNE MARTIN OR HER | SUCCESSOR AS TRUSTEE UNDER THE | HELEN JUNE MARTIN REVOCABLE | TRUST U/A DTD 11/22/02 | 852 E MAIN STREET | EPHRATA | PA | 17522-2562 |
| HELEN JURYSTA | 1616 WASHINGTON AVE | | | | VINELAND | NJ | 08361-8440 |
| HELEN JUSTICE | 14792 CATLIN TILTON RD OFC | | | | DANVILLE | IL | 61834-5116 |
| HELEN K BROW | SANDRA CARLSON | 9722 ROSARIO DR | | | PARRISH | FL | 34219-9200 |
| HELEN K DONNELLY | 3125  EMILIE LANE | | | | HERMITAGE | PA | 16148-3672 |
| HELEN K FRAZIER | TOD ACCOUNT | 5515 N FRESNO STREET #112 | | | FRESNO | CA | 93710-6093 |
| HELEN K GAMMELL | 612 SOUTHERN BELLE BLVD | | | | BEAVERCREEK | OH | 45434-6200 |
| HELEN K GARRETT TTEE | HELEN K GARRETT TR DTD 11/01/90 | 1439 NW 39TH ST | | | OKLAHOMA CITY | OK | 73118-2601 |
| HELEN K GRADT ROTH IRA | FCC AS CUSTODIAN | PO BOX 13181 | | | PORTLAND | OR | 97213-0181 |
| HELEN K GREEN | 4108 NW 48TH | | | | OKLAHOMA CITY | OK | 73112-2202 |
| HELEN K INGERSON IRA | FCC AS CUSTODIAN | 3230 SOUTH SHORE DR. | 34C | | PUNTA GORDA | FL | 33955-1926 |
| HELEN K KANOS | 4537  FITZGERALD AVE. | | | | YOUNGSTOWN | OH | 44515-4428 |
| HELEN K MILAVES | 534 PEFFER STREET | | | | NILES | OH | 44446-3317 |
| HELEN K ONDO | 3667 RIDGE ROAD NE | | | | CORTLAND | OH | 44410-9432 |
| HELEN K RADCLIFF | 1767 W DALEHAVEN CIR | | | | TUCSON | AZ | 85704-0963 |
| HELEN K REDMOND | 1274 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515 |
| HELEN K ROGERS | 105 S POINT DR | | | | FAIRBORN | OH | 45324-2707 |
| HELEN K SKOVRAN | 2075 ATLANTIC ST NE | | | | WARREN | OH | 44483-4245 |
| HELEN K SMITH | 2934 WATERFRONT DR | | | | GARLAND | TX | 75042-4809 |
| HELEN K STONE TRUST | MICHAEL LEIBOWITZ | JUDY LEIBOWITZ CO-TTEES UA | DTD 01/09/04 | 27090 CEDAR RD APT 221 | BEACHWOOD | OH | 44122-8110 |
| HELEN K SWISHER TTEE | HELEN K SWISHER FAMILY TRUST | DTD 4-5-91 | 990 W OCOTILLO ROAD APT 1053 | | CHANDLER | AZ | 85248-5711 |
| HELEN K WEAVER | 433 SOUTH KINZER AVENUE | APT 111G N | | | NEW HOLLAND | PA | 17557-9360 |
| HELEN K WHEELER TTEE | HELEN K WHEELER REV TRUST U/A | DTD 10/26/2004 | 13806 LOREE LANE | | ROCKVILLE | MD | 20853-2929 |
| HELEN K ZURFLUH | 526 W BENEDICT ST | | | | ST MARYS | PA | 15857-1030 |
| HELEN K. DAVIS | 609 SOUTH ORANGE AVENUE | APT. 3H | | | SOUTH ORANGE | NJ | 07079-1064 |
| HELEN KACZOR | 38 TURNBERRY DR | C/O NANCY JO DAVIDSON | | | SLINGERLANDS | NY | 12159-9250 |
| HELEN KALBERER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3494 YUKON DR | | PORT CHARLOTTE | FL | 33948 |
| HELEN KALLAL TTEE | HELEN J KALLAL REVCBLE U/T/A | DTD 11/17/1995 | 300 E CHURCH STREET #305 | | LIBERTYVILLE | IL | 60048-2264 |
| HELEN KAMINSKI | 898 SAYBROOK DR | | | | WATERFORD | MI | 48327-2584 |
| HELEN KAMISCHKE | 7020 RONALD DR | | | | SAGINAW | MI | 48609-6921 |
| HELEN KANONIK | 6111 W BARRY AVE | | | | CHICAGO | IL | 60634-4030 |
| HELEN KANOS | 4537 FITZGERALD AVE | | | | YOUNGSTOWN | OH | 44515-4428 |
| HELEN KANTROWITZ & | DAVID KANTROWITZ JT WROS | 417 B-ANDEROVER DRIVE | | | MONROE TWP | NJ | 08831 |
| HELEN KAPR | APT 216 | 2600 ARBOR GLEN DRIVE | | | TWINSBURG | OH | 44087-3062 |
| HELEN KARCHAWER | 13980C NESTING WAY | | | | DELRAY BEACH | FL | 33484-2672 |
| HELEN KARDAS | 35123 EDEN PARK DR | | | | STERLING HTS | MI | 48312-3830 |
| HELEN KARKLEL | 61 BELLEVUE AVE | | | | BRISTOL | CT | 06010-5815 |
| HELEN KARL | 5515 E LONG LAKE RD | | | | HARRISON | MI | 48625-8877 |
| HELEN KARNICK | 1515 THE FAIRWAY, APT. 105-H | | | | RYDAL | PA | 19046 |
| HELEN KARNS | 425 E WALTON BLVD | | | | PONTIAC | MI | 48340-1354 |
| HELEN KASKIW | 2 ETON ROW | | | | SCOTCH PLAINS | NJ | 07076-2835 |
| HELEN KASPRZYK | 2728 CHURCHILL LN APT 4 | | | | SAGINAW | MI | 48603-2682 |
| HELEN KASTNER | 5270 COBBLEGATE BLVD APT K | | | | MORAINE | OH | 45439-6103 |
| HELEN KATANA | 2810 NW 15TH ST | | | | CAPE CORAL | FL | 33993-4863 |
| HELEN KATZ | 104 KNOLLWOOD DR | | | | NEW HAVEN | CT | 06515-2459 |
| HELEN KATZ | APT. 308 | 88-08 32ND AVENUE | | | EAST ELMHURST | NY | 11369-1403 |
| HELEN KEAN | 3023 HIGHWAY K | | | | O FALLON | MO | 63368-8696 |
| HELEN KEDZIERSKI | 8131 RACINE | | | | WARREN | MI | 48093-6745 |
| HELEN KEGLEY | 2248 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9510 |
| HELEN KEITH | 6988 MCKEAN RD LOT 184 | | | | YPSILANTI | MI | 48197-9404 |
| HELEN KELLER | 459 SIEBERT ST | | | | COLUMBUS | OH | 43206-2724 |
| HELEN KEMPISTY | 48761 DENTON RD APT 3 | | | | BELLEVILLE | MI | 48111-3201 |
| HELEN KERN | 45 MERIDEN AVE | SOUTHINGTON CARE CENTRE | | | SOUTHINGTON | CT | 06489-3214 |
| HELEN KERSTEN | 109 N WALNUT ST | | | | JANESVILLE | WI | 53548-6501 |
| HELEN KESSLER | 3261 HOLIDAY SPRINGS BLVD APT | APT. 307 BLDG 25 | | | MARGATE | FL | 33063-5426 |
| HELEN KESSLER & AUDREY KESSLER DOWN | TTEES OF THE HELEN KESSLER TRUST | U/A DTD 09/08/2005 | 3 GREEN VALLEY CT | | DANVILLE | CA | 94526-1506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN KEYS | 606 MARY CT | | | | FENTON | MI | 48430-1415 |
| HELEN KIDD | 10119 MORROW ROSSBURG RD | | | | PLEASANT PLAIN | OH | 45162-9749 |
| HELEN KIHM | 4910 NW 53RD CT | | | | TAMARAC | FL | 33319-3246 |
| HELEN KILLIMET | 100 FRANCIS CT APT 160 | | | | UNION | NJ | 07083-8931 |
| HELEN KIMBLER | 193 S MAIN ST | | | | LONDON | OH | 43140-1549 |
| HELEN KINCAID | 11005E 78TH ST | | | | RAYTOWN | MO | 64138 |
| HELEN KING | 57 TECUMSEH DR | | | | HAMILTON | OH | 45013-1540 |
| HELEN KINNANE | 2297 GRENOBLE ST | | SUDBURY ON P3A 4V9 | | | | |
| HELEN KIRCHNER | 438 OAKLAND LN | | | | HARRODSBURG | KY | 40330-9043 |
| HELEN KIRK | 6406S DORR ROAD | | | | FALMOUTH | MI | 49632 |
| HELEN KITCHEN | 931 N WHITE OAKS LN | | | | OAK GROVE | MO | 64075-5128 |
| HELEN KLAGES | 2912 S. SHORE DR. | | | | DELAVAN | WI | 53115-3572 |
| HELEN KLEIN TESTAMENTARY | TRUST TRUST | LEONARD KLEIN TTEE ET AL | U/A DTD 01/01/1800 | 6816 W LISERON | BOYNTON BEACH | FL | 33437-6492 |
| HELEN KNAPIK LYNCH | 925 GLENDALE RD. | | | | WILBRAHAM | MA | 01095-2350 |
| HELEN KNAPP | 177 COOK AVE | | | | BECKLEY | WV | 25801-3736 |
| HELEN KNIGHT | 9711 CENTER DR | | | | VILLA PARK | CA | 92861-2736 |
| HELEN KNOX | 163 EAST MOORE STREET | | | | FLINT | MI | 48505-5369 |
| HELEN KOBREN | 251 SOUTH OLDS BLVD APT A-12 | | | | FAIRLESS HILLS | PA | 19030 |
| HELEN KOBYLIK | 50 PINE TREE RIDGE DR UNIT 3 | | | | WATERFORD | MI | 48327-4308 |
| HELEN KONDRA | 932 KIRKPATRICK ST | | | | SYRACUSE | NY | 13208-2236 |
| HELEN KONECKI | 6 LANDVIEW LN | | | | COLUMBUS | NJ | 08022-2259 |
| HELEN KOO | 39617 DORCHESTER CIR | | | | CANTON | MI | 48188-5020 |
| HELEN KOPINSKY | 1141 WASHINGTON BLVD | | | | MAYFIELD HEIGHTS | OH | 44124-1623 |
| HELEN KOPKO | 1900 VIRGINIA AVE APT 1102 | | | | FORT MYERS | FL | 33901-3337 |
| HELEN KORNBLUTH | TOD NANCY KORNBLUTH ALLEN | SUBJ TO STA TOD RULES | 5 CRANFORD RD | | PLAINVIEW | NY | 11803-4003 |
| HELEN KORZAN | 268 ROOSEVELT AVE | | | | ELYRIA | OH | 44035-3948 |
| HELEN KOVACIK - BARTLETT | 840 HAMLIN ST | | | | LAKE ORION | MI | 48362-2518 |
| HELEN KOVALCIK | 23137 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1135 |
| HELEN KOVALCSIK | 68 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8290 |
| HELEN KOWALESKI | 271 VICTOR DR | | | | SAGINAW | MI | 48609-5135 |
| HELEN KOWALSKI | 310 DELAPLANE AVE | | | | NEWARK | DE | 19711-4715 |
| HELEN KOYNOK | 1800 SE SAINT LUCIE BLVD APT 12-304 | | | | STUART | FL | 34996-4274 |
| HELEN KOZA | 30740 IROQUOIS DR | | | | WARREN | MI | 48088-5027 |
| HELEN KOZLOSKI | 161 GOLDEN POND EST | | | | AKRON | NY | 14001-9555 |
| HELEN KOZLOWSKI | APT C | 1024 HIDDEN LANDING TRAIL | | | DAYTON | OH | 45449-2534 |
| HELEN KOZURA | 1162 W BELDEN AVE | | | | SYRACUSE | NY | 13204-1206 |
| HELEN KRAKOWSKI | 48 ALWAT ST | | | | WOODBRIDGE | NJ | 07095-2404 |
| HELEN KRAMER | 110 TARRYTON CT E | | | | COLUMBUS | OH | 43228-6501 |
| HELEN KRAMER | 668 LONG POND RD | | | | ROCHESTER | NY | 14612-3008 |
| HELEN KRAMER SETTLEMENT | PROCESS ACCOUNT | C/O KENNETH MACK -PICCO MACK | P O BOX 1388 | | TRENTON | NJ | 08607 |
| HELEN KRASSELT | 1268 OLD BOSSESSION RD | | | | TROY | PA | 16947 |
| HELEN KRAWCZYK | 4077 BROCKWAY RD | | | | SAGINAW | MI | 48638-4774 |
| HELEN KREISER | 7312 KILDEER LN | | | | LUDINGTON | MI | 49431-9764 |
| HELEN KREUZER | 3602 E 4TH ST | | | | DAYTON | OH | 45403-2830 |
| HELEN KRISMAN | 604 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4552 |
| HELEN KROL | 906 SIBLEY ST | | | | BAY CITY | MI | 48706-3859 |
| HELEN KRUKOWSKI | 10212 FORESTWOOD LN | | | | NORTH ROYALTON | OH | 44133-3372 |
| HELEN KRZESIMOWSKI | 32531 NEW YORK ST | | | | SAINT CLAIR SHORES | MI | 48082-2079 |
| HELEN KUBIAK | 588 PIONEER TRL | | | | SAGINAW | MI | 48604-2219 |
| HELEN KUBIT | 901 DECKER DR | | | | PARMA | OH | 44134-3116 |
| HELEN KUCHARSKI | 6266 WHITE OAK | | | | WESTLAND | MI | 48185-9109 |
| HELEN KUCZKOWSKI | 372 CRESCENT AVE | | | | BUFFALO | NY | 14214-1909 |
| HELEN KUHAR | 6247 GIFFORD DR | | | | BROOKLYN | OH | 44144-3462 |
| HELEN KUHNERT | 587 PINE NEEDLES DR | | | | DAYTON | OH | 45458-3323 |
| HELEN KULBERTIS | 51468 MOUND ROAD | | | | SHELBY TWP | MI | 48316-4360 |
| HELEN KUSHLAK | 530 N ROCKY RIVER DR | | | | BEREA | OH | 44017-1613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN KUZO | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | | | MOUNT CARMEL | PA | 17851-1060 |
| HELEN KWEDDER | 36250 LAKE SHORE BLVD | SURFSIDE TOWERS APT 306 | | | EASTLAKE | OH | 44095-1475 |
| HELEN L ADAMS R/O IRA | FCC AS CUSTODIAN | 1715 E ALLUVIAL AVE APT 267 | | | FRESNO | CA | 93720-3605 |
| HELEN L ALBIN TRUSTEE | U/A DTD 06/13/2006 | HELEN L ALBIN TRUST | C/O JUDY LIEPINS | 934 WHEATON RD | CHARLOTTE | MI | 48813 |
| HELEN L ARNOLD | 2926 OAK GROVE | | | | BLUEFIELD | WV | 24701-4850 |
| HELEN L BEAM | 2441 WHEELER AVE | | | | DAYTON | OH | 45406-1734 |
| HELEN L BELLAND TOD LAWRENCE EUGENE | BELLAND & MARK SELBY BELLAND | SUBJECT TO STA RULES | 10554 LA SALLE BLVD | | HUNTINGTON WOODS | MI | 48070-1164 |
| HELEN L BERNARDI TTEE | FBO HELEN L. BERNARDI | REV LIV TRUST U/A/D 04-06-1998 | 5265 BUSH ROAD | | INTERLOCHEN | MI | 49643-9515 |
| HELEN L BERNARDI TTEE | FBO SILVIO R. BERNARDI | TRUST U/A/D 04-06-1998 | 5265 BUSH ROAD | | INTERLOCHEN | MI | 49643-9515 |
| HELEN L BLUM | 700 SHERMAN OAKS DRIVE | APT #7318 | | | LUDINGTON | MI | 49431-2942 |
| HELEN L BROADUS | 1321 ALCOTT AVE | | | | DAYTON | OH | 45406-4204 |
| HELEN L BUFFINGTON | 13 HIGHBUSH DR | | | | HILTON HEAD | SC | 29926 |
| HELEN L BULAU | TOD ACCOUNT | 1748 FORT TITZELL RD | | | LEWISBURG | PA | 17837-7365 |
| HELEN L CAMP | 1645 WEST 21ST ST | | | | ERIE | PA | 16502-2118 |
| HELEN L CAPITO | 330 EASTLAND AVE SE | | | | WARREN | OH | 44483-6317 |
| HELEN L CHEATHAM | 1537 CARDINGTON RD | | | | KETTERING | OH | 45409-1746 |
| HELEN L COHEN | CGM IRA CUSTODIAN | 7387 E TURQUOISE AVE | | | SCOTTSDALE | AZ | 85258-1223 |
| HELEN L COUWLIER | 1374 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2041 |
| HELEN L COX | 3605 WYANDOTT LANE | | | | YOUNGSTOWN | OH | 44502-3178 |
| HELEN L CRISP | 1176 FOXMEADOW TRAIL | | | | MIDDLEBURG | FL | 32068-3218 |
| HELEN L D'ANGELO | 303 E 1ST AVE | | | | FRANKLIN | KY | 42134-8620 |
| HELEN L DOYLE | 7232 S.R. 45, N.W. | | | | N. BLOOMFIELD | OH | 44450-9719 |
| HELEN L GARRETT | 1213 RICHARD ST | | | | MIAMISBURG | OH | 45342-1949 |
| HELEN L HAMILTON | 6237 FERNCREEK DR | | | | JACKSON | MS | 39211-2005 |
| HELEN L HARRIS | 1287 CLARK ST | | | | RAHWAY | NJ | 07065-5501 |
| HELEN L HELSER | C/O CONSTANCE E KREBS | PO BOX 86 | | | THORNVILLE | OH | 43076-0086 |
| HELEN L HENDERSON | 1921 ASPEN ST | | | | NEWPORT | MI | 48166-8809 |
| HELEN L HOLLAND | 2939 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| HELEN L HORN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 36 ECKERT ST | | HUNTINGTON STN | NY | 11746 |
| HELEN L JETT | 804 WICKHAM LN | | | | COLUMBIA | SC | 29229-6807 |
| HELEN L KOMBORSKI & | LILLIAN KLEEMAN JT TEN | 6650 W. FLAMINGO RD. | APT 153 | | LAS VEGAS | NV | 89103-2144 |
| HELEN L KUECHENMEISTER | 618 EMERSON STREET | | | | DENVER | CO | 80218-3217 |
| HELEN L KUHNERT | TOD REGISTRATION | 587 PINE NEEDLES DRIVE | | | DAYTON | OH | 45458-3323 |
| HELEN L LEARA IRA | FCC AS CUSTODIAN | 5840 BAHNFYRE | | | ST LOUIS | MO | 63128-3365 |
| HELEN L MALEK | 3956 EVE DRIVE | | | | SEAFORD | NY | 11783-1553 |
| HELEN L MCELLENBOROUGH TTEE | HELEN L MCELLENBOROUGH U/A | DTD 02/09/2001 | PO BOX 215 | | MIDLOTHIAN | IL | 60445-0215 |
| HELEN L MCKEOWN | 900 ARBOR AVENUE | UNIT 22 | | | FORT COLLINS | CO | 80526-3176 |
| HELEN L MIFFLIN | PO BOX 896 | | | | WEIMAR | TX | 78962-0896 |
| HELEN L NAYLOR | 911 SANDERSON DRIVE | | | | HOPKINSVILLE | KY | 42240 |
| HELEN L NOEL & | MERRITT ANDREW NOEL JT TEN | 4130 PRIMROSE LN | | | PARIS | TX | 75462 |
| HELEN L NORRIS | 22 RED BUD TRAIL | | | | NEWNAN | GA | 30263 |
| HELEN L PARKS | 2205 PICCADILLY AVE | | | | DAYTON | OH | 45406-2624 |
| HELEN L PENNINGTON | DAVID R BAUMAN | 4715 STONECREST TER | | | SAINT JOSEPH | MO | 64506-3145 |
| HELEN L PLUSKOT TOD KATHERINE JOY | MOLINET, W BROWN,CHESTER H PLUSKOT | SUB TO STA RULES | 2660 SOUTHEAST 24TH BLVD | | OKEECHOBEE | FL | 34974-6474 |
| HELEN L RADCLIFF | MILL GARDENS | 36 FANER RD RM-235 | | | MIDLAND PARK | NJ | 07432-1734 |
| HELEN L RIVERS | 4033 CAROL DR. | | | | JACKSON | MS | 39206 |
| HELEN L ROBINSON TRUST U/A DTD 05/09/88 | HELEN L ROBINSON TTEE, FBO HELEN L | ROBINSON | 182 BIG SPRINGS DR | | NAPLES | FL | 34113 |
| HELEN L SANDERSON | 3699 OAK GROVE RD | | | | KENTON | TN | 38233 |
| HELEN L SCHNOOR LIV TR | HELEN L SCHNOOR TTEE | U/A DTD 05/30/2006 | 16301 BREMENTOWNE RD #210 | | TINLEY PARK | IL | 60477 |
| HELEN L SEAMAN & | RUTH ANN MERCHANT JT TEN | 617 W NORTH ST | | | FOSTORIA | OH | 44830-1737 |
| HELEN L SEIBERT REV LIV TRUST | HELEN L SEIBERT TTEE | UAD 07/09/2004 | 3540 HIPP STREET | | DEARBORN | MI | 48124 |
| HELEN L SHANEYFELT | C/O GWIN CARROLL | 1395 BOTTO DRIVE | | | XENIA | OH | 45385 |
| HELEN L SHUMATE | 2216 ROLLING HILL ROAD | | | | FAYETTEVILLE | NC | 28304-3794 |
| HELEN L STEWART | 1350 APPLE PIE RIDGE RD | | | | WINCHESTER | VA | 22603-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN L STOLL | 185 S COUNTRY RD | | | | E PATCHOGUE | NY | 11772-5413 |
| HELEN L STUART TTEE | DAN D STUART REVOCABLE TRUST B U/A | DTD 02/16/1990 | 1700 KINGSBURY LANE | | OKLAHOMA CITY | OK | 73116-5316 |
| HELEN L THOMAS | 5101  PATTERSON ROAD | | | | DAYTON | OH | 45430-0000 |
| HELEN L THURMAN TTEE | HELEN L THURMAN TR | U/A/D 02/02/93 | PO BOX 489 | | CANNON BEACH | OR | 97110-0489 |
| HELEN L TIREY | 4167 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3717 |
| HELEN L TOWER | 5100 BARRY RD | | | | MEMPHIS | TN | 38117-3413 |
| HELEN L UMBEHR TTEE | HELEN L UMBEHR TRUST | DTD 1-19-99 | 312 IOWA | | ALMA | KS | 66401-9701 |
| HELEN L UNDERWOOD (IRA) | FCC AS CUSTODIAN | 291 INDIAN PAINTBRUSH UNIT J | | | CASPER | WY | 82604-3896 |
| HELEN L VICK & | SANDRA E STOKES JT TEN | PO BOX 549 | | | BASTROP | TX | 78602-0549 |
| HELEN L WEATHERLY AND | ELIZABETH W JONES JT TEN | 3910 SKYLAND DR | | | KINGSPORT | TN | 37664 |
| HELEN L WEAVER AND | HARRIS W WEAVER CO-TTEES | DEE L WEAVER & HELEN L WEAVER | TRUST DTD 10/12/01 | 534 HIGHWAY 20 NORTH- RT#1 | WORLAND | WY | 82401-9501 |
| HELEN L WESTOVER | BRUCE J WESTOVER | FREDERICK L WESTOVER | 922 N SALEM DR # 1 | | ESSEXVILLE | MI | 48732-1817 |
| HELEN L WILLIAMS  AND | WILLIAM L WILLIAMS  CO-TTEES | U/A DTD 08/02/2007 | HELEN L WILLIAMS TRUST | 2574 WINDY OAKS DR | GERMANTOWN | TN | 38139 |
| HELEN L ZECCA | 32305 ANN'S CHOICE WAY | | | | WARMINSTER | PA | 18974-3378 |
| HELEN L. PEARSON | 104 DAVE ROAD | | | | CUMMING | GA | 30040 |
| HELEN L. SUMMERS & | DEE CLEMENTS | JT TEN | 4524 SE 33RD PL | | OCALA | FL | 34480-1644 |
| HELEN L. WILSON, IRA | 137 MALENE AVE. | | | | GADSDEN | AL | 35901 |
| HELEN L. YATES & | SHIRLEY YATES PIPES & | W. ROGER YATES | JT TEN | 308 E ILLINOIS | MARION | IL | 62959-0923 |
| HELEN L.V. MEES | LAAN VAN CLINGENDAEL 120 | 2597 CG DEN HAAG | | NETHERLANDS | | | |
| HELEN LABADIE | 32457 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5250 |
| HELEN LACH | 127 S BROADWAY | | | | YONKERS | NY | 10701-4006 |
| HELEN LACOMCHIK | 1720 KLOCKNER RD APT 3 | | | | MERCERVILLE | NJ | 08619-2727 |
| HELEN LAMAGNA | 1666 CONRAD AVE | | | | WATERFORD WORKS | NJ | 08089-1926 |
| HELEN LANE | 2221 N VERNON AVE | | | | FLINT | MI | 48506-3433 |
| HELEN LANG | 30 BEAVER CREEK DR SW | | | | WARREN | OH | 44481-9607 |
| HELEN LANGDON | 7450 DONNA ST | | | | WESTLAND | MI | 48185-2419 |
| HELEN LANGER | 8800 SPOON DR APT 314 | | | | INDIANAPOLIS | IN | 46219-4242 |
| HELEN LANGLEY | 6 HORSESHOE LN | | | | MCLOUD | OK | 74851-8413 |
| HELEN LAPIDUS | 61 WILKIN DR | | | | LONGMEADOW | MA | 01106-2033 |
| HELEN LAPOINTE TRUST | HELEN LAPOINTE TTEE | U/A DTD 02/01/1996 | 6209 N 7TH ST | | FRESNO | CA | 93710-5716 |
| HELEN LARSON | 31739 NORRID CIR | | | | WARREN | MI | 48092-5005 |
| HELEN LARSON | W8007 DAWN LAKE ROAD WHITE BIRCH EAST #243 | | | | IRON MOUNTAIN | MI | 49801 |
| HELEN LASHLEY | 862 EAST GREEN STREET | | | | MARSHALL | MI | 49068-2020 |
| HELEN LAUDENSCHLAGER | 2715 W 400 S | | | | KOKOMO | IN | 46902-9291 |
| HELEN LAUR | 215 RED ROW APT B | | | | MARION | IL | 62959-5340 |
| HELEN LAWNICZAK | 94 GRANT ST | | | | DEPEW | NY | 14043-2402 |
| HELEN LAY | 10755 WESTPOINTE BLDG #9 | | | | TAYLOR | MI | 48180 |
| HELEN LAYCOCK | PO BOX 243 | | | | MILLINGTON | MI | 48746-0243 |
| HELEN LAYNE | 1310 W VALLEY RD | | | | WHITWELL | TN | 37397-3409 |
| HELEN LAYNE | 703 OLD NEWTON RD. | | | | TROY | OH | 45373 |
| HELEN LAZAR | 5445 FERNWOOD DRIVE | | | | FLINT | MI | 48532-2117 |
| HELEN LEACH | 139 N ILLINOIS AVE | | | | GAYLORD | MI | 49735-1801 |
| HELEN LEACH | 2344 BUSCH RD | | | | BIRCH RUN | MI | 48415-8916 |
| HELEN LEAHEY | 2873 SHAFFER AVE | C/O MARY H STEINER | | | CINCINNATI | OH | 45211-7114 |
| HELEN LEDDY | 335 LEDDY RD | | | | SAGINAW | MI | 48609-9425 |
| HELEN LEE | 3361 BAUMHAUER RD | | | | THEODORE | AL | 36582-7553 |
| HELEN LEE | 4218 WATERSIDE PL | | | | GROVE CITY | OH | 43123-8069 |
| HELEN LEE | 58 WADE ST | | | | WINDER | GA | 30680-1932 |
| HELEN LEE HENDERSON | 3100 R STREET NW | | | | WASHINGTON | DC | 20007-2937 |
| HELEN LEE SMIGIEL  & | REBECCA JO TROLLEY JT WROS | 202 NEFF STREET | | | POWHATAN POINT | OH | 43942-1342 |
| HELEN LEHNERT | 1624 E GAYLORD ST | | | | MT PLEASANT | MI | 48858-3691 |
| HELEN LEMISON | 63 BICKFORD DR | | | | PALM COAST | FL | 32137-9369 |
| HELEN LENGYEL | 1315 BURGUNDY RD | | | | ANN ARBOR | MI | 48105-2524 |
| HELEN LEONARD | 3314 STARKWEATHER ST | | | | FLINT | MI | 48506-2617 |
| HELEN LEOPARDI | 12147 DIEHL DR | | | | STERLING HTS | MI | 48313-2431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN LESNOY | 12716 E HARVARD CIR | | | | AURORA | CO | 80014-5809 |
| HELEN LESTER | 11717 E LENNON RD | | | | LENNON | MI | 48449-9693 |
| HELEN LESTER | 313 LONGFELLOW ST | | | | ELYRIA | OH | 44035-3730 |
| HELEN LEWANOWICZ | 342 ELLIS AVE | | | | TRENTON | NJ | 08638-3948 |
| HELEN LEWIS | 110 STONEHEDGE DR | | | | ELYRIA | OH | 44035-8879 |
| HELEN LEWIS | 1441 THUNDERBROOK DR | | | | DESOTO | TX | 75115-2931 |
| HELEN LIBERMAN & | JOSEPH ALLEN LIBERMAN | 4220 NADINE DRIVE | | | BALTIMORE | MD | 21215-2250 |
| HELEN LIDDELL | 18435 SUNDERLAND RD | | | | DETROIT | MI | 48219-2815 |
| HELEN LIGERAKIS | ROTH IRA DCG & T TTEE | 3799 MARK DR | | | TROY | MI | 48083-5331 |
| HELEN LIGHTCAP | 110 FLAMINGO DR | | | | MECHANICSBURG | PA | 17055-5721 |
| HELEN LILES | PO BOX 121 | | | | LIMA | OH | 45802-0121 |
| HELEN LINNEMAN | 1104 ORIOLE DR N FRANKLIN AP | | | | BENSALEM | PA | 19020 |
| HELEN LIPA | 1803 CAPAC RD | | | | ALLENTON | MI | 48002-2404 |
| HELEN LISBY | 722 DANVERS LN | | | | MANSFIELD | TX | 76063-2817 |
| HELEN LITTELL | 2507 LUCERNE DR | | | | JANESVILLE | WI | 53545-0576 |
| HELEN LITTERAL | 2620 HARSHMAN RD | | | | DAYTON | OH | 45424-5036 |
| HELEN LITTLE | 3102 HARFORD RD | | | | HYDES | MD | 21082-9701 |
| HELEN LITTLE | 7402 LAKE BREEZE DR APT 409 | | | | FORT MYERS | FL | 33907-8052 |
| HELEN LITTLE | APT 495 | 7211 VEGA WAY | | | INDIANAPOLIS | IN | 46241-7523 |
| HELEN LITTMAN | 16109 ACACIA DR | | | | STRONGSVILLE | OH | 44136-7430 |
| HELEN LIVELY | 39 CADET DR | | | | N RIDGEVILLE | OH | 44039-4070 |
| HELEN LIVESAY | 1741 E SPRING VALLEY PANTRS RD | | | | XENIA | OH | 45385-9727 |
| HELEN LOCK | 6202 CLUBHOUSE WAY | | | | SWARTZ CREEK | MI | 48473-8260 |
| HELEN LOFQUIST | 9505 KALAMAZOO AVE SE | | | | CALEDONIA | MI | 49316-8267 |
| HELEN LOFTIN | 5334 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| HELEN LONG | 6126 NORTHEAST 36TH AVENUE | | | | PORTLAND | OR | 97211-7349 |
| HELEN LONG IHNS TTEE MB | HELEN TR | HELEN LONG IHNS TTEE | U/A DTD 08/24/1983 | 8898 SCENIC HILLS DR | PENSACOLA | FL | 32514-5647 |
| HELEN LONGENECKER | 2500 KUTHER RD APT 216 | | | | SIDNEY | OH | 45365 |
| HELEN LONGER | 3800 BOARDWALK BLVD | PARKVUE HEALTHCARE CENTER | | | SANDUSKY | OH | 44870-7033 |
| HELEN LOPEZ | 6 5TH AVE | | | | LINDEN | NJ | 07036-3604 |
| HELEN LOPEZ | 847 SESPE AVE | | | | FILLMORE | CA | 93015-1825 |
| HELEN LOPUCHWYCZ | 233 NORMAN ST | | | | ROCHESTER | NY | 14613-1813 |
| HELEN LOUGHREY | 202 WOODINGHAM TRL | | | | VENICE | FL | 34292-3931 |
| HELEN LOUISE DAVIS AND | ROBERT O DAVIS JTWROS | 577 E. MILLCREEK WAY | | | BOUNTIFUL | UT | 84010-3920 |
| HELEN LOUISE ENGEL | BY HELEN LOUISE ENGEL | 242 BRAEBURN CIR | | | DAYTONA BEACH | FL | 32114-7182 |
| HELEN LOUISE HAMILTON | 1155 HIGH HILLS DR | | | | CANYON LAKE | TX | 78133-6903 |
| HELEN LOUISE WHITE | 9 BROOKHAVEN DRIVE | | | | TROTWOOD | OH | 45426-3156 |
| HELEN LOVE | 8801 PRINCE AVE | | | | LOS ANGELES | CA | 90002-1260 |
| HELEN LOZIER | STE 1 | 40 HIGH STREET | | | BRISTOL | CT | 06010-5831 |
| HELEN LUBOYESKI | 180 SCOTT RD APT 124 | THE VILLAGE AT EAST FARMS | | | WATERBURY | CT | 06705-3284 |
| HELEN LUCAS | 3127 BENCHWOOD RD | | | | DAYTON | OH | 45414-2318 |
| HELEN LUDMERER | 7011 ENVIRON BLVD APT 409 | | | | LAUDERHILL | FL | 33319-4213 |
| HELEN LUKASIAK | 347 RIVERBANK STREET | | | | WYANDOTTE | MI | 48192-2676 |
| HELEN LUSCUSKIE | 1501 HIGHWAY 33 | ARCADIA NURSING & REHAB CENTRE | | | HAMILTON | NJ | 08690-1705 |
| HELEN LUSIAK | 26 SLATE CREEK DR APT 10 | | | | CHEEKTOWAGA | NY | 14227-2920 |
| HELEN LUSTER TR | UA 04/26/89 | VAYLORD R LUSTER & | HELEN E LUSTER TRUST | RTE 1 BOX 306 | VANDALIA | IL | 62471 |
| HELEN LUTZE | 1416 ELIZABETH ST | SAND LAKE HEIGHTS | | | NATIONAL CITY | MI | 48748-9676 |
| HELEN LYNCH | 236 UNION DR | | | | SULPHUR | OK | 73086-9811 |
| HELEN M ABNER | 7505 SALEM ROAD | | | | LEWISBURG | OH | 45338-7703 |
| HELEN M AMMERMAN TTEE | UW LAWRENCE R CONDICT | 1832 JILL CT | | | WINTER PARK | FL | 32789-5918 |
| HELEN M ANDERSON | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 5281 217TH STREET NORTH | | FOREST LAKE | MN | 55025-9676 |
| HELEN M ANTAL TTEE | HELEN M ANTAL REV TRUST | U/A DTD 7/18/01 | 8544 W. CEDAR | | ORLAND PARK | IL | 60462-1620 |
| HELEN M AUGELLO | 22 E CREST DR | | | | ROCHESTER | NY | 14606-4738 |
| HELEN M BALL | E 604 COURTLAND | | | | SPOKANE | WA | 99207-2901 |
| HELEN M BECKER R/O IRA | FCC AS CUSTODIAN | 12101 TULLAMORE CT # 204 | | | TIMONIUM | MD | 21093-8151 |
| HELEN M BINK CZERNOWSKI TRUST | HELEN M CZERNOWSKI TTEE | U/A DTD 07/25/2005 | 102 BRACKENWOOD ROAD | | PALM BCH GARDENS | FL | 33418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN M BLYTH | PO BOX 626 | | | | DUE WEST | SC | 29639-0626 |
| HELEN M BOEKER & | GLENN E BOEKER JT WROS | 38 POWDER CREEK DR | | | BELLEVILLE | IL | 62223-1919 |
| HELEN M BRANNIGAN | 11061 COSS LN | | | | VANDALIA | OH | 45377 |
| HELEN M BROCK | CGM IRA CUSTODIAN | PO BOX 745 | | | OKMULGEE | OK | 74447-0745 |
| HELEN M BURKE | 2079 GION ST | | | | SUMTER | SC | 29150-2453 |
| HELEN M BUTLER | 6276 PARKHURST DR | | | | GALETA | CA | 93117 |
| HELEN M CASERTA IRA | FCC AS CUSTODIAN | 908 POTTERS RD | | | NEWTON | NJ | 07860-4202 |
| HELEN M CLAPP | TOD REGISTRATION | 1024 S BRADY AVE | | | NEWTON | NC | 28658-3507 |
| HELEN M COTUGNO IRA | FCC AS CUSTODIAN | 1005 MARYLAND AVE | | | CROYDON | PA | 19021-7525 |
| HELEN M CUTLER TTEE | HELEN M CUTLER REV TRUST | U/A DTD 1/28/02 | 415 PEARL LN | APT U104 | FOND DU LAC | WI | 54935-8222 |
| HELEN M DALE | 3404 WAYNE AVE | | | | DAYTON | OH | 45420-2435 |
| HELEN M DEBNAM TTEE | HELEN M DEBNAM TRUST DTD 8-6-96 | PO BOX 412 | 127 W DIAMOND ST | | BYRON | IL | 61010-0412 |
| HELEN M DECK | JUDITH A COLON JT TEN | 457 HAZELWOOD ST | | | SAINT PAUL | MN | 55106-5915 |
| HELEN M DECKER | 208 LAURELCREST CIRLE | | | | VALRICO | FL | 33594-3212 |
| HELEN M EATON | SOUTHWEST SECURITIES, INC. | 6018 SAMUAL BLUFF CT | | | SUGAR LAND | TX | 77479 |
| HELEN M EBERHART | TOD REGISTRATION | 1401 N ST NW APT 202 | | | WASHINGTON | DC | 20005-4803 |
| HELEN M FARON | 1441 HOME AVE | | | | BERWYN | IL | 60402-1241 |
| HELEN M FARRAR | TOD DOUGLAS FARRAR & | RICHARD H FARRAR | SUBJECT TO STA TOD RULES | 201 JACKSON ST | ELMHURST | IL | 60126-4806 |
| HELEN M FELIX TTEE | THE HELEN M FELIX TRUST | U/A/D 11/01/95 | 275 LOS RANCHITOS #334 | | SAN RAFAEL | CA | 94903-3689 |
| HELEN M FELTZ | 141 ROSEBUD LN | | | | PERRYVILLE | MO | 63775-7334 |
| HELEN M FERRIS | 38 CENTER ST | | | | MACHIAS | ME | 04654-1112 |
| HELEN M FIKE | 52 HAENFTLING RD | | | | ACCIDENT | MD | 21520-3023 |
| HELEN M FRIES | CGM IRA CUSTODIAN | 33 PATRICIA AVE | | | FISHKILL | NY | 12524-1352 |
| HELEN M GAMBLE TOD | ALBERT W GAMBLE | SUBJECT TO STA RULES | 407 S LATONIA ST | | KISSIMMEE | FL | 34741-6019 |
| HELEN M GATTIS | 408 MILLER STREET | | | | GADSDEN | AL | 35904 |
| HELEN M GAUTHIER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 143 CHIPAWAY RD | | EAST FREETOWN | MA | 02717 |
| HELEN M GORMAN | 1481 RED OAK LN | | | | PT CHARLOTTE | FL | 33948-3185 |
| HELEN M GRACELY | 3503 LILLIAN ST | | | | SHREVEPORT | LA | 71109-2528 |
| HELEN M GRANT TTEE | HELEN M GRANT TRUST | U/A DTD 2/4/94 | 3775 KENWICK TRAIL | | ROANOKE | VA | 24018-4945 |
| HELEN M GRAY | 1928 CANADAIR CT | | | | PORT ORANGE | FL | 32128-6929 |
| HELEN M GRIM | JOHN R GRIM | ROUTE #3 BOX 9711 | | | DONIPHAN | MO | 63935-9598 |
| HELEN M HAGNER  TOD | DOROTHY H BAKER | 54 COUNTRY CLUB LANE | | | WOODSTOCK | NY | 12498 |
| HELEN M HAGNER TOD | FBO DOROTHY H. BAKER | SUBJECT TO STA RULES | 54 COUNTRY CLUB LANE | | WOODSTOCK | NY | 12498-1839 |
| HELEN M HARVEY TOD ZITA GAVIN | SUBJECT TO STA RULES | 6338 2ND AVE N | | | ST PETERSBURG | FL | 33710-8420 |
| HELEN M HEIDORN | 269 GREENING LN | | | | ONTARIO | NY | 14519-8860 |
| HELEN M HINTON | 360 VAUGHN ROAD | | | | LESLIE | MI | 49251-9577 |
| HELEN M INDOVINA | 7 IVA MAE DR | | | | N CHILI | NY | 14514-1147 |
| HELEN M JOHNSON | CHRIS L JOHNSON JT TEN | 200 YORKTOWN AVE | | | CLUTE | TX | 77531-4733 |
| HELEN M KEEFRIDER | 727 FITZWATERTOWN RD | | | | GLENSIDE | PA | 19038-1305 |
| HELEN M KIEFER | TOD ACCOUNT | 10241 LAKESHORE LOOP | | | DARDANELLE | AR | 72834-8348 |
| HELEN M KURILEC | CGM SPOUSAL IRA CUSTODIAN | 64 CARDINAL CIRCLE | | | TRUMBULL | CT | 06611-3217 |
| HELEN M LINNEMAN | 1104 ORIOLE DR N FRANKLIN AP | | | | BENSALEM | PA | 19020 |
| HELEN M MARKHAM TTEE | MARKHAM FAMILY TRUST U/A | DTD 02/28/1997 | 27706 PASEO CLAVEL | | SAN JUAN CAPISTRANO | CA | 92675-3853 |
| HELEN M MCBRIDE | 6802 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| HELEN M MCCALL | 192 BURNS ST | | | | SOMERSET | NJ | 08873 |
| HELEN M MCGRAW | 1943 DIVISION ST | | | | SAGINAW | MI | 48602-1810 |
| HELEN M MCMAHON TTEE | HELEN M MCMAHON LIVING TRUST | DTD 3/26/99 | 5612 CARVEL STREET | | CHURCHTON | MD | 20733-9783 |
| HELEN M MOHILL TTEE | LYNN SEIWERT TRUST | U/A/D 03-17-2009 | FBO HELEN MARIE MOHILL TRUST | 1220 VILLAGE DR APT 303C | ARLINGTON HEIGHTS | IL | 60004-0812 |
| HELEN M MORGAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1200 S E SWAN DR | | BARTLESVILLE | OK | 74006 |
| HELEN M MOTE TTEE | JOHN L & HELEN M MOTE | 1990 TRUST | U/A DTD 04-10-1990 | 2350 ESTATES DR #103 | FAIRFIELD | CA | 94533-9527 |
| HELEN M MURRAY | 80 MIDWOOD AVENUE | | | | ALLENDALE | NJ | 07401-2222 |
| HELEN M MURRAY TRUSTEE | HELEN M MURRAY TRUST | DTD 8/15/07 | 7000 NEWARK AVE #454 | | NILES | IL | 60714-5434 |
| HELEN M MUTH | WESTLAKE WOODS | 3302 W LAKE RD APT 206 | | | ERIE | PA | 16505-3678 |
| HELEN M NICCUM | 10408 MAUMEE DR | | | | INDIANAPOLIS | IN | 46235-3407 |
| HELEN M NORRIS | 7 PINE TREE | | | | ASHVILLE | NC | 28804-2311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN M PAWASARAT TTEE | HELEN M PAWASARAT TRUST U/A | DTD 09/03/2002 | 904 N RICHARD DRIVE | | PALATINE | IL | 60067-7346 |
| HELEN M PHELPS AND | REBA C BAGBY | JT TEN | 2107 ROLLETT LANE | | EVANSVILLE | IN | 47712 |
| HELEN M PHILLIPS | 3661 COZY CAMP RD | | | | DAYTON | OH | 45439-1129 |
| HELEN M POWELL | 3631 ROLLING TERRACE DR | | | | SPRING | TX | 77388-5067 |
| HELEN M PRECOURT | 67 PACKARD STREET | | | | HUDSON | MA | 01749-1434 |
| HELEN M RUMBERGER TTEE | FBO HELEN RUMBERGER TRUST | U/A/D 09-26-2006 | 12619 SW BARBERRY DRIVE | | BEAVERTON | OR | 97008-6972 |
| HELEN M SMITH | 7123 ST RT 46 | | | | CORTLAND | OH | 44410-9669 |
| HELEN M SORENSON | TOD CYNTHIA ASHMAN & | STEPHEN SORENSON | 2100 SAINT CHARLES AVE APT 7F | | NEW ORLEANS | LA | 70130-5379 |
| HELEN M STACY | 135   SOLAR DR. | | | | TIPP CITY | OH | 45371-9491 |
| HELEN M STEPHENS | 18210 PT LOOKOUT DR | | | | HOUSTON | TX | 77058-3517 |
| HELEN M STEWART TTEE | HELEN M STEWART TRUST | U/A DTD 2-17-97 | 15555 S. MT. CARMEL DRIV | APT. 143 | HOMER GLEN | IL | 60491-4508 |
| HELEN M STONE | 5457 RIDGE RD | | | | HALE | MI | 48739-9172 |
| HELEN M SWATHWOOD | 966 KING'S COURT | | | | GREENVILLE | OH | 45331 |
| HELEN M SWATHWOOD | 966 KINGS COURT | | | | GREENVILLE | OH | 45331 |
| HELEN M TINSLEY | 590 OAK LN | | | | MOUNTAIN TOP | PA | 18707-1763 |
| HELEN M TRAUGH PHD AND | GEORGE H TRAUGH JTWROS | 1824 MONTCLAIRE DRIVE | | | VESTAVIA HILLS | AL | 35216-1408 |
| HELEN M TSUPROS | GERALD W TSUPROS | 17166 ALSEA HWY | | | ALSEA | OR | 97324-9626 |
| HELEN M TUCKER | 13669 FARM RD | | | | BELLEVILLE | MI | 48111-2512 |
| HELEN M WEATHERSBEE | 430 ARLINGTON PL | | | | JACKSONVILLE | FL | 32211-7270 |
| HELEN M WEGMAN | P O BOX 533 | | | | LONG LAKE | NY | 12847-0533 |
| HELEN M WESTOVER | CGM IRA ROLLOVER CUSTODIAN | 3805 HARBEL DR | | | BREMERTON | WA | 98310-4729 |
| HELEN M WHITE | 4918 RYCKERT ST | | | | LENEXA | KS | 66219-2808 |
| HELEN M WICK | 9942 HUNTERS RIDGE | | | | CINCINNATI | OH | 45249 |
| HELEN M YACH | CAROLE L GUYETTE | 345 W HIGHLAND PARK AVE # 539 | | | APPLETON | WI | 54911-1179 |
| HELEN M YOUNG | TOD REGISTRATION | 72 PATRIOTS ROAD | | | MORRIS PLAINS | NJ | 07950-1146 |
| HELEN M. HALEY | 4145 EMORY RD. | | | | EL PASO | TX | 79922-1233 |
| HELEN M. JARA | 9825 B PECAN DRIVE | | | | BOYNTON BEACH | FL | 33436 |
| HELEN M. LOEFFLER | 702 NORTHGATE DR | | | | MODESTO | CA | 95350-3170 |
| HELEN M. WALTON | TOD ACCOUNT | 1430 N. US 23 | | | EAST TAWAS | MI | 48730-9442 |
| HELEN MABRY | 3056 FM 2199 S | | | | MARSHALL | TX | 75672-3145 |
| HELEN MACINO | 519 N MAIN ST | | | | AVILLA | IN | 46710-9601 |
| HELEN MACKEY | PO BOX 696 | | | | BAY | AR | 72411-0696 |
| HELEN MACKIEWICZ | 5 GEORGE ST | | | | TERRYVILLE | CT | 06786-6627 |
| HELEN MADER | 1595 CURLEW AVE APT 2 | | | | NAPLES | FL | 34102-1407 |
| HELEN MADERITZ | 133 E PROSPECT ST | | | | GIRARD | OH | 44420-1812 |
| HELEN MADISON | 7119 E PIERSON RD | | | | DAVISON | MI | 48423-8977 |
| HELEN MAGNUS | 13760 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9330 |
| HELEN MAGUIRE | TOD JOHN P MAGUIRE JR | 209 PLEASANT ST # B | | | REHOBOTH | MA | 02769-1617 |
| HELEN MAINE | 20550 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-2903 |
| HELEN MAJEWSKI | 6356 ASTER DR | | | | INDEPENDENCE | OH | 44131-3312 |
| HELEN MAKAR | 49171 FOULKS DR | | | | EAST LIVERPOOL | OH | 43920 |
| HELEN MAKARA | 180 S COLONY DR APT 127 | | | | SAGINAW | MI | 48638-6010 |
| HELEN MAKER | 8651 KATHERINE AVE | | | | PANORAMA CITY | CA | 91402-3127 |
| HELEN MAKRANYI | 5201 WOODHAVEN CT APT 111 | | | | FLINT | MI | 48532-4171 |
| HELEN MALINSKI | 5309 TUDOR DR | | | | POMPTON PLAINS | NJ | 07444-1156 |
| HELEN MANDELKA | 13817 SUMPTER RD | | | | CARLETON | MI | 48117-9546 |
| HELEN MANELSKI | 2906 WELLINGTON AVE | | | | PARMA | OH | 44134-3642 |
| HELEN MANN | 2960 N LAST BEACH DR | | | | BAY CITY | MI | 48706-1910 |
| HELEN MANN | TOD DTD 04/27/2009 | 455 CO RD 176 | RIVER BLUFF DR | | DUTTON | AL | 35744-8931 |
| HELEN MANNERINGN | 3303 SOCIETY DR | | | | CLAYMONT | DE | 19703-1711 |
| HELEN MANSFIELD | 11 POINT PL | | | | NEW CASTLE | PA | 16105-2435 |
| HELEN MANSOLF | 147 WOODLAND DR | | | | SOUTHINGTON | CT | 06489-4020 |
| HELEN MANTECON | 1465 MERRILL AVE | | | | LINCOLN PARK | MI | 48146-3392 |
| HELEN MARBURY | 9306 OHIO ST | | | | DETROIT | MI | 48204-2711 |
| HELEN MARCIANTE | 3461 SE AMBRA DR | | | | ARCADIA | FL | 34266-8088 |
| HELEN MARCONE | 22992 SEASPRAY PLACE | | | | BOCA RATON | FL | 33428-5720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN MARCUS | 120 E 75TH STREET | | | | NEW YORK | NY | 10021 |
| HELEN MARIAN KASTEIN | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 2938 OVERLOOK RD | | CUYAHOGA FALLS | OH | 44224-3050 |
| HELEN MARKLE | 1704 DODGE DR NW | | | | WARREN | OH | 44485-1823 |
| HELEN MARKOWSKI | 232 N EDWARDS AVE | | | | SYRACUSE | NY | 13206-2222 |
| HELEN MARSHALL | 702 BRYANT ST | | | | MONROE | LA | 71202-4816 |
| HELEN MARSHALL | PO BOX 89 | | | | SOUTH VIENNA | OH | 45369-0089 |
| HELEN MARTIN | 127 E CONCORD DR | C/O LINDA HARTENSTEIN | | | LEBANON | OH | 45036-2303 |
| HELEN MARTIN | 23664 CARLINGTON ST | | | | CLINTON TWP | MI | 48036-3108 |
| HELEN MARTIN | 28416 CHESTNUT RIDGE RD | | | | DANVILLE | OH | 43014-9675 |
| HELEN MARTIN | 4023 RIBSTOCK ROAD | | | CRYSTAL BEACH ON L0S-1B0 CANADA | | | |
| HELEN MARTIN | C/O RANDALL MARTIN | 174 N. BRENTWOOD BLVD. | | | ST LOUIS | MO | 63105-3741 |
| HELEN MARTINI | 5552 LONDON DR | | | | AUSTINTOWN | OH | 44515-4148 |
| HELEN MARY TORBIK TR | UAD 10/07/87 | M J TORBIK & T A SULLIVAN | TTEES AMD 02/18/98 | 13810 SANTE FE TRAIL | ORLAND PARK | IL | 60467-6801 |
| HELEN MASON | 4613 PORTAGE RD | APT 11 | | NIAGARA FALLS ON CANADA L2E 6A9 | | | |
| HELEN MASON - SHARP | 7584 BUCHANAN DR | | | | YOUNGSTOWN | OH | 44512-5752 |
| HELEN MASOPUST | 218 HIGH ST | | | | THOMASTON | CT | 06787-1520 |
| HELEN MASTRIANNI | 673 SEVEN GABLES CIR SE | | | | PALM BAY | FL | 32909-6569 |
| HELEN MATKOWSKI | 59 BROADWAY | | | | BAYONNE | NJ | 07002-3406 |
| HELEN MATTHEWS | 127 UTICA AVE | | | | WESTMONT | NJ | 08108-2435 |
| HELEN MATTHEWS | 2018 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| HELEN MATTINGLY DECD | P O BOX 31 | | | | LEONARDTOWN | MD | 20650-0031 |
| HELEN MATZ | 1806 HARVEY AVE | | | | BERWYN | IL | 60402-2036 |
| HELEN MAULE | 7769 COVERT RD NE | | | | MANCELONA | MI | 49659-9518 |
| HELEN MAURER | 9400 N HOLLYBROOK LAKE DR # 6- | | | | PEMBROKE PNES | FL | 33025-1591 |
| HELEN MAXWELL | 5340 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| HELEN MAYERAN | 8290 KEMPA ST | | | | ROMULUS | MI | 48174-2222 |
| HELEN MAYHEW | 2568 BOGART ST | | | | CAMARILLO | CA | 93010-4707 |
| HELEN MAZUR | 111 STONY RD | | | | EDISON | NJ | 08817-3726 |
| HELEN MC CARTY | 13318 DIXIE HWY LOT 79 | | | | HOLLY | MI | 48442-9760 |
| HELEN MC DONNELL | 2290 CATTLEMEN RD APT 200 | | | | SARASOTA | FL | 34232-6270 |
| HELEN MC FARLAND | PO BOX 596 | | | | LONG LAKE | NY | 12847-0596 |
| HELEN MC GINNIS | PO BOX 178 | PVT DR 1 WEST LAKE ROAD | | | SILVER SPRINGS | NY | 14550-0178 |
| HELEN MC QUATTERS | 555 MAIDEN LN | | | | ROCHESTER | NY | 14616-4148 |
| HELEN MCBRIDE | 608 HOES LN W | | | | PISCATAWAY | NJ | 08854-5628 |
| HELEN MCBRIDE | 6802 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| HELEN MCCARTY | CGM IRA CUSTODIAN | 3018 MOUNT OLIVE ROAD | | | MT OLIVE | AL | 35117-3810 |
| HELEN MCCAULEY & | TONYA KENDALL JT WROS | P O BOX 351 | | | TOMPKINSVILLE | KY | 42167 |
| HELEN MCCLANAHAN | 1121 MOUNTAIN HOME RD | | | | GRUNDY | VA | 24614-5668 |
| HELEN MCCLELLAN | 1477 WOODRIDGE DR | | | | HAMILTON | OH | 45013-1065 |
| HELEN MCCLENAHAN & | TERRENCE MCCLENAHAN JT TEN | 100 CATON AVE APT 2N | | | BROOKLYN | NY | 11218-1637 |
| HELEN MCCLOSKEY | 312 W NORTH RAILROAD ST | | | | LENZBURG | IL | 62255 |
| HELEN MCCOURY | 276 OLD WATAUGA RD | | | | ELIZABETHTON | TN | 37643-6681 |
| HELEN MCDONALD | 5017 6TH D ST E | GOLF LAKES MOBILE ESTATES | | | BRADENTON | FL | 34203-4614 |
| HELEN MCDOUGAL | 333 BRIGHT ANGEL DR | | | | PRUDENVILLE | MI | 48651-9626 |
| HELEN MCDOWELL | 23053 WESTCHESTER BLVD | APT L407 | | | PT CHARLOTTE | FL | 33980 |
| HELEN MCELWAIN | 1006 N FULTON ST | | | | BUTLER | MO | 64730-1118 |
| HELEN MCFALL | 3280 DEER TRL UNIT C | | | | CORTLAND | OH | 44410-9121 |
| HELEN MCFARLAND | 690 S STATE ST | | | | FRANKLIN | IN | 46131-2553 |
| HELEN MCGEE | 8807 MADISON AVE APT 102D | | | | INDIANAPOLIS | IN | 46227-6454 |
| HELEN MCGEE | 901 HALCYON CIRCLE | | | | GREER | SC | 29650-2936 |
| HELEN MCGOVERN | 22265 SOUTHERN BREEZE | | | | ATHENS | AL | 35613-3576 |
| HELEN MCGRAW | 1943 DIVISION ST | | | | SAGINAW | MI | 48602-1810 |
| HELEN MCGUIGAN | JOSEPH MCGUIGAN COMMITTEES | FOR CHRISTOPHER MCGUIGAN | 4 ROCKRIDGE DRIVE | | THIELLS | NY | 10984-1503 |
| HELEN MCGUIRE | 487 STARBOARD LNDG | | | | FERNANDINA BEACH | FL | 32034-2779 |
| HELEN MCINTOSH | 1909 QUEEN AVE | | | | MIDDLETOWN | OH | 45044-4554 |
| HELEN MCINTYRE | 1023 21ST ST | | | | BAY CITY | MI | 48708-7282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN MCKEE | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| HELEN MCKINNEY | 14382 AMITY RD | | | | BROOKVILLE | OH | 45309-8764 |
| HELEN MCKINNEY | 1708 KENT DR | | | | ARLINGTON | TX | 76010-8231 |
| HELEN MCKINSTRY | 5838 DAVISON RD | | | | LAPEER | MI | 48446-2726 |
| HELEN MCKNIGHT | 5082 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1726 |
| HELEN MCLAUGHLIN | 28 NORTH AVE | | | | MERIDEN | CT | 06451-4035 |
| HELEN MCLAURINE | 1132 ESSEX DR | | | | LIMA | OH | 45804-2622 |
| HELEN MCLEWEE | 4420 FORGE RD | | | | PERRY HALL | MD | 21128-9514 |
| HELEN MCMILLAN | 3436 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| HELEN MCQUADE | 5075 MINERAL SPRING RD | | | | SUFFOLK | VA | 23438-9622 |
| HELEN MEADOWS | 15425 MEYER AVE | | | | ALLEN PARK | MI | 48101-2690 |
| HELEN MEEHAN | 240 RED HILL RD | | | | MIDDLETOWN | NJ | 07748-2408 |
| HELEN MEGLIS | 101 N OLDS BLVD | | | | FAIRLESS HILLS | PA | 19030-2405 |
| HELEN MEIER | 439 RHEA AVE | | | | HAMILTON | OH | 45013-2945 |
| HELEN MELBY TTEE | MELBY FAMILY TRUST | U/A DTD 09/09/1992 | 917 N LOUISE ST #305 | | GLENDALE | CA | 91207 |
| HELEN MELLOTT | 17931 CLUBHOUSE DR | | | | HAGERSTOWN | MD | 21740-7953 |
| HELEN MENA | 1002 BERT DR | | | | ARLINGTON | TX | 76012-4135 |
| HELEN MENARD | 7723 VIRGINIA CT | | | | WILLOWBROOK | IL | 60527-2617 |
| HELEN MENDEL | 104 PAXTON AVE | | | | WHEELING | WV | 26003-7417 |
| HELEN MENDOZA | 1701 S THORNBURG ST SPC 57 | | | | SANTA MARIA | CA | 93458-7434 |
| HELEN MERCER | 1801 RALEIGH AVE APT 9 | | | | LAPEER | MI | 48446-4188 |
| HELEN MESIC | 2964 ELMWOOD ST | | | | PORTAGE | IN | 46368-3924 |
| HELEN METHVIN IRA | FCC AS CUSTODIAN | 3677 CAHABA BEACH RD | | | BIRMINGHAM | AL | 35242-5224 |
| HELEN MICHAEL | 113 WILLOW LN | | | | ANDERSON | IN | 46012-1025 |
| HELEN MICHAEL | 221 ANTIETAM RD | | | | BALTIMORE | MD | 21221-1503 |
| HELEN MICHALSKI | 2013 RIDGEVIEW LN | | | | SENECA | SC | 29678-4262 |
| HELEN MICHONSKI | 160 EVERGREEN LN | | | | MERIDEN | CT | 06450-6816 |
| HELEN MIDDLETON | 540 WALLEN RD | | | | BISMARCK | MO | 63624-9625 |
| HELEN MIHALKA | PO BOX 891 | | | | COBB | CA | 95426-0891 |
| HELEN MILAM | 2416 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5923 |
| HELEN MILDRED DELIGNE | ALBERT E DELIGNE JR | WILLIAM J DELIGNE  JTTEN | PO BOX 368 | | ANSTED | WV | 25812-0368 |
| HELEN MILLARAS & | ANDREA DEEDY | JT TEN | 12 NORTHWOOD ROAD | | QUAKER HILL | CT | 06375-1218 |
| HELEN MILLARD | 3329 EWINGS RD | | | | NEWFANE | NY | 14108-9605 |
| HELEN MILLER | 1319 MILLERS CREEK RD | | | | LENOIR | NC | 28645-8217 |
| HELEN MILLER | 3482 FERN AVE | | | | BURTON | MI | 48529-1345 |
| HELEN MILLER | 4030 FRIEGEL RD #1 | | | | LAINGSBURG | MI | 48848 |
| HELEN MILLER | 414 CHESTER AVE | | | | DANVILLE | IL | 61832-1547 |
| HELEN MILLER | 4761 TERRACE AVE | | | | SAINT LOUIS | MO | 63116-1281 |
| HELEN MINCBERG | 4106 W PALM AIRE DR # 062A | | | | POMPANO BEACH | FL | 33069-4195 |
| HELEN MINCH | 2300 GRAND HAVEN DR APT 121 | | | | TROY | MI | 48083-4420 |
| HELEN MINTON | 912 COUNTY ROAD 324 | | | | JONESBORO | AR | 72401-9030 |
| HELEN MIODUS JORDAN | 11988 EAST LAKE ROAD | | | | NORTH EAST | PA | 16428-3420 |
| HELEN MISEL | 121 WADE AVE | | | | NILES | OH | 44446-1926 |
| HELEN MIXTER | 7720 DRESDEN AVE | | | | PARMA | OH | 44129-2806 |
| HELEN MOADUS | 917 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 |
| HELEN MOEHLMAN | 529 TOWNLINE ROAD 151 | | | | NORWALK | OH | 44857-9254 |
| HELEN MOFFITT | 2501 FRIENDSHIP BLVD | NORTHWOOD COMMON #63 | | | KOKOMO | IN | 46901 |
| HELEN MOGAVERO | 4132 SUGAR PALM TER | | | | OVIEDO | FL | 32765-8078 |
| HELEN MOGG | 2149 BERNICE AVE | | | | FLINT | MI | 48532-3912 |
| HELEN MOGG | 980 S GEECK RD | | | | CORUNNA | MI | 48817-9548 |
| HELEN MONAGHAN | 48 ELLINGTON CIR | | | | ROCHESTER | NY | 14612-3076 |
| HELEN MONCE | 116 DONALD DR | | | | SMYRNA | TN | 37167-3906 |
| HELEN MONTAGUE | 3337 FIELD RD APT 11 | | | | CLIO | MI | 48420-1177 |
| HELEN MONTESANO | 50 HALEY LN APT 6 | | | | CHEEKTOWAGA | NY | 14227-3677 |
| HELEN MOORE | 1009 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-8359 |
| HELEN MOORE | 16535 STATE ROUTE 247 | | | | SEAMAN | OH | 45679-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN MOORE | 308 GETTYSBURG | | | | COATESVILLE | IN | 46121-8958 |
| HELEN MOORE | 311 S WHITMER ST | | | | RICHMOND | MO | 64085-1645 |
| HELEN MOORE | 3919 LAUREL LN | | | | ANDERSON | IN | 46011-3037 |
| HELEN MOORE | 3985 BRUCE ST | | | | MORRISTOWN | TN | 37814-1128 |
| HELEN MOORE | 5320 OAKMAN BLVD | | | | DETROIT | MI | 48204-4909 |
| HELEN MOORE | 6668 PROSPECT CLAIM CT | | | | LAS VEGAS | NV | 89108-6808 |
| HELEN MOORE | 6823 RIDGE AVE | | | | FINLEYVILLE | PA | 15332-1072 |
| HELEN MOORE | 7574 JONQUIL CT | | | | BRIGHTON | MI | 48116-6206 |
| HELEN MOORE | 7718 S GREENWOOD AVE | | | | CHICAGO | IL | 60619-3322 |
| HELEN MORELLI | 281 E 205TH ST APT 4F | | | | BRONX | NY | 10467-4013 |
| HELEN MORRIS | 1045 SHERMAN TER | | | | CINCINNATI | OH | 45231-2521 |
| HELEN MORRIS | 120 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3461 |
| HELEN MORROW | 19437 BURGESS | | | | DETROIT | MI | 48219-1873 |
| HELEN MOSER | 577 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3346 |
| HELEN MOSS | 1548 HARDING AVE | | | | GIRARD | OH | 44420-1512 |
| HELEN MOY | 6534 W GUNNISON ST | | | | HARWOOD HTS | IL | 60706-4056 |
| HELEN MOYANO LIVING TRUST | DATED APRIL 5 1999 | HELEN MOYANO AS TRUSTEE | 63 SHARON DR | | SPRING VALLEY | NY | 10977 |
| HELEN MTPLEASANT | PO BOX 294 | | | | YOUNGSTOWN | NY | 14174-0294 |
| HELEN MUELLER | 11312 E 50TH TER | | | | KANSAS CITY | MO | 64133-2437 |
| HELEN MUESSIG N | 2007 WOODGLEN ST | | | | SIMI VALLEY | CA | 93065-1132 |
| HELEN MULLINS | 725 OAKBARK ST | | | | MIAMISBURG | OH | 45342-2767 |
| HELEN MURRAY | 529 BRYNFORD AVE | | | | LANSING | MI | 48917-2927 |
| HELEN MURRY | 1016 BENNETT AVE NW | | | | WARREN | OH | 44485-2206 |
| HELEN MURRY | 18062 ILENE ST | | | | DETROIT | MI | 48221-2437 |
| HELEN MUSGROVE | PO BOX 73305 | | | | METAIRIE | LA | 70033-3305 |
| HELEN MYCZKOWIAK | 4153 HACKBERRY RD | | | | BRIDGEPORT | MI | 48722-9504 |
| HELEN MYRICK | 60 FAIRVIEW RD | | | | HIGH HILL | MO | 63350-2507 |
| HELEN MYSLIWIEC | 19160 MEADOWRIDGE DR | | | | LIVONIA | MI | 48152-6000 |
| HELEN N KOLANOWSKI | CGM IRA CUSTODIAN | 2112 VINE ST | | | MANISTEE | MI | 49660-2359 |
| HELEN N LOWE TR | JACK C LOWE RESIDUAL TRUST | U/A DATED 8-15-89 | 13250 E PHILADELPHIA ST #201 | | WHITTIER | CA | 90601-4362 |
| HELEN N MATTHEWS | 3800 SHAMROCK DRIVE APT 2218 | | | | CHARLOTTE | NC | 28215-3220 |
| HELEN N MILLER | 328 KATHLEEN DR | | | | JACKSON | NJ | 08527-2272 |
| HELEN NAPOLI | DONNA NAPOLI STEELE | JOSEPH NAPOLI | 3891 AMBOY RD | | STATEN ISLAND | NY | 10308-2418 |
| HELEN NARCHUS | 409 SKILLEN ST | | | | BUFFALO | NY | 14207-1321 |
| HELEN NAVARRO | 2443 HERMANSAU ST | | | | SAGINAW | MI | 48602-5826 |
| HELEN NAVARRO | 385 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1619 |
| HELEN NEAL | 11 LAKE SHORE DR | | | | WILLOWBROOK | IL | 60527-2221 |
| HELEN NELSON | 132 SUNCREST CT SW | | | | GRANDVILLE | MI | 49418-3210 |
| HELEN NELSON | 512 HOLCOMB ST | | | | GRAYSON | KY | 41143-1218 |
| HELEN NEMETH | HAWTHORNE INN | 15 MAIN ST | | | HILTON HEAD ISLAND | SC | 29926 |
| HELEN NESBITT | 9409 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2759 |
| HELEN NEUHAUS | 106 BOULDER DR | | | | NOBLESVILLE | IN | 46060-1011 |
| HELEN NEWBERRY JOY H | 502 W HARRIE ST | | | | NEWBERRY | MI | 49868-1209 |
| HELEN NEWBY | 1293 N TRIPLE X RD | | | | CHOCTAW | OK | 73020-7916 |
| HELEN NEWLIN | PO BOX 772 | | | | BELLEVIEW | FL | 34421-0772 |
| HELEN NEWMAN | 1 ASHLEIGH CT | | | | LANSING | MI | 48906-1540 |
| HELEN NEWMAN | 104 E SAINT JOHNS WAY | | | | APOLLO BEACH | FL | 33572-2219 |
| HELEN NEWMAN (IRA) | FCC AS CUSTODIAN | 602 AVE T APT 2J | | | BROOKLYN | NY | 11223-4147 |
| HELEN NEWTON | 3914 DONNELLY ST | | | | FLINT | MI | 48504-3533 |
| HELEN NICCUM | 10408 MAUMEE DR | | | | INDIANAPOLIS | IN | 46235-3407 |
| HELEN NICHOLS | 1606 WEST WHITE STREET | | | | BAY CITY | MI | 48706-3277 |
| HELEN NICHOLS | 7658 MAPLE DR | | | | FLORENCE | WI | 54121-8193 |
| HELEN NICKAS | 4 PRIVATE ROAD | | | | BAYVILLE | NY | 11709-1124 |
| HELEN NICKOL | 1455 CHERRYWOOD RD | | | | KENT | OH | 44240-6515 |
| HELEN NIEMIEC | 305 RENSHAR DR | | | | AUBURN | MI | 48611-9441 |
| HELEN NIZIOL | 23709 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-2561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN NOBLE | 1304 STATE RD 128 E | | | | FRANKTON | IN | 46044 |
| HELEN NOLAND | 9905 W 61ST ST | | | | MERRIAM | KS | 66203-3211 |
| HELEN NORD | 910 NORTH TAWAS LAKE ROAD | | | | EAST TAWAS | MI | 48730-9772 |
| HELEN NORMAN | 1565 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1371 |
| HELEN NORMAN | 2458 GENA ANN LN | | | | FLINT | MI | 48504-6525 |
| HELEN NORMAN | 7363 CROWN PARK | | | | BELTON | MO | 64012-3075 |
| HELEN NORRIS | 517 BROOKDALE DR | | | | WEST JEFFERSON | OH | 43162-1001 |
| HELEN NOWAKOWSKI | 13900 LAKESIDE BLVD N B103 | | | | SHELBY TWP | MI | 48315 |
| HELEN NOWICKI | 2703 S MONROE ST | | | | BAY CITY | MI | 48708-8487 |
| HELEN NOWICKI | W1038 NORTH DR | | | | BRODHEAD | WI | 53520-9621 |
| HELEN NOWICKI & | RANDALL P NOWICKI & | GARY P NOWICKI & | KAREN M JOHNSON JT TEN | 2703 S. MONROE | BAY CITY | MI | 48708-8487 |
| HELEN NOWOCINSKI | 2640 E TARTAN CT | | | | HIGHLAND | MI | 48357-3787 |
| HELEN NULL | PO BOX 154 | | | | SEVEN MILE | OH | 45062-0154 |
| HELEN NUTINI | 3711 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9636 |
| HELEN NYMAN | 7695 CURRIER DR | | | | PORTAGE | MI | 49002-8800 |
| HELEN O PEDERSEN | 1619 DOUBLETREE DR | | | | JANESVILLE | WI | 53546-1425 |
| HELEN O PEDERSEN IRA | FCC AS CUSTODIAN | 1619 DOUBLETREE DR | | | JANESVILLE | WI | 53546-1425 |
| HELEN O PRESSWOOD | 14900 COUNTY ROAD 261C | | | | NATHROP | CO | 81236-9785 |
| HELEN O RUSSO IRA | FCC AS CUSTODIAN | 125 LEVITA ROAD | | | LEBANON | CT | 06249-2221 |
| HELEN O SWANN | PO BOX 39 | | | | BOONVILLE | NC | 27011-0039 |
| HELEN O WHITLOW | 1203 COLUMBIA AVENUE | | | | GLASGOW | KY | 42141 |
| HELEN O WOO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 626 STARBUSH DR | | SUNNYVALE | CA | 94086 |
| HELEN O'CONNELL & | VERONICA ANDREWS JTTEN | 12005 NE 120TH ST | | | OKIICHOBEE | FL | 34972-7446 |
| HELEN O'DAY | SPRING LAKE VILLAGE 434 LAKE V | | | | SOUTHINGTON | CT | 06489 |
| HELEN O'DONNELL | 1225 IRWIN DR | GD | | BUCKHORN ON K0L 1J0 | | | |
| HELEN OBRIEN | 3721 SOUTH COUNTY ROAD D | | | | JANESVILLE | WI | 53548-8526 |
| HELEN OCHS | 12439 NEFF RD | | | | CLIO | MI | 48420-1822 |
| HELEN ODOM | 2357 SANDY LN | | | | ALPENA | MI | 49707-1122 |
| HELEN OFFUTT TOD | DEBRA JANINE OFFUTT | CRAIG LEE OFFUTT | 830 ISHAM PL | | NEWPORT NEWS | VA | 23608-2012 |
| HELEN OGDEN | 2001 LITTLE ELLIJAY ROAD | | | | FRANKLIN | NC | 28734-9496 |
| HELEN OGLES | 1436 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| HELEN OGONOWSKI | 682 NEW CHURCHMANS RD | | | | NEWARK | DE | 19702 |
| HELEN OHARA | PO BOX 188 | | | | BRADENTON BEACH | FL | 34217-0188 |
| HELEN OKON | 2017 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8456 |
| HELEN OLDS | 22583 DOWSETT TRL | | | | ATLANTA | MI | 49709-9696 |
| HELEN OLIVER | 546 N GRANT AVE | | | | JANESVILLE | WI | 53548-2722 |
| HELEN OLSEN | 2343 COWAN RD | | | | IONIA | MI | 48846-9521 |
| HELEN OLSHANSKY | 5575 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1339 |
| HELEN OLSON | 2304 PINEHURST LN | | | | KOKOMO | IN | 46902-3196 |
| HELEN OLSON | 6039 NORTHRUP DR | | | | WATERFORD | MI | 48329-1431 |
| HELEN ONDO | 3667 RIDGE RD | | | | CORTLAND | OH | 44410-9432 |
| HELEN ONDOVCSIK | 10483 VAN VLEET RD | | | | GAINES | MI | 48436-9631 |
| HELEN ONTKO | 34855 MELTON ST | | | | WESTLAND | MI | 48186-4468 |
| HELEN OPDENHOFF | 835 N HORACE WALTERS RD | | | | RAEFORD | NC | 28376-7407 |
| HELEN OPSASNICK | 34225 VICEROY DR | | | | STERLING HEIGHTS | MI | 48310-5265 |
| HELEN ORLOWSKI | 533 E HIGHLAND AVE | | | | VILLA PARK | IL | 60181-2706 |
| HELEN ORR | 4120 POWELL AVE | | | | COLUMBUS | OH | 43213-2321 |
| HELEN ORSHOSKI | 5055 PROVIDENCE DR | APT 308 | | | SANDUSKY | OH | 44870-1428 |
| HELEN ORWAT | 239 SPRING MEADOW LN | | | | LOUISVILLE | KY | 40243-2217 |
| HELEN OSBORN | 1255 WINELEASE LANE | | | | DEWITT | MI | 48820 |
| HELEN OSTERMAN | 6865 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9759 |
| HELEN OSTROM | 500 SOUTH ST APT B | | | | LOCKPORT | NY | 14094-3981 |
| HELEN OSTROM | 727 W ATHERTON RD | | | | FLINT | MI | 48507-2408 |
| HELEN OTIS | 903 RANDOLPH ST | | | | DAYTON | OH | 45408-1734 |
| HELEN OTOCKI | 4529 ELM AVE | | | | BROOKFIELD | IL | 60513 |
| HELEN OTTO | 6008 WEDGEWOOD WAY | | | | INDIANAPOLIS | IN | 46254-3472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN OTTO | 649 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-1826 |
| HELEN OUELLETTE | 6600 PORTAGE LAKE RD LOT 32 | | | | MUNITH | MI | 49259-9612 |
| HELEN OUJESKY | TOD ACCOUNT | 12725 GRAYHAWK BLVD. | | | FRISCO | TX | 75034-5280 |
| HELEN OVERBAY | 205 WATER ST | | | | WEST MILTON | OH | 45383-1437 |
| HELEN OVERBY | 1655 INDIANA AVE | | | | FLINT | MI | 48506-3521 |
| HELEN OWEN | 718 MACDONALD AVE | | | | FLINT | MI | 48507-2847 |
| HELEN OWENS | 2210 RED BUD CIRCLE | | | | EVANSVILLE | IN | 47714-4226 |
| HELEN P CADMAN | 139   COLUMBIA AVENUE | | | | GREENVILLE | PA | 16125-1903 |
| HELEN P COLLESANO | 451 DOGWOOD ROAD | | | | ORANGE | CT | 06477-2652 |
| HELEN P DILL | 338 HERRINGTON CIRCLE | | | | LENA | MS | 39094 |
| HELEN P FERRADINO | 1353 CHURCHILL HUBBARD ROAD | APT# 319 | | | LIBERTY | OH | 44505-1384 |
| HELEN P FLANNERY | 892 PERKINS-JONES RD. | | | | WARREN | OH | 44483-1850 |
| HELEN P MUSGROVE | P.O. BOX 73305 | | | | METAIRIE | LA | 70033 |
| HELEN P STANFIELD | 808 GREENWOOD DR | | | | GREENSBORO | NC | 27410-4748 |
| HELEN P ZELAS | TOMPAZH 5 | SALLONICA 54644 | | GREECE | | | |
| HELEN P ZELZNAK & | RUDY G ZELZNAK & | GEORGE T ZELZNAK JT TEN | 150 ISLANDER COURT APT 249L | | LONGWOOD | FL | 32750-4972 |
| HELEN PABOOJIAN | 27 VILLAGE DR | | | | MARLBOROUGH | MA | 01752-3672 |
| HELEN PACHULEC | 26937 MERIDETH DR | | | | WARREN | MI | 48091-4062 |
| HELEN PACK | 1991 W MOUND ST | | | | COLUMBUS | OH | 43223-2005 |
| HELEN PAEY | 6400 TROUBLE CREEK RD | G1 | | | NEW PORT RICHEY | FL | 34653-5248 |
| HELEN PAGELS TTEE | HELEN L PAGELS REV LIV TR U/A | DTD 08/30/1990 | 371 CHANNELSIDE WALK WAY APT 301 | | TAMPA | FL | 33602-6767 |
| HELEN PAHMIER | 3120 S BROADWAY ST | | | | YORKTOWN | IN | 47396-9647 |
| HELEN PALAZZOLO | 4269 SMITHFIELD PL | | | | SAINT LOUIS | MO | 63134-2610 |
| HELEN PALISE | 37 MAIN BLVD | | | | EWING | NJ | 08618-1542 |
| HELEN PALKA | DOROTHY POVELICH JT TEN | 624 MARIE ST | | | GLASSPORT | PA | 15045-1129 |
| HELEN PANCHULA | 824 MEADOW DR | | | | DAVISON | MI | 48423-1030 |
| HELEN PANCZAR | 247 AMHERST ST | | | | BUFFALO | NY | 14207 |
| HELEN PANKEY | 1042 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| HELEN PARENT | 42450 SHELDON PL APT 202 | | | | CLINTON TOWNSHIP | MI | 48038-5470 |
| HELEN PARIS | ROUTE 1 BOX 16 | | | | APPLETON CITY | MO | 64724 |
| HELEN PARKER | 1128 N 8TH ST | | | | MITCHELL | IN | 47446-8006 |
| HELEN PARKER | 1786 STRAWVALLEY RD | | | | LAWRENCEVILLE | GA | 30043-3244 |
| HELEN PARKER | 51 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2016 |
| HELEN PARKS | 2205 PICCADILLY AVE | | | | DAYTON | OH | 45406-2624 |
| HELEN PARNITZKE | 30 DEERCHASE RD | | | | WEST SENECA | NY | 14224-1244 |
| HELEN PARTEE | PO BOX 5782 | | | | ARLINGTON | TX | 76005-5782 |
| HELEN PASHA | 928 EASTLAND AVE SE | | | | WARREN | OH | 44484-4508 |
| HELEN PASLEY | 1029 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6302 |
| HELEN PASSIAK | 8336 PENINSULA DR | | | | STANWOOD | MI | 49346-8304 |
| HELEN PATIN | 43865 CANDLEWOOD DR | | | | CANTON | MI | 48187-2015 |
| HELEN PATRICIA OATES | 428 FINCHLEY AVE | | | | BATON ROUGE | LA | 70806-4631 |
| HELEN PATRIK | 876 RIVERLANE DR | C/O GAIL PATRIK | | | LAKE STATION | IN | 46405-1944 |
| HELEN PATTERSON | 20351 RAMBLEWOOD DR | | | | MACOMB | MI | 48044-5912 |
| HELEN PATTERSON | 3658 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9713 |
| HELEN PATTERSON | 8400 SAINT FRANCIS DR APT 241 | | | | CENTERVILLE | OH | 45458-2791 |
| HELEN PATTON | 8430 WHITEHORN ST | | | | ROMULUS | MI | 48174-4108 |
| HELEN PAUKSTIS | 340 WASHINGTON AVE | | | | ELIZABETH | NJ | 07202-3317 |
| HELEN PAULINE PRESTON | REVOCABLE INTERVIVOS TRUST | JOHN S PRESTON & DANNY R SIMMS | TTEES  U/A DTD 04/12/2002 | 900 LEE ST E SUITE 1040 | CHARLESTON | WV | 25301-1769 |
| HELEN PAWELCZAK | 207 WARREN COURT | | | | EXTON | PA | 19341-3063 |
| HELEN PAYAN | 9887 CAMARENA AVE | | | | MONTCLAIR | CA | 91763-2814 |
| HELEN PEARSON | 104 DAVE RD | | | | CUMMING | GA | 30040-2218 |
| HELEN PEARSON | 21740 OLD 5 RD | | | | VERSAILLES | MO | 65084-5644 |
| HELEN PEARSON | 7915 S EBERHART AVE | | | | CHICAGO | IL | 60619-3815 |
| HELEN PECHUMAN | 14 BUCKY ST | | | | EUHARLEE | GA | 30145-2869 |
| HELEN PECK | 5736 ORVAL CT | | | | FORT WORTH | TX | 76117-5234 |
| HELEN PELTIER | 3030 SARATOGA LN | | | | HOWELL | MI | 48855-9075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN PEMBERTON | 228 N JAY ST | | | | WEST MILTON | OH | 45383-1708 |
| HELEN PENDERGRAST | 32 ARKANSAS ST | | | | CALVERT CITY | KY | 42029-9309 |
| HELEN PENN | 1023 HARMON ST | | | | DANVILLE | IL | 61832-3817 |
| HELEN PERBECK | 20 ORCHARD ST APT 12 | | | | TERRYVILLE | CT | 06786 |
| HELEN PERNOSKY | 600 FOXRUN RD | APT 10 | | | FINDLAY | OH | 45840 |
| HELEN PERRY | 3100 W CADMUS RD | | | | ADRIAN | MI | 49221-9720 |
| HELEN PERSIA | 16622 CARR RD | | | | KENDALL | NY | 14476-9713 |
| HELEN PESAMOSKA | 775 BRIDLE OAKS DR | | | | VENICE | FL | 34292-2259 |
| HELEN PESZKO | 285 CRESTMOUNT AVE | APT 326 | | | TONAWANDA | NY | 14150-6334 |
| HELEN PETAK | 256 SCHOOL BUS RD | | | | MT MORRIS | PA | 15349-2318 |
| HELEN PETERS | 2977 HIGHWAY 160 E | | | | HERMITAGE | AR | 71647-9043 |
| HELEN PETERSON | 1153 HARVEST DR NE | | | | WARREN | OH | 44481-9330 |
| HELEN PETERSON | 3289 E FISHER RD | | | | BAY CITY | MI | 48706-3225 |
| HELEN PETERSON | 5077 WILLOUGHBY RD APT 113 | | | | HOLT | MI | 48842-1071 |
| HELEN PETROW | CGM IRA ROLLOVER CUSTODIAN | 5709 MARCY STREET | | | OMAHA | NE | 68106-1243 |
| HELEN PETRUSCHAK | 214 W QUEEN ST | | | | EDENTON | NC | 27932-1840 |
| HELEN PFIEFFER | 77 MADISON AVENUE EXT | | | | MERIDEN | CT | 06451-5446 |
| HELEN PHEANIS | PO BOX 7 | | | | GAINESBORO | TN | 38562-0007 |
| HELEN PHILLIPPE | 31963 RUSH ST | | | | GARDEN CITY | MI | 48135-1759 |
| HELEN PHILLIPS | 305 MONMOUTH AVE | | | | LEONARDO | NJ | 07737-1663 |
| HELEN PHILLIPS | 3661 COZY CAMP RD | | | | MORAINE | OH | 45439-1129 |
| HELEN PHILLIPS | 591 TOMOCHICHI RD | | | | GRIFFIN | GA | 30223 |
| HELEN PHILLIPS | PO BOX 284 | | | | CORTLAND | OH | 44410-0284 |
| HELEN PHILLIPS | PO BOX 571 | | | | CLINTON | TN | 37717-0571 |
| HELEN PHIPPS | 4230 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-5808 |
| HELEN PHIPPS | 6315 BRYCE CANYON DR | | | | INDIANAPOLIS | IN | 46237-9079 |
| HELEN PICKERING | 3026 S. RITA WAY | | | | SANTA ANNA | CA | 92704-6735 |
| HELEN PIENICKI | 32518 REVERE DR | | | | WARREN | MI | 48092-3281 |
| HELEN PIETRYKOWSKI | 7112 GREENHILL TRL | | | | NORTH RICHLAND HILLS | TX | 76180-2726 |
| HELEN PILINSKI | 71671 ELDRED RD | | | | BRUCE TWP | MI | 48065-3613 |
| HELEN PINE | 5055 PROVIDENCE DR APT 111 | | | | SANDUSKY | OH | 44870-1424 |
| HELEN PINKELMAN | 500 LANE 301 BARTON LK | | | | FREMONT | IN | 46737-9391 |
| HELEN PINKSTON | 10353 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| HELEN PINTA | 2865 S MAIN ST APT 130 | | | | ANN ARBOR | MI | 48103-6969 |
| HELEN PLACKE | 222 CHARGING BEAR DRIVE | | | | WENTZVILLE | MO | 63385 |
| HELEN POCOCK | PO BOX 226 | | | | BYRON | NY | 14422-0226 |
| HELEN POCZATEK | 133 RICHARDSON RD | | | | ROBBINSVILLE | NJ | 08691-1138 |
| HELEN PODGORSKI | 22526 HILL ST | | | | WARREN | MI | 48091-3698 |
| HELEN PODLEVSKY | 4827 W SOLAND DR S. | | | | GLENDALE | AZ | 85301-6125 |
| HELEN POEHNER (IRA) | FCC AS CUSTODIAN | 4207 HARDING AVE | | | CINCINNATI | OH | 45211-4505 |
| HELEN POISSON | 4513 THORNTREE DR | | | | BURTON | MI | 48509-1229 |
| HELEN POLIDORI | 411 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1752 |
| HELEN POLLARD | 1102 N LKAE OTIS DR SE | | | | WINTER HAVEN | FL | 33880-3152 |
| HELEN POMERANTZ | REV TR | HELEN POMERANTZ TTEE UA | DTD 04/10/92 | 14310 STRATHMORE LANE  #107 | DELRAY BEACH | FL | 33446 |
| HELEN PONGRAC | 5490 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7602 |
| HELEN POPE | PO BOX 320158 | | | | FLINT | MI | 48532-0003 |
| HELEN PORRETTA | 5683 LEWISTON RD | | | | MIDDLEPORT | NY | 14105-9667 |
| HELEN PORTER | 449 MAIN ST | APT 220 | | | ANDERSON | IN | 46016-1187 |
| HELEN PORTER | PO BOX 7118 | | | | CHESTNUT MTN | GA | 30502-0118 |
| HELEN PORTREY | 22624 STEVENS RD | | | | TECUMSEH | OK | 74873-6337 |
| HELEN POTTS | 5500 FAIRMONT | WOODLEA APTS APT-608 | | | WILMINGTON | DE | 19808 |
| HELEN POWIS | 5502 THOREAU DR | | | | PARMA | OH | 44129-6319 |
| HELEN PRATT | 10015 CREEKWOOD PASS | | | | SPRING BRANCH | TX | 78070-7027 |
| HELEN PREFOUNTAIN | 2977 MACKIN RD | | | | FLINT | MI | 48504-3264 |
| HELEN PRENTICE | 1477 LONG POND RD APT 341 | | | | ROCHESTER | NY | 14626-4154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN PRICE | 11355 S AVENUE H | | | | CHICAGO | IL | 60617-7012 |
| HELEN PRICE | 1326 SABINA RD | | | | WILMINGTON | OH | 45177-9617 |
| HELEN PRICE | 3711 COUNTRY LN | | | | DAYTON | OH | 45430-1711 |
| HELEN PRICE | 58501 12 MILE RD | | | | NEW HUDSON | MI | 48165-9551 |
| HELEN PROCTOR | 5507 BRADLEY LN | | | | ARLINGTON | TX | 76017-3021 |
| HELEN PROKOP | 6630 PLEASANT DR | | | | ALMOND | WI | 54909-9375 |
| HELEN PROSSER & | ROBERT W PROSSER TTEES | U/A/D 5/17/1993 | EMIL F PROSSER TRUST | 52129 BELLE VERNON | SHELBY TOWNSHIP | MI | 48316 |
| HELEN PROULX | 7948 MAPLE ST | P O BOX 36 | | | VANDERBILT | MI | 49795-9504 |
| HELEN PRUS | 2930 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-3527 |
| HELEN PULLEN | 6868 S 350 E | | | | CUTLER | IN | 46920-9300 |
| HELEN PURDY | 113 NANCY ST | | | | GASSVILLE | AR | 72635-8524 |
| HELEN PUSHWAL | APT 213 | 9895 PALACE HALL DRIVE | | | LAUREL | MD | 20723-5787 |
| HELEN PUTERBAUGH | 319 ALBERT RD | | | | BROOKVILLE | OH | 45309-9247 |
| HELEN PUTERBAUGH | 325 W PEABODY CIR | | | | AVON PARK | FL | 33825-2275 |
| HELEN PUTNAM | G 6305 BREWER RD | | | | FLINT | MI | 48507 |
| HELEN PYSZKO LIVING TRUST | HELEN PYSZKO TTEE | UAD 07/06/1992 | 13248 NETHERWOOD | | SOUTHGATE | MI | 48195-1015 |
| HELEN PYTLINSKI | 5443 WHITEFORD RD | | | | SYLVANIA | OH | 43560-2523 |
| HELEN QUACKENBUSH | 9483 GALE RD | | | | OTISVILLE | MI | 48463-8427 |
| HELEN QUAIN & NORMAN QUAIN | TTEES | THE HELEN QUAIN LIVING TRUST | UAD 9/16/05 | 49 RUGBY ROAD | YONKERS | NY | 10710-1409 |
| HELEN R BARSZCZ | 2033 SW BEEKMAN ST | | | | PORT ST LUCIE | FL | 34953-1766 |
| HELEN R BATES | PO BOX 05595 | | | | DETROIT | MI | 48205-0595 |
| HELEN R BELFORD TRUST | U/A DTD 07/11/2006 | JOYCE B MCLEAN TTEE | 315 SNOWMOODY WAY | | ONTARIO | OR | 97914 |
| HELEN R BROWN | 5 OAKVIEW DR. | | | | GREENVILLE | PA | 16125-1119 |
| HELEN R CONERY | TOD ACCOUNT | 7 SUMMERSET PLACE | | | PINE BLUFF | AR | 71603-7948 |
| HELEN R DICKMAN | 3631  FESTOR DRIVE | | | | HERMITAGE | PA | 16148-3734 |
| HELEN R EFIMOFF | ERNEST K EFIMOFF | 5538 RAVEN RD | | | BLOOMFIELD | MI | 48301-1045 |
| HELEN R FISHER TTEE | HELEN R FISHER TRUST U/A | DTD 06/27/1985 | 9201 DRAKE APT 403 SO | | EVANSTON | IL | 60203-1627 |
| HELEN R GOLOB IRA | FCC AS CUSTODIAN | 1405 WOODBINE ST. | | | PITTSBURGH | PA | 15201-2009 |
| HELEN R HOPSON | 2943 CONCORD ST | | | | FLINT | MI | 48504-3039 |
| HELEN R HOPSON | PO BOX 4293 | | | | FLINT | MI | 48504-0293 |
| HELEN R LAYNE | 703  OLD NEWTON RD. | | | | TROY | OH | 45373-0000 |
| HELEN R LUCAS | 3127 BENCHWOOD ROAD | | | | DAYTON | OH | 45414-2318 |
| HELEN R LUCKENBACH TTEE | FBO HELEN R LUCKENBACH | U/A/D 01-30-2006 | 100 E 37TH STREET | | READING | PA | 19606-3130 |
| HELEN R MASON - SHARP | 7584 BUCHANAN DR. | | | | YOUNGSTOWN | OH | 44512-5752 |
| HELEN R MCGAUGHEY TRUSTEE | U/W FRANCIS J MCGAUGHEY | 217 SEGAR ROAD | | | PITTSBURGH | PA | 15243 |
| HELEN R MOYERS | 7107 HICKORY HILLS DRIVE | | | | KNOXVILLE | TN | 37919 |
| HELEN R NIEDERMEYER | 3060 OAK HILLS DR | | | | NORTHAMPTON | PA | 18067-9581 |
| HELEN R PERRYMAN TTEE | OF THE PERRYMAN LIV TR DTD 07-05-90 | 613 BUCHER AVE | | | SANTA CLARA | CA | 95051-6204 |
| HELEN R PUGH | 3812 OCEAN AVE APT H1 | | | | EAST ROCKAWAY | NY | 11518-1584 |
| HELEN R RASK TTEE | THE MARITAL TR. UNDER THE H.RASK TR | U/T/A DTD 04/27/1982 | P.O. BOX 9215 | | NEWPORT BEACH | CA | 92658-9215 |
| HELEN R SAILER TR | U/A DTD 9/7/90 | FBO HELEN R SAILER | 8100 NW 27TH BLVD D-215 | | GAINESVILLE | FL | 32606-8615 |
| HELEN R SCHODERBEK | RAYMOND M SCHODERBEK JT TEN | 201 VALEVIEW DR | | | WEST MIFFLIN | PA | 15122-2262 |
| HELEN R SCHUHMANN | 211 W OAK STREET APT 1009 | TREYTON OAKS TOWER | | | LOUISVILLE | KY | 40203-5403 |
| HELEN R SECKEL & | EDWARD SECKEL JT TEN | 10 FRINGE TREET CT | | | PRINCETON | NJ | 08540-5061 |
| HELEN R SILNESS | C/O CAROL SILNESS | 5314 ROCHE PLACE | | | COLUMBUS | OH | 43229-4280 |
| HELEN R SOLLMAN | 5237 GREAT LAKES DR | | | | EVANSVILLE | IN | 47715-3036 |
| HELEN R STRICK & | ROBERT B STRICK JT TEN | 6323 SE DIVISION, APT. 209 | | | PORTLAND | OR | 97206-1389 |
| HELEN R STRICKLAND TTEE | HELEN R. STRICKLAND SURVIVOR T | U/A DTD 09/28/1992 | 272 PATTEN ST | | SONOMA | CA | 95476 |
| HELEN R THOMPSON | 2622 ALLISTER CIRCLE | | | | MIAMISBURG | OH | 45342 |
| HELEN R TOTE | 1094 RIDGE RD NE PO BOX 263 | | | | VIENNA | OH | 44473-0263 |
| HELEN R WASHINGTON | 35330 VAN BORN RD APT 301 | | | | WAYNE | MI | 48184-3313 |
| HELEN R WILLIAMS | 82 4 21ST STREET | APT 2 | | | IRVINGTON | NJ | 07111 |
| HELEN R WYNN | 3186  BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-9509 |
| HELEN R. DAVIDTER | TOD: NAMED BENEFICIARIES | SUBJECT TO STATE TOD RULES | 3108 WINSTON BLVD | | TOLEDO | OH | 43614-3846 |
| HELEN H. HURD | 2202 NORTHFIELD DRIVE | | | | LOUISVILLE | KY | 40222-6325 |
| HELEN R. RASINSKI | TOD KENNETH A, STEPHEN, | STEPHANIE, & SAMANTHA RASINSKI | SUBJECT TO STA TOD RULES | 6 NORTH 150 S. GARDEN AVE | ROSELLE | IL | 60172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN RAE MARKS | BY HELEN RAE MARKS | 3900 MISSION HILLS RD | | | NORTHBROOK | IL | 60062-5736 |
| HELEN RAFANIELLO | 815 STAFFORD AVE APT 10C | | | | BRISTOL | CT | 06010-3854 |
| HELEN RAGAZZO | 1245 NILES CORTLAND RD | | | | NILES | OH | 44446-3511 |
| HELEN RAINEY | 7207 CRESCENT DR | | | | MASON | OH | 45040-3441 |
| HELEN RAMSEY | 4299 LAHRING RD | | | | LINDEN | MI | 48451-9473 |
| HELEN RAMSEY | 6040 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| HELEN RANCK | 148 WILLOW AVE | | | | CORTLAND | OH | 44410-1246 |
| HELEN RANSOM | 459 DENNEY CEMETERY RD | | | | BIDWELL | OH | 45614-9224 |
| HELEN RASAR TOD DANIEL J HARMON & | PATTI LUEBBERT SUBJECT TO STA RULES | 1331 WEST CALLE SERRANO | | | GREENVALLEY | AZ | 85614-1142 |
| HELEN RATHBONE | 1993 SANDHILL RD | | | | MASON | MI | 48854-9421 |
| HELEN RATHBONE | TOD LORA LEE ION & | WARD J. RATHBONE | SUBJECT TO STA TOD RULES | 1993 SANDHILL ROAD | MASON | MI | 48854-9421 |
| HELEN RAY | 11725 ASBURY PARK | | | | DETROIT | MI | 48227-1182 |
| HELEN RAY | 46528 MORNINGTON RD | | | | CANTON | MI | 48188-3012 |
| HELEN RAY | PO BOX 168 | | | | BOURBON | MO | 65441-0168 |
| HELEN READ | 4115 CADILLAC AVE | | | | WAYNE | MI | 48184-1808 |
| HELEN REDMOND | 1274 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3867 |
| HELEN REED | 17407 S CEMETERY RD | | | | PLEASANT HILL | MO | 64080-7592 |
| HELEN REED | 40619 PARSONS RD | | | | LAGRANGE | OH | 44050-9507 |
| HELEN REEDER | 5371 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5155 |
| HELEN REES | PO BOX 61 | | | | ANDERSON | IN | 46015-0061 |
| HELEN REGER | 240 N MANIFOLD ST | | | | INGALLS | IN | 46048-9731 |
| HELEN REID | 1167 ABAGAIL DR | | | | DELTONA | FL | 32725-7374 |
| HELEN REID | 2038 WALDEN CT | | | | FLINT | MI | 48532-2421 |
| HELEN REID | 336 ELDORADO CIR | | | | SEYMOUR | TN | 37865-4726 |
| HELEN REID | 400 BAINBRIDGE RD | | | | OKLAHOMA CITY | OK | 73114-7632 |
| HELEN REIFF | 106 FAIRFIELD DR | | | | FAIRVIEW HTS | IL | 62208-2113 |
| HELEN REINHART | 3162 STERLING RD | | | | OMER | MI | 48749-9722 |
| HELEN REISS TOD DONNA SPIEGEL | SUBJECT TO STA RULES | ONE FOUNTAIN LANE APT 1H | | | SCARSDALE | NY | 10583-4655 |
| HELEN REMEIKIS | 138 WOODHILL DR APT 2 | | | | ROCHESTER | NY | 14616-2815 |
| HELEN RETTIG | APT 206 | 2971 DELAWARE AVENUE | | | BUFFALO | NY | 14217-2367 |
| HELEN REYNOLDS | 1394 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9512 |
| HELEN REYNOLDS | 17530 MACK AVE APT 5 | | | | GROSSE POINTE | MI | 48230-5240 |
| HELEN RHINEHART | 2401 S WADSWORTH DR | | | | LANSING | MI | 48911-2475 |
| HELEN RICE WALKER & | ARNOLD WEISMAN WALKER | JT TEN | 1201 YALE PLACE #609 | | MINNEAPOLIS | MN | 55403-1956 |
| HELEN RICHARD | 1065 S VOLUSIA AVE LOT C8 | | | | ORANGE CITY | FL | 32763-7044 |
| HELEN RICHARDS | 2773 WEST 900 SOUTH | | | | PENDLETON | IN | 46064-9531 |
| HELEN RICHARDS | 4095 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2012 |
| HELEN RICHARDSON | 17590 PRAIRIE ST | | | | DETROIT | MI | 48221-2639 |
| HELEN RICHARDSON | PO BOX 882 | 212 SEMINARY | | | CATLIN | IL | 61817-0882 |
| HELEN RICHIE | 307 MACKINAC HOLW | | | | LAWRENCEVILLE | GA | 30044-5000 |
| HELEN RICHMOND | 6637 LONG TIMBERS DR | | | | SHREVEPORT | LA | 71119-3405 |
| HELEN RIDLON | 21819 E 13 MILE RD | | | | ST CLAIR SHRS | MI | 48082-1454 |
| HELEN RIGGIO | 927 TARRSON BLVD. | | | | LADY LAKE | FL | 32159-1329 |
| HELEN RIGGS | 148 SHADOWMORE DR | | | | ZEBULON | GA | 30295-3607 |
| HELEN RILEY | 205 SUMMER ROSE LN | C/O PATTIE JENKINS | | | JOHNSON CITY | TN | 37601-5356 |
| HELEN RILEY | 209 ORINOCO ST | | | | DAYTON | OH | 45431-2071 |
| HELEN RINGER | 106 ELLIS ST | | | | MARTINSBURG | WV | 25404-4748 |
| HELEN RINKE | 11741 S ROUNDTREE ST APT 102 | | | | OLATHE | KS | 66061-9948 |
| HELEN RINTZ | 506 ELMWOOD AVE | | | | EAST CHINA | MI | 48054-1521 |
| HELEN RITUCCI | 297 HOPE ST | | | | WATERBURY | CT | 06704-3215 |
| HELEN RIVERS | PO BOX 22783 | | | | ROCHESTER | NY | 14692-2783 |
| HELEN ROACH | 124 BODGEN RD | | | | HAMPTON | GA | 30228 |
| HELEN ROBBINS | 62 WILTSHIRE AVE | | | | BATTLE CREEK | MI | 49015-2052 |
| HELEN ROBBINS | CGM IRA CUSTODIAN | 340 WEST 28TH STREET | APT 5F | | NEW YORK | NY | 10001-4735 |
| HELEN ROBERSON | 101 KETTERING LN | | | | LYNCHBURG | VA | 24501-2315 |
| HELEN ROBERSON | 711 W 12TH ST | | | | ANDERSON | IN | 46016-1234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN ROBERT | G 4228 S LINDEN RD | | | | FLINT | MI | 48507 |
| HELEN ROBERTS | 1006 ALLEN AVE | | | | HAMILTON | OH | 45015-2014 |
| HELEN ROBERTS | 3466 PLEASANT LAKE DR | | | | INDIANAPOLIS | IN | 46227-6932 |
| HELEN ROBINSON | 5821 S LEONARD SPRINGS RD | | | | BLOOMINGTON | IN | 47403-9032 |
| HELEN ROBINSON | 687 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2046 |
| HELEN RODRIGUEZ-WALTER | 1130 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| HELEN ROGERS | 105 S POINT DR | | | | FAIRBORN | OH | 45324-2707 |
| HELEN ROGERS | 31444 AUGUSTA DR | | | | ROMULUS | MI | 48174-6366 |
| HELEN ROGERS | 850 CORTVIEW DRIVE | | | | CORTLAND | OH | 44410-1410 |
| HELEN ROGERS & EVELYN HOPE | ROGERS-GENTZ, U/A/D 2-25-97 | WILLIAM ROGERS TRUST | 6869 MONTCALM AVE | | BELDING | MI | 48809-7420 |
| HELEN ROGERS REV LIV TRUST | U/A/D 02 25 97 | HELEN ROGERS TRUSTEE | 21345 FOREST LAKE RD | | BIG RAPIDS | MI | 49307 |
| HELEN ROGUS | 28 LAURELWOOD DR | | | | WLFD | CT | 06492 |
| HELEN ROJAS | 41528 DENISE ST | | | | FREMONT | CA | 94539-4560 |
| HELEN ROLLINS | 3309 S JENKINS DR | | | | SHEPHERD | MI | 48883-9673 |
| HELEN ROOF | 817 EASTGATE DR | | | | ANDERSON | IN | 46012-9692 |
| HELEN ROSAS | 927 RUBY LN | | | | CARSON CITY | NV | 89706-0614 |
| HELEN ROSE | 6743 SUNSET ST | | | | GARDEN CITY | MI | 48135-3445 |
| HELEN ROSE ROBERTS TTEE OF THE | ROBERTS FAMILY TRUST | DECEDENT'S TRUST | U/A/D 02/02/96 | 1585 PALISADE DRIVE | RENO | NV | 89509-3269 |
| HELEN ROSE ROBERTS TTEE OF THE | ROBERTS FAMILY TRUST | SURVIVOR'S TRUST | U/A/D 02/02/96 | 1585 PALISADE DRIVE | RENO | NV | 89509-3269 |
| HELEN ROSENFELD AND | ROBERT ROSENFELD JTWROS | 168 MEADOW LANE | | | POUGHKEEPSIE | NY | 12603-3280 |
| HELEN ROSENTHAL (IRA) | FCC AS CUSTODIAN | CENTURY VILLAGE | 2005 REXFORD A | | BOCA RATON | FL | 33434 |
| HELEN ROSENZWEIG | 1 BAY CLUB DRIVE APT 15X | | | | BAYSIDE | NY | 11360-2910 |
| HELEN ROSS | 2625 WOODRUFF LN | | | | YPSILANTI | MI | 48198-3328 |
| HELEN ROSS | 4189 WESTPOINT ST | | | | DEARBORN HTS | MI | 48125-2126 |
| HELEN ROSS | 4421 137TH AVE NE | | | | BELLEVUE | WA | 98005-1125 |
| HELEN ROUTLEY | 2 HYDRANGEA CT | | | | GREENSBORO | NC | 27455-2770 |
| HELEN ROWLAND | LOT 26 | 638 NORTH MCKINLEY ROAD | | | FLUSHING | MI | 48433-1375 |
| HELEN ROWSEY | 5 MCCARTHY DR | | | | BUFFALO | NY | 14211-2657 |
| HELEN ROYAL | 6077 W WILSON RD | | | | CLIO | MI | 48420-9417 |
| HELEN RUBRECHT | 2151 N MERIDIAN RD APT 35 | | | | APACHE JUNCTION | AZ | 85220-1392 |
| HELEN RUCHTI | 229 N WILLARD AVE | | | | JANESVILLE | WI | 53548-3363 |
| HELEN RUCKER | 1400 BEECHCREST ST NW | | | | WARREN | OH | 44485-1931 |
| HELEN RUDDUCK | 3013 GREENTREE DR | | | | JAMESTOWN | OH | 45335-2512 |
| HELEN RUDZINSKI | 9533 HAWLEY CT | | | | DAYTON | OH | 45458-9504 |
| HELEN RUIZ | PO BOX 324 | 217 RAILROAD ST | | | BARNESVILLE | OH | 43713-0324 |
| HELEN RUNGE | 25 FOREST AVE | | | | ERLANGER | KY | 41018-1647 |
| HELEN RUSH | 464 COATS RR1 | | | | LAKE ORION | MI | 48362 |
| HELEN RUSH | 464 PEARSALL AVE | | | | PONTIAC | MI | 48341-2659 |
| HELEN RUSHTON | 157 HAZY LANE | | | | GREENWOOD | IN | 46142-9292 |
| HELEN RUSSELL | 122 AVONLEA PARK PL | | | | SUWANEE | GA | 30024-3782 |
| HELEN RUSSO | CONNECTICUT BAPTIST HOME | 292 THORPE AVE | | | MERIDEN | CT | 06450 |
| HELEN RUTH | 3160 E MOORE RD | | | | SAGINAW | MI | 48601-9317 |
| HELEN RUTH BERMAN (IRA) | FCC AS CUSTODIAN | 2095 MARSHFIELD ROAD | | | CLEVELAND | OH | 44124-4148 |
| HELEN RUTH HIGGINS | TOD ACCOUNT | 4194 FOURTH STREET | | | BROWN CITY | MI | 48416-9174 |
| HELEN RYAN | 5509 W HILLS RD | | | | FORT WAYNE | IN | 46804-4350 |
| HELEN RYAN IRA | FCC AS CUSTODIAN | 427 N DANIEL STREET | | | EDGERTON | OH | 43517-9631 |
| HELEN RYDZEWSKI | 63 WHEELOCK ST | | | | BUFFALO | NY | 14206-3332 |
| HELEN RYKTARSYK | 6911 AMBOY ST | | | | DEARBORN HTS | MI | 48127-1993 |
| HELEN RYPSTRA | 2121 RAYBROOK SE RM 163 | | | | GRAND RAPIDS | MI | 49546 |
| HELEN S BROWNING | JOHN D BROWNING | UWO DONALD BROWNING | 16 CARDINAL CT | | GLEN COVE | NY | 11542-1235 |
| HELEN S CALKINS | 1614  MORRIS PLACE | | | | NILES | OH | 44446-2840 |
| HELEN S COSTANZO & | DONN J CONSTANZO | JTWROS | 11153 TURTLE BAY COURT | | TEGA CAY | SC | 29708-9376 |
| HELEN S CULLINGS | TOD CATHERINE A HANSON | SUBJECT TO STA TOD RULES | 10914 WEST MONTE VISTA ROAD | | AVONDALE | AZ | 85392-5457 |
| HELEN S DOWNS | TOD ACCOUNT | P O  BOX 1034 | | | SIVER CITY | NM | 88062-1034 |
| HELEN S FERENCE | 1014 SNOWBERRY DR | | | | LONGS | SC | 29568 |
| HELEN S FREDERICK | 918   NORTH GREECE RD | | | | ROCHESTER | NY | 14626-1030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN S KIPP | 194 WHITE SPRINGS RD | | | | GENEVA | NY | 14456-3037 |
| HELEN S KREWSON | CGM IRA ROLLOVER CUSTODIAN | 3330 MCKINLEY PARKWAY | APARTMENT 7 | | BLASDELL | NY | 14219-2141 |
| HELEN S LANE | 7719 BASSETT DR | | | | HUBER HEIGHTS | OH | 45424-2106 |
| HELEN S LUTZ IRA | FCC AS CUSTODIAN | U/A DTD 12/13/99 | 1515 THE FAIRWAY | APT. 203H | RYDAL | PA | 19046 |
| HELEN S MADRO IRREVOCABLE TRUST | U/A/D 2-13-2000 WILLIAM MADRO & | SUSAN MADRO TRUSTEES | 11171 CAPRI | | WARREN | MI | 48093-1647 |
| HELEN S MALONE | 223 E. HILLCREST AVE. | | | | NEW CASTLE, | PA | 16105-2155 |
| HELEN S SCOTT & | CAROL S BRAWNER JT WROS | 3838 WILLIAMS COURT | | | AVON | OH | 44011-2551 |
| HELEN S SULEK | 2950 WEST PARK DR #577 | | | | CINCINNATI | OH | 45238-3555 |
| HELEN S VALENCIA | TOD ACCOUNT | 2030 MOUNTAIN VIEW AVE. | SUITE 220 | | LONGMONT | CO | 80501-3180 |
| HELEN S VALENCIA IRA | FCC AS CUSTODIAN | 2030 MOUNTAIN VIEW AVE. | SUITE 220 | | LONGMONT | CO | 80501-3180 |
| HELEN S WHITE | 7913 BLUE HERON DRIVE W | VILLA NO 4 | | | WILMINGTON | NC | 28411-9188 |
| HELEN S. BROKER TTEE | THE HELEN BROKER SURVIVOR'S TR | U/A/D 12/20/82 | 4435 SAUGUS AVENUE | | SHERMAN OAKS | CA | 91403-4039 |
| HELEN S. BROKER, TTEE | THE WILLIAM BROKER | TAX EXEMPTION TRUST | 4435 SAUGUS AVENUE | | SHERMAN OAKS | CA | 91403-4039 |
| HELEN S. LUTZ | 1515 THE FAIRWAY | APARTMENT 203-H | | | RYDAL | PA | 19046 |
| HELEN SABOL | 305 WATSON AVE | | | | TRENTON | NJ | 08610-5105 |
| HELEN SALISBURY | 1015 DORNELL AVE | | | | LANSING | MI | 48910-5339 |
| HELEN SAMBERG & GILBERT SAMBERG & | PETER SAMBERG JT TEN | ATRIA WOODLANDS APT 1452 | 1017 SAW MILL RIVER ROAD | | ARDSLEY | NY | 10502-1005 |
| HELEN SAMONS | PO BOX 2062 | 1402 S BOOTS | | | MARION | IN | 46952-8462 |
| HELEN SAMPSON | 271 N LUDLOW ST | | | | COVINGTON | OH | 45318-1727 |
| HELEN SAMPSON | 621 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| HELEN SANCHEZ | 6401 WALROND AVE | | | | KANSAS CITY | MO | 64132-1259 |
| HELEN SANDERS | PO BOX 4523 | | | | DANBURY | CT | 06813-4523 |
| HELEN SANDERSON | 41 OAK ST | | | | TRENTON | NJ | 08638-5112 |
| HELEN SANDS | 651 LUNDYS LN | | | | MEDINA | OH | 44256-7112 |
| HELEN SANTISTEBAN | 7857 NW ROANRIDGE RD APT I | | | | KANSAS CITY | MO | 64151-5275 |
| HELEN SANZA | 60 TONI TER | | | | ROCHESTER | NY | 14624-5013 |
| HELEN SARETSKY | IRREVOCABLE TRUST | PETER SARETSKY TTEE | U/A DTD 05/22/2006 | 111 RIDGE ROAD | ARDSLEY | NY | 10502-2219 |
| HELEN SARNA | 2011 E HUDSON AVE | C/O BARBARA L DASCHKE | | | ROYAL OAK | MI | 48067-3554 |
| HELEN SARNELLE AND | ELENA SCANLON JT TEN | 19 WYCLIFFE DRIVE | | | MANCHESTER | NJ | 08759-6165 |
| HELEN SARNELLE AND | JOANNE FERRARESE JT TEN | 19 WYCLIFFE DRIVE | | | MANCHESTER | NJ | 08759-6165 |
| HELEN SARNO | 5053 KATHRYN GLEN DR | | | | ACWORTH | GA | 30101-2022 |
| HELEN SARTORIS | 970 CRANE ST APT 3 | | | | MENLO PARK | CA | 94025-4725 |
| HELEN SAUGSTAD | 624 N GENESEE ST | | | | DAVISON | MI | 48423-1118 |
| HELEN SAULEN | 70 HIGHLAND ST | | | | MILFORD | MA | 01757-2334 |
| HELEN SAUNDERS | 2407 MCCAWBER DR | LIMESTONE GARDENS | | | WILMINGTON | DE | 19808-4241 |
| HELEN SAUNDERS | 6419 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1752 |
| HELEN SAVAGE | 1320 N OSAGE ST | | | | INDEPENDENCE | MO | 64050-1837 |
| HELEN SAVAGE | 30923 CARAQUET CT | | | | SPRING | TX | 77386-2239 |
| HELEN SAWOSCINSKI | 319 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3692 |
| HELEN SCHACHINGER & BARBARA J | NORRIS CO-TTEES DTD 09/25/1990 | HELEN SCHACHINGER REV LIV TR | 9832 CALLE LOMA LINDA | | ORO VALLEY | AZ | 85737 |
| HELEN SCHANK | 1104 25TH ST | C/O HELEN D SCHANK | | | BAY CITY | MI | 48708-7909 |
| HELEN SCHARLAU | 3315 E DOWNING CIR | | | | MESA | AZ | 85213-7012 |
| HELEN SCHATOW | 2136 S LONG LAKE RD | | | | FENTON | MI | 48430-1456 |
| HELEN SCHAUER | 2952 DAKOTA DR | | | | JANESVILLE | WI | 53545-2217 |
| HELEN SCHETTL | APT 207 | 2900 THORNHILLS AVE SOUTHEAST | | | GRAND RAPIDS | MI | 49546-7177 |
| HELEN SCHILLING HOLMES | TTEE GEORGE HIRAM HOLMES | FAMILY TRUST | U/A/D 5-13-99 | 4232 SHADY BEND | DALLAS | TX | 75244-7345 |
| HELEN SCHIPKE | 563 PADDOCK AVE | | | | MERIDEN | CT | 06450-7015 |
| HELEN SCHLESINGER & | STEPHEN SCHLESINGER JT TEN | 51 S PRESTWICK COURT | | | DOVER | DE | 19904-2334 |
| HELEN SCHMALSTIG | 108 ORCHARD DR | | | | SOUTH POINT | OH | 45680-9683 |
| HELEN SCHMIDT | 2900 EL CAMINO AVE APT 160 | | | | LAS VEGAS | NV | 89102-4230 |
| HELEN SCHMITT | 1684 S FOUNTAINHEAD RD | | | | FORT MYERS | FL | 33919-6809 |
| HELEN SCHNEIDER | 730 SCHOOL ST | | | | CULVER | IN | 46511-1027 |
| HELEN SCHOCH | 8285 S M52 RR 5 | | | | OWOSSO | MI | 48867 |
| HELEN SCHOLL | 533 HENSON ST | | | | MIDFIELD | AL | 35228-2303 |
| HELEN SCHUIT | 7013 W 115TH PL | | | | WORTH | IL | 60482-2350 |
| HELEN SCHULTZ | 12620 MELROSE AVE | | | | LAINGSBURG | MI | 48848-9766 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HELEN SCHULTZ | 91 STONEHENGE DR | | | DALLAS | GA | 30157-2339 |
| HELEN SCHULTZ | PO BOX 1026 | | | GARDEN CITY | MI | 48136-1026 |
| HELEN SCHWAB | YOSEPH MEIR SCHWAB | 3310 MARNAT RD | | PIKESVILLE | MD | 21208-4507 |
| HELEN SCHWARTZ | 135 FORTNEY AVE | | | GALION | OH | 44833-1447 |
| HELEN SCHWINGEL | 1665 18TH AVE | | | ARKDALE | WI | 54613-9774 |
| HELEN SCOTT | 119 DENNIS DR | | | BRICK | NJ | 08724-3705 |
| HELEN SCOTT | 1853 LATHAM AVE | | | LIMA | OH | 45805-1635 |
| HELEN SCOTT | PO BOX 4304 | | | WARREN | NJ | 07059-0304 |
| HELEN SCOTT | PO BOX 493 | 124 SMITH ACE | | WARSAW | KY | 41095-0493 |
| HELEN SEALS | 25350 WAYCROSS | | | SOUTHFIELD | MI | 48033-6142 |
| HELEN SEAY | 6147 HARWOOD RD | | | MOUNT MORRIS | MI | 48458-2719 |
| HELEN SEESE | WEST WOOD PLACE 18800 WEST WOOD DRIVE | APT 413 | | STRONGSVILLE | OH | 44136 |
| HELEN SEHM | PO BOX 505 | | | BELFAST | NY | 14711-0505 |
| HELEN SEIBERT | PO BOX 4 | | | MORRICE | MI | 48857-0004 |
| HELEN SELANDER | 2025 HAYES AVE | PROVIDENCE CARE CENTER | | SANDUSKY | OH | 44870-4739 |
| HELEN SELBY | 19 N 10TH ST | | | MIAMISBURG | OH | 45342-2521 |
| HELEN SENKO | 13480 BAGLEY ROAD | | | CLEVELAND | OH | 44130-6752 |
| HELEN SENYK | HC 62 BOX 69 | | | LONG POND | PA | 18334-9724 |
| HELEN SERAFIN | 280 STRALEY AVE | | | BUFFALO | NY | 14211-2816 |
| HELEN SETTOS TOD ANGELO SETTOS | SUBJECT TO STA RULES | 2354 RUE MAISON | | BILOXI | MS | 39532-3242 |
| HELEN SEXTON | 1701 PARKAMO AVE | | | HAMILTON | OH | 45011-4609 |
| HELEN SHACKLEFORD | 225 GREENHILL DR | | | WHITE LAKE | MI | 48386-1947 |
| HELEN SHADDERS | 128 BRIGHT AUTUMN LN | | | ROCHESTER | NY | 14626-1279 |
| HELEN SHAKER | 2390 STILLWAGON RD SE | | | WARREN | OH | 44484-3172 |
| HELEN SHANBROM | 6010 NW 66TH TERRACE | | | TAMARAC | FL | 33321-5626 |
| HELEN SHANEYFELT | 1395 BOTTO AVE | C/O GWIN CARROLL | | XENIA | OH | 45385-1601 |
| HELEN SHANKS | 3378 S OLD STATE ROAD 15 | | | WABASH | IN | 46992-7979 |
| HELEN SHEA | 2708 W LIBERTY ST | | | GIRARD | OH | 44420-3116 |
| HELEN SHELDON | PEBBLE CT. #1 | | | MIDDLEPORT | NY | 14105 |
| HELEN SHELEY | 42 CLAY TILLMAN RD | | | HILLSBORO | GA | 31038-3720 |
| HELEN SHELLABARGER | 14900 W BURKMILL RD | | | DALEVILLE | IN | 47334-9622 |
| HELEN SHELLEY | 206 E CHURCH ST | | | CLINTON | MI | 49236-9556 |
| HELEN SHELTON | LOT 35 | 5900 W COUNTY ROAD 350 NORTH | | MUNCIE | IN | 47304-9125 |
| HELEN SHELTRAW | 717 CLINTON ST | | | FLINT | MI | 48507-2540 |
| HELEN SHEMANSKI | 3337 TWIN RIDGE DR | C/O KIM CHILDRESS | | CHARLOTTE | NC | 28210-8153 |
| HELEN SHENEMAN | 1130 CHERRY LN | | | PERU | IN | 46970-3033 |
| HELEN SHEPARD | 1030 W HARVARD AVE | | | FLINT | MI | 48505-1222 |
| HELEN SHEPARD | 8602 VIRGIL ST | | | DEARBORN HEIGHTS | MI | 48127-1524 |
| HELEN SHEPPARD | 1175 E NATIONAL RD | | | VANDALIA | OH | 45377-3213 |
| HELEN SHERK | 38 FREDERICK RD | | | TONAWANDA | NY | 14150-4215 |
| HELEN SHERMAN | 380 GULF OF MEXICO DRIVE | TANGERINE BAY CLUB  #524 | | LONGBOAT KEY | FL | 34228-4045 |
| HELEN SHETTERLY | 544 BUCK LN W | | | PENDLETON | IN | 46064-9021 |
| HELEN SHEWBROOKS | 16800 HENDERSON RD LOT 84 | | | HENDERSON | MD | 21640-1683 |
| HELEN SHIELDS | 10229 N HOLLY RD | | | HOLLY | MI | 48442-9302 |
| HELEN SHIRLEY | 433 N BURNT HICKORY RD | | | DOUGLASVILLE | GA | 30134-4116 |
| HELEN SHOAF | 84 SHADY AVE | | | LONDON | OH | 43140-1333 |
| HELEN SHOCK | 1664 TERRAWENDA DR | | | DEFIANCE | OH | 43512-3247 |
| HELEN SHOPE | 9456 COUNTRY PATH TRL | | | MIAMISBURG | OH | 45342-4480 |
| HELEN SHORNA TRUST | U/A DTD 1-1-90 | R J DALEY SR TTEE | 323 S 28TH ST | LA CROSSE | WI | 54601 |
| HELEN SHREVE | 4066 MONTROSE ST | | | FLINT | MI | 48504-6845 |
| HELEN SHUGDINIS | 3865 SAINT MARYS RD | | | WAPWALLOPEN | PA | 18660-1912 |
| HELEN SHULTZ | 20200 W COUNTRY CLUB DR | APT #116 | | AVENTURA | FL | 33180-1637 |
| HELEN SHULTZ | 5206 S 650 E | | | PERU | IN | 46970-7084 |
| HELEN SHULTZ | TOD BENEFICIARY ACCOUNT | 20200 W COUNTRY CLUB DRIVE | #116 | AVENTURA | FL | 33180-1673 |
| HELEN SHY | PO BOX 42 | | | TOLEDO | OH | 43697-0042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN SIDWELL | 1211 FAVORITE ST | | | | ANDERSON | IN | 46013-1314 |
| HELEN SIGGINS FAMILY CRT TRUST | AST TRUST COMPANY TTEE | U/A DTD 12/30/1997 | 2710 CENTERVILLE ROAD, STE 101 | | WILMINGTON | DE | 19808-1652 |
| HELEN SIKA | 6176 LONGMEADOW BLVD N | | | | SAGINAW | MI | 48603-1072 |
| HELEN SILBAUGH | 109 ELLIOTT ST | | | | JANESVILLE | WI | 53546-2541 |
| HELEN SILBER REV TRUST | HELEN SILBER FRANCES PRUCE | UAD 10/06/2006,STEVE PRUCE TTE | 1 GRISTMILL CT APT 409 | | PIKESVILLE | MD | 21208-1341 |
| HELEN SIMPKINS | 19491 BEAVERLAND ST | | | | DETROIT | MI | 48219-1830 |
| HELEN SIMPSON | 1024 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3873 |
| HELEN SIMS | 1620  KAMMER AVE | | | | DAYTON | OH | 45417-1542 |
| HELEN SIMS | 277 WASHINGTON VALLEY RD | | | | RANDOLPH | NJ | 07869-4822 |
| HELEN SIROIN | 215 MULLET STREET | APT 115 | | | PORTAGE | WI | 53901 |
| HELEN SISKOSKY | 74 HAMPSHIRE DRIVE | | | | TROY | MI | 48085-3227 |
| HELEN SKIRCHAK | 1000 PELHAM PKWY S | MORNINGSIDE NRSG. HOME | | | BRONX | NY | 10461-1003 |
| HELEN SKOVRAN | 2075 ATLANTIC ST NE | | | | WARREN | OH | 44483-4245 |
| HELEN SKOY NAPP TTEE | FBO HELEN SKOY NAPP REV TRUST | U/A/D 04/05/99 | 500 BAYVIEW DRIVE | APT # 1127 | SUNNY ISLES BEACH | FL | 33160 |
| HELEN SKREBES | 554 23RD AVE NW | | | | NEW BRIGHTON | MN | 55112-6509 |
| HELEN SLEEPER RYAN | 71 MEADOW LAKES | | | | HIGHTSTOWN | NJ | 08520-4802 |
| HELEN SLEETH | 6640 HEISLEY RD | | | | MENTOR | OH | 44060-4504 |
| HELEN SMIESZNY | 7754 TIPPERARY RD | | | | GLADSTONE | MI | 49837-2464 |
| HELEN SMITH | 1193 BIELBY ST | | | | WATERFORD | MI | 48328-1303 |
| HELEN SMITH | 1256 N 400 W #C | | | | MARION | IN | 46952 |
| HELEN SMITH | 14257 STATE ROUTE 520 | | | | GLENMONT | OH | 44628-9786 |
| HELEN SMITH | 2100 SHROYER RD | | | | DAYTON | OH | 45419 |
| HELEN SMITH | 269 WHISKEY SPRINGS RD | | | | SUMMERHILL | PA | 15958-4901 |
| HELEN SMITH | 29654 BARTON ST | | | | GARDEN CITY | MI | 48135-2687 |
| HELEN SMITH | 33 HICKORY MOUND CT | | | | WILDWOOD | MO | 63011-5515 |
| HELEN SMITH | 3525 E HANNA AVE | ALTENHEIM | | | INDIANAPOLIS | IN | 46237-1230 |
| HELEN SMITH | 4317 WESTMINSTER DR | | | | ANDERSON | IN | 46013-4464 |
| HELEN SMITH | 4598 BERQUIST DR | | | | TROTWOOD | OH | 45426-1804 |
| HELEN SMITH | 47 CENTER ST | | | | MALONE | NY | 12953-2001 |
| HELEN SMITH | 539 PENHALE AVE | | | | CAMPBELL | OH | 44405-1559 |
| HELEN SMITH | 690 WEST MAIN ST | UNIT 203 CARVETH VILLAGE | | | MIDDLEVILLE | MI | 49333 |
| HELEN SMITH | 7123 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9669 |
| HELEN SMITH | 7135 TAYLOR RD | | | | HAMBURG | NY | 14075-6819 |
| HELEN SMITH | 8914 N FITZGERALD WAY | | | | MISSOURI CITY | TX | 77459-6614 |
| HELEN SMITH | PO BOX 1327 | | | | WARSAW | MO | 65355-1327 |
| HELEN SMITH | STE 399 | 580 LINCOLN PARK BOULEVARD | | | DAYTON | OH | 45429-6400 |
| HELEN SMRECAK | 285 E MUNGER RD | | | | MUNGER | MI | 48747-9701 |
| HELEN SNELL | 11 BRIDGE ST APT 311 | | | | PETOSKEY | MI | 49770-2955 |
| HELEN SNELL | 706 W GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1125 |
| HELEN SNITKO | 1700 CEDARWOOD DR APT 133 | | | | FLUSHING | MI | 48433-3602 |
| HELEN SNOHA | 5091 PANTHER DR | | | | SPRING HILL | FL | 34607-2486 |
| HELEN SNYDER | 2301 W CARTER ST | | | | KOKOMO | IN | 46901-5059 |
| HELEN SNYDER | 5505 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9555 |
| HELEN SOBLOTNE | 4258 RIVES CHAPEL CHURCH ROAD | | | | SILER CITY | NC | 27344-7560 |
| HELEN SOCHA | 1233 MONTEREY LN | | | | JANESVILLE | WI | 53546-5378 |
| HELEN SOFFA | 4803 CARLYN DR | | | | PITTSBURGH | PA | 15236-1915 |
| HELEN SOKOLOWSKI | 1924 N VERNON AVE | | | | FLINT | MI | 48506-3636 |
| HELEN SOMERS | 47 LESLIE RD | | | | COLONIA | NJ | 07067-2416 |
| HELEN SONGER | 267 HARWOOD ST | | | | ELYRIA | OH | 44035-3918 |
| HELEN SOSIC | 28801 JOHNSON DR | | | | WICKLIFFE | OH | 44092-2653 |
| HELEN SOWA | 14 SANBERT CIR | | | | HAMILTON SQUARE | NJ | 08690-2510 |
| HELEN SPAIN | 437 MARSH POINT CIR | | | | ST AUGUSTINE | FL | 32080-5865 |
| HELEN SPEIRS | 5000 COMMERCE RD | | | | ORCHARD LAKE | MI | 48324-2200 |
| HELEN SPENCER | 619 BIRT ST | | | | GREENVILLE | OH | 45331-1146 |
| HELEN SPERLING | 2410 ONEIDA ST APT 1C | | | | UTICA | NY | 13501-6126 |
| HELEN SPICER | PO BOX 4194 | | | | FLINT | MI | 48504-0194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN SPIER | 411 N 5TH ST | | | | DUPO | IL | 62239-1115 |
| HELEN SPITZHOFF | TOD REGISTRATION | 35 ROSEWALK CIRCLE APT 1D | | | CARMEL | IN | 46032-2561 |
| HELEN SPOONER | 7913 EISENHOWER BLVD | | | | BRIDGEPORT | NY | 13030-9407 |
| HELEN SPRAGUE | 2031 DRILL AVENUE | | | | DAYTON | OH | 45414-5538 |
| HELEN SPRAGUE | 303 AMPERSAND AVE | | | | SARANAC LAKE | NY | 12983-1558 |
| HELEN SPROUL | 1947 W 12TH ST | | | | MARION | IN | 46953-1248 |
| HELEN SPURR BROWN IRREV | CHARITABLE REMAINDER UNITR | U/A DTD 12/23/96 | PHILIP R CLEMENT TRUSTEE | 344 COUNTY ROAD 29 | NORWICH | NY | 13815-3371 |
| HELEN SROKA | 26720 JOY RD 5B | | | | REDFORD | MI | 48239 |
| HELEN STACHER TRUST | HELEN STACHER AND | JANE LAKIND TTEES | U/A DTD 06/11/96 | 6620 BOCA DEL MAR DR APT 601 | BOCA RATON | FL | 33433-3433 |
| HELEN STACY | 135 SOLAR DR | | | | TIPP CITY | OH | 45371-9491 |
| HELEN STAFFORD | 12215 W 63RD TER | | | | SHAWNEE | KS | 66216-2760 |
| HELEN STAGLIANO | 9 FOXWOOD DR APT 8 | | | | PLEASANTVILLE | NY | 10570-1641 |
| HELEN STAHL | 195 E MAIN ST | | | | CORTLAND | OH | 44410 |
| HELEN STAMPER | 33812 WILLOWICK DR | | | | EASTLAKE | OH | 44095-2566 |
| HELEN STANISZEWSKI | 36752 HAVERHILL ST | | | | STERLING HTS | MI | 48312-2730 |
| HELEN STANKIEWICZ | 11810 TRAILWOOD RD | C/O DONALD C STANKIEWICZ | | | PLYMOUTH | MI | 48170-3726 |
| HELEN STANSBURY | 877 LINWOOD DR | | | | TROY | OH | 45373-2200 |
| HELEN STASZAK | 16001 ALEXANDRIA DR | | | | TINLEY PARK | IL | 60477-6336 |
| HELEN STEADHAM | PO BOX 34 | | | | FORESTBURG | TX | 76239-0034 |
| HELEN STEDRY | 3970 STATE BOX 219 | | | | BRIDGEPORT | MI | 48722 |
| HELEN STEELE | 4707 VENICE RD LOT 22 | | | | SANDUSKY | OH | 44870-1407 |
| HELEN STEELE | 738 N 28TH ST | | | | SAGINAW | MI | 48601-6120 |
| HELEN STEFANIK | 212B NEWTON DR | | | | NEWTON FALLS | OH | 44444-1913 |
| HELEN STEFFENS TOD P STEFFENS | C STEFFENS, L STEFFENS | SUBJECT TO STA RULES | 34525 MULVEY | | FRASER | MI | 48026-1910 |
| HELEN STEINETZ | 27060 OAKWOOD CIRCLE #101-M | | | | OLMSTED FALLS | OH | 44138 |
| HELEN STEINHAUSER | 3319 W STONEWAY DR | C/O MICHAEL G STEINHAUSER | | | SANDUSKY | OH | 44870-7404 |
| HELEN STEVENS | 12089 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| HELEN STEVENS | 2288 E CORWIN RD | | | | BULLHEAD CITY | AZ | 86442-8731 |
| HELEN STEVENS | 8101 S BLACKSTONE AVE | | | | CHICAGO | IL | 60619-4616 |
| HELEN STEVENSON | 32828 HAWTHORNE DR | | | | WARREN | MI | 48092-1016 |
| HELEN STEWARD | 3838 DAMIAN DR | | | | ZEPHYRHILLS | FL | 33541-2349 |
| HELEN STEWART | 10864 GLAMER DR | | | | PARMA | OH | 44130-5905 |
| HELEN STILTNER | 16756 ROAD 87 | | | | CECIL | OH | 45821-9630 |
| HELEN STOECKER | 35 DEVONSHIRE DR | | | | CLIFTON | NJ | 07013-2662 |
| HELEN STOKES | 2918 MELBOURNE AVE | | | | DAYTON | OH | 45417-1616 |
| HELEN STONE | 12 COTTAGE ST | | | | SPENCERPORT | NY | 14559-1208 |
| HELEN STONE | 19459 STOEPEL ST | | | | DETROIT | MI | 48221-1743 |
| HELEN STONE | 5457 RIDGE RD | | | | HALE | MI | 48739-9172 |
| HELEN STOTTLEMYER | 125 SARATOGA WAY | | | | ANDERSON | IN | 46013-4771 |
| HELEN STRAMAN | 10726 HALLER ST | | | | DEFIANCE | OH | 43512-1273 |
| HELEN STRAUSBAUGH | 3833 FALLS CIRCLE DR | | | | HILLIARD | OH | 43026-9164 |
| HELEN STREETER | 139 HUNTERS RILL | | | | LAPEER | MI | 48446-4103 |
| HELEN STREM | 70 LANARK CRES | | | | ROCHESTER | NY | 14609-7849 |
| HELEN STREU | 1610 ELIZABETH ST | | | | BAY CITY | MI | 48708-5419 |
| HELEN STRICK | 15061 FORD RD APT 313 | | | | DEARBORN | MI | 48126-4651 |
| HELEN STRICKLIN | 74 SCOTLAND BLVD | | | | MANSFIELD | OH | 44906-2237 |
| HELEN STRIFFLER | 6792 AKRON RD | | | | LOCKPORT | NY | 14094-5372 |
| HELEN STRINE | 126 MARQUETTE ST | | | | PONTIAC | MI | 48342-1527 |
| HELEN STRONG | 751 WALDON RD | | | | ORION | MI | 48359 |
| HELEN STUDTS | CGM IRA CUSTODIAN | 1705 SOUTH 3RD STREET | | | MARSHALLTOWN | IA | 50158-4202 |
| HELEN STUMP | 314 HICKORY LN | | | | SEAFORD | DE | 19973-2020 |
| HELEN STUMPE | 1221 BOONES LICK RD | | | | SAINT CHARLES | MO | 63301-2328 |
| HELEN STURGES | 2812 CORRECTIONVILLE RD | | | | SIOUX CITY | IA | 51105-3628 |
| HELEN STYLIANOU | 7337 BURGUNDY ST | | | | CANTON | MI | 48187-1413 |
| HELEN SUBACH | 9 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| HELEN SUCHY | 2977 EAST FILION ROAD | | | | FILION | MI | 48432-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN SULEK | 2950 W PARK DR APT 577 | | | | CINCINNATI | OH | 45238-3555 |
| HELEN SULLIVAN | 1011 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1809 |
| HELEN SUMMERS | 3274 WILD PEPPER CT | | | | DELTONA | FL | 32725-3000 |
| HELEN SUPONCIC | 915 DELAWARE ST | | | | FOREST CITY | PA | 18421-1005 |
| HELEN SURFACE | 9121 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8619 |
| HELEN SUTLIFF | 221 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1841 |
| HELEN SWADLING | 6153 OLIVER RD | | | | FOSTORIA | MI | 48435-9629 |
| HELEN SWANSON | 1310 W FAIRVIEW AVE | | | | DAYTON | OH | 45406-5737 |
| HELEN SWATHWOOD | 966 KINGS DR | | | | GREENVILLE | OH | 45331-2782 |
| HELEN SWAYNE | 3723 OLD 35 | | | | XENIA | OH | 45385-9623 |
| HELEN SWISHER BEACHLER | TOD NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 1953 SW PALM CITY RD #27 I | | STUART | FL | 34994-4341 |
| HELEN SYLVESTER | 1361 GEORGENE ST | | | | PAHRUMP | NV | 89060-2937 |
| HELEN SZALAY | 6167 CAMBOURNE RD | | | | DEARBORN HTS | MI | 48127-3916 |
| HELEN SZCZUKOWSKI | 1278 CEDAR LN | | | | TRENTON | NJ | 08610-5210 |
| HELEN SZUSTAK | 148 WOODLAND DR | | | | KENMORE | NY | 14223-1648 |
| HELEN SZYBOWSKI | 12960 RIVER PARK DR | | | | HUNTLEY | IL | 60142-7575 |
| HELEN SZYMANIK | 1729 STOKESLEY RD | | | | BALTIMORE | MD | 21222-4838 |
| HELEN SZYMON | 15731 19 MILE RD | | | | CLINTON TOWNSHIP | MI | 48038-6316 |
| HELEN T BODE TTEE | HELEN T BODE REVOCABLE TRUST | DTD 1/29/07 | 1233 CAMILLE DR SE | | GRAND RAPIDS | MI | 49546-4302 |
| HELEN T CLAYTON | 2022  VERNON AVE NW | | | | WARREN | OH | 44483-3150 |
| HELEN T DUNNE TRUST | HELEN T DUNNE TTEE | U/A DTD 06/26/2000 | 15660 ELLEN DRIVE | | LIVONIA | MI | 48154-2322 |
| HELEN T KRZESIMOWSKI | 32531 NEW YORK STREET | | | | ST.CLAIR SHORES | MI | 48082 |
| HELEN T LANDON | P. O. BOX 346 | | | | CRISFIELD | MD | 21817-0346 |
| HELEN T MILES | 8353 LEESVILLE ROAD | | | | LYNCH STATION | VA | 24571-2140 |
| HELEN T SANKOVICH | TOD ACCOUNT | 2432 MCKINLEY DR | | | PERRYSBURG | OH | 43551-1185 |
| HELEN T SANKOVICH IRA | FCC AS CUSTODIAN | 2432 MCKINLEY DR | | | PERRYSBURG | OH | 43551-1185 |
| HELEN T SHAFFER TTEE | UTD 09/30/04 | FBO HELEN T SHAFFER TR | PO BOX 1554 | | OCEANSIDE | CA | 92051 |
| HELEN T SHAND | 1166 NILES-CORTLAND RD | | | | WARREN | OH | 44484-0000 |
| HELEN T SUTLIFF | 221 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1841 |
| HELEN T TOBIN | TOD CHRISTOPHER SATTERFIELD | 8533 SW 92ND STREET UNIT E | | | OCALA | FL | 34481-8589 |
| HELEN TABOR | 78 E 59TH ST | | | | JACKSONVILLE | FL | 32208-4707 |
| HELEN TAGG | 9130 SLYKER RD | | | | OTISVILLE | MI | 48463-9415 |
| HELEN TAIT | 442 HANOVER ST | | | | HUBBARDSTON | MI | 48845-9310 |
| HELEN TAKACS | 283 WASHINGTON AVE APT 219 | | | | ELYRIA | OH | 44035-5105 |
| HELEN TAMBE | 1471 OAKMONTE BOULEVARD | | | | WEBSTER | NY | 14580-7230 |
| HELEN TANKOSIC | 119 HOLLYWOOD DR | | | | CLAIRTON | PA | 15025-4003 |
| HELEN TANKOSIC REVOCABLE | TRUST TRUST | HELEN M TANKOSIC TTEE | U/A DTD 01/11/2000 | 119 HOLLYWOOD DRIVE | CLAIRTON | PA | 15025-4003 |
| HELEN TARAS | 6429 HARTWELL ST | | | | DEARBORN | MI | 48126-2216 |
| HELEN TATE | 17234 METRO AVE | | | | BONNER SPRINGS | KS | 66012-7116 |
| HELEN TAURASI | 7 WAINWRIGHT RD # 101 | | | | WINCHESTER | MA | 01890-2396 |
| HELEN TAYLOR | 208 SOMERSET ROSE LN | | | | SUGAR HILL | GA | 30518-7714 |
| HELEN TAYLOR | 3916 PERKINS AVE | | | | HURON | OH | 44839-1059 |
| HELEN TAYLOR | 5334 DIXIE HWY | | | | SAGINAW | MI | 48601-5576 |
| HELEN TAYLOR | 5407 HOOVER AVE | | | | DAYTON | OH | 45427 |
| HELEN TAYLOR | 84 DECKER ST | | | | BUFFALO | NY | 14215-3223 |
| HELEN TAYLOR | 9 N MAIN ST | | | | SIMS | IN | 46986-9634 |
| HELEN TAYLOR | RTE 1 BOX 1808 | 214 COOKE AVE | | | ROSCOMMON | MI | 48653 |
| HELEN TEETERS | 15221 GASKILL DR NE LOT 34 | | | | ALLIANCE | OH | 44601-1301 |
| HELEN TELEMAHOS | 713 WILTSHIRE DR | | | | OWOSSO | MI | 48867-1952 |
| HELEN TERRY | 4440 WEST ST | | | | LEONARD | MI | 48367-7710 |
| HELEN TESTA | 109 MEADOWLARK DR | | | | HAMILTON | NJ | 08690-3559 |
| HELEN THOMAS | 1697 E BENNINGTON RD | | | | OWOSSO | MI | 48867-8739 |
| HELEN THOMAS | 4919 LAUDERDALE DR | | | | MORAINE | OH | 45439-2803 |
| HELEN THOMAS | 610 FALL CREEK DR | | | | ANDERSON | IN | 46013-3719 |
| HELEN THOMAS | 714 E 12 MILE RD | | | | ROYAL OAK | MI | 48073-4229 |
| HELEN THOMAS AND | GRADY THOMAS JTTEN | 517 HILLSIDE TERRACE | | | BESSEMER | AL | 35020-6019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN THOMPSON | 2622 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5856 |
| HELEN THOMPSON | 325 W CASTLE RD | | | | FOSTORIA | MI | 48435-9668 |
| HELEN THOMPSON | RR 1 BOX 41 | | | | BIRCH TREE | MO | 65438-9603 |
| HELEN THON | 26170 RAMPART BLVD | | | | PUNTA GORDA | FL | 33983-6207 |
| HELEN THURLOW | 5442 E BAYWOOD AVE | | | | MESA | AZ | 85206-1428 |
| HELEN THYGESEN | 373 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8997 |
| HELEN TILLMON | 607 COLORADO AVE | | | | PONTIAC | MI | 48341-2524 |
| HELEN TILLOTSON | JANE NYIRI | 1048 W BALTIMORE PIKE | RIDDLE VILLAGE #203-A | | MEDIA | PA | 19063-5149 |
| HELEN TIREY | 4167 HELEN AVENUE | | | | LINCOLN PARK | MI | 48146-3717 |
| HELEN TKACZYK | 8974 CHESANING RD | | | | CHESANING | MI | 48616-8432 |
| HELEN TOFFEY | 196 CHIMNEY RD | | | | WATERTOWN | CT | 06795-1622 |
| HELEN TOLER | 944 CHERRY LN | C/O MARCELLA SCHULTZ | | | SEVEN HILLS | OH | 44131-4216 |
| HELEN TOMS | PO BOX 294 | | | | GORE | VA | 22637-0294 |
| HELEN TOPOLEWSKI | 7 SULLIMAN RD | | | | EDISON | NJ | 08817-4138 |
| HELEN TORTOMASI | 8497 MASSEY RD | C/O DEBORA KAY MCCROSKEY | | | PILOT POINT | TX | 76258-6661 |
| HELEN TOTE | PO BOX 263 | 1094 RIDGE RD NE | | | VIENNA | OH | 44473-0263 |
| HELEN TOWNSEND | 940 E DIXON ST | | | | KOKOMO | IN | 46901-3137 |
| HELEN TRACY | 1118 W CROSS ST APT 211 | | | | ANDERSON | IN | 46011-9533 |
| HELEN TREECE | 8 TREMONT AVE | | | | WEST ORANGE | NJ | 07052-4414 |
| HELEN TRIDICO | 1378 WALKER AVENUE EAST | | | | MANSFIELD | OH | 44905-3029 |
| HELEN TRIOLO | P. O. BOX 29 | | | | LOGAN | WV | 25601-0029 |
| HELEN TRIPP | 7 RONNIE LANE | | | | NORTH CHILI | NY | 14514-1108 |
| HELEN TUCKER SMITH | 5301 CREEDMOOR RD APT 315 | | | | RALEIGH | NC | 27612 |
| HELEN TURK LIVING | 1126 16TH AVENUE E | | | | HIBBING | MN | 55746 |
| HELEN TURNER | 1353 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| HELEN TURNER | PO BOX 304 | ROUTE 1 | | | ELLINGTON | MO | 63638-0304 |
| HELEN TUROSKY | 360 ELM AVE | | | | SHARON | PA | 16146-2308 |
| HELEN TYLER | 2991 OAK HAMPTON CT | | | | DULUTH | GA | 30096-5878 |
| HELEN TYMINSKI | 17 RICHMOND DR | | | | PLYMOUTH | CT | 06782-2117 |
| HELEN U LANG | 30 BEAVER CREEK | | | | WARREN | OH | 44481-9607 |
| HELEN U NEWBY | 1293 N TRIPLE X RD | | | | CHOCTAW | OK | 73020-7916 |
| HELEN UNDERWOOD | 12236 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8890 |
| HELEN UNGEMACH | 1011 W RIVERSIDE DR | | | | OAK CREEK | WI | 53154-3751 |
| HELEN UNGER | 515 N COKER ST | | | | GREENWOOD | AR | 72936-4007 |
| HELEN UNTERMAN | 574 WEST END AVE | | | | NEW YORK | NY | 10024-2748 |
| HELEN UPPERTON (ATHLETE) | 256 VALLEY SPRINGS TERR NW | | | CALGARY AB T3B 5P8 CANADA | | | |
| HELEN URBANIA-DAVIS | 9202 OLIVIA LN | | | | CHARLOTTE | NC | 28277-4681 |
| HELEN V BATZDORF | 999   EAST AVE, SE | | | | WARREN | OH | 44484-4903 |
| HELEN V COLLIER TTEE | HELEN V COLLIER REV | TRUST U/A DTD 10-3-94 | P O BOX 43 | | TAZEWELL | VA | 24651-0043 |
| HELEN V HIGBEE | PO BOX 620 | | | | PITTSBURG | KS | 66762 |
| HELEN V KATANA | 92 KNICKERBOCKER DRIVE | | | | BELLE MEAD | NJ | 8502 |
| HELEN V LAY | 10755 WESTPOINTE BLDG #9 | | | | TAYLOR | MI | 48180 |
| HELEN V MULVEY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4593 CHESTNUT RIDGE RD APT 8 | | AMHERST | NY | 14228 |
| HELEN V PHILLIPS | 435   P O BOX 284 | | | | CORTLAND | OH | 44410-0284 |
| HELEN V ROBERTS & | ARTHUR C ROBERTS III | JT TEN | 1055 N 5TH ST #101 | | JACKSONVILLE | OR | 97530-9655 |
| HELEN V SIMON IRA | FCC AS CUSTODIAN | 261 HEMLOCK TERRACE | | | MOUNTAIN TOP | PA | 18707-1530 |
| HELEN V. CUSHENBERY TTEE | FBO HELEN V.CUSHENBERY | SURVIVOR TRUST | U/A/D 01/19/02 | 9207 WILSON BLVD | WAUWATOSA | WI | 53226-1728 |
| HELEN VAILLENCOURT | 2706 PINE RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-1959 |
| HELEN VALENT | 2025 KILDARE CIR | | | | NICEVILLE | FL | 32578-7307 |
| HELEN VALENTA | 570 FRANKLIN LAKES ROAD | | | | FRANKLIN LAKES | NJ | 07417-3003 |
| HELEN VALLAD | 4935 HADLEY RD | | | | GOODRICH | MI | 48438-9653 |
| HELEN VANDERMARK & PATRICIA TRAVERS | CO-TTEES F/T HELEN F VAN DER MARK | REV TRUST U/A DTD 05/06/1996 | 531 S BARNWELL STREET | | OCEANSIDE | CA | 92054-4512 |
| HELEN VANGUNDY | 4925 LOCKBOURNE RD | | | | COLUMBUS | OH | 43207-5072 |
| HELEN VANKUREN | 5024 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4238 |
| HELEN VANROSSUM AND | GUY VANROSSUM JTWROS | 7-3 TAMARON DRIVE | | | WALDWICK | NJ | 07463-1150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN VAWTER | 971 CEDAR CREEK CIR | | | | CENTERVILLE | OH | 45459-3252 |
| HELEN VENABLE | 3742 DOLPHAINE LN | | | | FLINT | MI | 48506-2672 |
| HELEN VENOS | 2829 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2559 |
| HELEN VERKENNES | 1130 W WILLIAMSON AVE | | | | FLINT | MI | 48507-3648 |
| HELEN VERMETT | 13179 CEDAR ST | | | | CHARLEVOIX | MI | 49720-1065 |
| HELEN VIOLETTE | 120 EMPIRE WAY | | | | BRISTOL | CT | 06010-1500 |
| HELEN VISCOUNT | 9 LEHIGH RD | | | | WILMINGTON | DE | 19808-3105 |
| HELEN VLASAK | 100 E WHIDBEY AVE APT 6 | | | | OAK HARBOR | WA | 98277-2578 |
| HELEN VNUK | 10169 JANUS DR | | | | OAK CREEK | WI | 53154-5639 |
| HELEN VODOPIA | 525 RIVERLEIGH AVENUE | SUITE 219 | | | RIVERHEAD | NY | 11901-3618 |
| HELEN VOGEL TTEE | HELEN H VOGEL LIVING TRUST | U/A DTD 05/29/2003 | 13110 SEAVIEW LN APT 245I | | SEAL BEACH | CA | 90740 |
| HELEN VOGRIN | 734 LEONARD LN | JULIANNA HAWORTH | | | NEWPORT NEWS | VA | 23601-1441 |
| HELEN VORE | 8100 CLYO RD | | | | CENTERVILLE | OH | 45458-2720 |
| HELEN VORWORK | 201 E OTWAY ST APT 10A | ST. LEONARDS | | | ODESSA | MO | 64076-1172 |
| HELEN VSETULA | 1323 FREDERICK ST | | | | OWOSSO | MI | 48867-4104 |
| HELEN W DUDEK | 2835 CRESTWOOD NW | | | | WARREN | OH | 44485-1230 |
| HELEN W GRAMLA | 207   KENILWORTH  S.E. | | | | WARREN | OH | 44483-6013 |
| HELEN W HALL | 1201 BEACH BLVD | | | | LAGUNA VISTA | TX | 78578-2613 |
| HELEN W LAWSON | 501 KRISTY COURT | | | | NEWPORT NEWS | VA | 23602-9024 |
| HELEN W MURRAY | 493   W. BOSTON AVE. | | | | YOUNGSTOWN | OH | 44511-3119 |
| HELEN W POLIDORI | 411 SUPERIOR STREET | | | | NEWTON FALLS | OH | 44444-1752 |
| HELEN W RUCKER | 1400 BEECHCREST NW | | | | WARREN | OH | 44485 |
| HELEN W RUSH | 2100 WILLIAMSBURG WAY | | | | BIRMINGHAM | AL | 35223-1740 |
| HELEN W SHEA | 2708   W. LIBERTY ST. | | | | GIRARD | OH | 44420-3116 |
| HELEN W SIMON  & | KAREN S KRAATZ JT WROS | 289 PERRY STREET | | | EAST AURORA | NY | 14052-2213 |
| HELEN W YOUNT | 1724 INGLEWOOD DRIVE | | | | COLUMBIA | SC | 29204-3119 |
| HELEN W. ROBERTS TTEE | HELEN W ROBERTS REV TR | U/A DTD 3/12/04 | C/O W. WAYNE ROBERTS | 6 LAUREL COVE | GREENSBORO | NC | 27455-2495 |
| HELEN WAGNER | 201 MALL DR S APT 111 | | | | LANSING | MI | 48917-2566 |
| HELEN WAGNER | 3012 DOWNING AVE | | | | WESTCHESTER | IL | 60154-5123 |
| HELEN WALCZEWSKI | 286 CREST ROAD | | | | SOUTHINGTON | CT | 06489-2865 |
| HELEN WALKER | 43 CHEROKEE RD | | | | PONTIAC | MI | 48341-1501 |
| HELEN WALKER | 7805 SEA PINES BLVD | | | | SHREVEPORT | LA | 71129-4129 |
| HELEN WALLACE | 12385 SANTA ROSA DR | | | | DETROIT | MI | 48204-1234 |
| HELEN WALLER | 828 SANGRIA CT | | | | LAWRENCEVILLE | GA | 30043-3426 |
| HELEN WALSH | 2635 ALGONQUIN CT NE | | | | GRAND RAPIDS | MI | 49525-2004 |
| HELEN WALTERS | 4800 HARDING STREET | | | | MIDLAND | MI | 48642-3023 |
| HELEN WARD | G3322 HERRICK ST | | | | FLINT | MI | 48532-4809 |
| HELEN WARREN | 121 N GRAND AVE PMB 31 | | | | GAINESVILLE | TX | 76240-4318 |
| HELEN WASHAM | 1013 N MADISON ST APT 1 | | | | WILMINGTON | DE | 19801-1483 |
| HELEN WASHBURN | 706 TISDALE AVE | | | | LANSING | MI | 48910-3384 |
| HELEN WASHINGTON | 1200 N M ST UNIT 606 | | | | PENSACOLA | FL | 32501-2329 |
| HELEN WASHINGTON | 1595 TOLIVAR LN SE | | | | BOGUE CHITTO | MS | 39629-9794 |
| HELEN WASHINGTON | 2210 W STEWART AVE | | | | FLINT | MI | 48504-3725 |
| HELEN WASHINGTON | 6480 HUNT ST | | | | ROMULUS | MI | 48174-4011 |
| HELEN WASSON | 8900 E OGDEN LN | | | | FLORAL CITY | FL | 34436-2800 |
| HELEN WATERHOUSE | 5474 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2751 |
| HELEN WATKINS | 17785 WHITNEY RD APT 414 | | | | STRONGSVILLE | OH | 44136-2445 |
| HELEN WATSON | 519 SE 1000TH AVE | | | | WILBURTON | OK | 74578-8535 |
| HELEN WEAVER | 3622 AURORA CT | | | | FLINT | MI | 48504-6553 |
| HELEN WEBB | 2918 PALESTINE CHURCH RD | | | | DEXTER | KY | 42036-9449 |
| HELEN WEBSTER | 9701 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9088 |
| HELEN WEGRZYN | 12   ROSER STREET | | | | ROCHESTER | NY | 14621-2336 |
| HELEN WEINGART | 244 CENTRAL AVE | | | | EDISON | NJ | 08817-3044 |
| HELEN WEIR | APT 9D | 4700 TABOR STREET | | | WHEAT RIDGE | CO | 80033-2140 |
| HELEN WEISS | 41 BEACH AVE | | | | LARCHMONT | NY | 10538-4028 |
| HELEN WEISS | 945 KENNELY RD UNIT I142 | | | | SAGINAW | MI | 48609-6746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELEN WELKER | 1597 W SWEDEN RD | | | | BROCKPORT | NY | 14420-9742 |
| HELEN WELLMAN | 1819 VILLAGE GREEN BLVD APT 106 | | | | ROCHESTER HILLS | MI | 48307-5696 |
| HELEN WELLMAN | PO BOX 124 | | | | VERMONTVILLE | MI | 49096-0124 |
| HELEN WENTLER | 1716 TAMARACK LN | | | | JANESVILLE | WI | 53545-0952 |
| HELEN WEST | PO BOX 454 | 192 PINE GROVE | | | STONEWALL | LA | 71078-0454 |
| HELEN WEST SZPORKA | PO BOX 131162 | | | | CARLSBAD | CA | 92013-1162 |
| HELEN WETMORE | 1263 ASPEN ST | | | | BUNNELL | FL | 32110-4817 |
| HELEN WHISNER | 84 EASTGATE DR | | | | MORGANTOWN | WV | 26508-5935 |
| HELEN WHISONANT TTEE | TRUST OF HELEN WHISONANT U/A | DTD 07/31/1996 | 1 BETHLEHEM PLAZA STE 900B | | BETHLEHEM | PA | 18018-5754 |
| HELEN WHITAKER | PO BOX 851 | | | | HILLSIDE | IL | 60162-0851 |
| HELEN WHITE | 24640 ORANGELAWN | | | | DETROIT | MI | 48239-1673 |
| HELEN WHITE | 9 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3156 |
| HELEN WHITEHEAD | 1318 MAYAPPLE AVE | | | | DAYTON | OH | 45432-1510 |
| HELEN WHITEMAN | PO BOX 66 | | | | BUENA VISTA | PA | 15018-0066 |
| HELEN WHITMILL | 110 S ERIE ST | | | | LAPEL | IN | 46051 |
| HELEN WHITNEY | 8443 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 |
| HELEN WICK | 9942 HUNTERS RDG | | | | CINCINNATI | OH | 45249-8291 |
| HELEN WIDDOWSON | 705 PHELPS DR | | | | SHELTON | NE | 68876-9721 |
| HELEN WILCOX | 34649 BORDMAN RD | | | | RILEY | MI | 48041-4404 |
| HELEN WILCOX | 80 CANNON HILL RD | | | | PERRYVILLE | AR | 72126-8658 |
| HELEN WILES | 1521 FALKE DR | | | | DAYTON | OH | 45432-3236 |
| HELEN WILKERSON | PO BOX 534 | | | | STOCKBRIDGE | GA | 30281-0534 |
| HELEN WILKINS | 992 COUNTY ROAD 120 | | | | MOULTON | AL | 35650-7830 |
| HELEN WILLIAMS | 2080 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6234 |
| HELEN WILLIAMS | 2714 PARKCHESTER DR | | | | ARLINGTON | TX | 76015-1015 |
| HELEN WILLIAMS | 2804 S HAMAKER ST | | | | MARION | IN | 46953-3529 |
| HELEN WILLIAMS | 29657 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-3913 |
| HELEN WILLIAMS | 32 BLAINE AVE | | | | BUFFALO | NY | 14208-1057 |
| HELEN WILLIAMS | 3216 BRADDOCK ST | | | | KETTERING | OH | 45420-1104 |
| HELEN WILLIAMS | 45422 NORTHPORT DR APT 11309 | | | | MACOMB | MI | 45442 |
| HELEN WILLIAMS | 6310 PARITY LN | | | | DAYTON | OH | 45449-3531 |
| HELEN WILLINGHAM | 785 CLOUD RD | | | | MALVERN | AR | 72104-2036 |
| HELEN WILSON | 110 CURTIS AVE | | | | ALEXANDRIA | TN | 37012-2024 |
| HELEN WILSON | 195 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| HELEN WILSON | 210 CHANDLER ST | | | | VALDOSTA | GA | 31601-3701 |
| HELEN WILSON | 8710 S STATE ROUTE 48 | | | | LOVELAND | OH | 45140-6614 |
| HELEN WINANS | 259 PERKINSWOOD BLVD NE APT B14 | GARFIELD MANOR | | | WARREN | OH | 44483-4466 |
| HELEN WINCHELL | 907 NICOLET ST | | | | JANESVILLE | WI | 53546-2416 |
| HELEN WINGERT & | ALBERT WINGERT JT TEN | 12204 NE 68TH PL | | | KIRKLAND | WA | 98033 |
| HELEN WIRPSZA | 1206 OCEAN AVE | | | | OCEAN CITY | NJ | 08226-3252 |
| HELEN WIRTH | 5887 SCHOOL ST BOX 144 | | | | WESTPHALIA | MI | 48894 |
| HELEN WISE | PO BOX 216 | | | | ZALESKI | OH | 45698-0216 |
| HELEN WISEHART | 538 S STATE ROAD 234 | | | | SHIRLEY | IN | 47384-9624 |
| HELEN WITKOP | 7250 NAGUIB AMIN ST | | | | HICKORY | NC | 28602-9543 |
| HELEN WIXNER | PO BOX 201 | | | | TWIN ROCKS | PA | 15960-0201 |
| HELEN WOGOMON | 402 W NORTH ST | | | | ARCANUM | OH | 45304-1018 |
| HELEN WOHLGEMUTH | 7650 GREELEY ST APT 110 | | | | UTICA | MI | 48317-5447 |
| HELEN WOIDA | 1073 GLENDALE AVE NW | | | | PALM BAY | FL | 32907-9203 |
| HELEN WOLF | 406 N THOMPSON ST | | | | KANSAS CITY | KS | 66101-2936 |
| HELEN WOLF | 506 SUNNYWOOD LN | | | | CHARLOTTE | NC | 28270-2243 |
| HELEN WOLFGANG | 367 WOODSTREAM WAY | | | | NORTH WALES | PA | 19454-1141 |
| HELEN WOLVERTON | 105 WILLOW LN | | | | ANDERSON | IN | 46012-1025 |
| HELEN WOOD | 817 N CLINTON ST LOT 319 | | | | GRAND LEDGE | MI | 48837-1152 |
| HELEN WOOD | 8835 SPINNAKER WAY APT A4 | | | | YPSILANTI | MI | 48197-7150 |
| HELEN WOODALL | 9165 CHATWELL CLUB LN APT 1 | | | | DAVISON | MI | 48423-2856 |
| HELEN WOODBURY | 418 W JEFFERSON ST | | | | PETOSKEY | MI | 49770-2264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELEN WOODLEY | 1610 FOREST HILL AVE | | | | FLINT | MI | 48504-7336 |
| HELEN WOODS | 6001 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5516 |
| HELEN WOODTHROP | 3051 VINEYARD LN | | | | FLUSHING | MI | 48433-2435 |
| HELEN WOODY | 3111 DARNEA LN | | | | ELLENTON | FL | 34222-3551 |
| HELEN WORKMAN | 1700 CEDARWOOD DR APT 224 | | | | FLUSHING | MI | 48433-3603 |
| HELEN WORLEY | 1503 PHILOMENE BLVD | | | | LINCOLN PARK | MI | 48146-2316 |
| HELEN WORRELL HOOVER | 423 GENETTA DR | | | | MIAMISBURG | OH | 45342-3322 |
| HELEN WRIGHT | 2050 WHITTLESEY ST | | | | FLINT | MI | 48503-4349 |
| HELEN WRIGHT | 21491 E 1716 FM | | | | TATUM | TX | 75691 |
| HELEN WRIGHT | 240 OLD PENIEL RD | | | | PALATKA | FL | 32177-8317 |
| HELEN WRZESINSKI | 132 MAPLE ST | | | | FRAMINGHAM | MA | 01702-5739 |
| HELEN WYNIEMKO | 16362 OAK HILL DR | C/O JAMES V. WYNIEMKO | | | FENTON | MI | 48430-9091 |
| HELEN WYNN | 3186 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-9509 |
| HELEN WYNNE (IRA) | FCC AS CUSTODIAN | 1973 GRAND DRIVE | | | VEDIC CITY | IA | 52556-9026 |
| HELEN WYSZOMIERSKI & | PAUL A WYSZOMIERSKI JT TEN | 22212 ARDMORE PARK DR. | | | ST CLAIR SHORES | MI | 48081-2006 |
| HELEN Y GOODE TRUSTEE | U/W ROBERT GOODE | 340 PACIFIC VIEW | | | SANTA BARBARA | CA | 93109 |
| HELEN Y HUSCROFT | 78 BUCKEYE DRIVE | | | | SHARPSVILLE | PA | 16150-8306 |
| HELEN Y MATHEWS | 1563 WRIGHTSTOWN RD | | | | NEWTOWN | PA | 18940-2915 |
| HELEN Y SNYDER | 5505 LAKEVIEW RD. N.E. | | | | CORTLAND | OH | 44410-9555 |
| HELEN YABLONSKI | 19500 HARMAN ST | | | | MELVINDALE | MI | 48122-1608 |
| HELEN YAGER | 195 ADAMS RD | | | | SAGINAW | MI | 48609-6802 |
| HELEN YENCHEK | 283 CHESTNUT ST | | | | BOUND BROOK | NJ | 08805-1311 |
| HELEN YONCHAK | 883 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9654 |
| HELEN YOUNCE | 290 FLORAWOOD BLVD | | | | WATERFORD | MI | 48327-2429 |
| HELEN YOUNG | 1716 DONALD STREET | | | | FLINT | MI | 48505-4622 |
| HELEN YOUNG | 19251 MITCHELL ST | | | | DETROIT | MI | 48234-1579 |
| HELEN Z MEIER | 401 D'ERCOLE COURT | UNIT 226 | | | NORWOOD | NJ | 07648-1565 |
| HELEN ZABONIK | 269 E HINMAN AVE | | | | COLUMBUS | OH | 43207-1903 |
| HELEN ZAIDAIN | 4470 CROSS BOW DR | | | | DAYTON | OH | 45432-4009 |
| HELEN ZAIKOFF | 224 CH DU MONT-ECHO | RR 1 | | KNOWLTON QC J0E 1V0 | | | |
| HELEN ZAKARAUSKAS | 182 HIGHLAND RD RM 123 | | | | MASSENA | NY | 13662 |
| HELEN ZAWISZA | 7273 W 130TH ST | | | | PARMA | OH | 44130-7814 |
| HELEN ZEILINGER | 255 MAYER RD APT 319 | LOEHE HAUF | | | FRANKENMUTH | MI | 48734-1339 |
| HELEN ZELEK | 1301 HEATHER RD | | | | HOMEWOOD | IL | 60430-3840 |
| HELEN ZENKER | 1954 N ABBE RD | | | | FAIRVIEW | MI | 48621-8720 |
| HELEN ZIEGLER | 43 CONFORTI AVE APT 17 | | | | WEST ORANGE | NJ | 07052-2830 |
| HELEN ZIELKE | 1687 FLINT RD | | | | SAINT HELEN | MI | 48656-9423 |
| HELEN ZIMMERMAN | 581 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 |
| HELEN ZIMMERMAN CANZONERI | 300 W DOUGLAS STE 100 | | | | WICHITA | KS | 67202-2905 |
| HELEN ZOURDOS | 6495 MONUMENT RD | | | | ROME | NY | 13440-7209 |
| HELEN ZUPKOV | 4966 CHAPMAN PARKWAY | | | | HAMBURG | NY | 14075-3321 |
| HELEN ZVOCH | PO BOX 5122 | C/O DIANE N LOCKWOOD | | | TRAVERSE CITY | MI | 49696-5122 |
| HELEN ZWIERCAN | 5037 E VIENNA RD | | | | CLIO | MI | 48420-9786 |
| HELEN-LOU NAMIKAS, TTEE | CLODIUS FAMILY TRUST | DTD 03/23/1989 | 17626 GERRITT AVE. | | CERRITOS | CA | 90703-8829 |
| HELENA A TACY TTEE | HELENA A TACY REV LVG | TRUST U/A DTD 2/28/84 | PO BOX 1744 | | LENOX | MA | 01240-1744 |
| HELENA BELAVY | 356 PRINCETON DR | | | | SOUTH LYON | MI | 48178-2519 |
| HELENA BLUMENFRUCHT | TOD ACCOUNT | 234 BEECH ST | | | LONG BEACH | NY | 11561 |
| HELENA CARTY | 23 SYNOTT PL | | | | NEWARK | NJ | 07106-2812 |
| HELENA CHEMICAL | ATTN JOHNNY THOMPSON | 225 SCHILLING BLVD STE NO 300 | | | COLLIERVILLE | TN | 38017 |
| HELENA CHEMICAL COMPANY | 225 SCHILLING BLVD STE 300 | | | | COLLIERVILLE | TN | 38017-7177 |
| HELENA CHEMICAL COMPANY | JOHNNY THOMPSON | 225 SCHILLING BLVD. | | | COLLIERVILLE | TN | 38017 |
| HELENA COX | 1191 VICKERS LAKE DR | | | | OCOEE | FL | 34761-2536 |
| HELENA DAVIS | 32 OLIVE ST | | | | GIRARD | OH | 44420-1845 |
| HELENA DEFORD | 809 LINDBERG ROAD | | | | ANDERSON | IN | 46012-2627 |
| HELENA DIEHL | 6 ALLISON RD | | | | ROSELLE | NJ | 07203-2903 |
| HELENA F DAVIS | 32   OLIVE ST. | | | | GIRARD | OH | 44420-1845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELENA FAVIRE | 248 BERTHOLD AVE | | | | RAHWAY | NJ | 07065-1614 |
| HELENA FLAMAND | 4224 DALLAS AVE APT 7 | | | | HOLT | MI | 48842-1749 |
| HELENA FREEBORN | 5755 KNOX BOULEVARD | | | | BROOK PARK | OH | 44142-2321 |
| HELENA GRIVNER | 7 GUNNING LANE | | | | LANGHORNE | PA | 19047-8535 |
| HELENA JANE GERMAIN TOD C E FEURY | B G GERMAIN, A Y RICTER | SUBJECT TO STA RULES | 30163 TERRITORY TRAIL | | OCEAN VIEW | DE | 19970-2703 |
| HELENA KRUPNIK COLLEA | CGM IRA BENEFICIARY CUSTODIAN | 1592 DEER CREEK ROAD | | | FORT LARAMIE | WY | 82212-7628 |
| HELENA LEM | 5700 DOVER CRES UNIT 19 | | | RICHMOND BC V7C 5R7 | | | |
| HELENA LITTELL | 3625 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5362 |
| HELENA M FREEBORN | 5755 KNOX BOULEVARD | | | | BROOK PARK | OH | 44142-2321 |
| HELENA MILLER | PO BOX 175 | | | | DURANGO | CO | 81302-0175 |
| HELENA MOORE | 185 S 9TH ST | | | | NEWARK | NJ | 07107-1403 |
| HELENA MORAIS | 604 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6139 |
| HELENA NOLAN | PO BOX 244 | | | | MITCHELL | IN | 47446-0244 |
| HELENA P EDICK TTEE | THE EDICK FAMILY TRUST U/DEC | DTD 09/28/1992 | 133 LA PLATA | | SANTA BARBARA | CA | 93109-2125 |
| HELENA PAI & PAUL PAI TTEE | DR. PAUL PAI DDS PC PSP | U/A DTD 10/01/1988 | 6 TAPPEN PL | | RHINEBECK | NY | 12572 |
| HELENA PEERA | 9435 HARRISON ST | | | | DES PLAINES | IL | 60016-1542 |
| HELENA POWERS | 45 BLAIR ST | | | | MOUNT MORRIS | MI | 48458-8869 |
| HELENA SAMSEL | 55 BOMBOY LN | | | | BERWICK | PA | 18603-6508 |
| HELENA SMITH | 16 MAGNOLIA AVENUE | | | | GLEN BURNIE | MD | 21061-1952 |
| HELENA SNEAD | 74 RANGE RD | | | | NORTH EAST | MD | 21901-4706 |
| HELENA SPARKS | 473 PATTERSON ST | | | | FAIRBORN | OH | 45324-3052 |
| HELENA TARGETT | 115 CHESTNUT ST | | | | SWEDESBORO | NJ | 08085-1222 |
| HELENA TRUCK LINES INC | 3215 TULANE RD | PO BOX 18905 | | | MEMPHIS | TN | 38116-3034 |
| HELENA WASHINGTON | 2528 W SAINT CATHERINE AVE | | | | PHOENIX | AZ | 85041-5354 |
| HELENA WHITT | 4515 MCCLOUD SPRINGS LN | | | | KNOXVILLE | TN | 37938-3286 |
| HELENA WILK | 32336 OAKVIEW DR | | | | WARREN | MI | 48092-1086 |
| HELENA WITHERSPOON | 370 BALDWIN AVE APT 227 | | | | PONTIAC | MI | 48342-1388 |
| HELENA YAKUBOWSKI | 13300 W HOWARD AVE | | | | NEW BERLIN | WI | 53151-6004 |
| HELENA, JOHN L | 1577 MAJESTIC OAK DR | | | | APOPKA | FL | 32712-2548 |
| HELENBROOK, ROBERT S | 23 HILLSIDE PKWY | | | | LANCASTER | NY | 14086-1061 |
| HELENE A BLOUDOFF TTEE | RESIDURY TR CREATED UNDER BLOUDOFF | FAM 1996 REV TR U/A DTD 12/06/1996 | 13791 CASTLE | | MANTECA | CA | 95336-8742 |
| HELENE ALSAIDI | 16851 SILVERADO DR | | | | SOUTHGATE | MI | 48195-3929 |
| HELENE BELISLE | 31 ANCHORAGE RD | | | | FRANKLIN | MA | 02038-1551 |
| HELENE BIENIEK | 14510 HOERNING AVE | | | | WARREN | MI | 48088-6040 |
| HELENE BRANDON IRA | FCC AS CUSTODIAN | 7958 STIRLING BRIDGE | BLVD. S | | DELRAY BEACH | FL | 33446-3615 |
| HELENE BROWN | 2230 CLEARWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-1014 |
| HELENE BUDROW | CGM IRA CUSTODIAN | 33 PROSPECT STREET | | | ROCKPORT | MA | 01966-2133 |
| HELENE BUSE | 1436 AVON ST | | | | SAGINAW | MI | 48602-3901 |
| HELENE C DITTER | TOD: LORETTA L CONLIN | SUBJ TO STA TOD RULES | 3513 LAKESIDE DRIVE | | DAVIE | FL | 33328-1937 |
| HELENE CAROL SIMPSON  & | DENNIS TATRO JT WROS | 459 SANDPIT RD | | | LEESVILLE | SC | 29070-8455 |
| HELENE CHARRON | 1840 CLOVERLAWN CRES | | | GLOUCESTER ON K1J 6V2 | | | |
| HELENE COHEN | 29801 WERTHAM CT | | | | FARMINGTON HILLS | MI | 48331-1774 |
| HELENE D ROBBINS | 41642 CHARLESTON LN | | | | NOVI | MI | 48377-1537 |
| HELENE D. ROBBINS TTEE | FBO: HELENE D. ROBBINS TRUST | U/A/D 11-12-1999 | 41642 CHARLESTON LANE | | NOVI | MI | 48377-1537 |
| HELENE DAL CANTON | 624 RAY DRIVE | | | | CARNEGIE | PA | 15106-1808 |
| HELENE DEBRA HELLER | 226 W RITTENHOUSE SQ APT 2905 | | | | PHILADELPHIA | PA | 19103 |
| HELENE DIBBLEE (IRA) | FCC AS CUSTODIAN | ROLLOVER | 2371 WOOD CREEK COURT | | DACULA | GA | 30019-3170 |
| HELENE E KRUPEY TTEE | HELENE K KRUPEY LIV | TRUST U/A DTD 12/31/2003 | 110 E. MONTVALE ST | | BLUEFIELD | VA | 24605-9691 |
| HELENE ECONOMOU | 23024 AVALON ST | | | | SAINT CLAIR SHORES | MI | 48080-2466 |
| HELENE ESKER | 15513 IVY HILL DR | | | | OKLAHOMA CITY | OK | 73170-9343 |
| HELENE F KUSHNER | 12 TURF LANE | | | | LOUDONVILLE | NY | 12211 |
| HELENE FICK TTEE | HELENE FICK 1993 REV TR | SURVIVOR REVOCABLE TRUST | UAD 11/30/93 | 23395 CAROLWOOD LN #4308 | BOCA RATON | FL | 33428-2142 |
| HELENE FIEN | 24800 S WOODLAND RD | | | | BEACHWOOD | OH | 44122 |
| HELENE FIRTHA | 6900 N INKSTER RD APT 103E | | | | DEARBORN HEIGHTS | MI | 48127-1815 |
| HELENE FORTIN | 1035 RTE BEAULIEU ST | | | JEAN CHRY QUEBEC G6Z2L1 CANADA | | | |
| HELENE FRANK | CGM IRA CUSTODIAN | 70-31 108 ST APT 8G | | | FOREST HILLS | NY | 11375-4454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELENE G BURGIO (IRA) | FCC AS CUSTODIAN | 39 BANNARD AVE | | | TONAWANDA | NY | 14150-6211 |
| HELENE G MANNING | C/O RICHARD MANNING | 229 AUBINWOOD RD | | | AMHERST | MA | 01002-1627 |
| HELENE GEORGIOU TTEE FBO | HELENE GEORGIOU FAMILY TRUST | DTD 5-30-97 | 12610 BONANZA DR | | SUN CITY WEST | AZ | 85375-4240 |
| HELENE GLICK LANDMAN | 3801 S OCEAN DR APT 5V | | | | HOLLYWOOD | FL | 33019-2903 |
| HELENE GOLDBERG | PHIL GOLDBERG | 1421 E 34TH ST | | | BROOKLYN | NY | 11210-5427 |
| HELENE GREENBERG | EDGEWATER POINT ESTATE | 23343 BLUE WATER CIR APT B120 | | | BOCA RATON | FL | 33433-7074 |
| HELENE GREENWALD | 8 CARY ST | | | | SYOSSET | NY | 11791-5103 |
| HELENE GUAY JEAN | 42 RUE DES PINS S | RR 3 | | SAINTE-PETRONILLE QC G0A 4C0 | | | |
| HELENE HALPERN | 316 NW 110TH TERRACE | | | | CORAL SPRINGS | FL | 33075 |
| HELENE HILL | 2465 ALAMANDER AVE | | | | ENGLEWOOD | FL | 34223-6413 |
| HELENE HUGLEY | 2305 WILLOW DR SW | | | | WARREN | OH | 44485-3347 |
| HELENE JASPAN | 14 HAWTHORNE CIRCLE | | | | LAFAYETTE HILL | PA | 19444-2416 |
| HELENE K MILLER | 9264 HOWARD SQUARE DR | | | | BALTIMORE | MD | 21208-6348 |
| HELENE KLAPPER SUCC.TTEE | FBO: SYDNEY & CLARA B KLAPPER | REV. LIV. TR. U/A/D 12/04/90 | 900 BAY DRIVE # 823 | | MIAMI BCH | FL | 33141-5633 |
| HELENE L. REECE TTEE | HELENE LOWERY REECE | REV LVNG TRUST | U/A DTD 09/30/1998 | 24 LACEY OAK CT | TROY | MO | 63379-4259 |
| HELENE LACHMAN, TTEE TTEE | FBO HELENE LACHMAN TRUST | U/A/D 09/02/97 | 1414 DANIEL COURT | | NORTHBROOK | IL | 60062-4954 |
| HELENE LAMBERT | 1347 W YALE AVE | | | | FLINT | MI | 48505-1171 |
| HELENE LANG & GEORGE M LANG III & | CYNTHIA M LANG & ROBERT LANG | CLAUDIA M NEVILLE JTTEN | 28 TOWNE STREET | | AMITYVILLE | NY | 11701-3322 |
| HELENE LENNERT | 6261 CROSBY RD | | | | LOCKPORT | NY | 14094-7950 |
| HELENE M ALSAIDI | 16851 SILVERADO DR | | | | SOUTHGATE | MI | 48195-3929 |
| HELENE M DOOLEY | 515 WINDSOR ST | | | | READING | PA | 19601-2225 |
| HELENE M SCHLICHTING | 433 COVE HARBOUR DR | | | | HOLLAND | OH | 43528 |
| HELENE M VEST TTEE | VEST LIVING TRUST | UAD 8-11-06 | 5902 SULGRAVE ROAD | | ROANOKE | VA | 24018-3864 |
| HELENE MICHAEL, TTEE | BARRY ALBANO, TTEE | HELENE MICHAELS 2006 TRUST | S&LANDSMAN, LLP C/O B.ALBANO | 350 5TH AVE SUITE 5319 | NEW YORK | NY | 10118-5320 |
| HELENE NOBEL WEITZ | 1865 S OCEAN DR APT PH-B | | | | HALLANDALE | FL | 33009-7603 |
| HELENE O LATTA TTEE | HELENE O LATTA REV TRUST | U/A DTD DEC 14 1992 | 7927 STATE RD 52 #213 | | HUDSON | FL | 34667-6753 |
| HELENE P BARAN  IRA | FCC AS CUSTODIAN | 116 RIDGECREST RD | | | GEORGETOWN | TX | 78628-3013 |
| HELENE PEPIN | 67 CONSTABLE ST | | | | MALONE | NY | 12953-1327 |
| HELENE PETERMAN | 9 BLVD PRINCESSE CHARLOTTE | | | MC 98000 MONACO | | | |
| HELENE PIECHOWSKI | 47114 ROBINS NEST DR | | | | SHELBY TOWNSHIP | MI | 48315-5015 |
| HELENE PIRRAMI | 109 S TRANSIT HILL DR | | | | DEPEW | NY | 14043-4809 |
| HELENE PUPEL | 2523 S PERILLO DR | | | | TUCSON | AZ | 85710-7974 |
| HELENE R ENGELHART | WAYNE F FLORIO CO-TTEES | UW OTTO ENGELHART | FBO RESIDUARY TRUST | 215 MOUNTAINVIEW RD | WARREN | NJ | 07059-8038 |
| HELENE R MARX CIFORELLI & | ROCCO CIFORELLI | JTWROS | 851 3 ISLANDS BLVD #507 | | HALNDLE BCH | FL | 33009-7810 |
| HELENE RAISIN | 899 E JEFFERY ST | | | | BOCA RATON | FL | 33487-4193 |
| HELENE ROGOVY TOD MARC STERNBERG | LEE STERNBERG & NEAL STERNBERG | SUBJECT TO STA RULES | 889 BRIARCLIFF COURT | | AKRON | OH | 44313-4781 |
| HELENE S BRONSON | 2251 DERBY WAY | CRYSTAL LAKE PARK | | | SAINT LOUIS | MO | 63131-3258 |
| HELENE S HUGLEY | 2305 WILLOW DR. | | | | WARREN | OH | 44485-3347 |
| HELENE SANOFF TTEE | OF HELENE SANOFF TRUST DTD 2/03/95 | 22283 MISTY WOODS WAY | | | BOCA RATON | FL | 33428-3837 |
| HELENE SCHECHTER | 12 ARBOR COURT | | | | LIVINGSTON | NJ | 07039-3754 |
| HELENE SELBIGER TTEE | HELENE SELBIGER TRUST | U/A DTD 10/25/90 | 6 WILDEWOOD CREST CT. | | COLUMBIA | SC | 29223-4450 |
| HELENE SIMON TTEE OF THE | HOWARD I SIMON LIVING TRUST U/A | DTD 09/03/2002 | 38 TIMBERHILL ROAD | | BUFFALO GROVE | IL | 60089-1923 |
| HELENE SMITH | 101 N ENGLEHART RD | | | | DEFORD | MI | 48729-9789 |
| HELENE STARK TTEE | FBO FBO HELENE STARK REV LIV T | U/A/D 01-15-1998 | 7352 FAIRFAX DRIVE | BLDG C | TAMARAC | FL | 33321-4316 |
| HELENE STEINBRICK | 1805 CITRUS ORCHARD WAY | | | | VALRICO | FL | 33594-4016 |
| HELENE STOCUM | 507 ROCKVIEW DR | | | | HOLLEY | NY | 14470-9407 |
| HELENE SWARTS | 750 SEA SHORE AVENUE | PEAKS ISLAND | | | PORTLAND | ME | 04108-1252 |
| HELENE T SAMPSON & | RAYMOND SAMPSON III | JT TEN | 1A FAIRMEADOW ROAD | | WILMINGTON | MA | 01887-1616 |
| HELENE VALENTI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4185 SUGARBERRY LANE | | LILBURN | GA | 30047 |
| HELENE VALENTI | CHARLES SCHWAB & CO INC CUST | ROTH CONVERSION IRA | 4185 SUGARBERRY LANE | | LILBURN | GA | 30047 |
| HELENE W WEISBACH TRUST | HELENE W WEISBACH TTEE UA | DTD 12/27/01 | FBO HELENE W WEISBACH | 6020 OAKWOOD DR APT 4M | LISLE | IL | 60532-3044 |
| HELENE WEINBERG TTEE | FBO HELENE WEINBERG LIV REV TR | 9944C SEACREST CIRCLE | | | BOYNTON BEACH | FL | 33437-3857 |
| HELENE WHITE | 9101 BLACK CREEK DR | | | | BURTON | MI | 48519 |
| HELENE WILSON | 1751 BROADMOOR ST | | | | SARASOTA | FL | 34234-3012 |
| HELENE Y FORTHAL | 42650 GUAVA ST | | | | MURRIETA | CA | 92562-9366 |
| HELENEA A BOLIKER | 455 W 55TH PL | | | | MERRILLVILLE | IN | 46410-2022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELENIUS, BURDETTE W | 15990 ALGOMA AVE NE | | | | CEDAR SPRINGS | MI | 49319-8867 |
| HELENIUS, NANCY L | 2700 RUM CREEK DR SE | | | | KENTWOOD | MI | 49508-5278 |
| HELENIUS, SIDNEY L | 2700 RUM CREEK DR SE | | | | KENTWOOD | MI | 49508-5278 |
| HELENMAE KELLY | 146 VREELAND AVE | | | | RUTHERFORD | NJ | 07070-2230 |
| HELESKI, CLEMENT R | 4001 HUHN CT | | | | SHELBY TOWNSHIP | MI | 48316-2248 |
| HELESKI, DENISE M | 23044 EGNEW DR | | | | CLINTON TWP | MI | 48036-1291 |
| HELESKI, JAMES J | 4485 FOX PAW TRL | | | | SAND POINT | MI | 48755-9673 |
| HELESKI, ROBERT J | 16433 FESTIAN DRIVE | | | | CLINTON TWP | MI | 48035-2228 |
| HELF, ARTHUR C | 22541 2ND ST | | | | DEFIANCE | OH | 43512-1203 |
| HELF, ARTHUR CLEO | 22541 2ND STREET | | | | DEFIANCE | OH | 43512-1203 |
| HELF, DIANE L | 5064 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9648 |
| HELF, DONALD E | 515 PLEASANT CT | | | | NEENAH | WI | 54956-1927 |
| HELFANT RICHARD | HELFANT, RICHARD | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HELFENBEIN, ROY W | 5090 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9709 |
| HELFER, DAVID L | 808 YELLOW MILLS RD | | | | PALMYRA | NY | 14522 |
| HELFER, JAMES | 808 YELLOW MILLS RD | | | | PALMYRA | NY | 14522 |
| HELFER, JOHN R | 838 DIANE DR | | | | CINCINNATI | OH | 45245-1106 |
| HELFERS, WAUNITA M | 6 SWARTHMOOR LN | | | | BELLA VISTA | AR | 72714-1705 |
| HELFERTY, DANIEL B | 2475 W CREEK RD | | | | NEWFANE | NY | 14108-9749 |
| HELFINSTINE, BONITA D | 1021 BURNELL DRIVE | | | | BEREA | KY | 40403-9040 |
| HELFMAN & MEHR PA | 215 5TH ST STE 300 | | | | WEST PALM BEACH | FL | 33401-4026 |
| HELFMAN, DENNIS J | 9670 CHILSON COMMONS CIRCLE | #350 | | | PINCKNEY | MI | 48169 |
| HELFMANN, LINDA I | 33204 MONTICELLO DR | | | | STERLING HEIGHTS | MI | 48312-6716 |
| HELFRECHT JR, ARTHUR C | 14300 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-8726 |
| HELFRECHT, DAVID H | 4225 BROOKSTONE DR | | | | SAGINAW | MI | 48603-8620 |
| HELFREY, BOBBIE J | 5328 OAKBROOK DR | | | | FAIRFIELD | OH | 45014-3624 |
| HELFRICH DON (631268) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| HELFRICH, AUDREY | 6021 KETCHUM AVE LOT | 20 | | | NEWFANE | NY | 14108 |
| HELFRICH, BERNICE | 11 STABLESTONE DR | | | | UNION | MO | 63084-4415 |
| HELFRICH, DOUGLAS K | 6569 E CANAL RD | | | | LOCKPORT | NY | 14094-9222 |
| HELFRICH, FRANKLIN GRAM | 246 WASHINGTON HWY | | | | BUFFALO | NY | 14226-4363 |
| HELFRICH, GEORGE M | 7106 ELLICOTT RD | | | | LOCKPORT | NY | 14094-9481 |
| HELFRICH, GEORGE R | 6021 KETCHUM AVE TRLR 20 | | | | NEWFANE | NY | 14108-1050 |
| HELFRICH, HELGA A | 873 INVERNESS DRIVE | | | | OXFORD | MI | 48371-6507 |
| HELFRICH, JAMES L | 10885 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9489 |
| HELFRICH, JASON C | 1103 PARK CT | | | | GRAND LEDGE | MI | 48837-2219 |
| HELFRICH, JEFFREY D | 18852 NEWBRIDGE DR | | | | MACOMB | MI | 48044-1796 |
| HELFRICH, JEROME C | 273 LAST WAGON DR | | | | SEDONA | AZ | 86336-3966 |
| HELFRICH, KAREN | 2222 TEEL AVE | | | | LANSING | MI | 48910-3139 |
| HELFRICH, KENT E | 7250 JACKSON PARK DR | | | | BLOOMFIELD HILLS | MI | 48301-3926 |
| HELFRICH, MARY R | 32822 TIMBERWOOD DR | | | | LEESBURG | FL | 34748-8138 |
| HELFRICK, FRANCIS G | 5584 JUDY CT | | | | NEWPORT | MI | 48166-9328 |
| HELFRICK, FRANCIS GENE | 5584 JUDY CT | | | | NEWPORT | MI | 48166-9328 |
| HELFRICK, HELEN | 11458 COMMON RD | | | | WARREN | MI | 48093-6508 |
| HELFRICK, LOIS E | 3695 MIDDLE URBANA RD APT 212 | | | | SPRINGFIELD | OH | 45502-7888 |
| HELFRICK, SYLVIA S | 2004 JACKSON LN | | | | HELENA | AL | 35080-7037 |
| HELGA ALBRECHT | 914 ST RT 95 R 1 | | | | PERRYSVILLE | OH | 44864 |
| HELGA B HARM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 136 HARMONY HEIGHTS LN | | EASTSOUND | WA | 98245 |
| HELGA B. JOHNSTONE TRUST | HELGA B. JOHNSTONE TTEE | U/A DTD 08/30/2005 | 1420 WELLINGTON AVENUE | | PASADENA | CA | 91103-2320 |
| HELGA BECK | TOD NAMED BENEFICIARY | SUBJECT TO STA TOD RULES | 9421 N.W. 46TH COURT | | SUNRISE | FL | 33351-5111 |
| HELGA BERGSTROM | 5621 146TH ST SW | | | | EDMONDS | WA | 98026 |
| HELGA BLEHER | 2904 FLOYD AVE | | | | MODESTO | CA | 95355-9225 |
| HELGA BURRAGE | 584 LONG POND RD | | | | ROCHESTER | NY | 14612-3041 |
| HELGA CARDEN (IRA) | FCC AS CUSTODIAN | 74 CHASE DR. | | | SANTA BARBARA | CA | 93108-1730 |
| HELGA DORSEY | 2638 ARBOR GLEN DR APT 111 | | | | TWINSBURG | OH | 44087-3064 |
| HELGA DUROW | 530 115TH AVE | | | | TREASURE ISLAND | FL | 33706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELGA E ARNOLD TTEE | HELGA E ARNOLD TRUST | U/A DTD 6-12-96 | | | ST. CLAIR | MI | 48079-4267 |
| HELGA E LUDLAN AND | VICTOR A LUDLAN JTWROS | 35451 MINTON | 9541 RIVERSIDE AVENUE | | LIVONIA | MI | 48150-2591 |
| HELGA ESSERT IRA | FCC AS CUSTODIAN | 15775 E ECHO HILL DR | | | FOUNTAIN HLS | AZ | 85268-3905 |
| HELGA G. TANAKA | CGM IRA ROLLOVER CUSTODIAN | 13760 HADLEY ST. | | | WHITTIER | CA | 90601-3827 |
| HELGA H RHINESMITH TTEE | HELGA H RHINESMITH REV TR | U/A DTD 04/27/1999 | 5866 TRAVELERS WAY | | FORT PIERCE | FL | 34982 |
| HELGA HAMILTON | 11 DALTONS MOBILE HOME PARK | | | | BEAR | DE | 19701-1296 |
| HELGA HARTMANN | 110F BOPPART CRT | | | KELOWNA BC V1V 1G4 | | | |
| HELGA HOUSTON | 3126 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49548-1269 |
| HELGA I BEATTY IRA | FCC AS CUSTODIAN | 9 BALDWIN LANE | | | AMHERST | MA | 01002-3349 |
| HELGA JUENGER | 4156 N AMECHE TER | | | | BEVERLY HILLS | FL | 34465-4772 |
| HELGA K AUSTIN | CGM IRA CUSTODIAN | 3203 HOYER ROAD | | | JACKSON | MI | 49201-8420 |
| HELGA K LEVINGS | 8700 N PORT WASHINGTON RD # 11 | | | | FOX POINT | WI | 53217-2239 |
| HELGA LAMB | 5110 PERSIMMON TRL | | | | CLIO | MI | 48420-8278 |
| HELGA M JANSSON | 5201 DESOTA RD, P.O.BOX 131 | | | | SARASOTA | FL | 34230-0131 |
| HELGA MEEKER TTEE | HELGA MEEKER TRUST U/A | DTD 07/18/2000 | 93 DELANNOY AVE UNIT 604 | | COCOA | FL | 32922-8005 |
| HELGA MOBLEY | 3464 E COUNTY ROAD 200 SOUTH | | | | DANVILLE | IN | 46122-8568 |
| HELGA NIWA | 15234 KINGSBURY ST | | | | MISSION HILLS | CA | 91345-2028 |
| HELGA PENDALL | 25 LYNDALE CT | | | | EAST SYRACUSE | NY | 13057-1619 |
| HELGA PRALLE TTEE O/T | HELGA PRALLE TRUST #1 U/A | DTD 10/03/1985 FBO PRALLE TRUST | 2727 OCEAN BLVD | | CORONA DEL MAR | CA | 92625-3230 |
| HELGA REED | 680 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2713 |
| HELGA SAUNDERS | 521 N 1420 E | | | | LOGAN | UT | 84321-4371 |
| HELGA SCHUNTER | 12140 COLDWATER RD | | | | FLUSHING | MI | 48433-3401 |
| HELGA TATAR | BY HELGA TATAR | 8005 N SILVERY LN | | | DEARBORN HTS | MI | 48127-1783 |
| HELGA TRAVERSA | B 11 SURREY LANE | | | | TORRINGTON | CT | 06790 |
| HELGA WILLARD | CGM IRA CUSTODIAN | 15 GREENBRIER ROAD | | | GREEN BROOK | NJ | 08812-2018 |
| HELGE KNUUTI | G3221 KLEINPELL ST | | | | BURTON | MI | 48529-1080 |
| HELGE MELIN IRA | FCC AS CUSTODIAN | 80 WHIPSTICK RD | | | WILTON | CT | 06897-1230 |
| HELGE O MOAN & | ILSE E MOAN JT WROS | 100 EL CAMINO DR APT 314 | | | WINTER HAVEN | FL | 33884-1610 |
| HELGE, MARY ANN | 67 TEXAS RD | | | | MONROE TWP | NJ | 08831-9655 |
| HELGEMO, TIMOTHY M | 9821 AVONLEA ST | | | | WHITE LAKE | MI | 48386-2803 |
| HELGERSEN, WILLIAM A | 11617 N BRIGHTWAY DR | | | | MOKENA | IL | 60448-1411 |
| HELGERSON, DANNA R | 545 WILLIAMS ST | | | | JANESVILLE | WI | 53545-2453 |
| HELGESEN PETER | 3709 N TUTTLE RD | | | | EVANSVILLE | WI | 53536-9434 |
| HELGESEN PROPERTIES INC | 2833 MILTON AVE | | | | JANESVILLE | WI | 53545 |
| HELGESEN, NEIL D | 172 SHADY OAKS DR | | | | MINERAL WELLS | TX | 76067-1601 |
| HELGESON ALFRED M (439124) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELGESON, DOROTHY I | 710 LAMAR DR | | | | MILTON | WI | 53563-1026 |
| HELGESON, GARY D | 8940 MONROE RD APT F5 | | | | DURAND | MI | 48429-1082 |
| HELGESON, HARRY E | 4570 NW 35TH ST | | | | OCALA | FL | 34482-8347 |
| HELGESON, JAMES E | 662 SKYVIEW DR | | | | MILTON | WI | 53563-1657 |
| HELGESON, LEROY V | 8566 E MILLER RD | | | | DURAND | MI | 48429-9434 |
| HELGESON, LESTER B | 4134 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-8686 |
| HELGESON, MARJORIE K | W3082 STATE ROAD 16 | | | | WEST SALEM | WI | 54669-9035 |
| HELGESON, TIM | 5350 E LITTLE TURTLE TRL | | | | COLUMBIA CITY | IN | 46725-8833 |
| HELGET, CAROL | 2750 183RD LN NW | | | | CEDAR | MN | 55011-9320 |
| HELGREN, MARY E | 12546 ROUND ROBIN CT | | | | SAINT LOUIS | MO | 63146-3864 |
| HELIAS JR, CLIFFORD J | 1628 FARNSWORTH RD | | | | LAPEER | MI | 48446-8600 |
| HELIAS, FRANKIE J | PO BOX 562 | | | | MOUNT MORRIS | MI | 48458-0562 |
| HELIAS, JEAN P | 124 S VAN RD | | | | HOLLY | MI | 48442-9476 |
| HELICAL DYNAMICS INC | 3600 HOLLY LN N STE 10 | | | | MINNEAPOLIS | MN | 55447-1286 |
| HELICAL DYNAMICS INC | 6450 WESTCHESTER CIR | | | | MINNEAPOLIS | MN | 55427-4956 |
| HELIER SOSA | 117 38TH ST | | | | UNION CITY | NJ | 07087-6017 |
| HELIK, STEPHAN | 1109 CORNERSTONE DR | | | | CORPUS CHRISTI | TX | 78418-4533 |
| HELIKER, WILLIAM R | 2508 SURREY DR | | | | HARRISON | MI | 48625-9080 |
| HELIN ALBERT | NO ADVERSE PARTY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELIN, ALBERT L | 2215 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9626 |
| HELINE, BRUCE W | 2846 N LAKE GEORGE RD | | | | METAMORA | MI | 48455-9260 |
| HELINE, GENE A | 3700 MAYBEE RD | | | | ORION | MI | 48359-1414 |
| HELINSKI, FREDA L | 208 TIMBER GROVE RD | | | | REISTERSTOWN | MD | 21136-3723 |
| HELINSKI, LOTTIE | 436 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120-1724 |
| HELINSKI, THOMAS R | 95 MONTFORT DR | | | | CHEEKTOWAGA | NY | 14225-1337 |
| HELIO J MALINVERNI TTEE | MED ASSOC OF OCEAN CNTY PA | EMP RETIREMENT PENSION PLAN | DTD 11/17/83 | 1301 ROUTE 72 W, STE 300 | MANAHAWKIN | NJ | 08050-2483 |
| HELIO MESTROVIC | 4378 DOGWOOD CIR | | | | WESTON | FL | 33331-5011 |
| HELIO PRECISION PRODUCTS INC | 601 N SKOKIE HWY | | | | LAKE BLUFF | IL | 60044 |
| HELIOS SOFTWARE SOLUTIONS | SEVEN ACRE FARMHOUSE HIGHER RD | LONGRIDGE PR3 2TW | | UNITED KINGDOM GREAT BRITAIN | | | |
| HELIX AUTO CARE | 4654 AVOCADO BLVD | | | | LA MESA | CA | 91941-7134 |
| HELKA, BRIAN DAVID | 28333 GREENBRIAR WAY | | | | BROWNSTOWN TWP | MI | 48183-5014 |
| HELKA, DAN J | 1203 GILMAN ST | | | | GARDEN CITY | MI | 48135-3075 |
| HELKA, DAVID L | 32067 COVINGTON RD | | | | ROCKWOOD | MI | 48173-9652 |
| HELKA, RICHARD J | 125 KENOSHA LN | | | | LOUDON | TN | 37774-3173 |
| HELKE, HOWARD W | 585 NORTH STATE ROUTE 741 | | | | LEBANON | OH | 45036-8840 |
| HELKE, NANCY | 1143 S DIXIE DR | | | | VANDALIA | OH | 45377-2735 |
| HELKER, GERALD C | 6526 PALMETTO CT | | | | DAYTON | OH | 45459-2800 |
| HELKER, LUCILLE K | 6526 PALMETTO CT | | | | DAYTON | OH | 45459-2800 |
| HELKO, LARRY L | 7491 WISE ST | | | | SWARTZ CREEK | MI | 48473-9110 |
| HELL MARGARET (660897) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HELLA ELEC/FLORA | 1101 VINCENNES AVE | | | | FLORA | IL | 62839-3440 |
| HELLA ELECTONICS CORPORATION (AE) | BOB WILSON | 43811 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170-2539 |
| HELLA ELECTRONICS CORP | KATHY TOMEY | 1101 VINCENNES - P.O. BOX 1499 | | | FLORA | IL | 62839 |
| HELLA ELECTRONICS CORP | KATHY TOMEY | PO BOX 1499 | | | FLORA | IL | |
| HELLA ELECTRONICS CORP | PO BOX 398 | | | | FLORA | IL | 62839-0398 |
| HELLA I SLOANE R/O IRA | FCC AS CUSTODIAN | 3978 PARK BLVD | | | SAN DIEGO | CA | 92103-3502 |
| HELLA INC | PO BOX 2665 | | | | PEACHTREE CITY | GA | 30269-0665 |
| HELLA INNENLEUCHTEN-SYSTEME GM | KUNO PETER | MAIENB ьHLSTR. 7 | | | RAMOZ ARIZPE C | Z | 25903 |
| HELLA INNENLEUCHTEN-SYSTEME GM | MAIENBUHLSTRASSE 7 | | | WEMBACH BW 79677 GERMANY | | | |
| HELLA INNENLEUCHTEN-SYSTEME GMBH | MAIENBUHLSTRASSE 7 | | | WEMBACH D-79677 GERMANY | | | |
| HELLA KG HUECK & CO | WUPPERSTR 5 | 45663 RECKLINGHAUSEN NORDHEIN- | | WESTFALEN GERMANY GERMANY | | | |
| HELLA KGAA HUECK & CO | 1101 VINCENNES AVE | | | | FLORA | IL | 62839-3440 |
| HELLA KGAA HUECK & CO | 17 LETALISKA CESTA | | | LJUBLJANA SI 1001 SLOVENIA | | | |
| HELLA KGAA HUECK & CO | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2539 |
| HELLA KGAA HUECK & CO | 7979 PARK PLACE RD | | | | YORK | SC | 29745-7476 |
| HELLA KGAA HUECK & CO | AV ING ANTONIO GUTIERREZ | | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| HELLA KGAA HUECK & CO | AV ING ANTONIO GUTIERREZ | CORTINA NO 16 COL PARQUE OPCION | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| HELLA KGAA HUECK & CO | BECKUMER STR 130 | | | LIPPSTADT NW 59555 GERMANY | | | |
| HELLA KGAA HUECK & CO | CUMBRES DE ACULTZINGO 202 | FRACC LOS PIRULES | | TLALNEPANTLA EM 54040 MEXICO | | | |
| HELLA KGAA HUECK & CO | ERMELINGHOFSTR 19 | | | HAMM NW 59075 GERMANY | | | |
| HELLA KGAA HUECK & CO | JOHN GALLMEYER | HELLA DISTRIBUTION | OVERHAGENER WEG 14 | ERWITTE 59597 GERMANY | | | |
| HELLA KGAA HUECK & CO | JOHN GALLMEYER | HELLA DISTRIBUTION | OVERHAGENER WEG 14 | FABBRICO ITALY | | | |
| HELLA KGAA HUECK & CO | KATHY TOMEY | 1101 VINCENNES - P.O. BOX 1499 | | | FLORA | IL | 62839 |
| HELLA KGAA HUECK & CO | KATHY TOMEY | 1101 VINCENNES - P.O. BOX 1499 | | CHIHUAHUA CH 31090 MEXICO | | | |
| HELLA KGAA HUECK & CO | KATHY TOMEY | AV ING ANTONIO GUTIERREZ | | | LAREDO | TX | 78045 |
| HELLA KGAA HUECK & CO | KATHY TOMEY | AV ING ANTONIO GUTIERREZ | | SAN JOSE ITURBIDE GJ 37980 MEXICO | | | |
| HELLA KGAA HUECK & CO | KATHY TOMEY | PO BOX 1499 | | | FLORA | IL | |
| HELLA KGAA HUECK & CO | KM 10.5 CARR AL CASTILLO | | | EL SALTO JA 45680 MEXICO | | | |
| HELLA KGAA HUECK & CO | KUNO PETER | MAIENB ьHLSTR. 7 | | | RAMOZ ARIZPE C | Z | 25903 |
| HELLA KGAA HUECK & CO | KUNO PETER | MAIENB ьHLSTR. 7 | | RAMOZ ARIZPE C Z 25903 | | | |
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | 7979 PARK PLACE | | | BEREA | OH | 44017 |
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | AV TEJOCOTES S/N | FRACC LOGISTICO AGAVE | | EL PASO | TX | 79906 |
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | AV TEJOCOTES S/N | FRACC LOGISTICO AGAVE | SAN MARTIN OBISPO CI 54769 MEXICO | | | |
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | PLANTA PRODUCTIVA - EL SALTO | KM 10.5 CARR AL CASTILLO | | LEBANON | KY | 40033 |
| HELLA KGAA HUECK & CO | LEONARD FEINGOLD | PLANTA PRODUCTIVA - EL SALTO | KM 10.5 CARR AL CASTILLO | EL SALTO JA 45680 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELLA KGAA HUECK & CO | MAIENBUHLSTRASSE 7 | | | | WEMBACH BW 79677 GERMANY | | |
| HELLA KGAA HUECK & CO | NICOLE MUELLER | HELLA KG HUECK & CO. | 81-83 BEN LOMOND | | EAST SAINT LOUIS | IL | 62207 |
| HELLA KGAA HUECK & CO | NO 411 JIANYE RD PUDONG NEW AREA | | | | SHANGHAI 201201 CHINA (PEOPLE'S REP) | | |
| HELLA KGAA HUECK & CO | NO 411 JIANYE RD PUDONG NEW AREA | | | | SHANGHAI CN 201201 CHINA (PEOPLE'S REP) | | |
| HELLA KGAA HUECK & CO | POLIGONO INDUSTRIAL LOS FRAILES | PARCELA 101 | | | DAGANZO DE ARRIBA MADRID 28814 SPAIN | | |
| HELLA KGAA HUECK & CO | POLIGONO INDUSTRIAL LOS FRAILES | PARCELA 101 | | | DAGANZO DE ARRIBA MADRID ES 28814 SPAIN | | |
| HELLA KGAA HUECK & CO | RIXBECKER STR 75 | | | | LIPPSTADT 16442066 GERMANY | | |
| HELLA KGAA HUECK & CO | RIXBECKER STR 75 | | | | LIPPSTADT NW 59552 | | |
| HELLA KGAA HUECK & CO | RIXBECKER STR 75 | | | | LIPPSTADT NW 59552 GERMANY | LIPPSTRADT | NW | 59552 |
| HELLA KGAA HUECK & CO | TED GROHS | 43811 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 |
| HELLA LIGHTING CORPORATION | 7979 PARK PLACE RD | | | | YORK | SC | 29745-7476 |
| HELLA SATURNUS SLOVENIJA DOO | LETALISKA CESTA 17 1000 | LJUBLJANA | | | SLOVENIJA SLOVENIA | | |
| HELLA SHANGHAI ELECTRONICS | 411 JIAN YE ROAD | | | | PUDONG, SHANGHAI PR 201201 CHINA | | |
| HELLA TEMPLE OPERATING FUND | INVESTMENTS | 2121 ROWLETT ROAD | | | GARLAND | TX | 75043-1939 |
| HELLA TEMPLE RESERVE FUND | INVESTMENTS | 2121 ROWLETT ROAD | | | GARLAND | TX | 75043-1939 |
| HELLA, ROY E | 1002 SUNSET DR | | | | TECUMSEH | MI | 49286-1240 |
| HELLA/GERMANY | RIXBECKEN SH. 75 | DEPT GH-OES2 | | LIPPSTADT GE 59552 GERMANY | | | |
| HELLA/PLYMOUTH | 43811 PLYMOUTH OAKS BLVD | ATTN: LEONARD FEINGOLD | | | PLYMOUTH | MI | 48170-2539 |
| HELLAMS MACK (ESTATE OF) (662159) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HELLAMS, SAMMIE L | 23640 CHURCH ST | | | | OAK PARK | MI | 48237-1955 |
| HELLAN, JUNE A | 66701 HARVEST RDG | | | | WASHINGTON TOWNSHIP | MI | 48095-1955 |
| HELLAND ORVILLE L (439125) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELLAND, ROBERT W | 607 THOMAS ST | | | | JANESVILLE | WI | 53545-2451 |
| HELLAND, WAYNE E | 3575 WHITE CREEK RD | | | | KINGSTON | MI | 48741-9735 |
| HELLAND-BURNS, LINDA M | 1796 E 1100 N | | | | ROANOKE | IN | 46783-9422 |
| HELLANE JAMES V (481785) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELLANE, JOSEPH G | 1524 SHERMAN AVE | | | | HAGERSTOWN | MD | 21740-7167 |
| HELLANE, JOSEPH GLENN | 1524 SHERMAN AVE | | | | HAGERSTOWN | MD | 21740-7167 |
| HELLAR, LANCE W | 12080 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2302 |
| HELLARD, DEBBIE A | UPPR | 11085 PROVIDENCE PIKE | | | BROOKVILLE | OH | 45309-9410 |
| HELLBERG, BARBARA A | 8181 3 MILE RD NE | | | | ADA | MI | 49301-9714 |
| HELLDOERFER MATTHEW (ESTATE OF) (489085) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HELLE DREIER POWELL TTEE | JOSEPH L & HELLE D POWELL | SRVR TRUST U/A DTD 10/30/1980 | 17469 PLZ DOLORES | | SAN DIEGO | CA | 92128 |
| HELLE JOE | HELLE, JOE | 36 BENNETT DRIVE LOT 36 | | | MT CARROLL | IL | 61053 |
| HELLE, EDWARD M | 2317 WEST RANDOLPH STREET | | | | VANDALIA | IL | 62471-1949 |
| HELLE, ROBERT P | 320 CIMARRON TRL | | | | AFTON | TN | 37616-5464 |
| HELLEBUSCH TOOL & DIE INC | 4 SOUTHLINK DR | | | | WASHINGTON | MO | 63090-1111 |
| HELLEBUYCK, EDWARD J | 1016 HARDING RD | | | | ESSEXVILLE | MI | 48732-1754 |
| HELLEBUYCK, ELMER F | 2341 N VANBURN RD RT-1 | | | | FAIRGROVE | MI | 48733 |
| HELLEBUYCK, FELIX | 8494 DUTCHER RD | | | | FAIRGROVE | MI | 48733-9728 |
| HELLEBUYCK, FRANK W | 54910 STARDUST CT | | | | SHELBY TOWNSHIP | MI | 48316-1662 |
| HELLEBUYCK, HOPE MARY | 27313 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48081-1718 |
| HELLEBUYCK, KENNETH A | 3745 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1573 |
| HELLEBUYCK, LOIS A | 886 N YORK DR APT 4 | | | | ESSEXVILLE | MI | 48732-1862 |
| HELLEBUYCK, VIRGIL J | 8818 DUTCHER RD ROUTE 1 | | | | FAIRGROVE | MI | 48733 |
| HELLEBUYCK, WILLIAM F | 229 S FINN RD | | | | MUNGER | MI | 48747-9720 |
| HELLEIS, GEORGE | 2305 MELLOWOOD DR | | | | STERLING HTS | MI | 48310-2344 |
| HELLEIS, LINDA A | 2628 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| HELLEIS, RICHARD B | 2628 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELLEM'S AUTO REPAIR | 3876 MALLOW RD | | | | COLORADO SPRINGS | CO | 80907-4455 |
| HELLEMEYER, JERALD A | 19429 QUARRY RD | | | | WARRENTON | MO | 63383-7265 |
| HELLEMS, BEVERLY J | 1005 BROWN-DELAWARE ST APT B | | | | ANDERSON | IN | 46016-1427 |
| HELLEMS, DOUGLAS K | 3418 HAROLD ST | | | | LANSING | MI | 48910-4411 |
| HELLEMS, JANET C | 32121 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4909 |
| HELLEMS, MARY KAY | 1742 CLASSEN BLVD APT 1 | | | | NORMAN | OK | 73071-4683 |
| HELLEMS, SPENCER T | 1744 CLASSEN BLVD APT 1 | | | | NORMAN | OK | 73071-4617 |
| HELLEMS, STEPHEN L | 1451 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| HELLEMS, STEPHEN LEE | 1451 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| HELLEN CALKINS | 1541 MONTERAY ST | | | | FLINT | MI | 48503-3569 |
| HELLEN CROSS | 919 WHISPERWOOD DR | | | | FENTON | MI | 48430-2280 |
| HELLEN DASH | 7670 E 196TH ST | | | | NOBLESVILLE | IN | 46062-9542 |
| HELLEN E SCHLEHUSER | 8013 HEMINGWAY CIRCLE | | | | HAINES CITY | FL | 33844 |
| HELLEN HARDESTY | 21025 ROAD 178 | | | | OAKWOOD | OH | 45873-9004 |
| HELLEN KELLER SERVICES FOR THE | 141 MIDDLE NECK RD | | | | SANDS POINT | NY | 11050-1218 |
| HELLEN LORENCZ | 601 N CEDAR ST APT 116 | | | | LANSING | MI | 48912-1269 |
| HELLEN R GARLAND | 8041 BIG CREEK ROAD | | | | ELLIJAY | GA | 30540 |
| HELLEN ROBERTS | PO BOX 862 | | | | WARSAW | KY | 41095-0862 |
| HELLEN ROBINSON | 8600 GARNET DR | | | | CENTERVILLE | OH | 45458-3207 |
| HELLEN SELVIAN | APT 301 | | | | MESA | AZ | 85206-2174 |
| HELLENA WALTER | 11301 OLDE CEDAR CT | C/O JOYCE M SIMONE | | | DAVIDSON | NC | 28036-7731 |
| HELLENBERG ARNOLD W (629556) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELLENBERG, DONALD E | 9575 SYRACUSE AVE | | | | CLARKSTON | MI | 48348-3150 |
| HELLENBRAND, KATHY A | 5657 BARBARA DR | | | | FITCHBURG | WI | 53711-5361 |
| HELLENBRAND, RICHARD S | 1205 JOLIET ST | | | | JANESVILLE | WI | 53546-5887 |
| HELLENIC MEDICAL SOCIETY OF NY | SCHOLARSHIP FUND | A NON-PROFIT ORGANIZATION | PO BOX 1952 | | NEW YORK | NY | 10156-1952 |
| HELLENTHAL, MARY L | 55350 BROUGHTON RD | | | | MT CLEMENS | MI | 48044-9442 |
| HELLER CAROL A | HELLER, CAROL A | 381 BROADWAY SUITE 300 | | | WESTWOOD | NJ | 07675 |
| HELLER CAROL A | HELLER, FRED | 381 BROADWAY SUITE 300 | | | WESTWOOD | NJ | 07675 |
| HELLER CHEVROLET, INC. | 510 HOSELTON DR | | | | CHENOA | IL | 61726-8718 |
| HELLER CHEVROLET, INC. | DANIEL HELLER | 510 HOSELTON DR | | | CHENOA | IL | 61726-8718 |
| HELLER EHRMAN LLP | FILE NO 73536 | 333 BUSH ST | | | SAN FRANCISCO | CA | 94104-2868 |
| HELLER EHRMAN WHITE & MCAULIFFE | 333 BUSH ST | HELLER EHRMAN - J J ARMAO | | | SAN FRANCISCO | CA | 94104-2868 |
| HELLER EHRMAN WHITE & MCAULIFFE PPC | 550 W 7TH AVE | 1900 BANK OF AMERICA CTR | | | ANCHORAGE | AK | 99501-3514 |
| HELLER FINANCIAL CANADA LTD | 2300 MEADOWVALE BLVD STE 200 | | | MISSISSAUGA CANADA ON L5N 5P9 CANADA | | | |
| HELLER JOSEPH THOMAS (412240) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| HELLER KAUFMAN FOX, CPA PC | SB 401 K PLAN U/A/D 1/1/1995 | FBO: BURTON HELLER | 25 MORRIS ROAD | | TAPPAN | NY | 10983-1603 |
| HELLER LEONARD D (633035) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HELLER SHAPIRO FRISONE ET AL | ACCT OF MICHELE D BURGE | 111 W WASHINGTON ST STE 1650 | | | CHICAGO | IL | 60602-2754 |
| HELLER WILLIAM R (429082) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELLER, A B INC | 1235 HOLDEN AVE | PO BOX 640 | | | MILFORD | MI | 48381-3137 |
| HELLER, ANNA M | 4448 SOUTH SLAUSON AVENUE | | | | CULVER CITY | CA | 90230-5144 |
| HELLER, ANTIONETTE L | 1100 ERIE AVE APT 505 | | | | EVANSVILLE | IN | 47715-4843 |
| HELLER, BRITTANY J | PO BOX 172 | | | | BRODHEAD | WI | 53520-0172 |
| HELLER, CHARLES H | 5981 SOUTHWOOD DR | | | | LOCKPORT | NY | 14094-9269 |
| HELLER, CLAYTON C | 1624 BRALY AVE | | | | MILPITAS | CA | 95035-4908 |
| HELLER, COZETTE K | 14591 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9512 |
| HELLER, COZETTE KAY | 14591 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9512 |
| HELLER, DELLA M | 1624 BRALY AVE | | | | MILPITAS | CA | 95035-4908 |
| HELLER, ETHEL M | 1407 AVENUE B | | | | FLINT | MI | 48503-1431 |
| HELLER, GEORGE E | 3540 JONATHON DR | | | | DAYTON | OH | 45434-5914 |
| HELLER, GLENN E | PO BOX 9022 | DUBAI | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELLER, HOWARD E | PO BOX 872 | | | | FOWLERVILLE | MI | 48836-0872 |
| HELLER, JAMES K | 5876 MEADOWRIDGE CT | | | | GROVE CITY | OH | 43123-9621 |
| HELLER, JANE S | 1121 UNIVERSITY BLVD W APT 112 | | | | SILVER SPRING | MD | 20902-3317 |
| HELLER, JOSEPH A | 7548 ELMBROOKE WAY | | | | BRIGHTON | MI | 48116-6197 |
| HELLER, JUDITH A | 635 HOLLY AVE | | | | INDIANAPOLIS | IN | 46221-1309 |
| HELLER, KAROL | 27 LONG VALLEY RD | | | | LODI | NJ | 07644-2018 |
| HELLER, KATHLEEN J | 3540 JONATHON DR | | | | DAYTON | OH | 45434-5914 |
| HELLER, KENNETH E | 14591 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9512 |
| HELLER, LARRY G | 100 SCOTLAND BLVD | | | | MANSFIELD | OH | 44906-2239 |
| HELLER, LAURENCE T | 2164 BATES RD | | | | MOUNT MORRIS | MI | 48458 |
| HELLER, LILLIE B | 14242 HESS RD | | | | HOLLY | MI | 48442-8730 |
| HELLER, LORI L | 12011 WILLIAMS RD | | | | GAINES | MI | 48436-8912 |
| HELLER, LUCY | 100 FORREST RIDGE DR APT 323 | | | | LAWRENCEVILLE | NJ | 08648-3769 |
| HELLER, MARGARET M | C/O MARGARET BRANDENBURG | 717 S GRAND TRAVERSE STREET | | | FLINT | MI | 48502 |
| HELLER, MARK M | 4137 HASTINGS NEWVILLE RD | | | | LUCAS | OH | 44843-9747 |
| HELLER, MARY J | 5981 SOUTHWOOD DR | | | | LOCKPORT | NY | 14094-9269 |
| HELLER, MELVIN J. | 14610 JACKSON ST | | | | TAYLOR | MI | 48180-4777 |
| HELLER, MICHAEL A | 783 EDEN HILL RD | | | | BEULAH | MI | 49617-9705 |
| HELLER, MICHAEL J | 160 BRANNAN ST APT 423 | | | | SAN FRANCISCO | CA | 94107-2077 |
| HELLER, NANCY A | 26 DEVONSHIRE DR | | | | YORKTOWN HTS | NY | 10598-1029 |
| HELLER, PAUL A | 11447 KENT | | | | WASHINGTON | MI | 48094-3650 |
| HELLER, PHYLLIS J | 6512 BRILLIANT WAY | | | | DAYTON | OH | 45459-1919 |
| HELLER, RICHARD G | 5602 LESLIE DRIVE | | | | FLINT | MI | 48504-7021 |
| HELLER, RICHARD L | 1817 LAXTON RD | | | | MASON | MI | 48854-9211 |
| HELLER, RICHARD L | 911 2ND ST NW | | | | GRAND RAPIDS | MI | 49504-5166 |
| HELLER, ROBERT V | 1630 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| HELLER, ROBIN R | 301 LAKE SHORE RD | | | | GROSSE POINTE | MI | 48236-3050 |
| HELLER, ROSEMARIE | 518 DEER RUN DR | | | | BOARDMAN | OH | 44512-5448 |
| HELLER, ROSEMARY A | 14610 JACKSON ST | | | | TAYLOR | MI | 48180-4777 |
| HELLER, RUTH E | 448 FIELDCREST DR | | | | WEBSTER GROVES | MO | 63119-4542 |
| HELLER, SUSAN J | 1630 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| HELLER, THOMAS H | 1019 REDWING DR | | | | COLUMBUS | IN | 47203-1907 |
| HELLER, VERA M | 100 SCOTLAND BLVD | | | | MANSFIELD | OH | 44906-2239 |
| HELLER, VERONA | 127 LAIRD AVE | | | | BUFFALO | NY | 14207-1559 |
| HELLER, WARREN W | 34791 AQUARIUS APT #A134 | | | | STERLING HEIGHTS | MI | 48310 |
| HELLER, WILLARD E | 725 MILAM ST | | | | SHREVEPORT | LA | 71101-3507 |
| HELLER, WILLIAM G | 2404 LORING ST | # 134 | | | SAN DIEGO | CA | 92109 |
| HELLER, WILLIAM J | 18290 MANORWOOD S | | | | CLINTON TOWNSHIP | MI | 48038-1238 |
| HELLER, WILLIAM R | 12047 HINES CT | | | | PLYMOUTH | MI | 48170-1807 |
| HELLERMANN TYTON AB | DATAVAGEN 5 | | | JARFALLA SE 17526 SWEDEN | | | |
| HELLERMANN TYTON CORP | PO BOX 245017 | 7930 N FAULKNER RD | | | MILWAUKEE | WI | 53224-9517 |
| HELLERMANNTYTON CORP | 7930 N FAULKNER RD | PO BOX 245017 | | | MILWAUKEE | WI | 53224-3423 |
| HELLERMANNTYTON CORP | SHIRLEY BEARDSLEY | 7930 N FAULKER RD | | | FRANKLIN | OH | |
| HELLERMANNTYTON CORP | SHIRLEY BEARDSLEY | 7930 N FAULKNER RD | | | MILWAUKEE | WI | 53224-3423 |
| HELLERMANNTYTON CORPORATION | SHIRLEY BEARDSLEE | 1250 CREEKSIDE PKWY | | | NAPLES | FL | 34108-1939 |
| HELLERMANNTYTON CORPORATION | SHIRLEY BEARDSLEE | 1250 CREEKSIDE PKY | | | AUBURN | ME | 04211 |
| HELLERSTEIN HELLERSTEIN & | SHORE PC | PO BOX 5637 | 1139 DELAWARE ST | | DENVER | CO | 80217-5637 |
| HELLERSTEIN, WALTER | UNIVERSITY OF GA LAW SCHOOL | | | | ATHENS | GA | 30602-0001 |
| HELLERT, DONALD E | 52 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| HELLESEN BRUCE | HELLESEN, BRUCE | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| HELLESEN BRUCE | WESSELMAN ENTERPRISES | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| HELLEWELL, PETER J | 115 ARSENAL DR | | | | FRANKLIN | TN | 37064-2302 |
| HELLEWELL, PETER JOHN | 115 ARSENAL DR | | | | FRANKLIN | TN | 37064-2302 |
| HELLICKSON JASON & SUSAN | 529 WATERBURY CIRCLE | | | | DES MOINES | IA | 50312-1315 |
| HELLICKSON, DANIEL A | PO BOX 181021 | | | | UTICA | MI | 48318-1021 |
| HELLICKSON, LUCY R | 6290 M-25 | | | | AKRON | MI | 48701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELLICKSON, ROBERT G | 6400 STEVENS SCHOOL RD | | | | WHITESVILLE | KY | 42378-9769 |
| HELLIER, DONALD J | 1203 QUEENS XING | | | | WILLIAMSBURG | VA | 23185-6606 |
| HELLIKER, KATHRYN R | 9918 E PAMPA AVE | | | | MESA | AZ | 85212-2022 |
| HELLING, LAVERNE G | W5361 SZTABA LN | | | | MAUSTON | WI | 53948-9453 |
| HELLING, RICHARD A | 4850 LYNCH RD | | | | HOUSE SPRINGS | MO | 63051-3218 |
| HELLING, STEN O | 2522 WOODBERRY DR | | | | GLENWOOD SPRINGS | CO | 81601-4013 |
| HELLINGER, ANGELICA D | 7507 N TULLIS AVE | | | | KANSAS CITY | MO | 64158-4423 |
| HELLINGER, CHARLES D | 139 RIVIERA TER | | | | WATERFORD | MI | 48328-3466 |
| HELLINGER, CHARLES DAVID | 139 RIVIERA TER | | | | WATERFORD | MI | 48328-3466 |
| HELLINGS, CAROL E | 225 MAPLE DR | | | | NEW HOLLAND | PA | 17557-9331 |
| HELLIS, DONALD J | 430 PECK RD | | | | SPENCERPORT | NY | 14559-9502 |
| HELLMAN CHEVROLET, PONTIAC, BUICK | 900 MAIN ST | | | | DELTA | CO | 81416-1830 |
| HELLMAN, DAVID C | 937 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-3658 |
| HELLMAN, DENNIS N | 2066 FORISTELL RD | | | | FORISTELL | MO | 63348-1934 |
| HELLMAN, JIM H | 16860 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3600 |
| HELLMAN, LINDA L | 901 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543-9781 |
| HELLMAN, PATRICIA L | 129 PALM CT | | | | LEXINGTON | SC | 29072-7380 |
| HELLMAN, SHARON L | 2066 FORISTELL RD | | | | FORISTELL | MO | 63348-1934 |
| HELLMAN, TIMOTHY J | 659 GRAND AVENUE | | | | DELTA | CO | 81416-2026 |
| HELLMANN INTERNATIONAL | PO BOX 66783 | | | | CHICAGO | IL | 60666-0783 |
| HELLMANN JR, FRANCIS J | 4967 W 300 N | | | | ANDERSON | IN | 46011-8785 |
| HELLMANN, JOHN V | 1110 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-4164 |
| HELLMANN, LOUIS E | 3151 BEECH AVE | | | | COVINGTON | KY | 41015-1156 |
| HELLMANN, REGINA M | 11353 N MASSACHUSETTS AVE | | | | ALEXANDRIA | IN | 46001-8142 |
| HELLMANN, SANDRA L | 340 E BAILEY CIR | | | | MASON | MI | 48854-1274 |
| HELLMANN, URBAN L | 6817 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-8547 |
| HELLMIG, DENNIS W | 1122 BROENING HWY | | | | BALTIMORE | MD | 21224-5525 |
| HELLMUTH & JOHNSON | 10400 VIKING DR STE 500 | | | | EDEN PRAIRIE | MN | 55344-7264 |
| HELLMUTH II, BARTON H | 51428 SILVER BELL DR | 51428 SILVER BELL DRIVE | | | MACOMB | MI | 48042-4348 |
| HELLMUTH, PRISCILLA C | 51428 SILVER BELL DR | | | | MACOMB | MI | 48042-4348 |
| HELLNER, ELIZABETH J | 8943 BRISTOL BND | | | | FORT MYERS | FL | 33908-6697 |
| HELLNER, JAMES F | 4090 RAMSEY RD | | | | OXFORD | MI | 48371-3941 |
| HELLNER, JOANNE L | 13007 GALLAGHER BLVD | | | | PORT CHARLOTTE | FL | 33981-1809 |
| HELLNER, ROBERT P | 493 PRAIRIE KNOLL DR | | | | POPLAR GROVE | IL | 61065-7817 |
| HELLNER, THOMAS A | 13007 GALLAGHER BLVD | | | | PORT CHARLOTTE | FL | 33981-1809 |
| HELLO EXPRESS INC | 5731 FARMINGTON RD | | | | W BLOOMFIELD | MI | 48322-1564 |
| HELLON S HODGE | 2102 LEBELLE VILLA | | | | NEW IBERIA | LA | 70563-3067 |
| HELLOW, MICHAEL P | 47901 JAMESTOWN DR | | | | MACOMB | MI | 48044-5927 |
| HELLPAP, LINDA L | 4250 S RACINE AVE | | | | NEW BERLIN | WI | 53146-3432 |
| HELLPAP, WAYNE E | 4250 S RACINE AVE | | | | NEW BERLIN | WI | 53146-3432 |
| HELLRIEGEL, HELGA | 40103 OTERO RD | | | | MAGNOLIA | TX | 77354-4405 |
| HELLRIEGEL, JOHN M | 1305 STONEHEDGE CT | | | | ST AUGUSTINE | FL | 32092-3030 |
| HELLRIEGEL, KAREN A | 13 RUNNING BROOK DR | | | | PERRINEVILLE | NJ | 08535-1309 |
| HELLRUNG, MARGARET L | 52477 BROOKCREST | | | | SHELBY TWP | MI | 48316-3029 |
| HELLRUNG, STEPHEN C | 8214 SHORT CUT RD | | | | IRA | MI | 48023-2105 |
| HELLSTEN, BERNARD R | 4108 PULASKI HWY | | | | CULLEOKA | TN | 38451-2022 |
| HELLSTROM AUTOMOTIVE | 190 S WOLF RD | | | | DES PLAINES | IL | 60016-3033 |
| HELLTHALER, GARY G | 64 TANGLEWOOD RD | | | | HOPEWELL JCT | NY | 12533-5871 |
| HELLUMS, JOHN D | 926 W DRYDEN ST | | | | ODESSA | MO | 64076-1318 |
| HELLUS, FRANK H | 6447 PLEASANTVIEW DR | | | | CLARE | MI | 48617-9615 |
| HELLWEGE, MARIE | PO BOX 658 | | | | HANCEVILLE | AL | 35077-0658 |
| HELLWEGE, ORREN A | 6 HARRISON ST | | | | TAUNTON | MA | 02780-4211 |
| HELLWEGE, RICHARD P | 6 HARRISON ST | | | | TAUNTON | MA | 02780-4211 |
| HELLWEGE, ROBERT M | 6 HARRISON ST | | | | TAUNTON | MA | 02780-4211 |
| HELLWEGE, STEPHEN A | 2365 LANCASHIRE DR APT 1A | | | | ANN ARBOR | MI | 48105-1331 |
| HELLWIG, HANS J | 5260 KILMANAGH RD | | | | OWENDALE | MI | 48754-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELLYER NICOLE & DAVID J | GOLDBERG AND ASSOC | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| HELLYER, RICHARD A | 6917 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2726 |
| HELLYER, ROBERT F | 1848 WESLEY AVE | | | | BERWYN | IL | 60402-1850 |
| HELM GROUP INC | DENNIS FELTMEYER | 2283 US HIGHWAY 20 E | | | FREEPORT | IL | 61032-9643 |
| HELM INC | 14310 HAMILTON AVE | | | | HIGHLAND PARK | MI | 48203-3776 |
| HELM INC | 14310 HAMILTON AVE | PO BOX 07130 | | | DETROIT | MI | 48203-3776 |
| HELM INCORPORATED | JUSTIN GUSICK | 14310 HAMILTON AVE | | | HIGHLAND PARK | MI | 48203-3776 |
| HELM INST/MAUMEE | 1387 DUSSEL DRIVE | | | | MAUMEE | OH | 43537 |
| HELM INSTRUMENT CO INC | 361 W DUSSEL DR | | | | MAUMEE | OH | 43537-1632 |
| HELM JR, JOHN F | 5195 NW STATE ROUTE 92 | | | | SMITHVILLE | MO | 64089-9396 |
| HELM JR, WILSON | 6560 JULIAN AVE | | | | SAINT LOUIS | MO | 63133-1412 |
| HELM LATOYA | 1504 MEHARRY BLVD | | | | NASHVILLE | TN | 37208-3025 |
| HELM SR., BRADLEY J | 1601 BELVUE DR | | | | FOREST HILL | MD | 21050-2508 |
| HELM VICKI | 495 TIMBERLINE DRIVE | | | | TAYLORSVILLE | KY | 40071 |
| HELM, ARLENE M | 1320 SHAFFERSVILLE RD | | | | MOUNT AIRY | MD | 21771-3108 |
| HELM, ARNOLD D | 1300 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7990 |
| HELM, AVIS M | 10768 DUCK CREEK RD | | | | SALEM | OH | 44460-9638 |
| HELM, BARBARA C | 4858 HOGAN DR | | | | WILMINGTON | DE | 19808-1743 |
| HELM, BERNARDINE C | 501 W SPENCER ST | | | | CUBA | MO | 65453-1143 |
| HELM, BEVERLY J | 3085 NORTH 950 E | | | | BROWNSBURG | IN | 46112 |
| HELM, BEVERLY M | 1683 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7994 |
| HELM, BILLY R | 12210 GRATIOT RD | | | | SAGINAW | MI | 48609-9601 |
| HELM, BOBBY L | PO BOX 914 | | | | JAMESTOWN | KY | 42629-0914 |
| HELM, BRADLEY S | 42921 WILLOW RD | | | | NEW BOSTON | MI | 48164-9684 |
| HELM, BUEL M | 269 KENTUCKY #206 | | | | LIBERTY | KY | 42539 |
| HELM, CAROLYN I | 2860 WALSH DR | | | | ROCHESTER HLS | MI | 48309-4325 |
| HELM, CHARLES R | PO BOX 35061 | | | | FERGUSON | MO | 63135-0561 |
| HELM, CLARA L | 3348 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| HELM, CLARENCE A | 7718 TERRI DR | | | | WESTLAND | MI | 48185-1455 |
| HELM, CLARENCE J | 3903 NORTH 7 MILE ROAD | | | | PINCONNING | MI | 48650-8704 |
| HELM, CRAIG A | 9323 HASKINS ST | | | | LENEXA | KS | 66215-3612 |
| HELM, DARRELL L | 8731 BYERS ST | | | | DOWNEY | CA | 90242-2606 |
| HELM, DAVID B | 725 PEPPERMINT ST | | | | ATTICA | MI | 48412-9722 |
| HELM, EARL E | 711 E 50TH ST | | | | MARION | IN | 46953-5433 |
| HELM, ELEANOR P | 4943 N EWING AVE | | | | KANSAS CITY | MO | 64119-3926 |
| HELM, ERIC F | 18481 PELLETT DR | | | | FENTON | MI | 48430-8508 |
| HELM, EUGENE C | 838 WESTGATE DR | | | | ANDERSON | IN | 46012-9678 |
| HELM, FRANKLIN ERNST | 10420 CHATUGE DR | | | | SAN ANTONIO | FL | 33576-4610 |
| HELM, GEORGE A | 5111 WILMINGTON PIKE | | | | DAYTON | OH | 45440-2248 |
| HELM, GRACE | 9528 MIRIAM AVE | | | | SAINT LOUIS | MO | 63114-3916 |
| HELM, GRACE F | 5154 S BYRON RD | | | | DURAND | MI | 48429-1474 |
| HELM, GRACE FELINDA | 5154 S BYRON RD | | | | DURAND | MI | 48429-1474 |
| HELM, JACKIE V | 1068 SE 975 RD | | | | DEEPWATER | MO | 64740-9607 |
| HELM, JAMES L | 1145 E BUTTERFIELD PL | | | | OLATHE | KS | 66062-3138 |
| HELM, JANICE K | 1598 W VIEW TRL | | | | HOWELL | MI | 48843-8078 |
| HELM, JEFFREY G | 28270 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5223 |
| HELM, JOHN F | 7639 HARDY ST | | | | SHAWNEE MSN | KS | 66204-2637 |
| HELM, JOHN L | 12407 E PARK ST | | | | SUGAR CREEK | MO | 64054-1139 |
| HELM, JOSEPH R | 5154 S BYRON RD | | | | DURAND | MI | 48429-1474 |
| HELM, JOSEPH ROBERT | 5154 S BYRON RD | | | | DURAND | MI | 48429-1474 |
| HELM, JUDI L | 1076 WIMBLETON DR | | | | BIRMINGHAM | MI | 48009-7605 |
| HELM, LINDELL | 1246 DEER RIDGE DR | | | | FERGUSON | MO | 63135-1258 |
| HELM, LYLE M | 3698 N GARFIELD RD | | | | PINCONNING | MI | 48650-7000 |
| HELM, MARGA | 973 INDEPENDENCE CIR UNIT 46 | | | | WHITE LAKE | MI | 48386-4528 |
| HELM, MATT CHRISTOPHER | APT 206 | 2751 SELKIRK DRIVE | | | BURNSVILLE | MN | 55337-5666 |
| HELM, MELVIN F | 2149 DALEY RD | | | | LAPEER | MI | 48446-8682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELM, MICHAEL J | 11060 OAK POINTE DR | | | | WHITEHOUSE | OH | 43571-9102 |
| HELM, MICHAEL JON | 11060 OAK POINTE DR | | | | WHITEHOUSE | OH | 43571-9102 |
| HELM, MILDRED J | 149 COUNTY ROAD 707 | | | | ATHENS | TN | 37303-6065 |
| HELM, NITA J | 8800 E 62ND TER | | | | RAYTOWN | MO | 64133-3722 |
| HELM, PAUL M | 165 PHEASANTWOOD TRL | | | | BATTLE CREEK | MI | 49017-3139 |
| HELM, R B | 1713 SEYBURN ST | | | | DETROIT | MI | 48214-2451 |
| HELM, RANDELL | PO BOX 175 | | | | CARROLLTON | MI | 48724-0175 |
| HELM, RANDOLPH B | 21117 RANDALL ST | | | | FARMINGTON HILLS | MI | 48336-5326 |
| HELM, ROBERT E | 4855 COUNTY RD 146 LOT 52 | | | | WILDWOOD | FL | 34785 |
| HELM, ROBERT W | 4874 BETHESDA RD | | | | THOMPSONS STATION | TN | 37179-9226 |
| HELM, RONALD G | 10506 W 91ST ST | | | | OVERLAND PARK | KS | 66214-2030 |
| HELM, RONALD W | 1210 JOSLYN AVE | | | | PONTIAC | MI | 48340-2059 |
| HELM, RUSTY A | 4514 AVA LN | | | | CLARKSTON | MI | 48348-5174 |
| HELM, SUSAN C | 1182 FOUR MILE CANYON RD | | | | WALSENBURG | CO | 81089-9722 |
| HELM, TERRI K | 4 WESTVIEW DRIVE | | | | HAMILTON | IL | 62341-1012 |
| HELM, THEODORE F | 3133 S HURON RD | | | | BAY CITY | MI | 48706-1561 |
| HELM, WALTER H | 11775 VAN BUREN RD | | | | MERRILL | MI | 48637-9613 |
| HELM, WAYNE L | 8965 BUCKHORN | | | | HOLLY | MI | 48442 |
| HELM, WILLIAM J | 19216 CRAB ORCHARD RD | | | | MARION | IL | 62959-7329 |
| HELM,JEFFREY G | 28270 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5223 |
| HELMA CARPENTER | 117 1/2 RIVER ST | | | | LODI | OH | 44254-1023 |
| HELMAN GLENN HARRIS (429083) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELMAN JR, JOSEPH D | 9088 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9724 |
| HELMAN MAX | 17299 PENCROSS DR | | | | GRANGER | IN | 46530-6939 |
| HELMAN, DARREN M | 5848 LEWISBURG RD | | | | LEWISBURG | OH | 45338-7778 |
| HELMAN, DAVID L | 956 APT 4 CONTINENTAL CT | | | | VANDALIA | OH | 45377 |
| HELMAN, EILEEN F | 4144 W 160TH ST | | | | CLEVELAND | OH | 44135-4350 |
| HELMAN, EILEEN M | 1416 LAUREL ST | | | | LEXINGTON | SC | 29073-8466 |
| HELMAN, JAMES C | 4776 MILLS CREEK LN | | | | N RIDGEVILLE | OH | 44039-2325 |
| HELMAN, JOHN D | 944 N MARKET ST | | | | LISBON | OH | 44432-1024 |
| HELMAN, LLOYD R | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| HELMAN, MARCUS E | 25218 PARKWOOD DR | | | | HUNTINGTON WOODS | MI | 48070-1704 |
| HELMAN, MINNIE B | 520 BOULDER DRIVE | | | | WEST MILTON | OH | 45383-1760 |
| HELMAN, PETER TRUSTEE | 5600 W MAPLE RD STE D414 | | | | W BLOOMFIELD | MI | 48322-3788 |
| HELMAN, RONALD W | 610 FLEMING RD | | | | SARVER | PA | 16055-9505 |
| HELMANDOLLAR, WILLIS L | RR 3 BOX 417 | | | | BLUEFIELD | WV | 24701-9423 |
| HELMBERGER, MARY M | 11583 E STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8921 |
| HELMBOLD, CHRIS N | 15110 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9753 |
| HELMBOLD, KIRK | 15110 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9753 |
| HELMBOLD, KIRK C | 15110 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9753 |
| HELMBOLDT, MARK A | 1501 HAMPTON DR | | | | ATLANTA | GA | 30350-3912 |
| HELMBOLDT, MARK A | 2313 JOLIET ST | | | | FLINT | MI | 48504-4651 |
| HELME, WILLIAM D | 21526 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48336-5630 |
| HELME, WILLIAM DEWEY | 21526 MIDDLEBELT RD | | | | FARMINGTN HLS | MI | 48336-5630 |
| HELMECK KENT R & SUSAN F | 10260 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9609 |
| HELMECY, ALEX S | 8990 RIDGE RD | | | | WOOSTER | OH | 44691-8356 |
| HELMEID, DENNIS D | 655 OAK ST | | | | HUNTINGTON | IN | 46750-2019 |
| HELMEID, DONALD D | 124 CHICKADEE LN | | | | JANESVILLE | WI | 53546-2979 |
| HELMEID, GLADWYN B | 2000 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2708 |
| HELMEID, HAROLD G | 2025 W WALL ST APT 8 | | | | JANESVILLE | WI | 53548-3459 |
| HELMEL ENGINEERING PRODUCTS INC | 6520 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305-3512 |
| HELMER BERNARD (468373) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELMER BERNARD (ESTATE OF) (471297) | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HELMER JR, ROBERT W | 10001 E GOODALL RD UNIT F4 | | | | DURAND | MI | 48429-9796 |
| HELMER JR, ROBERT WILSON | 10001 E GOODALL RD UNIT F4 | | | | DURAND | MI | 48429-9796 |
| HELMER JR, RUSSELL A | 3333 26TH AVE E | LOT 1096 | | | BRADENTON | FL | 34208 |
| HELMER JULIN | 3084 BEACH ST | | | | MUSKEGON | MI | 49441-1128 |
| HELMER MERLE (459122) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELMER OLSON | 6253 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2407 |
| HELMER PAT | PO BOX 113 | | | | WINDHAM | CT | 06280-0113 |
| HELMER, CAROL A | 1112 WELDON STREET | | | | MONTOURSVILLE | PA | 17754-1532 |
| HELMER, DAVID | 13150 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2647 |
| HELMER, DENNIS | 6209 ESKEW DR | | | | COLUMBIA | TN | 38401-5455 |
| HELMER, DENNIS R | 11343 GOLDFINCH WAY | | | | LEESBURG | FL | 34788-8162 |
| HELMER, DUANE F | 1916 MANCHESTER DR | | | | LAPEER | MI | 48446-9716 |
| HELMER, EDDIJEAN B | 3016 JODIE PL | | | | METAIRIE | LA | 70002-5828 |
| HELMER, ELIZABETH A | 455 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8905 |
| HELMER, GENENDELL L | 10001 GOODALL RD | | | | DURAND | MI | 48429-9744 |
| HELMER, HELEN | 7851 SEBRING | | | | DAYTON | OH | 45424-5424 |
| HELMER, JACK L | 300 S MINNESOTA ST APT 324 | | | | REDWOOD FALLS | MN | 56283-1565 |
| HELMER, JAMES J | 2600 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222-2203 |
| HELMER, JEFF R | 41539 HAMLIN ST | | | | BELLEVILLE | MI | 48111-1465 |
| HELMER, MARVIN R | 10487 S FRANCIS RD | | | | DEWITT | MI | 48820-9171 |
| HELMER, MAYNARD L | 1235 YEOMANS ST | | | | IONIA | MI | 48846-1931 |
| HELMERICH & PAYNE INTERNATIONAL DRILLING CO. | JOEL POLLESCHULTZ | 7094 W ZERO RD | | | CASPER | WY | 82604-2057 |
| HELMERS, MARY | 1185 STEPHANIE DR | | | | HAMILTON | OH | 45013-6369 |
| HELMHOLTZ, JAMES C | 608 BARLEY RIDGE CT N | | | | SAINT PETERS | MO | 63376-1978 |
| HELMIC, CAROLYN | 1058 S EIFERT RD | | | | MASON | MI | 48854-9790 |
| HELMIC, DAN L | 1058 S EIFERT RD | | | | MASON | MI | 48854-9790 |
| HELMIC, JAMES H | 540 JULIA ST | | | | LANSING | MI | 48910-5426 |
| HELMIC, MARGUERITE E | 222 HARRIET AVE | | | | LANSING | MI | 48917-3428 |
| HELMICH LEONARD | HELMICH, LEONARD | MARKOWITZ, STUART D | 575 JERICHO TURNPIKE, STE 210 | | JERICHO | NY | 11753 |
| HELMICH, LEONARD | PO BOX 198 | | | | ACCORD | NY | 12404-0198 |
| HELMICH, LEONARD | STATE FARM FIRE & CASUALTY | C/O LAW OFFICES OF STUART D. MARKOWITZ, P.C. | 575 JERICHO TPKE STE 210 | | JERICHO | NY | 11753 |
| HELMICH, PAUL G | 3457 ALICE ST | | | | DEARBORN | MI | 48124-3776 |
| HELMICH, RONALD H | 21 WIDE-BEACH-OVAL | | | | IRVING | NY | 14081 |
| HELMICH, S J | 346 WHITE SANDS DR | | | | VACAVILLE | CA | 95687 |
| HELMICK JR, HUGH | 533 RICH VIEW DR | | | | KINGWOOD | WV | 26537-9729 |
| HELMICK JR, RICHARD G | 443 WASHINGTON ST | | | | SALEM | OH | 44460-3238 |
| HELMICK, ALFRED S | 3811 DEERPATH DR | | | | SANDUSKY | OH | 44870-6072 |
| HELMICK, BERNARD E | 1845 TAFT AVE | | | | NILES | OH | 44446-4115 |
| HELMICK, BRUCE M | RR 1 BOX 203H | | | | GORMANIA | WV | 26720-9704 |
| HELMICK, DAVID | 14441 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| HELMICK, DONALD E | 2519 E BOMBAY RD | | | | MIDLAND | MI | 48642-7378 |
| HELMICK, ERICA L | 1373 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |
| HELMICK, GEORGIA C | 9648 GREGG RD | | | | FREDERICKTOWN | OH | 43019-8905 |
| HELMICK, HOLLY M | 107 MAIN ST | | | | BUTLER | OH | 44822-9677 |
| HELMICK, JAMES B | 4935 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-4402 |
| HELMICK, KENNETH A | 1918 SENECA ST | | | | TRAVERSE CITY | MI | 49686-3044 |
| HELMICK, KENNETH P | 8254 HIDDEN GLEN N E | | | | NORTH CANTON | OH | 44721 |
| HELMICK, MICHAEL A | 9201 SYNDICATE AVE | | | | BLOOMINGTON | MN | 55420-3605 |
| HELMICK, RONALD E | 542 RONALD DR | | | | STRAWBERRY PLAINS | TN | 37871-5722 |
| HELMICK, VIOLET W | BOX 207B ROUTE 3 | | | | GORMANIA | WV | 26720 |
| HELMICK, WILLIAM R | 1455 PIKE PKWY | | | | STREETSBORO | OH | 44241-5452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELMICK-SEARS, JOYCE N | 345 DARK HEAD RD | | | | BALTIMORE | MD | 21220-4824 |
| HELMIG JOHN A (472062) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELMIG, BILLY R | 2094 HIGHWAY 28 | | | | ROSEBUD | MO | 63091-1617 |
| HELMIG, JOE R | 3565 FOX CREEK RD | | | | BEAUFORT | MO | 63013-1632 |
| HELMIG, RICHARD W | 14 HAYES CT | | | | TROPHY CLUB | TX | 76262-5550 |
| HELMIG, TRACEY L | 4800 ASHTON AVE | | | | FORT WORTH | TX | 76137-3308 |
| HELMING, RONALD N | 99 SEYMOUR ST | | | | BRISTOL | CT | 06010-6823 |
| HELMING, WILLIAM A | APT 3 | 227 LOWREY PLACE | | | NEWINGTON | CT | 06111-3010 |
| HELMINIAK, FRANK J | 508 W CALUMET ST | | | | BAY CITY | MI | 48706-5113 |
| HELMINIAK, JAMES R | 2258 21ST ST | | | | BAY CITY | MI | 48708-7407 |
| HELMINIAK, LAWRENCE F | 52 NORTHWOOD DR | | | | DEPEW | NY | 14043-4551 |
| HELMINIAK, ROY T | 553 ANGUS CT | | | | BAY CITY | MI | 48708 |
| HELMINK, HENRY L | 145 COLUMBIA AVE APT 570 | | | | HOLLAND | MI | 49423-2980 |
| HELMINK, RANDOLPH C | 45 KIRK DR W | | | | INDIANAPOLIS | IN | 46234-2714 |
| HELMINSKI, ELIZABETH A | 4651 N GREENVIEW AVE | APT 403 | | | CHICAGO | IL | 50640-7944 |
| HELMINSKI, ELIZABETH ANN | 2211 HILLSBOROUGH RD APT 3099 | | | | DURHAM | NC | 27705-4163 |
| HELMINSKI, JOHN A | PO BOX 1163 | | | | BELLEVILLE | MI | 48112-1163 |
| HELMKAMP AUTO SERVICE INC. | 405 W BETHALTO DR | | | | BETHALTO | IL | 62010-1768 |
| HELMKAMP, TODD E | 1667H HUNTINGTON HILLS D | | | | MANCHESTER | MO | 63021 |
| HELMKAMP, TODD E | 813 FAIRWAY ST | | | | BETHALTO | IL | 62010-1840 |
| HELMKAY, DOROTHY | 1325 WEST STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458-2314 |
| HELMKAY, ROBERT L | 1325 WEST STANLEY ROAD | | | | MOUNT MORRIS | MI | 48458-2314 |
| HELMKAY, WILLIAM L | 710 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| HELMKE NORMA | 9018 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9033 |
| HELMKE, KATHLEEN A | 20828 ALLEGER L-16 | | | | MONROEVILLE | IN | 46773 |
| HELMKE, MARTIN E | 1826 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-4133 |
| HELMKE, RUTH | 1826 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009-4133 |
| HELMKER, LAWRENCE A | 1916 ROBERTS LN | | | | LANSING | MI | 48910-3200 |
| HELMLE, ALFONS | 1721 ARCHERS POINTE | | | | ROCHESTER HLS | MI | 48306-3211 |
| HELMLE, JACQUELINE C | 3808 ROOSEVELT STREET | | | | HOLLYWOOD | FL | 33021-4953 |
| HELMLE, MARK J. | 22006 TIMBERIDGE ST | | | | SAINT CLAIR SHORES | MI | 48082-2261 |
| HELMLE, RALPH P | 11584 ADAMS DR | | | | WARREN | MI | 48093-1137 |
| HELMLE, RONALD | 11584 ADAMS DR | | | | WARREN | MI | 48093-1137 |
| HELMLING, FAITH E | 24451 QUARRY RD | | | | WELLINGTON | OH | 44090-9292 |
| HELMLING, JEAN E | 40564 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7912 |
| HELMLINGER, JOSEPH K | 15 SENF DR | | | | YARDVILLE | NJ | 08620-1223 |
| HELMORE, WILLIAM J | 2865 HILLENDALE DR | | | | ROCHESTER HLS | MI | 48309-1926 |
| HELMQUEST, DONNA | 240 VALLEYWOOD DR | | | | TOLEDO | OH | 43605-1775 |
| HELMRATH, MARILYN O | 8604 WANDERING FOX TRL UNIT 303 | | | | ODENTON | MD | 21113-3752 |
| HELMREICH SR, PAUL A | 3744 VASSAR RD M-15 | | | | REESE | MI | 48757 |
| HELMREICH SR, WILLIAM E | 3590 E ELIZABETH ST | | | | BAY CITY | MI | 48706-1725 |
| HELMREICH SR, WILLIAM E | 5729 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703 |
| HELMREICH, DANIEL J | 5871 EDITH SCHNEIDER RD | | | | HARRISON | MI | 48625-8524 |
| HELMREICH, DEBORAH D | 38 DIANE CT LOT 182 | | | | ESSEXVILLE | MI | 48732 |
| HELMREICH, EMMA M | 605 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9775 |
| HELMREICH, ESTHER E | 4740 S GRAHAM RD | | | | ST CHARLES | MI | 48655-9553 |
| HELMREICH, JULIA A | 2412 AMELITH RD | | | | BAY CITY | MI | 48706-9375 |
| HELMREICH, LARRY J | 300 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9785 |
| HELMREICH, LLOYD J | 2949 IMPERIAL DR | | | | BAY CITY | MI | 48706-3111 |
| HELMREICH, MARY L | 1525 M-15 1 | | | | MUNGER | MI | 48747 |
| HELMREICH, MELVIN M | 9490 HOSPITAL RD # RT1 | | | | FREELAND | MI | 48623-9329 |
| HELMREICH, OSCAR G | 6544 JUDD RD | | | | BIRCH RUN | MI | 48415-8513 |
| HELMREICH, PRISCELLA C | 5871 EDITH SCHNEIDER RD | | | | HARRISON | MI | 48625-8524 |
| HELMREICH, RUDOLPH G | 3746 3 MILE RD | | | | BAY CITY | MI | 48706-9215 |
| HELMREICH, THERESA | 1728 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELMREICH, WILLIAM M | 793 DELTA RD | | | | FREELAND | MI | 48623-9321 |
| HELMS BRENT ALAN | HELMS, BRENT ALAN | | | | | | |
| HELMS BYRNS EXPRESS | 12731 RT 30 | | | | IRWIN | PA | 15642 |
| HELMS ERIC E | HELMS, ERIC E | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| HELMS ERIC E | HELMS, SHELLIE D | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| HELMS GEORGE E (453904) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HELMS GREGORY W | 2120 DEER VALLEY DR | | | | SPRING HILL | TN | 37174-2269 |
| HELMS JON | HELMS, JON | 3804 AYERS LANE | | | CARMEL | IN | 46033 |
| HELMS JR, LOUIS M | 6910 HIGHWAY 49 N | | | | MT PLEASANT | NC | 28124-8563 |
| HELMS LARRY C | PO BOX 1648 | | | | MEDFORD | OR | 97501-0126 |
| HELMS MULLIS & WICKER PLLC | 201 N TRYON ST | | | | CHARLOTTE | NC | 28202 |
| HELMS, ALLEN L | 2268 HIGHWAY E | | | | FREDERICKTOWN | MO | 63645-8023 |
| HELMS, ANN M | 6212 KENBROOK RD | | | | LANSING | MI | 48911-5420 |
| HELMS, BEVERLY K | PO BOX 255 | | | | ODESSA | MO | 64076-0255 |
| HELMS, CADAR B | 8844 BRUSHY CREEK TRL | | | | FORT WORTH | TX | 76118-7424 |
| HELMS, CAROLINE A | 21369 SILKTREE CIR | | | | PLAINFIELD | IL | 60544-9360 |
| HELMS, CHARLES C | 1311 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| HELMS, DARLENE | 1213 W KURTZ AVE | | | | FLINT | MI | 48505-1207 |
| HELMS, DAVID J | 6004 108TH ST | | | | NOBLE | OK | 73068-7610 |
| HELMS, DELLA G | 2120 DEER VALLEY DR | | | | SPRING HILL | TN | 37174-2269 |
| HELMS, DENNIS G | 15800 HIGHVIEW DR | | | | APPLE VALLEY | MN | 55124-7061 |
| HELMS, DEWAYNE H | 372 DUSKIN POINT RD | | | | JASPER | AL | 35504-3810 |
| HELMS, DOLORES K | 1459 WALSHIRE DR N | | | | COLUMBUS | OH | 43232-1599 |
| HELMS, DONALD E | PO BOX 526 | | | | CLARENCE | NY | 14031-0526 |
| HELMS, DONNA L | 3724 WIRELESS DRIVE #110 | | | | GREENSBORO | NC | 27455 |
| HELMS, DORIS EVELYN | 10138 KINGS RD TRLR 133 | | | | MYRTLE BEACH | SC | 29572-6036 |
| HELMS, ELIZABETH A | 219 SUNSHINE DR | | | | AMHERST | NY | 14228-1964 |
| HELMS, ELIZABETH S | 20800 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-2788 |
| HELMS, ERNEST E | 5589 ABINGTON | | | | WEST BLOOMFIELD | MI | 48322-4014 |
| HELMS, ESTELLA | 14823 CHERRYLAWN ST | | | | DETROIT | MI | 48238-1839 |
| HELMS, EUGENE H | 2820 SHAUGHNESSY  WAY | | | | LAKELAND | FL | 33810-5369 |
| HELMS, EVANGELINE C | 3340 YORK ROAD | | | | WINSTON SALEM | NC | 27106-5446 |
| HELMS, EVELYN P | 653 BELMONT ST | | | | MADISON | GA | 30650-1406 |
| HELMS, FRANCESCA | 11417 FOX HILL DR | | | | CHARLOTTE | NC | 28259 |
| HELMS, GREG | 2120 DEER VALLEY DRIVE | | | | SPRING HILL | TN | 37174-2269 |
| HELMS, GREGORY N | 3060 MCKNIGHT RD | | | | LEWISBURG | TN | 37091-5323 |
| HELMS, IRMA I | 2350 WENONA DR | | | | WIXOM | MI | 48393-2198 |
| HELMS, JAMES M | 7097 BANKS | | | | WATERFORD | MI | 48327-3701 |
| HELMS, JAMES R | 11340 WING DR | | | | CLIO | MI | 48420-1588 |
| HELMS, JAMES R | 28695 MISSION BELLEVIEW RD | | | | LOUISBURG | KS | 66053-7189 |
| HELMS, JAMES V | 6986 MINNICK RD | | | | LOCKPORT | NY | 14094-7947 |
| HELMS, JEFFREY L | 10698 S WISNER RD | | | | BANNISTER | MI | 48807-9758 |
| HELMS, JERRY A | 1801 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221-3014 |
| HELMS, JERRY L | 121 OSPREY WAY | | | | HARRIMAN | TN | 37748-5324 |
| HELMS, JOYCE | 1311 S MEADOW DR | | | | LENNON | MI | 48449-9624 |
| HELMS, JUDY E | 4891 N 200 W | | | | SHARPSVILLE | IN | 46068-9194 |
| HELMS, JULIA V | 6323 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| HELMS, KENNETH J | 776 SHERRY DR | | | | LAKE ORION | MI | 48362-2866 |
| HELMS, KENNETH L | 2475 E FARRAND RD | | | | CLIO | MI | 48420-9173 |
| HELMS, KENNETH T | 4891 N 200 W | | | | SHARPSVILLE | IN | 46068-9194 |
| HELMS, KENT L | 3251 BUSY BEE LN | | | | INDIANAPOLIS | IN | 46227-7670 |
| HELMS, KRISTINE S | 605 S BRIDGE ST APT 2 | | | | DEWITT | MI | 48820-9320 |
| HELMS, LEROY | 5447 SITKA ST | | | | BURTON | MI | 48519-1523 |
| HELMS, LISA Y | 776 SHERRY DR | | | | LAKE ORION | MI | 48362-2866 |
| HELMS, LUISA A | 2700 GOLETA AVE | | | | YOUNGSTOWN | OH | 44505-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELMS, LYLE L | PO BOX 194 | | | | PERRINTON | MI | 48871-0194 |
| HELMS, MARIE S | 1795 N MCDONOUGH RD LOT 407 | | | | GRIFFIN | GA | 30223-5942 |
| HELMS, MARY A | PO BOX 545 | | | | HAMPTON | GA | 30228-0545 |
| HELMS, MARY E | 749 EASTLAWN AVE | | | | MADISON HTS | MI | 48071-2918 |
| HELMS, MAVIS R | 52243 MATTERHORN DRIVE | | | | MACOMB | MI | 48042-5653 |
| HELMS, MICHAEL | 1094 LINCOLN AVENUE | | | | FENNIMORE | WI | 53809-1744 |
| HELMS, MICHAEL | 1375 4TH ST | | | | FENNIMORE | WI | 53809-1103 |
| HELMS, MONICA ANN | 2549 WOODBROOK LN | | | | MONROE | NC | 28110 |
| HELMS, NORMAN L | 11488 PINE FOREST CT | | | | JACKSONVILLE | FL | 32223-7441 |
| HELMS, OLGA J | 9001 LAKEVIEW DR | | | | NEW PORT RICHEY | FL | 34654-3449 |
| HELMS, PATRICIA A | 524 VERMILLION CT | | | | ANDERSON | IN | 46012-1535 |
| HELMS, PAUL L | PO BOX 121 | | | | PERRINTON | MI | 48871-0121 |
| HELMS, PENNY JANETTE | 8234 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1331 |
| HELMS, RAMONA F. | 1792 HOLIDAY HAVEN RD | | | | SMITHVILLE | TN | 37166-7310 |
| HELMS, REX F | 187 SIDNEY RD | | | | SHERIDAN | MI | 48884-9333 |
| HELMS, RICHARD D | 514 W FULTON ST | | | | PERRINTON | MI | 48871-5166 |
| HELMS, RICHARD T | 70 LUTHER STAFFORD AVE | | | | TAYLORSVILLE | NC | 28681-8933 |
| HELMS, ROBERT J | 275 N CHERRY AVE | | | | CLINTON | IN | 47842-7415 |
| HELMS, ROBERT R | PO BOX 454 | | | | LOGANVILLE | GA | 30052-0454 |
| HELMS, TERRY R | 524 VERMILLION CT | | | | ANDERSON | IN | 46012-1535 |
| HELMS, WALTER B | 11510 N BRAY RD | | | | CLIO | MI | 48420-7953 |
| HELMS, WILLIAM J | 2340 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3122 |
| HELMS, WILLIAM LEROY | 4917 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424-3746 |
| HELMS, WILMA E | 632 S GRANT ST | | | | BROWNSBURG | IN | 46112-1607 |
| HELMS-EMERICK, AMY E | 2707 ZION RD | | | | RIVES JUNCTION | MI | 49277-9725 |
| HELMS-YATES JUANETTE | 344 MCKINLEY LN | | | | GARDNER | KS | 66030-1608 |
| HELMSMEIER, RONALD H | 1577 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9611 |
| HELMSTADT, RONALD J | 7262 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9767 |
| HELMSTETTER JR, FRANCIS J | 1338 W FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4138 |
| HELMUS LIV TRUST UAD 5-13-97 | RONALD L & | CHERYL A HELMUS TRS | 2193 JONATHON CT | | BYRON CENTER | MI | 49315-9278 |
| HELMUS, HARRIET | 1047 ALDEN CT | | | | HOLLAND | MI | 49423-5280 |
| HELMUT AUGENSTEIN | 1300 WARWICK NECK AVE | | | | WARWICK | RI | 02889-6826 |
| HELMUT BECK | 4508 BIRDIES COURT | | | | AVON PARK | FL | 33825-8603 |
| HELMUT BELGHAUS | 15 MERITAGE CMN UNIT 103 | | | | LIVERMORE | CA | 94551-7476 |
| HELMUT BOENING | 37 QUINCY AVE | | | | LANCASTER | NY | 14086-3113 |
| HELMUT DIEHL | 5285 VISTA AVE | | | | WILLIAMSVILLE | NY | 14221-2808 |
| HELMUT ESCHBORN | 402 PROSPECT AVE | | | | JANESVILLE | WI | 53545-3127 |
| HELMUT GOLZ SEP IRA | FCC AS CUSTODIAN | 7147 E KILLDEE ST | | | LONG BEACH | CA | 90808-4341 |
| HELMUT HABERMANN | 818 S LAKE ST | | | | AMHERST | OH | 44001-2006 |
| HELMUT HUBERT | 4929 DOWNINGTON RD | | | | DECKERVILLE | MI | 48427-9745 |
| HELMUT JAKOBEIT | PO BOX 189 | | | | TERRYVILLE | CT | 06786-0189 |
| HELMUT KLINGSHIRN | BERTA KLINGSHIRN JT TEN | WIESENTFELSER-STR. 74 | D-81249 MUENCHEN | GERMANY | | | |
| HELMUT KOLKE | 54455 IROQUOIS LN | | | | SHELBY TOWNSHIP | MI | 48315-1174 |
| HELMUT LILIENTHAL  & | RENATE LILIENTHAL JT WROS | 3560 GOETZ DR | | | BROOKFIELD | WI | 53005-2141 |
| HELMUT MILNER | 4205 W 700 N | | | | SHARPSVILLE | IN | 46068-8913 |
| HELMUT MOESER | 404 WINDSOR PL | | | | DANVILLE | VA | 24541-6802 |
| HELMUT STOELZLE | 2553 W BLOOMFIELD OAKS DR | | | | W BLOOMFIELD | MI | 48324-3086 |
| HELMUT W. ZOSE | CGM IRA CUSTODIAN | 9445 LOGAN LANE | | | DOUGLASVILLE | GA | 30135-1793 |
| HELMUT W. ZOSE AND | NANCY A. ZOSE JTWROS | 9445 LOGAN LANE | | | DOUGLASVILLE | GA | 30135-1793 |
| HELMUT WARZECHA | 2909 WALCK DR | | | | N TONAWANDA | NY | 14120-1127 |
| HELMUT WEISS | 3054 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| HELMUT WIENAND | 2068 ROMAN CT | | | | WARREN | MI | 48092-5421 |
| HELMUT'S SERVICE CENTRE | 33797 KING RD. | | | ABBOTSFORD BC V2S 7M9 CANADA | | | |
| HELMUTH HARRY MOEBIUS IRA | FCC AS CUSTODIAN | 2516 VIA VERDE | | | WALNUT CREEK | CA | 94598-3444 |
| HELMUTH III, WILLIAM J | 7820 BAYMEADOWS RD E APT 1335 | | | | JACKSONVILLE | FL | 32256-9109 |
| HELMUTH SIEMER JR | NORMA J SIEMER | JT TEN WROS | 23606 7TH AVE W | | BOTHELL | WA | 98021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELMUTH, BETTY E | 1099 N MCMULLEN BOOTH RD APT 832 | | | | CLEARWATER | FL | 33759-3466 |
| HELMUTH, DELBERT B | 1133 WINDHAM ST | | | | WESTLAND | MI | 48186-5350 |
| HELMUTH, JENNY D | 801 BOSTON DR | | | | KOKOMO | IN | 46902-6903 |
| HELMUTH, ORVILLE J | 801 BOSTON DR | | | | KOKOMO | IN | 46902-6903 |
| HELMY & HAMZA | 20TH FLR 56 GAMYAT EL DOWAL | EL ARABEYA ST | | CARIO EGYPT EGYPT | | | |
| HELNER, MICHAEL J | 15871 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2339 |
| HELOISA C DICKEY | 14 ASHLEY COURT | | | | COLUMBIA | SC | 29204-3534 |
| HELON WHITE | 3065 HILLABEE RD | | | | ALEXANDER CITY | AL | 35010 |
| HELON, ANNIE | 1300 S CASTLEGATE AVE | | | | COMPTON | CA | 90221-5212 |
| HELON, EDWARD L | 1300 S CASTLEGATE AVE | | | | COMPTON | CA | 90221-5212 |
| HELOU, GEORGE | 47141 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4538 |
| HELP HOSPITALIZED VETERAN | LONG TERM - INVESTMENTS | 36585 PENFIELD LANE | | | WINCHESTER | CA | 92596-9672 |
| HELPAP JR, DAVID A | 1905 E PACKARD DR | | | | SAGINAW | MI | 48638-4536 |
| HELPAP, DANIEL F | 10635 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9783 |
| HELPAP, GEORGE H | 523 S ELM ST | | | | SAGINAW | MI | 48602-1759 |
| HELPAP, ROBERT C | 3624 FRANDOR PL | | | | SAGINAW | MI | 48603-7232 |
| HELPAP, RUDOLPH S | 2624 S NIAGARA ST | | | | SAGINAW | MI | 48602-1050 |
| HELPAP, WILLIAM F | 512 SHEPARD ST | | | | SAGINAW | MI | 48604-1232 |
| HELPER, GREGG A | 8676 RUCKER RD | | | | GROSSE ILE | MI | 48138-1910 |
| HELPHAND, JOYCE A | 946 TRACEY LN | | | | DECATUR | AL | 35601-7700 |
| HELPHENSTINE, MARJORIE | PO BOX 104 | | | | NORTH OXFORD | MA | 01537-0104 |
| HELPHREY, JUDITH | PO BOX 72 | | | | ODESSA | MO | 64076-0072 |
| HELPING HANDS EXPRESS | 612 N EDWARDS | | | | KALAMAZOO | MI | 49007 |
| HELPING HANDS PHYS T | PO BOX 6419 | | | | SHREVEPORT | LA | 71136-6419 |
| HELPLING, JAMES E | 7740 WINDING WAY S | | | | TIPP CITY | OH | 45371-9245 |
| HELPLING, JOSEPH C | 8916 TANNER DR | | | | FISHERS | IN | 46038-3012 |
| HELPLING, JOSEPH CHRIS | 8916 TANNER DR | | | | FISHERS | IN | 46038-3012 |
| HELPLING, MICHAEL E | 3169 W NORTHSHORE DR 57 | | | | COLUMBIA CITY | IN | 46725 |
| HELQUIST, LEE W | 1738 N NIGHT HERON CT | | | | GREEN VALLEY | AZ | 85614-6416 |
| HELRIGLE, FRANCES N | 1160 QUIET BROOK TRAIL | | | | DAYTON | OH | 45458-9595 |
| HELRIGLE, KATHY M | 9549 ARBORIDGE LN | | | | MIAMISBURG | OH | 45342-4583 |
| HELSBERG, EDNA | W8353 FAWN AVENUE | | | | OXFORD | WI | 53952-9092 |
| HELSDON, DEBORAH L | 5914 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9204 |
| HELSDON, HENRIETTA | 841 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098-9737 |
| HELSDON, WILLARD J | 5914 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9204 |
| HELSEL JR, CLIFFORD E | G 7387 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458 |
| HELSEL ROBERT CHARLES SR (ESTATE OF) (652430) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| HELSEL, CHARLES H | 3540 BEE LN | | | | LUPTON | MI | 48635-9614 |
| HELSEL, CHARLES J | PO BOX 64 | 2231 MAPES RD | | | LUZERNE | MI | 48636-0064 |
| HELSEL, DEAN H | 4464 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| HELSEL, DEAN HARRIS | 4464 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| HELSEL, DONALD C | 16652 HEISER RD | | | | BERLIN CENTER | OH | 44401-8712 |
| HELSEL, DOROTHY A | 1133 YEOMANS ST LOT 2 | | | | IONIA | MI | 48846-1961 |
| HELSEL, ETHEL M | 1275 S OVERLAND DR LOT147 | | | | LENNON | MI | 48449 |
| HELSEL, FAYE L | 561 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| HELSEL, GEORGE G | 13361 N WEBSTER RD | | | | CLIO | MI | 48420-8262 |
| HELSEL, KENNETH E | 8596 BUERK DR | | | | TEMPERANCE | MI | 48182-2406 |
| HELSEL, KRISTEN A | 1933 OVERHILL RD | | | | CHARLOTTE | NC | 28211-1628 |
| HELSEL, MARIE E | 3400 BRIGHTON RD | | | | PITTSBURGH | PA | 15212-2244 |
| HELSEL, NANCY | 4119 GLENCAIRN ST | | | | WEST MIFFLIN | PA | 15122-2126 |
| HELSEL, WILLIAM A | 34412 PUTH DR | | | | AVON | OH | 44011-1916 |
| HELSELL FETTERMAN MARTIN TOD & HOKANSON | PO BOX 21846 | | | | SEATTLE | WA | 98111-3846 |
| HELSER CADILLAC/U.S.F.L. | 2988 CAMPUS DRIVE | | | | SAN MATEO | CA | 94403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELSER CHEVROLET-OLDSMOBILE-CADILLA | 545 ADOBE RD | | | | RED BLUFF | CA | 96080-9623 |
| HELSER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | 545 ADOBE RD | | | | RED BLUFF | CA | 96080-9623 |
| HELSER CHEVROLET-OLDSMOBILE-CADILLAC, INC. | JOHN HELSER | 545 ADOBE RD | | | RED BLUFF | CA | 96080-9623 |
| HELSER CHEVROLET-OLDSMOBILE-CADILLAC-GEO | 215 S MAIN ST | | | | RED BLUFF | CA | 96080-3801 |
| HELSER JR, ROBERT J | 2416 ZINER CIR S | | | | GROVE CITY | OH | 43123-4826 |
| HELSER PHIL | 13530 BLAIRS VALLEY RD | | | | CLEAR SPRING | MD | 21722-1000 |
| HELSER, JOHN D | 301 HARTNELL AVE APT 333 | | | | REDDING | CA | 96002-1837 |
| HELSER, LINDA I | 604 S ORCHARD ST | | | | JANESVILLE | WI | 53548-4436 |
| HELSER, PHILIP G | 13530 BLAIRS VALLEY RD | | | | CLEAR SPRING | MD | 21722-1000 |
| HELSING, PATRICIA J | PO BOX 43 | | | | OJIBWA | WI | 54862 |
| HELSINGER, JOHN L | 1121 ELM CREEK CIR | | | | CENTERVILLE | OH | 45458-3230 |
| HELSLEY, ALLAN D | PO BOX 843 | | | | HARRAH | OK | 73045-0843 |
| HELSLEY, BESSIE K | HERITAGE HOUSE | REHABILITATION CENTER | 1023 NORTH 20TH STREET | | NEW CASTLE | IN | 47362 |
| HELSLEY, BOBBY L | 1007 BELMONT CIR | | | | TAVARES | FL | 32778-2503 |
| HELSLEY, DOROTHY T | 1334 LITTLE LEHIGH DR S | | | | EMMAUS | PA | 18049-1522 |
| HELSLEY, MARILYN | 9028 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8784 |
| HELSLEY, MAX E | 321 W SOUTH ST | | | | GREENFIELD | IN | 46140-2268 |
| HELSLEY, ROBERT | 39 TULIP LN | | | | LEVITTOWN | PA | 19054-2219 |
| HELSLEY, RONALD L | 400 CEDAR SPRINGS RD | | | | BEL AIR | MD | 21015-5802 |
| HELSLEY, WILLIAM J | 4105 WINDERMERE CT | | | | COLLEYVILLE | TX | 76034-4456 |
| HELSLEY, WILMA C | 1485 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1134 |
| HELSOM, DELTON W | 13449 HESS RD | | | | HOLLY | MI | 48442-8865 |
| HELSOM, JOHN W | 9468 BEECHER RD | | | | FLUSHING | MI | 48433-9769 |
| HELSTERN, NORMA C | 7984 GARLAND RD | | | | UNION | OH | 45322 |
| HELT, ANGELA M | 20076 VALLEY ST | | | | NORTHVILLE | MI | 48167-1738 |
| HELT, RONALD J | 20076 VALLEY ST | | | | NORTHVILLE | MI | 48167-1738 |
| HELTENEN, DONALD N | 14171 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-8234 |
| HELTERBRAN, DONALD F | 1360 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| HELTERBRAN, GLORIA | 1360 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| HELTERBRAND, DONALD L | 1516 BLAINE AVE | | | | INDIANAPOLIS | IN | 46221-1827 |
| HELTERBRAND, DONALD W | 112 W 5TH ST | | | | LAPEL | IN | 46051-9516 |
| HELTERBRAND, ELEANOR P | 7011 BEECHWOOD RD | | | | HILLSBORO | OH | 45133-8448 |
| HELTERBRAND, MARY A | 305 CLARK ST APT 4 | | | | RICHMOND | MO | 64085-1962 |
| HELTERBRAND, WILLIAM L | 6943 RANSDELL ST | | | | INDIANAPOLIS | IN | 46227-2347 |
| HELTMACH, KAY L | 3954 FOOTHILL RD | | | | SANTA BARBARA | CA | 93110-1208 |
| HELTMAN, JON | 9200 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-8110 |
| HELTMAN, RANDOLPH W | 5681 SALLY RD | | | | CLARKSTON | MI | 48348-3031 |
| HELTON BILL D (645093) | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - BROWN FREDDIE LEE | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - FRANEY STANLEY EARL | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - GRIDER MICHAEL ERVIN | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - HENDERSON FRED | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - HOLLOMAN PAULINE | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - JOHNSON LEOTIS | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - JONES ALEAN | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - JONES CLIFFORD | MOODY EDWARD O | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HELTON BILL D (645093) - LEEGRAND CARL EDWARD | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - LEWIS ANDERSON | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - LEWIS THEODIS L | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - LOVESTON PATRICIA ANN | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - MCHUGHES RAYMOND WAYNE | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - MERRIWEATHER ROBERT LEONARD | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - MIDDLEBROOK JAMES L | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - MOLDEN LAWRENCE E | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - PETERSON ALBERT | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - PORTER WINSTON CARROLL | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - TYSON BEVERLY JOE | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - WEBB ANTHONY L | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - WILLIAMS LEOTIS R | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - WILLIAMS NORMAN | MOODY EDWARD O | | | | | | |
| HELTON BILL D (645093) - WITHAM CARL J | MOODY EDWARD O | | | | | | |
| HELTON CLAY | HELTON, CLAY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HELTON CLAY | HELTON, CLAY | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD  STE 230 | | LOS ANGELES | CA | 90048-4654 |
| HELTON CLAY | HELTON, SHARON | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| HELTON JR, MYRL I | 3308 SHERWOOD DR | | | | LAWRENCE | KS | 66049-2126 |
| HELTON, ADLINE | 5465 NORTH FIELD COURT APT.128 | | | | SAGINAW | MI | 48601 |
| HELTON, ARDITH | 5350 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1550 |
| HELTON, BARBARA A | 15439 S SCOTT DR | | | | LOCKPORT | IL | 60441-7323 |
| HELTON, BARBARA A | 499 COLONY DR | | | | WHITELAND | IN | 46184-1741 |
| HELTON, BEATICE | 17529 SMITH ST | | | | RIVERVIEW | MI | 48193-4740 |
| HELTON, BEULAH | 862 HARVEST DR APT D | | | | KOKOMO | IN | 46901-7740 |
| HELTON, BILL D | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HELTON, BILLY G | 517 E STAAT ST | | | | FORTVILLE | IN | 46040-1006 |
| HELTON, BRANDEN D | 4419 TARRAGON DR | | | | INDIANAPOLIS | IN | 46237-3669 |
| HELTON, BRANDON S | 2700 MICHELLE LN | | | | HARTLAND | MI | 48353-3040 |
| HELTON, BURLEY J | 74 WINSTON DR | | | | HAMILTON | OH | 45013-1660 |
| HELTON, CARLO | 1091 COLONIAL CIR | | | | LEBANON | OH | 45036-8458 |
| HELTON, CAROLYN A | 8680 HEILMAN DR | | | | NEW CARLISLE | OH | 45344-7610 |
| HELTON, CAROLYN C | 225 CLUBSIDE DR | | | | STANFORD | KY | 40484-9519 |
| HELTON, CAROLYN S | 424 MIRAGE DR | | | | KOKOMO | IN | 46901-7035 |
| HELTON, CHARLES | 1718 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-6620 |
| HELTON, CHARLES M | 41 FAIRLANE DR | | | | MOORESVILLE | IN | 46158-1024 |
| HELTON, CHARLES N | 10415 CORNITH WAY | | | | AVON | IN | 46123-6826 |
| HELTON, CHARLES W | 3290 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 |
| HELTON, CURTIS | 1745 W WAYNE ST | | | | LIMA | OH | 45805-2241 |
| HELTON, CURTIS J | 752 HARRISON AVE | | | | DEFIANCE | OH | 43512-2024 |
| HELTON, DANIEL | 9281 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-8255 |
| HELTON, DANIEL J | 383 FAIRWAY ISLES LN | | | | BRADENTON | FL | 34212-9342 |
| HELTON, DANIEL K | 806 BROOKWOOD DR | | | | TRENTON | OH | 45067-1810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELTON, DAVID B | 13328 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3304 |
| HELTON, DAVID C | 10903 KEENE RD | | | | LOUISVILLE | KY | 40241-4870 |
| HELTON, DAVID L | 3761 CHISHOLM DR | | | | ANDERSON | IN | 46012-9363 |
| HELTON, DELORIS M | 9561 CHILDRENS HOME BRADFORD RD | | | | BRADFORD | OH | 45308-9667 |
| HELTON, DIANNA A | 3513 LEFFERSON ROAD | | | | MIDDLETOWN | OH | 45044-7058 |
| HELTON, DIANNA KAY | 900 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1120 |
| HELTON, DONALD L | 1785 STATE ROUTE 28 LOT 79 | | | | GOSHEN | OH | 45122-9306 |
| HELTON, DONALD L | 785 SANSIDE DR | | | | YORK | SC | 29745-6404 |
| HELTON, DONALD R | 1337 SALEM CHURCH RD | | | | BOSTIC | NC | 28018-7526 |
| HELTON, DORIS FAY | 175 NORTH EIGHT STREET | UNIT 1D | | | WILLIAMSBURG | OH | 45176 |
| HELTON, DOROTHY JEAN | PO BOX 1015 | | | | DEFIANCE | OH | 43512-1015 |
| HELTON, DOTTIE M. | 606 LOVEJOY LN | | | | WOODSTOCK | GA | 30189-3634 |
| HELTON, EARL | 1709 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| HELTON, ED E | 1621 ALTON ROAD | | | | PT CHARLOTTE | FL | 33952-4706 |
| HELTON, EDWARD G | 1910 W BIRCH RUN RD | | | | BURT | MI | 48417-9677 |
| HELTON, EUGENE | 1763 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| HELTON, EULA S | 3903 WATERBURY DR | | | | DAYTON | OH | 45439-2442 |
| HELTON, EVELYN F | 6855 MORROW ROSSBURG RD | | | | MORROW | OH | 45152-9433 |
| HELTON, FERMAN H | 1183 CARDINAL RD | | | | HULEN | KY | 40845-9011 |
| HELTON, FERMAN H | HC 61 BOX 325 | | | | HULEN | KY | 40845-9701 |
| HELTON, FRANKLIN M | 1515 ASH RIDGE CT | | | | VANDALIA | OH | 45377-8714 |
| HELTON, FRED LEE | 19510 FERGUSON ST | | | | DETROIT | MI | 48235-2464 |
| HELTON, GAIL B | 705 GRANDVIEW DR | | | | GRIFFIN | GA | 30224-5308 |
| HELTON, GARY L | 109 MOHAWK RD | | | | PONTIAC | MI | 48341-1124 |
| HELTON, GARY R | 10481 DORVAL AVE | | | | MIAMISBURG | OH | 45342-4814 |
| HELTON, GENEVIEVE | 1111 BOYLE ROAD | | | | HAMILTON | OH | 45013-1819 |
| HELTON, GEORGE | 1250 ABERNATHY RD | | | | LYNNVILLE | TN | 38472-5006 |
| HELTON, GEORGIA | 21425 SYRACUSE AVE | | | | WARREN | MI | 48091-2823 |
| HELTON, GERALD E | 111 E HEBBLE AVE | | | | FAIRBORN | OH | 45324-5014 |
| HELTON, GLADYS | 3995 COTTINGHAM DR | | | | CINCINNATI | OH | 45241-1676 |
| HELTON, GLENNA D | 101 MAPLE GARDENS DR   APT 24 | | | | ENGLEWOOD | OH | 45322-3242 |
| HELTON, GLORIA C | 22784 WINGED FOOT LANE | | | | ATHENS | AL | 35613-8173 |
| HELTON, GLORIA M | 711 POST OAK CIR | | | | CEDAR PARK | TX | 78613-2632 |
| HELTON, GLORIA M | PO BOX 523 | | | | KOKOMO | IN | 46903-0523 |
| HELTON, GRACIE M | 320 GRANTLAND DR | | | | DRY RIDGE | KY | 41035-7318 |
| HELTON, HAROLD | 7597 ORA LAKE RD | | | | HALE | MI | 48739-8754 |
| HELTON, HEATHER F | 7326 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| HELTON, HELEN | 1337 SALEM CHURCH RD | | | | BOSTIC | NC | 28018-7526 |
| HELTON, HERMAN R | PO BOX 513 | | | | BARBOURVILLE | KY | 40906-0513 |
| HELTON, HUBERT | 7300 STATE ROUTE 41 | | | | MANCHESTER | OH | 45144-9373 |
| HELTON, HUGH H | 169 STRATFORD RD | | | | HARROGATE | TN | 37752-7603 |
| HELTON, JACKIE E | 2020 AMBASSADOR LN | | | | KOKOMO | IN | 46902-7204 |
| HELTON, JACKSON R | 3832 CHATHAM DR | | | | DORAVILLE | GA | 30340-2408 |
| HELTON, JAMES A | 13809 EDMOND GARDENS DR | | | | EDMOND | OK | 73013-7064 |
| HELTON, JAMES D | 3871 HOPPER HILL RD | | | | CINCINNATI | OH | 45255-4942 |
| HELTON, JAMES M | 30225 29 MILE RD | | | | LENOX | MI | 48050-2302 |
| HELTON, JAMES R | 1100 ROSETREE LN | | | | CINCINNATI | OH | 45230-4042 |
| HELTON, JASON JOHN | 9867 JACKSON ST | | | | BELLEVILLE | MI | 48111-1476 |
| HELTON, JENNIFER E | 908 BOSTON DR | | | | KOKOMO | IN | 46902 |
| HELTON, JENNIFER E | 928 GULF SHORE BLVD | | | | KOKOMO | IN | 46902-4897 |
| HELTON, JIMMIE C | P0 BOX 404 | | | | WHITLEY CITY | KY | 42653 |
| HELTON, JIMMY L | 2272 N SHALLOWFORD RD | | | | CHAMBLEE | GA | 30341-1644 |
| HELTON, JOAN S | 31 E WILLIAMS DR | | | | WEST MILTON | OH | 45383-1228 |
| HELTON, JOHN | 25499 HIGHWAY C | | | | SALEM | MO | 65560-8597 |
| HELTON, JOHN D | 6445 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9225 |
| HELTON, JOHN H | 1004 BECKLEY ST | | | | N MANCHESTER | IN | 46962-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELTON, JOHNNY R | 8288 WEST COUNTY ROAD | 425 SOUTH | | | REELSVILLE | IN | 46171 |
| HELTON, KATHRYN P | 1929 BENDER RD | | | | PORTAGE | MI | 49002-0574 |
| HELTON, KAY M | 45583 NICHOLE CT | | | | MACOMB | MI | 48044-4349 |
| HELTON, KENNETH K | 5718 COULSON CT | | | | LANSING | MI | 48911-5018 |
| HELTON, KEVIN D | 6018 NW 51ST TER | | | | KANSAS CITY | MO | 64151-3114 |
| HELTON, LEHMAN E | 810 N BLUFF RD | | | | GREENWOOD | IN | 46142-7739 |
| HELTON, LEONARD | 29730 BRADNER DR | | | | WARREN | MI | 48088-3777 |
| HELTON, LEONZIA | 8464 E US HIGHWAY 22 AND 3 | | | | MORROW | OH | 45152-9723 |
| HELTON, LISA L | 4614 SAINT CHARLES STREET | | | | ANDERSON | IN | 46013-2458 |
| HELTON, LUCILE M | 10750 JONES BRIDGE RD | | | | ALPHARETTA | GA | 30022-6540 |
| HELTON, LUCY R | 2815 MERSEY LN APT A | | | | LANSING | MI | 48911-1477 |
| HELTON, MAGGIE L | 6520 MINNICK RD | | | | SPENCER | IN | 47460-5523 |
| HELTON, MARENA R | 27 E BURTON AVE | | | | DAYTON | OH | 45405-4130 |
| HELTON, MARGARET M. | 311 N BUFFALO ST | | | | WARSAW | IN | 46580-2638 |
| HELTON, MARION E | 20665 COUNTY LINE RD | | | | TUSTIN | MI | 49688-8110 |
| HELTON, MARK E | 6000 NW 78TH CT | | | | KANSAS CITY | MO | 64151-4404 |
| HELTON, MARY ANNE | 5011 BALDWIN HILLS DR | | | | ENGLEWOOD | OH | 45322-3511 |
| HELTON, MARY F | 21015 KATHY LN | | | | SPICEWOOD | TX | 78669-6796 |
| HELTON, MAX W | 6429 MADISON ST | | | | TAYLOR | MI | 48180-1722 |
| HELTON, MELVIN F | 10519 PLAINFIELD RD | | | | SHARONVILLE | OH | 45241-2905 |
| HELTON, MELVIN M | 6813 NE STATE ROUTE 92 | | | | SMITHVILLE | MO | 64089-8923 |
| HELTON, MICHAEL H | 8680 HEILMAN DR | | | | NEW CARLISLE | OH | 45344-7610 |
| HELTON, MICHAEL R | 114 QUAIL RUN | | | | WOODSTOCK | GA | 30189-3536 |
| HELTON, NADINE | 5010 MARCY ROAD | | | | DAYTON | OH | 45449-2747 |
| HELTON, NANCY A | 2020 AMBASSADOR LN | | | | KOKOMO | IN | 46902-7204 |
| HELTON, NELLA | 6278 KELLEY AVE | C/O EDNA P WILLIAMS | | | SPRINGFIELD | OH | 45502-8921 |
| HELTON, NELLA | C/O EDNA P WILLIAMS | 6278 KELLY AVENUE | | | SPRINGFIELD | OH | 45502-8921 |
| HELTON, NELSON D | 12679 COUNTY ROAD 66 | | | | HEFLIN | AL | 36264-5814 |
| HELTON, NOAH | 6520 MINNICK RD | | | | SPENCER | IN | 47460-5523 |
| HELTON, PATTERSON F | PO BOX 69 | | | | PATHFORK | KY | 40863-0069 |
| HELTON, PAUL G | 7326 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| HELTON, PHILLIP L | 300 NW CHURCH ST | | | | TRENTON | MO | 64683-8596 |
| HELTON, RAIFORD D | 747 DAVIS RD | | | | CARROLLTON | GA | 30116-6260 |
| HELTON, RAYMOND E | 575 PHILLIP ST | | | | HUNTINGTON | IN | 46750-1455 |
| HELTON, RICHARD | 4905 W CAVEN ST | | | | INDIANAPOLIS | IN | 46241-4409 |
| HELTON, RICKY L | 4342 E COURT ST | | | | BURTON | MI | 48509-1808 |
| HELTON, RICKY LEE | 4342 E COURT ST | | | | BURTON | MI | 48509-1808 |
| HELTON, ROBIN | 3331 HUNTSVILLE HIGHWAY | | | | FAYETTEVILLE | TN | 37334-6091 |
| HELTON, RONALD E | 5712 S DELMAR RD | | | | MARION | IN | 46953-6118 |
| HELTON, RONALD G | 580 ARTHUR LN | | | | CORINTH | KY | 41010-2106 |
| HELTON, ROOSEVLT | 5465 NORTHFIELD CT APT 128 | | | | SAGINAW | MI | 48601-7333 |
| HELTON, ROSCOE | 225 CLUBSIDE DR | | | | STANFORD | KY | 40484-9519 |
| HELTON, ROSS W | 5793 EVEREST DR | | | | CLARKSTON | MI | 48346-3236 |
| HELTON, ROY | 1875 KY 2027 | | | | CAMPTON | KY | 41301-7922 |
| HELTON, SALLY J | 3779 TUCKALEECHEE PIKE | | | | MARYVILLE | TN | 37804-3807 |
| HELTON, SANDRA M | 618 GETTYSBURG | | | | COATESVILLE | IN | 46121-8960 |
| HELTON, SCOTT | 5323 KRISTEN PL | | | | ANDERSON | IN | 46017-9660 |
| HELTON, SCOTT B. | 5323 KRISTEN PL | | | | ANDERSON | IN | 46017-9660 |
| HELTON, SHERRI L | 10790 RENO RD | | | | OSKALOOSA | KS | 66066-4036 |
| HELTON, SHERRI LOUISE | 10790 RENO RD | | | | OSKALOOSA | KS | 66066-4036 |
| HELTON, SHERRIE | 35270 GLENWOOD RD TRLR 7 | | | | WESTLAND | MI | 48186-5412 |
| HELTON, STACEY A | 2700 MICHELLE LN | | | | HARTLAND | MI | 48353-3040 |
| HELTON, STANLEY E | 400 SYCAMORE LN | | | | WATERVILLE | OH | 43566-1219 |
| HELTON, STANLEY EDWARD | 400 SYCAMORE LN | | | | WATERVILLE | OH | 43566-1219 |
| HELTON, THERESA S | 19901 INLET RD | C/O PAMELA STONE | | | VERSAILLES | MO | 65084-5105 |
| HELTON, THOMAS P | PO BOX 28 | | | | WELLINGTON | KY | 40387-0028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELTON, TILMON | 1385 PINE AVENUE | | | | N FT MYERS | FL | 33917-3434 |
| HELTON, TIMOTHY L | 2423 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8258 |
| HELTON, TINA F | 4419 TARRAGON DR | | | | INDIANAPOLIS | IN | 46237-3669 |
| HELTON, TROY ALLEN | 773 BANKVIEW DR | | | | COLUMBUS | OH | 43228-5789 |
| HELTON, TROY W | 10806 LOS SANTOS DR | | | | PORT RICHEY | FL | 34668-2727 |
| HELTON, VICKIE E | 7488 W 450 N | | | | SHARPSVILLE | IN | 46068-9205 |
| HELTON, VIOLET | 2759 GREENBUSH WEST RD | | | | MOUNT ORAB | OH | 45154-9106 |
| HELTON, VIOLET | 403 APPLE RD. | | | | AMELIA | OH | 45102 |
| HELTON, WILLIE M | PO BOX 1436 | | | | HIGH POINT | NC | 27261-1436 |
| HELTON, WRONA M | 2002 EASTBRIDGE CT | C/O NANCY K. HELTON | | | LOUISVILLE | KY | 40223-3941 |
| HELTON, WRONA M | C/O NANCY K. HELTON | 2002 EASTBRIDGE CT | | | LOUISVILLE | KY | 40223 |
| HELTON, YVONNE J | 2473 PERILLA RD | | | | COSBY | TN | 37722-3081 |
| HELTON-REDDINGTO, RENE L | PO BOX 7922 | | | | FLINT | MI | 48507-0922 |
| HELTON-REDDINGTON, RENE L | PO BOX 7922 | | | | FLINT | MI | 48507-0922 |
| HELTSLEY DENNIS (445157) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HELTSLEY, DAVID L | 9805 BLACK HORSE RUN RD | C/O TOMMY LEWIS HELTSLEY | | | FORT MILL | SC | 29707-9506 |
| HELTSLEY, DAVID R | 529 RIDGE VIEW DR | | | | DAVENPORT | FL | 33837-5578 |
| HELTSLEY, DOLORES M | 2204 N BALDWIN RD | | | | OXFORD | MI | 48371-2904 |
| HELTSLEY, MARY B | 562 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2954 |
| HELTSLEY, SHARON L | 2922 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| HELTSLEY, SHARON LEE | 2922 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| HELTUNEN, JUDITH M | 19677 IRONWOOD CT | | | | NORTHVILLE | MI | 48167-2514 |
| HELTUNEN, PAUL F | 8410 BRAGANZA ST | | | | SPRING HILL | FL | 34608-4031 |
| HELTZEL, GEORGE W | 300 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| HELTZEL, JESUSA | 4817 BRANCH RD | | | | FLINT | MI | 48506-2013 |
| HELTZEL, RUTH A | 300 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| HELTZEL, WARDEN W | 69 WILLOW DR | | | | MILAN | OH | 44846-9608 |
| HELUK, MARION F | 15 BEAR MOUNTAIN CT | | | | TOMS RIVER | NJ | 08753-1617 |
| HELVERN, JAMES F | 9581 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8945 |
| HELVEY, BARRY D | 1071 N GREECE RD | | | | ROCHESTER | NY | 14626-1022 |
| HELVEY, BERNICE M | 1188 LAS LOMAS DR UNIT D | | | | LA HABRA | CA | 90631-2259 |
| HELVEY, CECIL W | 9318 S HUDSON AVE | | | | OKLAHOMA CITY | OK | 73139-8643 |
| HELVEY, MICHAEL E | 10060 KATY FWY APT 1112 | | | | HOUSTON | TX | 77055-6024 |
| HELVEY, PATRICIA A | 1060 HIGHWAY Y | | | | FOLEY | MO | 63347-3125 |
| HELVEY, SUZANNE M | 1071 N GREECE RD | | | | ROCHESTER | NY | 14626-1022 |
| HELVEY, VIRGIL M | 3142 SUNNY DR | | | | BROWNSBURG | IN | 46112-8799 |
| HELVEY, WILLIAM G | 4951 135TH ST | | | | CRESTWOOD | IL | 60445-1410 |
| HELVI TANGUAY | 14 OAKWOOD AVE | | | | SUMMERTOWN | TN | 38483-7606 |
| HELVIE, DELORES A | 2310 DOVER ST | | | | ANDERSON | IN | 46013-3126 |
| HELVIE, DELORES A | 3070 CHAPEL RD | | | | ANDERSON | IN | 46012 |
| HELVIE, DUANE R | 12950 WARD RD | | | | CHESANING | MI | 48616-8519 |
| HELVIE, ERIC W | 3746 FRANCIS AVE SE | | | | WYOMING | MI | 49548-3258 |
| HELVIE, ERIC WAYNE | 3746 FRANCIS AVE SE | | | | WYOMING | MI | 49548-3258 |
| HELVIE, GARY L | 2321 W CARTER ST | | | | KOKOMO | IN | 46901-5059 |
| HELVIE, IMOGENE D | 1604 W 31ST ST | C/O JAMES S HELVIE | | | MARION | IN | 46953-3449 |
| HELVIE, IMOGENE D | C/O JAMES S HELVIE | 1604 W 31ST STREET | | | MARION | IN | 46953 |
| HELVIE, JACK O | 2675 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| HELVIE, KAREN S | 1900 N GARNET AVE | | | | MUNCIE | IN | 47303-2530 |
| HELVIE, KAREN SUE | 1900 N GARNET AVE | | | | MUNCIE | IN | 47303-2530 |
| HELVIE, LARRY W | 6235 MCCULLUM TRL | | | | ROSCOMMON | MI | 48653-9482 |
| HELVIE, MARGARET H | 1126 E MAIN ST APT 27 | | | | ASHLAND | OH | 44805-2836 |
| HELVIE, WAYNE C | 114 58TH ST SE | | | | KENTWOOD | MI | 49548-5957 |
| HELVIE, WILLIAM J | 1900 N GARNET AVE | | | | MUNCIE | IN | 47303-2530 |
| HELVIG, JAMES R | 1210 S PURDUM ST | | | | KOKOMO | IN | 46902-1757 |
| HELVIG, MARJORIE N | 4463 S RD 00 EW LOT 91 | | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HELWEG, BRANDI | 144 ANDALUCIA CT | | | | SPARKS | NV | 89441-8854 |
| HELWEG, FRANK L | 144 ANDALUCIA CT | | | | SPARKS | NV | 89441-8854 |
| HELWER, EDWIN | 3340 BINSCARTH AVE | | | | SAGINAW | MI | 48602-3203 |
| HELWER, GARY L | 7305 E HOLLAND RD | | | | SAGINAW | MI | 48601-9408 |
| HELWICH, HENRY C | 5421 VIA ONTIVEROS | | | | YORBA LINDA | CA | 92887-2533 |
| HELWIG AUTO CLINIC | 3137 STATE ROAD 78 | | | | MOUNT HOREB | WI | 53572 |
| HELWIG I I, CHARLES R | 8944 WILLITS RD | | | | MAYVILLE | MI | 48744-9330 |
| HELWIG II, CHARLES R | 8944 WILLITS RD | | | | MAYVILLE | MI | 48744-9330 |
| HELWIG ROBERT E (472063) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HELWIG, BETTY A | 117 PARKHAVEN DR | | | | AMHERST | NY | 14228-3468 |
| HELWIG, CARL A | 1067 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8047 |
| HELWIG, DARYL L | 2260 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| HELWIG, DARYL LYNN | 2260 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| HELWIG, HOWARD L | APT 7106 | 1921 ROBERT HALL BOULEVARD | | | CHESAPEAKE | VA | 23324-2983 |
| HELWIG, JOHN W | 1164 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3723 |
| HELWIG, JULIE A | 1816 JACKS CREEK RD | | | | RICHMOND | KY | 40475-8871 |
| HELWIG, KEVIN C | 50 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| HELWIG, MARK A | 4739 PARKVIEW RD | | | | WATERFORD | WI | 53185-3351 |
| HELWIG, MARVIN T | 2118 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0538 |
| HELWIG, OWEN K | 6442 DRAW LN | | | | SARASOTA | FL | 34238-5136 |
| HELWIG, RICHARD E | 1616 HONEYSUCKLE LN | | | | JANESVILLE | WI | 53546-4326 |
| HELWIG, ROBERT L | 306 NW ROCKHILL CIR | | | | LEES SUMMIT | MO | 64081-2096 |
| HELYN E GRANOFF | 225 EVANSBURG ROAD | | | | COLLEGEVILLE | PA | 19426-3007 |
| HELYN L OSHNACK | TOD ACCOUNT | 13 BELMEADE TERRACE | | | UNIONTOWN | PA | 15401-5243 |
| HELYN M JOHNSTON | IRA ACCT | FCC AS CUSTODIAN | 63 POWDERHORN DRIVE | | WAYNE | NJ | 07470-4227 |
| HELYN MARKOVICH | 415 AMBLER DR | | | | ELYRIA | OH | 44035-2907 |
| HELYN RHODES | 236 BUFFALO ST | | | | CANANDAIGUA | NY | 14424-1014 |
| HELZER, CHRIS E | 795 GOODRICH RD | | | | FOSTORIA | MI | 48435-9517 |
| HELZER, DONNA L | 9119 LONGCROFT DR | | | | WHITE LAKE | MI | 48386-4056 |
| HELZER, EUGENE E | 4935 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3919 |
| HELZER, GEORGE R | 4754 WHITLOW | | | | UNION LAKE | MI | 48387 |
| HELZER, GREGORY D | 4935 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3919 |
| HELZER, HAROLD J | 7752 SHORT ST., BOX 43 | | | | MAYBEE | MI | 48159 |
| HELZER, JACKIE D | 6095 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1132 |
| HELZER, JOHN | 7171 GAVERN STREET | | | | WATERFORD | MI | 48329 |
| HELZER, JOHN H | 7171 GARVIN | | | | WATERFORD | MI | 48329-2827 |
| HELZER, JOHN N | 820 MILL ST | | | | ORTONVILLE | MI | 48462-9762 |
| HELZER, KATHLEEN | 795 GOODRICH RD | | | | FOSTORIA | MI | 48435-9517 |
| HELZER, LOIS M | 6095 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1132 |
| HELZER, MARY L | 715 JOYCEIL DR | | | | WATERFORD | MI | 48328-2334 |
| HELZER, MARY SUE | 7702 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| HELZER, PAUL M | 7702 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| HELZER, REGINA | 204 N LESTER ST | | | | CAPAC | MI | 48014-3136 |
| HELZER, ROBERT R | 885 CHALMERS AVE | | | | WATERFORD | MI | 48328-2719 |
| HELZER, RONALD E | 6166 WILLITS RD | | | | FOSTORIA | MI | 48435-9619 |
| HELZER, VIOLA M | 9286 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| HEM KRISTIE A | 2047 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| HEM, R A | 8485 KOKOSING RD | | | | HALE | MI | 48739-8708 |
| HEM/SOUTHFLD | 26777 CENTRAL PARK BLVD STE 300 | | | | SOUTHFIELD | MI | 48076-4172 |
| HEMA KALWANI | 7924 BUSTLETON AVE | | | | PHILADELPHIA | PA | 19152-3321 |
| HEMACARE CORPORATION | JOHN DOUMITT | 15350 SHERMAN WAY STE 350 | | | VAN NUYS | CA | 91406-4297 |
| HEMAK, CARL J | PO BOX 108 | | | | ALMONT | MI | 48003-0108 |
| HEMALI KACHALIA | 91 RESERVOIR AVE | APT B | | | JERSEY CITY | NJ | 07307 |
| HEMAN, DARRYL A | 33306 E 331ST ST | | | | GARDEN CITY | MO | 64747-8268 |
| HEMANES, DONALD E | 5628 LA FLEUR TRL | | | | LITHONIA | GA | 30038-2845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEMANG SHAH | 5045 RENSHAW DR | | | | TROY | MI | 48085-4014 |
| HEMANN -GUTHRIE CHEVROLET | 501 W HANOVER ST | | | | NEW BADEN | IL | 62265-1625 |
| HEMANN CHEVROLET, INC. | WILLIAM HEMANN | 501 W HANOVER ST | | | NEW BADEN | IL | 62265-1625 |
| HEMANN, FRED E | PO BOX 505 | | | | HIGHLAND | IL | 62249-0505 |
| HEMANT BHONDE | 1412 PENN LN | | | | MOORE | OK | 73160-2638 |
| HEMANT DAMANI | 1968 HUTCHINS DR | | | | ROCHESTER HILLS | MI | 48309-2976 |
| HEMANTH KAMATGI | IRA DCG & T TTEE | 1620 81ST AVE NE APT 6 | | | SPRING LK PK | MN | 55432-1343 |
| HEMANTH KANEKAL & | POORNIMA JAYARAO JT TEN | 1029 CRANBERRY DR | | | CUPERTINO | CA | 95014-4925 |
| HEMANTH MUNIPALLI | 1 HARBORSIDE PL APT 610 | | | | JERSEY CITY | NJ | 07311-3925 |
| HEMAS (DRUGS) LTD., AUTOMOBILE DIV. | 36 BRISTOL STREET | | COLOMBO 1 SRI LANKA | | | | |
| HEMATITE ACCOUSTICAL PROD | PAVACO PLASTICS INC | PO BOX 77000 | | | DETROIT | MI | 48277-1148 |
| HEMATITE AMORTIZATIO | 41651 11 MILE ROAD | | | | NOVI | MI | 48375 |
| HEMATITE AUTOMOTIVE PRODUCTS INC | | 37450 SCHOOLCRAFT | | | | MI | 48150 |
| HEMATITE MANUFACTURING | 659 SPEEDVALE AVE W | | GUELPH CANADA ON N1K 1E6 CANADA | | | | |
| HEMATITE MANUFACTURING | 659 SPEEDVALE AVE W | USD RMVD 06/28/07 CS | GUELPH CANADA ON N1K 1E6 CANADA | | | | |
| HEMATITE MANUFACTURING INC | 29659 W TECH DR | | | | WIXOM | MI | 48393-3561 |
| HEMATITE MFG. DIVISION | TIM MILLER X222 | 659 SPEEDVALE AVE. WEST | GUELPH ON CANADA | | | | |
| HEMATITE MFG. DIVISION | TIM MILLER X222 | 659 SPEEDVALE AVE. WEST | LONDON ON CANADA | | | | |
| HEMATITE/ GUELPH | 659 SPEEDVALE AVE W | | GUELPH ON N1K 1E6 CANADA | | | | |
| HEMATITE/GUELPH | 659 SPEEDVALE AVENUE WEST | | GUELPH ON N1K 1E6 CANADA | | | | |
| HEMATITE/LIVONIA | 37450 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 |
| HEMAUR, AMY | 2508 N MEADE ST | | | | APPLETON | WI | 54911-2209 |
| HEMBERGER, DAVID | WALLACE TED J | 1910 E KIMBERLY RD STE 305 | | | DAVENPORT | IA | 52807-2033 |
| HEMBREE JR, HAROLD W | 4103 W CROSS ST | | | | ANDERSON | IN | 46011-9029 |
| HEMBREE, CHERYL A | 1202 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7325 |
| HEMBREE, CLAUDE D | 2136 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2526 |
| HEMBREE, CLIFFORD L | 1289 WALD DR | | | | PLAINFIELD | NJ | 07062-2221 |
| HEMBREE, EUNICE W | 941 EASTERN AVENUE | | | | SUNMAN | IN | 47041 |
| HEMBREE, FELIX E | 6630 N GOODWINE ST | | | | AMBIA | IN | 47917-8020 |
| HEMBREE, FRANCES A | 9184 LONGWORTH ST | | | | DETROIT | MI | 48209-1761 |
| HEMBREE, FRED C | 6875 W BRIER CREEK DR | | | | NEW PALESTINE | IN | 46163-9762 |
| HEMBREE, FRED L | 128 E BRIG DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1617 |
| HEMBREE, GEORGE L | 5811 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5511 |
| HEMBREE, JAMES C | 2475 NEWBERRY RD | | | | WATERFORD | MI | 48329-2343 |
| HEMBREE, JAMES K | PO BOX 322 | | | | SPICELAND | IN | 47385-0322 |
| HEMBREE, JAMES L | 253 MAXEY RD | | | | LAUREL | MS | 39443-2936 |
| HEMBREE, JASON N | 2125 PARK SPRINGS CIR APT 1051 | | | | ARLINGTON | TX | 76013-6820 |
| HEMBREE, JIMMY R | 8344 N M 52 | | | | HENDERSON | MI | 48841-9709 |
| HEMBREE, JOHN A | 1099 E GLADE CREEK RD | | | | CLARKESVILLE | GA | 30523-4810 |
| HEMBREE, LEE D | 5327 LEE CIRCLE | | | | FOREST PARK | GA | 30297-2728 |
| HEMBREE, MARY A | 27308 ELKINS RD | | | | ATHENS | AL | 35613-7551 |
| HEMBREE, MERLE E | 117 CAPERTON DR NE | | | | CLEVELAND | TN | 37312-4791 |
| HEMBREE, NICHOLAS W | 6230 STEWART RD | | | | BUFORD | GA | 30518-2028 |
| HEMBREE, RAYMOND W | 129 BEAR CREEK DR | | | | OLD FORT | TN | 37362-7692 |
| HEMBREE, ROBERT E | 5559 KERNS LN | | | | INDIANAPOLIS | IN | 46268-4085 |
| HEMBREE, ROBERT L | 2806 N DOUBLEGATE DR | | | | ALBANY | GA | 31721-9226 |
| HEMBREE, WILLARD C | 9429 LINCOLN ST | | | | TAYLOR | MI | 48180-3661 |
| HEMBREE, WILLIE S | 3862 IROQUOIS ST | | | | DETROIT | MI | 48214-4501 |
| HEMBROOK, ARTHUR H | 189 SOUTH COLLIER BLVD | APT C 203 | | | MARCO ISLAND | FL | 34145 |
| HEMBRUCH, GUSTAV CHARLES | G 2463 NERREDIA ST | | | | FLINT | MI | 48532 |
| HEMBRUCH, MOLLIE J | G2463 NERREDIA ST | | | | FLINT | MI | 48532 |
| HEMBY JOHNNY | 6020 W IDLEWILD AVE | | | | TAMPA | FL | 33634-5141 |
| HEMBY JR., WEBSTER | 62 ELMONT RD | | | | TRENTON | NJ | 08610-1218 |
| HEMBY, AURA L | 1611 MOUNT CARMEL CHURCH LN | | | | CANTON | GA | 30114-7696 |
| HEMBY, SHERRIE | 10928 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3454 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HEMBY, WALTER J | 680 ALEXANDRIA LN | | | WINTERVILLE | NC | 28590-9445 |
| HEMBY, WALTER JAMES | 680 ALEXANDRIA LN | | | WINTERVILLE | NC | 28590-9445 |
| HEMCHAK, RICHARD J | 701 W BOGART RD | | | SANDUSKY | OH | 44870-5855 |
| HEMCHAK, SARAH M | 4211 WOODRIDGE DR | | | SANDUSKY | OH | 44870 |
| HEMCHAK, SARAH M | 701 W BOGART RD | | | SANDUSKY | OH | 44870-5855 |
| HEMCHAK, VERONICA K | 112 MALLARD CREEK RUN | | | LAGRANGE | OH | 44050-9804 |
| HEMCO/STERLING HGTS | 36200 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4737 |
| HEME, ALLEN G | 2911 NATHAN AVE | | | FLINT | MI | 48506-2435 |
| HEME, GERALD L | 1067 S PATTERSON RD | | | MIDLAND | MI | 48640-7617 |
| HEMEL'S CHEVROLET, INC. | 215 E STATE ST | | | COLON | MI | 49040-9433 |
| HEMEL'S CHEVROLET, INC. | RICHARD ENGEL | 215 E STATE ST | | COLON | MI | 49040-9433 |
| HEMELT JR, GEORGE J | 27 LAKE DR | | | BEL AIR | MD | 21014-5942 |
| HEMENDRA SHAH | 26298 WILDERNESS | | | FARMINGTON HILLS | MI | 48334-4319 |
| HEMENEZ, LAWRENCE | 360 ROTARY ST | | | HAYWARD | CA | 94541-6338 |
| HEMENWAY, DENISE M | 602 W MAIN ST | | | OWOSSO | MI | 48867-2610 |
| HEMENWAY, DOROTHY M | 543 OAKBROOK CIR | | | FLUSHING | MI | 48433-1706 |
| HEMENWAY, DOROTHY M | C/O RONALD A STRAUB | 543 OAKBROOK CIRCLE | | FLUSHING | MI | 48433 |
| HEMENWAY, EDWIN C | 11360 MOUNT ZION RD | | | MARCELLUS | MI | 49067-8775 |
| HEMENWAY, ELIZABETH | 2296 E ANDERSON RD | | | LINWOOD | MI | 48634-9466 |
| HEMENWAY, GREGORY G | 1461 FRIEL ST | | | BURTON | MI | 48529-2017 |
| HEMENWAY, GREGORY GLEN | 1461 FRIEL ST | | | BURTON | MI | 48529-2017 |
| HEMENWAY, KAREN L | PO BOX 42 | K/O KEELY FOLLEN | | CORUNNA | MI | 48817-0042 |
| HEMENWAY, RONALD J | 3880 E FROST RD | | | WEBBERVILLE | MI | 48892-9283 |
| HEMENWAY, SHIRLEY A | 12863 BYRON RD | | | BYRON | MI | 48418 |
| HEMER, PETER F | 102 SANDALWOOD DR | | | GREENVILLE | OH | 45331-2886 |
| HEMERKA, MARY | 91 FAIRWAY RD | | | ROTONDA WEST | FL | 33947-2017 |
| HEMEYER, CHARLES E | 5169 HERITAGE LN | | | FENTON | MI | 48430-9538 |
| HEMGESBERG, ALVIN L | 17200 STUART RD | | | CHESANING | MI | 48616-9799 |
| HEMGESBERG, JAMES F | 204 COMMERCIAL ST | | | CHESANING | MI | 48616-1525 |
| HEMGESBERG, MICHAEL A | 15015 LINCOLN RD | | | CHESANING | MI | 48616-9728 |
| HEMGESBERG, ROBERT J | 1888 S GREY RD | | | MIDLAND | MI | 48640-9302 |
| HEMGESBERG, WILLIAM D | 1165 DITCH RD | | | NEW LOTHROP | MI | 48460-9648 |
| HEMI SAGI  & | SARAH SAGI JT WROS | 1436 N CLARIDGE WAY | | CARMEL | IN | 46032-8332 |
| HEMING, DOROTHY A | 92 CRANBERRY BEACH BLVD | | | WHITE LAKE | MI | 48386-1915 |
| HEMING, JOSEPH W | 829 DORSEY AVE | | | BALTIMORE | MD | 21221-3507 |
| HEMING, MARGARET | 125 GREISON TRL | | | NEWNAN | GA | 30263-1442 |
| HEMINGER JR, ARTHUR M | PO BOX 130 | | | LIZTON | IN | 46149-0130 |
| HEMINGER PHILIP | 113 FAIRWOOD DR | | | YORK | SC | 29745-6363 |
| HEMINGER, CLARKE E | 12322 RAELYN HILLS DR | | | PERRY | MI | 48872-9198 |
| HEMINGER, EVA R | 589 W ASHBY RD | | | MIDLAND | MI | 48640-9163 |
| HEMINGER, NICHOLAS SCOTT | 4953 LAKE PALMETTO LN | | | N CHARLESTON | SC | 29418-5991 |
| HEMINGER, PAUL R | 39 REDLEVEL WALK | | | NEWNAN | GA | 30265-6207 |
| HEMINGER, PHILIP S | 113 FAIRWOOD DR | | | YORK | SC | 29745-6363 |
| HEMINGER, REBA L | 39 REDLEVEL WALK | | | NEWNAN | GA | 30265-6207 |
| HEMINGWAY BRITNEY | HEMINGWAY, BRITNEY | 1509 GENERAL LANE | | LONGES | SC | 29568 |
| HEMINGWAY, AMY E | 4135 EAST COLDWATER ROAD | | | FLINT | MI | 48506-1049 |
| HEMINGWAY, BARBARA J | 8529 CHEROKEE TRL | | | CROSSVILLE | TN | 38572-6341 |
| HEMINGWAY, BERNICE J | 5501 AUTUMNWOODS RD | APT 1 | | TROTWOOD | OH | 45426-5426 |
| HEMINGWAY, BEVERLY J | 4729 CUSENZA DR | | | OTTER LAKE | MI | 48464-9637 |
| HEMINGWAY, BRUCE R | 5490 MILLINGTON RD | | | MILLINGTON | MI | 48746-8700 |
| HEMINGWAY, EARL B | 4808 CASTLEBORO CT | | | WILMINGTON | NC | 28411-7757 |
| HEMINGWAY, EARLINE | 24 REUBENS CIR | C/O LEE MORRIS JONES | | NEWARK | DE | 19702-3034 |
| HEMINGWAY, EDNA L | 150 NORTHSHORE DR | | | COLDWATER | MI | 49036 |
| HEMINGWAY, ESTHER M | 515 GALAHAD DR | | | LANSING | MI | 48906-1658 |
| HEMINGWAY, FREDERICK E | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| HEMINGWAY, GLORIA J | 3075 PIERCE RD | | | SAGINAW | MI | 48604-9245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEMINGWAY, GORDON N | 8529 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6341 |
| HEMINGWAY, HAROLD G | 1877 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9698 |
| HEMINGWAY, ISABELLE D | 700 E KEARSLEY ST | | | | FLINT | MI | 48503-1998 |
| HEMINGWAY, JEFFREY R | 7114 MYERS DR | | | | DAVISON | MI | 48423-2375 |
| HEMINGWAY, JEFFREY RICHARD | 7114 MYERS DR | | | | DAVISON | MI | 48423-2375 |
| HEMINGWAY, JOSEPH H | 5501 AUTUMNWOODS RD | APT 1 | | | TROTWOOD | OH | 45426 |
| HEMINGWAY, KURT A | 2040 POWELL DR | | | | CULLEOKA | TN | 38451-2733 |
| HEMINGWAY, LAWRENCE F | G-6157 RICHFIELD ROAD | | | | FLINT | MI | 48506 |
| HEMINGWAY, LEWIS H | 6350 N LAKE RD | | | | OTTER LAKE | MI | 48464-9791 |
| HEMINGWAY, LLOYD B | PO BOX 44 | | | | OTTER LAKE | MI | 48464-0044 |
| HEMINGWAY, MARIANNE | 9040 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| HEMINGWAY, MAX J | 2248 SULLIVAN RD | | | | ARCADE | NY | 14009-9747 |
| HEMINGWAY, MILDRED E | 5191 WOODHAVEN CT | APT 807 | | | FLINT | MI | 48532-4192 |
| HEMINGWAY, MILDRED E | APT 807 | 5191 WOODHAVEN COURT | | | FLINT | MI | 48532-4192 |
| HEMINGWAY, PATRICIA ANN | 26 DAKOTA ST | | | | BUFFALO | NY | 14216-2752 |
| HEMINGWAY, PATRICIA M | 1213 THELMA ST | | | | MT MORRIS | MI | 48458-1718 |
| HEMINGWAY, ROBERT A | 4760 WASHBURN RD RT 3 | | | | VASSAR | MI | 48768 |
| HEMINGWAY, ROBERT D | 166 W WILDER RD | | | | AUBURN | MI | 48611-9749 |
| HEMINGWAY, ROBERT L | 9177 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| HEMINGWAY, ROBERT M | 9040 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| HEMINGWAY, SUZANNE M | 7114 MYERS DR | | | | DAVISON | MI | 48423-2375 |
| HEMINGWAY, THOMAS | 10129 DEVONSHIRE DR | | | | HUNTERSVILLE | NC | 28078-6183 |
| HEMINGWAY, VERNA M | 1605 BERRYWOOD LN | | | | FLINT | MI | 48507-5344 |
| HEMINGWAY, WILSON H | 1213 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1718 |
| HEMINOVER, ELRENA I | 1040 PILGRIM WAY | | | | GREEN BAY | WI | 54304-5028 |
| HEMKE, ROBERT A | 728 W MISSION ST | | | | SANTA BARBARA | CA | 93101-3918 |
| HEMKEN, EDNA M | RR 1 BOX 373 | | | | VANDALIA | IL | 62471-9610 |
| HEMKER, DENNIS M | 6250 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9688 |
| HEMKER, DONALD E | 1826 FRY RD | | | | BURT | MI | 48417-2099 |
| HEMKER, DOUGLAS A | 12390 W BURT RD | | | | SAINT CHARLES | MI | 48655-8608 |
| HEMKER, JOHN J | 1242 W HIBBARD RD | | | | OWOSSO | MI | 48867-9212 |
| HEMKER, KENNETH B | 5430 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| HEMKER, RICHARD A | 7559 ELLIE ST | | | | SAGINAW | MI | 48609-4923 |
| HEMKER, ROBERT A | PO BOX 1 | | | | MONTROSE | MI | 48457-0001 |
| HEMLOCK SEMICONDUCTOR | JILL BAKER | 12334 GEDDES RD | | | HEMLOCK | MI | 48626-9409 |
| HEMM, EDWARD H | 712 N DOWNING ST | | | | PIQUA | OH | 45356-2006 |
| HEMMANS, CHARLES A | PO BOX 19271 | | | | NEW ORLEANS | LA | 70179-0271 |
| HEMME, FLORENCE N | 714 HALLBROOKE DR | | | | WARRENSBURG | MO | 64093-2494 |
| HEMME, GAY A | 4759 LORI LU DR | | | | CASEVILLE | MI | 48725-9701 |
| HEMME, GREGG G | 750 W CHELSEA CIR | | | | DAVISON | MI | 48423-1262 |
| HEMME, KENNETH | 514 WEST STREET, BOX 374 | | | | CONCORDIA | MO | 64020 |
| HEMME, LELAND J | 101 CRAIG RD | | | | HERMITAGE | MO | 65668-9110 |
| HEMME, LELAND J | HC1 BOX 35-2A | | | | HERMITAGE | MO | 65668-9602 |
| HEMMEGER, VIRGINIA A | 1814 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1853 |
| HEMMELGARN, ODESSA | 3043 DAHLIA DR | | | | DAYTON | OH | 45449-2905 |
| HEMMELGARN, ROBERT J | 370 PROBASCO ST APT 2 | | | | CINCINNATI | OH | 45220-2857 |
| HEMMER, ANITA E | 150 PAL DR | | | | KERRVILLE | TX | 78028-9630 |
| HEMMER, DIANE E | 3979 FOREST PARK WAY APT 264 | | | | NORTH TONAWANDA | NY | 14120-3750 |
| HEMMER, DONALD C | 25 N VERNON ST | | | | MIDDLEPORT | NY | 14105-1015 |
| HEMMER, ELLEN W | 61 FOXCROFT DR | C/O JOSEPH M. HAYDEN | | | HAMBURG | NY | 14075-4618 |
| HEMMER, JAMES K | 9105 FOREST WILLOW DR | | | | INDIANAPOLIS | IN | 46234-8901 |
| HEMMER, LOUIS G | 204 IRVING ST | | | | LOCKPORT | NY | 14094-2546 |
| HEMMER, MELVIN D | 5611 SUSAN DR | | | | CASTALIA | OH | 44824-9749 |
| HEMMER, RICHARD J | 1808 SANDUSKY ST | | | | SANDUSKY | OH | 44870-3053 |
| HEMMER, RONALD D | 26458 EDEN TRL | | | | WARRENTON | MO | 63383-3430 |
| HEMMER-MCINTYRE, MARIE F | 6349 VINTAGE CT | | | | LOCKPORT | NY | 14094-9564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEMMERICH, JUANITA | BOX 722 153 NORTH STATE ST. | | | | VERONA | OH | 45378-0722 |
| HEMMERICH, JUANITA | PO BOX 722 | | | | VERONA | OH | 45378-0722 |
| HEMMERLIEN DAVID | 313 WOODBRIDGE DR | | | | PITTSBURGH | PA | 15237-3359 |
| HEMMERLING, DONALD E | 7 7TH AVE | | | | N TONAWANDA | NY | 14120-6608 |
| HEMMERLING, LAWRENCE P | 25 VITA AVE | | | | CHEEKTOWAGA | NY | 14227-1519 |
| HEMMERLING, PHILLIP J | 3601 COVENTRY DR | | | | JANESVILLE | WI | 53546-9666 |
| HEMMERLY CHARLES R (429084) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEMMERLY, BRIAN M | 4262 PEBBLE CREEK BOULEVARD | | | | GRAND BLANC | MI | 48439-9066 |
| HEMMERLY, FRED W | 295 WILLIS AVE | | | | ROCHESTER | NY | 14616-4203 |
| HEMMERSBACH, ROGER C | 3823 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546-4262 |
| HEMMERSBACH, RONALD L | 168 COUNTY RD N | | | | EDGERTON | WI | 53534-9552 |
| HEMMERT ERIN E | 352 WILSHIRE DRIVE | | | | BLOOMFIELD | MI | 48302-1064 |
| HEMMERT JEFFREY DOUGLAS (453178) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HEMMERT, ALVIN J | 352 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-1064 |
| HEMMERT, DAVID J | 6381 FRANKLIN TRAIL DR | | | | EL PASO | TX | 79912-8154 |
| HEMMERT, ERIN E | 352 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-1064 |
| HEMMERT, MICHAEL J | 3509 HIGH POINT CT | | | | DAYTON | OH | 45440-3569 |
| HEMMERT, PAUL M | 27351 EAST OTERO PLACE | | | | AURORA | CO | 80016-2555 |
| HEMMES, EARLENE G | 4390 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9332 |
| HEMMES, JAMES L | 7489 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| HEMMES, SUSAN D | 5332 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| HEMMETER, BARBARA L. | 7877 PAWNEE RD | | | | LODI | OH | 44254-9765 |
| HEMMETER, BEVERLY J | 6855 BRANDYWINE RD | | | | PARMA HEIGHTS | OH | 44130-4607 |
| HEMMETER, JOHN N | 522B EAST SHORT STREET | | | | WINCHESTER | IN | 47394-1324 |
| HEMMI, ROBERT W | 2729 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2821 |
| HEMMIE STEPHEN | HEMMIE, STEPHEN | 100 COURT AVE STE 405 | | | DES MOINES | IA | 50309-2257 |
| HEMMIG, MIRIAM G | 103 CENTER PL APT 221 | | | | DUNDALK | MD | 21222-4345 |
| HEMMILA, PAULA K | 144 M-35 | | | | NEGAUNEE | MI | 49866 |
| HEMMING POLACZYK AND CRONIN | PO BOX 388 | 27218 MICHIGAN AVENUE | | | INKSTER | MI | 48141-0388 |
| HEMMING, ELIZABETH H | 21669 HAMPTON ST | | | | BEVERLY HILLS | MI | 48025-3658 |
| HEMMING, GEORGIA A | PO BOX 980145 | | | | PARK CITY | UT | 84098-0145 |
| HEMMING, RALPH O | 8189 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8829 |
| HEMMINGER, LESLIE E | 8604 W STATE ROUTE 163 | | | | OAK HARBOR | OH | 43449-8816 |
| HEMMINGER, MELVIN R | 4856 CLINTON WAY DR | | | | WATERFORD | MI | 48328-1006 |
| HEMMINGER, ROBERT L | 11501 BROWN RD | | | | SPRINGPORT | MI | 49284-9722 |
| HEMMINGS MOTOR NEWS | RAY SHAW | 222 MAIN ST | | | BENNINGTON | VT | 05201-2103 |
| HEMMINGS, OSCAR J | 510 SAWYER ST | | | | ROCHESTER | NY | 14619 |
| HEMMINGS, OSCAR J | PO BOX 67425 | | | | ROCHESTER | NY | 14617-7425 |
| HEMMINGSEN, CLEVELAND E | 7289 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-3554 |
| HEMMINGSEN, DAVID A | 334 ENXING AVE | | | | DAYTON | OH | 45449-2008 |
| HEMMINGWAY JR, JOHN R | 18495 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2826 |
| HEMMINGWAY, JESSEY S | 4543 WOODHURST DR. | | | | AUSTINTOWN | OH | 44515 |
| HEMMLE, RICHARD P | 4104 FIRETHORN DR | | | | ARLINGTON | TX | 76017-4624 |
| HEMMLER, LORNA W | 5153 CEDAR HILLS BLVD | | | | BELLE VERNON | PA | 15012-3891 |
| HEMOND, CLAUDETTE D | 10 HEMOND ST | | | | MANCHESTER | NH | 03103-6537 |
| HEMP, WILLIAM L | 3845 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-9518 |
| HEMPEL JOHN | 28720 GALLOWAY ST | | | | ROSEVILLE | MI | 48066-4258 |
| HEMPEL, BEATRICE M | 48465 LAKE VALLEY DRIVE | | | | SHELBY TWP | MI | 48317-2128 |
| HEMPEL, CARL A | G4439 BALDWIN RD RT 2 | | | | HOLLY | MI | 48442 |
| HEMPEL, JACK R | 7211 LAPEER RD | | | | DAVISON | MI | 48423-2533 |
| HEMPEL, JAMES H | 11 OAK RIDGE RD | | | | SULLIVAN | MO | 63080-4100 |
| HEMPEL, JOHN D | 28720 GALLOWAY ST | | | | ROSEVILLE | MI | 48066-4258 |
| HEMPEL, LEONARD R | 8245 MEADOW AVE | | | | WARREN | MI | 48089-2930 |
| HEMPEL, ROSA | 2263 RIDGEMOOR COURT | | | | BURTON | MI | 48509-1391 |
| HEMPEL, RUDOLPH H | 4884 TYLER OAKS DR | | | | HUDSONVILLE | MI | 49426-9795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEMPEL, STEVEN P | 1 CANDLEGATE CT | | | | SAINT PETERS | MO | 63376-5201 |
| HEMPEL, TRACY L | 15617 SE 173RD ST | | | | RENTON | WA | 98058-9121 |
| HEMPEL, VICTORIA E | 8762 MENKAR RD | | | | SAN DIEGO | CA | 92126-1422 |
| HEMPEL, WILLIAM B | 3629 LICATA CT | | | | PUNTA GORDA | FL | 33950-7841 |
| HEMPEL, WILLIAM O | 2500 S 88TH ST | | | | WEST ALLIS | WI | 53227-2724 |
| HEMPEN, CARL L | 2014 W MAIN ST | | | | SALEM | IL | 62881-5842 |
| HEMPEN, SEVERIN T | 1203 WOODLAND DR | | | | WAYLAND | MI | 49348-9570 |
| HEMPERLY, JERRY D | 1825 MOUNT ZION RD | | | | MANSFIELD | OH | 44903-7550 |
| HEMPFIELD, ROBERT T | 148 WESTGATE DR | | | | MANSFIELD | OH | 44906-2844 |
| HEMPHILL JR, HENRY J | 1762 ALDERBROOK RD NE | | | | ATLANTA | GA | 30345-4110 |
| HEMPHILL JR, JAMES E | 1208 WOODVIEW LN | | | | EDMOND | OK | 73013-6013 |
| HEMPHILL JR, JAMES L | 2820 WINONA ST | | | | FLINT | MI | 48504-2567 |
| HEMPHILL JR, SIDNEY D | 157 EAST PASADENA AVENUE | | | | FLINT | MI | 48505-4205 |
| HEMPHILL MARK | 2080 LADERA VISTA DR | | | | FULLERTON | CA | 92831-1257 |
| HEMPHILL, ALEXANDER R | 7712 RUTHANN AVENUE | | | | STANTON | CA | 90680-3127 |
| HEMPHILL, BRUCE A | 7652 HOLLY DR | | | | MENTOR ON THE LAKE | OH | 44060-3221 |
| HEMPHILL, CAROL | 3607 TORREY PINES RD SE | | | | RIO RANCHO | NM | 87124-2144 |
| HEMPHILL, CHARLEY | 22401 VIRGINIA AVE | | | | EASTPOINTE | MI | 48021-2346 |
| HEMPHILL, DAVID L | 3471 PAWLEYS LOOP N | | | | SAINT CLOUD | FL | 34769-7109 |
| HEMPHILL, DEBORAH J | 2820 WINONA ST | | | | FLINT | MI | 48504-2567 |
| HEMPHILL, DENNIS M | 1 IMPERIAL BLVD APT S169 | | | | SMYRNA | TN | 37167-4118 |
| HEMPHILL, DENTON F | 1181 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7327 |
| HEMPHILL, DOROTHY A | P.O. BOX 104 | | | | SNELLING | CA | 95369 |
| HEMPHILL, EARLEEN | 16727 LOG CABIN ST | | | | DETROIT | MI | 48203-2543 |
| HEMPHILL, EZREE | 1250 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2612 |
| HEMPHILL, GARY L | 10921 KIRK RD | | | | NORTH JACKSON | OH | 44451-9742 |
| HEMPHILL, HAROLD S | 4334 SEEBALDT ST | | | | DETROIT | MI | 48204-4229 |
| HEMPHILL, JAMES | 3045 MONIKON CT | APT 5 | | | FLINT | MI | 48532-4236 |
| HEMPHILL, JAMES E | 2337 FERN DR | | | | GAINESVILLE | GA | 30507-7417 |
| HEMPHILL, JAMES H | 5125 LONG BRANCH DR | | | | MEMPHIS | TN | 38109-7201 |
| HEMPHILL, JOE C | 47116 AYRES AVE | | | | BELLEVILLE | MI | 48111-1293 |
| HEMPHILL, JOSEPH A | 1303 MARYLAND AVE | | | | WILMINGTON | DE | 19805-4733 |
| HEMPHILL, LARRY F | 15270 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2971 |
| HEMPHILL, LEONARD R | 5270 MILLWOOD DR | | | | FLINT | MI | 48504-1128 |
| HEMPHILL, LOREN A | 315 WELCOMEWAY BL E DR 102C | | | | INDIANAPOLIS | IN | 46214 |
| HEMPHILL, LOREN ALLEN | 315 WELCOMEWAY BL E DR 102C | | | | INDIANAPOLIS | IN | 46214 |
| HEMPHILL, MARGARET | 3879 SPRINGLEAF POINT | | | | STONE MTN | GA | 30083-4677 |
| HEMPHILL, MARVIN | 2024 3RD ST E | | | | TUSCALOOSA | AL | 35404 |
| HEMPHILL, MARVIN | 4030 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5169 |
| HEMPHILL, MELINDA A | 6171 INDUST'L LOOP, #E206 | | | | SHREVEPORT | LA | 71129 |
| HEMPHILL, MELINDA H | 6171 INDUST'L LOOP, #E206 | | | | SHREVEPORT | LA | 71129 |
| HEMPHILL, NORA J | 11116 QUIRK RD | | | | BELLEVILLE | MI | 48111-5215 |
| HEMPHILL, RACHEL | PO BOX 970 | | | | FLINT | MI | 48501-0970 |
| HEMPHILL, RICHARD W | 5360 BALDWIN RD | | | | OXFORD | MI | 48371-1000 |
| HEMPHILL, ROBERT H | 3170 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9760 |
| HEMPHILL, SCOTT L | 53068 WINDHAM DR | | | | CHESTERFIELD | MI | 48051-1794 |
| HEMPHILL, SCOTT LOUIS | 53068 WINDHAM DR | | | | CHESTERFIELD | MI | 48051-1794 |
| HEMPHILL, SYLVIA BELL | 110 PUTNAM AVE | | | | PONTIAC | MI | 48342-1263 |
| HEMPHILL, SYLVIA M | PO BOX 6745 | | | | KNOXVILLE | TN | 37914-0745 |
| HEMPHILL, VIVIAN E | 8915 MEADOW CREEK DR | | | | SHREVEPORT | LA | 71129-9726 |
| HEMPHILL, WILLETTA J | 1230 RIVER FOREST DR | | | | FLINT | MI | 48532-2816 |
| HEMPHILL, WILLIAM L | 17511 BRYNWOOD LN | | | | OKEECHOBEE | FL | 34974-8558 |
| HEMPLE, CHRISTOPHER M | 36 QUINTON ALLOWAY ROAD | | | | SALEM | NJ | 08079-9551 |
| HEMPLE, GILBERT H | 166 HELL NECK RD | | | | SALEM | NJ | 08079-3449 |
| HEMPLE, HAROLD H | 622 NEW BRIDGE ROAD | B14 | | | SALEM | NJ | 08079 |
| HEMPLER, ANNA LEE | 4469 JOAN DR | | | | CLIO | MI | 48420-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEMPLER, DAVID C | 2476 KENTHA CT | | | | HOLLY | MI | 48442-8323 |
| HEMPSALL, JOHN L | 4278 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| HEMPSALL, WILLIAM F | 4031 BARKER DR | | | | CLIO | MI | 48420-9403 |
| HEMPSEED, JAMES | 41150 FOX RUN APT 319 | | | | NOVI | MI | 48377-5020 |
| HEMPSTEAD COUNTY SHERIFF AND COLLECTOR | PO BOX 549 | | | | HOPE | AR | 71802-0549 |
| HEMPSTEAD LINCOLN-MERCURY MOTORS CORP | 310 N FRANKLIN ST | | | | SOUTH HEMPSTEAD | NY | 11550 |
| HEMPSTEAD, MARTIN E | 108 JANNA LN | | | | UNIONVILLE | TN | 37180-8680 |
| HEMPSTEAD, MICHAEL E | 2397 BELLE MEADE DR | | | | DAVISON | MI | 48423-2058 |
| HEMPSTEAD, WILLIAM R | 3149 SUNRISE LK | | | | MILFORD | PA | 18337-9768 |
| HEMPSTED, LESTER L | 11145 4 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015-9346 |
| HEMPTON, ARLENE | 2459 E CARO RD | | | | CARO | MI | 48723-9354 |
| HEMPTON, DEANNE LYNN | 2047 FOREST HEIGHTS | | | | FLINT | MI | 48507-3507 |
| HEMPTON, FLORENCE A | 110 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| HEMPY, BETTY L. | 7630 WHISPERING OAKS TRL | | | | TIPP CITY | OH | 45371-9226 |
| HEMRIC, TROY O | 145 COUNTY ROAD 16 | | | | FLORENCE | AL | 35633-2530 |
| HEMRICH BROS. GARAGE LTD | 1-8506 ASH ST | | VANCOUVER BC V6P 3M2 CANADA | | | | |
| HEMRY, AARON L | 823 PIERCE AVENUE | | | | NIAGARA FALLS | NY | 14305-2531 |
| HEMRY, GARY W | 5407 N DETROIT AVE | | | | TOLEDO | OH | 43612-3513 |
| HEMRY, HERBERT | PO BOX 504 | | | | BERGEN | NY | 14416-0504 |
| HEMRY, LARRY A | 2177 S CUSTER RD | | | | MONROE | MI | 48161-9701 |
| HEMRY, RANDALL E | 5012 MILL CREEK TRL | | | | FORT WORTH | TX | 76179-5023 |
| HEMSATH, JAMES A | 558 MARIE DR | | | | ALEXANDRIA | KY | 41001-7425 |
| HEMSLEY ROBERT | 951 YACHTSMAN WAY | | | | ANNAPOLIS | MD | 21403-3483 |
| HEMSLEY SALES & SERVICE | 209 READ AVE | | | | RUPERT | ID | 83350-9433 |
| HEMSTEAD, DOROTHY | 6054 BANNISTER DRIVE | | | | CICERO | NY | 13039-8309 |
| HEMSTEGER, THOMAS M | 1427 S HUGHES RD | | | | HOWELL | MI | 48843-9109 |
| HEMSTREET I I, JACK G | 3859 SUN RAPIDS DR | | | | OKEMOS | MI | 48864-4574 |
| HEMSTREET II, JACK G | 3859 SUN RAPIDS DR | | | | OKEMOS | MI | 48864-4574 |
| HEMSTREET, GARRY L | 2726 CLARK DR | | | | JACKSON | MI | 49202-1610 |
| HEMSTREET, HELEN I | 15119 OAKLAND ST | | | | SPRING LAKE | MI | 49456-2151 |
| HEMSTREET, JUDITH M | 5716 HILLIARD RD | | | | LANSING | MI | 48911-4924 |
| HEMSTREET, LINDA J | 163 FELK DR | | | | LAPEER | MI | 48446-8732 |
| HEMSTREET, LYLE G | 8834 S COOLIDGE AVE | | | | FARWELL | MI | 48622-9720 |
| HEMSTROM CARL J (472064) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEMSTROM, GUNNAR H | 20909 NAPIER RD | | | | NORTHVILLE | MI | 48167-9729 |
| HEMSWORTH CRAIG | 3045 SUNRISE LK | | | | MILFORD | PA | 18337-9744 |
| HEMSWORTH, MICHAEL V | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| HEMSWORTH, MICHAEL VINCENT | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| HEMSWORTH, XUEMIN N | C/O GM CHINA | 1118 WEST YAN'AN ROAD, 17TH FLOO | P.O. BOX 9022 | | WARREN | MI | 48090 |
| HEMSWORTH, XUEMIN NI | C/O GM CHINA | 1118 WEST YAN'AN ROAD, 17TH FLOOR, CUBE 139 | | | WARREN | MI | 48090 |
| HEMWAY, JOSEPHINE R | 177 RIDGECREST AVE | | | | STATEN ISLAND | NY | 10312-6200 |
| HEN HOUSE | C/O BALLS FOOD STORES | 5300 SPEAKER RD | | | KANSAS CITY | KS | 66106-1050 |
| HENAGAN, MARY E | 640 DIVISION ST | | | | ADRIAN | MI | 49221-3339 |
| HENAGAN, WILSON T | 101 W JACKSON AVE | | | | FLINT | MI | 48505-4051 |
| HENAGE JAMES | 945 DRY RIDGE MOUNT ZION RD | | | | DRY RIDGE | KY | 41035-7807 |
| HENAGE, CARL E | 16020 NEW COLUMBUS RD | | | | CORINTH | KY | 41010-5025 |
| HENAGE, JAMES T | 945 DRY RIDGE MOUNT ZION RD | | | | DRY RIDGE | KY | 41035-7807 |
| HENAGE, ROGAN L | 375 FERNWOOD DR | | | | WILLIAMSTOWN | KY | 41097-4204 |
| HENAHAN, MARGARET | 18 NOWADAGA DR | | | | ROCHESTER | NY | 14617-2418 |
| HENAN THB ELECTRIC CO LTD | IRIS ZHAN | NO 215 QIBIN RD QUBIN DISTRICT | | | DECATUR | MS | 39327 |
| HENAN THB ELECTRIC CO LTD | NO 215 E OF QIBIN AVE | | HEBI HENAN CN 458030 CHINA (PEOPLE'S REP) | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENAN THB ELECTRIC CO LTD | NO 215 E OF QIBIN AVE | QIBIN DISTRICT | | HEBI HENAN CN 458030 CHINA (PEOPLE'S REP) | | | |
| HENAN THB ELECTRIC CO LTD | NO 215 QIBIN RD QUBIN DISTRICT | | | HEBI HENAN 458030 CHINA (PEOPLE'S REP) | | | |
| HENAN THB ELECTRIC CO LTD | NO 215 QIBIN RD QUBIN DISTRICT | | | HEBI HENAN 458030 CHINA (PEOPLE'S REP) | HEBI HENAN | | 45803 |
| HENAN TIANHAI ELECTRIC (GROUP) | IRIS ZHAN | NO 215 QIBIN RD QUBIN DISTRICT | | | DECATUR | MS | 39327 |
| HENAN TIANHAI ELECTRIC GRP CORPORATION | NO 215 E PAPI QIBIN RD | QIBIN DISTRICT | | HEBI, HENAN PR 458030 CHINA | | | |
| HENAO, LOUIS E | 8920 NW 8TH ST APT 319 | | | | MIAMI | FL | 33172-3417 |
| HENARES, ZAIDA M | 1006 FERDINAND ST | | | | CORAL GABLES | FL | 33134-2135 |
| HENAULT, GERALD A | 29 BLACKSTONE ST | | | | SUTTON | MA | 01590-3824 |
| HENCE, DOROTHIA L | 909 E YORK AVE | | | | FLINT | MI | 48505-6002 |
| HENCHON, HARRY A | PO BOX 62 | | | | SOMERSET | IN | 46984-0062 |
| HENCK MICHAEL C (661246) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HENCK, REX P | 16554 162ND PL SE | | | | RENTON | WA | 98058-8239 |
| HENCKEL, GEORGE N | 6216 RIDGEWAY AVE | | | | KANSAS CITY | MO | 64133-7552 |
| HENCKEL, SONIA | 36715 VALLEY RIDGE DR | | | | FARMINGTON HILLS | MI | 48331-1264 |
| HENCKEN, JAMES E | 8333 SEMINOLE BLVD APT 651E | | | | SEMINOLE | FL | 33772-4364 |
| HENCKLER, CLAIRE C | 24 F.J.E. LANE | | | | ROCHESTER | NY | 14626 |
| HENCY, CAROL A | 3103 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2596 |
| HENCY, CHARLES D | 4439 BROOKTOP LN | | | | SAINT LOUIS | MO | 63128-3715 |
| HENCY, STANLEY S | 3103 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2596 |
| HENCYE, MARY K | 1471 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3891 |
| HENDA PITTMAN | 791 WEST 500 SOUTH CR | | | | GREENFIELD | IN | 46140 |
| HENDEE, DUANE R | 194 S PLINE RD | | | | PEWAMO | MI | 48873-9781 |
| HENDEE, GARY A | 890 N COOK RD | | | | PEWAMO | MI | 48873-9743 |
| HENDEE, JAMES A | 2845 OAKDALE DR | | | | ANN ARBOR | MI | 48108-1258 |
| HENDEE, JAMES ALLAN | 2845 OAKDALE DR | | | | ANN ARBOR | MI | 48108-1258 |
| HENDEL, ARTHUR A | 3451 N MAIN STREET RD | | | | HOLLEY | NY | 14470-9329 |
| HENDEL, CARL H | 809 ROBERTSON RD | | | | ROCK HILL | SC | 29730-8787 |
| HENDEL, DALE A | 2242 COLEMAN DR | | | | YOUNGSTOWN | OH | 44511-2906 |
| HENDEL, EDWIN M | 3351 SOMERVILLE JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-9676 |
| HENDEL, EDWIN M | 3555 MILL RD | | | | MIDDLETOWN | OH | 45042-9625 |
| HENDEL, GEORGE H | 62 DERSAM RD | | | | ALDEN | NY | 14004-9006 |
| HENDEL, JOSEPH DUBLINO | 127 OLMSTEAD AVE | | | | DEPEW | NY | 14043-2411 |
| HENDEL, RICHARD J | 1619 NICHOLE CT | | | | HAMILTON | OH | 45013-5124 |
| HENDEL, RICHARD M | 833 KENNWOOD TER NW | | | | PORT CHARLOTTE | FL | 33948-3610 |
| HENDEL, WAYNE R | 11655 CLINTON ST | | | | ALDEN | NY | 14004-8715 |
| HENDERER DONALD J (429085) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDERICKSEN KENNETH (665243) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HENDERICKSEN, KATHLEEN | 314 W CENTER ST APT 135 | | | | BOUNTIFUL | UT | 84010-7068 |
| HENDERINA BROERE | 407 CLINTON AVE | | | | NORTHVALE | NJ | 07647-1410 |
| HENDERIX, VERNIE R | 18132 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-4111 |
| HENDERIX, VERNIE RAYMOND | 18132 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-4111 |
| HENDERLONG, CONNIE A | 5850 5 MILE RD | | | | SOUTH LYON | MI | 48178-9670 |
| HENDERLONG, MARK F | 710 7TH ST APT 9 | | | | BOWLING GREEN | OH | 43403-0001 |
| HENDERLY, RAY A | 13221 ALMOND DR | | | | OKLAHOMA CITY | OK | 73170-1159 |
| HENDERS, HARRISON J | 637 S KASPAR AVE | | | | ARLINGTON HEIGHTS | IL | 60005-2319 |
| HENDERSHOT JEFFREY | 7354 OAKSTONE DR | | | | CLARKSTON | MI | 48348-4761 |
| HENDERSHOT JESSICA | HENDERSHOT, JESSICA | 12650 COVERED BRIDGE RD | | | ZEBULON | NC | 27597 |
| HENDERSHOT JR, ARNOLD W | 36614 JODI AVE | | | | ZEPHYRHILLS | FL | 33542-1920 |
| HENDERSHOT JR, DONALD E | 5774 LEMON RD | | | | BANCROFT | MI | 48414-9401 |
| HENDERSHOT JR, VIRGIL D | 15392 BIRDHOUSE RD | | | | ANDALUSIA | AL | 36421-9100 |
| HENDERSHOT KENNETH M | 43 EAST STREET | | | | NUNDA | NY | 14517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSHOT LEON E (429086) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDERSHOT RAYMOND D (493832) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDERSHOT SR., VIRGIL D | 4537 12TH STREET CT E | | | | ELLENTON | FL | 34222-2754 |
| HENDERSHOT, BARBARA L | 5233 EAST COLE ROAD | | | | BANCROFT | MI | 48414-9411 |
| HENDERSHOT, BRIAN M | 35837 OREGON ST | | | | WESTLAND | MI | 48186-4220 |
| HENDERSHOT, CARL W | 453 E MARKET ST | | | | SPENCER | IN | 47460-1850 |
| HENDERSHOT, CAROLYN S | 2821 S PARK RD | | | | KOKOMO | IN | 46902-3291 |
| HENDERSHOT, CLAUDE O | 3115 W MOORE RD | | | | SPENCER | IN | 47460-5662 |
| HENDERSHOT, DEBRA D | # 1 | 1010 ORCHARD AVENUE | | | AURORA | OH | 44202-9516 |
| HENDERSHOT, DORIS M | 10673 SAGITTARIUS DRIVE | | | | RIVERSIDE | CA | 92503-6032 |
| HENDERSHOT, ELMER E | 3336 KINNEVILLE RD | | | | LESLIE | MI | 49251-9703 |
| HENDERSHOT, EVA E | 2516 WICKERSHAM DR S | | | | KOKOMO | IN | 46901-4008 |
| HENDERSHOT, GARY A | 10217 PLAYERS VW | | | | GAYLORD | MI | 49735-7933 |
| HENDERSHOT, GARY G | 535 GWYNNWEST RD | | | | REISTERSTOWN | MD | 21136-2223 |
| HENDERSHOT, GREGG A | 5150 E COLE RD | | | | BANCROFT | MI | 48414-9779 |
| HENDERSHOT, GREGG A | 5192 E COLE RD | | | | BANCROFT | MI | 48414-9779 |
| HENDERSHOT, JEFFREY A | 7354 OAKSTONE DR | | | | CLARKSTON | MI | 48348-4761 |
| HENDERSHOT, KENNETH M | PO BOX 653 | 43 EAST ST | | | NUNDA | NY | 14517-0653 |
| HENDERSHOT, LARRY R | 5150 E COLE RD | | | | BANCROFT | MI | 48414-9779 |
| HENDERSHOT, LAURANCE G | 2150 E TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9772 |
| HENDERSHOT, MARJORIE E | 36614 JODI AVE | | | | ZEPHYRHILLS | FL | 33542-1920 |
| HENDERSHOT, MARTHA L | 5773 SHADY LANE RD | | | | CASEVILLE | MI | 48725-9764 |
| HENDERSHOT, MARY A | 11031 GRANGE AVE | C/O PATRICIA VANDERHYDE | | | SPARTA | MI | 49345-9451 |
| HENDERSHOT, PATRICIA A | 10217 PLAYERS VW | | | | GAYLORD | MI | 49735-7933 |
| HENDERSHOT, PATRICIA K | 1213 BROWNSWOOD DR | | | | BROWNSBURG | IN | 46112-1907 |
| HENDERSHOT, RAY G | 373 LONG LAKE RD | | | | CRYSTAL FALLS | MI | 49920-9403 |
| HENDERSHOT, RENEE C | 5192 E COLE RD | | | | BANCROFT | MI | 48414-9779 |
| HENDERSHOT, RICK J | 5467 WESTBOURNE CT | | | | GREENWOOD | IN | 46143-6898 |
| HENDERSHOT, RICKEY D | 3114 THOM ST | | | | FLINT | MI | 48506-2550 |
| HENDERSHOT, ROBERT C | 517 BON AIR AVE | | | | ELYRIA | OH | 44035-3838 |
| HENDERSHOT, ROGER D | 29131 COOLIDGE ST | | | | ROSEVILLE | MI | 48066-2208 |
| HENDERSHOT, RUSSELL D | 5773 SHADY LANE RD | | | | CASEVILLE | MI | 48725-9764 |
| HENDERSHOT, RUSTY L | 3045 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9636 |
| HENDERSHOT, SCOTT | 1200 SALEM CIR | | | | BOWLING GREEN | KY | 42101-0777 |
| HENDERSHOT, STEPHEN R | 29131 COOLIDGE ST | | | | ROSEVILLE | MI | 48066-2208 |
| HENDERSHOT, STEVEN C | 33 LOCUST DR | | | | BELLEVILLE | MI | 48111-4213 |
| HENDERSHOT, STEVEN CHARLES | 33 LOCUST DR | | | | BELLEVILLE | MI | 48111-4213 |
| HENDERSHOT, THOMAS R | 6445 WEDDEL ST | | | | TAYLOR | MI | 48180-1926 |
| HENDERSHOT, TIMOTHY R | 2599 EDEN RD | | | | LESLIE | MI | 49251-9625 |
| HENDERSHOT, WILLIAM P | 2315 LANTERN LN | | | | MARION | IN | 46952-9249 |
| HENDERSHOTT, CHRISTINE B | 8500 HONEYCOMB CIR APT 268 | BUILDING 13 | | | CANTON | MI | 48187-4129 |
| HENDERSHOTT, CHRISTINE B | 8500 HONEYCOMB CIRCLE | APT 268 | | | CANTON | MI | 48187 |
| HENDERSHOTT, LEE R | 5453 ELLICOTT STREET RD | | | | EAST BETHANY | NY | 14054-9790 |
| HENDERSHOTT, MAURINE J | 1421 LASALLE AVE | | | | BURTON | MI | 48509-2407 |
| HENDERSON AARON | HENDERSON, AARON | 2150 INTELLIPLEX DR STE 134 | | | SHELBYVILLE | IN | 46176-8550 |
| HENDERSON AARON | INDIANA FARM BUREAU INSURANCE | 2150 INTELLIPLEX DRIVE SUITE 134 | | | SHELBYVILLE | IN | 46176 |
| HENDERSON ANNA KATHRYN | HENDERSON, ANNA KATHRYN | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| HENDERSON ARLON | 4355 TREEHOUSE DR | | | | SAN ANTONIO | TX | 78222-3713 |
| HENDERSON ARTHUR W (472065) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDERSON AUTO | 9075 SW BURNHAM ST | | | | TIGARD | OR | 97223-6104 |
| HENDERSON AUTOMOTIVE | 2460 CHILLUM RD | | | | HYATTSVILLE | MD | 20782-3629 |
| HENDERSON BAKER | 444 CRUSADER DR | | | | WEST CARROLLTON | OH | 45449-2202 |
| HENDERSON BEATRICE | 18201 LABRADOR ST | | | | NORTHRIDGE | CA | 91325-1707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON BRETT | 1371 COUNTY ROAD 1350 | | | | CHICKASHA | OK | 73018-8020 |
| HENDERSON BROWN | 6319 COLORADO AVE | | | | SAINT LOUIS | MO | 63111-2635 |
| HENDERSON CATHERINE R | HENDERSON, CATHERINE R | PO BOX 372 | | | WAYNESBORO | MS | 39367-0372 |
| HENDERSON CHARLES R (352956) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDERSON CHEVROLET BUICK PONTIAC G | 2746 US HIGHWAY 41 N | | | | HENDERSON | KY | 42420-2047 |
| HENDERSON CHEVROLET BUICK PONTIAC GMC | 2746 US HIGHWAY 41 N | | | | HENDERSON | KY | 42420-2047 |
| HENDERSON CHEVROLET CO. | | | | | HENDERSON | NV | 89014 |
| HENDERSON CHEVROLET CO. | 240 N GIBSON RD | | | | HENDERSON | NV | 89014-6700 |
| HENDERSON CHEVROLET CO. | GREGORY HEINRICH | 240 N GIBSON RD | | | HENDERSON | NV | 89014-6700 |
| HENDERSON CHEVROLET COMPANY, INC. | 231 W BROAD ST | | | | LOUISVILLE | GA | 30434-1629 |
| HENDERSON CHEVROLET COMPANY, INC. | CLARENCE HENDERSON | 231 W BROAD ST | | | LOUISVILLE | GA | 30434-1629 |
| HENDERSON CHEVROLET, INC. | TERRENCE CULLEN | 2746 US HIGHWAY 41 N | | | HENDERSON | KY | 42420-2047 |
| HENDERSON CHRISTOPHER (445158) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDERSON CITY TAX COLLECTOR | PO BOX 68 | | | | HENDERSON | TN | 38340-0068 |
| HENDERSON CLEOPHUS (445159) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDERSON COUNTY SHERIFF | 20 N MAIN ST \ COURTHOUSE | | | | HENDERSON | KY | 42420 |
| HENDERSON COUNTY TAX ASSESSOR | 101 EAST TYLER | | | | ATHENS | TX | 75751 |
| HENDERSON COUNTY TAX COLLECTOR | 200 N GROVE ST STE 66 | | | | HENDERSONVILLE | NC | 28792-5027 |
| HENDERSON COUNTY TRUSTEE | PO BOX 136 | | | | LEXINGTON | TN | 38351-0136 |
| HENDERSON CURTIS (493001) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDERSON DALE & MARILYN | 2115 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9117 |
| HENDERSON DARREL M (653311) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HENDERSON DAVID | 2950 S LAURA ST | | | | DECATUR | IL | 62521-5748 |
| HENDERSON DEREK | 112 PARK LN | | | | RIDGELAND | MS | 39157-9762 |
| HENDERSON ELMER (445161) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDERSON ENGINEERING CO INC | 95 N MAIN ST | | | | SANDWICH | IL | 60548-1579 |
| HENDERSON EXPRESS | 2491 OLD CORYDON RD | | | | HENDERSON | KY | 42420-4673 |
| HENDERSON FAMILY REV TRUST TR | WILLIAM H HENDERSON TTEE | BARBARA M HENDERSON TTEE | U/A DTD 02/23/1996 | PO BOX 2303 | MT LAKE PARK | MD | 21550-0703 |
| HENDERSON FRANKLIN STARNES & HOLT PA | 1715 MONROE ST | | | | FORT MYERS | FL | 33901-3072 |
| HENDERSON GENE | HENDERSON, GENE | 64 NORTH 500 EAST | | | HARTFORD CITY | IN | 47348 |
| HENDERSON GERMON | 370 LIVINGSTON AVE FL 2 | | | | ALBANY | NY | 12206-3223 |
| HENDERSON GLAS/TROY | PO BOX 1680 | | | | TROY | MI | 48099-1680 |
| HENDERSON GLASS | DIVISFIED GLASS SRV | 2100 E WALTON BLVD | | | AUBURN HILLS | MI | 48326-1950 |
| HENDERSON GREGORY | PO BOX 2594 | | | | RUSSELL SPRINGS | KY | 42642-2594 |
| HENDERSON H SCOTT JR | 3800 DORSET DR | | | | DAYTON | OH | 45405-1939 |
| HENDERSON HENNESSY & | 1001 PINE HEIGHTS AVE STE 304 | | | | BALTIMORE | MD | 21229-5285 |
| HENDERSON III, CLIFFORD G | 2131 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1637 |
| HENDERSON III, ROBERT R | PO BOX 642 | | | | VANDALIA | OH | 45377-0642 |
| HENDERSON IMPLEMENT | PO BOX 458 | | | | WELSH | LA | 70591-0458 |
| HENDERSON JAMES H | 1603 NW 30TH ST | | | | OKLAHOMA CITY | OK | 73118 |
| HENDERSON JAMES L (481786) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDERSON JAMES W JR (361298) | WALLACE & GRATHAN | 525 N MAIN ST | | | SALISBURY | NC | 28144-4303 |
| HENDERSON JEROME (ESTATE OF) (643049) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDERSON JIM | 1062 LAUREL GROVE COURT | | | | SUWANEE | GA | 30024-6975 |
| HENDERSON JOHN (470191) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON JR, ABE | 131 TORRINGTON LN | | | | WILLINGBORO | NJ | 08046-3611 |
| HENDERSON JR, CECIL | 3126 BERT KOUNS INDUSTRIAL LOOP APT 264 | | | | SHREVEPORT | LA | 71118-2963 |
| HENDERSON JR, DAVID | 115 CONNIE WALTERS RD | | | | CALHOUN | LA | 71225-8674 |
| HENDERSON JR, DAVID J | 115 CONNIE WALTERS RD | | | | CALHOUN | LA | 71225-8674 |
| HENDERSON JR, EDWARD H | 13908 CARILLON DR | | | | DALLAS | TX | 75240-3612 |
| HENDERSON JR, JOHN | 316 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1311 |
| HENDERSON JR, JOHN E | 41750 MANOR PARK DR APT 61 | | | | NOVI | MI | 48375-2753 |
| HENDERSON JR, LEON | 3710 AFFIRMED DR | | | | FLORISSANT | MO | 63034-3310 |
| HENDERSON JR, LEROY | 8686 N STATE ROAD 38 | | | | SHERIDAN | IN | 46069-8929 |
| HENDERSON JR, LOUIE | 3286 HERMOSA DR | | | | YOUNGSTOWN | OH | 44511-2258 |
| HENDERSON JR, RICHARD P | 1084 RENFREW LN N | | | | O FALLON | MO | 63366-4583 |
| HENDERSON JR, ROGER | 5876 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7132 |
| HENDERSON JR, SIMON | 14832 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5183 |
| HENDERSON JR, THOMAS M | 563 BOWMAN ST | | | | MANSFIELD | OH | 44903-1206 |
| HENDERSON JR, WILLIAM C | 917 SE 5TH ST | | | | GRAND PRAIRIE | TX | 75051-3228 |
| HENDERSON JR, WILLIAM J | 50060 FULTON RD | | | | LEONIDAS | MI | 49066-9428 |
| HENDERSON JR, WILLIS | 564 GRANADA DR | | | | PONTIAC | MI | 48342-1729 |
| HENDERSON JR., ROBERT LEE | 16971 CARLISLE ST | | | | DETROIT | MI | 48205-1505 |
| HENDERSON KATINA | HENDERSON, CATINA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HENDERSON KATINA | HENDERSON, TERANCE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| HENDERSON LINDA | 2645 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9504 |
| HENDERSON LLOYD E (428013) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HENDERSON MELODY | 1499 RIDGEVIEW DRIVE | | | | WEST LIBERTY | IA | 52776-9162 |
| HENDERSON NATHAN | HENDERSON, NATHAN | P.O. BOX 1475 | | | OLIVE HILL | KY | 41164 |
| HENDERSON NEACE | 236 HIGHLAND ST | | | | NEWTON FALLS | OH | 44444-9775 |
| HENDERSON OLIVER (445162) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HENDERSON PROVIDENT FUND LTD | 72-76/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, | | CENTRAL | | | | |
| HENDERSON RANSOM | RT 1 BOX 332 | | | | CARDWELL | MO | 63829 |
| HENDERSON ROBERT DOUGLAS | PO BOX 804 | | | | BARNEGAT LIGHT | NJ | 08006-0804 |
| HENDERSON ROBYN | HENDERSON, CHRISTOPHER | 1 GALLERIA BLVD STE 1100 | | | METAIRIE | LA | 70001-7534 |
| HENDERSON ROBYN | HENDERSON, ROBYN | 1 GALLERIA BLVD STE 1100 | | | METAIRIE | LA | 70001-7534 |
| HENDERSON RUTHIE | 521 BRANDONWOOD RD | | | | KINGSPORT | TN | 37660-2955 |
| HENDERSON SCOTT JR | 3800 DORSET DR | | | | DAYTON | OH | 45405-1939 |
| HENDERSON SHARI | 3820 XIRCUS AVE | | | | STORY CITY | IA | 50248-7564 |
| HENDERSON SITHER | 1028 CASTLETON WAY | | | | LEXINGTON | KY | 40517-2721 |
| HENDERSON SR, CLEOTHA | 5690 LOUISVILLE RD LOT 229 | | | | BOWLING GREEN | KY | 42101-7225 |
| HENDERSON SR, ROBERT | 1532 BONWOOD RD | | | | WILMINGTON | DE | 19805-4632 |
| HENDERSON TAYLOR, TERESSA | 362 EOLA ST SE | | | | GRAND RAPIDS | MI | 49507-3403 |
| HENDERSON THEODORE M (353042) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDERSON THOMAS, MATTIE M | 5521 RAVENNA ST | | | | CINCINNATI | OH | 45227-1222 |
| HENDERSON WILLIAM | 15313 W DESERT MIRAGE DR | | | | SURPRISE | AZ | 85379-5352 |
| HENDERSON WILLIAM R (401949) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDERSON Y SITHER | 1028 CASTLETON WAY SOUTH | | | | LEXINGTON | KY | 40517-2721 |
| HENDERSON'S SERVICE CENTER | 62 THROCKMORTON ST | | | | FREEHOLD | NJ | 07728-1921 |
| HENDERSON, AARON | 1519 N HIGH ST | | | | HARTFORD CITY | IN | 47348-1061 |
| HENDERSON, ADA C | PO BOX 46541 | | | | OAKWOOD VILLAGE | OH | 44146-0541 |
| HENDERSON, ADDIE M | 7428 GYPSIE LN | APT 2 | | | LANSING | MI | 48917-1068 |
| HENDERSON, ALBERT E | PO BOX 9566 | | | | BOWLING GREEN | KY | 42102-9566 |
| HENDERSON, ALEATHEA V | 1463 ARTHUR DR NW | | | | WARREN | OH | 44485-1847 |
| HENDERSON, ALGENOIO | 30 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-3712 |
| HENDERSON, ALIATA W | 1823 KERRWOOD DR | | | | ANDERSON | IN | 46011-4056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, ALICE L | 13216 G.A.R. HIGHWAY | | | | CHARDON | OH | 44024 |
| HENDERSON, ALLEEN D | 2027 WILKIE RD | | | | ALPHARETTA | GA | 30004-2591 |
| HENDERSON, ALMA E | P O BOX 86 RT 1 | | | | ARBYRD | MO | 63821 |
| HENDERSON, ALMA J | 618 DAMON ST | | | | FLINT | MI | 48505-3734 |
| HENDERSON, ALMA JOYCE | 618 DAMON ST | | | | FLINT | MI | 48505-3734 |
| HENDERSON, ALWIN E | 1236 RUNAWAY BAY DR APT 3D | | | | LANSING | MI | 48917-8756 |
| HENDERSON, ANDREW J | 1011 GASSERWAY CIR | | | | BRENTWOOD | TN | 37027-8514 |
| HENDERSON, ANGELA H | RR 3 BOX 284 | | | | TALLASSEE | AL | 36078 |
| HENDERSON, ANIYA K | 409 W RIDGEWAY AVE | | | | FLINT | MI | 48505-6104 |
| HENDERSON, ANNA J | 2578 N STATE ROAD 19 | | | | TIPTON | IN | 46072-8836 |
| HENDERSON, ANNA M | 699 LOUIE SMITH ROAD | | | | WILLIAMS | IN | 47470-8757 |
| HENDERSON, ANNE F | 1912 GLENROSE LN | | | | CARROLLTON | TX | 75007-3110 |
| HENDERSON, ANNETTE E | 2644 BARCOO BEND | | | | NEW LENOX | IL | 60451-3737 |
| HENDERSON, ANNIE B | 5320 BESSMER DR | | | | TROTWOOD | OH | 45426-1904 |
| HENDERSON, ANTONIO J | 257 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3640 |
| HENDERSON, ARDELLA MARY | 2950 HELBER ST | | | | FLINT | MI | 48504-3008 |
| HENDERSON, ARLE N | 11057 HARBOUR YACHT CT UNIT 202 | | | | FORT MYERS | FL | 33908-1110 |
| HENDERSON, ARTHUR C | PO BOX 626 | | | | MOUNT MORRIS | MI | 48458-0626 |
| HENDERSON, ARTHUR L | 22800 CIVIC CENTER DR APT 245-B | | | | SOUTHFIELD | MI | 48033-7138 |
| HENDERSON, ASHLEY N | 5707 CHELMSFORD TRL | | | | ARLINGTON | TX | 76018-2584 |
| HENDERSON, ASHLEY NASHIA | 5707 CHELMSFORD TRL | | | | ARLINGTON | TX | 76018-2584 |
| HENDERSON, AUSTIN W | 1107 WALL ST | | | | GALENA | KS | 66739-1449 |
| HENDERSON, BARBARA A | 9247 HARTWELL ST | | | | DETROIT | MI | 48228-2587 |
| HENDERSON, BARBARA J | 30560 SOUTHFIELD RD APT 140 | | | | SOUTHFIELD | MI | 48076-1228 |
| HENDERSON, BARBARA R | 2739 BROOKLYN AVE SE | | | | GRAND RAPIDS | MI | 49507-3938 |
| HENDERSON, BARBARA R | 5608 MUIRFIELD WAY | | | | AVON | IN | 46123-8123 |
| HENDERSON, BARBARA W | 30310 GINGER LN | | | | NORTH OLMSTED | OH | 44070-4784 |
| HENDERSON, BENJAMIN A | PO BOX 156 | | | | LITTLE BIRCH | WV | 26629-0156 |
| HENDERSON, BENJAMIN J | 2771 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 |
| HENDERSON, BENJAMIN M | 1610 BURROUGHS ST | | | | MONROE | LA | 71202-4311 |
| HENDERSON, BERNARD | 1727 ESSEX ST APT 101 | | | | RAHWAY | NJ | 07065-5063 |
| HENDERSON, BERNICE D | PO BOX 1184 | | | | FLINT | MI | 48501-1184 |
| HENDERSON, BERTHA M | 305 ELWOOD ST | | | | WICHITA FALLS | TX | 76301-1311 |
| HENDERSON, BETTY | 1814 VIKING DR | | | | SHREVEPORT | LA | 71101-5248 |
| HENDERSON, BETTY | 433 TOPAZ AVE | | | | MANSFIELD | OH | 44907-1463 |
| HENDERSON, BETTY J | 166 HIGH ST | | | | LEETONIA | OH | 44431-1118 |
| HENDERSON, BETTY J | 20751 LOUISE LN | | | | SOUTH BEND | IN | 46614-4802 |
| HENDERSON, BETTY J | PO BOX 3603 | | | | WARREN | OH | 44485-0603 |
| HENDERSON, BETTY L | 15006 DAVIS TRACE DR | | | | MINT HILL | NC | 28227-7527 |
| HENDERSON, BETTY L | 29540 N RUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-5852 |
| HENDERSON, BETTY L | 4323 FAIRFAX DR E | | | | BRADENTON | FL | 34203-4049 |
| HENDERSON, BETTY S | 15001 MONTCLAIR DR | | | | WESTFIELD | IN | 46074-8127 |
| HENDERSON, BEULAH | 135 BARTLETT ST | | | | HARBOR BEACH | MI | 48441-1333 |
| HENDERSON, BEVERLY H | 1500 BRANDONSHIRE CT | BUILDING A UNIT 305 | | | GREENSBORO | NC | 27409 |
| HENDERSON, BILLIE R | 1009 DURANGO | | | | LANSING | MI | 48917-4081 |
| HENDERSON, BILLIE V | 4026 COLLIN CT | | | | HEARTLAND | TX | 75126-8186 |
| HENDERSON, BILLY | 3902 KELLAR AVE | | | | FLINT | MI | 48504-3729 |
| HENDERSON, BILLY J | 5471 FARMHILL RD | | | | FLINT | MI | 48505-5600 |
| HENDERSON, BION E | 320 N LA PATERA LN | | | | GOLETA | CA | 93117-1505 |
| HENDERSON, BOBBIE L | 6806 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| HENDERSON, BOBBY L | 1100 N SHELLBARK RD | | | | MUNCIE | IN | 47304-3180 |
| HENDERSON, BRADLEY A | 7676 N BRIARHOPPER RD | | | | MONROVIA | IN | 46157-9415 |
| HENDERSON, BRENDA K | 4143 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46226-4425 |
| HENDERSON, BRENDA S | 3098 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9778 |
| HENDERSON, BRIAN | 213 ALIIOLANI ST | | | | MAKAWAO | HI | 96768-8329 |
| HENDERSON, BRUCE E | 4416 HOWE RD | | | | GRAND BLANC | MI | 48439-7996 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, C G | 904 E TANGERINE AVE | | | | LOMPOC | CA | 93436-3561 |
| HENDERSON, C W | 10582 HIGHWAY 22 | | | | BOLTON | MS | 39041-9132 |
| HENDERSON, CALEB A | APT 4 | 408 NORTH JACKSON STREET | | | JANESVILLE | WI | 53548-2959 |
| HENDERSON, CALVIN J | PO BOX 150447 | | | | ALTAMONTE SPRINGS | FL | 32715-0447 |
| HENDERSON, CAPTOLLA B | PO BOX 415 | | | | HARDY | AR | 72542-0415 |
| HENDERSON, CARL D | 11459 CORINTH RD | | | | BELLEVILLE | AR | 72824-9044 |
| HENDERSON, CARL H | 11031 JENNINGS RD | | | | FENTON | MI | 48430-9784 |
| HENDERSON, CARMINE O | 512 MCPHERSON AVE | | | | LANSING | MI | 48915-1160 |
| HENDERSON, CAROL A | 5014 S COUNTYLINE RD | | | | FREE SOIL | MI | 49411-9501 |
| HENDERSON, CAROLYN | 9177 JOHNNY STREET | LOT # 10 | | | TRAVERSE CITY | MI | 49684 |
| HENDERSON, CAROLYN L | 391 LAFAYETTE ST APT 1 | | | | CADIZ | KY | 42211-6132 |
| HENDERSON, CAROLYN L | BATTLE CARMEN J | 122 LAMON ST | | | FAYETTEVILLE | NC | 28301-4954 |
| HENDERSON, CATHERINE | 317 HOLLY BUSH CHURCH RD | | | | WAYNESBORO | MS | 39367-8508 |
| HENDERSON, CATHERINE J | PO BOX 134 | | | | RUSSIAVILLE | IN | 46979-0134 |
| HENDERSON, CHARLENE A | 1161 N PONTIAC DR | | | | JANESVILLE | WI | 53545-1331 |
| HENDERSON, CHARLES | 5575 DELCASTLE DR | | | | FLORISSANT | MO | 63034-2624 |
| HENDERSON, CHARLES C | 11931 FAIRWAY CIRCLE NORTH DR | | | | INDIANAPOLIS | IN | 46236-9792 |
| HENDERSON, CHARLES D | 1455 OKLAHOMA ST | | | | WATERFORD | MI | 48327-3344 |
| HENDERSON, CHARLES G | 102 ROTHELL ROAD EXT | | | | TOCCOA | GA | 30577-7911 |
| HENDERSON, CHARLES G | 7369 IRONGATE RD | | | | CANTON | MI | 48187-2156 |
| HENDERSON, CHARLES R | PO BOX 151842 | | | | ARLINGTON | TX | 76015-7842 |
| HENDERSON, CHARLES W | 134 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4661 |
| HENDERSON, CHARLES W | 1747 W 16TH ST | | | | MARION | IN | 46953-1521 |
| HENDERSON, CHARLES W | 715 WALNUT STREET | | | | GREENFIELD | IN | 46140-2382 |
| HENDERSON, CHARLOTTE A | 3080 GRASS LAKE RD | | | | GLADWIN | MI | 48624-7218 |
| HENDERSON, CHARLOTTE J | 2921 BAGLEY DR E | | | | KOKOMO | IN | 46902-3224 |
| HENDERSON, CHERRY J | 2765 GLEN GARDEN DR | | | | FORT WORTH | TX | 76119-2703 |
| HENDERSON, CHRISTINE | 498 COUNTY ROAD 307 | | | | MOULTON | AL | 35650-8424 |
| HENDERSON, CHRISTINE | PO BOX 2123 | | | | SANTA BARBARA | CA | 93120-2123 |
| HENDERSON, CHRISTINE E | 3731 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| HENDERSON, CHRISTOPHER | 29716 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1026 |
| HENDERSON, CHRISTOPHER C | 507 IRONWOOD CT | | | | ELYRIA | OH | 44035-3424 |
| HENDERSON, CHRISTY C | 322 SOUTH BICKETT ROAD | | | | XENIA | OH | 45385-9608 |
| HENDERSON, CINDY K | PO BOX 642 | | | | VANDALIA | OH | 45377-0642 |
| HENDERSON, CLARENCE | PO BOX 677 | | | | FLINT | MI | 48501-0677 |
| HENDERSON, CLARENCE E | 9224 BOEHM DR | | | | LENEXA | KS | 66219-2198 |
| HENDERSON, CLARENCE E | PO BOX 945 | | | | ARLINGTON | TX | 76004-0945 |
| HENDERSON, CLARK | 4395 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1461 |
| HENDERSON, CLARK L | 1111 E LOVERS LN | | | | ARLINGTON | TX | 76010-5805 |
| HENDERSON, CLEON K | 8321 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2505 |
| HENDERSON, CLIFFORD B | PO BOX 232 | | | | CHERRYVILLE | NC | 28021-0232 |
| HENDERSON, COLIN O | 2204 DARLINGTON DR | | | | THE VILLAGES | FL | 32162-7723 |
| HENDERSON, COMER E | 31 CHESAPEAKE LNDG | | | | W HENRIETTA | NY | 14586-9636 |
| HENDERSON, CONNIE F | 1956 SW ROCKHOUSE RD | | | | MADISON | AL | 35756-4720 |
| HENDERSON, CONNIE M | 20047 KLINGER ST | | | | DETROIT | MI | 48234-1741 |
| HENDERSON, CORINNE G | 8808 STOCKBRIDGE DR | | | | FORT MYERS | FL | 33908-6274 |
| HENDERSON, CRAIG D | 161 WEST LAWRENCE ST. | | | | PONTIAC | MI | 48341 |
| HENDERSON, CURTIS | 553 W HIGHLAND AVE | | | | WOOSTER | OH | 44691-1339 |
| HENDERSON, CURTIS E | 3510 SWAFFER ROAD | | | | MILLINGTON | MI | 48746-9055 |
| HENDERSON, DAHLIA M | 115 GLENDALE RD NW | | | | ROME | GA | 30165-1721 |
| HENDERSON, DALE L | 388 PLEASANT HILL PL | | | | BLUFF CITY | TN | 37618-4034 |
| HENDERSON, DALE W | 569 W 500 N | | | | MARION | IN | 46952-9730 |
| HENDERSON, DALTON R | 5307 VERA ST | | | | ZEPHYRHILLS | FL | 33542-3143 |
| HENDERSON, DALTON R | 9185 MARYWOOD DR | | | | STANWOOD | MI | 49346 |
| HENDERSON, DANIEL J | 30140 ANNAPOLIS TER | | | | INKSTER | MI | 48141-2856 |
| HENDERSON, DANIEL K | 1867 COUNTY ROAD 1564 | | | | BAILEYTON | AL | 35019-8532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, DARREN G | 17 SAWMILL RD | | | | GLEN MILLS | PA | 19342-2270 |
| HENDERSON, DARRICK M | 7837 WASHINGTON ST | | | | KANSAS CITY | MO | 64114-1750 |
| HENDERSON, DARRIUS D | 4004 CHURCH ST | | | | MONROE | LA | 71203-5706 |
| HENDERSON, DARYL S | 512 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3116 |
| HENDERSON, DAVE J | 6502 FLEMING RD | | | | FLINT | MI | 48504-1600 |
| HENDERSON, DAVID B | 7814 JON SCOTT DR | | | | GRAND LEDGE | MI | 48837-9279 |
| HENDERSON, DAVID D | 7419 N OUTLOOK LN | | | | PRESCOTT VALLEY | AZ | 86315-4588 |
| HENDERSON, DAVID J | 26104 PIKE 232 | | | | CLARKSVILLE | MO | 63336-2629 |
| HENDERSON, DAVID K | 6131 MESSINA LN APT 104 | | | | COCOA BEACH | FL | 32931-5618 |
| HENDERSON, DAVID L | 4603 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1541 |
| HENDERSON, DAVID L | 9204 CRYSTAL RIVER DR | | | | INDIANAPOLIS | IN | 46240-6403 |
| HENDERSON, DAVID W | 26651 SHAKER BLVD | | | | BEACHWOOD | OH | 44122-7119 |
| HENDERSON, DEAN E | PO BOX 23 | | | | HADLEY | MI | 48440-0023 |
| HENDERSON, DEBBE J | 706 N TIPPY DR | | | | MARION | IN | 46952-2908 |
| HENDERSON, DEBORAH A | 16863 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| HENDERSON, DEBORAH ANN | 16863 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| HENDERSON, DEBORAH D | 26104 PIKE 232 | | | | CLARKSVILLE | MO | 63336-2629 |
| HENDERSON, DENISE | 13355 N BRAY RD | | | | CLIO | MI | 48420-9108 |
| HENDERSON, DENNIS A | 5382 HARTLAND RD | | | | FENTON | MI | 48430-9536 |
| HENDERSON, DENNIS L | 2458 N DIXBORO RD | | | | ANN ARBOR | MI | 48105-9740 |
| HENDERSON, DENNIS R | 1374 HENDERSON RD | | | | SAINT JOHNS | MI | 48879-9007 |
| HENDERSON, DENNIS R | 1706 E BRECKENRIDGE LN | | | | MILTON | WI | 53563-9459 |
| HENDERSON, DENNIS R | HENDERSON RD 1374 | | | | ST. JOHNS | MI | 48879 |
| HENDERSON, DEVON A | APT B | 3313 SHILOH SPRINGS ROAD | | | DAYTON | OH | 45426-2278 |
| HENDERSON, DIANN C | 3252 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| HENDERSON, DOLORES | 10800 INDIAN HEAD HWY APT 302 | | | | FORT WASHINGTON | MD | 20744-4060 |
| HENDERSON, DON R | 419 HILLWOOD DR | | | | LORETTO | TN | 38469-2025 |
| HENDERSON, DONALD L | 2171 PLANTATION CT | | | | LAWRENCEVILLE | GA | 30044-3745 |
| HENDERSON, DONALD M | 7117 GREENSPRING DR | | | | ARLINGTON | TX | 76016-5036 |
| HENDERSON, DONALD P | 20465 HUBBARD RD | | | | BATTLE CREEK | MI | 49017-8000 |
| HENDERSON, DONALD R | 3213 MILBOURNE AVE | | | | FLINT | MI | 48504-2687 |
| HENDERSON, DONALD R | 3879 COUNTY ROAD 217 | | | | TRINITY | AL | 35673-3518 |
| HENDERSON, DONNA L | 5016 BEE TREE RD SE | | | | ACWORTH | GA | 30102-6891 |
| HENDERSON, DONNA M | PO BOX 1504 | | | | DECATUR | AL | 35602-1504 |
| HENDERSON, DONNA MARIE | PO BOX 1504 | | | | DECATUR | AL | 35602-1504 |
| HENDERSON, DORETHA | 575 SILVER COURSE PASS | | | | OCALA | FL | 34472-2232 |
| HENDERSON, DORIS N | 419 HILLWOOD DR | | | | LORETTO | TN | 38469-2025 |
| HENDERSON, DOROTHY | 608 FAIRFIELD DR | | | | WABASH | IN | 46992-4021 |
| HENDERSON, DOROTHY A | 1729 WESTERN REDWOOD AVE | | | | KISSIMMEE | FL | 34758-2336 |
| HENDERSON, DOROTHY M | 556 BEECHWOOD STREET | | | | RIVER ROUGE | MI | 48218 |
| HENDERSON, DOUGLAS A | 1714 BROADWAY | | | | PIQUA | OH | 45356-1512 |
| HENDERSON, DOUGLAS L | 17 AUTUMN CHASE DR | | | | HOPEWELL JUNCTION | NY | 12533-6570 |
| HENDERSON, EDDIE B | 1042 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| HENDERSON, EDDIE R | 6108 E 109TH ST | | | | KANSAS CITY | MO | 64134-2540 |
| HENDERSON, EDGAR R | 556 PLEASANT GROVE CH RD | | | | FITZGERALD | GA | 31750 |
| HENDERSON, EDITH I | 1387 PEACHWOOD DR | | | | FLINT | MI | 48507-5634 |
| HENDERSON, EDNA L | 4117 CHESFORD ROAD | | | | COLUMBUS | OH | 43224-1713 |
| HENDERSON, EDWARD | 415 CEDAR ST | | | | PACIFIC GROVE | CA | 93950-3905 |
| HENDERSON, EDWARD C | 1024 S LINDEN RD | | | | FLINT | MI | 48532-3405 |
| HENDERSON, EDWARD C | 1179 BINGHAM AVENUE NORTHWEST | | | | WARREN | OH | 44485-2415 |
| HENDERSON, EDWARD J | 2500 ST. LAWRENCE COUNTY HWY 55 | | | | BRASHER FALLS | NY | 13613 |
| HENDERSON, ELAINE F | 127 HANOVER ST | | | | MARINE CITY | MI | 48039-3575 |
| HENDERSON, ELBERT S | 531 N JOYCE ST | | | | LOMBARD | IL | 60148-1829 |
| HENDERSON, ELBERT S | 7300 STONEWALL RD | | | | FOREST HILL | TX | 76140-2534 |
| HENDERSON, ELENOR | 1524 BLAKE ST | | | | BERKELEY | CA | 94703-1806 |
| HENDERSON, ELIZABETH F | 319 THE WOODS | | | | BEDFORD | IN | 47421 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HENDERSON, ELLEN M | 2066 SUNSET POINT RD APT 93 | | | CLEARWATER | FL | 33765-1226 |
| HENDERSON, ELNORA J | 1318 N BAY DR | | | LYNN HAVEN | FL | 32444-3206 |
| HENDERSON, ELVIRA H | 1919 MARK LN | | | ANDERSON | IN | 46012-1929 |
| HENDERSON, EMANUEL B | 120 NOBLE AVE | | | SYRACUSE | NY | 13206-2026 |
| HENDERSON, ENID M | 6045 N MAIN ST APT 117 | | | DAYTON | OH | 45415-3190 |
| HENDERSON, ETHEL M | 1020 CAPITOL AVE | | | LINCOLN PARK | MI | 48146-2932 |
| HENDERSON, ETHEL T | 865 BROOKDALE DR | | | WEST JEFFERSON | OH | 43162-1081 |
| HENDERSON, ETTA PAULINE | 1009 VIEW DR | | | RICHMOND | CA | 94803-1249 |
| HENDERSON, EUGENE R | 701 N HARVARD DR | | | DURAND | MI | 48429-1321 |
| HENDERSON, EVA G | 33 S MOSS AVE | | | DAYTON | OH | 45417-1803 |
| HENDERSON, FLEDA M | P O BOX 671 | | | STRONG | AR | 71765-0671 |
| HENDERSON, FLETCHER J | 103 UNION ST | | | PONTIAC | MI | 48342-2649 |
| HENDERSON, FLOREE | 13205 HAROLD AVE | | | CLEVELAND | OH | 44135-4805 |
| HENDERSON, FLOYD | 12223 FAIRBURY DR | | | HOUSTON | TX | 77089-6611 |
| HENDERSON, FLOYD | 20780 BROWN ST | | | PERRIS | CA | 92570-9177 |
| HENDERSON, FRANCES H | 706 WESTPARK PL | | | LITHIA SPRINGS | GA | 30122-4108 |
| HENDERSON, FRANCES M | 9184 COTTONWOOD DR | | | JENISON | MI | 49428-9514 |
| HENDERSON, FRANCINE | 4395 CROSS CREEK BLVD | | | BURTON | MI | 48509-1461 |
| HENDERSON, FRANK A | 18739 W PALM AVE | | | CASA GRANDE | AZ | 85222-8805 |
| HENDERSON, FRANK H | 3456 N 33RD TER | | | KANSAS CITY | KS | 66104-3832 |
| HENDERSON, FRANK M | 6520 CRANWOOD DR | | | FLINT | MI | 48505-1951 |
| HENDERSON, FRED | 8422 NEW LAWRENCEBURG HWY | | | MT PLEASANT | TN | 38474-2165 |
| HENDERSON, FRED | C/O MOODY | 801 WEST FOURTH ST | | LITTLE ROCK | AR | 72201 |
| HENDERSON, FRED L | 3915 BURTON ST | | | INKSTER | MI | 48141-2717 |
| HENDERSON, FRED L | 42 MORNING SUN RD | | | PROCTOR | AR | 72376-9715 |
| HENDERSON, FREDERICK A | 630 VAUGHAN RD | | | BLOOMFIELD HILLS | MI | 48304-2663 |
| HENDERSON, GARY B | 11650 N COUNTY LINE RD | | | WHEELER | MI | 48662-9717 |
| HENDERSON, GARY L | 1387 BAIRSTOW CT | | | GALLOWAY | OH | 43119-9787 |
| HENDERSON, GARY L | 2220 KING AVENUE | | | DAYTON | OH | 45420-2362 |
| HENDERSON, GARY P | 3305 GLEN MEADOWS DR | | | GAYLORD | MI | 49735-8140 |
| HENDERSON, GEORGE F | 403 NW 16TH ST | | | ATKINS | AR | 72823-3214 |
| HENDERSON, GEORGE J | 1343 N SEYMOUR RD | | | FLUSHING | MI | 48433-9405 |
| HENDERSON, GEORGE T | 11148 STANLEY RD | | | FLUSHING | MI | 48433-9343 |
| HENDERSON, GERALD H | 1710 SHOEMAKER DR | | | JACKSON | MI | 49203-2744 |
| HENDERSON, GERALD J | 26601 BERG RD APT 130 | | | SOUTHFIELD | MI | 48033-5301 |
| HENDERSON, GERALD W | 4651 WISTERIA DR | | | ZEPHYRHILLS | FL | 33542-5647 |
| HENDERSON, GLADYS | 550 DEER VIEW WAY | | | JEFFERSON CITY | TN | 37760-4063 |
| HENDERSON, GLADYS B. | 214 PRINCE OF WALES DR | | | GAHANNA | OH | 43230-2450 |
| HENDERSON, GLENDA MARIE | 5613 GLENN AVE | | | FLINT | MI | 48505-5134 |
| HENDERSON, GLENN E | 27870 BERKSHIRE DR | | | SOUTHFIELD | MI | 48076-4956 |
| HENDERSON, GLORIA J | 1668 35TH AVE | | | OAKLAND | CA | 94601-3614 |
| HENDERSON, GORDON S | 551 MATTHEWS DR | | | CINCINNATI | OH | 45215-1522 |
| HENDERSON, GORDON W | 722 S MONROE ST | | | HINSDALE | IL | 60521-4320 |
| HENDERSON, GORDON WILLIAM | 722 S MONROE ST | | | HINSDALE | IL | 60521-4320 |
| HENDERSON, GRACE L | 1318 MILLER COUNTY 30 | | | DODDRIDGE | AR | 71834-1487 |
| HENDERSON, GRACIE B | 14 GENESIS CT | | | GREENVILLE | SC | 29601-4211 |
| HENDERSON, GREG J | 165 RIVERSHORES RD | | | WESTMINSTER | SC | 29693-5119 |
| HENDERSON, GREGORY R | 2236 TALUCAH RD | | | VLHRMOSO SPGS | AL | 35775-7420 |
| HENDERSON, HARLAN | 18272 INDIANA ST | | | DETROIT | MI | 48221 |
| HENDERSON, HARLAN J | 4945 CHADBOURNE DR | | | STERLING HEIGHTS | MI | 48310-5118 |
| HENDERSON, HAROLD G | 624 ORCHARD LAKE RD | | | PONTIAC | MI | 48341-2037 |
| HENDERSON, HAROLD L | 2010 WAVERLY ST | | | DETROIT | MI | 48238-3663 |
| HENDERSON, HAROLD P | 1161 S DYE RD | | | FLINT | MI | 48532-3341 |
| HENDERSON, HAROLD T | 14160 CAMELOT DR APT 1 | | | STERLING HEIGHTS | MI | 48312-7001 |
| HENDERSON, HARRY E | 1200 E STATE RD | | | LANSING | MI | 48906-1999 |
| HENDERSON, HARVEY | 3954 E 147TH ST | | | CLEVELAND | OH | 44128-1081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDERSON, HAZEL | PO BOX 65 | | | | TWIN CITY | GA | 30471-0065 |
| HENDERSON, HAZEL G | PO BOX 23131 | | | | OKLAHOMA CITY | OK | 73123-2131 |
| HENDERSON, HENRY M | 341 E PIERSON RD | | | | FLINT | MI | 48505-3311 |
| HENDERSON, HERMAN A | 2200 CHRISTINE ST | | | | SPRINGDALE | AR | 72762-6527 |
| HENDERSON, HERMAN J | 5084 CHUPP WAY CIR | | | | LITHONIA | GA | 30038-2077 |
| HENDERSON, HILDA | 404 AUKERMAN ST | | | | EATON | OH | 45320-1917 |
| HENDERSON, HOWARD | 2211 GAINES ST | | | | EL DORADO | AR | 71730-8109 |
| HENDERSON, IDA M | 135 MARINERS DR | | | | CROSSVILLE | TN | 38558-2719 |
| HENDERSON, IDA M | 3360 NORTH LINDEN RD | PINE SHORES APT 1 | | | FLINT | MI | 48504 |
| HENDERSON, IDORA J | 16016 CEDAR ST | | | | BASEHOR | KS | 66007-9736 |
| HENDERSON, INA L | 622 E STEPHENSON ST | | | | MARION | IN | 46952-2103 |
| HENDERSON, IRENE E | 1800 33RD ST | | | | BAY CITY | MI | 48708-8146 |
| HENDERSON, ISAAC G | 442 AUTUMN DR | | | | RIVERDALE | GA | 30274-3704 |
| HENDERSON, ISABELL M | 31 SUNNYSIDE ST | | | | LOCKPORT | NY | 14094-4206 |
| HENDERSON, J G | 1963 OLD BETHEL RD | | | | CHICKAMAUGA | GA | 30707-3545 |
| HENDERSON, J. C | 20047 KLINGER ST | | | | DETROIT | MI | 48234-1741 |
| HENDERSON, JACK | 144 WOODDALE LN | | | | CARROLLTON | GA | 30117-6103 |
| HENDERSON, JACK | 5882 ROMEYN ST | | | | DETROIT | MI | 48209-1639 |
| HENDERSON, JACK B | PO BOX 256 | 54907 WILLOW COVE | | | BASS LAKE | CA | 93604-0256 |
| HENDERSON, JACK G | 7406 CHRISTIE LN | | | | DALLAS | TX | 75249-1027 |
| HENDERSON, JACK V | 13566 SUMMERFIELD DR | | | | ATHENS | AL | 35613-8287 |
| HENDERSON, JACQUELINE E | 6440 HOLLINGSWORTH DR | | | | INDIANAPOLIS | IN | 46268-5069 |
| HENDERSON, JACQUELYN L | 7380 CRYSTAL LAKE APARTMENTS | | | | SWARTZ CREEK | MI | 48473 |
| HENDERSON, JACQUELYN L | 7380 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8928 |
| HENDERSON, JAMAYCA | PO BOX 1519 | | | | WARREN | MI | 48090-1519 |
| HENDERSON, JAMES | 21700 W MCNICHOLS RD APT 3 | | | | DETROIT | MI | 48219-3270 |
| HENDERSON, JAMES | 266 W LINCOLN ST | | | | OBERLIN | OH | 44074-1822 |
| HENDERSON, JAMES A | 1420 HARVARD BLVD | | | | DAYTON | OH | 45406-5960 |
| HENDERSON, JAMES A | 14255 WESTGATE DR | | | | REDFORD | MI | 48239-2856 |
| HENDERSON, JAMES A | 2719 FERDINAND | | | | GRAND PRAIRIE | TX | 75054-5514 |
| HENDERSON, JAMES B | 4635 KENSINGTON RD | | | | MILFORD | MI | 48380-3013 |
| HENDERSON, JAMES C | 6 SPANISH TRL | APT E | | | ROCHESTER | NY | 14612-4604 |
| HENDERSON, JAMES C | 9672 JACKSON ST | | | | BELLEVILLE | MI | 48111-1462 |
| HENDERSON, JAMES E | 119 KIOWA ST | | | | MONROE | LA | 71203-8565 |
| HENDERSON, JAMES E | 1320 BROADWAY AVE | | | | OWOSSO | MI | 48867-4510 |
| HENDERSON, JAMES E | 6331 N 800 W 27 | | | | CONVERSE | IN | 46919-9546 |
| HENDERSON, JAMES H | 1517 NW 30TH ST APT 225 | | | | OKLAHOMA CITY | OK | 73118-3627 |
| HENDERSON, JAMES K | 2806 OLD STATE RD | | | | HENRYVILLE | IN | 47126-9149 |
| HENDERSON, JAMES L | 158 COLORADO RD | | | | ALPENA | MI | 49707-4308 |
| HENDERSON, JAMES R | 1995 NORMANDY AVE | APT 216 | LA SALLE | ON N9H-1P9 CANADA | | | |
| HENDERSON, JAMES R | 2833 TORCH CT | APT 103 | | | HOWELL | MI | 48843-6592 |
| HENDERSON, JAMES V | 84 W KALAMA AVE | | | | MADISON HTS | MI | 48071-3948 |
| HENDERSON, JAMES W | 2070 W 72ND ST | | | | NEWAYGO | MI | 49337-9782 |
| HENDERSON, JAMES W | 2860 MERIDIAN DR | | | | DACULA | GA | 30019-3026 |
| HENDERSON, JAMES W | 433 TOPAZ AVE | | | | MANSFIELD | OH | 44907-1463 |
| HENDERSON, JANET | 1880 SW COUNTY ROAD 778 | | | | FORT WHITE | FL | 32038-3164 |
| HENDERSON, JANET K | 209 MEANDERING LN | | | | BURLESON | TX | 76028-3339 |
| HENDERSON, JANET S | 3274 OAK BROOK RD | | | | BALDWINSVILLE | NY | 13027-3513 |
| HENDERSON, JANIS L | 215 S MCKINLEY AVE | | | | MUNCIE | IN | 47303-4860 |
| HENDERSON, JANIS LYNN | 215 S MCKINLEY AVE | | | | MUNCIE | IN | 47303-4860 |
| HENDERSON, JAY A | 215 S MCKINLEY AVE | | | | MUNCIE | IN | 47303-4860 |
| HENDERSON, JAY ALAN | 215 S MCKINLEY AVE | | | | MUNCIE | IN | 47303-4860 |
| HENDERSON, JEANNE | 1915 MT ZION DR | | | | GOLDEN | CO | 80401-1735 |
| HENDERSON, JEANNE D | 4524 SHOREVIEW DR | | | | CANTON | MI | 48188-2391 |
| HENDERSON, JEFFREY S | 5990 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2788 |
| HENDERSON, JEFFREY W | 347 MORGAN LN | | | | GAHANNA | OH | 43230-7020 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HENDERSON, JENNY M | 1151 RECTOR CT | | | INDIANAPOLIS | IN | 46229-2362 |
| HENDERSON, JERALD L | 270 COUNTY ROAD 135 | | | ATHENS | TN | 37303-6154 |
| HENDERSON, JERRY J | 278 ROSIE ST | | | BOWLING GREEN | KY | 42103-8428 |
| HENDERSON, JERRY M | 22572 COUNTY RD 82 | | | WOODLAND | AL | 36280 |
| HENDERSON, JERRY S | 147 SHERWOOD FARMS RD | | | OMAHA | TX | 75571-3272 |
| HENDERSON, JERRY S | 31920 REGAL DR | | | WARREN | MI | 48088-2989 |
| HENDERSON, JESSE D | 631 WOODFORD AVE | | | BOWLING GREEN | KY | 42101-4852 |
| HENDERSON, JESSICA R | 15610 TACOMA ST | | | DETROIT | MI | 48205-2043 |
| HENDERSON, JESSICA REGONDA | 15610 TACOMA ST | | | DETROIT | MI | 48205-2043 |
| HENDERSON, JESSIE I | 71 ROBIN LN | | | WELLINGTON | KY | 40387-8545 |
| HENDERSON, JESSIE M | 873 MILLER COUNTY 195 | | | DODDRIDGE | AR | 71834-1455 |
| HENDERSON, JESSIE P | 2123 ROSSMOOR RD | | | CLEVELAND HTS | OH | 44118-2516 |
| HENDERSON, JESSIE T | 4363 FAIRWOOD DR | | | BURTON | MI | 48529-1912 |
| HENDERSON, JIMMIE R | 3700 S WESTPORT AVE PMB 1526 | | | SIOUX FALLS | SD | 57106-6360 |
| HENDERSON, JIMMIE R | 84 J HENDERSON RD | | | SOMERVILLE | AL | 35670-4249 |
| HENDERSON, JIMMY L | PO BOX 310465 | | | FLINT | MI | 48531-0465 |
| HENDERSON, JO LYNN K | 6010 MERCEDES AVE | | | DALLAS | TX | 75206-5912 |
| HENDERSON, JOAN M | 231 SUMMERFIELD GDNS | | | SHELTON | CT | 06484-6309 |
| HENDERSON, JOE P | 2814 E GENESEE AVE APT 509 | | | SAGINAW | MI | 48601-4049 |
| HENDERSON, JOHN A | 401 GALLAHER RD | | | ELKTON | MD | 21921-2811 |
| HENDERSON, JOHN B | 2027 WILKIE RD | | | ALPHARETTA | GA | 30004-2591 |
| HENDERSON, JOHN D | 1218 W GREENCASTLE RD | | | MOORESVILLE | IN | 46158-6092 |
| HENDERSON, JOHN E | PO BOX 5356 | | | FALLON | NV | 89407-5356 |
| HENDERSON, JOHN H | 12 NEW MOON TER N | | | SPRINGFIELD | MI | 49037-7628 |
| HENDERSON, JOHN H | 1454 KENWICK RD | | | COLUMBUS | OH | 43209-3155 |
| HENDERSON, JOHN L | 21800 MORLEY AVE APT 1219 | | | DEARBORN | MI | 48124-2335 |
| HENDERSON, JOHN R | 1182 BEAL RD | | | MANSFIELD | OH | 44905-1656 |
| HENDERSON, JOHN R | 1835 S ARLINGTON AVE | | | INDIANAPOLIS | IN | 45203-2618 |
| HENDERSON, JOHN W | 17890 COUNTY ROAD 460 | | | MOULTON | AL | 35650-6561 |
| HENDERSON, JOSEPH | 11114 BERKSHIRE AVE | | | CLEVELAND | OH | 44108-3058 |
| HENDERSON, JOSEPH | 30929 TAIL FEATHER RUN | WHITE OWL LANDING | | LAUREL | DE | 19956-3285 |
| HENDERSON, JOSEPH D | 130 PINE ST E | | | ABBEVILLE | GA | 31001-4337 |
| HENDERSON, JOSEPH H | 23923 ADA AVE | | | WARREN | MI | 48091-1872 |
| HENDERSON, JOSEPH P | 239 VALHALLA DR | | | SOLVANG | CA | 93463-3102 |
| HENDERSON, JOSEPH R | 7401 VINTAGE CIR | | | AVON | IN | 46123-7352 |
| HENDERSON, JOYCE | 113 E PINEY RD | | | WHITE HALL | AR | 71602-3404 |
| HENDERSON, JOYCE | 3013 W SUNBLEST DR | | | MUNCIE | IN | 47302-8914 |
| HENDERSON, JOYCE E | 19070 SE 96TH ST | | | OCKLAWAHA | FL | 32179-4037 |
| HENDERSON, JR.,OTIS B | 2511 NEWPORT GAP PIKE | | | WILMINGTON | DE | 19808-3174 |
| HENDERSON, JUANITA A | 2000 FAULKLAND RD | | | WILMINGTON | DE | 19805-1038 |
| HENDERSON, JUDITH A | 3375 N LINDEN RD APT 222 | | | FLINT | MI | 48504-5725 |
| HENDERSON, JUDITH M. | 65 ROYAL PALM DR | | | CHEEKTOWAGA | NY | 14225-3711 |
| HENDERSON, JUDY | 2727 COLLINGWOOD AVE | | | SAGINAW | MI | 48601-3957 |
| HENDERSON, JUDY | 7067 BLANKENSHIP CIR | | | DAVISON | MI | 48423-2316 |
| HENDERSON, KAREN A | 1641 SAINT LANDRY ST | | | SHREVEPORT | LA | 71107-6430 |
| HENDERSON, KARL F | 3024 SOUTH 350 EAST | | | KOKOMO | IN | 46902-9786 |
| HENDERSON, KATHARINA A | 3109 CAVE SPRINGS AVE # 2 | | | BOWLING GREEN | KY | 42104-4478 |
| HENDERSON, KATHLENE J | 1618 ALSPAUGH LN | | | GRAND PRAIRIE | TX | 75052-2085 |
| HENDERSON, KEITH E | G3474 CLAIRMONT ST | | | FLINT | MI | 48532-4910 |
| HENDERSON, KENNETH D | 1529 WILLOW GATE WAY | | | AUBURN | GA | 30011-3231 |
| HENDERSON, KENNETH E | 912 S 8TH AVE | | | ALPENA | MI | 49707-2931 |
| HENDERSON, KENNETH R | PO BOX 146 | | | MAUMEE | OH | 43537-0146 |
| HENDERSON, KEVIN T | DELPHI DELCO ELECTRONICS | PO BOX 9005 M/S SNB | | KOKOMO | IN | 46904 |
| HENDERSON, LADDIE B | 4845 TROLLEY LN | | | HORN LAKE | MS | 38637-8554 |
| HENDERSON, LARRY | 6363 SMOKE RISE TRL | | | GRAND BLANC | MI | 48439 |
| HENDERSON, LARRY C | 5358 BARNES RD | | | MILLINGTON | MI | 48746-8709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, LARRY E | PO BOX 2341 | | | | SHARON | PA | 16146-0727 |
| HENDERSON, LARRY J | 7835 STATE RD | | | | SAGINAW | MI | 48609-9555 |
| HENDERSON, LARRY L | 9210 APPLEWOOD ST | | | | WHITE LAKE | MI | 48386-4004 |
| HENDERSON, LASHANA A | 2130 RIDGE CREST DR | | | | KELLER | TX | 76248-5613 |
| HENDERSON, LATRON | 307 GRANT DRIVE | | | | MONROE | LA | 71203-6822 |
| HENDERSON, LATRON J | 307 GRANT DRIVE | | | | MONROE | LA | 71203-6822 |
| HENDERSON, LEE O | 4208 GREEN RIDGE LN | | | | ALVARADO | TX | 76009-7781 |
| HENDERSON, LEE ODIS | 4208 GREEN RIDGE LN | | | | ALVARADO | TX | 76009-7781 |
| HENDERSON, LEO | 787 MAPLE ST SW | | | | WARREN | OH | 44485-3852 |
| HENDERSON, LEOLA | 624 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2037 |
| HENDERSON, LEON | PO BOX 235 | | | | BLAIRSVILLE | GA | 30514-0235 |
| HENDERSON, LEONA ESTATE OF | 478 E LOULA ST APT 102 | PER AFC | | | OLATHE | KS | 66061-5423 |
| HENDERSON, LEONARD D | 628 STONEMILL DR | | | | GREENWOOD | IN | 46143-8441 |
| HENDERSON, LEONARD J | 5558 LUM RD | | | | ATTICA | MI | 48412-9384 |
| HENDERSON, LEOTA M | 71 ROBIN LN | | | | WELLINGTON | KY | 40387-8545 |
| HENDERSON, LESTER B | APT 2108 | 104 MANCHESTER LANE | | | WATERFORD | MI | 48327-2339 |
| HENDERSON, LESTER R | 3459 E STATE ROAD 28 | | | | FRANKFORT | IN | 46041-8880 |
| HENDERSON, LETA S | 329 CLAUDIA ST | | | | ARLINGTON | TX | 76010-2015 |
| HENDERSON, LETHA M | 794 CONISBURGH CT | | | | STONE MOUNTAIN | GA | 30087-4968 |
| HENDERSON, LEWIN R | 843 BROWN RD | | | | BENTLEY | MI | 48613-9667 |
| HENDERSON, LEWIS C | 417 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9780 |
| HENDERSON, LEWIS E | 5500 SWAFFER RD | | | | MILLINGTON | MI | 48746-9512 |
| HENDERSON, LILLIAN A | 3633 OLD BROWNSVILLE RD | | | | MEMPHIS | TN | 38135-2221 |
| HENDERSON, LILLIAN M | 2807 WILLIAMS RD | | | | BEDFORD | IN | 47421-8345 |
| HENDERSON, LINDA L | 13913 BALDWIN AVE | | | | CLEVELAND | OH | 44112-2547 |
| HENDERSON, LINDA R | 30 WOODLAKE DR | | | | CHOCTAW | OK | 73020-7305 |
| HENDERSON, LINDA S | 19503 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| HENDERSON, LINDA S | 2806 OLD STATE RD | | | | HENRYVILLE | IN | 47126-9149 |
| HENDERSON, LIONEL | 15734 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-1361 |
| HENDERSON, LOLA C | 787 MAPLE ST SW | | | | WARREN | OH | 44485-3852 |
| HENDERSON, LONNIE B | 1824 HIGHLAND SPRINGS DR | | | | HASLET | TX | 76052-2833 |
| HENDERSON, LORA L | 2186 DISCH ST | | | | FLUSHING | MI | 48433-2575 |
| HENDERSON, LOREN E | PO BOX 665 | | | | PLAINFIELD | IN | 46168-0665 |
| HENDERSON, LOREN E | PO BOX 923 | | | | PLAINFIELD | IN | 46168-0923 |
| HENDERSON, LORETTA G | 5876 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7132 |
| HENDERSON, LORNE E | 31752 GILBERT DR | | | | WARREN | MI | 48093-1741 |
| HENDERSON, LORRI K | 12091 N LEWIS RD | | | | CLIO | MI | 48420-7910 |
| HENDERSON, LORRI KAY | 12091 N LEWIS RD | | | | CLIO | MI | 48420-7910 |
| HENDERSON, LOUIS | 1304 N LOREL AVE | | | | CHICAGO | IL | 60651-1366 |
| HENDERSON, LOUISE M | 912 N CHILSON ST | | | | BAY CITY | MI | 48706-3502 |
| HENDERSON, LOURIE L | 4929 RIVERSIDE DR | | | | PUNTA GORDA | FL | 33982-1706 |
| HENDERSON, LOUVINIA C | 386 REEDY CREEK RD | | | | LAUREL | MS | 39443 |
| HENDERSON, LUE D | 619 WEST ST | | | | LANSING | MI | 48915-1125 |
| HENDERSON, LYDIA A | 216 N ARDMORE AVE | | | | DAYTON | OH | 45417-2302 |
| HENDERSON, M L | PO BOX 300324 | | | | SAINT LOUIS | MO | 63130-0164 |
| HENDERSON, MACK ARTHUR | 3921 DUPONT ST | | | | FLINT | MI | 48504-3568 |
| HENDERSON, MADONNA | 6520 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| HENDERSON, MARBURY | 18901 STOEPEL ST | | | | DETROIT | MI | 48221-2252 |
| HENDERSON, MARCUS F | 2701 N GETTYSBURG AVE APT 1 | | | | DAYTON | OH | 45406-1608 |
| HENDERSON, MARGARET E | 4107 BRIARCREST ROAD | | | | TOLEDO | OH | 43623-2121 |
| HENDERSON, MARGARET PHELPS | 4842 N COUNTRY MILL DR | | | | GREENFIELD | IN | 46140-7329 |
| HENDERSON, MARGIE A | 719 SIMONEAU ST | | | | SAGINAW | MI | 48601-2313 |
| HENDERSON, MARILYN | 29485 NORTHBROOK CT | | | | SOUTHFIELD | MI | 48076-1748 |
| HENDERSON, MARILYN | 4989 CROOKS RD | | | | ROYAL OAK | MI | 48073-1202 |
| HENDERSON, MARILYN A | 3111 FAIRGROVE TER | | | | ROCHESTER HILLS | MI | 48309-3984 |
| HENDERSON, MARION F | 80 EAST JEFFERSON STREET | | | | FRANKLIN | IN | 46131-2321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDERSON, MARION F | C/O ROBERT D HEUCHAN | GUARDIAN | | | FRANKLIN | IN | 46131 |
| HENDERSON, MARK | 2640 W COUNTY ROAD 750 N | | | | ORLEANS | IN | 47452-9774 |
| HENDERSON, MARK A | PO BOX 82213 | | | | ROCHESTER | MI | 48308-2213 |
| HENDERSON, MARK D | 6718 SALLY CT | | | | FLINT | MI | 48505-5419 |
| HENDERSON, MARK G | 2179 BERVILLE RD | | | | BERLIN | MI | 48002-2109 |
| HENDERSON, MARSHA H | 1595 ZURICH DR | | | | FLORISSANT | MO | 63031-8344 |
| HENDERSON, MARTHA L | 8729 JUNIPER ST | | | | LANSING | MI | 48917-9631 |
| HENDERSON, MARVIN L | 17342 COLLINSON AVENUE | | | | EASTPOINTE | MI | 48021-3106 |
| HENDERSON, MARY A | PO BOX 5037 | | | | MONROE | LA | 71211-5037 |
| HENDERSON, MARY A | PO BOX 761 | | | | FLINT | MI | 48501-0761 |
| HENDERSON, MARY ANN | 467 LORA AVE | | | | YOUNGSTOWN | OH | 44504-1548 |
| HENDERSON, MARY ANN | PO BOX 5037 | | | | MONROE | LA | 71211-5037 |
| HENDERSON, MARY ANN | PO BOX 761 | | | | FLINT | MI | 48501-0761 |
| HENDERSON, MARY D | 9345 SANER CT | | | | SYLVANIA | OH | 43560-9206 |
| HENDERSON, MARY F | 815 NORTH OBRIEN STREET | | | | SEYMOUR | IN | 47274-1857 |
| HENDERSON, MARY H | 1750 N 750 W | | | | KOKOMO | IN | 46901-8512 |
| HENDERSON, MARY J | 2206 ANJOU CT | | | | KOKOMO | IN | 46902-2901 |
| HENDERSON, MARY L | 1175 CABOT DR | | | | FLINT | MI | 48532-2635 |
| HENDERSON, MARY L | 180 S COLONY DR APT 504 | | | | SAGINAW | MI | 48638-6058 |
| HENDERSON, MARY L | 3017 N CHEVROLET AVE | | | | FLINT | MI | 48504-2601 |
| HENDERSON, MARY L | 6226 VANCE AVE | | | | FORT WAYNE | IN | 46815-6262 |
| HENDERSON, MARY M | 1320 LISCUM DR | | | | DAYTON | OH | 45418-1978 |
| HENDERSON, MATTHEW B | 23781 RIVER RUN RD | | | | MENDON | MI | 49072-9517 |
| HENDERSON, MAUREEN | 39 ALEXANDER DR | | | | HAMPTON | NH | 03842-2309 |
| HENDERSON, MELVIN | 3249 LIVINGSTON DR | | | | SAGINAW | MI | 48601-4533 |
| HENDERSON, MELVIN | 524 VALENCIA DR | | | | PONTIAC | MI | 48342-1678 |
| HENDERSON, MICHAEL | 2807 CONCORD ST | | | | FLINT | MI | 48504-3043 |
| HENDERSON, MICHAEL E | 8317 CANTEEN CIR | | | | FREDERICKSBURG | VA | 22407-2117 |
| HENDERSON, MICHAEL L | 2992 HIDDEN TIMBER DR | | | | LAKE ORION | MI | 48359-1572 |
| HENDERSON, MICHAEL O | 9700 NW 77TH TER | | | | WEATHERBY LAKE | MO | 64152-1735 |
| HENDERSON, MICHAEL P | PO BOX 155 | | | | LINDEN | MI | 48451-0155 |
| HENDERSON, MICHAEL R | 15597 BUDGE ST | | | | SAN LEANDRO | CA | 94579-2305 |
| HENDERSON, MICHAEL V | 1347 GILBERT DR | | | | MINERAL RIDGE | OH | 44440-9746 |
| HENDERSON, MICHELAINE L | W223S9750 BIG BEND DRIVE | | | | BIG BEND | WI | 53103-9727 |
| HENDERSON, MILDRED | 210 CARR ST | | | | PONTIAC | MI | 48342-1608 |
| HENDERSON, MINNIE L | 3038 CASA BELLA DR | | | | ARLINGTON | TX | 76010-3713 |
| HENDERSON, MINNIE S | 640 PARKINSON AVE | | | | HAMILTON | NJ | 08610-5017 |
| HENDERSON, MORRIS C | 2061 JOY RD | | | | AUBURN HILLS | MI | 48326-2625 |
| HENDERSON, MOSE | 5314 LAURENE ST | | | | FLINT | MI | 48505-2508 |
| HENDERSON, NANCY A | 2123 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4234 |
| HENDERSON, NANCY J | 11650 N COUNTY LINE RD | | | | WHEELER | MI | 48662-9717 |
| HENDERSON, NANCY J | 4705 BENNETT HOLLOW RD | | | | THOMPSONS STATION | TN | 37179-9223 |
| HENDERSON, NAOMI GRACE | 2787 MARGARET | | | | HARRISON | MI | 48625-9044 |
| HENDERSON, NATHANIEL | 5707 CHELMSFORD TRL | | | | ARLINGTON | TX | 76018-2584 |
| HENDERSON, NICOLE BASHEE | APT 102 | 16253 MAYFAIR DRIVE | | | SOUTHFIELD | MI | 48075-5935 |
| HENDERSON, NINA | 151 ROSS AVE | | | | POOLVILLE | TX | 76487-1815 |
| HENDERSON, NINA C | 2538 ONTARIO ST | | | | ALPENA | MI | 49707-3248 |
| HENDERSON, NORMA J | 13317 E 40TH TERRACE | SOUTH | | | INDEPENDENCE | MO | 64055-4323 |
| HENDERSON, NORMA J | 31010 SUFFOLK CT | | | | FLUSHING | MI | 48433-3120 |
| HENDERSON, NORMA L | 3393 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 |
| HENDERSON, NORMAN | 26011 LAKE SHORE BLVD APT 702 | | | | EUCLID | OH | 44132-1118 |
| HENDERSON, NOVELEAN | 4409 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| HENDERSON, ORA L | 14121 RUSSELL ST APT 2501 | | | | OVERLAND PARK | KS | 66223-4825 |
| HENDERSON, OREA | 5401 GOLD RUSH DRIVE NORTHWEST | | | | ALBUQUERQUE | NM | 87120-2883 |
| HENDERSON, OSBALDO F | 5741 CEDAR CREEK DR | | | | BENBROOK | TX | 76109-5774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDERSON, OSCAR L | 17441 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4354 |
| HENDERSON, OVEAN B | 5112 W BRADBURY AVE | | | | INDIANAPOLIS | IN | 46241-5175 |
| HENDERSON, OWEN B | 3926 S 170 W | | | | KINGMAN | IN | 47952-8177 |
| HENDERSON, PAIGE D | 4471 90TH ST | | | | URBANDALE | IA | 50322-7416 |
| HENDERSON, PALESTINE | 704 EMERSON AVE | | | | PONTIAC | MI | 48340-3219 |
| HENDERSON, PAT H | 3610 NORTHPORT DR | | | | SAGINAW | MI | 48601-7039 |
| HENDERSON, PATRICIA | 4607 MERRICK DR | | | | DAYTON | OH | 45415-3354 |
| HENDERSON, PATRICIA A | 2870 RANDOLPH ST NW | | | | WARREN | OH | 44485-2521 |
| HENDERSON, PATRICIA A | 5489 GOODWIN ST | | | | INDIANAPOLIS | IN | 46234-9301 |
| HENDERSON, PATRICIA L | 515 COELI DR | | | | TOLEDO | OH | 43612-3351 |
| HENDERSON, PATRICK A | 19503 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| HENDERSON, PATRICK D | PO B0X 15 | | | | HASLETT | MI | 48840 |
| HENDERSON, PATRICK L | 8395 MAIN ST | | | | MARTINSVILLE | IN | 46151-7694 |
| HENDERSON, PAUL L | 8143 FLORA AVE | | | | KANSAS CITY | MO | 64131-2313 |
| HENDERSON, PAUL M | 141 MARTIN RD | | | | ROCKMART | GA | 30153-4130 |
| HENDERSON, PAUL R | 506 E MILLER RD | | | | LANSING | MI | 48911-5703 |
| HENDERSON, PAUL ROBERTO | 506 E MILLER RD | | | | LANSING | MI | 48911-5703 |
| HENDERSON, PAUL T | 3329 BALDWIN WOODS DR | | | | LAKE ORION | MI | 48359-2360 |
| HENDERSON, PAULA M | 1559 GILBERT AVE | | | | INDIANAPOLIS | IN | 46227-4666 |
| HENDERSON, PAULETTE K | 14255 WESTGATE DR | | | | REDFORD | MI | 48239-2856 |
| HENDERSON, PAULINE C | 790 STATE ST | APT D 1 | | | COOKEVILLE | TN | 38501-3728 |
| HENDERSON, PAULINE C | APT G2 | 790 STATE STREET | | | COOKEVILLE | TN | 38501-3709 |
| HENDERSON, PAULINE M | 556 THE POND WAY | | | | CHURCH HILL | MD | 21623 |
| HENDERSON, PEGGY M | 407 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8772 |
| HENDERSON, PETER M | 3265 BEACH VIEW WAY | | | | MELBOURNE BEACH | FL | 32951-3016 |
| HENDERSON, PHILLIP C | 13317 E 40TH TER S | | | | INDEPENDENCE | MO | 64055-4323 |
| HENDERSON, RALPH D | 7805 HIGHWAY 3 | | | | BENTON | LA | 71006 |
| HENDERSON, RALPH D | 8002 HIGHWAY 3 | | | | PLAIN DEALING | LA | 71064-4400 |
| HENDERSON, RANDOLPH N | 801 BASALT DR | | | | VALLEJO | CA | 94589-3832 |
| HENDERSON, RANDOLPHUS | 2232 TRAFALGAR AVE | | | | RIVERSIDE | CA | 92506-4624 |
| HENDERSON, RASCHAU | 1806 PARKWIN AVE | | | | ANNISTON | AL | 36201-3465 |
| HENDERSON, REBECCA E | 7485 TROUTWOOD DR APT 3A | | | | GRAND BLANC | MI | 48439-7505 |
| HENDERSON, REGINA | 1031 NELA VIEW RD | | | | CLEVELAND HTS | OH | 44112-2358 |
| HENDERSON, REGINALD J | 1940 ELIZABETH AVE | | | | RAHWAY | NJ | 07065-4504 |
| HENDERSON, RENA | 451 BRYANT DR | | | | PITTSBURGH | PA | 15235-4633 |
| HENDERSON, REX | 6275 SOUTH 50 WEST | | | | PENDLETON | IN | 46064-9592 |
| HENDERSON, RICHARD A | 525 TULANE ST | | | | SAGINAW | MI | 48604-2248 |
| HENDERSON, RICHARD A | PO BOX 14 | | | | WALTON | KY | 41094-0014 |
| HENDERSON, RICHARD C | 2399 VIRGINIA DRIVE | | | | TROY | MI | 48083-2548 |
| HENDERSON, RICHARD C | 6226 VANCE AVE | | | | FORT WAYNE | IN | 46815-6262 |
| HENDERSON, RICHARD R | 3248 2 MILE RD | | | | BAY CITY | MI | 48706-1536 |
| HENDERSON, RICHARD S | 361 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1450 |
| HENDERSON, RICHARD W | 4591 SWAFFER RD | | | | MILLINGTON | MI | 48746-9406 |
| HENDERSON, RICHARD W | 804 EQUESTRIAN DR | | | | ROCKWALL | TX | 75032-7220 |
| HENDERSON, RICHARD WILLIAM | 804 EQUESTRIAN DR | | | | ROCKWALL | TX | 75032-7220 |
| HENDERSON, RICHIE D | 19772 FAIRPORT ST | | | | DETROIT | MI | 48205-1724 |
| HENDERSON, RICHIE D | 20457 BALFOUR ST APT 1 | | | | HARPER WOODS | MI | 48225-1552 |
| HENDERSON, RICKY | 5309 EDWARDS AVE | | | | FLINT | MI | 48505-5128 |
| HENDERSON, ROBERT | 16863 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| HENDERSON, ROBERT | 18120 W. SOUTH RANGE RD. | | | | BELOIT | OH | 44609 |
| HENDERSON, ROBERT E | 225 PEBBLE CREEK RD | | | | COLUMBIA | SC | 29223-3114 |
| HENDERSON, ROBERT G | 3083 DEVONSHIRE ST | | | | FLINT | MI | 48504-4307 |
| HENDERSON, ROBERT G | 6799 S NC HIGHWAY 18 | | | | BOOMER | NC | 28606-9208 |
| HENDERSON, ROBERT H | 76298 S MARY GRACE CT | | | | BRUCE TWP | MI | 48065-2636 |
| HENDERSON, ROBERT J | 224 SHOREWOOD CT | | | | MCDONOUGH | GA | 30252-3618 |
| HENDERSON, ROBERT J | 2538 ONTARIO ST | | | | ALPENA | MI | 49707-3248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON, ROBERT J | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HENDERSON, ROBERT L | 135 MARINERS DR | | | | CROSSVILLE | TN | 38558-2719 |
| HENDERSON, ROBERT L | 16346 CARVER LAKE CT | | | | CREST HILL | IL | 60403-1620 |
| HENDERSON, ROBERT M | PO BOX 526 | | | | SWARTZ CREEK | MI | 48473-0526 |
| HENDERSON, ROBERT MARLON | PO BOX 526 | | | | SWARTZ CREEK | MI | 48473-0526 |
| HENDERSON, ROBERT R | 1001 N 500 W | | | | COLUMBUS | IN | 47201-5049 |
| HENDERSON, ROBYN N | 3911 ALLEN RD | | | | ORTONVILLE | MI | 48462-8451 |
| HENDERSON, RODNEY W | 263 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2745 |
| HENDERSON, ROGER A | 32120 LEONA ST | | | | GARDEN CITY | MI | 48135-1206 |
| HENDERSON, RONALD C | 1388 VALLEJO DR | | | | CORONA | CA | 92882-3736 |
| HENDERSON, RONNEY L | 10715 WILKINSON RD | | | | LENNON | MI | 48449-9690 |
| HENDERSON, RONNEY L | 2104 CORINTH RD | | | | WESTVILLE | FL | 32464 |
| HENDERSON, ROSA L | 2148 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2720 |
| HENDERSON, ROSANNA | 500 REVERE COURT | | | | HOCKESSIN | DE | 19707-1101 |
| HENDERSON, ROY A | 264 DEVONSHIRE DR | | | | LAPEER | MI | 48446-4797 |
| HENDERSON, ROY M | 3811 SHILOH RD | | | | LAURA | OH | 45337-9798 |
| HENDERSON, ROY R | 1348 JOANNA CT | | | | AVON | IN | 46123-8010 |
| HENDERSON, ROY S | 30 WOODLAKE DR | | | | CHOCTAW | OK | 73020-7305 |
| HENDERSON, ROY V | 2532 CEDAR PARK DR | | | | OKLAHOMA CITY | OK | 73120-1711 |
| HENDERSON, RUBEN | PO BOX 14640 | | | | SAGINAW | MI | 48601-0640 |
| HENDERSON, RUBY L | 279 E GLENARM ST APT 2 | | | | PASADENA | CA | 91106-4275 |
| HENDERSON, RUBY LEE | 279 E GLENARM ST APT 2 | | | | PASADENA | CA | 91106-4275 |
| HENDERSON, RUTH | 4294 MONROE ST APT 4 | | | | TOLEDO | OH | 43606-1954 |
| HENDERSON, SAMUEL H | 775 CHESTNUT DR | | | | JACKSON | GA | 30233-1602 |
| HENDERSON, SANDY L | 416 EAST JEFFERSON APT # | 2 | | | KIRKSVILLE | MO | 63501 |
| HENDERSON, SANFORD L | 126 VALLEY ST APT 2B | | | | SLEEPY HOLLOW | NY | 10591-2826 |
| HENDERSON, SARITA M | 587 E AMHERST ST | | | | BUFFALO | NY | 14215-1540 |
| HENDERSON, SAYMAN E | 567 COUNTY ROAD 297 | | | | BRYANT | AL | 35938-4613 |
| HENDERSON, SCOTT L | 3030 EMERALD DR | | | | KALAMAZOO | MI | 49001-4549 |
| HENDERSON, SCOTT L | PB BOX 655-348 NORTH | CEDAR | | | SCHOOLCRAFT | MI | 49087 |
| HENDERSON, SHANTEZ O. | PO BOX 1519 | | | | WARREN | MI | 48090-1519 |
| HENDERSON, SHARON | 1032 GILMAN ST | | | | GARDEN CITY | MI | 48135-3106 |
| HENDERSON, SHERMAN B | 2961 HIGHWAY 55 E | | | | EVA | AL | 35621-8814 |
| HENDERSON, SHIRLEY D | 27006 NATURE VIEW ST | | | | LEESBURG | FL | 34748-9137 |
| HENDERSON, SHIRLEY R | 93 HOSPITAL DRIVE APT. 113 | | | | BREVARD | NC | 28712 |
| HENDERSON, SIMON | 15891 FERGUSON ST | | | | DETROIT | MI | 48227-1570 |
| HENDERSON, SIRLURA | 5401 GOLD RUSH DR NW | | | | ALBUQUERQUE | NM | 87120-2883 |
| HENDERSON, SONIA F | 6247 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| HENDERSON, STEPHANIE C | 12 NEW MOON TER N | | | | SPRINGFIELD | MI | 49037-7628 |
| HENDERSON, STEPHEN A | 686 HELMS ORANGE DR | | | | ROANOKE | IN | 46783-8878 |
| HENDERSON, STEVE R | 4320 SE SECRETARIAT CT | | | | LEES SUMMIT | MO | 64082-4930 |
| HENDERSON, STEVEN D | 4607 ANDALUSIA TRAIL | | | | ARLINGTON | TX | 76017-2149 |
| HENDERSON, STEVEN DAVID | 4607 ANDALUSIA TRAIL | | | | ARLINGTON | TX | 76017-2149 |
| HENDERSON, SUE | 102 CONESTOGA RD | | | | BALTIMORE | MD | 21220-2113 |
| HENDERSON, SUSAN | 26301 JEFFERSON AVE APT 9 | | | | SAINT CLAIR SHORES | MI | 48081-2432 |
| HENDERSON, SUZAN | 1537 APPLE GROVE DR | | | | CORDOVA | TN | 38016-8764 |
| HENDERSON, SYMELVERTT | 42262 LOCKLIN DR | | | | STERLING HTS | MI | 48314-2822 |
| HENDERSON, TEDDY A | 7793 E 240 S | | | | ROCKVILLE | IN | 47872-7911 |
| HENDERSON, TERRENCE | 438 BIRCHWOOD DR | | | | MONROE | LA | 71203-2241 |
| HENDERSON, TERRENCE D | 438 BIRCHWOOD DR | | | | MONROE | LA | 71203-2241 |
| HENDERSON, TERRY | PO BOX 116 | | | | WOODLAND | MI | 48897-0116 |
| HENDERSON, TERRY M | 2927 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5437 |
| HENDERSON, TERRY W | 1509 HALF MOON RD | | | | CLINTON | AR | 72031-6491 |
| HENDERSON, THELMA E | 5642 COBBLEGATE DR | | | | DAYTON | OH | 45449-2838 |
| HENDERSON, THOMAS | 2948 E 150 S | | | | TIPTON | IN | 46072-8720 |
| HENDERSON, THOMAS A | 4417 W JOLIET ST | | | | BROKEN ARROW | OK | 74012-8618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDERSON, THOMAS A | 6834 CHURCH RD | | | | IRA | MI | 48023-1906 |
| HENDERSON, THOMAS E | 415 CHERRY GROVE LN | | | | COMMERCE TOWNSHIP | MI | 48390-3981 |
| HENDERSON, THOMAS J | 1615 WATERFORD RD | | | | WALWORTH | NY | 14568-9411 |
| HENDERSON, TIM | 718 DIAMOND POINTE CT | | | | O FALLON | MO | 63366-1896 |
| HENDERSON, TIMOTHY J | 1130 WILLIAMS | | | | HERCULES | CA | 94547-3732 |
| HENDERSON, TOMMY E | 4105 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-1880 |
| HENDERSON, TONY E | 4328 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| HENDERSON, TONY EDWARD | 4328 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473-8236 |
| HENDERSON, TONY L | 3114 KEEMONT DR | | | | TOLEDO | OH | 43613-1071 |
| HENDERSON, TONY LEE | 3114 KEEMONT DR | | | | TOLEDO | OH | 43613-1071 |
| HENDERSON, TOSIA SHIRLEY | 4124 W. 13 MILE RD | | | | ROYAL OAK | MI | 48073 |
| HENDERSON, VALERIE J | 109 W HARVEST DR | | | | NEW CASTLE | DE | 19720-5607 |
| HENDERSON, VAN R | 956 QUILLIAMS RD | | | | CLEVELAND HTS | OH | 44121-1947 |
| HENDERSON, VERNELL C | 42262 LOCKLIN DR | | | | STERLING HEIGHTS | MI | 48314-2822 |
| HENDERSON, VERNON E | PO BOX 343 | | | | CRESTLINE | OH | 44827-0343 |
| HENDERSON, VERNON R | 360 COUNTY ROAD 1483 | | | | CULLMAN | AL | 35058-2001 |
| HENDERSON, VERONICA A | 76298 S MARY GRACE CT | | | | BRUCE TWP | MI | 48065-2636 |
| HENDERSON, VERONICA M | 810 JOHNSTON ST | | | | SAULT STE MARIE | MI | 49783-0000 |
| HENDERSON, VERONICA M | 810 JOHNSTON ST | | | | SAULT SAINTE MARIE | MI | 49783-3322 |
| HENDERSON, VICKY S | 131 GROSS LN | | | | LA FOLLETTE | TN | 37766-4065 |
| HENDERSON, VICKY S | 3138 MONA LN | | | | TOLEDO | OH | 43613-1045 |
| HENDERSON, VICTOR D | 294 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1535 |
| HENDERSON, VIRGIL M | 2101 N YORK ST | | | | INDEPENDENCE | MO | 64058-1337 |
| HENDERSON, VONICILE | 400 W RANKIN ST | | | | FLINT | MI | 48505-4124 |
| HENDERSON, VYLA | 1111 E LOVERS LANE | | | | ARLINGTON | TX | 76010-5805 |
| HENDERSON, WALTER V | 644 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2551 |
| HENDERSON, WALTER VANCE | 575 MARTIN L. KING BLVD | | | | PONTIAC | MI | 48342 |
| HENDERSON, WARREN J | 825 SPRING LAKE CIR | | | | ENON | OH | 45323-9751 |
| HENDERSON, WENDEL B | 116 BERRY DR | | | | HASLET | TX | 76052-4000 |
| HENDERSON, WENDEL BRET | 116 BERRY DR | | | | HASLET | TX | 76052-4000 |
| HENDERSON, WENDELL | 531 EAST WASHINGTON AVENUE | | | | MCALESTER | OK | 74501-4761 |
| HENDERSON, WESLEY W | 621 HALEY ANN DR SW | | | | HARTSELLE | AL | 35640-3888 |
| HENDERSON, WILL H | 115 WEST FLAGSTONE DRIVE | | | | NEWARK | DE | 19702-3649 |
| HENDERSON, WILLIAM | 5818 APPLEWOOD APT 907 | | | | WEST BLOOMFIELD | MI | 48322-3472 |
| HENDERSON, WILLIAM A | 52383 HUTCHINSON RD | | | | THREE RIVERS | MI | 49093-8036 |
| HENDERSON, WILLIAM A | 5530 PINE VIEW DR | | | | YPSILANTI | MI | 48197-8935 |
| HENDERSON, WILLIAM C | 5984 REDWOOD LN | | | | NEWFANE | NY | 14108-9540 |
| HENDERSON, WILLIAM C | 6247 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| HENDERSON, WILLIAM D | 3881 N 9TH ST | | | | ABILENE | TX | 79603-5541 |
| HENDERSON, WILLIAM E | 1004 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2256 |
| HENDERSON, WILLIAM H | 1062 GREENWOOD TRL W | | | | GREENWOOD | IN | 46142-3444 |
| HENDERSON, WILLIAM H | 135 KANE DR | | | | NEWARK | DE | 19702-2802 |
| HENDERSON, WILLIAM J | 1106 N CONGRESS ST | | | | YPSILANTI | MI | 48197-4602 |
| HENDERSON, WILLIAM J | 191 W COOK AVE | | | | SMYRNA | DE | 19977-1719 |
| HENDERSON, WILLIAM J | PO BOX 525 | | | | YORK | ME | 03909-0525 |
| HENDERSON, WILLIAM L | 5441 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| HENDERSON, WILLIAM R | 4218 ROSY BILLED CT | | | | FORT MILL | SC | 29707-3509 |
| HENDERSON, WILLIE | PO BOX 51315 | | | | SAN JOSE | CA | 95151-5315 |
| HENDERSON, WILLIE B | 2349 DORSEY DR | HARBOUR HEIGHTS | | | PUNTA GORDA | FL | 33983-2706 |
| HENDERSON, WILLIE G | 4751 W ADAMS ST | | | | CHICAGO | IL | 60644-4635 |
| HENDERSON, WILLIE L | 2148 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2720 |
| HENDERSON, WILSON | 366 MOORE LN | | | | SPRINGVILLE | IN | 47462-5193 |
| HENDERSON, YOGI A | 700 W COUNTY ROAD 500 N | | | | BRAZIL | IN | 47834-8237 |
| HENDERSON,FREDERICK A | 630 VAUGHAN RD | | | | BLOOMFIELD HILLS | MI | 48304-2663 |
| HENDERSON- PAYNE, BOBBIE J | 4014 FOREST HILL AVE | | | | FLINT | MI | 48504-2247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDERSON-JOHNSON CO INC | 918 CANAL ST | | | | SYRACUSE | NY | 13210-1204 |
| HENDERSON-KELLY, BARBARA D | 20470 PRAIRIE ST | | | | DETROIT | MI | 48221-1221 |
| HENDERSONVILLE TAX COLLECTOR | PO BOX 1760 | | | | HENDERSONVILLE | NC | 28793-1760 |
| HENDERSTEIN, DAWNN A | 750 FITZHUGH DR APT 8 | | | | TRAVERSE CITY | MI | 49684-5601 |
| HENDESS, LUCILE A | 3105 ASHWOOD LN | C/O PAUL HENDESS | | | SAFETY HARBOR | FL | 34695-5002 |
| HENDGES, KENNETH L | 1100 OLD 37 | | | | MESICK | MI | 49668 |
| HENDGES, MARGARET M | 179 GLEN ESTE BLVD | | | | HAINES CITY | FL | 33844-2805 |
| HENDLER JR, JEROME M | 426 W 3RD ST | | | | ROCHESTER | MI | 48307-1912 |
| HENDLER, JOHN R | 5100 BALDWIN RD | | | | METAMORA | MI | 48455-8992 |
| HENDLER, THOMAS M | 1166 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-1210 |
| HENDLEY HAROLD (640767) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| HENDLEY JR, EVERT | 2367 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9018 |
| HENDLEY JR, ROBERT L | 4471 CLEVELAND AVENUE | | | | STEVENSVILLE | MI | 49127-9596 |
| HENDLEY JR, SANFORD D | 17158 KROPF AVE | | | | DAVISBURG | MI | 48350-1182 |
| HENDLEY SR, DONALD R | 1388 QUAKER RD | | | | BARKER | NY | 14012-9605 |
| HENDLEY, JOHNNY L | 5150 ARMSTRONG RD | | | | DURANT | OK | 74701-2462 |
| HENDLEY, KILIAN M | 820 VENTURI CT | | | | MELBOURNE | FL | 32940-1797 |
| HENDLEY, LEE M | 2936 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2111 |
| HENDLEY, MICHAEL | 213 N APRICOT ST | | | | OCILLA | GA | 31774-1451 |
| HENDLEY, PAUL R | 5136 S SENATE AVE | | | | INDIANAPOLIS | IN | 46217-3550 |
| HENDLEY, SANFORD D | 195 RISEMAN COURT | | | | OXFORD | MI | 48371-4188 |
| HENDLEY, TERRY | 2936 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2111 |
| HENDLEY, THOMAS L | 102523 S 3410 RD | | | | MEEKER | OK | 74855-9170 |
| HENDLEY, THOMAS M | 1873 BENT TRL | | | | SNELLVILLE | GA | 30078-2401 |
| HENDLEY, TROY D | 1652 LASEA RD | | | | SPRING HILL | TN | 37174-2560 |
| HENDLEY, TROY DEWAYNE | 1652 LASEA RD | | | | SPRING HILL | TN | 37174-2560 |
| HENDLEY, WILLIAM K | 1311 ORCHARD PARK DR N | | | | INDIANAPOLIS | IN | 46280-1508 |
| HENDLEY, WILLIAM L | 3323 E FOREST AVE | | | | DETROIT | MI | 48207-1225 |
| HENDON DAVID (445165) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HENDON GENE | 405 WESTWOOD CT | | | | LA MESA | TX | 79331-4007 |
| HENDON JR, CLAUIS A | 7707 N CHILDRESS AVE | | | | KANSAS CITY | MO | 64152-4825 |
| HENDON JR, PAUL T | 2933 SW 124TH CT | | | | OKLAHOMA CITY | OK | 73170-2066 |
| HENDON PUBLISHING CO | 130 WAUKEGAN ROAD | | | | DEERFIELD | IL | 60015 |
| HENDON, ANTHONY L | 625 BALDWIN ST | | | | ELYRIA | OH | 44035-7213 |
| HENDON, CHARLES A | 11240 BARE DR | | | | CLIO | MI | 48420-1575 |
| HENDON, DANIEL J | 2946 SHADY HOLLOW DR | | | | WHITE LAKE | MI | 48383-1853 |
| HENDON, DARIEL W | 508 N. LEE BOX 72 | | | | CORDER | MO | 64021 |
| HENDON, GARY E | 1083 CLUB HOUSE DR | | | | PONTIAC | MI | 48340-1485 |
| HENDON, JAN | 4277 SEEBALDT ST | | | | DETROIT | MI | 48204-3771 |
| HENDON, JERRY W | PO BOX 3034 | | | | PONTIAC | MI | 48059 |
| HENDON, MARY A | 84 CANDLELITE LN | | | | PONTIAC | MI | 48340-1604 |
| HENDON, NEVA M | 11240 BARE DR | | | | CLIO | MI | 48420-1575 |
| HENDON, REVA G | 7707 N CHILDRESS AVE | | | | KANSAS CITY | MO | 64152-4825 |
| HENDON, STEPHEN L | 415 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837-1901 |
| HENDON, TEDD L | 1234 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 |
| HENDRA, JOHN B | 1653 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3743 |
| HENDRA, JOHN BERTRAM | 1653 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3743 |
| HENDREE, ELTON | 1527 GIESEKING LN | | | | SAINT LOUIS | MO | 63147-1319 |
| HENDREE, MAXINE | 5820 WABADA AVE | | | | SAINT LOUIS | MO | 63112-3812 |
| HENDREN & ANDRAE LLC | 221 BOLIVAR ST STE 300 | | | | JEFFERSON CITY | MO | 65101-1574 |
| HENDREN ANDRAE, LLC | RODNEY D. GRAY | 221 BOLIVAR ST STE 300 | RIVERVIEW OFFICE CENTER | | JEFFERSON CITY | MO | 65101-1574 |
| HENDREN CHEVROLET-PONTIAC, INC. | 90 HIGHWAY 00 | | | | PINEVILLE | MO | |
| HENDREN CHEVROLET-PONTIAC, INC. | 90 HIGHWAY 00 | | | | PINEVILLE | MO | 64856 |
| HENDREN CHEVROLET-PONTIAC, INC. | KIM HENDREN | 90 HIGHWAY 00 | | | PINEVILLE | MO | 64856 |
| HENDREN JR, WILLIAM C | 1141 COUNTY ROAD 2360 | | | | MOBERLY | MO | 65270-4422 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HENDREN, GLADYS A | 4447 LOIS LN | | | GENESEE | MI | 48437-7712 |
| HENDREN, JAMES B | 64 FREYMUTH RD | | | LAKE SAINT LOUIS | MO | 63367-1906 |
| HENDREN, MARTHA L | 16518 E 53RD TERRACE CT S | | | INDEPENDENCE | MO | 64055-6334 |
| HENDREN, RICHARD A | 3422 N HARMONY TOWN HALL RD | | | JANESVILLE | WI | 53546-9312 |
| HENDRIAN, DAVID L | 1010 NANCY ANN DR | | | HOWELL | MI | 48855-9364 |
| HENDRIAN, HOWARD G | 56195 10 MILE RD | | | SOUTH LYON | MI | 48178-9758 |
| HENDRIAN, MAUDE C | 1035 WALLED LAKE VILLA DR APT 421 | | | WALLED LAKE | MI | 48390-3323 |
| HENDRICH LEO | NEED BETTER ADDRESS 10/31/06CP | 1637 S MAIN ST 902 | | WICHITA | KS | 67213 |
| HENDRICH, MARY E | 680 JONETTE AVE | | | BRADLEY | IL | 60915-1122 |
| HENDRICK ARLEN E (414924) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HENDRICK AUTOMOTIVE GROUP | 6000 MONROE RD STE 100 | ATTN JAMES F HUZL | | CHARLOTTE | NC | 28212-6178 |
| HENDRICK AUTOMOTIVE GROUP | ATT: JOSEPH HENDRICK III | 409 S ROXBORO ST | | DURHAM | NC | 27701 |
| HENDRICK CADILLAC-SAAB-HUMMER | 101 TEAM HENDRICK WAY | | | CARY | NC | 27511-1428 |
| HENDRICK CADILLAC-SAAB-HUMMER | 115 TEAM HENDRICK WAY | | | CARY | NC | 27511-1428 |
| HENDRICK CADILLAC-SAAB-HUMMER | HENDRICK, J. RICK | 101 TEAM HENDRICK WAY | | CARY | NC | 27511-1428 |
| HENDRICK CHEVROLET | 100 AUTO MALL DR | | | CARY | NC | 27511-6030 |
| HENDRICK CHEVROLET CADILLAC | 3112 W HIGHWAY 74 | | | MONROE | NC | 28110-8437 |
| HENDRICK CHEVROLET, LLC | JOSEPH HENDRICK | 3277 SATELLITE BLVD | | DULUTH | GA | 30096-9094 |
| HENDRICK CLAUDINE (354908) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | NEW YORK | NY | 10006-1638 |
| HENDRICK DURHAM AUTO MALL | 409 S ROXBORO ST | | | DURHAM | NC | 27701-3630 |
| HENDRICK JR, J C | 307 N 5TH ST | | | SUMMITVILLE | IN | 46070-9307 |
| HENDRICK MOTORSPORTS | 4400 PAPA JOE HENDRICK BLVD | | | CHARLOTTE | NC | 28262-5703 |
| HENDRICK MOTORSPORTS LTD PARTNERSHIP | PO BOX 9 | | | HARRISBURG | NC | 28075-0009 |
| HENDRICK PONTIAC-BUICK-GMC | 90 MACKENAN DR | | | CARY | NC | 27511-7911 |
| HENDRICK PONTIAC-BUICK-GMC | JOSEPH HENDRICK | 90 MACKENAN DR | | CARY | NC | 27511-7911 |
| HENDRICK, ALICE D | 7575 E INDIAN BEND RD APT 1037 | | | SCOTTSDALE | AZ | 85250-4662 |
| HENDRICK, ANDREW R | 2928 FINGERS DR NE | | | GRAND RAPIDS | MI | 49525-1100 |
| HENDRICK, CALVIN F | 4611 PALMETH POINT DRIVE | | | PALMETTO | FL | 34221 |
| HENDRICK, CAROL A | 56 CLEVELAND PL | | | LOCKPORT | NY | 14094-3120 |
| HENDRICK, CAROL L | 3132 WEICKS DR | | | HOPKINS | MI | 49328-9782 |
| HENDRICK, DELORES | 1132 DAHLIA AVE | | | WAYLAND | MI | 49348-1063 |
| HENDRICK, DEONIDUS | 21715 S PECULIAR DR | | | PECULIAR | MO | 64078-8779 |
| HENDRICK, DONALD | 8517 DAYTON MOUNTAIN HWY | | | DAYTON | TN | 37321-7481 |
| HENDRICK, DONALD W | 1030 ALTON AVE | | | FLINT | MI | 48507-4793 |
| HENDRICK, DOROTHY | 4561 BERNICE AVE | | | WARREN | MI | 48091-1102 |
| HENDRICK, ELIZABETH G | 186 S 3RD ST | | | MARINE CITY | MI | 48039-1702 |
| HENDRICK, ESTLE D | 599 W 1650 N | | | SUMMITVILLE | IN | 46070-9690 |
| HENDRICK, FRANCES S | 1014 W ALLEGAN ST | | | MARTIN | MI | 49070-9759 |
| HENDRICK, GEORGE G | 1930 GRATIS RD NW | | | MONROE | GA | 30656-3959 |
| HENDRICK, GERALD F | 3535 7TH ST | | | WAYLAND | MI | 49348-9511 |
| HENDRICK, HAROLD E | 290 E SUMMITVILLE ST | PO BOX 216 | | SUMMITVILLE | IN | 46070 |
| HENDRICK, JACK E | 3132 WEICKS DR | | | HOPKINS | MI | 49328-9782 |
| HENDRICK, JAMES T | 8109 S 100 E | | | PENDLETON | IN | 46064-9330 |
| HENDRICK, JAMES W | 1477 BUTTERFIELD CIR | | | NILES | OH | 44446-3577 |
| HENDRICK, JERRY E | 3343 N SUTTON SQ | | | STAFFORD | TX | 77477-4722 |
| HENDRICK, JOAN H | 1340 BARTLETT RD | | | RICHMOND | VA | 23231-6811 |
| HENDRICK, KAY F | 2205 HUMMINGBIRD LANE | APT#2205 | | ALEXANDRIA | IN | 46001 |
| HENDRICK, KEITH D | 3096 REESE HURT RD | | | EDMONTON | KY | 42129-8912 |
| HENDRICK, KELLY W | 4285 BENHURST AVE | | | SAN DIEGO | CA | 92122-3011 |
| HENDRICK, LINDA J | 11823 E ROBERTS ST | | | SUGAR CREEK | MO | 64054-1534 |
| HENDRICK, LOREN J | 327 S PINE ST | | | SHERIDAN | MI | 48884-9807 |
| HENDRICK, MARY F | 65 N TRENTON ST | | | DAYTON | OH | 45417-1724 |
| HENDRICK, MICHAEL M | 55528 BUCKHORN RD | | | THREE RIVERS | MI | 49093-9691 |
| HENDRICK, MORRIS E | 2190 S OUTER DR | | | SAGINAW | MI | 48601-6640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRICK, NANCY S | 2014 GREENBERRY RD | | | | BALTIMORE | MD | 21209-4541 |
| HENDRICK, PHYLLIS J | 4611 PALMETTO POINT DR | | | | PALMETTO | FL | 34221-9725 |
| HENDRICK, R C & SON INC | 2885 SOUTH GRAHAM ROAD | | | | SAGINAW | MI | 48609-9616 |
| HENDRICK, R C & SONS INC | 2885 SOUTH GRAHAM ROAD | | | | SAGINAW | MI | 48609-9616 |
| HENDRICK, RANDALL D | 2607 ASHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-3003 |
| HENDRICK, ROBERT A | 100 LONG LK | | | | MARSHALL | MI | 49068-9225 |
| HENDRICK, RONALD F | 3579 STANLEY RD | | | | LAPEER | MI | 48446-9043 |
| HENDRICK, RONALD L | 56 CLEVELAND PL | | | | LOCKPORT | NY | 14094-3120 |
| HENDRICK, ROYCE A | PO BOX 237 | | | | SARANAC | MI | 48881-0237 |
| HENDRICK, SCOTT B | 6671 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8422 |
| HENDRICK, SUSAN M | 21018 FOXWOOD GLEN LN | | | | HUMBLE | TX | 77338-6736 |
| HENDRICK, THOMAS E | 3338 W 25TH ST | | | | ANDERSON | IN | 46011-4508 |
| HENDRICK, VERNIE D | 7640 H. 750 W. | | | | FRANKTON | IN | 46044 |
| HENDRICK, YVONNE J | 22065 W WOOD LAKE RD | | | | PIERSON | MI | 49339-9662 |
| HENDRICKS | PO BOX 579 | | | | NEW MIDDLETOWN | OH | 44442-0579 |
| HENDRICKS & HENDRICKS, ES QS | 73 PATERSON ST | | | | NEW BRUNSWICK | NJ | 08901-2145 |
| HENDRICKS BARBARA | 5985 POLO DR | | | | CUMMING | GA | 30040-5791 |
| HENDRICKS CIRCUIT COURT | 51 W MAIN ST # 104 | | | | DANVILLE | IN | 46122 |
| HENDRICKS CNTY CLERK OF COURTS | ACCT OF DANIEL W HODGE | PO BOX 599 | | | DANVILLE | IN | 46122-0599 |
| HENDRICKS COUNTY CLERK | ACCT OF CHARLENE GIBBS | PO BOX 599 | | | DANVILLE | IN | 46122-0599 |
| HENDRICKS COUNTY CLERK | ACCT OF MARK A TOTTEN | PO BOX 599 | | | DANVILLE | IN | 46122-0599 |
| HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST STE 215 | | | | DANVILLE | IN | 46122-1798 |
| HENDRICKS CRAIG | 825 S CLINTON ST | | | | DEFIANCE | OH | 43512-2771 |
| HENDRICKS CUNNINGHAM | 6212 TRUMAN DR | | | | FORT WORTH | TX | 76112-7812 |
| HENDRICKS DAVID (445166) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HENDRICKS DEBORAH | 923 FOREST BAY CT | | | | GAMBRILLS | MD | 21054-1603 |
| HENDRICKS GRAYSON | HENDRICKS, GRAYSON | 1439 NORTH MAPLEWOOD AVE | | | CHICAGO | IL | 60619 |
| HENDRICKS HOLDING COMPANY INC | NICOLE DRENDEL | HENDRICKS HOLDINGS | 701 S. MAIN STREET | CHICUAHUA CI 32320 MEXICO | | | |
| HENDRICKS III, JAMES H | 23603 SUTTON DR APT 1224 | | | | SOUTHFIELD | MI | 48033-3351 |
| HENDRICKS JR, GRADY H | PO BOX 1786 | | | | MONROE | GA | 30655-6786 |
| HENDRICKS JR, HAROLD L | 1026 SLATER ST | | | | TOLEDO | OH | 43612-2804 |
| HENDRICKS JR, HAROLD LLOYD | 1026 SLATER ST | | | | TOLEDO | OH | 43612-2804 |
| HENDRICKS JR, JERRY L | 1406 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-2949 |
| HENDRICKS JR, JESSE B | 3032 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46234-1615 |
| HENDRICKS JR, LOUIE W | 304 S WINTERBROOKE DR | | | | OLATHE | KS | 66062-1807 |
| HENDRICKS JR, MORTON G | 2509 SAINT PAUL RD | | | | WYLIE | TX | 75098-8049 |
| HENDRICKS JR, RANDALL E | 519 VITERRA CT | | | | KISSIMMEE | FL | 34759-3617 |
| HENDRICKS LAND & TIMBER CO INC | 1460 LINDA VISTA DR | | | | BIRMINGHAM | AL | 35226-3518 |
| HENDRICKS LARRY (459123) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDRICKS LORNA | HENDRICKS, LORNA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HENDRICKS POWER | CHRIS GEARLD | 86 N COUNTY RD 500 | | | DANVILLE | IN | |
| HENDRICKS RN, NANCY | PO BOX 610 | | | | DANDRIDGE | TN | 37725-0610 |
| HENDRICKS ROBERT J (407251) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDRICKS SUPERIOR COURT II | ACCT OF ALFONSO G LUNA | PO BOX 599 | CAUSE #32D02-9102-DR-0003 | | DANVILLE | IN | 46122-0599 |
| HENDRICKS SUPERIOR COURT NO 2 | ACCT OF ALFONSO G LUNA | PO BOX 599 | | | DANVILLE | IN | 46122-0599 |
| HENDRICKS, A C | PO BOX 1181 | | | | DOLTON | IL | 60419-7181 |
| HENDRICKS, ALBERT L | 8646 MEADOWVISTA DR | | | | INDIANAPOLIS | IN | 46217-5043 |
| HENDRICKS, AMANDA JO | 7202 ROYAL TROON CT | | | | FORT WAYNE | IN | 46814-7483 |
| HENDRICKS, AMBER A | 30864 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2927 |
| HENDRICKS, ANNETTE | 200 FAREWAY LN | | | | GRAND ISLAND | NY | 14072-2529 |
| HENDRICKS, ARBIE K | 28116 CREOLA CEMETERY RD | | | | CREOLA | OH | 45622-8909 |
| HENDRICKS, ARCHIE L | 3254 PATRICK CT | | | | FRANKLIN | OH | 45005-9468 |
| HENDRICKS, ARCHIE LEE | 3254 PATRICK CT | | | | FRANKLIN | OH | 45005-9468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRICKS, ARTANDRA | APT 101 | 2414 COOLIDGE HIGHWAY | | | TROY | MI | 48084-3640 |
| HENDRICKS, ASHLEY E | 3616 FAIRFIELD DR | | | | TEXARKANA | AR | 71854-2430 |
| HENDRICKS, BARBARA A | 5985 POLO DR | | | | CUMMING | GA | 30040-5791 |
| HENDRICKS, BETTY J | 236 E 78TH ST | | | | SHREVEPORT | LA | 71106-5602 |
| HENDRICKS, BETTY JEAN | 4918 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| HENDRICKS, BILL G | 3299 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9794 |
| HENDRICKS, BILLIE M | 6119 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| HENDRICKS, BOBBY G | BOX 12569 W. WINDSOR RD | | | | PARKER CITY | IN | 47368 |
| HENDRICKS, BOBBY GENE | BOX 12569 W. WINDSOR RD | | | | PARKER CITY | IN | 47368 |
| HENDRICKS, BRENDA | 20720 KNOB WOODS DR APT 112 | | | | SOUTHFIELD | MI | 48076-4027 |
| HENDRICKS, BRIAN S | 65 LAWNWOOD DR | | | | AMHERST | NY | 14228-1604 |
| HENDRICKS, BRIAN SCOTT | 65 LAWNWOOD DR | | | | AMHERST | NY | 14228-1604 |
| HENDRICKS, CARL L | PO BOX 1004 | | | | DEFIANCE | OH | 43512-1004 |
| HENDRICKS, CARRIE L | 17 KING GEORGE III DR | | | | FLINT | MI | 48507-5933 |
| HENDRICKS, CHARLES A | 506 NESBITT PARK AVE | | | | DAVENPORT | FL | 33897-9245 |
| HENDRICKS, CHARLES M | 9107 RUSTLERS CREEK DR | | | | SAN ANTONIO | TX | 78230-4057 |
| HENDRICKS, CHRIS G | 8760 SURREY DR | | | | PENDLETON | IN | 46064-9049 |
| HENDRICKS, CHRIS GENE | 8760 SURREY DR | | | | PENDLETON | IN | 46064-9049 |
| HENDRICKS, CHRISTOPHER L | 2570 RIVER RD | | | | MARYSVILLE | MI | 48040-2441 |
| HENDRICKS, CLIFFORD E | 924 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1013 |
| HENDRICKS, DAN | 810 HIGHLAND AVE | | | | SALEM | OH | 44460-1810 |
| HENDRICKS, DANIEL J | N6331 RAVEN RD | | | | FALL RIVER | WI | 53932-9605 |
| HENDRICKS, DARL L | 5432 GOLDENROD CIR | | | | SHEFFIELD VILLAGE | OH | 44035-1478 |
| HENDRICKS, DAVID L | 11742 COWFORD RD | | | | ATHENS | AL | 35611-6868 |
| HENDRICKS, DENNY E | 7401 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2512 |
| HENDRICKS, DON E | 1116 ALABAMA ST | | | | MONROE | LA | 71202-4208 |
| HENDRICKS, DON E | PO BOX 14182 | | | | MONROE | LA | 71207-4182 |
| HENDRICKS, DONNA J | 2660 N BASS LAKE RD | | | | PIERSON | MI | 49339-9413 |
| HENDRICKS, DORIS E | 4293 ALVIN ST | | | | SAGINAW | MI | 48603-3009 |
| HENDRICKS, DOUGLAS W | 3020 GREEN ACRES RD | | | | SAINT AUGUSTINE | FL | 32084-0848 |
| HENDRICKS, EARL W | 1661 S TALBOTT ST | | | | INDIANAPOLIS | IN | 46225-1701 |
| HENDRICKS, ELIZABETH | 14416 PLAINVIEW AVE | | | | DETROIT | MI | 48223-2868 |
| HENDRICKS, ELLEN M | 876 W SHORE RD | | | | BRONSON | MI | 49028-8315 |
| HENDRICKS, ERNA M | 483 STREHLMAN FORD RD | | | | LESLIE | MO | 63056-1450 |
| HENDRICKS, F R | 3441 OREGON TRL | | | | DECATUR | GA | 30032-6026 |
| HENDRICKS, FRANCIEENE | 13709 INOMA ST APT 203 | | | | TAMPA | FL | 33613-4476 |
| HENDRICKS, FREDDA J | PO BOX 3490 | | | | DECATUR | GA | 30031-3490 |
| HENDRICKS, GEORGIENA A | 3851 CHESTERFIELD RD | | | | ORION | MI | 48359-1528 |
| HENDRICKS, GLYNN | 611 MAPLE ST | | | | MONROE | GA | 30656-1517 |
| HENDRICKS, GWENDOLYN G | 2501 FRIENDSHIP BLVD APT 31 | | | | KOKOMO | IN | 46901-7743 |
| HENDRICKS, HELEN I | 8901 MERIDIAN RD | | | | BANNISTER | MI | 48807-9317 |
| HENDRICKS, HENRY JOHN | 62 FRANK ST | | | | ROBERTS | WI | 54023-9786 |
| HENDRICKS, IRENE | 4732 LYELL RD | | | | SPENCERPORT | NY | 14559-2012 |
| HENDRICKS, JACK M | 2660 N BASS LAKE RD | | | | PIERSON | MI | 49339-9413 |
| HENDRICKS, JACQUELINE E | PO BOX 9022 | C/O SAN LUIS POTOSI | | | WARREN | MI | 48090-9022 |
| HENDRICKS, JAMES C | 4296 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8215 |
| HENDRICKS, JAMES E | 515 BIG ELK CHAPEL RD | | | | ELKTON | MD | 21921-2502 |
| HENDRICKS, JAMES E | 5888 PAR VIEW DR | | | | YPSILANTI | MI | 48197-8974 |
| HENDRICKS, JAMES L | 600 FORESTER CT | | | | W CARROLLTON | OH | 45449-2216 |
| HENDRICKS, JAMES P | 247 ANDREWS ST APT 2 | | | | MASSENA | NY | 13662-1655 |
| HENDRICKS, JOE P | 500 ASHFORD CIR | | | | LAGRANGE | GA | 30240-8896 |
| HENDRICKS, JOHN A | 511 E NORTH ST | | | | HARTFORD CITY | IN | 47348-1804 |
| HENDRICKS, JOHN H | 4732 LYELL ROAD | | | | SPENCERPORT | NY | 14559-2012 |
| HENDRICKS, JOHN M | 2727 US HIGHWAY 441 SE LOT 61 | | | | OKEECHOBEE | FL | 34974-7352 |
| HENDRICKS, JOHN W | 1151 S 61ST ST W | | | | MUSKOGEE | OK | 74401-4518 |
| HENDRICKS, JOHN W | 616 FM 1187 W | | | | CROWLEY | TX | 76036-3402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRICKS, JUSTIN | 490 MOONLITE DR | | | | IDAHO FALLS | ID | 83402-2338 |
| HENDRICKS, KARIN D | 5450 W OUTER DR | | | | DETROIT | MI | 48235-1485 |
| HENDRICKS, KATHLEEN M | 6629 HEATHER DR | | | | LOCKPORT | NY | 14094-1111 |
| HENDRICKS, L. D. | 2409 DRESDEN AVE | | | | ROCKFORD | IL | 61103-3630 |
| HENDRICKS, LARRY A | 205 SOUTHSIDE AVENUE | | | | CAMPBELLSVLLE | KY | 42718-2447 |
| HENDRICKS, LARRY C | 24486 LORETTA AVE | | | | WARREN | MI | 48091-4468 |
| HENDRICKS, LAWRENCE J | 1116 FOUNTAINVIEW S | | | | LAKELAND | FL | 33809-3434 |
| HENDRICKS, LEANNE K | G4101 E CARPENTER RD | | | | FLINT | MI | 48506 |
| HENDRICKS, LESTER R | 7129 SWITCHBOARD RD | | | | SPENCER | IN | 47460-5960 |
| HENDRICKS, LISA L | 6974 OTTAWA RD | | | | IRA | MI | 48023-2006 |
| HENDRICKS, LIZZIE M | 3379 FLAT SHOALS RD APT F1 | | | | DECATUR | GA | 30034-1323 |
| HENDRICKS, LORENA F | 130 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1628 |
| HENDRICKS, LOUELLA M | 1930 INDIAN CREEK DR | | | | NORTH FORT MYERS | FL | 33917-3150 |
| HENDRICKS, LYNORIS | 5888 PAR VIEW DR | | | | YPSILANTI | MI | 48197-8974 |
| HENDRICKS, MARJORIE | 1350 HOLIDAY LN W | | | | BROWNSBURG | IN | 46112-2011 |
| HENDRICKS, MARJORIE E | 916 W LINCOLN RD | | | | KOKOMO | IN | 46902-3458 |
| HENDRICKS, MARLIN L | 3851 CHESTERFIELD RD | | | | ORION | MI | 48359-1528 |
| HENDRICKS, MARY E | 2666 MAIN ST | | | | NEWFANE | NY | 14108-1031 |
| HENDRICKS, MARY J | 4953 N GRANDVIEW DR | | | | MILTON | WI | 53563-8854 |
| HENDRICKS, MELANIE L | 12569 W WINDSOR DR | | | | PARKER CITY | IN | 47368-9336 |
| HENDRICKS, MELLIE J | 1456 MALLARD CIR | | | | OWOSSO | MI | 48867-1986 |
| HENDRICKS, MELVIN A | 1468 VILLAGE LN APT 101 | | | | YPSILANTI | MI | 48198-6576 |
| HENDRICKS, MICHAEL E | 31336 TAMARACK ST APT 6311 | | | | WIXOM | MI | 48393-2526 |
| HENDRICKS, MICHELLE A | 1469 WOODSCLIFF DRIVE | | | | ANDERSON | IN | 46012-9726 |
| HENDRICKS, MORRIS E | A 635 RD 15 | | | | NEW BAVARIA | OH | 43548 |
| HENDRICKS, MYRTLE L | 5520 OKEMOS RD | | | | EAST LANSING | MI | 48823-7772 |
| HENDRICKS, NANCY | 618 52ND AVE W | | | | BRADENTON | FL | 34207-2919 |
| HENDRICKS, NATHANAEL G | 8760 SURREY DR | | | | PENDLETON | IN | 46064-9049 |
| HENDRICKS, NELLIE C | 3272 HAMPTON RIDGE DR NE | | | | MARIETTA | GA | 30066-1625 |
| HENDRICKS, NINA L | PO BOX 219 | | | | ARNETT | WV | 25007-0219 |
| HENDRICKS, PATRICIA A | 1118-1116 ALABAMA ST. | | | | MONROE | LA | 71202 |
| HENDRICKS, PAUL D | 117 GROVE ST | | | | BRANDON | FL | 33510-3256 |
| HENDRICKS, PEARL A | 3318 TULIP DR | | | | BRIDGEPORT | MI | 48722-9650 |
| HENDRICKS, RANDEL L | 21483 BETHEL RD | | | | TECUMSEH | OK | 74873-5253 |
| HENDRICKS, RICHARD S | 5505 ROYSTON HWY | | | | CANON | GA | 30520-4638 |
| HENDRICKS, ROBERT | 6240 MIDDLEBELT RD | | | | W BLOOMFIELD | MI | 48322-2464 |
| HENDRICKS, ROBERT A | 18 D ST | | | | NIAGARA FALLS | NY | 14303-2015 |
| HENDRICKS, ROBERT ALAN | 18 D ST | | | | NIAGARA FALLS | NY | 14303-2015 |
| HENDRICKS, ROBERT D | PO BOX 505 | | | | DUGGER | IN | 47848-0505 |
| HENDRICKS, ROBERT E | 11517 US 35 S | | | | MUNCIE | IN | 47302 |
| HENDRICKS, ROBERT L | 3126 HOOD ST | | | | OAKLAND | CA | 94605-5316 |
| HENDRICKS, SANDRA K | 1941 MORTON ST | | | | ANDERSON | IN | 46016-4154 |
| HENDRICKS, SETTIE S | 4527 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| HENDRICKS, STEVEN C | PO BOX 215 | | | | RANSOMVILLE | NY | 14131-0215 |
| HENDRICKS, STEVEN J | 1101 N RESERVE ST | | | | MUNCIE | IN | 47303-2847 |
| HENDRICKS, STEVEN W | 1930 INDIAN CREEK DR | | | | N FT MYERS | FL | 33917-3150 |
| HENDRICKS, TERRENCE | 215 S 9TH AVE APT 1F | | | | MOUNT VERNON | NY | 10550-3726 |
| HENDRICKS, THOMAS A | 3300 N DIAMOND MILL RD | | | | DAYTON | OH | 45426-4214 |
| HENDRICKS, THOMAS B | 13067 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| HENDRICKS, THOMAS E | 14248 VASSAR RD | | | | MILLINGTON | MI | 48746-9242 |
| HENDRICKS, THOMAS EDWARD | 14248 VASSAR RD | | | | MILLINGTON | MI | 48746-9242 |
| HENDRICKS, THOMAS L | 602 E WALNUT ST | | | | GREENTOWN | IN | 46936-1530 |
| HENDRICKS, TRACY L | 11517 US 35 S | | | | MUNCIE | IN | 47302-0000 |
| HENDRICKS, VERLEY B | 6670 ROYAL PALM BEACH BLVD | | | | WEST PALM BEACH | FL | 33412-1812 |
| HENDRICKS, VIRGIA M | 4505 CARLTON DR | | | | GARLAND | TX | 75043-7298 |
| HENDRICKS, VIRGINIA S | 56 SAINT LAWRENCE DR | | | | AUBURN HILLS | MI | 48326-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDRICKS, WALTER D | 756 ARENEL DR | | | | W CARROLLTON | OH | 45449-1508 |
| HENDRICKS, WANDA L | 3024 COVERT RD | | | | FLINT | MI | 48506-2032 |
| HENDRICKS, WILLIAM S | 275 N 7TH ST APT 7 | | | | MIDDLETOWN | IN | 47356-1329 |
| HENDRICKS, WINSTON F | 56 SAINT LAWRENCE DR | | | | AUBURN HILLS | MI | 48326-1437 |
| HENDRICKS-GRAY, CYNTHIA L | 524 BECKMAN STREET | | | | DAYTON | OH | 45410 |
| HENDRICKSEN FAMILY TRUST | HOLMES G HENDRICKSEN & | CHRISTINE HENDRICKSEN TTEES | U/A DATED 11/6/97 | 2040 MANZANITA LANE | RENO | NV | 89509-5264 |
| HENDRICKSEN, HERBERT | 305 TERRACE ST | | | | RAHWAY | NJ | 07065-2414 |
| HENDRICKSEN, JOAN F | 1019 CLARK ST | | | | LINDEN | NJ | 07036-2704 |
| HENDRICKSEN, MARGARET Y | BRIGHTON GARDENS | 261 AMETHYST WAY | | | FRANKLIN PARK | NJ | 08823-1629 |
| HENDRICKSEN, MURIEL E | 3424 TUPELO DRIVE | | | | WALNUT CREEK | CA | 94598-2739 |
| HENDRICKSON AUTOMOTIVE | 239 E SAN BERNARDINO RD STE C | | | | COVINA | CA | 91723-1647 |
| HENDRICKSON FAMILY TRUST A | LESTER E HENDRICKSON TTEE | U/A DTD 06/05/1996 | 11025 E MEDINA AVE | | MESA | AZ | 85209-1369 |
| HENDRICKSON FAMILY TRUST C | LESTER E HENDRICKSON TTEE | UA DTD 06/05/96 | 11025 E MEDINA AVE | | MESA | AZ | 85209-1369 |
| HENDRICKSON FAMILY TRUST D | LESTER E HENDRICKSON TTEE | U/A DTD 6-5-96 | 11025 E MEDINA AVE | | MESA | AZ | 85209-1369 |
| HENDRICKSON GOWER MASSING OLIVIERI LLP | ATTN: MARK OLIVIERI | #2250 SCOTIA 1 10060 JASPER AVENUE | | EDMONTON, ALBERTA T5J 3R8 | | | |
| HENDRICKSON INTERNATIONAL | BRYAN ROMER | HENDRICKSON SPRING | 2441 W. 48TH STREET | | LANSING | MI | |
| HENDRICKSON JR, ALLEN S | 2838 JAYCOX RD | | | | AVON | OH | 44011-1928 |
| HENDRICKSON JR, EDWIN E | 11129 ALEXANDRIA LN | | | | DAVISON | MI | 48423-9017 |
| HENDRICKSON MARILYN | 1587 HIGHWAY 32 | | | | BOLIVAR | MO | 65613-7315 |
| HENDRICKSON SHIRLEY | HENDRICKSON, SHIRLEY | 330 CLEMATIS ST STE 218 | | | WEST PALM BEACH | FL | 33401-4602 |
| HENDRICKSON SPRING MEXICO SA DE CV | RURAL ROUTE 2 BOX 169 THOMPSON | ROAD | | | EAGLE PASS | TX | 78852 |
| HENDRICKSON SPRING MX SA DE CV | BRYAN ROMER | AVE RASSINI #803 | | | GRAND RAPIDS | MI | 49512 |
| HENDRICKSON SR, JACK R | 104 COURTYARD W | | | | NEWPORT | NC | 28570-9540 |
| HENDRICKSON STAMPING | BOLER INVESTMENTS INC | P O BOX 99122 | | | CHICAGO | IL | 60693-0001 |
| HENDRICKSON SUSPENSION | BRYAN ROMER | DIV. OF HENDRICKSON INT. | 101 S. PROGRESS DR. W. | | GRAND BLANC | MI | 48439 |
| HENDRICKSON TRUCK SUSPENSION | PO BOX 98275 | | | | CHICAGO | IL | 60693-0001 |
| HENDRICKSON WILLIAM E (ESTATE OF) (481787) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENDRICKSON, ALBERTA T | 1840 ROBIN WAY | | | | BETHLEHEM | PA | 18018-1461 |
| HENDRICKSON, ALLEN K | 1768 CYPRESS AVE | | | | ARKDALE | WI | 54613-9509 |
| HENDRICKSON, ANN | 21 CUTLER ST | | | | NEW LONDON | CT | 06320-2708 |
| HENDRICKSON, ANTHONY A | 2102 E PAULDING RD | | | | FORT WAYNE | IN | 46816-1309 |
| HENDRICKSON, ANTHONY A | 2936 MCCORMICK AVE | | | | FORT WAYNE | IN | 46803-3733 |
| HENDRICKSON, ASHLEY | ABOOD RUSSELL PAPPAS & ROZICH | 709 FRANKLIN ST STE 200 | | | JOHNSTOWN | PA | 15901-2853 |
| HENDRICKSON, BERNADETTE | 21 RUNYON CIR | | | | TRENTON | NJ | 08610-4131 |
| HENDRICKSON, BETTY M | 412 VANCE LN | | | | DANVILLE | IL | 61832-2841 |
| HENDRICKSON, BRANDON ROBERT | PO BOX 295 | | | | TECUMSEH | MI | 49286-0295 |
| HENDRICKSON, BRENT | 18016 CASCADE DR | | | | NORTHVILLE | MI | 48168-3285 |
| HENDRICKSON, CATHERINE R | 1315 N DELPHOS ST | | | | KOKOMO | IN | 46901-2537 |
| HENDRICKSON, CHARLIE | 11246 E TERRY ST | | | | BONITA SPRINGS | FL | 34135-5823 |
| HENDRICKSON, CHARLOTTE M | PO BOX 403 | | | | PEMBROKE | VA | 24136-0403 |
| HENDRICKSON, CLARA A | 2122 DENHAM AVE | | | | COLUMBIA | TN | 38401-4425 |
| HENDRICKSON, CLARENCE W | 36825 NIGHTWIND CT | | | | GRAND ISLAND | FL | 32735-8917 |
| HENDRICKSON, CORY J | 11235 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| HENDRICKSON, CORY JOHN | 11235 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| HENDRICKSON, CRAIG W | 2508 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| HENDRICKSON, DAEN C | 4624 E SUPERSTITION BLVD | | | | APACHE JCT | AZ | 85219-9669 |
| HENDRICKSON, DALE E | 110 GLEN FOREST DR | | | | TROY | MO | 63379-3471 |
| HENDRICKSON, DAVID C | 2156 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1116 |
| HENDRICKSON, DAVID L | 2512 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9741 |
| HENDRICKSON, DOLLY D | 62 MAIN ST N APT 1 | | | | PERRY | NY | 14530-1249 |
| HENDRICKSON, DONN E | 4646 MORNINGSIDE DR | | | | BAY CITY | MI | 48706-2722 |
| HENDRICKSON, DONNA M | 15 ETON CT | | | | ANNANDALE | NJ | 08801-3335 |
| HENDRICKSON, DOROTHY A | 645 EATON AVE | | | | HAMILTON | OH | 45013-2766 |
| HENDRICKSON, DOYLE G | 2340 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDRICKSON, DOYLE GLENN | 2340 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9420 |
| HENDRICKSON, EDWARD R | 6006 GREENLEAF CIR | | | | WINTER HAVEN | FL | 33884-2914 |
| HENDRICKSON, EDWIN R | N4643 OAK RD | | | | PRINCETON | WI | 54968-8513 |
| HENDRICKSON, ELDEN B | 39082 GRENNADA ST | | | | LIVONIA | MI | 48154-4798 |
| HENDRICKSON, FRANKIE J | 705 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4961 |
| HENDRICKSON, FREDRICK C | 2399 HISKEY ST | | | | POCATELLO | ID | 83201-1846 |
| HENDRICKSON, GARRY R | 14011 BROOKFIELD ST | | | | LIVONIA | MI | 48154-4113 |
| HENDRICKSON, GEORGE L | 230 RIDGECREST HEIGHTS RD | | | | FRANKLIN | NC | 28734-2422 |
| HENDRICKSON, GEORGE M | 9369 RAYNA DR | | | | DAVISON | MI | 48423-2853 |
| HENDRICKSON, GERALD F | 144 FESCUE DR SE | | | | KENTWOOD | MI | 49548-5908 |
| HENDRICKSON, GERALDINE | 2513 ROSSINI RD | | | | WEST CARROLLTON | OH | 45449-3362 |
| HENDRICKSON, GERTRUDE | 2068 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9311 |
| HENDRICKSON, GLENN M | 2115 SINGLETON ST | | | | INDIANAPOLIS | IN | 46203-3926 |
| HENDRICKSON, HARLEY L | 58 PHEASANT DR | | | | FARMINGTON | MO | 63640-7655 |
| HENDRICKSON, HAROLD L | 6706 CHARLES RD | | | | WESTERVILLE | OH | 43082-9029 |
| HENDRICKSON, HOWARD P | 1062 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1913 |
| HENDRICKSON, HURSCHEL D | 827 LINGLE AVE | | | | OWOSSO | MI | 48867-4529 |
| HENDRICKSON, IMA R | 1619 PETTIBONE AVE | | | | FLINT | MI | 48507-1510 |
| HENDRICKSON, JAMES C | 94 STATE RD | | | | AVONDALE | PA | 19311-9305 |
| HENDRICKSON, JAMES D | 3307 TRILLIUM LANE | | | | OXFORD | MI | 48371-5534 |
| HENDRICKSON, JEFFREY | 1982 MERWINS LN | | | | FAIRFIELD | CT | 06824-1608 |
| HENDRICKSON, JOHN D | PO BOX 22 | | | | MUMFORD | NY | 14511-0022 |
| HENDRICKSON, JOHN G | 6940 MOCCASIN VALLEY RD | | | | MINNEAPOLIS | MN | 55439-1630 |
| HENDRICKSON, JOHN L | 12262 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9320 |
| HENDRICKSON, JOHN R | 3848 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4767 |
| HENDRICKSON, JOHN W | 316 LIBERTY ST | | | | JAMESTOWN | PA | 16134-9184 |
| HENDRICKSON, JOSEPH E | 4217 WEXFORD RD | | | | INDIANAPOLIS | IN | 46226-3259 |
| HENDRICKSON, JOSEPH M | 22 PHILLIP DR | | | | KIRKWOOD | PA | 17536-9515 |
| HENDRICKSON, KAREN G | 201 LAKE ST APT 203 | | | | SAINT IGNACE | MI | 49781-1153 |
| HENDRICKSON, KEVIN A | 2104 MAYPORT DR | | | | TOLEDO | OH | 43611-1636 |
| HENDRICKSON, KEVIN ALLEN | 2104 MAYPORT DR | | | | TOLEDO | OH | 43611-1636 |
| HENDRICKSON, LAWRENCE S | PO BOX 56 | | | | LANDENBERG | PA | 19350-0056 |
| HENDRICKSON, LESTER A | 800 N MADISON ST LOT 21 | | | | GREENCASTLE | IN | 46135-1055 |
| HENDRICKSON, LORETTA | 3714 RODES COURT | | | | ANNANDALE | VA | 22003-1725 |
| HENDRICKSON, LORRAINE J | 609 BREEZY POINT DR | | | | PARDEEVILLE | WI | 53954-9208 |
| HENDRICKSON, MADGE | 2002 HOSLER ST | | | | FLINT | MI | 48503-4416 |
| HENDRICKSON, MARJORIE | 2017 STAHLWOOD DR | | | | SANDUSKY | OH | 44870-7714 |
| HENDRICKSON, MARSHALL F | 7647 S COCHRAN RD | | | | OLIVET | MI | 49076-9443 |
| HENDRICKSON, MARTHA B | 2114 WALNUT ST | | | | ANDERSON | IN | 46016-4460 |
| HENDRICKSON, MILDRED | 16554 CRAIGMERE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-6421 |
| HENDRICKSON, NANCY A | 55 BOSTON TEA CT | | | | FLINT | MI | 48507-5912 |
| HENDRICKSON, NELSON D | 665 FREMONT RD | | | | NOTTINGHAM | PA | 19362-9142 |
| HENDRICKSON, PAUL M | 2309 NE 53RD ST | | | | KANSAS CITY | MO | 64118-5815 |
| HENDRICKSON, PHYLLIS M | 5526 E COUNTY ROAD 1200 S | | | | LADOGA | IN | 47954 |
| HENDRICKSON, R B | PO BOX 581 | | | | PEARISBURG | VA | 24134-0581 |
| HENDRICKSON, RANDALL M | 126 W 5885 S | | | | MURRAY | UT | 84107-5979 |
| HENDRICKSON, RANDY A | 6365 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9682 |
| HENDRICKSON, RAYMOND | 44310 BENSON PARK ROAD | | | | SHAWNEE | OK | 74801-8830 |
| HENDRICKSON, RICHARD C | 7490 LONSDALE CIR | | | | GRAND LEDGE | MI | 48837-9523 |
| HENDRICKSON, RICHARD L | 13728 SEA HAWK ST | | | | JACKSONVILLE | FL | 32224-2256 |
| HENDRICKSON, RICK J | 5494 CHANCERY BLVD | | | | GREENWOOD | IN | 46143-7169 |
| HENDRICKSON, ROBERT A | 621 W VAN BUREN ST | | | | VEEDERSBURG | IN | 47987-1545 |
| HENDRICKSON, ROBERT I | 260 E GROVELAND DR | | | | OAK CREEK | WI | 53154-3209 |
| HENDRICKSON, ROBERT J | 2103 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| HENDRICKSON, ROBERT P | 4941 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9600 |
| HENDRICKSON, ROBERT W | 2607 E 58TH ST | | | | INDIANAPOLIS | IN | 46220-5806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRICKSON, ROBERTA L | 4707 S 50 E | | | | KOKOMO | IN | 46902-9284 |
| HENDRICKSON, ROGER W | 16336 BRANCO DR | | | | PUNTA GORDA | FL | 33955-4361 |
| HENDRICKSON, RONALD W | 23840 YALE ST | | | | DEARBORN | MI | 48124-3375 |
| HENDRICKSON, SCOTT ROBERT | 4617 KARAMAR DR | | | | SAINT LOUIS | MO | 63128-3909 |
| HENDRICKSON, SUELLEN K | 4746 MANCHESTER RD | | | | MOUND | MN | 55364-9142 |
| HENDRICKSON, T./TN | 808 S. GARDEN STREET | P.O. BOX 456 | | | COLUMBIA | TN | 38401 |
| HENDRICKSON, TERRY D | 441 FRONT ST | | | | VANCEBURG | KY | 41179-1019 |
| HENDRICKSON, VERNA | 72255 309TH ST | | | | DASSEL | MN | 55325-3050 |
| HENDRICKSON, WALLIS L | 347 LAIRD ST | | | | MT MORRIS | MI | 48458 |
| HENDRICKSON, WANDA G | 4463 AICHOLTZ RD | | | | CINCINNATI | OH | 45245-1061 |
| HENDRICKSON, WILLIAM | 3017 DATURA RD | | | | VENICE | FL | 34293-3106 |
| HENDRICKSON, WILLIAM L | 6736 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3084 |
| HENDRICKSON, WILTON W | 705 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4961 |
| HENDRIE TRANSPORTATION INC | 27 AUTOMATIC RD | | | BRAMPTON ONT CANADA ON L6S 5N8 CANADA | | | |
| HENDRIE, CHESTER J | 11533 FROST RD | | | | PORTLAND | MI | 48875-9448 |
| HENDRIK ANTHONIE VAN NIEVELT | EL PIDEN 3741 | SANTUARIO DEL VALLE | LO BARNECHEA | SANTIAGO ,CHILE | | | |
| HENDRIK DEGELDER | 13 WOOD DUCK LN | | | | OTTAWA | IL | 61350-9685 |
| HENDRIK ZENICKI | 37235 KINGSBURN DR | | | | LIVONIA | MI | 48152-4073 |
| HENDRIKA HEYKOOP HATLEY | 418 ASHWORTH ROAD | | | | CHARLOTTE | NC | 28211-1210 |
| HENDRIKS, LINDA J | PO BOX 363 | | | | ROSE CITY | MI | 48654-0363 |
| HENDRIKSEN, EDWARD L | 635 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1493 |
| HENDRIKSEN, HAROLD C | 6006 GREYSTONE DR | | | | WEDDINGTON | NC | 28104-7766 |
| HENDRIKSEN, JAN | 39627 CATHER ST | | | | CANTON | MI | 48187-4203 |
| HENDRIKSEN, MARJORIE M | 6756 FIELDSTONE MANOR DR | | | | MATTHEWS | NC | 28105-6798 |
| HENDRIKSEN, STEVEN A | 3237 CONNECTICUT ST | | | | BURTON | MI | 48519-1547 |
| HENDRIKSEN, STEVEN ARTHUR | 3237 CONNECTICUT ST | | | | BURTON | MI | 48519-1547 |
| HENDRIKUS VANDENBERG | 423 SPRINGVIEW ST SW | | | | DECATUR | AL | 35601-7348 |
| HENDRIKX, GRACE M | 1608 RIDGE RD | | | | ZEBULON | NC | 27597-9474 |
| HENDRIX AUTO REPAIR | 4276 US HIGHWAY 281 N | | | | SPRING BRANCH | TX | 78070-6812 |
| HENDRIX AUTOMOTIVE (NOT A PUBLIC COMPANY) | JIM HURZL | 6000 MONROE RD STE 100 | | | CHARLOTTE | NC | 28212-6178 |
| HENDRIX DANIEL | HENDRIX, DANIEL | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX DANIEL | HENDRIX, DANIELLE | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX DANIEL | HENDRIX, ELIANA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX DANIEL | HENDRIX, KAYABELLA | 1455 EAST G STREET SUITE B P O BOX 11690 | | | OAKDALE | CA | 95361 |
| HENDRIX DANNY REVENUE COMMISSIONER | PO BOX 794 | PAYEE 208577 | | | FLORENCE | AL | 35631-0794 |
| HENDRIX DONALD R (419438) | SIMMONS LAW FIRM | | | | | | |
| HENDRIX JOE | 17355 STOUT STREET | | | | DETROIT | MI | 48219-3428 |
| HENDRIX JR, CECIL | 2518 BARTH ST | | | | FLINT | MI | 48504-7373 |
| HENDRIX JR, JOE W | 10064 POND VIEW TRL | | | | HOLLY | MI | 48442-9346 |
| HENDRIX KENNETH (445169) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFALI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HENDRIX MICHELLE | HENDRIX, MICHELLE | 98 RENA ST | | | MARION | NC | 28752 |
| HENDRIX MOTOR CO. | 1947 NW OVERTON ST | | | | PORTLAND | OR | 97209-1618 |
| HENDRIX PHILLIP H (488468) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENDRIX RYAN | 4437 SOYA AVE | | | | SWARTZ CREEK | MI | 48473-8303 |
| HENDRIX TINA | 3062 SOUTH HORSESHOE BEND AVE | | | | YUMA | AZ | 85364-7439 |
| HENDRIX, ALICE M | 2779 CARRIAGE LN | | | | COLLEGE PARK | GA | 30349-4274 |
| HENDRIX, ALIENE E | 573 BELL RD | | | | DALLAS | GA | 30157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRIX, AMILY ALLENE | 211 BUENA VISTA ST | | | | WINDER | GA | 30680-1641 |
| HENDRIX, ANDREA D | 1709 GREENWOOD AVENUE | | | | NASHVILLE | TN | 37206-2331 |
| HENDRIX, ANDREA D | 2918 PRIMROSE CIR | | | | NASHVILLE | TN | 37212-6016 |
| HENDRIX, ANNIE | 17355 STOUT STREET | | | | DETROIT | MI | 48219-3428 |
| HENDRIX, ANNIE | 3456 BRIMFIELD DR | | | | FLINT | MI | 48503-2945 |
| HENDRIX, BETTE J | PO BOX 92890 | | | | HENDERSON | NV | 89009-2890 |
| HENDRIX, BETTY | 3907 FRUITRIDGE GLEN LANE | | | | TERRE HAUTE | IN | 47803-2481 |
| HENDRIX, BETTY L. | PO BOX 7713 | | | | INDEPENDENCE | MO | 64054-0713 |
| HENDRIX, BILLY R | 1133 WYATT RD | | | | CANTON | GA | 30115-7741 |
| HENDRIX, BOBBY J | 135 S OUTER DR | | | | SAGINAW | MI | 48601-6331 |
| HENDRIX, BOBBY J | 2823 GALAXY DR | | | | SAGINAW | MI | 48601 |
| HENDRIX, BRENT L | 8547 ARDENNES DR | | | | FISHERS | IN | 46038-4402 |
| HENDRIX, BRUCE D | 27739 149TH PL SE | | | | KENT | WA | 98042-4352 |
| HENDRIX, CAROL E | 736 CRIST RD | | | | BELOIT | WI | 53511-2077 |
| HENDRIX, CAROLYN | 351 E STEWART AVE | | | | FLINT | MI | 48505-3421 |
| HENDRIX, CARVER E | 3918 OAKHILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-3234 |
| HENDRIX, CLARENCE S | 2472 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| HENDRIX, CLAUDE R | 120 S RACCOON RD | | | | AUSTINTOWN | OH | 44515-2625 |
| HENDRIX, CLEO | 1366 GABBERT ST | | | | MONTICELLO | AR | 71655 |
| HENDRIX, COY W | 6620 COVINGTON HWY | | | | LITHONIA | GA | 30058-4814 |
| HENDRIX, DARRYL W | PO BOX 6572 | | | | FORT WAYNE | IN | 46896-0572 |
| HENDRIX, DAVID | 2900 N APPERSON WAY TRLR 244 | HOLIDAY NORTH | | | KOKOMO | IN | 46901-1487 |
| HENDRIX, DAVID L | 5430 ALBANY CT | | | | FORT WAYNE | IN | 46835-4251 |
| HENDRIX, DAVID M | 5 EASTWIND COURT | | | | NEWARK | DE | 19713-2825 |
| HENDRIX, ELLA M | 7630 CEDAR GROVE RD RT 3 | | | | FAIRBURN | GA | 30213 |
| HENDRIX, ERNEST A | 9098 MALARGA ST | | | | LAS VEGAS | NV | 89123-7427 |
| HENDRIX, FLORA M | 11800 N MICHAEL LN | | | | CAMBY | IN | 46113-8459 |
| HENDRIX, GARRY A | 736 CRIST RD | | | | BELOIT | WI | 53511-2077 |
| HENDRIX, GERALDINE L | 208 CHALMER ST | | | | MALDEN | MO | 63863-2104 |
| HENDRIX, GLENDA M | BOX 320 | | | | JOSHUA | TX | 76058 |
| HENDRIX, GORDON E | 4170 HOWE RD | | | | GRAND BLANC | MI | 48439-7957 |
| HENDRIX, GRACE E | 3010 HAWTHORNE DR | | | | FLINT | MI | 48503-4641 |
| HENDRIX, GREG H | 32816 W 168TH ST | | | | LAWSON | MO | 64062-8272 |
| HENDRIX, HARLEY A | 508 E GRANT AVE | | | | PAULS VALLEY | OK | 73075-2637 |
| HENDRIX, JAMES | 4000 HILLMAN WAY APT 1 | | | | BOARDMAN | OH | 44512-1131 |
| HENDRIX, JAMES | PO BOX 05291 | | | | DETROIT | MI | 48205-0291 |
| HENDRIX, JIMMIE W | 7086 COOK RD | | | | SWARTZ CREEK | MI | 48473-8408 |
| HENDRIX, JIMMIE WAYNE | 7086 COOK RD | | | | SWARTZ CREEK | MI | 48473-8408 |
| HENDRIX, JOAN | 926 E COLLEGE ST | | | | FARMINGTON | MO | 63640-1308 |
| HENDRIX, JOE A | 818 SPRINGWOOD DR | | | | CONROE | TX | 77385-9518 |
| HENDRIX, JOHN D | 2270 MCLAREN ST | | | | BURTON | MI | 48529-2176 |
| HENDRIX, JOHN DALE | 2270 MCLAREN ST | | | | BURTON | MI | 48529-2176 |
| HENDRIX, JOHN M | 1357 BERINGER DR | | | | HOSCHTON | GA | 30548-3448 |
| HENDRIX, JOHNSON C | 3903 WALNUT ST | | | | INKSTER | MI | 48141-2983 |
| HENDRIX, JOSEPH | 64 MAGNOLIA DR | | | | MONROE | LA | 71203-2772 |
| HENDRIX, JOSEPH M | 26150 MIRA WAY | | | | BONITA SPRINGS | FL | 34134-1688 |
| HENDRIX, JOSEPH M | 3005 SMITH BARRY RD | | | | PANTEGO | TX | 76013-4609 |
| HENDRIX, JOSEPH P | 64 MAGNOLIA DR | | | | MONROE | LA | 71203-2772 |
| HENDRIX, JUNIOR | PO BOX 871 | | | | SAGINAW | MI | 48606-0871 |
| HENDRIX, KAREN D | 7632 JILL CT | | | | NORTH RICHLAND HILLS | TX | 76180-2446 |
| HENDRIX, LEE E | PO BOX 380681 | | | | DUNCANVILLE | TX | 75138-0681 |
| HENDRIX, LEONARD J | 6083 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| HENDRIX, LEONARD JOE | 6083 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| HENDRIX, LEROY W | 926 E COLLEGE ST | | | | FARMINGTON | MO | 63640-1308 |
| HENDRIX, LONNIE M | 213 WILLIAMSON MILL RD | | | | JONESBORO | GA | 30236-3220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRIX, LONNIE W | 1004 VALLEY BLVD | | | | ELYRIA | OH | 44035-2950 |
| HENDRIX, MARJORIE C | 2821 GAMMA LN | | | | FLINT | MI | 48506-1854 |
| HENDRIX, MARSHALL W | 3907 FRUITRIDGE GLEN LANE | | | | TERRE HAUTE | IN | 47803-2481 |
| HENDRIX, MARY G | 391 PARKS RD | | | | ZEBULON | GA | 30295-3219 |
| HENDRIX, MIKE L | 1080 SENECA RD | | | | LAKE ORION | MI | 48362-1349 |
| HENDRIX, MONTRAL | PO BOX 24 | | | | JAYESS | MS | 39641-0024 |
| HENDRIX, NATHAN R | 4625 W PACKINGHAM RD | | | | LAKE CITY | MI | 49651-9431 |
| HENDRIX, NOLA | 126 SHELTON ST | | | | LINDEN | TN | 37096-3511 |
| HENDRIX, NORENE A | 41186 FOX RUN DR | | | | CLINTON TOWNSHIP | MI | 48038-4638 |
| HENDRIX, PAMELA L | 1056 FALCON DR | | | | TROY | MI | 48098-2035 |
| HENDRIX, PATRICIA A | 2701 N LOCKE ST | | | | KOKOMO | IN | 46901-1513 |
| HENDRIX, RACHEL A | 1876 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 |
| HENDRIX, RALPH | 1179 MIDDLEBROOKS RD | | | | WOODBURY | GA | 30293-2605 |
| HENDRIX, REGINA D | 808 HACKETT ST | | | | BELOIT | WI | 53511-5228 |
| HENDRIX, RICHARD | PO BOX 92890 | | | | HENDERSON | NV | 89009-2890 |
| HENDRIX, RICHARD W | 4795 S 400 E | | | | CUTLER | IN | 46920-9416 |
| HENDRIX, ROBERT | 3632 WINIFRED ST | | | | WAYNE | MI | 48184-1918 |
| HENDRIX, ROBERT E | 1762 MCGARITY RD | | | | TEMPLE | GA | 30179-2341 |
| HENDRIX, ROBERT E | 4840 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3621 |
| HENDRIX, RONALD EUGENE | 655 S BALDWIN RD | | | | OXFORD | MI | 48371-4115 |
| HENDRIX, ROSDON | 150 MAY GLEN WAY | | | | ROSWELL | GA | 30076-3704 |
| HENDRIX, ROSS D | 1056 FALCON DR | | | | TROY | MI | 48098-2035 |
| HENDRIX, ROY C | 810 MURPHY RD | | | | WINDER | GA | 30680-2724 |
| HENDRIX, RUDOLFINE | 35506 SMITH RD | | | | ROMULUS | MI | 48174-4106 |
| HENDRIX, RYAN | 4437 SOYA AVE | | | | SWARTZ CREEK | MI | 48473-8303 |
| HENDRIX, SUE A | 3005 MAYFAIR DR | | | | KOKOMO | IN | 46902-3932 |
| HENDRIX, SUE E | 644 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| HENDRIX, THOMAS EDWARD | 4302 WESTERN RD LOT 46 | LAKESIDE MOBILE HOME CT | | | FLINT | MI | 48506 |
| HENDRIX, THOMAS EDWARD | 4615 WESTERN RD LOT 21 | | | | FLINT | MI | 48506-1893 |
| HENDRIX, TRACY M | 4825 APACHE TRL | | | | COLUMBIAVILLE | MI | 48421-8946 |
| HENDRIX, TREVA J. | 240 E GREEN ST | | | | MARTINSVILLE | IN | 46151-2835 |
| HENDRIX, TRICIA S | 7727 WOODWARD AVENUE | | | | WOODRIDGE | IL | 60517 |
| HENDRIX, TRUEMAN | 10641 W IRMA LN | | | | PEORIA | AZ | 85382-5184 |
| HENDRIX, VELMA J | 11551 KENMOOR ST | | | | DETROIT | MI | 48205-3287 |
| HENDRIX, VIOLET G | 3131 N SQUIRREL RD APT 121 | | | | AUBURN HILLS | MI | 48326-3950 |
| HENDRIX, WANDA F | 190 PCR 734 | | | | PERRYVILLE | MO | 63775-8591 |
| HENDRIX, WILLIAM/TN | MAURY COUNTY SHOPPING CENTER | | | | COLUMBIA | TN | 38401 |
| HENDRIX, YOLONDA | APT Y8 | 380 HARDING PLACE | | | NASHVILLE | TN | 37211-3938 |
| HENDRIX-WILLIAMS, SABINA W. | 1311 BRIAR ROSE DR | | | | MOUNT MORRIS | MI | 48458-2338 |
| HENDRIXON, CHARLES C | 3566 W WEBSTER RD | | | | MONTAGUE | MI | 49437-8453 |
| HENDRIXSON CHARLES | 144 SOLACE DR | | | | HOWELL | MI | 48855-9203 |
| HENDRIXSON, CARROLL B | 1008 KAY LYNN ST | | | | MANSFIELD | TX | 76063-2006 |
| HENDRIXSON, CHARLES A | 144 SOLACE DR | | | | HOWELL | MI | 48855-9203 |
| HENDRIXSON, GERALD E | 995 GARVER RD | | | | MIDDLETOWN | OH | 45044-8929 |
| HENDRIXSON, TERRY L | 3778 AMITY LN | | | | MIDDLETOWN | OH | 45044-9443 |
| HENDRIXSON, WILL B | PO BOX 2442 | | | | APPLE VALLEY | CA | 92307-0046 |
| HENDRON, JOSEPH P | 7 CEDAR ST | | | | TUCKAHOE | NY | 10707-3303 |
| HENDRY CARL F & SHIRLIE A | 3279 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9630 |
| HENDRY MARC J | HENDRY, MARC J | | | | | | |
| HENDRY, BARBARA A | 205 N SCOTT RD APT A1 | | | | SAINT JOHNS | MI | 48879-1669 |
| HENDRY, CARL F | 7177 EVENTRAIL DR | | | | POWELL | OH | 43065-7342 |
| HENDRY, EDGAR B | 2446 TALL OAKS DR | | | | TROY | MI | 48098-2496 |
| HENDRY, JAMES M | 127 ACTON RD | | | | LEBANON | IN | 46052-8607 |
| HENDRY, JOANNE M | 97 FRANKLIN ST | | | | MOUNT MORRIS | MI | 48458-1157 |
| HENDRY, JOHN A | 1376 CHARLIE MELTON RD | | | | ALLONS | TN | 38541-6071 |
| HENDRY, JOHN E | 8745 SMOKEY DR | | | | LAS VEGAS | NV | 89134-8421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENDRY, MARILYN S | 2133 N LYNHURST DR | | | | SPEEDWAY | IN | 46224-5004 |
| HENDRY, ROBERT W | 58 SEMINARY COVE DR | | | | MILL VALLEY | CA | 94941-3190 |
| HENDRYX, MELVIN | 1003 E LOVERS LN | | | | ARLINGTON | TX | 76010-5804 |
| HENDY, DORTHA L | 606 E OZARK ST | | | | MALDEN | MO | 63863-2363 |
| HENDY, PAULINE S | 575 DEMING ST | | | | SALEM | OH | 44460-3739 |
| HENDZEL, CASIMER | 662 ASPEN DR | | | | ROMEOVILLE | IL | 60446-3982 |
| HENDZEL, JOSEPH J | 613 MAPLE AVE | | | | WILLOW SPGS | IL | 60480-1365 |
| HENEBRY, PENNY L | 920 CHANEY RD | | | | TROY | MO | 63379-4337 |
| HENEGAN, JOHN A | 421 TORRY AVE | | | | BRONX | NY | 10473-1616 |
| HENEGAR, CARL W | 17084 EAGLE DR | | | | THREE RIVERS | MI | 49093-9137 |
| HENEGAR, FANNIE M | 111 HEILE DR APT 3 | | | | CINCINNATI | OH | 45215-3756 |
| HENEGAR, LELAND W | 1024 WINNSBORO DR | | | | LADY LAKE | FL | 32162-4044 |
| HENEGHAN, JOHN C | 31557 56TH AVE | | | | PAW PAW | MI | 49079-8611 |
| HENEGHAN, ROBERT G | 3199 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-9408 |
| HENEIN, MINA R | 20970 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0149 |
| HENEIN, MINA R | 24893 DAVENPORT AVE | | | | NOVI | MI | 48374-3028 |
| HENELT, JOSEPH Z | STE C | 787 MUNRAS AVENUE | | | MONTEREY | CA | 93940-3131 |
| HENERETTA LADNER | 1720 HIGHWAY 503 | | | | PAULDING | MS | 39348-5101 |
| HENERFAUTH WILLIAM J (439126) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENERY L RUFFIN | PO BOX 5355 | | | | AUGUSTA | GA | 30916-5355 |
| HENERY MUNTZ  & | SOPHIA MUNTZ JT WROS | TOD ACCOUNT | 2837 TARA LAKES CIRCLE N | | FORT MYERS | FL | 33917-6125 |
| HENERY WOOLLEY | 1737 DODGEVILLE RD | | | | ROME | OH | 44085-9751 |
| HENES FAMILY TRUST | M & L HENES TTEES | UAD 09/28/2004 | 2931 BRAVURA LAKE DRIVE | LAUREL LAKES | SARASOTA | FL | 34240-8227 |
| HENES, LORI K | 2665 MILLER ST | | | | LAMBERTVILLE | MI | 48144-9644 |
| HENES, ROBERT J | 245 S LAKE ST | | | | SOUTH AMHERST | OH | 44001-3003 |
| HENEY, BETHANY M | 303 LOCUST LN | | | | CRANBERRY TWP | PA | 16066-6847 |
| HENEY, DANIEL R | 224 COOPER RD | | | | NORTHBRIDGE | MA | 01534-1143 |
| HENEY, TODD W | 303 LOCUST LN | | | | CRANBERRY TOWNSHIP | PA | 16066-6847 |
| HENEY, WILLIAM T | 18 MILLPOND TRL | | | | SAGINAW | MI | 48603-8653 |
| HENG YEANG | 3010 CHURCH | | | WINDSOR CANADA N9E 1T8 | | | |
| HENGEL JR, WILLIAM F | PO BOX 9 | | | | EAST JORDAN | MI | 49727-0009 |
| HENGEL, JAMES F | 71550 ELDRED RD | | | | BRUCE TWP | MI | 48065-3611 |
| HENGEL, MARGUERITE | 6430 PINE VALLEY CT | | | | CLARKSTON | MI | 48346-4828 |
| HENGEL, RAYMOND D | 1211 NW HONEYLOCUST CT | | | | GRAIN VALLEY | MO | 64029-7221 |
| HENGEMUEHLER, BETTY J | 4900 E 5TH ST APT 1601 | | | | TUCSON | AZ | 85711-2217 |
| HENGER, ELEANOR H | 3720 COVINGTON DR | | | | EVANSVILLE | IN | 47725-7507 |
| HENGER, GRACE L | 2501 FRIENDSHIP BLVD | #28 | | | KOKOMO | IN | 46901 |
| HENGERER, RONALD | 1459 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7725 |
| HENGES/MARYLAND HGTS | 12100 PRICHARD FARM RD | | | | MARYLAND HEIGHTS | MO | 63043-4201 |
| HENGESBACH CHARLES | 4045 WATERLOO ST | | | | WATERFORD | MI | 48329-1459 |
| HENGESBACH, ALFRED H | 14501 S WRIGHT RD | | | | EAGLE | MI | 48822-9711 |
| HENGESBACH, ANDREW MAKR | 10400 E PEWAMO RD LOT 48 | | | | PEWAMO | MI | 48873-9755 |
| HENGESBACH, ANTHONY J | 23130 SHEPHERD LN | | | | MACOMB | MI | 48042-5492 |
| HENGESBACH, BILLY J | PO BOX 232 | 228 VIDUA CIR | | | WESTPHALIA | MI | 48894-0232 |
| HENGESBACH, CHARLES P | 4045 WATERLOO ST | | | | WATERFORD | MI | 48329-1459 |
| HENGESBACH, DARRELL R | PO BOX 271 | | | | WESTPHALIA | MI | 48894-0271 |
| HENGESBACH, DARWIN D | 1234 TUCKAWAY LN | | | | COLUMBIA | TN | 38401-6762 |
| HENGESBACH, DUANE J | 300 E BEECH | PO BOX 261 | | | WESTPHALIA | MI | 48894-9852 |
| HENGESBACH, DUANE J | PO BOX 261 | | | | WESTPHALIA | MI | 48894-0261 |
| HENGESBACH, ERNEST M | 1809 ALLEGHENY DR | | | | SUN CITY CENTER | FL | 33573-5002 |
| HENGESBACH, FRED F | 14320 W JASON RD | | | | WESTPHALIA | MI | 48894-9624 |
| HENGESBACH, JUDY M | 1417 ROSENEATH AVE | | | | LANSING | MI | 48915-2245 |
| HENGESBACH, LAWRENCE A | 13104 BENTON RD | | | | GRAND LEDGE | MI | 48837-9730 |
| HENGESBACH, LAWRENCE ALBERT | 13104 BENTON RD | | | | GRAND LEDGE | MI | 48837-9730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENGESBACH, LINUS S | 1401 W OAKLAND AVE | | | | LANSING | MI | 48915-2022 |
| HENGESBACH, MARK J | 11151 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8401 |
| HENGESBACH, MARVIN H | 10561 W SAINT JOE HWY | | | | VERMONTVILLE | MI | 49096-8703 |
| HENGESBACH, MICHAEL R | PO BOX 121 | | | | EAGLE | MI | 48822-0121 |
| HENGESBACH, RICHARD H | 15706 PRATT RD | | | | WESTPHALIA | MI | 48894-9521 |
| HENGESBACH, ROBERT J | PO BOX 231 | | | | WESTPHALIA | MI | 48894-0231 |
| HENGESBACH, ROSIE | 935 PRINCETON AVE | | | | LANSING | MI | 48915-2159 |
| HENGESBACH, STANLEY N | 935 PRINCETON AVE | | | | LANSING | MI | 48915-2159 |
| HENGESBACH, STEVEN C | 9900 BUTLER RD | | | | PORTLAND | MI | 48875-9425 |
| HENGESBAUGH MARY PAT | 202 E THOMPSON DR | | | | WHEATON | IL | 60189-7434 |
| HENGESBAUGH, PAUL E | 37736 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-9017 |
| HENGESH, CHRISTINE R | 11434 E STANTON CIR | | | | MESA | AZ | 85212-7036 |
| HENGESH, JEFFREY D | 11434 E STANTON CIR | | | | MESA | AZ | 85212-7036 |
| HENGST FILT/GERMANY | NIENKAMP 65 - 85 | | | MUENSTER GE D - 48147 GERMANY | | | |
| HENGST GMBH & CO KG | 29 HENGST BLVD | | | | CAMDEN | SC | 29020-7796 |
| HENGST GMBH & CO KG | MARTIN WACHENFELD | 29 HENGST BLVD | HENGST AUTOMOTIVE | | CAMDEN | SC | 29020-7796 |
| HENGST GMBH & CO KG | MARTIN WACHENFELD | HENGST AUTOMOTIVE | 29 HENGST DR | | WAYNE | NJ | 07470 |
| HENGST GMBH & CO KG | NIBNKAMP 65 | 85 48147 MUNSTER | | 48147 GERMANY | | | |
| HENGST GMBH & CO KG | NIENKAMP 55-85 | | | MUENSTER NW 48147 GERMANY | | | |
| HENGST OF NORTH AMERICA INC | 29 HENGST BLVD | | | | CAMDEN | SC | 29020-7796 |
| HENGST OF NORTH AMERICA INC | MARTIN WACHENFELD | 29 HENGST BLVD | HENGST AUTOMOTIVE | | CAMDEN | SC | 29020-7796 |
| HENGST OF NORTH AMERICA INC | MARTIN WACHENFELD | HENGST AUTOMOTIVE | 29 HENGST DR | | WAYNE | NJ | 07470 |
| HENGST/CAMDEN | 29 HENGST BLVD | | | | CAMDEN | SC | 29020-7796 |
| HENGY, ALBERTA L | 41491 BELLRIDGE BLVD APT 24 | | | | BELLEVILLE | MI | 48111-4566 |
| HENGY, ANTOINETTE | 6655 MOUNTAIN DR | | | | TROY | MI | 48098-1909 |
| HENGY, CELESTINE T | 1005 NE 93RD CT | | | | KANSAS CITY | MO | 64155-3365 |
| HENGY, DONNA KAY | 2973 COONBOTTOM RD, | | | | PONCEDELEON | FL | 32455 |
| HENGY, JOHN F | 9400 45TH ST | | | | PINELLAS PARK | FL | 33782-5509 |
| HENGY, KIMBERLY M | 43325 INTERLAKEN DR | | | | STERLING HEIGHTS | MI | 48313-2369 |
| HENGY, MICHAEL D | 13464 N CENTER RD | | | | CLIO | MI | 48420-9198 |
| HENGY, RICHARD L | 2973 COON BOTTOM RD | | | | PONCE DE LEON | FL | 32455-7123 |
| HENGY, WESLEY R | 9417 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| HENI KRAMMER TTEE | OF THE HENI KRAMMER TRUST | U/A/D 6/26/94 | 329 BASSWOOD | | NORTHBROOK | IL | 60062-1044 |
| HENICK, BRADLEY I | 3587 185TH AVE | | | | HERSEY | MI | 49639-8797 |
| HENICK, MORTON I | 6295 PRINCE CT | | | | FLUSHING | MI | 48433-3521 |
| HENIFF JR, DAVID M | 50315 HUNTERS CREEK TRL | | | | SHELBY TOWNSHIP | MI | 48317-1808 |
| HENIFF TRANSPORTATION SYSTEMS INC | 5240 W 123RD PL | | | | ALSIP | IL | 60803-3201 |
| HENIFF, JOSEPH T | 50315 HUNTERS CREEK TRL | | | | SHELBY TOWNSHIP | MI | 48317-1808 |
| HENIFIN RICHARD | 7350 MORNING STAR DR | | | | PLACERVILLE | CA | 95667-8110 |
| HENIG, DAVID A | 2981 BIRCHWOOD ST | | | | TRENTON | MI | 48183-3681 |
| HENIG, MARGARET | 2440 GREENLAWN AVE | | | | COMMERCE TWP | MI | 48382-3527 |
| HENIGAN SHARON L | HENIGAN, SHARON | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HENIGE TROY | 1659 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1956 |
| HENIGE, ANDREW J | 220 S FRONT ST | | | | CHESANING | MI | 48616-1329 |
| HENIGE, ANTHONY R | 110 CAMBRIDGE GROVE CIR | | | | ALVATON | KY | 42122-9580 |
| HENIGE, CHAD P | 32458 WASHINGTON ST | | | | LIVONIA | MI | 48150-3716 |
| HENIGE, CHARLES E | 773 TUNNELL HILL RD | | | | ROGERSVILLE | TN | 37857-7702 |
| HENIGE, CHRISTOPHER N | 21769 HAMPSTEAD ST | | | | BEVERLY HILLS | MI | 48025-3652 |
| HENIGE, DAVID L | 805 E BROAD ST | | | | CHESANING | MI | 48616-1628 |
| HENIGE, DENNIS B | 18166 E STREET RD | | | | NEW LOTHROP | MI | 48460-9612 |
| HENIGE, DIANE MARIE | 1175 PEET RD | | | | MONTROSE | MI | 48457-9329 |
| HENIGE, DOROTHY A | 4177 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| HENIGE, FRANCIS L | 4064 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4070 |
| HENIGE, GLENN M | 2877 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1831 |
| HENIGE, JACQUELYN K | 17562 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| HENIGE, KEITH A | 74103 KANIE RD | | | | BRUCE TWP | MI | 48065-3349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENIGE, KENNETH E | 4263 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| HENIGE, KEVIN A | 2426 CHESANING RD | | | | MONTROSE | MI | 48457-9322 |
| HENIGE, LLOYD J | 18460 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9637 |
| HENIGE, LOUIS J | 17535 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| HENIGE, MARY T | 21769 HAMPSTEAD ST | | | | BEVERLY HILLS | MI | 48025-3652 |
| HENIGE, MATTHEW A | 5403 N STATE RD | | | | OWOSSO | MI | 48867-9091 |
| HENIGE, MATTHEW ALBERT | 5403 N STATE RD | | | | OWOSSO | MI | 48867-9091 |
| HENIGE, NICHOLAS D | 18166 EAST RD. | | | | NEW LOTHROP | MI | 48460 |
| HENIGE, RALPH M | 600 S MAIN ST | | | | CHESANING | MI | 48616-1710 |
| HENIGE, RICHARD J | 514 JACKSON ST | | | | CHESANING | MI | 48616-1124 |
| HENIGE, RICHARD JOSEPH | 514 JACKSON ST | | | | CHESANING | MI | 48616-1124 |
| HENIGE, RONALD A | 4272 DUFFIELD RD | | | | FLUSHING | MI | 48433-1797 |
| HENIGE, SANDRA M | 22217 HILLSIDE DR | | | | NORTHVILLE | MI | 48167-9145 |
| HENIGE, TIMOTHY G | 6423 PEET RD | | | | CHESANING | MI | 48616-9752 |
| HENIGE, TROY | 7067 OLDE FARM TRL | | | | ALMONT | MI | 48003-8340 |
| HENIGE, TROY M | 1659 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1956 |
| HENIGE, VICTOR R | 1175 PEET RD | | | | MONTROSE | MI | 48457-9329 |
| HENIGE, VICTORIA L | 410 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9330 |
| HENIGE, VICTORIA M | 1718 FLAMINGO DR | | | | ORLANDO | FL | 32803-1911 |
| HENIGE, WILFRED S | 17472 BUECHE RD | | | | NEW LOTHROP | MI | 48460-9655 |
| HENIGE, WILLIAM F | 9435 HENDERSON RD | | | | CORUNNA | MI | 48817-9751 |
| HENIK, MIKE G | 2065 SQUIRREL RUN | | | | MINERAL RIDGE | OH | 44440-9032 |
| HENIK, THOMAS J | 6253 KIRK RD | | | | CANFIELD | OH | 44406-8616 |
| HENIKA, JOSEPH E | 7237 MEDALLION DR | | | | LANSING | MI | 48917-9601 |
| HENIKA, RAYMOND P | 415 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6772 |
| HENIKA, TERRY A | 403 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1196 |
| HENINGBURG, MARILYN L S | 555 VILLA DR | | | | YPSILANTI | MI | 48198-3509 |
| HENINGER, RODNEY K | 770 JACKSONVILLE HWY | | | | FITZGERALD | GA | 31750-7540 |
| HENINGTON, WILLIAM T | 184 BARRIER RD | | | | SUMMERTOWN | TN | 38483-5045 |
| HENISER, BETTY L | 243 FREY RD | | | | ABBEVILLE | AL | 36310-5766 |
| HENISER, GERALD R | 910 W CEDAR RD | | | | SIX LAKES | MI | 48886-9742 |
| HENISSE, MICHAEL T. | 43135 CHAUCER CT | | | | STERLING HEIGHTS | MI | 48313-1830 |
| HENIX, ALVIN | PO BOX 837 | | | | SAGINAW | MI | 48606-0837 |
| HENIX, MELVIN | 2422 JEFFERSON COURT LN APT 1525 | | | | ARLINGTON | TX | 76006-4246 |
| HENIZE, BETTY JANE | 4457 POND MEADOWS CT | | | | MASON | OH | 45040-2927 |
| HENJUM MARYLOU | 50 RIVERVIEW DR | | | | OAK RIDGE | TN | 37830-7285 |
| HENK, CAROL A | 2128 RUSSET DR | | | | TROY | MI | 48098-5219 |
| HENK, CHRISTOPHER P | 625 E WASHINGTON ST | | | | GREENCASTLE | IN | 46135-1724 |
| HENK, DAN A | 22195 CARLTONS DELL RD | | | | DANVILLE | IL | 61834-5730 |
| HENK, DAVID L | 4524 LEDGEWOOD DR | | | | MEDINA | OH | 44256-9028 |
| HENK, EDWARD D | 422 HARRISON ST | | | | COOPERSVILLE | MI | 49404-1136 |
| HENK, MARILYN J | 910 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| HENK, MARILYN JOYCE | 910 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| HENK, MARY J | 10500 E LOST CANYON DR LOT 15 | | | | SCOTTSDALE | AZ | 85255-4455 |
| HENK, MICHAEL J | 910 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| HENK, MICHAEL JOHN | 910 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 |
| HENK, VIRGINIA | 58122 MOUND RD | | | | WASHINGTON | MI | 48094-2648 |
| HENKE THOMAS | 6200 SAINT FRANCIS DR | | | | CEDAR CITY | MO | 65101-9292 |
| HENKE, ARTHUR W | 1411 DICKEN DR | | | | ANN ARBOR | MI | 48103-4416 |
| HENKE, BARBARA J | 4475 HIGHLAND RD APT 203 | | | | WATERFORD | MI | 48328-1279 |
| HENKE, CARL C | 7068 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| HENKE, CARL CHRISTIAN | 7068 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| HENKE, DAN L | 9177 SOMERSET DR | | | | BARKER | NY | 14012-9654 |
| HENKE, DANA L | 9043 LONG RD | | | | OSTRANDER | OH | 43061 |
| HENKE, DAVID R | 4218 GRAYTON DR | | | | WATERFORD | MI | 48328-3427 |
| HENKE, FREDERICK J | 1423 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENKE, JAMES H | PO BOX 81803 | | | | CLEVELAND | OH | 44181-0803 |
| HENKE, JEAN S | 538 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1108 |
| HENKE, KENNETH A | 371 OAKVALE CT | | | | SHIRLEY | AR | 72153-8455 |
| HENKE, KENNETH R | 2035 HUFF RD | | | | JOHANNESBURG | MI | 49751-9636 |
| HENKE, LAWRENCE W | 3170 ALCO DR | | | | WATERFORD | MI | 48329-2202 |
| HENKE, MARK A | 163 WESTMORELAND DR | | | | BULL SHOALS | AR | 72619-4335 |
| HENKE, ROBERT P | 8535 MAPAVI DR | | | | BONNE TERRE | MO | 63628-4369 |
| HENKE, TROY J | 5465 TAYLOR LN | | | | CLARKSTON | MI | 48346-1748 |
| HENKE, TROY JOSEPH | 5465 TAYLOR LN | | | | CLARKSTON | MI | 48346-1748 |
| HENKE, WILLIAM M | 2345 OAK PARK AVE | | | | BERWYN | IL | 60402-2461 |
| HENKEL (JIANGSU) AUTO PARTS | LIMINGGUO | HENKEL CORPORATION | QUNYI VILLAGE XINGIAO TOWN | | RICHMOND | MO | 64085 |
| HENKEL (JIANGSU) AUTO PARTS CO LTD | LIMINGGUO | HENKEL CORPORATION | QUNYI VILLAGE XINGIAO TOWN | | RICHMOND | MO | 64085 |
| HENKEL (JIANGSU) AUTO PARTS CO LTD | QUNYI VILLAGE XINGIAO TOWN | | | DANYANG JIANGSU CN 212322 CHINA (PEOPLE'S REP) | | | |
| HENKEL AG & CO KGAA | 1001 TROUT BROOK XING | | | | ROCKY HILL | CT | 06067-3582 |
| HENKEL AG & CO KGAA | 18731 CRANWOOD PKWY | | | | CLEVELAND | OH | 44128-4037 |
| HENKEL AG & CO KGAA | 201 E HIGHWAY 10 | | | | RICHMOND | MO | 64085-2374 |
| HENKEL AG & CO KGAA | 201 HWY 10E ST | | | | RICHMOND | MO | 64085 |
| HENKEL AG & CO KGAA | 210 ATHENS WAY | | | | NASHVILLE | TN | 37228-1308 |
| HENKEL AG & CO KGAA | 303 1 SADONG RI TAEWOL MYON | KYONGGI DO | | INCHON 467 850 KOREA (REP) | | | |
| HENKEL AG & CO KGAA | 303 1 SADONG RI TAEWOL MYON | KYONGGI DO | | INCHON KR 467 850 KOREA (REP) | | | |
| HENKEL AG & CO KGAA | 32100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-5514 |
| HENKEL AG & CO KGAA | 420 W MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2039 |
| HENKEL AG & CO KGAA | HENKEL-TEROSON-STR 57 | | | HEIDELBERG DE 69123 GERMANY | | | |
| HENKEL AG & CO KGAA | PETE FUCIARELLI | 201 E HIGHWAY 10 | | | RICHMOND | MO | 64085-2374 |
| HENKEL AG & CO KGAA | PETE FUCIARELLI | 201 HWY 10 E. | | | SHELBY | NC | 28150 |
| HENKEL AG & CO KGAA | TOM O'BRIEN | HENKEL ORBSEAL | 201 HWY 10E ST | GLIWICE POLAND (REP) | | | |
| HENKEL CANADA | PARKER AMCHEM CANADA | FMLY NOVAMAX TECHNOLOGIES 2\98 | 165 REXDALE BLVD | ETOBICOKE CANADA ON M9W 1P7 CANADA | | | |
| HENKEL CANADA | PARKER AMCHEM CANADA | PO BOX 4573 STATION A DEPT 3 | | TORONTO CANADA ON M5W 4V4 CANADA | | | |
| HENKEL CANADA LTD | 2225 MEADOWPINE BLVD | | | MISSISSAUGA ON L5N 7P2 CANADA | | | |
| HENKEL CHEM/AIR GAS | 210 ATHENS WAY | | | | NASHVILLE | TN | 37228-1308 |
| HENKEL CHEM/BOC | 210 ATHENS WAY | | | | NASHVILLE | TN | 37228-1308 |
| HENKEL CHEM/NSHVIL | 210 ATHENS WAY | | | | NASHVILLE | TN | 37228-1308 |
| HENKEL CHEMICAL MANAGEMENT | 1 VANTAGE WAY STE C200 | | | | NASHVILLE | TN | 37228-1596 |
| HENKEL CORP | 210 ATHENS WAY | | | | NASHVILLE | TN | 37228-1308 |
| HENKEL CORP | 23343 SHERWOOD AVE | | | | WARREN | MI | 48091-5362 |
| HENKEL CORP | 32100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-5514 |
| HENKEL CORP | 420 W MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2039 |
| HENKEL CORP | 500 W MARQUETTE AVE | PO BOX 6 | | | OAK CREEK | WI | 53154-2042 |
| HENKEL CORP/500 MARQ | PO BOX 6 | AUTOMOTIVE ADHESIVE & SEALANTS | 500 WEST MARQUETTE AVENUE | | OAK CREEK | WI | 53154-0006 |
| HENKEL CORP/OAK CREE | 401 W MARQUETTE AVE | AUTOMOTIVE ADHESIVES & SEALANTS | | | OAK CREEK | WI | 53154-2038 |
| HENKEL CORPORATION | 201 HWY 10E ST | | | | RICHMOND | MO | 64085 |
| HENKEL CORPORATION | TOM O'BRIEN | HENKEL ORBSEAL | 201 HWY 10E ST | GLIWICE POLAND (REP) | | | |
| HENKEL CORPORATION | VINCENT FUGARO | 1001 TROUT BROOK XING | | | ROCKY HILL | CT | 06067-3582 |
| HENKEL KOREA LTD AUTOMOTIVE | 303 1 SADONG RI TAEWOL MYON | KYONGGI DO | | INCHON 467 850 KOREA (REP) | | | |
| HENKEL KOREA LTD AUTOMOTIVE | 303 1 SADONG RI TAEWOL MYON | KYONGGI DO | | INCHON KR 467 850 KOREA (REP) | | | |
| HENKEL LOCTITE CORP | 1001 TROUT BROOK XING | | | | ROCKY HILL | CT | 06067-3582 |
| HENKEL LOCTITE CORP | 18731 CRANWOOD PKWY | | | | CLEVELAND | OH | 44128-4037 |
| HENKEL LOCTITE CORPORATION | PO BOX 101523 | | | | ATLANTA | GA | 30392-1523 |
| HENKEL SURFACE/MAD H | 32100 STEPHENSON HWY | HENKEL CORPORATION | | | MADISON HEIGHTS | MI | 48071-5514 |
| HENKEL SURFACE/WARR | 23343 SHERWOOD AVE | | | | WARREN | MI | 48091-5362 |
| HENKEL TECHNOLOGIES | 420 W MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2039 |
| HENKEL, ALICE S | 500 CORONADO DR | | | | LOMPOC | CA | 93436-6317 |
| HENKEL, CAROL A | 1330 S MILLER RD | | | | SAGINAW | MI | 48609-9587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENKEL, CHARLES J | 20871 BEAL ST | | | | HARRAH | OK | 73045-9748 |
| HENKEL, CHRISTINE M | 1216 MEMORIAL DR | | | | STURGEON BAY | WI | 54235-1533 |
| HENKEL, ELEANOR M | 733 OXFORD DR | | | | HARTLAND | WI | 53029-2521 |
| HENKEL, FREDERICK E | 412 GLACIER AVE | | | | FAIRBANKS | AK | 99701-3723 |
| HENKEL, GERALD E | 1131 SOUTH ST | | | | CARLYLE | IL | 62231-2100 |
| HENKEL, HARRY D | 238 PLEASANT HILL DR | | | | DAYTON | OH | 45459-4608 |
| HENKEL, JAMES E | 15152 ADAMS CT | | | | LIVONIA | MI | 48154-4765 |
| HENKEL, KARL P | 2415 MARQUETTE CIRCLE SOUTH DR | | | | INDIANAPOLIS | IN | 46268-3807 |
| HENKEL, LARRIE E | 1412 SOUTHWICK DR | | | | TECUMSEH | MI | 49286-1636 |
| HENKEL, REGINALD D | 6105 S 31ST ST APT 3 | | | | GREENFIELD | WI | 53221-4778 |
| HENKEL, ROBERT N | PO BOX 198 | | | | GAS CITY | IN | 46933-0198 |
| HENKEL, ROY A | 3852 MARIETTA DR | | | | SAINT LOUIS | MO | 63121-4810 |
| HENKEL, SHARON | 15152 ADAMS CT | | | | LIVONIA | MI | 48154-4765 |
| HENKEL, WILMA | 12510 THOMPSON RD | | | | FAIRFAX | VA | 22033-1608 |
| HENKELS & MC COY | 985 JOLLY RD | | | | BLUE BELL | PA | 19422-1903 |
| HENKEMEIER, ARNOLD W | 9524 SE 72ND AVE | | | | OCALA | FL | 34472-3473 |
| HENKEN, FERDINAND C | 4316 CLARENDON DR | | | | DAYTON | OH | 45440-1210 |
| HENKHAUS VICTOR E (451343) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HENKIN ALVIN ALEXANDER (148650) | PFEIFER & FABIAN P.C. | 326 SAINT PAUL ST STE 100 | | | BALTIMORE | MD | 21202-2111 |
| HENKLE, BRENT | 122 TYNE DR | | | | FRANKLIN | TN | 37064-0761 |
| HENKLE, ROBERT E | 6676 MACKENZIE RD | | | | NORTH OLMSTED | OH | 44070-4916 |
| HENKLE/OAK CREEK | 500 W MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2042 |
| HENKLES & MCCOY | | 985 JOLLY RD | | | | PA | 19422 |
| HENLEY EADS | 6033 HUGH ST | | | | BURTON | MI | 48509-1621 |
| HENLEY GROUP INC, THE | 3970 JOHNS CREEK CT STE 500 | | | | SUWANEE | GA | 30024-1297 |
| HENLEY HELEN R | 15234 SW 99TH AVE | | | | MIAMI | FL | 33157-1707 |
| HENLEY JOSEPH W (191194) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HENLEY JR, JAMES | 91-1110 KAILEOLEA DR | | | | EWA BEACH | HI | 96706 |
| HENLEY JR, JAMES | PO BOX 6183 | | | | GRAND RAPIDS | MI | 49516-6183 |
| HENLEY JR, WILLIE | 10034 WINDZAG LN | | | | CINCINNATI | OH | 45242-5823 |
| HENLEY LOTTERHOS & HENLEY | PO BOX 389 | | | | JACKSON | MS | 39205-0389 |
| HENLEY LOTTERHOS & HENLEY PLLC | PO BOX 389 | | | | JACKSON | MS | 39205-0389 |
| HENLEY PUBLISHING LTD | 2ND FL TRANS-WORLD HOUSE | 100 CITY RD LONDON EC1Y 2BP | | ENGLAND GREAT BRITAIN | | | |
| HENLEY SR, ELMER | 2174 LOREE RD | | | | APPLEGATE | MI | 48401-9641 |
| HENLEY'S | ED HENLEY & CHARLES HENLEY | 711 BROADWAY | | | SMACKOVER | AR | 71762 |
| HENLEY, AMEE R | 983 SHEP COOK AVE | | | | FORKLAND | AL | 36740-3248 |
| HENLEY, ANNIE K | 2336 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| HENLEY, AUBREY M | 1507 NE CRAIGIEVAR CT | | | | BLUE SPRINGS | MO | 64014-6540 |
| HENLEY, BARBARA I | PO BOX 1014 | | | | MADISONVILLE | TN | 37354-5014 |
| HENLEY, BERNADETTE MARIE | 23687 SARGENT AVENUE | | | | SOUTHFIELD | MI | 48033-4151 |
| HENLEY, BETTY J | 2009 SOUTH HARTFORD AVENUE | | | | BOLIVAR | MO | 65613-3514 |
| HENLEY, BOB J | PO BOX 750 | | | | HAYWARD | WI | 54843-0750 |
| HENLEY, BOBBY G | 377 OLD MIDDLESBORO HWY | | | | LA FOLLETTE | TN | 37766-7221 |
| HENLEY, BRENDA D | GENERAL DELIVERY | | | | BAGDAD | FL | 32530-9999 |
| HENLEY, CAROL J | 840 HAWK RUN TRL | | | | O FALLON | MO | 63368-8189 |
| HENLEY, CHARLES R | 2119 N WATT AVE | | | | MUNCIE | IN | 47303-2528 |
| HENLEY, CHARLIE E | PO BOX 355 | | | | CROSBY | MS | 39633-0355 |
| HENLEY, CHARLIE EDWARD | PO BOX 355 | | | | CROSBY | MS | 39633-0355 |
| HENLEY, DAISY V | 665 RANVEEN ST | | | | WHITE LAKE | MI | 48386-2859 |
| HENLEY, DANIEL L | 140 NAKAI TRL | | | | FLAGSTAFF | AZ | 86001-9649 |
| HENLEY, DARRELL P | 115 W MAIN ST | | | | MOORESVILLE | IN | 46158-1668 |
| HENLEY, DAVID A | 2500 RIDGEWOOD DR | | | | HOWELL | MI | 48843-6985 |
| HENLEY, DAWN M | 1113 PETTIBONE AVE | | | | FLINT | MI | 48507-4812 |
| HENLEY, DAWN MARIE | 1113 PETTIBONE AVE | | | | FLINT | MI | 48507-4812 |
| HENLEY, DENNIS T | 24765 PAMELA ST | | | | FLAT ROCK | MI | 48134-9202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENLEY, DONALD L | 556 LINN RD | | | | WILLIAMSTON | MI | 48895-9360 |
| HENLEY, DWIGHT M | 1655 PYLE DR APT 1B | | | | KINGSFORD | MI | 49802-1129 |
| HENLEY, FREDERICK L | 1502 WESTGATE DR | | | | DEFIANCE | OH | 43512-3253 |
| HENLEY, GLADYS | 20402 WISCONSIN ST | | | | DETROIT | MI | 48221-1134 |
| HENLEY, GWENDOLYN F | 7736 WATERFORD LAKES DR APT 1422 | | | | CHARLOTTE | NC | 28210-0154 |
| HENLEY, GWENDOLYN FAYE | 7736 WATERFORD LAKES DR APT 1422 | | | | CHARLOTTE | NC | 28210-0154 |
| HENLEY, HELEN R | 664 BATLEY RD | | | | CLINTON | TN | 37716-5025 |
| HENLEY, HERMAN | 1418 W GRAND AVE | | | | DAYTON | OH | 45402-6057 |
| HENLEY, JAMES | 2336 LEDYARD ST | | | | SAGINAW | MI | 48601-2445 |
| HENLEY, JAMES | 3914 MILBOURNE AVE | | | | FLINT | MI | 48504-3551 |
| HENLEY, JAMES E | 1422 JONES CREEK RD | | | | DICKSON | TN | 37055-6030 |
| HENLEY, JAMES E | 28873 CHERRYWOOD | | | | FLAT ROCK | MI | 48134-9678 |
| HENLEY, JAMES T | 399 SE 228TH ST | | | | PLATTSBURG | MO | 64477-1293 |
| HENLEY, JAMES T | 9200 HIGHLAND WOODS BLVD UNIT 1202 | | | | BONITA SPRINGS | FL | 34135-2335 |
| HENLEY, JEANNETTE E | 72 ROOSEVELT DR., | | | | LOCKPORT | NY | 14094 |
| HENLEY, JIMMIE | 15460 SW 146TH TER | | | | MIAMI | FL | 33196-4628 |
| HENLEY, JOAN | 1589 HWY 21 | | | | ARKDALE | WI | 54613 |
| HENLEY, JOAN E. | 627 W. ORANGE GROVE AVE. | | | | POMONA | CA | 91768 |
| HENLEY, JOANNE L | 3357 MCCONNELL ST | | | | ORION | MI | 48359-1142 |
| HENLEY, JOHN L | 1903 SE BROAD ST | | | | MURFREESBORO | TN | 37130-5992 |
| HENLEY, JOHN R | 6755 CASTLETON DR | | | | GRAND LEDGE | MI | 48837-8741 |
| HENLEY, JOHNNIE M | 9330 WINTHROP ST | | | | DETROIT | MI | 48228-2162 |
| HENLEY, JOSEPH A | 8004 BIRCHWOOD DR | | | | PLEASANT VALLEY | MO | 64068-7812 |
| HENLEY, KATHERINE M | 4901 WALNUT SQUARE BLVD | BUILDING 11 | | | FLINT | MI | 48532 |
| HENLEY, KENNETH R | 1455 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-8410 |
| HENLEY, KRISHONDA DENISE | 2720 TRUMBULL AVE | | | | FLINT | MI | 48504-2729 |
| HENLEY, LINDA A | 3149 RIVER OAK RD | | | | DECATUR | GA | 30034-6966 |
| HENLEY, MABEL S | C/O KAREN M TURNER | P O BOX 176 | | | LUMBERTON | NJ | 08048 |
| HENLEY, MABEL S | PO BOX 176 | C/O KAREN M TURNER | | | LUMBERTON | NJ | 08048-0176 |
| HENLEY, MARILYN M | 2975 AGREE AVE | | | | FLINT | MI | 48506-2437 |
| HENLEY, MARTHA J | 16597 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9765 |
| HENLEY, MICHAEL B | 14932 SENATOR WAY | | | | CARMEL | IN | 46032-5111 |
| HENLEY, PAUL R | 2795 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304-1826 |
| HENLEY, ROBERT F | 72 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5134 |
| HENLEY, ROBERT J | 4328 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5165 |
| HENLEY, RONALD M | 4865 40TH WAY S | | | | LAKE WORTH | FL | 33461-5301 |
| HENLEY, RONALD W | 706 PINE ST | | | | SWEET SPRINGS | MO | 65351-1422 |
| HENLEY, SAMMY L | 2882 OAKVALE FALLS DR | | | | DECATUR | GA | 30034-6927 |
| HENLEY, SHELIA CROWE | HARE WYNN NEWELL AND NEWTON LLP | 2025 3RD AVE N STE 800 | | | BIRMINGHAM | AL | 35203-3378 |
| HENLEY, SUZANNE P | 3511 48TH ST | | | | LUBBOCK | TX | 79413-4010 |
| HENLEY, TIMOTHY R | 231 COUNTY ROAD 6 | | | | BELMONT | MS | 38827-9747 |
| HENLEY, WAYNE T | 1402 RICHARD DR | | | | CAHOKIA | IL | 62206-2550 |
| HENLEY, WILLIE T | 14750 RUTLAND ST | | | | DETROIT | MI | 48227-4404 |
| HENLIN, ANNIE I | 1845 SOUTHEAST 1ST TERRACES | | | | CAPE CORAL | FL | 33990 |
| HENLINE, JOSHUA J | 1327 CREEK BEND CT | | | | ROSSFORD | OH | 43460-1639 |
| HENLINE, KEVIN L | 2461 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 |
| HENLINE, TERRY R | 4838 LAKESHORE RD | | | | FORT GRATIOT | MI | 48059-3538 |
| HENLINE, TRENT A | 2842 GIBSONBURG RD | | | | BRADNER | OH | 43406-9821 |
| HENLY HUMPHREY | 310 E MONROE ST | | | | ALEXANDRIA | IN | 46001-1404 |
| HENMAN, HARRY R | 3110 W PETTY RD | | | | MUNCIE | IN | 47304-3266 |
| HENMAN, HAZEL | 24956 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| HENMAN, THOMAS | 701 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-3754 |
| HENN ALOYSIUS NICHOLAS (ESTATE OF) (472066) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENN RONALD & BARBARA | 8292 TOD AVE SW | | | | WARREN | OH | 44481-8637 |
| HENN, HELMUT | 606 BROAD AVE | | | | MANISTEE | MI | 49660-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENN, JOAN M | 15401 TINDLAY ST | | | | COLESVILLE | MD | 20905-4149 |
| HENN, JOHN P | 9775 BLOOMHILL AVE | | | | HOLLY | MI | 48442-8575 |
| HENN, KARL M | 1587 3 LAKES DR | | | | TROY | MI | 48085-1429 |
| HENN, PATRICIA L | 144 CLIFF ST | | | | DAYTON | OH | 45405-2806 |
| HENN, RAYMOND L | 2782 FIELDS AVE | | | | KETTERING | OH | 45420-3400 |
| HENN, RAYMOND LOUIS | 2782 FIELDS AVE | | | | KETTERING | OH | 45420-3400 |
| HENNA CHEVROLET | 8805 N INTERSTATE 35 | | | | AUSTIN | TX | 78753-5249 |
| HENNA CHEVROLET, L.P. | | | | | AUSTIN | TX | 78753-8761 |
| HENNA CHEVROLET, L.P. | 8805 IH-35 N | | | | AUSTIN | TX | 78744 |
| HENNA CHEVROLET, L.P. | LOUIS HENNA | 8805 N INTERSTATE 35 | | | AUSTIN | TX | 78753-5249 |
| HENNA CHEVROLET-GEO-OLDSMOBILE LLC | LOUIS HENNA | 3625 RICHLAND AVE W | | | AIKEN | SC | 29801-6313 |
| HENNA CHEVROLET-OLDSMOBILE-CADILLAC | 3625 RICHLAND AVE W | | | | AIKEN | SC | 29801-6313 |
| HENNA CHEVROLET-OLDSMOBILE-CADILLAC, LLC | 3625 RICHLAND AVE W | | | | AIKEN | SC | 29801-6313 |
| HENNA CHEVROLET-OLDSMOBILE-CADILLAC, LLC | LOUIS HENNA | 3625 RICHLAND AVE W | | | AIKEN | SC | 29801-6313 |
| HENNA LINDSEY & | GEOFFREY MICHAEL LINDSEY | JT TEN | 6151 OAK | | KANSAS CITY MISSOURI | | 64113-2238 |
| HENNAGIR, DONALD R | 11420 FAIRBANKS RD | | | | LINDEN | MI | 48451-9426 |
| HENNAGIR, LARRIE L | G 1147 TEMPLE | | | | MOUNT MORRIS | MI | 48458 |
| HENNAGIR, LEE H | 3316 WINDNALD DR | | | | FLINT | MI | 48504-1720 |
| HENNAGIR, MICHAEL G | G5225 LAPEER RD | | | | BURTON | MI | 48509 |
| HENNAGIR, TIM A | 6504 LAPEER RD | | | | BURTON | MI | 48509-2426 |
| HENNAGIR, TIM ALDEN | 6504 LAPEER RD | | | | BURTON | MI | 48509-2426 |
| HENNAGIR, VERNA H | 11255 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| HENNAHAN, RHODA M | 2009 CARDIFF RD APT 10 | | | | SCHENECTADY | NY | 12303-3004 |
| HENNARICHS, DONALD E | N8708 THRUSH RD | | | | CRIVITZ | WI | 54114-8608 |
| HENNARICHS, GERALD T | 1633 N PROSPECT AVE UNIT 4E | | | | MILWAUKEE | WI | 53202-2478 |
| HENNASEY, JACK K | 16791 NC-32NORTH | | | | PINETOWN | NC | 27865 |
| HENNE, CHRISTOPHER J | 6504 TOPAZ DR | | | | ARLINGTON | TX | 76001-7461 |
| HENNE, CHRISTOPHER JOHN | 6504 TOPAZ DR | | | | ARLINGTON | TX | 76001-7461 |
| HENNE, DANNY W | 3917 S HARTFORD DR | | | | SAGINAW | MI | 48603-7243 |
| HENNE, DOUGLAS W | 8101 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-2410 |
| HENNE, JOHN E | 1405 SUNCREST CT | | | | ARLINGTON | TX | 76002-3576 |
| HENNE, JOHN G | RM 3-220 GM BLDG | DELPHI JAPAN | | | DETROIT | MI | 48202 |
| HENNE, JOHN J | 2584 JULIANNE DR | | | | SAGINAW | MI | 48603-3029 |
| HENNE, LEONARD A | 9177 E. COUNTY RD. | 450 NORTH | | | MATTOON | IL | 61938 |
| HENNE, RANDY M | 392 COLORADO RIDGE DR | | | | HEMLOCK | MI | 48626-9376 |
| HENNE, RICHARD D | 1924 W MICHIGAN AVE | | | | SAGINAW | MI | 48602-1137 |
| HENNE, RICHARD DUANE | 1924 W MICHIGAN AVE | | | | SAGINAW | MI | 48602-1137 |
| HENNE, RICHARD J | 33 GARDEN GATE RD | | | | SOUTHINGTON | CT | 06489-1719 |
| HENNE, RUTH E | 1350 WOODBOURNE RD APT B32 | | | | LEVITTOWN | PA | 19057-1207 |
| HENNE, WALTER W | 16845 STRICKER AVE | | | | EASTPOINTE | MI | 48021-4506 |
| HENNE, WILMA | 859 S. LACKIE ROAD | | | | BAD AXE | MI | 48413-8549 |
| HENNE, WILMA | PO BOX 235 | | | | BAD AXE | MI | 48413-0235 |
| HENNEBERRY BUICK-OLDS | 1115 LOGAN AVE | | | | BELVIDERE | IL | 61008-4029 |
| HENNEBERRY MOTORS | WILLIAM HENNEBERRY | 1115 LOGAN AVE | | | BELVIDERE | IL | 61008-4029 |
| HENNEBERRY, ANITA D | 7129 DRIFTWOOD DR | | | | FENTON | MI | 48430-4320 |
| HENNEBERRY, BRIAN E | 7129 DRIFTWOOD DR | | | | FENTON | MI | 48430-4320 |
| HENNEBERRY, PHIL J | 5298 S LAKESHORE DR | | | | LUDINGTON | MI | 49431-9751 |
| HENNEBOHL, ALICE M | PO BOX 84 | | | | GASPORT | NY | 14067-0084 |
| HENNEBOHLE JAMES | 8380 52ND LN | | | | PINELLAS PARK | FL | 33781-1516 |
| HENNEBRY, ROSARITA A | 503 SINGER AVE | | | | LEMONT | IL | 60439-3816 |
| HENNECKE, RONALD D | 8374 LUSTER DR | | | | WEST CHESTER | OH | 45069-3436 |
| HENNEFER JACKSON | HENNEFER, JACKSON | STATE FARM | PO BOX 339408 | | GREELEY | CO | 80633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENNEGAN, SEAN P | 9111 HENNEPIN AVE | | | | NIAGARA FALLS | NY | 14304-4475 |
| HENNEGAN, WILBERT | 575 WYOMING AVE | | | | BUFFALO | NY | 14215-2635 |
| HENNEKE, MCKONE, FRAIM & DAWES, P.C. | ATTN: SCOTT R. FRAIM, ESQ. | 2377 S LINDEN RD STE B | | | FLINT | MI | 48532-5430 |
| HENNEKE, MCKONE, FRAIM & DAWES, PC | SCOTT R. FRAIM, ESQ. | 2377 S LINDEN RD STE B | | | FLINT | MI | 48532-5430 |
| HENNELLS SHIRLEY | 5890 SHIRLEY ST | | | | NAPLES | FL | 34109-1816 |
| HENNELLS, RANDY L | 17091 MICHAEL CT | | | | MACOMB | MI | 48044-5593 |
| HENNELLY, ROSEMARY M | 3016 BAYLAND DR | | | | OCEAN CITY | NJ | 08226-2121 |
| HENNEMAN, RICHARD C | 4846 DEER CROSS TRL | | | | CHARLOTTE | NC | 28269-0416 |
| HENNEMANN, CHARLES H | 3869 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4056 |
| HENNEMUTH, OMA L | 6145 N WAVERLY ST | | | | DEARBORN HTS | MI | 48127-3228 |
| HENNEN, GERALDINE D | 1401 W 47TH AVE | | | | ANCHORAGE | AK | 99503-6921 |
| HENNEN, JERRY R | 8541 BAYBERRY DR NE | | | | WARREN | OH | 44484-1610 |
| HENNEPIN COUNTY PUBLIC WORKS | 1600 PRAIRIE DR | | | | HAMEL | MN | 55340-5421 |
| HENNEPIN COUNTY PUBLIC WORKS | 626 S. 7TH STREET | | | | MINNEAPOLIS | MN | 55415 |
| HENNEPIN COUNTY TREASURER | FINANCIAL MGMT & ACCOUNTING | 417 N 5TH ST STE 310 | | | MINNEAPOLIS | MN | 55401-3207 |
| HENNEPIN TECHNICAL COLLEGE | EDEN PRAIRIE CAMPUS | 13100 COLLEGEVIEW RD | | | EDEN PRAIRIE | MN | 55347-3075 |
| HENNER, JOSEPH M | 11399 CORAZON CT | | | | BOYNTON BEACH | FL | 33437-4061 |
| HENNES RICHARD (445172) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HENNESSEE TRUCK LINES INC | PO BOX 459 | | | | VERMILION | OH | 44089-0459 |
| HENNESSEE, DONALD L | 4544 EL REPOSO DR | | | | LOS ANGELES | CA | 90065-5203 |
| HENNESSEE, DONALD L | 912 NW 12TH ST | | | | BLUE SPRINGS | MO | 64015-3042 |
| HENNESSEE, DOROTHY M | 6335 STATE HIGHWAY 59 | | | | JOES | CO | 80822-9505 |
| HENNESSEE, J D | PO BOX 7551 | | | | MC MINNVILLE | TN | 37111-7551 |
| HENNESSEE, MAURICE D | 8488 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| HENNESSEE, MELVIN P | 14688 SE 47TH CT | | | | SUMMERFIELD | FL | 34491-4000 |
| HENNESSEE, ROBERT G | 6335 STATE HIGHWAY 59 | | | | JOES | CO | 80822-9505 |
| HENNESSEE, WALTER L | 328 HARTMAN CIR | | | | DUNLAP | TN | 37327-3624 |
| HENNESSEY CAPITAL LLC | 2004 BEECH DALY RD | | | | INKSTER | MI | 48141-2449 |
| HENNESSEY CAPITAL LLC | 24700 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1350 |
| HENNESSEY CAPITAL LLC | 32100 GROESBECK HWY | | | | FRASER | MI | 48026-3144 |
| HENNESSEY CAPITAL LLC | 5096 1\2 CANAL RD | | | | DIMONDALE | MI | 48821 |
| HENNESSEY CAPITAL LLC | 5700 CROOKS RD STE 207 | | | | TROY | MI | 48098-2809 |
| HENNESSEY CAPITAL LLC | 630 S CHESTNUT ST | | | | OWOSSO | MI | 48867-3312 |
| HENNESSEY CAPITAL LLC | 7883 JACKSON RD | | | | ANN ARBOR | MI | 48103-9568 |
| HENNESSEY CAPITAL LLC | PO BOX 13189 | | | | LANSING | MI | 48901-3189 |
| HENNESSEY CAPITAL LLP | 3495 HACK RD | | | | SAGINAW | MI | 48601-9244 |
| HENNESSEY CAPITAL SOLUTIONS | GECGEN LLC | 421 W ALAMEDA DR | | | TEMPE | AZ | 85282-2045 |
| HENNESSEY CAPITAL SOLUTIONS | HENNESSEY CAPITAL FUNDING CORP | 8350 SILVER LAKE RD | | | LINDEN | MI | 48451-9061 |
| HENNESSEY CAPITAL SOLUTIONS | HENNESSEY CAPITAL FUNDING CORP | PO BOX 13189 | | | LANSING | MI | 48901 |
| HENNESSEY ENGINEERING INC | ATTENTION: PETER HENNESSEY | 1417 WEST MAIN ST | | | CARROLLTON | TX | 75006-6944 |
| HENNESSEY, DEBRA S | 3011 SHERWOOD LN | | | | BAY CITY | MI | 48706-1261 |
| HENNESSEY, ELEANOR L | 108 LAKES END DR APT C | | | | FORT PIERCE | FL | 34982-6771 |
| HENNESSEY, JAMES D | 271 POKAGON DR | | | | CARMEL | IN | 46032-9404 |
| HENNESSEY, KENNETH JOSEPH | 4215 SHELLER AVE | | | | KETTERING | OH | 45432-1536 |
| HENNESSEY, NOEL | 55097 BELLE ROSE DR | | | | SHELBY TWP | MI | 48316-5203 |
| HENNESSEY, NORMAN P | 2091 STIRLING DR | | | | TROY | MI | 48085-1039 |
| HENNESSEY, RICHARD P | 6026 VEREKER DR | | | | OXFORD | OH | 45056-1539 |
| HENNESSEY, SANDRA D | 10102 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9322 |
| HENNESSEY, WILLIAM D | 4580 HILL ST APT 4 | | | | CASS CITY | MI | 48726-1159 |
| HENNESSY CADILLAC | 3377 SATELLITE BLVD | | | | DULUTH | GA | 30096-4642 |
| HENNESSY CADILLAC, INC. | MARK HENNESSY | 3377 SATELLITE BLVD | | | DULUTH | GA | 30096-4642 |
| HENNESSY CADILLAC, INC. | STEPHEN HENNESSY | 7261 JONESBORO RD | | | MORROW | GA | 30260-2910 |
| HENNESSY INDUSTRIES INC | 1601 JP HENNESSY DR | | | | LA VERGNE | TN | 37086-3524 |
| HENNESSY IV, MICHAEL F | 6400 BLOSSOM PARK DR | | | | W CARROLLTON | OH | 45449-3023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENNESSY JEFFREY | HENNESSY, JEFFREY | 30867 KILGOUR DR | | | WESTLAKE | OH | 44145-6834 |
| HENNESSY PONTIAC-BUICK-GMC | 7261 JONESBORO RD | | | | MORROW | GA | 30260-2910 |
| HENNESSY, ALICE E | 2534 EDGEMERE ST | | | | COMMERCE TWP | MI | 48382-3523 |
| HENNESSY, BARBARA H | 181 OVERLAND TRL | CARRIAGE HILL | | | NORTH FORT MYERS | FL | 33917-3064 |
| HENNESSY, BERNARD W | 6493 WAILEA DR | | | | GRAND BLANC | MI | 48439-8583 |
| HENNESSY, BERNARD WALTER | 6493 WAILEA DR | | | | GRAND BLANC | MI | 48439-8583 |
| HENNESSY, DANIEL T | 6480 CRABAPPLE | | | | TROY | MI | 48098-1936 |
| HENNESSY, DOROTHY B | 7332 CARLYLE XING | | | | WEST BLOOMFIELD | MI | 48322-3282 |
| HENNESSY, GAYE G | 1703 TRENDWEST DR | | | | HOUSTON | TX | 77084-4867 |
| HENNESSY, GEORGE W | 3267 DICK WILSON DR | | | | SARASOTA | FL | 34240-8739 |
| HENNESSY, JANICE C | 1171 WHITTIER AVE | | | | BENSALEM | PA | 19020-5646 |
| HENNESSY, JOHN B | 41 NEUMANN PKWY | | | | KENMORE | NY | 14223-1428 |
| HENNESSY, JOHN D | 69 WILLOWGROVE CT | | | | TONAWANDA | NY | 14150-4522 |
| HENNESSY, JOHN W | 30 RANSOM AVE | | | | MASSENA | NY | 13662-1735 |
| HENNESSY, JULIE M | 4477 WOODCLIFF CT | | | | OAKLAND TOWNSHIP | MI | 48306-4718 |
| HENNESSY, MARTHA A | 9308 HARVARD ST | | | | BELLFLOWER | CA | 90706-4425 |
| HENNESSY, MATTHEW T | 5511 ALBEMARLE RD APT D | | | | CHARLOTTE | NC | 28212-2626 |
| HENNESSY, MELISSA | 150 MULBERRY LN | | | | MONACA | PA | 15061-2544 |
| HENNESSY, MICHAEL GERARD | 175 LORELEI DR | | | | TONAWANDA | NY | 14150-4326 |
| HENNESSY, MICHAEL J | 1061 W WHITTLERS LN | | | | ONTARIO | CA | 91762-6705 |
| HENNESSY, PETER | 1171 WHITTIER AVE | | | | ANDALUSIA | PA | 19020-5646 |
| HENNESSY, PHYLLIS E | 802 WHISPERWOOD DR | | | | FENTON | MI | 48430-2277 |
| HENNESSY, RICHARD C | 7176 SPRINGRIDGE RD | | | | W BLOOMFIELD | MI | 48322-4158 |
| HENNESSY, ROBERT | 455 COKESBURY DR | | | | THE VILLAGES | FL | 32162-8733 |
| HENNESSY, ROBERT | 80 FARM ST | PER AFC TONY ZERILLI | | | BELLINGHAM | MA | 02019-1114 |
| HENNESSY, ROBERT J | 150 JENELL DR | | | | GRAND ISLAND | NY | 14072-2662 |
| HENNESSY, SUZANNE K | 1522 LA VISTA DEL OCEANO | | | | SANTA BARBARA | CA | 93109-1739 |
| HENNESSY, VALARI J | 4044 SAINT ANDREWS CT APT 5 | | | | CANFIELD | OH | 44406-9078 |
| HENNESSY, VALERIE J | 3657 FERDINAND RD | | | | YOUNGSTOWN | OH | 44511-2645 |
| HENNESSY, WILLIAM P | 602 HALL AVE | | | | ALIQUIPPA | PA | 15001-1117 |
| HENNESSY/LAVERGNE | 1601 JP HENNESSY DR | | | | LA VERGNE | TN | 37086-3524 |
| HENNESY, HARRY M | 910 POTOMAC AVE | | | | HAGERSTOWN | MD | 21742-3926 |
| HENNEY TRANSPORT INC | 2600 OLDS RD | | | | LESLIE | MI | 49251-9718 |
| HENNEY, BRIAN L | 9023 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9038 |
| HENNEY, DIANE M | 2901 HAGER RD, RT 1 | | | | WOODLAND | MI | 48897 |
| HENNEY, DWIGHT A | 9929 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| HENNEY, KYLE | 26242 Q DR N | | | | ALBION | MI | 49224-9542 |
| HENNEY, ROBERT E | 3141 CHRISTINE LN | | | | OREGON | OH | 43616-3354 |
| HENNEY, WAYNE D | 1440 BRIARSON DR | | | | SAGINAW | MI | 48638-5473 |
| HENNEY, WESLEY E | 1435 SPAINWOOD ST | | | | COLUMBIA | TN | 38401-5245 |
| HENNEY-HORN, TERESA | 602 DUTCH HILL DR | | | | LANSING | MI | 48917-3457 |
| HENNIE, A L | 813 FREMONT ST | | | | FLINT | MI | 48504-4503 |
| HENNIE, PATRICIA L | 1413 LAKE FOREST DR | | | | FLINT | MI | 48504-1916 |
| HENNIE, PATRICIA M | 1101 DOGWOOD MEADOWS DR SE | | | | ADA | MI | 49301-9410 |
| HENNIE, TYRONE | 822 PALMER DR | | | | PONTIAC | MI | 48342-1858 |
| HENNIG INC | 9900 N ALPINE RD | | | | MACHESNEY PARK | IL | 61115-8211 |
| HENNIG, CARL C | 5308 WESTHAVEN DR | | | | FORT WORTH | TX | 76132-2004 |
| HENNIG, CATHERINE D | 123 MELROSE DR | | | | DESTREHAN | LA | 70047-2117 |
| HENNIG, CLAIRE E | 5 PITMAN AVE | | | | OCEAN GROVE | NJ | 07756-1622 |
| HENNIG, EARL A | 47580 CHERYL CT | | | | SHELBY TOWNSHIP | MI | 48315-4706 |
| HENNIG, EARL A | PO BOX 624 | | | | BELLAIRE | MI | 49615-0624 |
| HENNIG, ELAINE L | 119 PAUL REVERE LN | | | | FLINT | MI | 48507-5931 |
| HENNIG, GLENN H | 227 CRAWFORD ST | | | | BILOXI | MS | 39530-4530 |
| HENNIG, HANNELORE | 2451 SILVERNAIL RD APT 311 | | | | PEWAUKEE | WI | 53072-6632 |
| HENNIG, LOLA A | W7270 PUCKAWAY RD | LOT 45 | | | MARKESAN | WI | 53946 |
| HENNIG, LOLA A | W7270 PUCKAWAY RD LOT 45 | | | | MARKESAN | WI | 53946-7951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENNIG, MARISOL IRENE | 124 RUMSEY AVE | | | | LANSING | MI | 48912-2831 |
| HENNIG, MARY R | PO BOX 624 | | | | BELLAIRE | MI | 49615-0624 |
| HENNIGAN KATHERINE A & | DANIEL LESLIE | 2202 ASHTON DRIVE | | | ROSEVILLE | CA | 95747-8814 |
| HENNIGAN ROY D (445173) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HENNIGAN, ELSIE I | 12725 WEST BOCA RATON ROAD | | | | EL MIRAGE | AZ | 85335-4903 |
| HENNIGAN, ROBERT J | 11101 FOLEY RD | | | | EMMETT | MI | 48022-2005 |
| HENNIGAR CHARLES | 6 CANTERBURY RD | | | | MARBLEHEAD | MA | 01945-1004 |
| HENNIGER, WILLIAM C | 1711 FOX RUN | | | | PERRYSBURG | OH | 43551-5413 |
| HENNIGES AUTO/REHBU | GMBH & CO. KG | AM BUCHHOLZ 4 | | REHBURG-LOCCUM 31547 GERMANY | | | |
| HENNIGES AUTOMOTIVE | HENNIGES AUTOMOTIVE HOLDINGS | 3200 MAIN ST | | | KEOKUK | IA | 52632-2259 |
| HENNIGES AUTOMOTIVE | MAPS HOLDINGS INC | 36600 CORPORATE DRIVE | | | FARMINGTN HLS | MI | 48331-3546 |
| HENNIGES AUTOMOTIVE | MAPS HOLDINGS INC | 900 E WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071-5612 |
| HENNIGES AUTOMOTIVE | SEALING SYSTEMS | 36600 CORPORATE DR # CHANNA | | | FARMINGTN HLS | MI | 48331-3546 |
| HENNIGES AUTOMOTIVE | SEALING SYSTEMS | PO BOX 9067 | | | FARMINGTON HILLS | MI | 48333-9067 |
| HENNIGES AUTOMOTIVE | SEALING SYSTEMS CANADA | 129 HAGAR ST | | WELLAND CANADA ON L3B 5V9 CANADA | | | |
| HENNIGES AUTOMOTIVE GMBH & CO | JULIAN FISCHHOEFER | NIENBURGER STR 4 | | MEXICO CITY DF 2300 MEXICO | | | |
| HENNIGES AUTOMOTIVE GMBH & CO KG | AM BUCHHOLZ 4 | | | REHBURG-LOCCUM NS 31547 GERMANY | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | 100 KENNEDY ST | | | WELLAND ON L3B 5R9 CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | 101 DANNY SCOTT DR | | | | NEW HAVEN | MO | 63068-1312 |
| HENNIGES AUTOMOTIVE HOLDING INC | 3200 MAIN ST | | | | KEOKUK | IA | 52632-2259 |
| HENNIGES AUTOMOTIVE HOLDING INC | 34975 W. 12 MILE | | | | FARMINGTN HLS | MI | 48331 |
| HENNIGES AUTOMOTIVE HOLDING INC | 514 S SERVICE RD | | | OAKVILLE ON L6J 5A2 CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730-9565 |
| HENNIGES AUTOMOTIVE HOLDING INC | AIRPORT INDUSTRIAL PK | | | | FREDERICK | OK | 73542 |
| HENNIGES AUTOMOTIVE HOLDING INC | AM BUCHHOLZ 4 | | | REHBURG-LOCCUM NS 31547 GERMANY | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | GOMEZ PALACIO 265 3ER ETAPA | | | GOMEZ PALACIO DURANGO DG 35070 MEXICO | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | GOMEZ PALACIO 265 3ER ETAPA | PARQUE INDUSTRIAL LAGUNERO | | GOMEZ PALACIO DURANGO DG 35070 MEXICO | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | JULIAN FISCHHOEFER | NIENBURGER STR 4 | | MEXICO CITY DF 2300 MEXICO | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE E. MILLER | METZLER AUTOMOTIVE PROFILE SYS | 2360 CORNWALL | OAKVILLE ON CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE E. MILLER | METZLER AUTOMOTIVE PROFILE SYS | 2360 CORNWALL | OAKVILLE ON L6J 5A2 CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE E. MILLER | METZLER AUTOMOTIVE PROFILE SYS | 2360 CORNWALL | WINDSOR ON CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 1 GENERAL STREET P.O. BOX 507 | | | STERLING HTS | MI | 48311 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 100 KENNEDY ST | | SCARBOROUGH ON CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 100 KENNEDY ST | | WELLAND ON CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 100 KENNEDY ST | | WELLAND ON L3B 5R9 CANADA | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 101 DANNY SCOTT DR | | | GOSHEN | IN | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | 13209 S UNITEC DR | | CELAYA GJ 38101 MEXICO | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | C/O STARBOARD INDUSTRIES | 935N AULERICH ROAD | | NASHVILLE | IL | 62263 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | METZELER AUTO PROFILE SYS N AM | 3200 MAIN STREET POB 2230 | | WYTHEVILLE | VA | 24382 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | PO BOX 2230 | METZELER AUTO PROFILE SYS N AM | | KEOKUK | IA | 52632-8230 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | PO BOX 507 | | | WABASH | IN | 46992-0507 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | RR1 AIRPORT INDUSTRIAL PK | P.O. BOX 10A | | FOREST PARK | GA | 30298 |
| HENNIGES AUTOMOTIVE HOLDING INC | KATHERINE MILLER | RR1 AIRPORT INDUSTRIAL PK | P.O. BOX 10A | | FREDERICK | OK | 73542 |
| HENNIGES AUTOMOTIVE HOLDING INC | KRAEHENBERG 4 | | | REHBURG-LOCCUM NS 31547 GERMANY | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | PASEO DEL VALLE NO 4910 | | | ZAPOPAN JA 45010 MEXICO | | | |
| HENNIGES AUTOMOTIVE HOLDING INC | PASEO DEL VALLE NO 4910 | GUADALAJARA TECHNOLOGY PARK | | ZAPOPAN JA 45010 MEXICO | | | |
| HENNIGES AUTOMOTIVE MEXICO SA DE CV | GOMEZ PALACIO 265 3ER ETAPA | | | GOMEZ PALACIO DURANGO DG 35070 MEXICO | | | |
| HENNIGES AUTOMOTIVE MEXICO SA DE CV | GOMEZ PALACIO 265 3ER ETAPA | PARQUE INDUSTRIAL LAGUNERO | | GOMEZ PALACIO DURANGO DG 35070 MEXICO | | | |
| HENNIGES AUTOMOTIVE NORTH AMER | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3546 |
| HENNIGES AUTOMOTIVE NORTH AMERICA | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3546 |
| HENNIGES AUTOMOTIVE OKLAHOMA | KATHERINE MILLER | RR1 AIRPORT INDUSTRIAL PK | P.O. BOX 10A | | FREDERICK | OK | 73542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENNIGES AUTOMOTIVE OKLAHOMA INC | AIRPORT INDUSTRIAL PK | | | | FREDERICK | OK | 73542 |
| HENNIGES AUTOMOTIVE SCHLEGEL CANADA | 514 S SERVICE RD | | | OAKVILLE ON L6J 5A2 CANADA | | | |
| HENNIGES AUTOMOTIVE SEALING SY | KATHERINE MILLER | C/O STARBOARD INDUSTRIES | 935N AULERICH ROAD | | NASHVILLE | IL | 62263 |
| HENNIGES AUTOMOTIVE SEALING SYSTEM | 1455 BOUL INDUSTRIEL | | | MAGOG QC J1X 4P2 CANADA | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEM | 175 RUE PELADEAU | | | MAGOG QC J1X 5G9 CANADA | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEM | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3546 |
| HENNIGES AUTOMOTIVE SEALING SYSTEM | MARK ROBERTSON | 175 PELADEAU | | INGERSOLL ON CANADA | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEM | MARK ROBERTSON | 175 PELADEAU | | MAGOG ON CANADA | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | 100 KENNEDY ST | | | WELLAND ON L3B 5R9 CANADA | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | 36600 CORPORATE DRIVE | | | FARMINGTON HILLS MI 48331 MEXICO | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730-9565 |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | PASEO DEL VALLE NO 4910 | | | ZAPOPAN JA 45010 MEXICO | | | |
| HENNIGES AUTOMOTIVE SEALING SYSTEMS | PASEO DEL VALLE NO 4910 | GUADALAJARA TECHNOLOGY PARK | | ZAPOPAN JA 45010 MEXICO | | | |
| HENNIGES ELASTOMER UND KUNSTS | NIENBURGER STRASE 46 | | | REHBURG LOCCUM 31547 GERMANY | | | |
| HENNIGES ELASTOMER- UND KUNSTSTOFFT | KRAEHENBERG 4 | | | REHBURG-LOCCUM NS 31547 GERMANY | | | |
| HENNIGES, LUDWIG E | 8815 W 97TH PL | | | | PALOS HILLS | IL | 60465-1015 |
| HENNIGES/ FARMINGTON | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3546 |
| HENNIGES/FARMINGTON | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3546 |
| HENNIGES/FARMINGTON | 8412 AMPARAN RD | C/O T & T FORWARDING SERVICE | EL PORTAL INDUSTRIAL PARK | | LAREDO | TX | 78045-1822 |
| HENNIGES/KEOKUK | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331-3546 |
| HENNIGHAN, MILDRED M | PO BOX 957 | | | | BRICK | NJ | 08723-0050 |
| HENNIGHAUSEN, CHARLES | 61390 MOUNT VERNON RD | | | | WASHINGTON | MI | 48094-1017 |
| HENNIGIN WILLIAM (662754) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HENNING GARY | 8714 MOLLYS COURT | | | | WILMINGTON | NC | 28411-9294 |
| HENNING GARY 2D ACTION | HENNING, GARY | 220 SALT LICK RD | | | SAINT PETERS | MO | 63376-1146 |
| HENNING HARVEY S (445175) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HENNING HEATHER | HENNING, HEATHER | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HENNING R INGEMANSEN (IRA) | FCC AS CUSTODIAN | 19924 MOKENA STREET | | | MOKENA | IL | 60448-1624 |
| HENNING, ALAN F | 13310 LITCHFIELD RD | | | | MONTROSE | MI | 48457-9364 |
| HENNING, ALAN FREDERICK | 13310 LITCHFIELD RD | | | | MONTROSE | MI | 48457-9364 |
| HENNING, CECILIA | 8201 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-8608 |
| HENNING, CHRISTOPHER A | 417 HELENE AVE | | | | ROYAL OAK | MI | 48067-3905 |
| HENNING, CORA S | 34601 ELMWOOD ST APT 148 | | | | WESTLAND | MI | 48185-3078 |
| HENNING, DAVID E | 2220 SPANISH DR APT 4 | | | | CLEARWATER | FL | 33763-2965 |
| HENNING, DAVID H | 3427 QUICK RD | | | | HARBOR SPRINGS | MI | 49740-9346 |
| HENNING, DAWN M | 3640 EWINGS RD | | | | LOCKPORT | NY | 14094-1029 |
| HENNING, DEBBIE L | 1550 S MARION AVE | | | | JANESVILLE | WI | 53546-5423 |
| HENNING, DELANE C | 14709 W BURNSVILLE PKWY LOT 28 | | | | BURNSVILLE | MN | 55306-4850 |
| HENNING, DONOVAN F | 5430 W HOWE RD | | | | DEWITT | MI | 48820-9202 |
| HENNING, EDWARD F | 13550 BUECHE RD | | | | MONTROSE | MI | 48457-9348 |
| HENNING, ERIC J | 1009 CHERRY VALLE LN | | | | WILLIAMSTON | MI | 48895-9058 |
| HENNING, GARY | 10604 W HWY T | | | | BOIS D ARC | MO | 65612 |
| HENNING, GENEVIEVE L | 8571 FARLEY RD | | | | PINCKNEY | MI | 48169-9154 |
| HENNING, GERALDINE W | 1442 MERION WAY | 29-K | | | SEAL BEACH | CA | 90740 |
| HENNING, JEFFREY D | 1550 S MARION AVE | | | | JANESVILLE | WI | 53546-5423 |
| HENNING, JEFFREY M | 5003 W 14TH ST | | | | INDIANAPOLIS | IN | 46224-6503 |
| HENNING, JODY K | 7823 W MILL POND RD | | | | BELOIT | WI | 53511-9260 |
| HENNING, JOSEPH R | 11374 HAVANA RD | | | | OAKLEY | MI | 48649-9707 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HENNING, JOSEPH REGINALD | 11374 HAVANA RD | | | OAKLEY | MI | 48649-9707 |
| HENNING, JUDITH L | 1202 AVALON AVE | | | SAGINAW | MI | 48638-4719 |
| HENNING, KENNETH W | 15227 WILDWOOD ST | | | ROSEVILLE | MI | 48066-3140 |
| HENNING, KENNETH W | 3640 EWINGS RD | | | LOCKPORT | NY | 14094-1029 |
| HENNING, LARRY A | 13939 GRANDPOINT DR | | | CEMENT CITY | MI | 49233-9648 |
| HENNING, MARGARET J | 5 GILLIAN LN | | | YOUNGSTOWN | OH | 44511-3549 |
| HENNING, MARLENE M | 4530 ANN ST | | | LUNA PIER | MI | 48157-9714 |
| HENNING, MARY A | 716 BALLENTINE RD | | | MENOMONIE | WI | 54751-3701 |
| HENNING, MARY C | 450 S NICOLET | #231 | | MACKINAW CITY | MI | 49701 |
| HENNING, MARY H. | 4242 S 250 E | | | LAFAYETTE | IN | 47909-9320 |
| HENNING, MICHAEL A | 3360 N AIRPORT RD | | | SAINT JOHNS | MI | 48879-9779 |
| HENNING, MICHAEL D | 19 N PLAZA BLVD | | | ROCHESTER HILLS | MI | 48307-3901 |
| HENNING, NOREEN A | 37311 MARION DR | | | STERLING HTS | MI | 48312-1963 |
| HENNING, PAUL LESLIE | 32283 ECORSE ROAD | | | ROMULUS | MI | 48174-1964 |
| HENNING, RICHARD | OTTO VARNHAGEN STR 11 | 51373 LEVERKUSEN, GERMANY | | | | |
| HENNING, RICHARD A | 2016 ADAMS BLVD | | | SAGINAW | MI | 48602-3005 |
| HENNING, RICHARD G | 673 SONORA CT | | | BEREA | OH | 44017-2635 |
| HENNING, RICHARD L | 5 GILLIAN LN | | | YOUNGSTOWN | OH | 44511-3549 |
| HENNING, ROBERT F | 17438 LAKEWOOD AVE | | | LAKE MILTON | OH | 44429-9761 |
| HENNING, ROBERT L | 2745 HAZY HOLLOW RUN | | | ROSWELL | GA | 30076-3602 |
| HENNING, RODNEY W | 235 SHOREHAM LN | | | TOLEDO | OH | 43612-4501 |
| HENNING, ROY F | 6930 KNOLLWOOD CT | | | OSCODA | MI | 48750-9756 |
| HENNING, ROY F | 591 WOODCREEK BLVD | | | TRAVERSE CITY | MI | 49686-5400 |
| HENNING, RUSSELL L | 6805 STROEBEL ROAD | | | SAGINAW | MI | 48609-5250 |
| HENNING, RUTH L | 591 WOODCREEK BLVD | | | TRAVERSE CITY | MI | 49686-5400 |
| HENNING, SANDRA K | 121 N WALNUT ST | | | JANESVILLE | WI | 53548-6501 |
| HENNING, STEVEN W | 4204 TANGLEWOOD DR | | | JANESVILLE | WI | 53546-8847 |
| HENNING, STUART K | 4229 N VICARAGE LN | | | MARTINSVILLE | IN | 46151-5980 |
| HENNING, SUSAN K | PO BOX 152 | | | ELM GROVE | LA | 71051-0152 |
| HENNING, SUSAN KAY | PO BOX 152 | | | ELM GROVE | LA | 71051-0152 |
| HENNING, THOMAS D | 5430 W HOWE RD | | | DEWITT | MI | 48820-9202 |
| HENNING, TIMOTHY L | 860 NORMAN DR | | | STOUGHTON | WI | 53589-3054 |
| HENNING, WALTER E | 12520 115TH AVENUE | | | CHIPPEWA FLS | WI | 54729-5128 |
| HENNING, WILLIAM A | 1087 WOODRIDGE TRL | | | SANFORD | NC | 27332-8035 |
| HENNING, WILLIAM C | 1116 SUNSET DR | | | ANDERSON | IN | 46011-1623 |
| HENNING, WILLIAM J | 2402 SMITH AVE | | | BALTIMORE | MD | 21227-1833 |
| HENNINGER, BERMAN E | 3980 STATE ROUTE 49 | | | ARCANUM | OH | 45304-9008 |
| HENNINGER, CHARLES L | PO BOX 185 | | | ELLENDALE | DE | 19941-0185 |
| HENNINGER, CHESTER S | 1141 SWANN RD | | | YOUNGSTOWN | NY | 14174-9757 |
| HENNINGER, GREG S | 4227 MAPLEWOOD MEADOWS AVE | | | GRAND BLANC | MI | 48439-8670 |
| HENNINGER, HAROLD J | 30633 ADAMS DR | | | ROCKWOOD | MI | 48173-9531 |
| HENNINGER, JANICE L | 8996 E COUNTY ROAD 1225 S | | | GALVESTON | IN | 46932-8858 |
| HENNINGER, MARY | PO BOX 501 | 6192 BAER RD | | SANBORN | NY | 14132-0501 |
| HENNINGER, MATILDA | 1225 N MAIN ST | | | SAINT CHARLES | MI | 48655-1005 |
| HENNINGER, NANCY | 49189 DEERFIELD PARK | | | MACOMB | MI | 48044-1822 |
| HENNINGER, PAUL L | 3844 STONE RD | | | MIDDLEPORT | NY | 14105-9712 |
| HENNINGER, RICHARD L | 553 RAINTREE DR | | | DANVILLE | IN | 46122-1459 |
| HENNINGER, RICHARD LEE | 553 RAINTREE DR | | | DANVILLE | IN | 46122-1459 |
| HENNINGER, ROBERT J | 2403 N DIXON RD | | | KOKOMO | IN | 46901-1793 |
| HENNINGER, TAMARA A | 8280 W 200 S | | | JAMESTOWN | IN | 46147-8913 |
| HENNINGER, TERRY F | 8996 E 1225 S. | | | GALVESTON | IN | 46932 |
| HENNINGER, TOMMIE E | 1027 EBONY CIR | | | FRANKLIN | IN | 46131-5010 |
| HENNINGER, WILLIAM H | 802 S STATE ST LOT 51 | | | SOUTH WHITLEY | IN | 46787-1486 |
| HENNINGS JR, FREDRICK | 3238 TARA CT W | | | INDIANAPOLIS | IN | 46224-2218 |
| HENNINGS MANAGEMENT CORP | PO BOX 271461 | | | FLOWER MOUND | TX | 75027-1461 |
| HENNINGS MICHAEL | HENNINGS, MICHAEL | 1924 DELT | | ST LOUIS | MO | 63112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENNINGS, ARCHIE L | 5005 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-3047 |
| HENNINGS, CARLA C | 11910 CYPRESS LINKS DR | | | | FORT MYERS | FL | 33913-8402 |
| HENNINGS, CHARLES L | 1476 HIGHLAND PL | | | | THE VILLAGES | FL | 32162-7521 |
| HENNINGS, CRYSTAL C | 10938 POLARIS DRIVE | | | | SAN DIEGO | CA | 92126-2446 |
| HENNINGS, DEXTER V | 377 GOODYEAR AVE | | | | BUFFALO | NY | 14211-2311 |
| HENNINGS, EDWARD | 1218 S 3RD ST | | | | MONROE | LA | 71202-2714 |
| HENNINGS, GEORGE W | 2033 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9595 |
| HENNINGS, JOHN R | 6150 DEERWOODS TRL | | | | ALPHARETTA | GA | 30005-3614 |
| HENNINGSEN, GILBERT G | PO BOX 851 | | | | WHEATON | IL | 60187-0851 |
| HENNINGSEN, PETER L | 18651 DOVE HOLLOW CT | | | | HUDSON | FL | 34667-5519 |
| HENNINGSEN, RICHARD M | 42117 BANBURY RD | | | | NORTHVILLE | MI | 48168-2361 |
| HENNINGSEN, SVEND | SOVAENGET 41 | SOLROD STRAND | | FTE FA DENMARK DK2820 | | | |
| HENNION, ROSE M | 22465 BLUEWATER DR | | | | MACOMB | MI | 48044-3746 |
| HENNION, ROSE MARIE | 22465 BLUEWATER DR | | | | MACOMB | MI | 48044-3746 |
| HENNIS, DAVID L | 417 N SWAIN ST | | | | INGALLS | IN | 46048-9761 |
| HENNIS, JAMES G | 23373 EMMONS RD | | | | COLUMBIA STA | OH | 44028-9468 |
| HENNIS, ROBERT E | 7038 W 800 S | | | | PENDLETON | IN | 46064-9761 |
| HENNIS, ROMA L | 130 S RANDALL ST, BOX 221 | | | | INGALLS | IN | 46048 |
| HENNIX, BILLIE | 57 BRUCE PARK DR | | | | TRENTON | NJ | 08618-5109 |
| HENNON L. KING, L.L.C. | TANYA WALDROP | 611 FOB JAMES DR | | | VALLEY | AL | 36854-5065 |
| HENNY ADLER TTEE | FBO HENNY ADLER REV LIV TR | U/A/D 04/21/94 | 6051 WALDWICK CIRCLE | | DELRAY BEACH | FL | 33484-2477 |
| HENRAAT, ANH THU T | 12719 9TH ST | | | | CHINO | CA | 91710-3513 |
| HENRETTY JR, THOMAS R | 60 LITTLE TREE LN | | | | HILTON | NY | 14468-1110 |
| HENRETTY, KURT L | 11460 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9054 |
| HENRETTY, KURT LEON | 11460 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9054 |
| HENRETTY, MARJORIE A | 141 OLDBURY DR | | | | WILMINGTON | DE | 19808-1432 |
| HENRETTY, ROBERTA E | 408 SOUTH CLINTON | 15 | | | GRAND LEDGE | MI | 48837 |
| HENRETTY, ROLF V | 6089 STORM RD | | | | LUDINGTON | MI | 49431-9661 |
| HENREY, WYNN H | 486 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6222 |
| HENRI A.R. VAN YPEREN | DESIGNATED BENE PLAN/TOD | 29226 LOTUSGARDEN DR | | | SANTA CLARITA | CA | 91387 |
| HENRI ANGERS | 2695 W HIAWATHA DR | | | | APPLETON | WI | 54914-6705 |
| HENRI B SCHKUD AND | ANGELA L SCHKUD TTEES | FBO HENRI B & ANGELA L SCHKUD | FAM REV LIV TST U/A/D 06-06-07 | 1054 YALE ST | SANTA MONICA | CA | 90403-4716 |
| HENRI C DELOZIER JR | 6127 NEVADA AVE | | | | CHEVY CHASE | MD | 20815-3301 |
| HENRI E BONVIN | SAINT GEORGE VILLAGE | 11350 WOODSTOCK RD # 1160 | | | ROSWELL | GA | 30075-2548 |
| HENRI EDMONDS | 27590 LARKMOOR ST | | | | SOUTHFIELD | MI | 48076-4912 |
| HENRI GOEBEL | 46774 MIDDLE BROOK DR | | | | MACOMB | MI | 48044-5718 |
| HENRI J JENNINGS | 3319 SHILOH SPRINGS RD. APT E | | | | TROTWOOD | OH | 45426 |
| HENRI L FOURNET BENE IRA | ROBERT L FOURNET (DECD) | FCC AS CUSTODIAN | P O BOX 1152 | | GRANBY | CO | 80446-1152 |
| HENRI LICHENSTEIN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 88 GREENBRIER DRIVE | | GUILFORD | CT | 06437 |
| HENRI M. MIZRACHI | P.O.BOX 0823-02139 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| HENRI MCLAUGHLIN | PO BOX 202 | | | | PITTSBORO | IN | 46167-0202 |
| HENRI P BLOK & | JOHANNA J.A. BLOK TTEES O/T | BLOK 1990 TRUST DTD 2-23-90 | 36 ROSEBANK AVENUE | | KENTFIELD | CA | 94904-1609 |
| HENRI SCHIRES | 12091 BREWSTER ST | | | | LIVONIA | MI | 48150-1445 |
| HENRI SOUCIE | 321-1695 PLAYFAIR DR | | | OTTAWA ON K1H 8J6 | | | |
| HENRI T EDMONDS | 27590 LARKMOOR ST | | | | SOUTHFIELD | MI | 48076-4912 |
| HENRI WAGMANN & | LILA WAGMANN JT TEN | 29640 MIDDLEBELT #1603 | | | FARMINGTON HILLS | MI | 48334-2358 |
| HENRI WAGMANN TTEE | HENRI WAGMANN REV TR | DTD 3/26/84 | 29640 MIDDLEBELT APT 1603 | | FARMINGTON HL | MI | 48334-2358 |
| HENRI WATKINS | 1001 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| HENRI, KAREN M | 13546 WARD RD | | | | SOUTHGATE | MI | 48195-1737 |
| HENRICH BRANDON | HENRICH, BRANDON | 431 5TH ST N | | | WINSTED | MN | 55395-1022 |
| HENRICH CARRIE | HENRICH, CARRIE | 31275 NORTHWESTERN HWY STE 121 | | | FARMINGTON HILLS | MI | 48334-2578 |
| HENRICH CHARLES E (455704) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| HENRICH CHARLES E (455704) - HEINRICH JACK | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| B | | | | | | | |
| HENRICH JERRY | 709 9TH ST | | | | ALTON | IA | 51003-8514 |
| HENRICH MARK | HENRICH, MARK | 24162 NEWELL AVE | | | ALLISON | IA | 50602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRICH, JAMES C | 351 SIMPSON HOWELL RD | | | | ELIZABETH | PA | 15037-2813 |
| HENRICH, KATHY A | 293 BERWYN ST | | | | BIRMINGHAM | MI | 48009-1584 |
| HENRICH, MARGARET | 351 SIMPSON HOWELL RD | | | | ELIZABETH | PA | 15037-2813 |
| HENRICHON, RUTH G | 6207 STATE ROUTE 58 E | | | | CLINTON | KY | 42031-8225 |
| HENRICHS, HARVEY E | 5621 SWEET BIRCH LN | | | | MILTON | FL | 32583-1824 |
| HENRICHS, LORNA A | APT 202 | 300 KENNELY ROAD | | | SAGINAW | MI | 48609-7703 |
| HENRICHS, THOMAS A | 8639 ROMAN DR | | | | STERLING HTS | MI | 48312-1972 |
| HENRICHSEN, LORI | 2486 S. COUNTY HIGHWAY H | | | | BRULE | WI | 54820 |
| HENRICI, PETER | 584 KINGLET ST | | | | ROCHESTER HILLS | MI | 48309-3527 |
| HENRICK PHILLIP TTEE | HENRICK PHILLIP TRUST | UA DATED 8/29/03 | 4701 SW 151ST PL | | OCALA | FL | 34473-2694 |
| HENRICK, DAVID L | 1427 PLANO RD | | | | BOWLING GREEN | KY | 42104-7847 |
| HENRICK, GARY K | 6281 NORCONK RD | | | | BEAR LAKE | MI | 49614-9322 |
| HENRICK, GARY KEVIN | 6281 NORCONK RD | | | | BEAR LAKE | MI | 49614-9322 |
| HENRICKS, DALLAS F | 25815 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9646 |
| HENRICKS, DANIEL C | 1221 NORMANDIE CT | | | | AVON | IN | 46123-8043 |
| HENRICKS, JACQUELINE N | 460 W PINE ST | | | | CENTRAL POINT | OR | 97502-1937 |
| HENRICKS, KATIE M | 14053 AVANTI AVE | | | | ROSEMOUNT | MN | 55068-3745 |
| HENRICKS, MAURICE C | 405 MAGNOLIA DR | | | | KOKOMO | IN | 46901-5085 |
| HENRICKS, ROBERT H | 815 W SUNSET DR | | | | COOLIDGE | AZ | 85228-4142 |
| HENRICKS, WAYNE A | 11483 S BROWNRIDGE ST | | | | OLATHE | KS | 66061-2836 |
| HENRICKSEN, R J | 20610 EUREKA ST | | | | PERRIS | CA | 92571-7412 |
| HENRICKSON GEORGE E (357027) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENRICKSON, ANGELINE J | 1811 AUTUMN DR | | | | RACINE | WI | 53402-1787 |
| HENRICKSON, BRIAN W | 3822 BASSWOOD DR SW | | | | GRANDVILLE | MI | 49418-2096 |
| HENRICKSON, JOHN A | 5985 TIPPERARY CIR | | | | ANN ARBOR | MI | 48105-9324 |
| HENRICKSON, JOHN ARTHER | 5985 TIPPERARY CIR | | | | ANN ARBOR | MI | 48105-9324 |
| HENRICKSON, MABEL P | 9418 FOX RUN | | | | BERRIEN CTR | MI | 49102-8710 |
| HENRICO COUNTY MANAGER | PO BOX 27032 | | | | RICHMOND | VA | 23273-7032 |
| HENRICO COUNTY TAX COLLECTOR | PO BOX 26487 | | | | RICHMOND | VA | 23261-6487 |
| HENRIE CARON | 3221 CAMBRIDGE HOLLOWS CT | | | | LAS VEGAS | NV | 89135-2113 |
| HENRIE, S WILLIAM | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HENRIE, S WILLIAM | PO BOX 9022 | C/O DUBAI | | | WARREN | MI | 48090-9022 |
| HENRIES, PATRICIA A | 96 BERTIE ST | | | FORT ERIE ON CANADA L2A-1Y3 | | | |
| HENRIES, PATRICIA A | 96 BERTIE ST | | | FORT ERIE ON L2A1Y3 CANADA | | | |
| HENRIETTA A ESPARZA | 2045 S LONE PINE RD | | | | COLUMBIA CITY | IN | 46725-9027 |
| HENRIETTA ALEXANDER TOD | W I ALEXANDER, G E BEILIN | SUBJECT TO STA RULES | 901 SW 128TH TERRACE #307 | | PEMBROKE PINES | FL | 33027-1912 |
| HENRIETTA BARNEY P | 12136 MENDOTA ST | | | | DETROIT | MI | 48204-1859 |
| HENRIETTA BENTLEY | 600 W WALTON BLVD APT 311 | | | | PONTIAC | MI | 48340-3500 |
| HENRIETTA BILLINGSLE | 4313 GRANT ST | | | | FLINT | MI | 48505-3611 |
| HENRIETTA BLAKE | 4980 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8819 |
| HENRIETTA BUSBY | 21390 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9788 |
| HENRIETTA C ADAMS IRA R/O | FCC AS CUSTODIAN | U/A DTD 8/18/92 | 368 ADAMS ROAD | | BUFFALO MILLS | PA | 15534-8557 |
| HENRIETTA C UEHLEIN | JO ANN ROTAST | 3260 N MCMULLEN BOOTH RD | | | CLEARWATER | FL | 33761-2040 |
| HENRIETTA CAITO | 2727 OLYMPIA DR | | | | CARLSBAD | CA | 92010-2183 |
| HENRIETTA CAMPBELL CUPP | 6178 W 1000 N | | | | ELWOOD | IN | 46036-8919 |
| HENRIETTA CARPENTER | 9793 NORTH M 18 | | | | GLADWIN | MI | 48624-8840 |
| HENRIETTA CESAREO | 26356 STANWOOD AVE | | | | HAYWARD | CA | 94544-3139 |
| HENRIETTA CHASTEEN | 85 WESTLINE DR | | | | FRANKLIN | OH | 45005-1752 |
| HENRIETTA COOK | 2184 ALPENA AVE | | | | DAYTON | OH | 45406-2634 |
| HENRIETTA COUGHLIN | 5680 S RANGELINE RD | | | | WEST MILTON | OH | 45383-9625 |
| HENRIETTA DAVIS | 80 MARQUETTE ST | | | | PONTIAC | MI | 48342-1526 |
| HENRIETTA DAVIS | 98 SAINT LOUIS AVE LOWR | | | | BUFFALO | NY | 14211 |
| HENRIETTA DEWHART | 25840 PRINCETON ST | | | | INKSTER | MI | 48141-2441 |
| HENRIETTA DOMANSKI | 29610 TAYLOR ST | | | | ST CLAIR SHRS | MI | 48082-1630 |
| HENRIETTA DRAPER | 12714 BENHAM AVE | | | | CLEVELAND | OH | 44105-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRIETTA DUKOW | TOD REGISTRATION | 15451 VENTURA BLVD # 124 | | | SHERMAN OAKS | CA | 91403-3014 |
| HENRIETTA E COOK | 2184 ALPENA AVE | | | | DAYTON | OH | 45406 |
| HENRIETTA ECHARD | 7560 HOLLYCROFT LN APT 6B | | | | MENTOR | OH | 44060-5622 |
| HENRIETTA ELZEY | 69 CONCORD AVE | | | | WHITE PLAINS | NY | 10606-2212 |
| HENRIETTA EMANUEL | 2105 CARVER PL | | | | SHREVEPORT | LA | 71103-2629 |
| HENRIETTA ESPARZA | 2045 S LONE PINE RD | | | | COLUMBIA CITY | IN | 46725-9027 |
| HENRIETTA F BARNES (IRA) | FCC AS CUSTODIAN | P.O. BOX 490 | | | CYNTHIANA | KY | 41031-0490 |
| HENRIETTA FIORI | PO BOX 2849 | | | | FORT MYERS BEACH | FL | 33932-2849 |
| HENRIETTA FLOWERS | 125 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| HENRIETTA FOSTER | 6119 MILLS RD | | | | INDIANAPOLIS | IN | 46221-4506 |
| HENRIETTA G MERRICK | 40 MANOR DRIVE | | | | BROOKFIELD | OH | 44403-9635 |
| HENRIETTA G. PERSONS | HENRIETTA P. HASTIE | RESIDUARY TRUST | 3747 PEACHTREE RD NE # 235 | | ATLANTA | GA | 30319-1360 |
| HENRIETTA GERARD | MARK GERARD CO-TTEES | DP FACILITIES MPP PLAN DTD | 12/12/69 | 211-16 82ND AVENUE | HOLLIS HILLS | NY | 11427-1024 |
| HENRIETTA GOMEZ | 15511 GRIDLEY RD | | | | NORWALK | CA | 90650-6326 |
| HENRIETTA GOODSON | 113 GAGE ST | | | | PONTIAC | MI | 48342-1634 |
| HENRIETTA GUERRA | 13027 HAGAR ST | | | | SYLMAR | CA | 91342-4813 |
| HENRIETTA HANKINS | 234 PINE NEEDLE TRL | | | | VILLA RICA | GA | 30180-7449 |
| HENRIETTA HARLOW | 940 RAYBERTA DR. | | | | VANDALIA | OH | 45377-2629 |
| HENRIETTA HK BURNS TTEE | HENRIETTA HK BURNS | REVOCABLE TRUST | U/A DTD 8-26-1998 | 650 MULBERRY DRIVE | PROSPECT HTS | IL | 60070-3424 |
| HENRIETTA HORVATH | 2275 RIDGEMOOR COURT | | | | BURTON | MI | 48509-1391 |
| HENRIETTA HUNTER | APT A125 | 103 BERNARD DRIVE | | | BELTON | MO | 64012-6199 |
| HENRIETTA J JURACK TRUSTEE | U/A/D 4-20-2000 | HENRIETTA J JURACK TRUST | 22430 MYLLS ST | | ST CLAIR SHORES | MI | 48081-2619 |
| HENRIETTA JACKSON | 6213 MISSION VIEJO DR | | | | ZEPHYRHILLS | FL | 33542-1777 |
| HENRIETTA JORDAN | 4509 E OLEAN RD | | | | VERSAILLES | IN | 47042-8406 |
| HENRIETTA K COUGHLIN | 5680 S. RANGE LINE ROAD | | | | WEST MILTON | OH | 45383-9625 |
| HENRIETTA K OLSEN | 51 WOODLINE DRIVE | | | | PENFIELD | NY | 14526-2413 |
| HENRIETTA KAY | 32164 JAMES ST | | | | GARDEN CITY | MI | 48135-1755 |
| HENRIETTA KEUTHAN | 54277 FRANKLIN DRIVE | | | | SHELBY TWP | MI | 48316-1614 |
| HENRIETTA KLIM | 1629 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1080 |
| HENRIETTA KLINKERCH | 234 SCOTT SWAMP RD | | | | FARMINGTON | CT | 06032-3125 |
| HENRIETTA KOZURKIEWICZ | 2611 VINDALE RD | | | | TAVARES | FL | 32778-4554 |
| HENRIETTA KURTZ | 73 REIMAN ST | | | | BUFFALO | NY | 14206-1138 |
| HENRIETTA L BUNCH | 515 WILLOW STONE WAY | | | | LOUISVILLE | KY | 40223-5570 |
| HENRIETTA L DAVIS | 98 SAINT LOUIS AVE LOWR | | | | BUFFALO | NY | 14211 |
| HENRIETTA L WILSON | 2168 LAKEMAN DR | | | | BELLBROOK | OH | 45305-1436 |
| HENRIETTA LARISON | 244 S BRADLEY AVE | | | | INDIANAPOLIS | IN | 46201-4502 |
| HENRIETTA LAWLER | PO BOX 6254 | | | | TALLADEGA | AL | 35161-6254 |
| HENRIETTA LEININGER | 1745 STAHLWOOD AVE | | | | TOLEDO | OH | 43613-5237 |
| HENRIETTA LERMA | 1977 TWIN SUN CIRCLE | | | | WALLED LAKE | MI | 48390-4404 |
| HENRIETTA LOVELL | 5785 ETHELWIN AVE NE | | | | BELMONT | MI | 49306-9755 |
| HENRIETTA M CLOWER & | WILLIAM E HARTY JT TEN | 8000 CALMONT AVE APT 204 | | | FORT WORTH | TX | 76116-3828 |
| HENRIETTA M EMANUEL | 2105 CARVER PL | | | | SHREVEPORT | LA | 71103-2629 |
| HENRIETTA M LAWLER | PO BOX 6254 | | | | TALLADEGA | AL | 35161-6254 |
| HENRIETTA MACK | 718 GREENLER ST | | | | DEFIANCE | OH | 43512-3167 |
| HENRIETTA MANTHEI | 9517 S HIDDEN CREEK CT | | | | BELOIT | WI | 53511-9568 |
| HENRIETTA MARION | 2605 E RIVERSIDE DR | | | | INDIANAPOLIS | IN | 46208-5270 |
| HENRIETTA MC DERMOTT | 30899 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1097 |
| HENRIETTA MC INTYRE | 451 BALDWIN AVE | | | | ROCHESTER | MI | 48307-2101 |
| HENRIETTA MERRICK | 40 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 |
| HENRIETTA NEIMAN | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 5917 IMOGENE ST | | HOUSTON | TX | 77074 |
| HENRIETTA OCCHI | 239 CHRISTIAN LN | | | | BERLIN | CT | 06037-1419 |
| HENRIETTA OTT | 910 SOUTHVIEW DR | | | | INDIANAPOLIS | IN | 46227-2318 |
| HENRIETTA PASCIAK | 16512 BUCKNER POND WAY | | | | CREST HILL | IL | 60403-8740 |
| HENRIETTA PIPKIN WILSON | 3309 HAROLD ST | | | | SAGINAW | MI | 48601-3161 |
| HENRIETTA R FREEDMAN | TOD REGISTRATION | 100 BELL TOWER WAY | | | MORRISVILLE | NC | 27560-5518 |
| HENRIETTA REDDICK | 827 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRIETTA REZMER | 1318 S MONROE ST | | | | BAY CITY | MI | 48708-8072 |
| HENRIETTA SCHINDLER | 805 ANDOVER DR | C/O DOROTHY M. HALL | | | ROUND ROCK | TX | 78664-3005 |
| HENRIETTA SKINNER | 1 N WALL ST | | | | COVINGTON | OH | 45318-1637 |
| HENRIETTA SOLOMON | 9661 RUSSELL ST | | | | DETROIT | MI | 48211-1047 |
| HENRIETTA SPANO | 6 WINSLOW PLACE | | | | PALM COAST | FL | 32164-7607 |
| HENRIETTA SULIK | 25 FAIRMONT AVE | | | | MERIDEN | CT | 06451-5320 |
| HENRIETTA SUSSER | 40 WEST 67TH STREET APT 2C | | | | NEW YORK | NY | 10023-6231 |
| HENRIETTA SWETT | 4374 LESSING | | | | WATERFORD | MI | 48329-1424 |
| HENRIETTA TAYLOR | 616 PETTIBONE AVE | | | | FLINT | MI | 48507-1758 |
| HENRIETTA THERIAULT | 835 GEORGIA ST | | | | WILLIAMSTON | MI | 48895-1613 |
| HENRIETTA TIRE-MUFFLER | 1601 E HENRIETTA RD | | | | ROCHESTER | NY | 14623-3121 |
| HENRIETTA TRIPP | 17989 EVANS RD | | | | TONGANOXIE | KS | 66086-5151 |
| HENRIETTA UGOROWSKI TTEE | HENRIETTA UGOROWSKI | LIV TRUST U/A/D 11-1-97 | 31197 WESTHILL | | FARMINGTON HL | MI | 48336-2670 |
| HENRIETTA V KAISER TTEE | HENRIETTE V KAISER REV LIV TRUST | U/A DTD 03/17/99 | 660 PINE MEADOW RD | | BRICK | NJ | 08724-4747 |
| HENRIETTA VARGO | 7974 W GILFORD RD | | | | REESE | MI | 48757-9527 |
| HENRIETTA W EZINGA & | GREGORY M ROBILLARD JT TEN | 4956 PULLMAN LANE | | | MUSKEGON | MI | 49442-2946 |
| HENRIETTA WALKER | 101 NE 83RD TERRENCE | | | | KANSAS CITY | MO | 64118 |
| HENRIETTA WEISMILLER | 9 OAK TREE LN | | | | ELKTON | MD | 21921-4406 |
| HENRIETTA WEST | TOD DTD 6/15/04 | PO BOX 1260 | | | APACHE JCT | AZ | 85217-1260 |
| HENRIETTA WILINSKI IRA R/O | FCC AS CUSTODIAN | U/A DTD 6-4-91 | 1008 CHESTERFIELD ROAD | | HADDONFIELD | NJ | 08033-3613 |
| HENRIETTA WILSON | 1124 E OUTER DR | | | | SAGINAW | MI | 48601-5200 |
| HENRIETTA WILSON | 2168 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1436 |
| HENRIETTA WOLTAG | 1705 ANDROS ISLE APT A3 | | | | COCONUT CREEK | FL | 33066-2839 |
| HENRIETTA YOUNG | 412 NORRISTOWN ROAD | | | | AMBLER | PA | 19002-2737 |
| HENRIETTA Z. CALLUM TTEE | O/THENRIETTA Z. CALLUM | REV TRUST U/A/D 8/2/05 | 276 N. EL CAMINO REAL #66 | | OCEANSIDE | CA | 92058-1733 |
| HENRIETTA ZENTIK | 1598 N DUBLIN RD | | | | MIDLAND | MI | 48642 |
| HENRIETTE BLOSSOM | 2104 MCKINLEY ST | | | | ANDERSON | IN | 46016-4567 |
| HENRIETTE C THOMAS | 3303 PINE MEADOW SE | | | | KENTWOOD | MI | 49512 |
| HENRIETTE CLARK | 5960 LOCHLEVEN DRIVE | | | | WATERFORD | MI | 48327-1843 |
| HENRIETTE HEYINK | 2804 W COMMUNITY DR | | | | JUPITER | FL | 33458-8224 |
| HENRIETTE HINDSON | 304-222 BRUYERE ST | | | OTTAWA ON K1N 5E3 | | | |
| HENRIETTE THOMAS | 3303 PINE MEADOW DR SE APT 201 | | | | KENTWOOD | MI | 49512-8325 |
| HENRIETTE WASHCHUK | 1829 HUNTINGTON DR | | | SUDBURY ON P3A 4W8 | | | |
| HENRIK DER SAHAKIAN | CGM SEP IRA CUSTODIAN | 175 E DELAWARE PL | APT 6211 | | CHICAGO | IL | 60611-7728 |
| HENRIKE STARCKE | HELLKAMP 70 | | | D 20255 HAMBURG GERMANY | | | |
| HENRIKSEN, BRIAN S | 5392 KIERSTAN DR | | | | BRIGHTON | MI | 48114-9050 |
| HENRIKSEN, ESTHER | 7180 BERGAMO WAY APT 102 | | | | FORT MYERS | FL | 33966-5358 |
| HENRIKSEN, RICHARD D | 3629 LONE LOOKOUT RD | | | | TRAVERSE CITY | MI | 49686-3983 |
| HENRIKSEN, VIOLA M | 312 W HASTINGS RD APT 265 | | | | SPOKANE | WA | 99218-3728 |
| HENRIKSON, MARY H | 407 CHARTWELL DRIVE | | | | GREER | SC | 29650-4785 |
| HENRIKSON, ROBERT J | 60 HALE SCHOOL RD | | | | LOUISBURG | MO | 65685-9120 |
| HENRIKSSON, GARRY K | PO BOX 381 | | | | LAKELAND | MI | 48143-0381 |
| HENRIKSSON, ROY A | 749 RED MAPLE LN | | | | WIXOM | MI | 48393-4526 |
| HENRINE A JOHNSON | 5543 DRAUGHN DR. | | | | JACKSON | MS | 39209 |
| HENRINE M HARRIS | 3483 WILLIAMSBURG SW | | | | WARREN | OH | 44485 |
| HENRINE WHIGHAM | 2004 DREXEL DR | | | | ANDERSON | IN | 46011-4051 |
| HENRION, GARY A | 18155 CHURCH ST | | | | ROSEVILLE | MI | 48066-3838 |
| HENRION, GARY ALLEN | 18155 CHURCH ST | | | | ROSEVILLE | MI | 48066-3838 |
| HENRION, MARY L | 25001 FAIRMOUNT DRIVE | | | | DEARBORN | MI | 48124-1585 |
| HENRIOTT DONALD E (350164) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENRIQUE FERREIRA | 2007 SHADOW ROCK DR | | | | KINGWOOD | TX | 77339-2233 |
| HENRIQUES, VENANCIO | 2746 LONG BRANCH LN | | | | SHREVEPORT | LA | 71118-5030 |
| HENRIQUETA CASTILLO | PO BOX 1338 | | | | MANSFIELD | TX | 76063-1338 |
| HENRIQUEZ, PATRICIO | 427 MURRAY ST | | | | MILPITAS | CA | 95035-2648 |
| HENRIS, HOWARD J | 2603 SCHADE WEST DR | | | | MIDLAND | MI | 48640-6977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRIS, JAMES H | 12 POND VIEW DR | | | | SAGINAW | MI | 48609-5141 |
| HENRITZY, PAUL A | 1995 MARK TWAIN CIR | | | | BETHLEHEM | PA | 18017-1538 |
| HENRIZI, MARGARET I | 3601 INVERARY DR | | | | LANSING | MI | 48911-1337 |
| HENRIZI, RICHARD C | 3601 INVERARY DR | | | | LANSING | MI | 48911-1337 |
| HENRIZI, ROBERT B | 9445 E EATON HWY | | | | MULLIKEN | MI | 48861-9647 |
| HENROB CORP | 35455 VERONICA ST | | | | LIVONIA | MI | 48150-1203 |
| HENROB CORP/FRMGTN H | 23079 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2721 |
| HENROB CORPORATION | 35455 VERONICA ST | | | | LIVONIA | MI | 48150-1203 |
| HENRRY WAICH | SARITA ZERBIB DE WAICH JTWRS | AV.PRINCIPAL DE LA CASTELLANA | EDIF DORAL PARQUE,PISO 3 | APT.2-B CARACAS, VZLA 1060 | CHERRY HILL | NJ | 08002 |
| HENRY | FERRARA & ROSSETTI | STATE HWY 38 AT LONGWOOD AVE , 601 LONGWOOD AVENUE | | | CHERRY HILL | NJ | 08002 |
| HENRY & ESTHER CASTILLO REV TR | ESTHER CASTILLO TTEE | U/A/D 05/23/95 | 3521 MCELROY AVE | | TAMPA | FL | 33611 |
| HENRY & HORNE PLC | 2055 E WARNER RD STE 101 | | | | TEMPE | AZ | 85284-3487 |
| HENRY & RUTH A BADER  CO-TTEES | U/A DTD 10/13/81   AS AMENDED | HENRY BADER REVOCABLE TRUST | 10286 EAST WASHINGTON | | REESE | MI | 48757 |
| HENRY A & LORRAINE K BLOCK | TTEES HENRY A & LORRAINE K | BLOCK LIV TRST DTD 4/23/07 | 4766 MATTIS RD | | SAINT LOUIS | MO | 63128-2845 |
| HENRY A BOISSE | 2578 MONKTON ROAD | P.O. BOX 33 | | | MONKTON | VT | 05469 |
| HENRY A BROWN | PO BOX 40992 | | | | REDFORD | MI | 48240-0992 |
| HENRY A CARTER | 1316 LITTLE LAKE ROAD | | | | OAK RIDGE | LA | 71264-9309 |
| HENRY A CZARZASTY | 836 HEATHER CT. | | | | VANDALIA | OH | 45377-1619 |
| HENRY A JOHNSON | 10708 PARDEE RD | | | | TAYLOR | MI | 48180-3555 |
| HENRY A JOHNSON | 4327 ARDERY AVE | | | | DAYTON | OH | 45406-1304 |
| HENRY A KIRCHNER TRUSTEE | HENRY A KIRCHNER TRUST | DTD 2/6/96 | PO BOX 1155 | | HINSDALE | MA | 01235-1155 |
| HENRY A LES JR | 5237 FIELD RD | | | | CLIO | MI | 48420-8220 |
| HENRY A LUCAS, JR. | 2517 FOXCHASE CT W | | | | TROY | OH | 45373-1003 |
| HENRY A MILLER TTEE | HENRY A MILLER DDS PS PLAN | FBO DR HENRY A MILLER | 2 BUCKSPARK CT | | POTOMAC | MD | 20854-4265 |
| HENRY A MUNSON | PMB 12014 P O BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| HENRY A MUNSON & | MARION MUNSON | JT TEN | 1318 SW 25TH TERRACE | | CAPE CORAL | FL | 33914-4160 |
| HENRY A OSTER  & | PAMELA OSTER JT WROS | 575 VIA ONDULANDO | | | VENTURA | CA | 93003-1335 |
| HENRY A OSTER MD PSP | DTD 12-01-80 | FBO HENRY OSTER | HENRY A OSTER MD TTEE | 575 VIA ONDULANDO | VENTURA | CA | 93003-1335 |
| HENRY A RASMUSSEN | TOD MARY TRAFFORD | SUBJECT TO STA TOD RULES | 3460 OAKORY LANE | | BETTENDORF | IA | 52722-3939 |
| HENRY A SCHAEDLER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3619 HILLCREST RD | | HARRISBURG | PA | 17109 |
| HENRY A SCHAFFER | TOD REGISTRATION | 830 SOUTHWESTERN RUN #68 | | | POLAND | OH | 44514-3677 |
| HENRY A SCHECHTER | 12 ARBOR CT | | | | LIVINGSTON | NJ | 07039 |
| HENRY A SCHECHTER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 12 ARBOR CT | | LIVINGSTON | NJ | 07039 |
| HENRY A SCHEU | 6411  GREENBROOK DRIVE | | | | DAYTON | OH | 45426-1307 |
| HENRY A SCIMECA | 42 ROBERTS DRIVE | | | | WESTAMPTON | NJ | 08060-4400 |
| HENRY A SHORTER JR | CGM IRA CUSTODIAN | P.O. BOX 304 | | | BENEDICT | MD | 20612-0304 |
| HENRY A SOLOMON | C/O GARVEY SCHUBERT& BAER | 1000 POTOMAC ST NW | | | WASHINGTON | DC | 20007-3501 |
| HENRY A TUMPA & | BEVERLY A TUMPA JT TEN | 10592 PERRY HWY # 227 | | | WEXFORD | PA | 15090 |
| HENRY A WASILEK | JOAN E WASILEK | 1 LEISURE WOOD WAY | | | ORMOND BEACH | FL | 32174-6799 |
| HENRY A WILHELM | 104   LAURA AVE | | | | DAYTON | OH | 45405-3102 |
| HENRY A WILLIAMS | 4114 PARSONS WALK | | | | SAGINAW | MI | 48603-7264 |
| HENRY A. GRADY | CGM IRA CUSTODIAN | 2172 SW RACQUET CLUB DR | | | PALM CITY | FL | 34990-2313 |
| HENRY ADAMS | 324 W TYRELL ST | | | | SAINT LOUIS | MI | 48880-1442 |
| HENRY ADAMS | 835 N SCHEURMANN RD APT 206 | | | | ESSEXVILLE | MI | 48732-2208 |
| HENRY ADAMS JR | 1621 BEECH DR N | | | | PLAINFIELD | IN | 46168-2130 |
| HENRY ADAMS JR | 2956 CHURCHILL LANE | | | | SAGINAW | MI | 48603-2678 |
| HENRY ADDINGTON | 1303 ALLENBY CT | | | | BEL AIR | MD | 21014-2740 |
| HENRY ADLER JR | 312 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3029 |
| HENRY AIKEN | 35 ARUNDEL RD | | | | BUFFALO | NY | 14216-2001 |
| HENRY ALESLAGLE | 4140 WEYBRIGHT CT | | | | KETTERING | OH | 45440-1306 |
| HENRY ALLEN DAUB TR | PAULINE FRANCIS DAUB TR | UA DTD 8-7-89 | DAUB LIVING TRUST | 541 SNOW WHITE WAY | SALEM | OR | 97302-3919 |
| HENRY ALTENBERNT | 13681 WHITTAKER RD | | | | MILAN | MI | 48160-9716 |
| HENRY ALTER | 48478 LANCE CREEK CT | | | | SHELBY TWP | MI | 48315-4286 |
| HENRY ALVA | 3488 S GLEANER RD | | | | SAGINAW | MI | 48609-9149 |
| HENRY ALVAREZ JR | PO BOX 237 APT #2 | | | | HAMLER | OH | 43524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY AMBLER | 238 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| HENRY AND PHYLLIS LEVENGOOD- | WASSERMAN SCOLARSHIP FUND | ATTN STACY EDRIS | ELCO SCHOOL DISTRICT | 180 ELCO DRIVE | MYERSTOWN | PA | 17067-2604 |
| HENRY ANDERSON | 6015 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9429 |
| HENRY ANDERSON | 7558 GRIMM RD | | | | SHREVEPORT | LA | 71107-9589 |
| HENRY ANDERSON | PO BOX 87 | | | | N BLOOMFIELD | OH | 44450-0087 |
| HENRY ANTHONY III | 131 E MCCLELLAN ST | | | | FLINT | MI | 48505-4223 |
| HENRY ANTHONY JR | 133 E MCCLELLAN ST | | | | FLINT | MI | 48505-4223 |
| HENRY ANTHONY JR | PO BOX 311771 | | | | ATLANTA | GA | 31131-1771 |
| HENRY ANTWINE | 326 BROOKSIDE DR | | | | MCDONOUGH | GA | 30253-6647 |
| HENRY ARAKAKI | 112 JUDGE JOHN AISO ST APT 322 | | | | LOS ANGELES | CA | 90012-3858 |
| HENRY ARCHER | 1541 ATKINSON ST | | | | DETROIT | MI | 48206-2090 |
| HENRY ARDUINI | 6900 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-8715 |
| HENRY ARNETT | 489 CALDWELL CIR | | | | NEW CARLISLE | OH | 45344-2846 |
| HENRY AROCHO | 12865 GOLDEN LEAF DR | | | | RANCHO CUCAMONGA | CA | 91739-8013 |
| HENRY ARTHUR | 2602 LIBRA ST | | | | SHAWNEE | OK | 74804-9307 |
| HENRY ASBURY | 30400 ROYALVIEW DR | | | | WILLOWICK | OH | 44095-4812 |
| HENRY ASH | 519 E WILLIAM AVE | | | | KINGSLAND | GA | 31548-5027 |
| HENRY ASKEY | 408 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7044 |
| HENRY ATENCIO | 6008 SIPAPU AVE NW | | | | ALBUQUERQUE | NM | 87120-3731 |
| HENRY AUGUSTO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 55 SHANNON AVE | | TIVERTON | RI | 02878 |
| HENRY AUGUSTYNIAK | 27225 LORRAINE AVE | | | | WARREN | MI | 48093-4419 |
| HENRY AUSTIN | 5480 MAYBEE RD | | | | CLARKSTON | MI | 48346-3272 |
| HENRY AUSTIN JR | 112 PARKWEST DR APT 2F6 | | | | LANSING | MI | 48917-2530 |
| HENRY AVERY | 11 HIGH ST | | | | ELYRIA | OH | 44035-3336 |
| HENRY B AIRTH, JR (IRA) | FCC AS CUSTODIAN | 13 TIDY ISLAND BLVD | | | BRADENTON | FL | 34210-3301 |
| HENRY B ALESLAGLE | 4140  WEYBRIGHT CT. | | | | KETTERING | OH | 45440-1306 |
| HENRY B DUSZA | 291 NE MOONSTONE DR. | | | | JENSEN | FL | 34957-5401 |
| HENRY B GREEN JR | 928 DIXIE HWY | | | | ROSSFORD | OH | 43460-1333 |
| HENRY B HOLT | 1666  NEWTON AVE | | | | DAYTON | OH | 45406-4110 |
| HENRY B JENKINS | 19555 WILLIAMS DR | | | | CULPEPER | VA | 22701-8270 |
| HENRY B KELLERMAN | 2636 STILLWAGON RD SE | | | | WARREN | OH | 44484 |
| HENRY B MATTHEWS | 923 EAST 24TH | | | | TEXARKANA | AR | 71854 |
| HENRY B QUEKEMEYER JR | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 31718 ALBERT MILLER LN | | MAGNOLIA | TX | 77354 |
| HENRY B QUEKEMEYER JR & | SHERRY LYNNE QUEKEMEYER JT TEN | 31718 ALBERT MILLER LN | | | MAGNOLIA | TX | 77354 |
| HENRY B QUEKEMEYER JR TTEE | THE HENRY QUEKEMEYER MARITAL T | U/A DTD 02/12/2004 | 31718 ALBERT MILLER LN | | MAGNOLIA | TX | 77354 |
| HENRY B ROSENFELD IRA | FCC AS CUSTODIAN | 20939 VALLEY FORGE CIR. | | | KING OF PRUSSIA | PA | 19406 |
| HENRY B SHAFER | 8900 NE 36TH ST APT 3 | | | | VANCOUVER | WA | 98662-7344 |
| HENRY B WILLIAMS | 7551 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 |
| HENRY B WYCHE JR | 1502 LAKESHORE DR | | | | LAKE WACCAMAW | NC | 28450 |
| HENRY B. DELCOUR C/F | LAUREN E. REDDING | U/KY/UTMA | 1106 RIVA RIDGE DR | | LAWRENCEBURG | KY | 40342-1848 |
| HENRY BAASE | 581 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2216 |
| HENRY BACHMAN | 34259 MACDONALD DR | | | | STERLING HTS | MI | 48310-6060 |
| HENRY BACHNER TR | PAULA BACHNER SUCC-TTEE | U/A DTD 08/31/1992 | 6193 POINTE REGAL CIR # 410 | | DELRAY BEACH | FL | 33484-2457 |
| HENRY BACHNER TRUST BENE IRA | HENRY BACHNER (DECD) | FCC AS CUSTODIAN | 6193 POINTE REGAL CIR  APT 410 | | DELRAY BEACH | FL | 33484-2457 |
| HENRY BACHOFEN | 1016 NORTH AVE | | | | ELIZABETH | NJ | 07201-1623 |
| HENRY BACK | 9277 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2501 |
| HENRY BAILEY | 4207 DOBBIN CIR | | | | DAYTON | OH | 45424-8130 |
| HENRY BAILEY | 5605 HENRY BAILEY RD | | | | SUGAR HILL | GA | 30518-7952 |
| HENRY BAILEY ENTERPRISES LLLP | 763 LANCASTER ROAD | | | | AUGUSTA | GA | 30909-3205 |
| HENRY BAKER | 44490 STONE RD | | | | NOVI | MI | 48375-1538 |
| HENRY BALDWIN | 354 S 30TH ST | | | | SAGINAW | MI | 48601-6346 |
| HENRY BALL | 6433 SOHN RD | | | | VASSAR | MI | 48768-9489 |
| HENRY BALLEW | 1216 E WHEELER ST | | | | KOKOMO | IN | 46902-2325 |
| HENRY BANKS | 354 BEEBE AVE | | | | ELYRIA | OH | 44035-4028 |
| HENRY BANNER | 1042 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-0485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY BARFIELD | 11100 W COUNTRY DR | | | | OKLAHOMA CITY | OK | 73170-2434 |
| HENRY BARGIEL | NORMA BARGIEL | 2184 OLD HICKORY BLVD | | | DAVISON | MI | 48423-2064 |
| HENRY BARNICKEL | 305 SANNITA DR | | | | ROCHESTER | NY | 14626-3617 |
| HENRY BARRETT JR | 11249 LODGEVIEW CT | | | | CINCINNATI | OH | 45240-2207 |
| HENRY BARRICK JR | 16980 CARLSON DR APT 617 | | | | PARKER | CO | 80134-6816 |
| HENRY BARRIOS | 1624 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1358 |
| HENRY BARROW | 8224 DUNDALK AVE | | | | BALTIMORE | MD | 21222-6013 |
| HENRY BARTELS TTEE | FBO JOSEPH A & THERESA R | WILLIAMS IRREVOCABLE TRUST | U/A/D 08/17/2007 | 71 HOWARD PARKWAY | NEW ROCHELLE | NY | 10801-1808 |
| HENRY BARTH | 769 JUSTO LN | | | | SEVEN HILLS | OH | 44131-3816 |
| HENRY BASKIN | 20165 PINEHURST ST | | | | DETROIT | MI | 48221-1059 |
| HENRY BASLER JR | 1960 HARDING AVE | | | | YPSILANTI | MI | 48197-4417 |
| HENRY BATES | 144 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3328 |
| HENRY BATES JR | 144 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3328 |
| HENRY BAWNIK | 49 SOUTHERLAND COURT | | | | WILLIAMSVILLE | NY | 14221-2868 |
| HENRY BEAMAN | 2504 TIMBERCREST DR | | | | FORESTVILLE | MD | 20747-3776 |
| HENRY BEARD | 10596 TAMRYN BLVD | | | | HOLLY | MI | 48442-8571 |
| HENRY BEAUCHAMP | 482 RIVERBEND RD | | | | TOCCOA | GA | 30577-6733 |
| HENRY BEAVERS | 1566 SMITHTON RD | | | | GURDON | AR | 71743-8903 |
| HENRY BEBEN | 550 COMSTOCK ST NW | | | | WARREN | OH | 44483-3212 |
| HENRY BECERRA | 2227 E CORK ST | | | | KALAMAZOO | MI | 49001-5024 |
| HENRY BECK | 467 BUCHANAN DR | | | | DAVISON | MI | 48423-8408 |
| HENRY BEECH | 321 CLIFF ST | | | | NAPOLEON | OH | 43545-2017 |
| HENRY BELL | 5628 SANDHURST DR | | | | FOREST PARK | GA | 30297-2906 |
| HENRY BENJAMIN SR | 478 E COOK RD APT 304 | | | | MANSFIELD | OH | 44903-6711 |
| HENRY BERGHOFF | 9149 ANACAPA BAY DR | | | | PINCKNEY | MI | 48169-8231 |
| HENRY BERGOS | PO BOX 1041 | | | | RESACA | GA | 30735-1041 |
| HENRY BERNARD H (431061) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HENRY BERNIER | 239 MANVILLE RD | | | | WOONSOCKET | RI | 02895-5403 |
| HENRY BERNS | 20919 VAN BUREN ST | | | | SOUTHFIELD | MI | 48033-5975 |
| HENRY BERRA | 1135 MALLARDS WAY | | | | O FALLON | MO | 63368-9663 |
| HENRY BERRY | 18038 HIGHWAY C | | | | LAWSON | MO | 64062-7194 |
| HENRY BERRY | 1918 W ARCH AVE | | | | SEARCY | AR | 72143-5004 |
| HENRY BERRY | BOX 168FAIR HILL DRIVE | | | | ELKTON | MD | 21921 |
| HENRY BERT | 3405 THE ALAMEDA | | | | BALTIMORE | MD | 21218-3012 |
| HENRY BETTIS | 44221 KINGTREE AVE APT 206 | | | | LANCASTER | CA | 93534-4123 |
| HENRY BETTS | 1329 S GENESEE AVE | | | | LOS ANGELES | CA | 90019-2409 |
| HENRY BIALER | 7177 MONTRICO DRIVE | | | | BOCA RATON | FL | 33443-6929 |
| HENRY BICKLEY | 1618 SUCCESS ST | | | | BOSSIER CITY | LA | 71112-4068 |
| HENRY BIELEC & | LINDA M BIELEC JTWROS | 301 NW 198TH STREET | | | NORTH MIAMI | FL | 33169-3260 |
| HENRY BIELECKI | 6329 FULTON AVE | | | | BENSALEM | PA | 19020-2537 |
| HENRY BILLY M (466970) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENRY BIRD JR | 3979 GLADWYN CT | | | | DULUTH | GA | 30096-2620 |
| HENRY BIRMAN | TOD MARK DAVID BIRMAN | SUBJECT TO STA TOD RULES | 360 E 72 ST APT C2703 | | NEW YORK | NY | 10021-4767 |
| HENRY BIZZLE | 1624 SEMINOLE ST | | | | FLINT | MI | 48503-5113 |
| HENRY BLACKLEDGE | 240 WOODLAWN AVE | | | | LANSING | MI | 48910-1401 |
| HENRY BLATNIK | 29126 HOMEWOOD DR | | | | WICKLIFFE | OH | 44092-2332 |
| HENRY BLOOMFIELD | 10425 S AIRPORT RD | | | | ATLANTA | MI | 49709-9261 |
| HENRY BLUE | 739 WALTHAM RD | | | | MOUNT MORRIS | MI | 48458-8715 |
| HENRY BOEDECKER | 4288 N JENNINGS RD | | | | FLINT | MI | 48504-1309 |
| HENRY BOEHM JR | 301 CEDAR CIRCLE | | | | BRENHAM | TX | 77833-9215 |
| HENRY BOLANOWSKI | 9164 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| HENRY BOLDER | 2700 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326 |
| HENRY BOLES | 2267 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2041 |
| HENRY BOLTON | 20875 ALBION RD | | | | STRONGSVILLE | OH | 44149-2342 |
| HENRY BONIFAZI | 326 BLACK OAK DR UNIT 101 | | | | MURRELLS INLET | SC | 29576-9280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY BONKOWSKI | 35140 W 8 MILE RD APT 5 | | | | FARMINGTON HILLS | MI | 48335-5158 |
| HENRY BONNER SR | 2639 HALLECK DR | | | | COLUMBUS | OH | 43209-3221 |
| HENRY BOOK | 707 PONY LN | | | | HORSESHOE BEND | AR | 72512-1974 |
| HENRY BOOKER | 3 FERNRIDGE DR | | | | SAINT PETERS | MO | 63376-3017 |
| HENRY BORELLI | 67 NICHOLAS RD APT F | | | | FRAMINGHAM | MA | 01701-3450 |
| HENRY BOREN | 310 KIMBALL | | | | PARIS | IL | 61944 |
| HENRY BOSLEY | 339 N WILEY ST | | | | CRESTLINE | OH | 44827-1354 |
| HENRY BOTTELMAN | W15337 HILL ST | | | | TIGERTON | WI | 54486-8528 |
| HENRY BOTTO | 50 PULASKI ST | | | | NEW BRITAIN | CT | 06053-3565 |
| HENRY BOUCH | P.O. BOX 12 RT 36 | | | | LA JOSE | PA | 15753 |
| HENRY BOULWARE | 127 HARVARD PL | | | | BUFFALO | NY | 14209-1308 |
| HENRY BOULWARE | 1739 E 35TH ST | | | | BALTIMORE | MD | 21218-3020 |
| HENRY BOVA | 72 CRYSTAL CT | | | | BRUNSWICK | OH | 44212-1587 |
| HENRY BOWEN | 12190 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9319 |
| HENRY BOWMAN | 754 OXFORD AVE | | | | NILES | OH | 44446-1334 |
| HENRY BOYCE | 420 S LAUREL AVE | | | | KEANSBURG | NJ | 07734-3148 |
| HENRY BRACKINS | 5096 GUFFIN RD | | | | BARTLETT | TN | 38135-6201 |
| HENRY BRADLEY | 921 W BAYSHORE DR | | | | PALACIOS | TX | 77465-1429 |
| HENRY BRADLEY JR | 1624 NORRIS ST | | | | WESTLAND | MI | 48186-8951 |
| HENRY BRADYCHOK | 25093 S MAGDALENA ST | | | | HARRISON TWP | MI | 48045-3707 |
| HENRY BRANDON | 8066 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9329 |
| HENRY BRANDON | PO BOX 970222 | | | | YPSILANTI | MI | 48197-0804 |
| HENRY BRANDT | 986 RUSSELL RD | | | | BAY CITY | MI | 48708-9656 |
| HENRY BRANNON | 201 FINLAND DR | | | | EATON | OH | 45320-2705 |
| HENRY BRANTLEY | 24245 RENSSELAER ST | | | | OAK PARK | MI | 48237-1724 |
| HENRY BRATLAND | 517 STATE ROAD 73 | | | | EDGERTON | WI | 53534-9373 |
| HENRY BREWER | 3900 CONE COURT | | | | DAYTON | OH | 45417 |
| HENRY BRIAN | 6646 N 77TH ST APT 3 | | | | MILWAUKEE | WI | 53223-5636 |
| HENRY BRIAN D | 1514 MELTON RD | | | | LUTHERVILLE | MD | 21093-5800 |
| HENRY BRIDGES | 747 TAFT DR APT 10H | | | | ARLINGTON | TX | 76011-0817 |
| HENRY BROCKMAN | 4170 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| HENRY BROWN | 12107 LONGSTRAP LN | BEACON WOODS | | | BAYONET POINT | FL | 34667-2648 |
| HENRY BROWN | 1216 RANSOM ST | | | | SANDUSKY | OH | 44870-3129 |
| HENRY BROWN | 14301 PENROD ST | | | | DETROIT | MI | 48223-3549 |
| HENRY BROWN | 1810 WALDEN RD | | | | BOWLING GREEN | KY | 42101-4260 |
| HENRY BROWN | 209 COLLAMER RD | | | | HILTON | NY | 14468-9199 |
| HENRY BROWN | 21 RIVERDALE AVE | | | | WHITE PLAINS | NY | 10607-1419 |
| HENRY BROWN | 2326 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2554 |
| HENRY BROWN | 24880 MEKUS RD | | | | DEFIANCE | OH | 43512-9138 |
| HENRY BROWN | 2808 FLETCHER ST | | | | ANDERSON | IN | 46016-5341 |
| HENRY BROWN | 3132 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-2133 |
| HENRY BROWN | 384 PINHOOK RD | | | | MOUNT OLIVET | KY | 41064-7755 |
| HENRY BROWN | 554 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3220 |
| HENRY BROWN BUICK PONTIAC GMC | 1550 E DRIVERS WAY | | | | GILBERT | AZ | 85297-0402 |
| HENRY BROWN BUICK PONTIAC GMC LLC | 1600 W MAIN ST | | | | MESA | AZ | 85201-6911 |
| HENRY BROWN BUICK PONTIAC GMC, LLC | HENRY BROWN | 1550 E DRIVERS WAY | | | GILBERT | AZ | 85297-0402 |
| HENRY BROWN CHEVROLET | 1990 N PINAL AVE | | | | CASA GRANDE | AZ | 85222-1400 |
| HENRY BROWN CHEVROLET LLC | 1990 N PINAL AVE | | | | CASA GRANDE | AZ | 85222-1400 |
| HENRY BROWN CHEVROLET, LLC | 6330 E SUPERSTITION SPRINGS BLVD | | | | MESA | AZ | 85206-4395 |
| HENRY BROWN CHEVROLET, LLC | HENRY BROWN | 1990 N PINAL AVE | | | CASA GRANDE | AZ | 85222-1400 |
| HENRY BROWN JR | RR 6 BOX 355AA | | | | SELMA | AL | 36701-9541 |
| HENRY BROWN SR | 6465 THOMPSON SHARPSVILLE RD | | | | FOWLER | OH | 44418-9775 |
| HENRY BROZEK | 412 STATE ST | | | | MEDINA | NY | 14103-1342 |
| HENRY BRUNEA | 6686 ALLEGHANY RD | | | | BASOM | NY | 14013-9535 |
| HENRY BRYAN SPANGLE INH IRA | BENE OF CLARENCE W SPANGLE | CHARLES SCHWAB & CO INC CUST | 6235 RAMIREZ CANYON RD | | MALIBU | CA | 90265 |
| HENRY BRYANT | 1008 N BRADY ST | | | | MUNCIE | IN | 47303-5040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY BRYANT | 3443 BEELER AVE | | | | INDIANAPOLIS | IN | 46224-1919 |
| HENRY BRYANT | 77 BUTLER AVE | | | | SOUGHTINGTON | CT | 06489-1206 |
| HENRY BRYSTOWSKI MD AND | ROSE E. BRYSTOWSKI JTWROS | 26041 STATFORD PLACE | | | OAK PARK | MI | 48237-1029 |
| HENRY BUCHALA | APT 203 | 7 ASPEN DRIVE | | | S BURLINGTON | VT | 05403-6248 |
| HENRY BURLESON | 2702 AVONDALE CT SE | | | | DECATUR | AL | 35601-6734 |
| HENRY BURRELL | PO BOX 76 | | | | BRIDGEPORT | MI | 48722-0076 |
| HENRY BURTON | PO BOX 300582 | | | | ARLINGTON | TX | 76007-0582 |
| HENRY BUSH | 6533 US 35 EAST | | | | WEST ALEXANDRIA | OH | 45381 |
| HENRY BUSH JR | 2109 GRAYTHORN RD | | | | BALTIMORE | MD | 21220-4928 |
| HENRY BUSSEY I I I | 78 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2119 |
| HENRY BYERS | 9162 FORESTVIEW | | | | TEMPERANCE | MI | 48182-9353 |
| HENRY BYRD | 2165 S CENTER ST | | | | PLAINFIELD | IN | 46168-9366 |
| HENRY BYRSKI | 9208 N ELMS RD | | | | CLIO | MI | 48420-8510 |
| HENRY C BECK | 102 OAK KNOLL CIR | | | | MILLERSVILLE | PA | 17551-2202 |
| HENRY C BECK & | ELIZABETH B BYSSHE JT TEN | 102 OAK KNOLL CIRCLE | | | MILLERSVILLE | PA | 17551-2202 |
| HENRY C BECKER | 705 SW MAIN | | | | MELCHER | IA | 50163-7826 |
| HENRY C BERG (IRA) | FCC AS CUSTODIAN | 1443 ASPEN | | | SELMA | CA | 93662-2947 |
| HENRY C CERNANSKY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 14645 AMBERLEIGH HILL CT | | CHESTERFIELD | MO | 63017 |
| HENRY C COPELAND TR | MARLENE COPELAND TTEE | U/A DTD 01/06/1997 | 5227 W 122ND STREET | | OVERLAND PARK | KS | 66209 |
| HENRY C CURCIO TTEE | HENRY C CURCIO TRUST U/A | DTD 07/09/1993 | 1510 COVENTRY ROAD | | SCHAUMBURG | IL | 60195-3230 |
| HENRY C HALEY SEP IRA | FCC AS CUSTODIAN | BOX 55 | | | CALUMET | OK | 73014-0055 |
| HENRY C JONES | 1277 N ST RT 201 | | | | CASSTOWN | OH | 45312-9547 |
| HENRY C KARWOWSKI TRUST | HENRY C KARWOWSKI TTEE | DTD 11/24/2003 | 13827 LONGTIN ST | | SOUTHGATE | MI | 48195-1837 |
| HENRY C KINCAID | 1726 WILDFLOWER DR | | | | SIERRA VISTA | AZ | 85635-4986 |
| HENRY C LAMBKE & | JOAN LAMBKE | JTWROS | 79 COUNTRY CLUB DRIVE | | BLOOMINGDALE | IL | 60108-1262 |
| HENRY C LONG & ANGELINA A LONG | TTEES F/T LONG 1999 REV TR | DTD 3-17-99 | 817 W YETTNER LANE | | FRENCH CAMP | CA | 95231-9641 |
| HENRY C LUCKSINGER JR & | ANNETTE S LUCKSINGER | JT TEN | 811 OAKHILL | | KILLEEN | TX | 76541-7237 |
| HENRY C MINES | 2601  HOWLAND-WILSON RD. | | | | CORTLAND | OH | 44410-9449 |
| HENRY C MORRIS | 2103 ALGONAC DR | | | | FLINT | MI | 48532-4507 |
| HENRY C NEEDHAM | 409 BROWNS CREEK RD | | | | RAVENDEN | AR | 72459-8022 |
| HENRY C NEEDHAM | RTE 2 BOX 152B | | | | RAVENDEN | AR | 72459 |
| HENRY C PIERCE | 32   VICTORY DR | | | | DAYTON | OH | 45427-2955 |
| HENRY C RAU | P.O. BOX 1623 | LA PAZ | | BOLIVIA | | | |
| HENRY C RICHARDSON | 9305 OAKES ROAD | | | | ARCANUM | OH | 45304-8920 |
| HENRY C SCHWEMM JR & | MARY JANE SCHWEMM JT TIC | SPECIAL ACCT #1 | 1109 LAKESIDE DR | | EGG HARBOR TWSP | NJ | 08234 |
| HENRY C SCHWEMM JR & | MARY JANE SCHWEMM TEN COM | 1109 LAKESIDE DR | | | EGG HARBOR TP | NJ | 08234-7420 |
| HENRY C SCHWEMM R/O IRA | FCC AS CUSTODIAN | 1109 LAKESIDE DR | | | EGG HARBOR TWP | NJ | 08234-7420 |
| HENRY C SHROUT | BOX 929 | | | | DENNISTON | KY | 40316-0000 |
| HENRY C SMILEY JR | 3915 AUDUBON RD | | | | DETROIT | MI | 48224-2748 |
| HENRY C SMITHER ROOFING CO INC | 6850 E 32ND ST | | | | INDIANAPOLIS | IN | 46226-6161 |
| HENRY C STROEMER JR TTEE | FBO HENRY C STROEMER JR TR | U/A/D 10/02/01 | 5602 MEADOW VIEW DR | | BAY CITY | MI | 48706-5639 |
| HENRY C TILLSON TR | RUTH TILLSON STANCZAK TTEE | U/A DTD 03/08/1994 | 2808 APPLEWOOD DR | | FREEHOLD | NJ | 07728-3987 |
| HENRY C TOLLEY | 601 WORTHINGTON DR | | | | BRIDGEPORT | WV | 26330-1130 |
| HENRY C TOM | 11168 MANDALE DR | | | | STERLING HEIGHTS | MI | 48312-4970 |
| HENRY C WEINBERG & | MAXINE I WEINBERG JT TIC | 4917 3RD AVE | | | ALTOONA | PA | 16602-1401 |
| HENRY C WICK IV | 12528 N 145TH WAY | | | | SCOTTSDALE | AZ | 85259-2129 |
| HENRY C WOLFMAN TTEE | UTD 6/13/02 | FBO HENRY C WOLFMAN FAMILY TRUST | PO BOX 1279 | | PACIFIC PALISADES | CA | 90272 |
| HENRY C YOUNG | 3736  MANDALAY DR | | | | DAYTON | OH | 45416-1124 |
| HENRY C ZEUNER | 1518 LITTLER DR | | | | TITUSVILLE | FL | 32780-5318 |
| HENRY C. BERG REVOCABLE | LIVING TRUST | HENRY C BERG TTEE | U/A DTD 04/02/2007 | 1443 ASPEN | SELMA | CA | 93662-2947 |
| HENRY C. SCHAKEL TTEE | FBO HENRY C. SCHAKEL | U/A/D 05/19/98 | 1012 PAYTON AVE. | | INDIANAPOLIS | IN | 46219-3832 |
| HENRY CALHOUN | P.O 2124 | | | | ANDERSON | IN | 46018 |
| HENRY CALVERT | 9168 E 2050 NORTH RD | | | | OAKWOOD | IL | 61858-6244 |
| HENRY CALVETTI | 248 LOCUST AVE | | | | WILMINGTON | DE | 19805-2521 |
| HENRY CAMARGO | 3364 BLOOMFIELD SHORE DR | | | | W BLOOMFIELD | MI | 48323-3302 |
| HENRY CAMERON JR | 5203 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY CAMP | 6803 BRASWELL MOUNTAIN RD | | | | ROCKMART | GA | 30153-3803 |
| HENRY CANTU | PO BOX 301264 | | | | ARLINGTON | TX | 76007-1264 |
| HENRY CARLE JR TTEE | HENRY CARLE JR REV LVG | TRUST U/A DTD 1/26/93 | 25 PEBBLE HILL DR | | BELLVILLE | IL | 62223-2249 |
| HENRY CARLILE | 4878 S 980 E | | | | WINDFALL | IN | 46076-9609 |
| HENRY CARR | 47 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2720 |
| HENRY CARRADINE | 6011 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3504 |
| HENRY CARRON | 790 N 4TH ST | | | | STE GENEVIEVE | MO | 63670-1010 |
| HENRY CARSON | 18674 GABLE ST | | | | DETROIT | MI | 48234-2640 |
| HENRY CARSTARPHEN | 4023 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| HENRY CARTER | 1316 LITTLE LAKE RD | | | | OAK RIDGE | LA | 71264-9309 |
| HENRY CARTER | 8621 N MATTOX RD | | | | KANSAS CITY | MO | 64154-2420 |
| HENRY CARUNCHIO TTEE | U/A/D 09/18/1996 | THE CARUNCHIO FAMILY TRUST | 6400 LAGO CIR. | | SLOUGHHOUSE | CA | 95683 |
| HENRY CASTEEL | 4395 HIDDEN BRANCH DR | | | | DOUGLASVILLE | GA | 30134-3914 |
| HENRY CASTILLO | 1976 BRIDGEWATER ST | | | | ATWATER | CA | 95301-4818 |
| HENRY CASTILLO | 19840 GRATIOT RD | | | | MERRILL | MI | 48637-9555 |
| HENRY CASTILLO | 5178 MAYBROOK DR | | | | SAGINAW | MI | 48603-1856 |
| HENRY CATTLE CO | ELL RAY HENRY MELANIE HEBERT | MICHAEL HENRY HILDA HENRY | 2001 PIN OAK LN | | LAKE CHARLES | LA | 70605-1113 |
| HENRY CERMAK | 8629 E MAPLE RAPIDS RD | | | | ELSIE | MI | 48831-9625 |
| HENRY CHANDLER | 3031 RIVERSIDE DR | | | | JACKSON | TN | 38301-9160 |
| HENRY CHANDLER | 6218 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6203 |
| HENRY CHATHAM | 1179 CHATHAM RD | | | | BUFORD | GA | 30518-4903 |
| HENRY CHATMAN | 395 SAINT PAUL LOOP | | | | MORRIS CHAPEL | TN | 38361-4663 |
| HENRY CHAVEZ | 4297 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9580 |
| HENRY CHEATHAM | PO BOX 311170 | | | | FLINT | MI | 48531-1170 |
| HENRY CHEESEMAN | 6251 GROVENBURG RD | | | | LANSING | MI | 48911-5409 |
| HENRY CHEVROLET BUICK PONTIAC, INC. | 1407 3RD ST | | | | HENRY | IL | 61537-1336 |
| HENRY CHEVROLET BUICK PONTIAC, INC. | VICTORIA BACIDORI | 1407 3RD ST | | | HENRY | IL | 61537-1336 |
| HENRY CHIN | 270 SUGAR TOMS LN | | | | EAST NORWICH | NY | 11732-1159 |
| HENRY CHIN'S AUTO CARE | 2132 DWIGHT WAY | | | | BERKELEY | CA | 94704-2015 |
| HENRY CHINSKI JR | 32 PONDAROSA DR/PINE VALLEY | | | | MIDDLETOWN | DE | 19709 |
| HENRY CHINSKI SR | 1030 KENDALL RD | | | | WILMINGTON | DE | 19805-1151 |
| HENRY CHMELAR | P 0 B0X 73 | | | | NEW LOTHROP | MI | 48460 |
| HENRY CHRISTIAN | 3040 S DARTMOUTH ST | | | | DETROIT | MI | 48217-1095 |
| HENRY CHRISTOPHER L | GITZEN, LAURIE A | HUTCHENS, LAWRENCE J | 9047 FLOWER STREET | | BELLFLOWER | CA | 90706 |
| HENRY CHRISTOPHER L | HENRY, CHRISTOPHER L | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| HENRY CHUANG  & | HSIEH CHUANG JT WROS | 244 SPRINGHOUSE LANE | | | PITTSBURGH | PA | 15238-2510 |
| HENRY CIESLINSKI | 201 KENT ST | | | | AUBURN | MI | 48611-9468 |
| HENRY CISOWSKI | 128 AUBURN RD | | | | PILESGROVE | NJ | 08098-2701 |
| HENRY CIURZYNSKI | 64 BLOOMINGDALE AVE | | | | AKRON | NY | 14001-1114 |
| HENRY CLANTON | 452 EASTVIEW DR | | | | LAUREL | MS | 39443-7797 |
| HENRY CLARK | 111 AVONDALE LN | | | | SPARTA | MO | 65753-9033 |
| HENRY CLARK | 152 WILLIAMS ST | | | | MERIDEN | CT | 06450-4514 |
| HENRY CLARK | 5386 CROOKED PINE DR SW | | | | GRANDVILLE | MI | 49418-9727 |
| HENRY CLASS | 2125 LKPT-OLCT | | | | BURT | NY | 14028 |
| HENRY CLAYTON | 1530 MORTON ST | | | | ANDERSON | IN | 46016-3535 |
| HENRY CLOUTHIER | 572 DURAN ST | | | | HENDERSON | NV | 89015-6972 |
| HENRY COFER | 2531 W PLEASANT RUN RD APT 27101 | | | | LANCASTER | TX | 75146-1481 |
| HENRY COGDELL | PO BOX 62 | | | | GREENTOWN | IN | 46936-0062 |
| HENRY COHOON | PO BOX 7252 | | | | FLINT | MI | 48507-0252 |
| HENRY COLE | 6410 36TH AVE S | | | | TAMPA | FL | 33619-6340 |
| HENRY COLEMAN | 13605 MANSFIELD ST | | | | DETROIT | MI | 48227-1729 |
| HENRY COLEMAN | 38701 TEMPE DR | | | | ROMULUS | MI | 48174-5068 |
| HENRY COLEMAN | 6716 RIDGE RD | | | | HARRISON | MI | 48625-8963 |
| HENRY COLLINS | 3376 HARTLEY DR | | | | ADRIAN | MI | 49221-9200 |
| HENRY COLLINS TRUST | DTD 6/18/08 HENRY COLLINS TTEE | 35451 HANNA RD | | | WILLOUGHBY | OH | 44094 |
| HENRY COMPANY | PATRICK NEHER | 900 N. SEPULVEDA BLVD | | | EL SEGUNDO | CA | 90245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY COMPI | 19 FENBROOK DR | | | | LARCHMONT | NY | 10538-1029 |
| HENRY CONLON | 40 MOYERS ST | | | | OXFORD | MI | 48371-4833 |
| HENRY CONNER | 3102 MCKENZIE RD | | | | EAST POINT | GA | 30344-5409 |
| HENRY CONWAY | 35831 FLORANE ST | | | | WESTLAND | MI | 48186-4177 |
| HENRY CONWAY | 817 LARCH ST | | | | SAGINAW | MI | 48602-1714 |
| HENRY COOK JR | 8212 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9297 |
| HENRY COOPER | 379 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8940 |
| HENRY COPE | 18   FOXSHIRE CIRCLE | | | | ROCHESTER | NY | 14606-- 53 |
| HENRY CORRIGAN | 5880 GRANITE LN | | | | COCOA | FL | 32927-8823 |
| HENRY COUCKE | 110 PARK AVE | | | | HOLLY | MI | 48442-1422 |
| HENRY COUNTY | PO BOX 488 | LICENSING DEPARTMENT | | | MCDONOUGH | GA | 30253-0488 |
| HENRY COUNTY BUREAU OF SUPPORT | FAMILY SUPPORT PAYMENT FOR ACC | OF G GARZA CASE #19343 | COURTHOUSE BLDG HENRY CTY | | NAPOLEON | OH | 00000 |
| HENRY COUNTY C.S.E.A. | ACCT OF FRANK MELCHOR | PO BOX 70 | | | NAPOLEON | OH | 43545-0070 |
| HENRY COUNTY CHILD SUPPORT | FAMILY SUPPORT FOR ACCOUNT OF | PO BOX 70 | LE CREW #23284 | | NAPOLEON | OH | 43545-0070 |
| HENRY COUNTY CIRCUIT CLERK | PO BOX 487 | | | | CLINTON | MO | 64735-0487 |
| HENRY COUNTY CLERK FOR ACCOUNTOF SA PEKINPAUGH CAUSE S2-C-41 | PO BOX B | | | | NEW CASTLE | IN | 47362-1044 |
| HENRY COUNTY CLERK OF COURTS | 660 N PERRY ST STE 302 | | | | NAPOLEON | OH | 43545-1771 |
| HENRY COUNTY COLLECTOR COURTHOUSE | 100 WEST FRANKLIN | | | | CLINTON | MO | 64735 |
| HENRY COUNTY COMMISSIONER | 101 COURT SQ STE C | | | | ABBEVILLE | AL | 36310-2135 |
| HENRY COUNTY CSEA | ACCT OF FREDRIC BURTON FURNEY | PO BOX 70 | | | NAPOLEON | OH | 43545-0070 |
| HENRY COUNTY SHERIFF'S OFFICE | PO BOX 298 | | | | NEW CASTLE | KY | 40050-0298 |
| HENRY COUNTY TREASURER | HENRY COUNTY COURHOUSE | 101 S. MAIN STREET | | | NEW CASTLE | IN | 47362 |
| HENRY COUNTY TREASURER | PO BOX 218 | | | | COLLINSVILLE | VA | 24078-0218 |
| HENRY COUNTY TREASURER | PO BOX 546 | | | | NAPOLEON | OH | 43545-0546 |
| HENRY COUNTY TRUSTEE | JUDY MCCLANAHAN | PO BOX 776 | | | PARIS | TN | 38242-0776 |
| HENRY COVINO | 29 PRINCETON DR | | | | MILFORD | MA | 01757-1846 |
| HENRY COX | 110 PEACHTREE LN | | | | BELL BUCKLE | TN | 37020-4524 |
| HENRY COX | 151 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9204 |
| HENRY COX | 2205 HAWORTH CT | | | | MYRTLE BEACH | SC | 29579-6680 |
| HENRY CRAFTON | 148 MEADOW BROOK DR | | | | SEARCY | AR | 72143-9390 |
| HENRY CRAIG | PO BOX 522 | | | | SAINT MARYS | WV | 26170-0522 |
| HENRY CRAMER | 1252 S RANGE RD | | | | SAINT CLAIR | MI | 48079-2702 |
| HENRY CRANDALL JR | PO BOX 163 | | | | MIDDLEFIELD | CT | 06455-0163 |
| HENRY CRANE | 1420 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| HENRY CRASE | 1004 REID DRIVE | | | | KEYTESVILLE | MO | 65261-2169 |
| HENRY CRAWFORD | PO BOX 861 | | | | WEST POINT | MS | 39773-0861 |
| HENRY CRENSHAW | 1542 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203-2993 |
| HENRY CREVISTON | 1179 LILAC CIR | | | | WARRENTON | MO | 63383-3290 |
| HENRY CROCKETT JR | 3509 MASON ST | | | | FLINT | MI | 48505-4089 |
| HENRY CROFT | 616 LAKEVIEW DR | | | | MONROE | GA | 30656-1555 |
| HENRY CROSS | 4630 BALDWIN RD | | | | LAINGSBURG | MI | 48848-9718 |
| HENRY CROSS | 6622 LAKEVIEW BLVD | | | | SAINT HELEN | MI | 48656-9552 |
| HENRY CUNNINGHAM | 1300 E LANSING RD | | | | MORRICE | MI | 48857-9631 |
| HENRY CUNNINGHAM | PO BOX 184 | | | | BARGERSVILLE | IN | 46106-0184 |
| HENRY CUPAL | 2408 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| HENRY CURRIER | 1033 MAPLE RIDGE RD | | | | BRASHER FALLS | NY | 13613-4246 |
| HENRY CUTTING | 3608 COMPSON CIR | | | | RUSKIN | FL | 33570-5934 |
| HENRY CUZYDLO | 1681 LINDEN AVE | | | | N TONAWANDA | NY | 14120-3021 |
| HENRY CZARZASTY | 836 HEATHER CT | | | | VANDALIA | OH | 45377-1619 |
| HENRY CZEKAJ | 301 CHIPPEWA ST | | | | JACKSON | MI | 49202-3835 |
| HENRY D BROOKS & | NANCY J BROOKS JTWROS | 4020 BRIEF ROAD EAST | | | MONROE | NC | 28110 |
| HENRY D CASSENS TRUST | HENRY D CASSENS TTEE | U/A DTD 10/10/01 | AMA ACCOUNT | 5306 N ASHFORD DR | PEORIA | IL | 61615-8853 |
| HENRY D CHILDS | MARY K CHILDS | 1756 BLYTHEWOOD LOOP | | | THE VILLAGES | FL | 32162-2235 |
| HENRY D GERKE | CGM IRA ROLLOVER CUSTODIAN | 88 TURTLECREEK DRIVE | | | TEQUESTA | FL | 33469-1508 |
| HENRY D MULLINS | 2613 PINEGROVE DR. | | | | WEST CARROLLTON | OH | 45449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY D POWELL | CGM IRA ROLLOVER CUSTODIAN | 2317 GEORGETOWN DR | | | BARTLESVILLE | OK | 74006-7526 |
| HENRY D PRYOR | 2336 W SPRING  VALLEY RD | | | | MIAMISBURG | OH | 45342 |
| HENRY D SAHAKIAN | CGM IRA ROLLOVER CUSTODIAN | PO BOX 673 | | | STATE COLLEGE | PA | 16804-0673 |
| HENRY D SAHAKIAN ACF | ALEXANDER HENRY KERVANDJIAN | U/PA/UTMA | PO BOX 673 | | STATE COLLEGE | PA | 16804-0673 |
| HENRY D SAHAKIAN ACF | SHANT KERVANDJIAN U/PA/UTMA | PO BOX 673 | | | STATE COLLEGE | PA | 16804-0673 |
| HENRY D SAHAKIAN ACF | TALINE KERVANDJIAN U/PA/UTMA | PO BOX 673 | | | STATE COLLEGE | PA | 16804-0673 |
| HENRY D'INNOCENZO | 65 S NIAGARA ST | | | | LOCKPORT | NY | 14094-2612 |
| HENRY D. MITCHELL | IRENE E. MITCHELL | 1908 STATE HIGHWAY 70 | | | OROVILLE | CA | 95965-9683 |
| HENRY D. POWELL | 2317 GEORGETOWN DR | | | | BARTLESVILLE | OK | 74006-7526 |
| HENRY D. SHAFER IRA | FCC AS CUSTODIAN | 14605 N SHAWNEE LANE | | | BLUFORD | IL | 62814-3901 |
| HENRY DAHLIN | 25825 ROCKHOUSE RD | | | | CALUMET | MI | 49913-1988 |
| HENRY DANIELS | 2332 EVENGLOW CT | | | | DELTONA | FL | 32725-2685 |
| HENRY DAVID | 21 HOLLY DR | | | | COLUMBUS | NJ | 08022-1603 |
| HENRY DAVID | 3203 VICTORY BLVD | | | | PORTSMOUTH | VA | 23702-1831 |
| HENRY DAVID STONE | 921 S COLLEGE STREET, APT 36B | | | | FRANKLIN | KY | 42134-2385 |
| HENRY DAVIS | 1925 BASIL LN | | | | FLINT | MI | 48504-7069 |
| HENRY DAVIS SR | 209   SUYDAM STREET | | | | NEW BRUNSWICK | NJ | 08901-2401 |
| HENRY DAVIS SR | 8518 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1328 |
| HENRY DAY | 1823 POWERSVILLE HARRISON CO RD | | | | BROOKSVILLE | KY | 41004-8350 |
| HENRY DAY | 8155 MOUNT MCKINLEY DR | | | | HUBER HEIGHTS | OH | 45424-2004 |
| HENRY DC  FULLER R/O IRA | FCC AS CUSTODIAN | 45 LACEY OAK LANE | | | LOGANVILLE | GA | 30052-4911 |
| HENRY DEBENEDICTIS SEP IRA | FCC AS CUSTODIAN | 1327 NICKLAUS DR | | | SPRINGFIELD | PA | 19064-4116 |
| HENRY DECEMBER | 1171 MOULTRIE DR NW | | | | CALABASH | NC | 28467-2188 |
| HENRY DEGE JR | HC 1 BOX 103-2 | | | | GAINESVILLE | MO | 65655-9603 |
| HENRY DEGRAW | 10850 TEXTILE RD | | | | BELLEVILLE | MI | 48111-2316 |
| HENRY DEHOYOS | 13 BETHEL COURT | | | | NEWARK | DE | 19713-1685 |
| HENRY DELCAMP | 3701 BAYNARD DRVIE K7 | | | | PUNTA GORDA | FL | 33950 |
| HENRY DENMAN | 8076 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9202 |
| HENRY DENNEY | 61 DIXON LN | | | | ELKTON | MD | 21921-5050 |
| HENRY DENSON | 2239 WESTMEAD DR SW | | | | DECATUR | AL | 35603-1036 |
| HENRY DENSON | PO BOX 385 | | | | MORTON | MS | 39117-0385 |
| HENRY DENSON JR | 2130 OAKLEAF LN | | | | LITHIA SPRINGS | GA | 30122-2903 |
| HENRY DERAMO | 1370 BARBIE DR | | | | BOARDMAN | OH | 44512-3703 |
| HENRY DESROSIERS | 561 MAIN ST RT 130 | | | | MASHPEE | MA | 02649 |
| HENRY DESTEFANO | 207 WILSHIRE RD | | | | SYRACUSE | NY | 13209-2250 |
| HENRY DIANA | 9575 CAIN DR NE | | | | WARREN | OH | 44484-1717 |
| HENRY DIETRICH | 9425 S AIRPORT RD | | | | ATLANTA | MI | 49709-9005 |
| HENRY DINH | 4798 AVIEMORE DR | | | | STERLING HEIGHTS | MI | 48314-1966 |
| HENRY DOBACZEWSKI | C/O GEORGE DOBACZEWSKI | 711 HOLLYWOOD AVENUE | | | GROSSE POINTE WOODS | MI | 48236 |
| HENRY DOLL | 11206 ALEXANDER RD | | | | ATTICA | NY | 14011-9400 |
| HENRY DOLL | 2979 LODGEPOLE DR | | | | WHITELAND | IN | 46184-9643 |
| HENRY DOMBROSKI | 434 CHARDONNAY WAY | | | | BULLHEAD CITY | AZ | 86429-7419 |
| HENRY DOMINGUEZ | 148 POINT OF VIEW CIR | | | | FARMINGTON | UT | 84025-3842 |
| HENRY DOMINICK | 1414 ALICE ST | | | | COLLINSVILLE | IL | 62234-4503 |
| HENRY DON | 11425 FOWLER DR | | | | REMUS | MI | 49340-9429 |
| HENRY DONALD E (ESTATE OF) (628545) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HENRY DONALDSON | 290 CHESTNUT LN | | | | DAHLONEGA | GA | 30533-5710 |
| HENRY DORTCH | 2 KOSMO DR APT 204 | | | | DAYTON | OH | 45402-8360 |
| HENRY DOZIER | PO BOX 125 | | | | EDWARDS | MS | 39066-0125 |
| HENRY DRAKE | 120 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1902 |
| HENRY DREUTH | 1095 LINDA DR | | | | DAVISON | MI | 48423-2835 |
| HENRY DREWS | 614 W CRAMER ST | | | | FORT ATKINSON | WI | 53538-1041 |
| HENRY DRINGENBERG | 707 WILSON BLVD | | | | SAINT LOUIS | MI | 48880-1115 |
| HENRY DUCHENE | 3446 BRENTWAY DR APT 2 | | | | BAY CITY | MI | 48706-3361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY DUDEK | 29703 BROWN CT | | | | GARDEN CITY | MI | 48135-2325 |
| HENRY DUDLEY | 1444 RYAN ST | | | | FLINT | MI | 48532-3748 |
| HENRY DUMLER | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| HENRY DUNKER | 6130 FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9584 |
| HENRY DUNN | 84 BACK ST | | | | CAMPTON | KY | 41301-9614 |
| HENRY DUSZA | 123 MILLER ST | | | | NORTH TONAWANDA | NY | 14120-6816 |
| HENRY DUSZA | 291 NE MOONSTONE DR | | | | JENSEN BEACH | FL | 34957-5401 |
| HENRY E ALVAREZ | 8858 N BROOKSHIRE DR | | | | SAGINAW | MI | 48609-4884 |
| HENRY E ARNETT | 489 CALDWELL CIRCLE | | | | NEW CARLISLE | OH | 45344-2846 |
| HENRY E BARNES | 4213 E QUEENSDALE ST | | | | COMPTON | CA | 90221-1927 |
| HENRY E BARNICKEL | 305   SANNITA DR | | | | ROCHESTER | NY | 14626-3617 |
| HENRY E BERNS | 20919 VAN BUREN ST | | | | SOUTHFIELD | MI | 48033-5975 |
| HENRY E BOLLING | 2335 REDMAN RD | | | | BROCKPORT | NY | 14420 |
| HENRY E EISELE | RR 5, 6514 GREENTREE RD. | | | | MIDDLETOWN | OH | 45044-8837 |
| HENRY E FORD | 1209 FAIRVIEW CLUB DRIVE | | | | WAKE FORREST | NC | 27587-4234 |
| HENRY E GIORGI TTEE | GLORIA C GIORGI FAMILY TRUST | U/A DTD 04/09/2003 | PO BOX 220 | | GROVELAND | CA | 95321 |
| HENRY E HARRIS | 3636  MCLEAN RD | | | | FRANKLIN | OH | 45005-4760 |
| HENRY E HILDEBRAND, TRUSTEE | ACCT OF ROBERT J KING | PO BOX 190664 | | | NASHVILLE | TN | 37219-0664 |
| HENRY E HIMES | 2017  WICK CAMPBELL | | | | HUBBARD | OH | 44425-3141 |
| HENRY E IPEMA & ANNAMAE IPEMA | CO TTEES HENRY E IPEMA & | ANNAMAE IPEMA LIVING TRUST | U/A/D 07/10/91 | 301 FELDNER CT | PALOS HEIGHTS | IL | 60463-2290 |
| HENRY E KLOCH & COMPANY INC | PROFIT SHARING TRUST | P.O. BOX 5374 | | | OAK BROOK | IL | 60522-5374 |
| HENRY E KNOX | 1229  WILLOWRIDGE RD | | | | BEAVER CREEK | OH | 45434-6746 |
| HENRY E LACY | 1177 SHARE DR | | | | DAYTON | OH | 45432-1740 |
| HENRY E LARRAIN | 42198 W BACCARAT DR | | | | MARICOPA | AZ | 85238-3944 |
| HENRY E LEWIS TTEE | HENRY ERVIN LEWIS REV TRUST U/A | DTD 01/07/1999 | 3616 W FOREST LAKE DRIVE | | FLORENCE | SC | 29501-8271 |
| HENRY E MASIMORE | 2342  CADWALLADER SONK RD. | | | | CORTLAND | OH | 44410-9410 |
| HENRY E MCCULLOUGH | CGM IRA ROLLOVER CUSTODIAN | 8230 OLD STATE ROAD | | | CAMERON | SC | 29030-8110 |
| HENRY E MOORE | 7960 DARKE PREBLE CO RD | | | | ARCANUM | OH | 45304-9477 |
| HENRY E NAILOR | 2704 W.RIVERS ST. | | | | ANNISTON | AL | 36201-1475 |
| HENRY E NEWTON & RUTH E NEWTON | TTEES OF THE NEWTON REV FAM | TR DTD 9-27-89 | 1732 MOUNTAIN VIEW DRIVE | | LOS OSOS | CA | 93402-1835 |
| HENRY E NYHUIS TRUST | HENRY E NYHUIS & | JAMES J NYHUIS TTEES | UAD 7/14/99 | 6634 VINTAGE DR | HUDSONVILLE | MI | 49426-9201 |
| HENRY E OWENS | 5231 BROMWICK DR | | | | TROTWOOD | OH | 45426-1909 |
| HENRY E PINNEO AND | LINDA C PINNEO JT WROS | 29 W SUGAR LAKE DR NW | | | MOUND CITY | KS | 66056-6287 |
| HENRY E PRIDDY | 1290 OAK GROVE CHURCH RD | | | | BROWNSVILLE | KY | 42210-8508 |
| HENRY E REA JR & | NANCY M REA JT TEN | 55 ROYCROFT AVENUE | | | PITTSBURGH | PA | 15228-1806 |
| HENRY E ROBERTS | 208 W TAYLOR ST | | | | FLINT | MI | 48505-6600 |
| HENRY E SCHILLMOELLER & | E JACOBSON-SCHILLMOELLER JT TE | 2016 KITTRIDGE DR | | | DUNDEE | IL | 60118 |
| HENRY E SCHLAIS | 1237 S 115TH ST | | | | WEST ALLIS | WI | 53214-2239 |
| HENRY E SCHLEIGER | 404 APPLE VALLEY DR. | | | | LOUISBURG | OH | 45338 |
| HENRY E SCHWARTZENBURG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 19 BENDWOOD DR | | SUGAR LAND | TX | 77478 |
| HENRY E STRATTON & | JEAN STRATTON TTEES | STRATTON FAMILY TRUST | U/A DTD 8/24/98 | 10 SAN MATEO LANE | HOT SPRGS VLG | AR | 71909-3112 |
| HENRY E THOMSON JR | 524 OAK RUN DR | | | | LEWISTON | NY | 14092-2396 |
| HENRY E TRICE | 620 N BATES ST APT 2 | | | | SAGINAW | MI | 48602-4862 |
| HENRY E TUTEN & | RENEE M B TUTEN | JT TEN | 5385 FLAMINGO DR NORTH | | ST PETERSBURG | FL | 33714-2136 |
| HENRY E WATSON II TOD | HENRY E WATSON II REV LIV TRUST | SUBJECT TO STA RULE | 5560 W OUTER DR | | DETROIT | MI | 48235-1459 |
| HENRY E. AND FRANCES A. | SEIDMEYER REV LIVING TRUST | HENRY & FRANCES SEIDMEYER | CO TTEES U/A DTD 05/06/1988 | 1915 SPRINGBRANCH DR | ARLINGTON | TX | 76006-6613 |
| HENRY E. RONDINA  & | JOYCE A. RONDINA JT WROS | 9887 E WESTERN SKY LANE | | | SCOTTSDALE | AZ | 85262-4420 |
| HENRY EASON | 49 GODFREY ST | | | | BUFFALO | NY | 14215-2313 |
| HENRY ECKFORD | 325 N GRAFTON AVE | | | | MUNCIE | IN | 47303-4124 |
| HENRY EDDS | 419 ROSETTA ST | | | | NEW LEBANON | OH | 45345-1519 |
| HENRY EDELSOHN | CGM IRA CUSTODIAN | 4024 ST JOHNSWOOD DR | | | WOODLAND HILLS | CA | 91364-5221 |
| HENRY EDELSOHN & | SUSAN ELIZABETH EDELSOHN TTEES | U/T/D 6/13/89 | FBO THE EDELSOHN FAMILY TRUST | 4024 ST. JOHNSWOOD DRIVE | WOODLAND HILLS | CA | 91364-5221 |
| HENRY EDLER JR | 29 LOMBARDY DR | | | | BALTIMORE | MD | 21222-2309 |
| HENRY EGGLESTON | 4035 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 |
| HENRY EHRLICH | CGM IRA CUSTODIAN | 16 FARMHOUSE CT | | | BALTIMORE | MD | 21208-1322 |
| HENRY EILER | 1615 E 44TH ST | | | | ANDERSON | IN | 46013-2554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY EISELE | RR 5, 6514 GREENTREE RD. | | | | MIDDLETOWN | OH | 45044 |
| HENRY EITEL JR | 1006 NE 115TH TER | | | | KANSAS CITY | MO | 64155-1427 |
| HENRY ELLIOT ARTOF AND | EDITH B ARTOF TTEES FBO HENRY | ELLIOT ARTOF & EDITH B ARTOF | TRUST U/A/D 11/16/96 | 6000 SANTA ROSA RD  APT 250 | CAMARILLO | CA | 93012-7127 |
| HENRY ELLIOTT | 303 JASMINE CT | | | | FRANKLIN | TN | 37067-1344 |
| HENRY ELZER | 20 CAYUGA BLVD TRLR 26 | | | | DEPEW | NY | 14043-4340 |
| HENRY ENSMINGER | 120 QUAIL TRL | | | | HOMER | LA | 71040-5741 |
| HENRY ENSMINGER JR | 889 N COLONY RD | | | | GRAND ISLAND | NY | 14072-2801 |
| HENRY ERVIN L (460485) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HENRY ERVIN L (625050) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HENRY ESPINOSA & | CONSUELO ESPINOSA TTEE | ESPINOSA FAMILY TRUST | U/A DTD 3/7/88 | 7248 FOXCROFT ST | RIVERSIDE | CA | 92506-6127 |
| HENRY EVANS | 3568 GLENVIEW CIR SW | | | | ATLANTA | GA | 30331-2412 |
| HENRY EVEN | 7264 NASH RD | NORTHGATE HEALTH CARE FACILITY | | | NORTH TONAWANDA | NY | 14120-1508 |
| HENRY EYL | 5851 ALLISON AVE | | | | HAMILTON | OH | 45011-2024 |
| HENRY F BAILEY | 4207 DOBBIN CIRCLE | | | | DAYTON | OH | 45424 |
| HENRY F BELASCO | GUARANTEE & TRUST CO TTEE | 7939 CHASTIAN PL | | | RESEDA | CA | 91335 |
| HENRY F BULETTE AND | JANE BULETTE JTWROS | 50 FORT POND HILL ROAD | | | LITTLETON | MA | 01460-2126 |
| HENRY F CORRIGAN | 5880 GRANITE LN | | | | COCOA | FL | 32927-8823 |
| HENRY F EADY | BETTY K EADY | 1108 HALLMARK DR | | | SHREVEPORT | LA | 71118-4803 |
| HENRY F ERTMAN & | CORA S ERTMAN | JTWROS | 143 MONTGOMERY AVENUE | | BOYERTOWN | PA | 19512-1304 |
| HENRY F HENKY & | ROSEMARIE T HENKY JTTEN | 6 CHRISTOPHER PLACE | | | RIDGEWOOD | NJ | 07450-4208 |
| HENRY F KEATON (IRA) | FCC AS CUSTODIAN | 213 EAKIN DR NW | | | BAINBRIDGE ISL | WA | 98110 |
| HENRY F ORPUT | 6254 STATE ROUTE 40 | LOT #42 | | | TIPP CITY | OH | 45371-9438 |
| HENRY F PATT TOD | NAMED BENEFICIARIES | SUBJECT TO STA TOD RULES | 300 MEADOW LAKES | BUILDING 28, APT. 8 | HIGHTSTOWN | NJ | 08520-4804 |
| HENRY F THURLOW TTEE | FBO HENRY F THURLOW | U/A/D 04/13/92 | 2001 CALIFORNIA ST - #503 | | SAN FRANCISCO | CA | 94109-4323 |
| HENRY F TODD III | 1564 PORTER RD | | | | BURNS | TN | 37029-5403 |
| HENRY F TOLER | 8399 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| HENRY F ZAJDEK | 4295 STATE RD 1241 | | | | HICKORY | KY | 42051-- 91 |
| HENRY FANG & | TA YUN FANG JT TEN | PO BOX 96-205 | | TAIPEI TAIWAN TW 106 | | | |
| HENRY FEIT | 3010 MARTZ PL | | | | SAGINAW | MI | 48602-3520 |
| HENRY FELDER | 4711 WARRINGTON DR | | | | FLINT | MI | 48504-2080 |
| HENRY FERRY | R JESUINO ARRUDA,122 | APTO 81A | | SAO PAULO 04532-080 BRAZIL | | | |
| HENRY FIAMENGO | 46 CRONIN ST | | | | BRISTOL | CT | 06010-7813 |
| HENRY FICCO | 30 ANCHORAGE RD | | | | FRANKLIN | MA | 02038-1538 |
| HENRY FIELDS | 2023 TEBO ST APT 7 | | | | FLINT | MI | 48503-4478 |
| HENRY FILT/BOWLING G | 1350 VAN CAMP RD | P.O. BOX 859 | | | BOWLING GREEN | OH | 43402-9061 |
| HENRY FILT/BOWLNG GR | 1350 VAN CAMP ROAD | BOX 859 | | | BOWLING GREEN | OH | 43402 |
| HENRY FILTERS INC | 13050 VAN CAMP ROAD | | | | BOWLING GREEN | OH | 43402-9061 |
| HENRY FISHER | 14425 APPLETREE LN | | | | FENTON | MI | 48430-1432 |
| HENRY FISHMAN | 5542 BROOKBANK RD | | | | DOWNERS GROVE | IL | 60516 |
| HENRY FLORSHINGER | 14099 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 |
| HENRY FLYNN | 16 LAKEVIEW DR | | | | TRENTON | NJ | 08620-1915 |
| HENRY FLYNN | 2631 FRONTIER DR | | | | TITUSVILLE | FL | 32796 |
| HENRY FORD | 2152 KENT RD | | | | KENT | NY | 14477-9785 |
| HENRY FORD | 6336 ELMDALE RD | | | | BROOK PARK | OH | 44142-4015 |
| HENRY FORD | PO BOX 3 | | | | OTISVILLE | MI | 48463-0003 |
| HENRY FORD BEHAVIORAL HEALTH | HENRY FORD HEALTH SYSTEM | FORENSIC DEPARTMENT | ONE FORD PLACE 1C | | DETROIT | MI | 48202 |
| HENRY FORD COMMUNITY COLLEGE | CASHIERS OFFICE | 5101 EVERGREEN RD | | | DEARBORN | MI | 48128-2407 |
| HENRY FORD HEALTH SY | PO BOX 670884 | | | | DETROIT | MI | 48267-84 |
| HENRY FORD HEALTH SYSTEM | HENRY FRD | P.O. BOX 673961 | | | DETROIT | MI | 48267-61 |
| HENRY FORD HOSPICE | 1 FORD PL | | | | DETROIT | MI | 48202-3450 |
| HENRY FORD HOSPITAL | DEPT OF OCCUPATIONAL HEALTH | ONE FORD PLACE FLEET 2-A | | | DETROIT | MI | 48202 |
| HENRY FORD MACOMB HO | PO BOX 672492 | | | | DETROIT | MI | 48267-2492 |
| HENRY FORD MACOMB HO | PO BOX 673976 | | | | DETROIT | MI | 48267-3976 |
| HENRY FORD THE | ATTN JENNIFER HORVAT | 20900 OAKWOOD BLVD | SALES & MARKETING | | DEARBORN | MI | 48124-5029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY FORD WYANDOTTE | 2333 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-4668 |
| HENRY FORTIER, III | 186 TIMBERLAND RD. - B-9 | | | | CLARKSBORO | NJ | 08020-1000 |
| HENRY FOSTER | 3315 HIGHWAY 52 E | | | | BETHPAGE | TN | 37022-9149 |
| HENRY FOX | PO BOX 282 | | | | MINERAL RIDGE | OH | 44440-0282 |
| HENRY FOX JR | 6081 S 50 W | | | | PENDLETON | IN | 46064-9592 |
| HENRY FRAMAK | 6351 WHITEHEAD ST | | | | DETROIT | MI | 48210-2376 |
| HENRY FRANK & | EUGENE FRANK & | HOWARD FRANK JT WROS | 39 NORTHWOOD DRIVE | | VINELAND | NJ | 08360-4107 |
| HENRY FRANKEN | 25980 29TH ST | | | | GOBLES | MI | 49055-9601 |
| HENRY FRANKEN | L.G. SMITH BLVD. 234 | L.G, SMITH BLVD. 234 | | ORANJESTAD  0 ARUBA | | | |
| HENRY FRANKLIN | 20531 EVERGREEN RD | | | | DETROIT | MI | 48219-1410 |
| HENRY FRANKLIN | 2434 WHITTIER ST | | | | SAGINAW | MI | 48601-2449 |
| HENRY FRATINO | 30050 EUCLID AVE APT C6 | | | | WICKLIFFE | OH | 44092-1659 |
| HENRY FREEMAN | PO BOX 1853 | | | | LIMA | OH | 45802-1853 |
| HENRY FRITH | 110 N WILLOW ST | | | | MANSFIELD | TX | 76063-1832 |
| HENRY FROST JR | 27900 SUMPTER RD | | | | NEW BOSTON | MI | 48164-9621 |
| HENRY FULLMER | 6988 US ROUTE 40 E | | | | LEWISBURG | OH | 45338-9734 |
| HENRY FUNCHION | 510 W HURD RD | | | | MONROE | MI | 48162-8937 |
| HENRY FURCHES JR | 19800 CALAVERAS LN | | | | DAVIDSON | NC | 28036-7001 |
| HENRY FURLOW JR | 4010 LAGUNA RD | | | | TROTWOOD | OH | 45426-3862 |
| HENRY G BOUCHER JR & | PHYLLIS T BOUCHER TTEES | BOUCHER LIVING TRUST | U/A DTD 7/17/92 | 15 DAVIS STREET | TURNERS FALLS | MA | 01376-1920 |
| HENRY G GRANT | 271 FIRST S.W. | | | | WARREN | OH | 44485-3821 |
| HENRY G HAYES (IRA) | FCC AS CUSTODIAN | 28 LAKESHORE CIRCLE | | | SACRAMENTO | CA | 95831-1507 |
| HENRY G HAYES AND MARJORIE O | HAYES TRUST UAD 11/20/1992 | HENRY G HAYES TTEE | MARJORIE O HAYES TTEE | 28 LAKESHORE CIRCLE | SACRAMENTO | CA | 95831-1507 |
| HENRY G HUGO & RUTH I HUGO JT TEN | 17495 SE 74TH RAES HALL AVE | | | | THE VILLAGES | FL | 32162-5352 |
| HENRY G LOWE | 9000 TATES CREEK ROAD | | | | LEXINGTON | KY | 40515-9039 |
| HENRY G MENEFEE SEP IRA | FCC AS CUSTODIAN | 6449 MESA OAKS CT | | | SANTA ROSA | CA | 95409-5843 |
| HENRY G PIANO (IRA) | FCC AS CUSTODIAN | 611 N BROADWAY | | | MILWAUKEE | WI | 53202-5000 |
| HENRY G PIPER | 725 JAMESTOWN LN | | | | NAPLES | FL | 34108-7568 |
| HENRY G SCHROEDER | NANCY J SCHROEDER TEN ENT | 1050 KRAUSSDALE ROAD | | | E GREENVILLE | PA | 18041-2118 |
| HENRY G SEIBELS, JR | CGM IRA ROLLOVER CUSTODIAN | 75 FAIRWAY DRIVE | | | BIRMINGHAM | AL | 35213-4240 |
| HENRY G. DALEHITE | 1211 STEPP BEND BLVD. | | | | CEDAR PARK | TX | 78613-4269 |
| HENRY GAC | 43459 NOTRE DAME AVE W | | | | STERLING HEIGHTS | MI | 48314-2276 |
| HENRY GAGNON JR | G10129 CLIO ROAD | | | | CLIO | MI | 48420 |
| HENRY GAINES | 6086 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2100 |
| HENRY GAJDA | 743 79TH PL | | | | DOWNERS GROVE | IL | 60516-4347 |
| HENRY GALENSKI | 10 ELLEN DR | | | | TERRYVILLE | CT | 06786-5028 |
| HENRY GAMBACORTA TRUSTEE | U/A DTD 10-27-06 | HENRY GAMBACORTA REV TRUST | 122 STUYVESANT AVE | | NEW CASTLE | DE | 19720 |
| HENRY GAMBLE | 2016 E JEFFERSON AVE | | | | DETROIT | MI | 48207-4182 |
| HENRY GANCOS JR | 30 BABBITT RD | | | | THOMASTON | CT | 06787-1001 |
| HENRY GARCIA | 3925 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1540 |
| HENRY GARCIA | 7949 DAWSON DR SE | | | | WARREN | OH | 44484-3011 |
| HENRY GARMON | 5648 DUNSON DR | | | | HALTOM CITY | TX | 76148-3805 |
| HENRY GAYDEN | 116 RIVERVIEW DR | | | | BOWLING GREEN | KY | 42101-1130 |
| HENRY GAYE | 1037 MILLSTONE RD | | | | LEEDS | AL | 35094-3106 |
| HENRY GEHRING | 4620 PAYNE KOEHLER ROAD | | | | NEW ALBANY | IN | 47150 |
| HENRY GEHRKE | 21920 ELMWAY ST | | | | CLINTON TWP | MI | 48035-1710 |
| HENRY GEIER | 6029 MERCER DR | | | | BROOK PARK | OH | 44142-3037 |
| HENRY GEISENHONER JR. | 110 GREENBROOK CT | | | | NEW HOPE | PA | 18938-1074 |
| HENRY GELL | 212 RIVERSIDE AVE | | | | BUFFALO | NY | 14207-1562 |
| HENRY GENDRON | 14245 E 239TH ST | | | | NOBLESVILLE | IN | 46060-9776 |
| HENRY GERHARD | 546 WELLINGTON CRESCENT | | | | MOUNT CLEMENS | MI | 48043-2915 |
| HENRY GESICKI | 815 STAFFORD AVE APT 12A | | | | BRISTOL | CT | 06010-3851 |
| HENRY GIBBS | 1415 RENATA ST | | | | SAGINAW | MI | 48601-6655 |
| HENRY GIBSON | 21126 SUN HAVEN DR | | | | KATY | TX | 77449-6579 |
| HENRY GIBSON | 3412 W OREGON RD | | | | LAPEER | MI | 48446-7753 |
| HENRY GIEWAT | 350 HERITAGE HLS UNIT D | | | | SOMERS | NY | 10589-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY GILDE | 304 GARFIELD ST | | | | MARNE | MI | 49435-8727 |
| HENRY GILLIAM | 117 N MONASTERY AVE | | | | BALTIMORE | MD | 21229-3032 |
| HENRY GILTROP | 16963 2ND SAND BEACH RD | | | | LANSE | MI | 49946-8340 |
| HENRY GLOVER | 202 BARRY ST | | | | HATTIESBURG | MS | 39401-7606 |
| HENRY GLOVER JR | 47 PROCTOR AVE | | | | BUFFALO | NY | 14215-3313 |
| HENRY GNACKE | 41397 CLAIRPOINTE ST | | | | HARRISON TOWNSHIP | MI | 48045-5916 |
| HENRY GODIN | 3148 DONLEY AVE | | | | ROCHESTER HLS | MI | 48309-4125 |
| HENRY GOLDBERGER | 45 FOREST LANE | | | | WESTBURY | NY | 11590-6532 |
| HENRY GOLDEN | 618   CHILI AVE | | | | ROCHESTER | NY | 14611-2902 |
| HENRY GOLDSCHMIDT & | EDITH GOLDSCHMIDT TTEE | HENRY & EDITH GOLDSCHMIDT REV | LIV TR U/A DTD 04/20/92 | 21207 LAGO CIRCLE | BOCA RATON | FL | 33433 |
| HENRY GOMEZ | 3486 HIALEAH LN | | | | SAGINAW | MI | 48601-5609 |
| HENRY GONZALEZ | 10210 ALEXANDER AVE | | | | SOUTH GATE | CA | 90280-6761 |
| HENRY GONZALEZ | 105 LIME LANDING RD | | | | MILLINGTON | MD | 21651-1601 |
| HENRY GOOCH | 3328 LINCOLN RD APT 120 | | | | INDIANAPOLIS | IN | 46222-1881 |
| HENRY GOODEN | 712 VINE ST | | | | NORTH LITTLE ROCK | AR | 72114-4878 |
| HENRY GOODLOE | 6200 ARBORWOOD DR APT 104 | | | | MEMPHIS | TN | 38115-0402 |
| HENRY GOODSON | 5118 BALLARD DR | | | | DAYTON | OH | 45418-2022 |
| HENRY GORDON | 209 W ALLEN ST | | | | KALAMAZOO | MI | 49004-3617 |
| HENRY GORECKI | 320 WHITE PINE DR | | | | DAVISON | MI | 48423-9179 |
| HENRY GOTTESMAN | 6609 WESTERN RUN DR | | | | BALTIMORE | MD | 21215-3117 |
| HENRY GOURDJI TTEE | HENRY GOURDJI REV TRUST | U/A DTD 07/13/2005 | 7708 LA MIRADA DR | | BOCA RATON | FL | 33433 |
| HENRY GRAHAM | 4197 CARVER CIR | | | | DORAVILLE | GA | 30360-2556 |
| HENRY GRAY JR | 610 W ENGLISH ST | | | | DANVILLE | IL | 61832-3816 |
| HENRY GRAYSON | 1741 WHITEGATE LN | | | | KALAMAZOO | MI | 49009-1816 |
| HENRY GREEN | 124 E BUSBEE ST | | | | EAST CAMDEN | AR | 71701-7102 |
| HENRY GREEN | 17336 TIMBER OAK LN | | | | FORT MYERS | FL | 33908-6174 |
| HENRY GREER | 1133 N NOBLE ST | | | | CHICAGO | IL | 60642-4013 |
| HENRY GREGORY | 1300 STONEWOOD RD | | | | BALTIMORE | MD | 21239-3901 |
| HENRY GRIFFIN | 20244 CHAREST ST | | | | DETROIT | MI | 48234-1676 |
| HENRY GRIFFIN III | 35711 CASTLEMEADOW DR | | | | FARMINGTON HILLS | MI | 48335-3819 |
| HENRY GROSS | 235A HARRIS RD | | | | FLORA | MS | 39071-9799 |
| HENRY GROSS | PO BOX 88 | | | | DIAMOND | OH | 44412-0088 |
| HENRY GROSS JR | PO BOX 432157 | | | | PONTIAC | MI | 48343-2157 |
| HENRY GROSSO | 16622 PINE CONE DR | | | | WOODHAVEN | MI | 48183-1645 |
| HENRY GRUSLER | 102 OAKWOOD DR | | | | CINNAMINSON | NJ | 08077-2909 |
| HENRY GRZYBOWSKI | 712 KINGS PATH APT 3B | | | | BEL AIR | MD | 21014-3294 |
| HENRY GUERRIERI | 3318 QUICK RD | | | | HOLLY | MI | 48442-1062 |
| HENRY GUEVARA | 11349 CEDAR LN | | | | PLYMOUTH | MI | 48170-4535 |
| HENRY GUIDALI | 23 MADDEN AVE | | | | MILFORD | MA | 01757-2317 |
| HENRY GUTCHAK | G-4161 E DODGE RD | | | | CLIO | MI | 48420 |
| HENRY GUTHRIE | 601 BROAD ST | | | | PERKASIE | PA | 18944-2839 |
| HENRY GUTIERREZ | 3932 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8910 |
| HENRY GUTOWSKI JR | 526 MAPLE AVE | | | | LINDEN | NJ | 07036-2808 |
| HENRY GUZEL | 790 ALAMEDA AVE | | | | SHEFFIELD LAKE | OH | 44054-1313 |
| HENRY H BARRON TTEE | HENRY H. BARRON TRUST U/A | DTD 01/22/2008 | 64 KEYSTONE WAY | | SAN FRANCISCO | CA | 94127-2718 |
| HENRY H BECKWITH | 3277 HIGHWAY 17 SOUTH | | | | FLEMING ISLAND | FL | 32003 |
| HENRY H HUANG | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 22512 CONIL | | MISSION VIEJO | CA | 92691 |
| HENRY H HUANG | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 22512 CONIL | | MISSION VIEJO | CA | 92691 |
| HENRY H HUANG & J HUANG TTEE | HUANG FAMILY TRUST | U/A DTD 12/03/1993 | 22512 CONIL | | MISSION VIEJO | CA | 92691 |
| HENRY H LEDBETTER JR | 1620 PELL DRIVE | | | | DAYTON | OH | 45410 |
| HENRY H NIENABER | 556 COACH LIGHT DR | | | | EDGEWOOD | KY | 41017-3211 |
| HENRY H ROBERTS | 1516 LOUDEN HEIGHTS ROAD | | | | CHARLESTON | WV | 25314-1653 |
| HENRY H ROYSTER JR | 4513 WISNER ST | | | | FLINT | MI | 48504-2025 |
| HENRY H SCHEUER & | KRISTIE L SCHEUER | 205 COUNTRY ROAD | | | HUNTSVILLE | AL | 35806-1701 |
| HENRY H SHULTZ | DISTRICT COURT OF NEWTON | 1309 WASHINGTON STREET | | | NEWTON | MA | 02465-2011 |
| HENRY H STRAUSS | 12 HOWARD AVENUE | | | | TAPPAN | NY | 10983-1006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY H WEATHERS | 554 MONROE ST | | | | YPSILANTI | MI | 48197-5325 |
| HENRY H WOODALL | PO BOX 425 | | | | WOODLAND | GA | 31836 |
| HENRY H ZINKANN & | BARBARA ZINKANN JT TEN | TOD REGISTRATION | 115 ESSEX PLACE | | TOWER LAKES | IL | 60010-1215 |
| HENRY HAAS | 7079 SHELL BRIDGE RD | | | | LAUREL | DE | 19956-3960 |
| HENRY HAECK | 8202 W ST JOE HWY | R#2 | | | LANSING | MI | 48917-9638 |
| HENRY HAERING | 111 TANNER LANE | | | | MARTINSBURG | WV | 25401-3094 |
| HENRY HAGENSTEIN, DO | 4600 GENESYS PKWY | | | | GRAND BLANC | MI | 48439-8067 |
| HENRY HAGY | 5167 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2006 |
| HENRY HAINER | 16475 29 MILE RD | | | | RAY | MI | 48096-2215 |
| HENRY HALCOMB | 1524 PINE LOG RD | | | | AIKEN | SC | 29803-5721 |
| HENRY HALE | 178 CAPE COD WAY | | | | MOORESVILLE | NC | 28117-7341 |
| HENRY HALL | 2683 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3520 |
| HENRY HALL | 2868 BIRCHDALE DR | | | | TROY | MI | 48083-6809 |
| HENRY HALL SR | 8615 DOWNING RD | | | | BIRCH RUN | MI | 48415-9201 |
| HENRY HALSEY | 2616 HICKORY FORK RD | | | | GLOUCESTER | VA | 23061-4031 |
| HENRY HAM | 1439 GROVECREST DR | | | | ARLINGTON | TX | 76018-1265 |
| HENRY HAMMOND | 2325 DAHLONEGA HWY | | | | CUMMING | GA | 30040-3961 |
| HENRY HAMMONDS | 1257 LAFFER AVE | | | | AKRON | OH | 44305-3317 |
| HENRY HANKINS | 5246 BIXLER AVE | | | | LAKEWOOD | CA | 90712-2212 |
| HENRY HANLEY | 68 MURPHY AVE | | | | PONTIAC | MI | 48341-1214 |
| HENRY HANSARD | 4618 PITTMAN RD | | | | CUMMING | GA | 30040-5108 |
| HENRY HANSBROUGH & | RUBYE HANSBROUGH JTWROS | 727 TOM BIBBS ROAD | | | WINONA | MS | 38967 |
| HENRY HANSEN | 1340 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7009 |
| HENRY HANSON JR | 4436 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7709 |
| HENRY HARDEN | 2196 FAIRWAY CIR SW | | | | ATLANTA | GA | 30331-7102 |
| HENRY HARDEN | 945 LOMITA AVE | | | | FLINT | MI | 48505-3579 |
| HENRY HARDEN AND | MINNIE HARDEN JTWROS | 945 LOMITA | | | FLINT | MI | 48505-3579 |
| HENRY HARLAN | 3425 LINCOLN RD | | | | INDIANAPOLIS | IN | 46222-1834 |
| HENRY HARLEN | 13-15 HARMON ST APT 511 | | | | WHITE PLAINS | NY | 10606-1429 |
| HENRY HARMON | GERALDINE R HARMON | 1320 HAYES ST | | | CROWN POINT | IN | 46307-8424 |
| HENRY HARPER | 1561 OLD PLANK RD | | | | MILFORD | MI | 48381-2946 |
| HENRY HARRINGTON | 51 MICHIGAN ST | | | | MOUNT CLEMENS | MI | 48043-5901 |
| HENRY HARRIS | 1115 MILBOURNE AVE | | | | FLINT | MI | 48504-3367 |
| HENRY HARRIS | 3636 MCLEAN RD | | | | FRANKLIN | OH | 45005-4760 |
| HENRY HARRIS | 4047 E FREEDOM CIR | | | | OOLTEWAH | TN | 37363-8581 |
| HENRY HARRIS | PO BOX 8 | | | | NORMAL | AL | 35762-0008 |
| HENRY HARRIS JR | 13344 NORTHSIDE DR | | | | STERLING HEIGHTS | MI | 48312-6308 |
| HENRY HARRISON | 1330 LINCOLNSHIRE RD | | | | OKLAHOMA CITY | OK | 73159-7708 |
| HENRY HARTLIEB | 20004 MONTESSA COURT | | | | ESTERO | FL | 33928-7748 |
| HENRY HATFIELD | 8866 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9185 |
| HENRY HAUG & MARILYN HAUG JT TEN | 11 TURNBERRY CIRCLE | | | | TOMS RIVER | NJ | 08753-8349 |
| HENRY HAWKINSON | 391 N ROHERTY RD | | | | JANESVILLE | WI | 53548-9414 |
| HENRY HAY NIXON & | BARBARA H NIXON TEN ENT | 312 N NEWBERY ST | | | YORK | PA | 17401-3015 |
| HENRY HAYDA | 1499 NW AMHERST DR APT A | | | | PORT SAINT LUCIE | FL | 34986-1862 |
| HENRY HAYWOOD JR | 3314 PENROKE ROAD | | | | CLARKSVILLE | TN | 37042 |
| HENRY HEABERLIN & | A J HEABERLIN JTWROS | 1320 MASTER STREET | | | CORBIN | KY | 40701-2560 |
| HENRY HEAL JR | 6391 RICHFIELD RD | | | | FLINT | MI | 48506-2209 |
| HENRY HEINLE JR | PO BOX 1334 | | | | POLK CITY | FL | 33868-1334 |
| HENRY HENDERSON | 341 E PIERSON RD | | | | FLINT | MI | 48505-3311 |
| HENRY HENSLEY | 176 SOUTHERN SHORES RD | | | | JACKSON | GA | 30233-3365 |
| HENRY HENSLEY | 8525 CRACKER NECK RD | | | | WASHBURN | TN | 37888-4220 |
| HENRY HEPFNER | 3577 SOUTH M-52 | | | | OWOSSO | MI | 48867 |
| HENRY HERBERT | 28 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1416 |
| HENRY HERR | 1876 UPPER FORDE LN | | | | HAMPSTEAD | MD | 21074-2500 |
| HENRY HERRERO | 4434 9TH ST | | | | ECORSE | MI | 48229-1134 |
| HENRY HERRING | 1012 NORTH BLUE QUAIL COURT | | | | GRANBURY | TX | 76049-8124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY HESS | 5799 SOUTHWATER DR | | | | MASON | OH | 45040-7743 |
| HENRY HIGGINS | 5948 N SIDNEY PL | | | | MILWAUKEE | WI | 53209-4269 |
| HENRY HIGH | 584 N POINT PRAIRIE RD | | | | WENTZVILLE | MO | 63385-3207 |
| HENRY HILL | 1002 BERWICK BLVD | | | | PONTIAC | MI | 48341-2317 |
| HENRY HILL | 1318 MARTIN LUTHER KING JR DR | | | | BOONEVILLE | MS | 38829-8100 |
| HENRY HILL | 5458 FARMHILL RD | | | | FLINT | MI | 48505-1073 |
| HENRY HILL | 7566 SPENCER LAKE RD | | | | MEDINA | OH | 44256-7501 |
| HENRY HIMES | 2017 WICK CAMPBELL RD | | | | HUBBARD | OH | 44425-3141 |
| HENRY HIRSCH | 1164 COLE RD | | | | CHEYENNE | WY | 82009-9015 |
| HENRY HODO | 638 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3385 |
| HENRY HOERCHLER JR | 785 N 5TH ST | | | | BREESE | IL | 62230-1333 |
| HENRY HOFF | 101 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322-1258 |
| HENRY HOFFA | 7459 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-9685 |
| HENRY HOGG | 2330 MAPLE RD APT 234 | | | | WILLIAMSVILLE | NY | 14221-4058 |
| HENRY HOHMEIER BENE IRA | RUTH HOHMEIER (DECD) | FCC AS CUSTODIAN | 1076 EGRET LAKE WAY | | MELBOURNE | FL | 32940-6862 |
| HENRY HOLDORF | 2701 N LEXINGTON DR APT 315 | | | | JANESVILLE | WI | 53545-0341 |
| HENRY HOLLAND | 1014 EAST LAWN DRIVE | | | | TEANECK | NJ | 07666-6640 |
| HENRY HOLLAND | 96 ATRIUM DR | | | | BRICK | NJ | 08723-6279 |
| HENRY HOLLINS | 4421 TAHOE DR | | | | FORT WORTH | TX | 76119-3835 |
| HENRY HOLLOMAN | 20261 FULLER AVE | | | | EUCLID | OH | 44123-2636 |
| HENRY HOLT | 1374 HOLIDAY LN E | | | | BROWNSBURG | IN | 46112-2017 |
| HENRY HOLT | 1666 NEWTON AVE | | | | DAYTON | OH | 45406-4110 |
| HENRY HOPE | 2528 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2564 |
| HENRY HOPP | 5100 RANDOL MILL RD APT 1315 | | | | FORT WORTH | TX | 76112-1524 |
| HENRY HORNSBY JR | 1930 WOODSLEA DR APT 10 | | | | FLINT | MI | 48507-5239 |
| HENRY HOUK | 5728 NW FLINTRIDGE CT | | | | KANSAS CITY | MO | 64151-2979 |
| HENRY HOUSE | PO BOX 40 | | | | GILLSVILLE | GA | 30543-0040 |
| HENRY HOVESTADT | 15713 I-N DEERFIELD CT | | | | ORLAND PARK | IL | 60462 |
| HENRY HOWARD | 412 N CLEVELAND AVE | | | | BRADLEY | IL | 60915-1516 |
| HENRY HOWARD | 84 WOLCOTT ST | | | | LE ROY | NY | 14482-1436 |
| HENRY HOWARD | H-C-62 BOX 1487 | | | | SALYERSVILLE | KY | 41465 |
| HENRY HOWELL | 3675 S BOGAN RD | | | | BUFORD | GA | 30519-4360 |
| HENRY HUBBARD | 203 WOODLAKE DR | | | | CHOCTAW | OK | 73020-7313 |
| HENRY HUBBARD | 5497 E HILL RD | | | | GRAND BLANC | MI | 48439-9101 |
| HENRY HUDLER | P O BOX 114 | | | | BOICEVILLE | NY | 12412-0114 |
| HENRY HUGHES | 2855 CHEROKEE DR APT 22 | | | | WATERFORD | MI | 48328-3162 |
| HENRY HUGHES | 34021 SEQUOIA ST | | | | WESTLAND | MI | 48185-2707 |
| HENRY HUGHES | PO BOX 44 | | | | MONTROSE | MO | 64770-0044 |
| HENRY HUNTOON | 16940 OAKLEY RD LOT 86 | | | | CHESANING | MI | 48616-9571 |
| HENRY HUTTUNEN | 220 S SCOTT DR | | | | FARWELL | MI | 48622-9714 |
| HENRY II, SAMUEL T | 47 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4707 |
| HENRY IID | 2200 MAPLE CT | | | | ORION | MI | 48359-1175 |
| HENRY III, FRANK D | 15 N MARKET ST | | | | SMYRNA | DE | 19977-1114 |
| HENRY III, JAMES H | 210 N COATS RD | | | | OXFORD | MI | 48371-3504 |
| HENRY IRVING JR | PO BOX 55 | | | | KARNACK | TX | 75661-0055 |
| HENRY IVEY JR | 986 SIMMONS RD | | | | SOCIAL CIRCLE | GA | 30025-3228 |
| HENRY J BALAMUCKI R/O IRA | FCC AS CUSTODIAN | 18810 HENRY ST | | | MELVINDALE | MI | 48122-1448 |
| HENRY J BALL | 6433 SOHN RD | | | | VASSAR | MI | 48768-9489 |
| HENRY J BECKER JR & | LORRAINE B BECKER JTTEN | 38 BROOKMOOR RD | | | AVON | CT | 06001-2301 |
| HENRY J BOWMAN | 754 OXFORD AVE. | | | | NILES | OH | 44446-1334 |
| HENRY J BROLICK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER DTD 03/21/2000 | 5430 E 103RD PL | | TULSA | OK | 74137 |
| HENRY J BROLICK | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 5430 E 103RD PL | | TULSA | OK | 74137 |
| HENRY J CAMPBELL | 1850 HARRISON AVE #F | | | | JACKSON | MS | 39204-2658 |
| HENRY J CARSON | 18674 GABLE ST | | | | DETROIT | MI | 48234-2640 |
| HENRY J DIANA | 9575  CAIN DR NE | | | | WARREN | OH | 44484-1717 |
| HENRY J DUNCAN | TOD BENEFICIARIES ON FILE | 24 ANTHONY DR | | | FRAZER | PA | 19355-1971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY J EBRIGHT | 7077  BROWNS RUN RD | | | | GERMANTOWN | OH | 45327-8591 |
| HENRY J EDDS | 419 ROSETTA STREET | | | | NEW LEBANON | OH | 45345 |
| HENRY J FISHER (IRA) | FCC AS CUSTODIAN | 888 W VIA SANTA ADELA | | | GREEN VALLEY | AZ | 85614-5907 |
| HENRY J GAILLIOT | 5734 WEST WOODLAND ROAD | | | | PITTSBURGH | PA | 15232-2818 |
| HENRY J GERHARD | 546 WELLINGTON CRES | | | | MOUNT CLEMENS | MI | 48043-2915 |
| HENRY J GIBBS | 1415 RENATA ST | | | | SAGINAW | MI | 48601-6655 |
| HENRY J HARRIS | 1553 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| HENRY J HAYDEL & | NORMA B HAYDEL TIC | 2719 FERN STREET | | | NEW ORLEANS | LA | 70125 |
| HENRY J HILOVSKY IRA | FCC AS CUSTODIAN | 9101 SW 91ST CIRCLE | | | OCALA | FL | 34481-9396 |
| HENRY J HODULIK | 1426 KING CT | | | | GREEN BROOK | NJ | 08812-1728 |
| HENRY J INMAN SEP IRA | FCC AS CUSTODIAN | 2324 RIVERFRONT PKWY | | | CUY FALLS | OH | 44221-2562 |
| HENRY J JANZER IRA | FCC AS CUSTODIAN | 48 COTTON RD | | | LEVITTOWN | PA | 19057-1412 |
| HENRY J LEJA | CHARLOTTE A LEJA | 324 VILLAGE GREEN DRIVE | | | MCMURRAY | PA | 15317-5420 |
| HENRY J LISK | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| HENRY J LYLES | 1134 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| HENRY J MAGUIRE TTEE | PAMELA KELLERMANN TTEE | HENRY J MAGUIRE TRUST | DTD 5/18/95 | 29882 SW 166 COURT | HOMESTEAD | FL | 33033-3233 |
| HENRY J MAGUSIAK & | EMILY B MAGUSIAK | JT TEN | 8628 S.W. 108TH PLACE RD | | OCALA | FL | 34481-5383 |
| HENRY J MCFARLAND | BOX 1047 | | | | NOKOMIS | FL | 34274-1047 |
| HENRY J OLIVER | DAYLE S OLIVER JTWROS | TOD | 7104 SOUTH Q | | FORT SMITH | AR | 72903 |
| HENRY J PATROLIA & | GERTRUDE PATROLIA & | SHARON P SCOTT TEN COM | 39085 PATRICIA ST. | | PEARL RIVER | LA | 70452-5117 |
| HENRY J RASMUSSEN LIV TRUST | DTD 6/5/96 | HENRY J RASMUSSEN TTEE | 2300 N TYLER RD APT 213 | | WICHITA | KS | 67205-8768 |
| HENRY J THOMAS | 1449 N DYE RD | | | | FLINT | MI | 48532-2219 |
| HENRY J THOMAS | 815   RT. 7, N.E. | | | | BROOKFIELD | OH | 44403-9648 |
| HENRY J THOMEY | P.O. BOX 574 | | | | MIO | MI | 48647 |
| HENRY J VAN KOOTEN AND | MARION VAN KOOTEN JTWROS | 1013 CAMINO REAL COURT | | | TOMS RIVER | NJ | 08757-4123 |
| HENRY J WAGGY | RR 1 BOX 111-6 | | | | ELKINS | WV | 26241-9713 |
| HENRY J WARE | 1902 SANTA BARBARA DR | | | | FLINT | MI | 48504-2022 |
| HENRY J WASILCHAK & | ROSE WASILCHAK CO-TTEES | HENRY J & ROSE WASILCHAK TRUST | U/A DTD 3-5-91 | 4681 ORANGEVILLE SHARON RD | BURGHILL | OH | 44404 |
| HENRY J WHITEHEAD | 400 MERGANSER TRAIL | | | | CLINTON | MS | 39056 |
| HENRY J WILHELM | 1433  SCOTTSDALE DR | | | | KETTERING | OH | 45420-2187 |
| HENRY J WOLFE    AND | FRANCES J WOLFE | JT TEN WROS | 10501 PAVILION WAY | #7 | LOUISVILLE | KY | 40299 |
| HENRY J WOTITZKY | NORMA A WOTITZKY | 205 VIEW FOREST CT | | | GREER | SC | 29651-5384 |
| HENRY J. FELLOWS IRA | FCC AS CUSTODIAN | P.O. BOX 1323 | | | MARSTONS MLS | MA | 02648-5323 |
| HENRY JABS | 11627 W BOWLES CIR | | | | LITTLETON | CO | 80127-2303 |
| HENRY JACKSON | 1709 WOODFIELD ST | | | | ORTONVILLE | MI | 48462-9120 |
| HENRY JACKSON | PO BOX 1291 | | | | GREENSBURG | LA | 70441-1291 |
| HENRY JACOBO | 944 45TH ST | | | | SACRAMENTO | CA | 95819-3410 |
| HENRY JACOBS | PO BOX 378 | | | | OLIVE HILL | KY | 41164-0378 |
| HENRY JACOBSON | 3 HYDE PARK | | | | BEACHWOOD | OH | 44122-7520 |
| HENRY JAEGER | 3440 E MANHATTAN BLVD | | | | TOLEDO | OH | 43611-1750 |
| HENRY JAGOS | 6776 N BURKHART RD | | | | HOWELL | MI | 48855-8619 |
| HENRY JAHN | PO BOX 486 | 220 S CENTER ST | | | PLAINFIELD | WI | 54966-0486 |
| HENRY JAMERSON | 1472 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| HENRY JAMES | 6481 CEDAR ST | | | | GLADWIN | MI | 48624-9012 |
| HENRY JANUCHOWSKI | 8821 HILLSIDE DR | | | | HICKORY HILLS | IL | 60457-1357 |
| HENRY JARVIS | 8C75 BOX 125 B | | | | NEBO | WV | 25141 |
| HENRY JASKOLSKI | 124 ROSE DUST DR | | | | ROCHESTER | NY | 14626-1087 |
| HENRY JASKOLSKI | 42 LESTER ST | | | | BUFFALO | NY | 14210-1620 |
| HENRY JAWORSKI & | LUCY JAWORSKI | JT TEN | TOD ACCOUNT | 3560 DEVONSHIRE | STERLING HTS | MI | 48310-3720 |
| HENRY JAYNES | 226 NOBLE ST | | | | MILFORD | MI | 48381-2059 |
| HENRY JEFFERS | 4939 HICKORY WOODS TRL | | | | DAYTON | OH | 45432-3223 |
| HENRY JEFFERSON JR IRA | FCC AS CUSTODIAN | 10010 MISTY TRL | | | HOUSTON | TX | 77088-2207 |
| HENRY JEFFERY (484854) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HENRY JENKINS | 135 N COTTER RD | | | | ESSEXVILLE | MI | 48732-9760 |
| HENRY JERLA | 121 HARBOR ST | | | | WILSON | NY | 14172-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY JEWELL | 132 HAZELWOOD DR | | | | PRUDENVILLE | MI | 48651-9579 |
| HENRY JODY EUGENE | HENRY, JODY EUGENE | 3220 HENDERSON BLVD | | | TAMPA | FL | 33609-3024 |
| HENRY JODY EUGENE | HENRY, LISA G | 3220 HENDERSON BLVD | | | TAMPA | FL | 33609-3024 |
| HENRY JOHN R (320508) | BUTKER J DAVID | PO BOX 365 | | | BARNWELL | SC | 29812-0365 |
| HENRY JOHNSON | 100 KEARNEY AVE | | | | JERSEY CITY | NJ | 07305-3709 |
| HENRY JOHNSON | 10708 PARDEE RD | | | | TAYLOR | MI | 48180-3555 |
| HENRY JOHNSON | 1325 CRAPO ST | | | | SAGINAW | MI | 48601-3027 |
| HENRY JOHNSON | 15030 REIMAN RD | | | | GRASS LAKE | MI | 49240-9105 |
| HENRY JOHNSON | 16979 W STATE HIGHWAY 8 | | | | POTOSI | MO | 63664-3135 |
| HENRY JOHNSON | 2877 COUNTY ROAD Y | | | | SAUKVILLE | WI | 53080-1547 |
| HENRY JOHNSON | 3412 COURTLEIGH DR | | | | BALTIMORE | MD | 21244-2231 |
| HENRY JOHNSON | 4327 ARDERY AVE | | | | DAYTON | OH | 45406-1304 |
| HENRY JOHNSON | 461 COUNTY ROUTE 10 | | | | CORINTH | NY | 12822-2901 |
| HENRY JOHNSON | 5335 LINDBURG BLVD | | | | DAYTON | OH | 45449-2742 |
| HENRY JOHNSON | 7768 WINDY WILLOW CV | | | | MEMPHIS | TN | 38125-5741 |
| HENRY JONES | 112 MILL POND RD | | | | DENTON | TX | 76209-1540 |
| HENRY JONES | 1277 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9547 |
| HENRY JONES | 432 EAST CLARK ST. | # 4 | | | DAVISON | MI | 48423 |
| HENRY JONES | 5304 MAYVIEW AVE | | | | BALTIMORE | MD | 21206-5204 |
| HENRY JONES | 6157 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| HENRY JONES | 6706 MYRON AVE | | | | SAINT LOUIS | MO | 63121-5348 |
| HENRY JONES | 753 2ND AVE | | | | LAKE ODESSA | MI | 48849-1249 |
| HENRY JONES | PO BOX 2474 | | | | SAGINAW | MI | 48605-2474 |
| HENRY JONES | PO BOX 431 | | | | GRAND ISLAND | NY | 14072-0431 |
| HENRY JONES JR | 11605 LOVING RD | | | | MORGANTON | GA | 30560-2011 |
| HENRY JONES JR | 15883 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-6907 |
| HENRY JONES JR | 410 E HART ST | | | | BAY CITY | MI | 48706-3886 |
| HENRY JOSEPH FOLSE, JR. TTEE | THE HENRY JOSEPH FOLSE, JR. | FAMILY II TRUST U/A 4-29-92 | 3627 CARONDELET ST | | NEW ORLEANS | LA | 70115 |
| HENRY JOSWA-RAJAN | 31158 WOODLAND ST APT 17308 | | | | WIXOM | MI | 48393-2690 |
| HENRY JR WITTRICK | 18626 WHITE PINE CIR | | | | HUDSON | FL | 34667-6669 |
| HENRY JR, ABRAHAM | 216 GREYSTONE DR | | | | FRANKLIN | TN | 37069-4304 |
| HENRY JR, ANVIL | 1814 PARKFRONT DR | | | | FLINT | MI | 48504-2523 |
| HENRY JR, CALEB L | 630 LINCOLN CIR | | | | SHOREWOOD | IL | 60404-7037 |
| HENRY JR, CHARLES | 3232 N COUNTY ROAD 25A | KOESTER PAVILION | | | TROY | OH | 45373-1338 |
| HENRY JR, DAVID A | 16970 E 2100TH RD | | | | CHRISMAN | IL | 61924-8627 |
| HENRY JR, DON C | 190 OLD CAT CREEK RD | | | | FRANKLIN | NC | 28734-2786 |
| HENRY JR, FRANK D | 10323 HALSEY RD | | | | GRAND BLANC | MI | 48439-8210 |
| HENRY JR, HOWARD L | 5308 WRIGHT AVE | | | | BALTIMORE | MD | 21205-3243 |
| HENRY JR, JAMES | 2814 VICTOR AVE | | | | LANSING | MI | 48911-1736 |
| HENRY JR, JIM | 1048 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1615 |
| HENRY JR, JOHN | 7630 HARBOUR ISLE | | | | INDIANAPOLIS | IN | 46240-3467 |
| HENRY JR, JULIUS C | 100 MASTERS DR | | | | NEWNAN | GA | 30265-3318 |
| HENRY JR, LESTER L | 3517 WINONA ST | | | | FLINT | MI | 48504-3720 |
| HENRY JR, MILTON R | 1207 W CHEROKEE ST  APT 23 | | | | LINDSAY | OK | 73052-5111 |
| HENRY JR, PAUL W | 361 ELMHURST DR | | | | ORCHARD PARK | NY | 14127-2916 |
| HENRY JR, ROY L | 5 MILLRACE CT | | | | SAINT PETERS | MO | 63376-2606 |
| HENRY JR, RUSSEL E | 3508 VALLEY TRL | | | | CHATTANOOGA | TN | 37415-3913 |
| HENRY JR., JAMES M | 5984 HOLLOWAY RD | | | | BRITTON | MI | 49229-8709 |
| HENRY JR., MICHAEL J | 10635 S BEGOLE RD | | | | PERRINTON | MI | 48871-9767 |
| HENRY JR., MICHAEL JOHN | 10635 S BEGOLE RD | | | | PERRINTON | MI | 48871-9767 |
| HENRY JULIAN DROZDZAL | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2016 CALLE LAS BRISAS | | BAKERSFIELD | CA | 93309 |
| HENRY JUROVIESKY | JUROVIESKY AND RICCI LLP | 4650 YONGE STREET, SUITE 904 | TORONTO, ONTARIO M2N 6K1, CANADA | | | | |
| HENRY K DAY | 8155 MT MCKINLEY | | | | HUBER HEIGHTS | OH | 45424-2004 |
| HENRY K JACKSON & | DIANE H JACKSON JTTEN | 2633 STEEPLECHASE ROAD | | | EDMOND | OK | 73034-5874 |
| HENRY K LEDFORD | P.O. BOX 801 | | | | STANTON | KY | 40380-0801 |
| HENRY K LOCK | 8270 FEATHER HOLW | | | | FENTON | MI | 48430-8375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY K SAKAI | LISA SAKAI | 1440 N STATE PKWY APT 18 | | | CHICAGO | IL | 60610-6501 |
| HENRY K SHELEGEY IRA | FCC AS CUSTODIAN | 1009 NEBOBISH AVE | | | ESSEXVILLE | MI | 48732-1605 |
| HENRY K THREEFOOT MD | CGM IRA CUSTODIAN | 291 MIDWAY DRIVE | | | RIVER RIDGE | LA | 70123-2076 |
| HENRY KACHINSKY | 494 RIVERWALK DR | | | | MASON | MI | 48854-9381 |
| HENRY KAMINSKI | 1123 PENNSYLVANIA AVE | | | | TRENTON | NJ | 08638-3346 |
| HENRY KARTAGENER TRUSTEE | ARMIN AND ESTHER KARTAGENER | FAMILY TRUST DTD 04/23/07 | 20 MERRIMACK RD | | SMITHTOWN | NY | 11787-1864 |
| HENRY KAST & | ELIZABETH KAST JTWROS | 48 LAKELAND DR | | | BARNEGAT | NJ | 08005 |
| HENRY KATE ESTELLA | 1055 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| HENRY KATHLINE | 21 HOLLY DR | | | | COLUMBUS | NJ | 08022-1603 |
| HENRY KATZ | 101 S PLAZA PL APT 912 | | | | ATLANTIC CITY | NJ | 08401-5637 |
| HENRY KATZ REV TRUST | UAD 01/13/05 | HENRY KATZ TTEE | 525 S FLAGLER DRIVE | APT 29C | WEST PALM BCH | FL | 33401-5902 |
| HENRY KAUBISCH | 3478 MINNOW CREEK DR | | | | HERNANDO BEACH | FL | 34607-2849 |
| HENRY KELLERMAN | 2636 STILLWAGON RD SE | | | | WARREN | OH | 44484-3178 |
| HENRY KELLY | 2826 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| HENRY KEMPF | 10941 SUNFIELD RD R =1 | | | | SUNFIELD | MI | 48890 |
| HENRY KENDRICK | 17871 ARLINGTON ST | | | | DETROIT | MI | 48212-1045 |
| HENRY KENIMER | 216 TOMMY BARNETT RD | | | | NICHOLSON | GA | 30565-3450 |
| HENRY KESHON | HENRY, KESHON | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HENRY KESSLER | HC 65 BOX 35 | | | | CAULFIELD | MO | 65626-8802 |
| HENRY KETELS | 2360 WILDER RD | | | | METAMORA | MI | 48455-9353 |
| HENRY KETTLER | PO BOX 161 | | | | TUTTLE | OK | 73089-0161 |
| HENRY KEYES | 8722 BUNKERHILL RD | | | | GASPORT | NY | 14067-9367 |
| HENRY KEYS | PO BOX 473 | | | | EASTPORT | MI | 49627-0473 |
| HENRY KIDD | 3344 PASEO BLVD | | | | KANSAS CITY | MO | 64109-1937 |
| HENRY KIERWIAK | 700 KENDALWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3226 |
| HENRY KILANOWSKI | 1322 MCVEAN RD | | | | CORFU | NY | 14036-9306 |
| HENRY KILIAN | 111 ARCH ST | | | | CHITTENANGO | NY | 13037-1709 |
| HENRY KINCER | 408 RINEHART RD | | | | UNION | OH | 45322-2940 |
| HENRY KINDRED | 1840 W 91ST ST | | | | LOS ANGELES | CA | 90047-3526 |
| HENRY KIRBY | 3003 S PERSHING DR | | | | MUNCIE | IN | 47302-5267 |
| HENRY KIRKLAND | 4051 WEST KEELER STREET | | | | TUCSON | AZ | 85742-9593 |
| HENRY KIRKSEY | 1370 LAMBERT ST | | | | ALLIANCE | OH | 44601-1553 |
| HENRY KITCHENS | PO BOX 4 | | | | EULESS | TX | 76039-0004 |
| HENRY KLEIN | 11561 E STONEY CREEK RD | | | | PEWAMO | MI | 48873-9704 |
| HENRY KLEINER | SYLVIA KLEINER JT TEN | 4 SCOTT COURT | | | KINNELON | NJ | 07405-2955 |
| HENRY KLEPCZAREK | 21429 PRESTANCIA DR | | | | MOKENA | IL | 60448-8405 |
| HENRY KLIMA | 29500 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095-4630 |
| HENRY KLOES JR | 2200 CENTER TER APT 4 | | | | GRAND ISLAND | NY | 14072-1732 |
| HENRY KNAUPER | 220 WOODS CREEK DR | | | | FORISTELL | MO | 63348-1914 |
| HENRY KNOX | 1229 WILLOWRIDGE DR | | | | DAYTON | OH | 45434-6746 |
| HENRY KNOX | 3600 AILSA AVE | | | | BALTIMORE | MD | 21214-3028 |
| HENRY KOETS | 13150 NORTHLAND DR | | | | CEDAR SPRINGS | MI | 49319-8432 |
| HENRY KOETSIER JR. & | BRENDA K KOETSIER JT TEN | 8230 AVENUE 272 | | | VISALIA | CA | 93277-9419 |
| HENRY KOHN AND | CONSTANCE R KOHN JTWROS | 1613 WISTERIA COURT | | | TOMS RIVER | NJ | 08755-0856 |
| HENRY KOLTYS | 6181 SCENIC DR | | | | SAULT SAINTE MARIE | MI | 49783-9516 |
| HENRY KONCAN | 1218 DEVONSHIRE RD | | | WINDSOR ON N8Y2M7 CANADA | | | |
| HENRY KONOT | 2557 JADE CT | | | | GROVE CITY | OH | 43123-1121 |
| HENRY KORMOS | 600 E LABO RD | | | | CARLETON | MI | 48117-9032 |
| HENRY KORTZ | 807 HUNTERBORO CT | | | | BRENTWOOD | TN | 37027-6102 |
| HENRY KOSIDOWSKI | 3350 PARKSIDE DR | | | | BROOKFIELD | WI | 53005-3366 |
| HENRY KOWAL | 1410 D'ANGELO DR | | | | NORTH TONAWANDA | NY | 14120 |
| HENRY KOWALSKI | 29601 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076-5212 |
| HENRY KOZLOWSKI | 8204 CHATHAM RD | | | | MEDINA | OH | 44256-9173 |
| HENRY KRAM | 18688 RIEGER RD | | | | CHESTERFIELD | MO | 63005-8412 |
| HENRY KRASZEWSKI JR | 891 REGENTS PARK DR | | | | MONROE | MI | 48161-9037 |
| HENRY KRAUSS II | 2018 WEISS ST | | | | SAGINAW | MI | 48602-5049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY KREFT | 10136 SW GREENVILLE RD | | | | GREENVILLE | MI | 48838-9712 |
| HENRY KREM | 435 LESLIE CIR | | | | BATESVILLE | AR | 72501-2157 |
| HENRY KREMERS | PO BOX 492 | | | | RAPID RIVER | MI | 49878-0492 |
| HENRY KREY | 3178 W RIVER DR | | | | GLADWIN | MI | 48624-7923 |
| HENRY KROLIKOWSKI | 3450 NORTH HURON ROAD | | | | PINCONNING | MI | 48650-9487 |
| HENRY KRONBERG & LILLIAN | KRONBERG TTEES FBO HENRY AND | LILLIAN KRONBERG TST U/A/D | 5/7/1973 | P.O. BOX 371101 | LAS VEGAS | NV | 89137-1101 |
| HENRY KRUL | 27719 MARILYN DR | | | | WARREN | MI | 48093-4699 |
| HENRY KRUPA | 25 NEWTON ST | | | | MERIDEN | CT | 06450-4414 |
| HENRY KRZEMINSKI | 3613 BADGER AVE SW | | | | WYOMING | MI | 49509-4008 |
| HENRY KUCHARSKI | 253 WAVERLY AVE | | | | KENMORE | NY | 14217-1055 |
| HENRY KURBEL | 25222 SAXONY STREET | | | | WOODHAVEN | MI | 48183-3016 |
| HENRY KURZENBERGER | 18 ACADEMY ST | | | | FARMINGDALE | NJ | 07727-1226 |
| HENRY KUZNIAREK | 64 CENTRAL AVE | | | | BUFFALO | NY | 14206-1333 |
| HENRY KWICINSKI | 1105 4TH AVE APT 412 | | | | CHULA VISTA | CA | 91911-2859 |
| HENRY KWOLEK | 49 WOODSIDE RD | | | | PITTSBURGH | PA | 15221-3633 |
| HENRY L AARON | DEFINED BENEFIT PLAN | 755 HANK AARON DRIVE | | | ATLANTA | GA | 30315 |
| HENRY L ADLEY & BARBARA J ADLEY | TTEES F/T ADLEY 1998 FAMILY TRUST | DTD 09-16-98 ACCOUNT #1 | 3736 SHADY HOLLOW LANE | | DALLAS | TX | 75233-3708 |
| HENRY L ANDERSON | 129 N. PRENTISS #7 | | | | JACKSON | MS | 39209-5555 |
| HENRY L ANTHONY III | 131 E MCCLELLAN ST | | | | FLINT | MI | 48505-4223 |
| HENRY L ANTWINE | 326 BROOKSIDE DR | | | | MCDONOUGH | GA | 30253-6647 |
| HENRY L BANKS | 4206 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322 |
| HENRY L BEAVERS | ROUTE 1 BOX 186 | | | | GURDON | AR | 71743 |
| HENRY L BENSON | 5340  NORTHFORD RD. | | | | TROTWOOD | OH | 45426 |
| HENRY L BENTON, JR. | 413 OLIVE RD | | | | TROTWOOD | OH | 45426-2609 |
| HENRY L BRANNON | 201 FINLAND DRIVE | | | | EATON | OH | 45320 |
| HENRY L BRUCE AND | ELLEN D BRUCE | JT TEN WROS | 1905 CALICO ROAD | | MARION | IL | 62959 |
| HENRY L CARRADINE | 6011 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3504 |
| HENRY L CAVANESS & | JOY C CAVANESS JT TIC | 4704 ADAM CT | | | ROCKLIN | CA | 95677 |
| HENRY L CHATMAN | 395 SAINT PAUL LOOP | | | | MORRIS CHAPEL | TN | 38361-4663 |
| HENRY L D'ARIENZO CHASE CUSTODIAN IRA ROLLOVER | 12 PLUM TREE LANE | | | | COMMACK | NY | 11725-2409 |
| HENRY L DANIELS | 710 LANCER CT APT F | | | | DEPEW | NY | 14043-1390 |
| HENRY L FOSTER | PO BOX 503 | | | | LAPEL | IN | 46051-0503 |
| HENRY L GOODSON | 5118 BALLARD RD | | | | DAYTON | OH | 45418-2022 |
| HENRY L HANSON JR | 4436 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7709 |
| HENRY L HERBERT & | REBECCA J HERBERT TTEES | U/A/D 06/17/2005 | HENRY & REBECCA HERBERT REV TR | 813 MOCKINGBIRD DR | PORT ORANGE | FL | 32127 |
| HENRY L JOHNSON | 2424 HARRIOTTE AVE | | | | JACKSON | MS | 39209 |
| HENRY L JONES JR | 410 E HART ST | | | | BAY CITY | MI | 48706-3886 |
| HENRY L KILLINGS | 977  MORGAN RD | | | | N CHILI | NY | 14514-9702 |
| HENRY L KNIER JR | 900 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5704 |
| HENRY L LOGAN | 836 WILLIAMSBURY CT APT 292 | | | | WATERFORD | MI | 48328-2224 |
| HENRY L MABRY | 4409 CLOVERLAWN DR | | | | FLINT | MI | 48504-2055 |
| HENRY L MCGILL | 2408 FENWICK CT | | | | DAYTON | OH | 45431-1912 |
| HENRY L NAHREBESKI & | TERESA A NAHREBESKI | JT TEN | TOD ACCOUNT | 15324 ROGER RD | LEAVENWORTH | KS | 66048-8006 |
| HENRY L NEWBY TTEE | F/T HENRY L NEWBY TRUST | DTD 5/29/90 | 10104 TIGRINA AVENUE | | WHITTIER | CA | 90603-1659 |
| HENRY L PATRICK JR. | P.O. BOX 249 | | | | KINGS MOUNTAIN | NC | 28086-3605 |
| HENRY L PFIZENMAYER | 3318 E TURQUOISE AVE | | | | PHOENIX | AZ | 85028-3967 |
| HENRY L ROONEY IRA | FCC AS CUSTODIAN | 7201 MAPLE AVENUE | | | GARY | IN | 46403-1260 |
| HENRY L ROSE | 1254 WOODLOW ST | | | | WATERFORD | MI | 48328-1360 |
| HENRY L SANFORD SR | 6109 MASTERS DR | | | | SHREVEPORT | LA | 71129-4117 |
| HENRY L SCHOWALTER JR. | APT 2 | 4242 WEST ROUNDHOUSE ROAD | | | SWARTZ CREEK | MI | 48473-1440 |
| HENRY L SHROPSHIRE | 219   W SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506-2628 |
| HENRY L SMITHERS IRA | FCC AS CUSTODIAN | 5207 SE SEA ISLAND WAY | | | STUART | FL | 34997-1815 |
| HENRY L SMITHERS TTEE | HENRY L SMITHERS TRUST | U/A DTD MAY 9 1997 | 5207 SE SEA ISLAND WAY | | STUART | FL | 34997-1815 |
| HENRY L STOLL AND | RUTH M STOLL TTEES | HENRY L STOLL AND RUTH MCGEE | STOLL FAMILY TRST DTD 01/30/92 | 1904 GLENDALE | PARAGOULD | AR | 72450-4834 |
| HENRY L TRUSSELL | 7101 MAUFORD DR | | | | HUBER HGTS | OH | 45424-3154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY L WARE | 36 FIDDIS AVE | | | | PONTIAC | MI | 48342-2712 |
| HENRY LA FAYETTE JR | 3520 COLUMBINE AVE | | | | BURTON | MI | 48529-1331 |
| HENRY LACKEY | 2810 SUMMER STREAM DR NW | | | | KENNESAW | GA | 30152-5885 |
| HENRY LACY | 1177 SHARE DR | | | | DAYTON | OH | 45432-1740 |
| HENRY LAGG | 9022 FENTON | | | | REDFORD | MI | 48239-1276 |
| HENRY LAMBERT | 6611 HAZEN AVE | | | | SAINT LOUIS | MO | 63121-3210 |
| HENRY LAMBERTZ | 18754 DOLORES AVE | | | | LATHRUP VILLAGE | MI | 48076-2502 |
| HENRY LANNING | 4178 BLOSSOM CT | | | | BRUNSWICK | OH | 44212-1704 |
| HENRY LARRAIN | 42198 W BACCARAT DR | | | | MARICOPA | AZ | 85238-3944 |
| HENRY LATAILLE | 4516 CAROLYN COVE LN N | | | | JACKSONVILLE | FL | 32258-2181 |
| HENRY LAWRENCE | 1195 N ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46219-4132 |
| HENRY LAWRENCE PORTER III IRA | FCC AS CUSTODIAN | 23774 ROSEMONT AVE | | | DENHAM SPRING | LA | 70726-6871 |
| HENRY LAWSON | 1869 DANIEL BOONE RD | | | | GATE CITY | VA | 24251-2854 |
| HENRY LAWSON | APT 7 | 1193 RIVER VALLEY DRIVE | | | FLINT | MI | 48532-2901 |
| HENRY LEDFORD | PO BOX 801 | | | | STANTON | KY | 40380-0801 |
| HENRY LEE JR | 2418 ALPENA AVENUE | | | | DAYTON | OH | 45406 |
| HENRY LEEPER | 1913 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| HENRY LEHMAN | 9094 STEPHAN BRIDGE RD | | | | ROSCOMMON | MI | 48653-7800 |
| HENRY LEICH | 7850 MOONWOOD PL | | | | WESTLAND | MI | 48185-9412 |
| HENRY LELANDE HIGBEE JR IRA | FCC AS CUSTODIAN | 333 NORTH SHORE ROAD | | | ABSECON | NJ | 08201-1817 |
| HENRY LEMARBE | 2424 MAPLECREST DR | | | | WATERFORD | MI | 48327-1244 |
| HENRY LEON | 1396 JANES WAY | | | | COLTON | CA | 92324-1670 |
| HENRY LEONARD | 6758 W WILLOW GROVE DR | | | | NEW PALESTINE | IN | 46163-9039 |
| HENRY LERCHE JR | 1720 OAKHILL RD | | | | KOKOMO | IN | 46902-3419 |
| HENRY LERMAN - ROTH IRA | 5430 E DAKOTA AVE. | | | | DENVER | CO | 80246 |
| HENRY LES JR | 5237 FIELD RD | | | | CLIO | MI | 48420-8220 |
| HENRY LETT | PO BOX 21 | | | | CONYERS | GA | 30012-0021 |
| HENRY LEUNG AND | SHUET-MUI CHOW JTWROS | 3301, YIU SHUN HOUSE | YIU ON EST., MA ON SHAN, N.T | HONG KONG | | | |
| HENRY LEVENTHAL | 648D PULHAM CT | | | | MANCHESTER | NJ | 08759-7019 |
| HENRY LEWIS | 28 SYCAMORE DR | | | | OLMSTED FALLS | OH | 44138-2980 |
| HENRY LEWIS | 8213 WILDBREIR DRIVE | | | | SHREVEPORT | LA | 71108 |
| HENRY LEZAN | 404 S GEORGE ST | | | | DECATUR | MI | 49045-1217 |
| HENRY LIEBERMAN | 17 EVAN DRIVE | | | | MORGANVILLE | NJ | 07751-1062 |
| HENRY LIEBMAN | & FRANCINE LIEBMAN JTWROS | 20 DARMOUTH DR | | | RANCHO MIRAGE | CA | 92270-3152 |
| HENRY LIEBMAN | GUARANTEE & TRUST CO TTEE | 20 DARMOUTH DR | | | RANCHO MIRAGE | CA | 92270-3152 |
| HENRY LIEBMAN & | FRANCINE LIEBMAN JT TEN | 20 DARTMOUTH DRIVE | | | RANCHO MIRAGE | CA | 92270-3152 |
| HENRY LIEDTKA | 16 MOUNT VERNON RD | | | | MONTCLAIR | NJ | 07043-2417 |
| HENRY LIMBRICK | 1880 SPRINGFIELD ST | | | | FLINT | MI | 48503-4552 |
| HENRY LINDAHL | 556 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-4240 |
| HENRY LINDER | 9426 PEACH ST | | | | OAKLAND | CA | 94603-1837 |
| HENRY LINDSEY | 3102 PROCTOR AVE | | | | FLINT | MI | 48504-2648 |
| HENRY LIPSHITZ | 6730 N KIMBALL AVE | | | | LINCOLNWOOD | IL | 60712-3733 |
| HENRY LITTLE JR. | 1702 BAILEY AVE | | | | MCKEESPORT | PA | 15132-4611 |
| HENRY LOCK | 1715 W HILLSDALE ST | | | | LANSING | MI | 48915-1115 |
| HENRY LOCK | 8270 FEATHER HOLW | | | | FENTON | MI | 48430-8375 |
| HENRY LOGAN | 836 WILLIAMSBURG CT APT 292 | | | | WATERFORD | MI | 48328-2224 |
| HENRY LONG JR | PO BOX 414745 | | | | KANSAS CITY | MO | 64141-4745 |
| HENRY LORENZEN | 226 HUBERT HUMPHREY DR | | | | CHESTNUT RIDGE | NY | 10977-6728 |
| HENRY LOTT JR | 155 BAILEY ST | | | | LAWRENCEVILLE | GA | 30045-5819 |
| HENRY LOUGH | 10410 CRESSEY RD | | | | PLAINWELL | MI | 49080-9044 |
| HENRY LOUKOTA | 8501 AUTOBAHN DR N | | | | PALOS PARK | IL | 60464-1093 |
| HENRY LOVELADY | 10086 EAST MAPLE AVENUE | | | | DAVISON | MI | 48423-8636 |
| HENRY LOVING | 13159 MEYERS RD | | | | DETROIT | MI | 48227-3825 |
| HENRY LOWE | 126 DEXTER DR | | | | JACKSON | MS | 39209 |
| HENRY LULA | 8751 SVL BOX | | | | VICTORVILLE | CA | 92395-5179 |
| HENRY LUMPKIN | 234 VERNON DR | | | | PONTIAC | MI | 48342-1674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY LYLES | 1134 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| HENRY M BEAR IRA | FCC AS CUSTODIAN | 29 SAW MILL ROAD | | | KINNELON | NJ | 07405-3229 |
| HENRY M BLAES | CGM SEP IRA CUSTODIAN | 2767 TERN CIRCLE | | | COSTA MESA | CA | 92626-4700 |
| HENRY M BLIZZARD REVOCABLE TR | HENRY M BLIZZARD TTEE | U/A DTD 08/18/1998 | P O BOX 235 | | WELLS | NY | 12190 |
| HENRY M COX | 403 RUSSELL AVE | APT 409 | | | GAITHERSBURG | MD | 20877-2826 |
| HENRY M CRANFORD | 5020  COULSON DRIVE | | | | DAYTON | OH | 45418-2033 |
| HENRY M DIAMBRA | 11020 OAKWOOD STREET | | | | SILVER SPRING | MD | 20901 |
| HENRY M DUNICK TTEE | HENRY MICHAEL DUNICK REVOCABLE | U/A DTD 03/21/2003 | 10480 SW 111TH ST | | MIAMI | FL | 33176 |
| HENRY M FRANK | HELEN G FRANK | 108 W ADAMS ST | | | CALEDONIA | MN | 55921-1800 |
| HENRY M FRAZIER & | MAUREEN G FRAZIER | JT WROS | 14026 WATERS EDGE DR | | LOUISVILLE | KY | 40245-5250 |
| HENRY M FROEHLICH & | LYNNE L FROEHLICH JTWROS | 1282 PEACH AVE | | | EL CAJON | CA | 92021 |
| HENRY M FYFE III & | KIMBERLY A FYFE JTWROS | 8890 FOREST RIDGE COVE | | | CORDOVA | TN | 38018-7603 |
| HENRY M GAITHER III | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER DTD 08/03/2000 | 813 EDGEWOOD CT | | FRANKLIN | TN | 37064 |
| HENRY M GROOTERS TRUSTEE | U/A/D 9/23/05 | HENRY M GROOTERS TRUST | 7427 WHISTEHILL CT SW | | BYRON CENTER | MI | 49315-9086 |
| HENRY M HEY (IRA) | FCC AS CUSTODIAN | 116 SILVER LAKE POINT | | | SANFORD | NC | 27332 |
| HENRY M HO | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1212 SNACTUARY CIRCLE | | ROCKFORD | IL | 61107 |
| HENRY M HOLDEN | WBNA CUSTODIAN TRAD IRA | 14 ALPINE DR | | | RANDOLPH | NJ | 07869-4801 |
| HENRY M JENNINGS TTEE | FBO HENRY M JENNINGS | U/A/D 03/19/85 | 6354 WEST HILL RD | | SWARTZ CREEK | MI | 48473-8202 |
| HENRY M JENNINGS TTEE | HENRY M JENNINGS REVOCABLE TRUST | U/A DTD 03/19/1985 | 6354 W HILL RD | | SWARTZ CREEK | MI | 48473-8202 |
| HENRY M KUZNIAREK | 64 CENTRAL AVE | | | | BUFFALO | NY | 14206-1333 |
| HENRY M LIU  AND | LOUISE C LIU  JTWROS | 50 ORLANDO BLVD | | | TOMS RIVER | NJ | 08757-6136 |
| HENRY M LOTT JR | 155 BAILEY ST | | | | LAWRENCEVILLE | GA | 30045-5819 |
| HENRY M MAYER | JULIA MAYER | 3200 PARK AVE UNIT 8B2 | | | BRIDGEPORT | CT | 06604-1137 |
| HENRY M MITCHELL | 2154 RANKIN RD | | | | SCHENECTADY | NY | 12309-4238 |
| HENRY M MONROE | 9409 SEDDON RD | | | | BETHESDA | MD | 20817-2049 |
| HENRY M MURRAY INC | PO BOX 6649 | | | | ANNAPOLIS | MD | 21401-649 |
| HENRY M NIXON JR | 42 LENAPE TRAIL | | | | WAYNE | NJ | 07470-4412 |
| HENRY M OTT & | MARITA OTT JT TEN | C/O N PAULSON | 351 PEMBERWICK ROAD APT 508 | | GREENWICH | CT | 06831-4277 |
| HENRY M REILLY | 4469 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| HENRY M REIS | 1930 HANDLEY STREET | | | | SAGINAW | MI | 48602-3665 |
| HENRY M RICHARDSON | 249 WROE AVE. | | | | DAYTON | OH | 45406-5252 |
| HENRY M ROSS | MARGOT M ROSS JT TEN | PO BOX 3686 | | | N MYRTLE BCH | SC | 29582-0686 |
| HENRY M SCHLIFF | 127 LANTERN WAY | | | | CARRBORO | NC | 27510 |
| HENRY M SINNOCK | 7534 SHORE CLIFF DR | | | | LOS ANGELES | CA | 90045 |
| HENRY M STAFFIERI | 128 VILLAGGIO STREET | | | | HENDERSON | NV | 89074-0967 |
| HENRY M UFFORD, JR. & | KATIE L UFFORD JTWROS | 4955 WOODLEY ROAD | | | MONTGOMERY | AL | 36116 |
| HENRY M WOOD CO | PO BOX 26065 | 3151 EASTERN AVE | | | CINCINNATI | OH | 45226-0065 |
| HENRY M. DANIELS - ROLLOVER | POST OFFICE BOX 93 | | | | JACKSON | AL | 36545 |
| HENRY M. WHITEHEAD | CGM IRA CUSTODIAN | 4296 DURHAM CIRCLE | | | STONE MOUNTAIN | GA | 30083-5028 |
| HENRY MABRY | 4409 CLOVERLAWN DR | | | | FLINT | MI | 48504-2055 |
| HENRY MAGALSKI | 812 S SCOTT DR | | | | FARWELL | MI | 48622-9699 |
| HENRY MAGEE | 13982 ROSELAWN ST | | | | DETROIT | MI | 48238-2423 |
| HENRY MAGES | 4471 W OVERLOOK DR | | | | WILLIAMSVILLE | NY | 14221-6328 |
| HENRY MAGYAR | 6736 WAYNE DR | | | | DERBY | NY | 14047-9737 |
| HENRY MAJOR JR | 1131 POWDERHORN | | | | LANSING | MI | 48917-4068 |
| HENRY MALLORY | 514 KING ARNOLD ST APT M4 | | | | HAPEVILLE | GA | 30354-1638 |
| HENRY MANGOLD | 243 LOW BRIDGE CT | | | | PASADENA | MD | 21122-4145 |
| HENRY MANIFOLD | 3544 172ND ST | | | | FLUSHING | NY | 11358-1830 |
| HENRY MANNELLA | 1004 ANNA AVE | | | | WEST MIFFLIN | PA | 15122-3750 |
| HENRY MANSON JR | 2344 N PARKER DR | | | | JANESVILLE | WI | 53545-0716 |
| HENRY MAR | 676 RIDGEWOOD RD | | | | ROCHESTER HLS | MI | 48306-2648 |
| HENRY MARANOWSKI | 22614 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3616 |
| HENRY MARCIN & | LILLIAN MARCIN & JT WROS | DENNIS MARCIN & | MICHAEL MARCIN | 29034 DEMBS DR | ROSEVILLE | MI | 48066-2013 |
| HENRY MARCOLINI | 33 WHITEWOOD RD | | | | MILFORD | MA | 01757-1227 |
| HENRY MARIN | 6005 COUNTY ROAD 913 | | | | GODLEY | TX | 76044-3306 |
| HENRY MARINI & LOIS MARINI JT TEN | 509 WEST ROAD | | | | RIDLEY PARK | PA | 19078-2738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY MARSHALL | 39 VINCENT CT | | | | SMYRNA | DE | 19977-7721 |
| HENRY MARSHALL | 5031 ANGELIQUE DR | | | | INDIANAPOLIS | IN | 46254-5761 |
| HENRY MARTELL | PO BOX 490292 | | | | MIAMI | FL | 33149-0292 |
| HENRY MARTENS | 215 BERINI DR APP 201 | | | SASKATOON SK S7N 4L4 | | | |
| HENRY MARTENS CHEVROLET-CADILLAC, I | 315 CHOCTAW ST | | | | LEAVENWORTH | KS | 66048-2755 |
| HENRY MARTENS CHEVROLET-CADILLAC, INC. | 315 CHOCTAW ST | | | | LEAVENWORTH | KS | 66048-2755 |
| HENRY MARTENS OR | BETTY MARTENS JTWROS | 215 BERINI DR UNIT 201 | | SASKATOON SK S7N 4L4 | | | |
| HENRY MARTIN | 1330 LAKEMONT DR | | | | ARNOLD | MO | 63010-4622 |
| HENRY MARTIN | 242 CLEMENT DRIVE | | | | SOMERDALE | NJ | 08083-2608 |
| HENRY MARTIN | 949 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9468 |
| HENRY MARTIN | PO BOX 6852 | | | | YOUNGSTOWN | OH | 44501-6852 |
| HENRY MARTIN JR | 7195 S GEECK RD | | | | DURAND | MI | 48429-9102 |
| HENRY MARTINEZ | 3205 PENROSE AVENUE | | | | TOLEDO | OH | 43614-5339 |
| HENRY MASIMORE | 2342 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9410 |
| HENRY MASSEY | 6343 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-1635 |
| HENRY MASTERS | 4909 DAVISON RD | | | | LAPEER | MI | 48446-3507 |
| HENRY MATTHEIS JR | 1237 CROOKED LAKE RD | | | | FENTON | MI | 48430-1215 |
| HENRY MATTHEWS | 4326 VIA DEL VILLETTI DR | | | | VENICE | FL | 34293-7059 |
| HENRY MAY | 3456A GASCONADE ST | | | | SAINT LOUIS | MO | 63118-4202 |
| HENRY MAY | 7944 BRYCE RD | | | | KENOCKEE | MI | 48006-3906 |
| HENRY MAYS SR | 5285 WOODBINE AVE | | | | DAYTON | OH | 45432-3631 |
| HENRY MC AULEY | 29672 BROWN CT | | | | GARDEN CITY | MI | 48135-2324 |
| HENRY MC CLELLON SR | 5079 PETERSON ST | | | | SAGINAW | MI | 48601-6817 |
| HENRY MC CORMICK | 695 TRUMBULL DR | | | | NILES | OH | 44446-2121 |
| HENRY MC COURT | 26050 DEEP CREEK BLVD | | | | PUNTA GORDA | FL | 33983-5615 |
| HENRY MC COURY | 671 S GREY RD | | | | AUBURN HILLS | MI | 48326-3815 |
| HENRY MC GHEE | 4426 SUMMERTIME CT SE | | | | KENTWOOD | MI | 49508-7522 |
| HENRY MC NALLY | 22246 EDGEWATER | | | | NOVI | MI | 48375-5015 |
| HENRY MC NALLY AND | HARETH MC NALLY | JT TEN | 730 MONTAUBAN DR | | ST LOUIS | MO | 63141 |
| HENRY MC NEIL | 19254 REVERE ST | | | | DETROIT | MI | 48234-1708 |
| HENRY MCCLENDON | 6027 BIRCHBROOK DR APT 1034 | | | | DALLAS | TX | 75206-4456 |
| HENRY MCCLOUD | 8667 W WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8932 |
| HENRY MCCLUNG | 16390 W MONROE ST | | | | GOODYEAR | AZ | 85338-2719 |
| HENRY MCCONNELL | 6634 THACKSTON DR | | | | RIVERVIEW | FL | 33578-1319 |
| HENRY MCCOY | 2915 F ST | | | | TOLEDO | OH | 43608-2219 |
| HENRY MCCULLOUGH | 13150 FORESTDALE DR | | | | GARFIELD HTS | OH | 44125-1836 |
| HENRY MCDANIEL | 158 KING ARTHUR DR | | | | LAWRENCEVILLE | GA | 30045-4754 |
| HENRY MCDOWELL | 5919 MARION DR | | | | LOCKPORT | NY | 14094-6624 |
| HENRY MCELROY | 1915 FRAMES RD | | | | BALTIMORE | MD | 21222-4711 |
| HENRY MCELROY JR | 1307 DUNDALK AVE | | | | BALTIMORE | MD | 21222-1015 |
| HENRY MCEVOY | 4895 DOREY DR | | | | BAY CITY | MI | 48706-2617 |
| HENRY MCFARLAND | PO BOX 1047 | | | | NOKOMIS | FL | 34274-1047 |
| HENRY MCGHEE JR | 1405 ANDREW ST SE | | | | GRAND RAPIDS | MI | 49508-4813 |
| HENRY MCGILL | 2052 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| HENRY MCGREGOR | 37 GEORGETOWN SQ | | | | EUCLID | OH | 44143-2411 |
| HENRY MCKAY | 8105 ARCADIAN SHORES DR | | | | SHREVEPORT | LA | 71129-4107 |
| HENRY MCKAY | 8338 ASTER RD | | | | GILMER | TX | 75644-6014 |
| HENRY MCMINN | 1738 CENTER SPRINGS RD | | | | SOMERVILLE | AL | 35670-4241 |
| HENRY MEADOWS | 25751 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-5890 |
| HENRY MEDI | 3089 DALEY DR | | | | TROY | MI | 48083-5412 |
| HENRY MEDVIN TTEE | HENRY MEDVIN REVOCABLE TRUST | U/A DTD 05/08/1997 | 3455 WINDING OAKS DRIVE | | LONGBOAT KEY | FL | 34228 |
| HENRY MEINERT I I I | 1328 SE PICCADILLY ST | | | | BLUE SPRINGS | MO | 64014-3714 |
| HENRY MELISSA | 17547 W 130TH ST | | | | CLEVELAND | OH | 44133-5450 |
| HENRY MELLOTT | 53985 JEWELL RD | | | | SHELBY TWP | MI | 48315-1737 |
| HENRY MELTON | 1711 SAINT MATHEWS CHURCH RD | | | | METTER | GA | 30439-6230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY MENDLER | PO BOX 2526 | | | | PALM BEACH | FL | 33480-2526 |
| HENRY MERCER | 3780 EMBARCADERO ST | | | | WATERFORD TOWNSHIP | MI | 48329-2241 |
| HENRY MEREDITH LOUIE C/F | CHRISTOPHER HENRY LOUIE | UNDER THE CA UNIF TRSF | TO MINORS ACT | 524 ANZA STREET #302 | SAN FRANCISCO | CA | 94118-4333 |
| HENRY MEREDITH LOUIE C/F | JENNIFER LIDA LOUIE | UNDER THE CA UNIF TRSF | TO MINORS ACT | 524 ANZA STREET #302 | SAN FRANCISCO | CA | 94118-4333 |
| HENRY MERITHEW JR | 882 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3248 |
| HENRY MERTZ | 1213 DICKENS ST | | | | BOWLING GREEN | KY | 42101-8647 |
| HENRY MEYERHOEFER | 6023 PALMETTO ST | | | | RIDGEWOOD | NY | 11385-3240 |
| HENRY MICELLE - SEP IRA | P O BOX 367964 | | | | BONITA SPRINGS | FL | 34136 |
| HENRY MICHELSON | 506 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9154 |
| HENRY MICKENS | 19726 SAINT MARYS ST | | | | DETROIT | MI | 48235-2327 |
| HENRY MIKESELL | 2029 W 11TH ST | | | | MARION | IN | 46953-1246 |
| HENRY MILLDEBRANDT | 600 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2135 |
| HENRY MILLER | 170 GALE BLVD APT 302 | | | | MELVINDALE | MI | 48122-1735 |
| HENRY MILLER | 3761 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1653 |
| HENRY MILLER | 50 HOWARD ST APT 134 | | | | FREDONIA | NY | 14063-2156 |
| HENRY MILLER | CESIA MILLER JTWROS | 6567 COLGATE AVE | | | LOS ANGELES | CA | 90048 |
| HENRY MILLER & | NATALIA O MILLER JT TEN | 2851 KENSINGPARK CT | | | HENDERSON | NV | 89052 |
| HENRY MILLICAN | 761 ROCK SPRINGS RD | | | | LAWRENCEVILLE | GA | 30043-2116 |
| HENRY MILLS | 403 FAIRMONT DR | | | | EDEN | NC | 27288-2800 |
| HENRY MILNER I I I | 1650 N 2ND STREET EXT | | | | GRIFFIN | GA | 30223-1629 |
| HENRY MINES | 2601 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410-9449 |
| HENRY MITCHELL | 6404 DONNA LN | | | | FOREST HILL | TX | 76119-7317 |
| HENRY MITCHELL JR | 10 PATRIOT TRL | | | | DAHLONEGA | GA | 30533-9106 |
| HENRY MOHR | 4680 CASTLE RD | | | | OTTER LAKE | MI | 48464-9630 |
| HENRY MONTEZ | 8305 NW 81ST TER | | | | KANSAS CITY | MO | 64152-4122 |
| HENRY MOORE | 21899 MAHON DR | | | | SOUTHFIELD | MI | 48075-3824 |
| HENRY MOORE | 7960 DARKE PREBLE CO RD | | | | ARCANUM | OH | 45304 |
| HENRY MOORE | PO BOX 1297 | | | | ELKHORN CITY | KY | 41522-1297 |
| HENRY MOORHEAD | PO BOX 111 | 3992 ST RT 7 | | | BURGHILL | OH | 44404-0111 |
| HENRY MORALES | 2989 VOORHEIS RD | | | | WATERFORD | MI | 48328-3255 |
| HENRY MORALES | 471 LAKECREEK DR | | | | NEW BRAUNFELS | TX | 78130-8392 |
| HENRY MORALES JR | 10423 N BRAY RD | | | | CLIO | MI | 48420-9775 |
| HENRY MORFFI | 5033 N 123RD ST | | | | KANSAS CITY | KS | 66109-3808 |
| HENRY MORGAN | PO BOX 5427 | | | | SHREVEPORT | LA | 71135-5427 |
| HENRY MORRIS | 2103 ALGONAC DR | | | | FLINT | MI | 48532-4507 |
| HENRY MOSKAL | 29 KELLY PKWY | | | | BAYONNE | NJ | 07002-3411 |
| HENRY MOSS | 214 LOON LN | | | | SAINT HELEN | MI | 48656-9477 |
| HENRY MOSS | 3123 KEMP DR | | | | NORMANDY | MO | 63121-5311 |
| HENRY MOTLEY JR | 2808 HILLCREST ST | | | | LANSING | MI | 48911-2349 |
| HENRY MOTORS | 213 CHICAGO AVE | | | | PLATTSMOUTH | NE | 68048-1832 |
| HENRY MULLINIKS JR | PO BOX 416 | 411 CENTER ST | | | MARINE | IL | 62061-0416 |
| HENRY MULLINS | 2613 PINEGROVE DR | | | | DAYTON | OH | 45449-3346 |
| HENRY MUNIZ | 58075 STEPHENS | | | | WASHINGTON | MI | 48094-3655 |
| HENRY MURRAY | 606 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2908 |
| HENRY MYLES | 3631 KAREN PKWY APT 101 | | | | WATERFORD | MI | 48328-4642 |
| HENRY N CAMPBELL | 3755 OUTPOST DRIVE | | | | LAKE HAVASU CITY | AZ | 86406-8816 |
| HENRY N ESHLEMAN | 376 OWL HILL ROAD | | | | LITITZ | PA | 17543-8606 |
| HENRY N FRENETTE JR TTEE | FBO JANET E FRENETTE FUND TR | U/A/D 06-22-2001 | 2 JENNIFER WAY | | EASTON | MA | 02375-1175 |
| HENRY N GOLDBERG | MARCIA LEE GOLDBERG | 2711 DORIS AVE | | | N BELLMORE | NY | 11710-2070 |
| HENRY N KENSINGER | MARY ALICE KENSINGER JTWROS | 1687 NEWPORT ROAD | | | MANHEIM | PA | 17545-8572 |
| HENRY N MCCARL | 28 OLD NUGENT FARM RD | | | | GLOUCESTER | MA | 01930-3167 |
| HENRY N. GORALCZYK, T.T.E.E. | PAULA B. GORALCZYK, T.T.E.E. | U/A/D 05-08-1996 | FBO HN & PB GORALCZYK FAMILY T | 6338 W PORT AU PRINCE LANE | GLENDALE | AZ | 85306-3218 |
| HENRY NAILOR | 2704 W RIVER ST | | | | ANNISTON | AL | 36201-1475 |
| HENRY NEEDHAM | 409 BROWNS CREEK RD | | | | RAVENDEN | AR | 72459-8022 |
| HENRY NELSON JR | 910 SEWARD ST RM 204 | | | | DETROIT | MI | 48202-2352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY NENGELKEN | 616 ESSEX AVE | | | | LINDEN | NJ | 07036-2664 |
| HENRY NETTLES | 12251 SOUTHWEST 122ND PATH | | | | MIAMI | FL | 33186-9031 |
| HENRY NEU TTEE | HENRY NEU REVOCABLE TRUST U/A | DTD 04/01/1999 | 985 VILLAS COURT | | HIGHLAND PARK | IL | 60035-3703 |
| HENRY NEWMAN JR | 8620 44TH PL | | | | LYONS | IL | 60534-1611 |
| HENRY NEWPOWER | 278 N BURNS RD | | | | BAY CITY | MI | 48708-9150 |
| HENRY NEWSOME | 839 S MAIN AVE | | | | MAIDEN | NC | 28650-8210 |
| HENRY NICHOLS JR | 9 WHITE PLAINS AVE | | | | ELMSFORD | NY | 10523-2717 |
| HENRY NIDELMAN | 16-17 RAYMOND ST | | | | FAIRLAWN | NJ | 07410-1940 |
| HENRY NIDELMAN | PAULA NIDELMAN POA | 16-17 RAYMOND ST | | | FAIRLAWN | NJ | 07410-1940 |
| HENRY NIELSEN | 5250 WHIPPOORWILL DRIVE | | | | HOLIDAY | FL | 34690-2100 |
| HENRY NIELSON | DESIGNATED BENE PLAN/TOD | 9037 VALLEY VIEW DRIVE | | | FT WORTH | TX | 76180 |
| HENRY NIENABER | 556 COACH LIGHT DR | | | | EDGEWOOD | KY | 41017-3211 |
| HENRY NOBLE | 270 TAYLOR RD | | | | JACKSON | GA | 30233-2240 |
| HENRY NYKIEL | 2371 N HACKER RD | | | | HOWELL | MI | 48855-9079 |
| HENRY O FRANCK & | GLENDA S FRANCK JTWROS | 520 WOODBRIDGE | | | SOMERVILLE | TN | 38068-1217 |
| HENRY O FRANCK IRA | FCC AS CUSTODIAN | 520 WOODBRIDGE | | | SOMERVILLE | TN | 38068-1217 |
| HENRY O GRAFF JR | PO BOX 2813 | | | | ASHTABULA | OH | 44005-2813 |
| HENRY O MAYS SR | 5285  WOODBINE AVE | | | | DAYTON | OH | 45432-3631 |
| HENRY O PITTRICH | TOD REGISTRATION | 6563 HANSON | | | DETROIT | MI | 48210-2326 |
| HENRY OATES | 9951 CHATHAM | | | | DETROIT | MI | 48239-1307 |
| HENRY ODDIE IRA | FCC AS CUSTODIAN | 17657 MAYHER DR | | | ORLAND PARK | IL | 60467-8525 |
| HENRY ODOM | 302 E JOPPA RD | | | | TOWSON | MD | 21286 |
| HENRY OGINSKY | 2800 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| HENRY OGONOWSKI | 120 GLEN BERNE DR | | | | WILMINGTON | DE | 19804-3408 |
| HENRY OLIVAREZ | 1901 E 152ND ST | | | | OLATHE | KS | 66062-2932 |
| HENRY OLIVAS | 2395 KEITH RD | | | | W BLOOMFIELD | MI | 48324-3645 |
| HENRY OLIVER | 686 3RD AVE | | | | PONTIAC | MI | 48340-2008 |
| HENRY ONEY | BOX 2503 113 EAST | | | | MILAN | OH | 44846 |
| HENRY ORPUT | 6254 US ROUTE 40 LOT 42 | | | | TIPP CITY | OH | 45371-9438 |
| HENRY ORR | 4353 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46205-1820 |
| HENRY ORSAK | 100 JANE LN | | | | BRISTOL | VA | 24201-5041 |
| HENRY OSENTOSKI | 3409 WYNNS MILL RD | | | | METAMORA | MI | 48455-9628 |
| HENRY OSOWIECKI | 17 RENWICK AVE | | | | STATEN ISLAND | NY | 10301-4215 |
| HENRY OSTERKAMP | 4897 GEORGIA DR | | | | ORION | MI | 48359-2129 |
| HENRY OTTO JR | 3481 BAUER DR | | | | SAGINAW | MI | 48604-2101 |
| HENRY OVELGONE | 8157 KAVANAGH RD | | | | BALTIMORE | MD | 21222-4716 |
| HENRY OWEN III | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 716 BRUMMEL ST APT 1E | | EVANSTON | IL | 60202 |
| HENRY OWENS | 3438 E 103RD ST | | | | CLEVELAND | OH | 44104-5625 |
| HENRY OWENS | 5231 BROMWICK DR | | | | TROTWOOD | OH | 45426-1909 |
| HENRY OXENDINE | 2050 CABINET SHOP RD | | | | ROWLAND | NC | 28383-8326 |
| HENRY OXFELD IRA | FCC AS CUSTODIAN | 7104 WESTOVER WAY | | | SOMERSET | NJ | 08873-5912 |
| HENRY P ANDERSON | GUARANTEE & TRUST CO TTEE | 2918 PIEDMONT AVE | | | BERKELEY | CA | 94705 |
| HENRY P GOODWIN JR | PO BOX 397 | | | | AIKEN | SC | 29802-0397 |
| HENRY P ORGAN IRA ROLLOVER | FCC AS CUSTODIAN | 1925 EUCLID AVE | | | MENLO PARK | CA | 94025-2673 |
| HENRY P WOOLUM | 7855 WILLIS RD | | | | BROWN CITY | MI | 48416-9394 |
| HENRY PADGITT SMITH & | VIRGINIA TATE SMITH JT TEN | 7823 HAVEN STREET | | | HUNTSVILLE | AL | 35802-3259 |
| HENRY PALMORE | 3838 MYSTIC TRL | | | | SAGINAW | MI | 48603-8505 |
| HENRY PALUS | 4206 NATHAN W | | | | STERLING HTS | MI | 48310-2651 |
| HENRY PANTONI | 70 CHURCHVILLE LN | | | | CHURCHVILLE | PA | 18966-1502 |
| HENRY PARENT | 3345 CAMINO DEL SOL DR | | | | WILLIAMSTON | MI | 48895-9100 |
| HENRY PARIS | 1 PARIS DRIVE | | | | INDIANOLA | MS | 38751-2019 |
| HENRY PARKER | 795 ENDOR CT | | | | CINCINNATI | OH | 45240-3124 |
| HENRY PARNIS | 11338 LENORE | | | | REDFORD | MI | 48239-1613 |
| HENRY PATTERSON | 3015 DELAWARE AVE APT 211 | | | | BUFFALO | NY | 14217-2347 |
| HENRY PAYNE | 6218 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63121-5402 |
| HENRY PEARSON III | 20270 BRIARWOOD CT | | | | SOUTHFIELD | MI | 48076-4907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY PECK JR ESQ TTEE | U/W WILLIAM S BALDWIN | DTD 10/5/89 | 9205 PENNSYLVANIA AVE | | TOWSON | MD | 21204-4424 |
| HENRY PEEK | 350 N 5TH ST | | | | BREESE | IL | 62230-1426 |
| HENRY PEGUES | 4913 PALM ST | | | | SAINT LOUIS | MO | 63115-1642 |
| HENRY PELAK | 228 GRAHAM RD NW | | | | GRAND RAPIDS | MI | 49504-4937 |
| HENRY PELLETIER | 2105 RAINWOOD CT | | | | ARLINGTON | TX | 76017-4585 |
| HENRY PEREZ | 24946 THOMAS AVE | | | | HAYWARD | CA | 94544-2315 |
| HENRY PERRYMAN | 5080 E ATHERTON RD | | | | BURTON | MI | 48519-1526 |
| HENRY PETERS | 2367 AVERY ST | | | | LITHONIA | GA | 30058-4403 |
| HENRY PETERSON | 1822 W LOIS LN | | | | EDGERTON | WI | 53534-8605 |
| HENRY PETERSON | 4830 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60615-1510 |
| HENRY PHILLIPS | 1763 HANOVER ST | | | | LINCOLN PARK | MI | 48146-1451 |
| HENRY PHILLIPS | 20241 HUBBARD ST | | | | LIVONIA | MI | 48152-1353 |
| HENRY PIATKOWSKI | 59 HAZLET TRAILER PARK | | | | HAZLET | NJ | 07730-1703 |
| HENRY PIENCZYKOWSKI | 46 VANARD DR | | | | BRICK | NJ | 08723-7443 |
| HENRY PIERANGELINO | 820 20TH ST | | | | NIAGARA FALLS | NY | 14301-2365 |
| HENRY PIERCE | 34 WILLOUGHBY ST | | | | SOMERVILLE | MA | 02143-1203 |
| HENRY PIERCE | 5570 OLIVE TREE DR | | | | DAYTON | OH | 45426-1311 |
| HENRY PIERZ | 385 PARK AVE | | | | YONKERS | NY | 10703-2111 |
| HENRY PIETRZYKOWSKI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 135 SPRING ST | | FAIRHAVEN | MA | 02719 |
| HENRY PIOTROWSKI | 5 VICAR LN | | | | LEVITTOWN | PA | 19054-1309 |
| HENRY PISCHKE | 9944 BECKER AVE | | | | ALLEN PARK | MI | 48101-3703 |
| HENRY POELMAN | 7521 138TH STREET CT E | | | | PUYALLUP | WA | 98373-5309 |
| HENRY POLLARD | CGM IRA CUSTODIAN | 29704 ZUMA BAY WAY | | | MALIBU | CA | 90265-4150 |
| HENRY POLLEY | 310 N CASA GRANDE CIR | | | | DUNCANVILLE | TX | 75116-4106 |
| HENRY PORTER | PO BOX 3973 | | | | HIGHLAND PARK | MI | 48203-0973 |
| HENRY PORTERFIELD JR | 1006 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2624 |
| HENRY POTTER | 8043 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8839 |
| HENRY POWELL JR | 1151 BELRUE AVE | | | | SAINT LOUIS | MO | 63130-2421 |
| HENRY POWELL JR | 26342 FALLING LEAF DR | | | | WARRENTON | MO | 63383-7132 |
| HENRY POYTHRESS JR | 2576 CRESTDALE CIR SE | | | | ATLANTA | GA | 30316-3943 |
| HENRY PREVETTE | 8080 LOWER THOMASTON RD | | | | MACON | GA | 31220-6732 |
| HENRY PRICE | 453 BANJO BR | | | | OFFUTT | KY | 41240 |
| HENRY PRIDDY | 1290 OAK GROVE CHURCH RD | | | | BROWNSVILLE | KY | 42210-8508 |
| HENRY PRINTY | 1306 TYLER ST | | | | SANDUSKY | OH | 44870-3153 |
| HENRY PRITCHETT | 4789 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| HENRY PROFFITT | 1653 EVALIE DR | | | | FAIRFIELD | OH | 45014-3514 |
| HENRY PROUT | 7797 E BEAL CITY RD | | | | MT PLEASANT | MI | 48858-9255 |
| HENRY PROVOST | 740 SENTRY RGE CROSS.NE | | | | SUWANEE | GA | 30024 |
| HENRY PRUDHOMME JR | 1610 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1993 |
| HENRY PRUETER | 2801 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3981 |
| HENRY PRUITT | 8419 CAMPANELLA DR | | | | DALLAS | TX | 75243-1811 |
| HENRY PRYOR | 2336 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-4439 |
| HENRY PRYOR | 6126 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3014 |
| HENRY PTASHNIK AND | HELEN PTASHNIK JTWROS | MEIRA FLEISCH | 35 N CHATSWORTH AVE APT 6X | | LARCHMONT | NY | 10538-1958 |
| HENRY PUFFENBERGER | 4200 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9732 |
| HENRY PURCHES | PO BOX 311111 | | | | FLINT | MI | 48531-1111 |
| HENRY PURCHES JR | 4661 WOODLAND HILLS COURT | | | | KALAMAZOO | MI | 49006-6214 |
| HENRY R & JEANNE M | VANDERZYPPE TTEE HENRY | R & JEANNE M VANDERZYPPE | TR UAD 1/16/01 | 29318 DOVER | WARREN | MI | 48088-3675 |
| HENRY R BLACKLEDGE | 4122 DESKIN DR | | | | BELLAIRE | MI | 49615-9128 |
| HENRY R COAKLEY | 211 VALLEY ROAD | | | | NEPTUNE | NJ | 07753-5768 |
| HENRY R DEFOREST AND | EZRADALE E DEFOREST JTWROS | 65 EAST ST | | | HOPKINTON | MA | 01748-2621 |
| HENRY R FAULKNER | 910-2625 REGINA ST | | OTTAWA ON K2B 5W8 | | | | |
| HENRY R HECHT | 11 EVERGREEN PL | | | | DEMAREST | NJ | 07627-2440 |
| HENRY R LIBERATI & | ELEANOR R LIBERATI JT TEN | 5 PADRE SPANISH LAKES GV | | | PORT ST LUCIE | FL | 34952-3213 |
| HENRY R LIMA (IRA) | FCC AS CUSTODIAN | 642 W BIRCH AVE | | | CLOVIS | CA | 93611-6786 |
| HENRY R MANFREDINI LVG TR | HENRY R MANFREDINI TTEE | U/A DTD 12/02/97 | 118 SOUTH 9TH STREET | | HERRIN | IL | 62948-3646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY R MORRISON | 14 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| HENRY R SHIELDS REV TR TR | HENRY SHIELDS TTEE | U/A DTD 05/04/2006 | 4 RIDGE DRIVE EAST | | GREAT NECK | NY | 11021-2807 |
| HENRY R SHIELDS TTEE | HENRY R SHIELDS REV TRUST U/A | DTD 05/04/2006 | 4 RIDGE DRIVE E | | GREAT NECK | NY | 11021-2807 |
| HENRY R SIKORA | 8101 BROOKFIELD | | | | SAGINAW | MI | 48609-9534 |
| HENRY R THOMAS I I I | 2368  LINDA DRIVE N.W. | | | | WARREN | OH | 44485-1705 |
| HENRY R TIILIKKA | SHIRLEY E TIILIKKA | 20300 WESTVIEW DR | | | NORTHVILLE | MI | 48167-9287 |
| HENRY R WAINWRIGHT III TTEE | BONNIE WAINWRIGHT NON-MARITAL | TRUST U/A/D 04-03-2007 | 1160 CASEY KEY ROAD | PO BOX 455 | NOKOMIS | FL | 34274-0455 |
| HENRY R WEIKUM & | DOROTHY M WEIKUM JT WROS | 21500 HURON RIVER DR | | | NEW BOSTON | MI | 48164-9783 |
| HENRY R WILLETT | PHYLLIS WILLETT, JTWROS | 6555 OLD US HWY 45 | | | PADUCAH | KY | 42003 |
| HENRY RABISH JR | 2104 FREMONT ST | | | | BAY CITY | MI | 48708-8119 |
| HENRY RADDATZ | 8320 SANDPIPER ST | | | | CANTON | MI | 48187-1707 |
| HENRY RAMIREZ | 12121 BEVERLY DR | | | | WHITTIER | CA | 90601-2702 |
| HENRY RANKINS | 3814 KELLAR AVE | | | | FLINT | MI | 48504-3701 |
| HENRY RATTS | 7692 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9325 |
| HENRY RAY | 128 HENRY RAY RD | | | | VILLA RICA | GA | 30180-4257 |
| HENRY RAY | 14439 SPRING GARDEN ST | | | | DETROIT | MI | 48205-3514 |
| HENRY RAY MACOLLY - IRA | 1621 LYNWOOD LANE | | | | ALBANY | GA | 31707 |
| HENRY RAYMOND | 11392 COONTZ RD | | | | ORIENT | OH | 43146-9715 |
| HENRY REDDERS | 7024 HOSLER RD | | | | LEO | IN | 46765-9547 |
| HENRY REDMON | 505 HIGHWAY 126 | | | | JONESVILLE | LA | 71343-6151 |
| HENRY REDMOND | 142 CLEARVIEW DR | | | | ROCKWOOD | TN | 37854-5257 |
| HENRY REED | 2020 CALUMET ST | | | | FLINT | MI | 48503-2809 |
| HENRY REED | 22610 TRILLIUM LOOP | | | | NOVI | MI | 48375-4637 |
| HENRY REESE | PO BOX 147 | | | | UNION PIER | MI | 49129-0147 |
| HENRY REIFSCHNEIDER | 1783 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2765 |
| HENRY REILLY | 4469 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| HENRY REINERT | 12895 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9558 |
| HENRY REINHARDT | 7520 GLASCOTT AVE | | | | W BLOOMFIELD | MI | 48323-1333 |
| HENRY REMSTER | 13491 N PADDOCK RD | | | | CAMBY | IN | 46113-8562 |
| HENRY RENNER | 1536 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3544 |
| HENRY REUSCHER | 1913 NE 64TH ST | | | | GLADSTONE | MO | 64118-3702 |
| HENRY REVEKANT | 183 QUARRY HILL EST | | | | AKRON | NY | 14001-9788 |
| HENRY REYNOLDS | 314 SAINT PIERRE ST | | | | BONNE TERRE | MO | 63628-9253 |
| HENRY REYNOLDS | 5470  HOOVER AVE | | | | DAYTON | OH | 45427-2277 |
| HENRY RHODES | 6014 CATHEDRAL RD | | | | FREDERICKSBURG | VA | 22407-5032 |
| HENRY RICE | 512 SALT SPRINGS RD | | | | WARREN | OH | 44481-9616 |
| HENRY RICHARD | 703 CAPITAL AVE SW | | | | BATTLE CREEK | MI | 49015-5033 |
| HENRY RICHARD E (341098) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENRY RICHARDSON | 22 DOLPHIN AVE | | | | ORMOND BEACH | FL | 32176-2108 |
| HENRY RICHARDSON | 9305 OAKES RD | | | | ARCANUM | OH | 45304-8920 |
| HENRY RICHMOND | 22 THE CROSSING | PURCHASE STREET | | | PURCHASE | NY | 10577 |
| HENRY RIENDEAU | 319 PRIVILEGE ST APT 5 | | | | WOONSOCKET | RI | 02895-1207 |
| HENRY RITTER | 507 S MAIN ST | | | | FITZGERALD | GA | 31750-3365 |
| HENRY RITZ | 5603 BONETA RT 2 | | | | MEDINA | OH | 44256 |
| HENRY ROBBINS | 3518 EUCLID DR | | | | TROY | MI | 48083-5707 |
| HENRY ROBERSON | 19016 NADOL DR | | | | SOUTHFIELD | MI | 48075-5819 |
| HENRY ROBERT (645094) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HENRY ROBERTS | 1344 W MAPLE AVE | | | | FLINT | MI | 48507-5612 |
| HENRY ROBERTS JR | 84 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215-3130 |
| HENRY ROBERTSON | 23806 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-7813 |
| HENRY ROBINETTE | 5324 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2808 |
| HENRY ROBINSON | 6238 EASTKNOLL DR APT 113 | | | | GRAND BLANC | MI | 48439-5017 |
| HENRY ROBY | 1361 WARRIOR SONG WAY | | | | O FALLON | MO | 63366-3761 |
| HENRY RODGERS | 142 HALIFAX DR | | | | VANDALIA | OH | 45377-2908 |
| HENRY RODRIGUEZ | 908 PADDY RD | | | | FLORESVILLE | TX | 78114-6558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY RODRIGUEZ | 9229 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-2401 |
| HENRY ROGERS JR | 4947 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-2544 |
| HENRY ROHDE | 848 N WALKER RD | | | | TWINING | MI | 48766-9610 |
| HENRY ROJAS & INOVA GRACI JT TEN | URB HATO ROYAL QUINTA ESCANPADERO | VIA HACIENDAS GUATAPARO | | VALENCIA 2001 VENEZUELA | | | |
| HENRY RONALD | 1033 MAPLE STREET | | | | LANSE | PA | 16849 |
| HENRY ROSE | 1254 WOODLOW ST | | | | WATERFORD | MI | 48328-1360 |
| HENRY ROSE | 610 DORSET DR | | | | MORRISVILLE | PA | 19067-7507 |
| HENRY ROSKWITALSKI JR | 259 ROSEMONT AVE | | | | BUFFALO | NY | 14217-1052 |
| HENRY ROSS & | JOHANNA ROSS JT TEN | 31 SCHAFFER ROAD | | | ALPINE | NJ | 07620 |
| HENRY ROSTAN JR | 3276 GLEN OAKS DR | | | | YOUNGSTOWN | OH | 44511-2028 |
| HENRY ROWLAND | 300 PERRY ST | | | | HARBOR SPGS | MI | 49740-1040 |
| HENRY ROYSTER JR | 5141 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| HENRY RUBALCABA | 18 PHEASANT LN | | | | SAINT PETERS | MO | 63376-4202 |
| HENRY RUBAN JR | 45 BERKELEY AVE | | | | BERKELEY HTS | NJ | 07922-1021 |
| HENRY RUDI | 5278 MOCERI LN | | | | GRAND BLANC | MI | 48439-4339 |
| HENRY RUHNKE | 7803 NW LYNNS LN | | | | KANSAS CITY | MO | 64152-1559 |
| HENRY RUSCHMANN INVENTIONS | WBNA CUSTODIAN QPSP | 261 PILL HILL RD | | | BERNARDSVILLE | NJ | 07924-2805 |
| HENRY RUSSELL | 32 GARFIELD ST | | | | YOUNGSTOWN | OH | 44502-1842 |
| HENRY RUSSELL | 85 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7150 |
| HENRY RUTTAN | 2172 E SHERMAN RD | | | | LINWOOD | MI | 48634-9461 |
| HENRY RYBICKI | 711 IRONWOOD DR | | | | YORKTOWN | VA | 23693-5561 |
| HENRY RYCKMAN | PO BOX 44 | | | | LEWISTON | MI | 49756-0044 |
| HENRY RYMAROWICZ | 789 MORRELLE AVE | | | | E MCKEESPORT | PA | 15035-1114 |
| HENRY S FRAENKEL & | MARY L FRAENKEL TTEES FBO | FRAENKEL FAMILY TRUST DTD 4/1/97 | 1940 E CACTUS WREN DRIVE | | PHOENIX | AZ | 85020-5520 |
| HENRY S GERHARDT TTEE | FBO GERHARDT INTER-VIVOS TRUST | U/A/D 02-28-1986 | 8180 M68 | | ALANSON | MI | 49706-9706 |
| HENRY S GERTH | 1421 HOOKER AVE | | | | MADISON | WI | 53704-3813 |
| HENRY S HADAD | 15 HOLLY MEWS | | | | BERKELEY HEIGHTS | NJ | 07922-2140 |
| HENRY S HANFORD IRA | FCC AS CUSTODIAN | 352 THORNE BUSH DR | | | VICTOR | NY | 14564-8912 |
| HENRY S KNIGHT | 500 BAY AVENUE | APT 509 SOUTH | | | OCEAN CITY | NJ | 08226-3979 |
| HENRY S KURLANSIK & | NANCY S KURLANSIK JT TEN | 5449 ASCOT BEND | | | BOCA RATON | FL | 33496-1606 |
| HENRY S SHIN MD (IRA) | FCC AS CUSTODIAN | 375 PLUM CREEK DR UIT 505 | | | WHEELING | IL | 60090 |
| HENRY S SLESINGER | 2201 N CENTRAL AVE APT 5C | | | | PHOENIX | AZ | 85004-1493 |
| HENRY S. FELDSTEIN, TTEE | GAIL L. FELDSTEIN, TTEE | U/A/D 11/30/99 | FELDSTEIN FAMILY REV LIVING TR | 14720 PLUMAS DRIVE | CHESTERFIELD | MO | 63017-2440 |
| HENRY SADOCHA | 29528 DOVER AVE | | | | WARREN | MI | 48088-3603 |
| HENRY SAJDAK | 10235 LAMBS RD | | | | WALES | MI | 48027-2803 |
| HENRY SAKHLEH | 17346 VACRI LN | | | | LIVONIA | MI | 48152-3120 |
| HENRY SALACH OR | LUCILLE SALACH JTWROS | PO BOX 975 | | AZILDA ON P0M 1B0 | | | |
| HENRY SALGADO JR | 1129 CRYSTAL CREEK DR | | | | PORT ORANGE | FL | 32128-7393 |
| HENRY SALVATORE | 5811 ORCHARD AVE | | | | PARMA | OH | 44129-3022 |
| HENRY SALYAN | 1869 DADEYVILLE ROAD | | | | AUSTINBURG | OH | 44010-9777 |
| HENRY SANABRIA JR | 53575 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-5745 |
| HENRY SANDERS | 497 MANISTEE RD | | | | CADILLAC | MI | 49601-9172 |
| HENRY SANDERS JR | 1317 SUNNYSHORE DR | | | | GLADWIN | MI | 48624-8362 |
| HENRY SANDFOX & | GAYLE SANDFOX JT TEN | 518 EDINBURGH LN | | | W DUNDEE | IL | 60118 |
| HENRY SANFORD SR | 6109 MASTERS DR | | | | SHREVEPORT | LA | 71129-4117 |
| HENRY SATTERFIELD | 11421 BELLS FERRY RD | | | | CANTON | GA | 30114-4154 |
| HENRY SAVAGE JR | 266 WHITE PINE CT | | | | FLINT | MI | 48506 |
| HENRY SCARNECCHIA | 55191 BROUGHTON RD | | | | MACOMB | MI | 48042-1823 |
| HENRY SCHAFER | 1189 SUNVIEW DR | | | | SAINT JOHNS | MI | 48879-2441 |
| HENRY SCHECK | 107 TACONIC CREEK RD | | | | HILLSDALE | NY | 12529-5329 |
| HENRY SCHEIN INC | 10920 W LINCOLN AVE | | | | WEST ALLIS | WI | 53227-1130 |
| HENRY SCHEIN, INC. | MICHELE FILIAULT | 2 HUNTINGTON QUADRANGLE | | | MELVILLE | NY | 11747 |
| HENRY SCHINDLER | 616 CREEKSIDE DR | | | | ALDEN | NY | 14004-9556 |
| HENRY SCHLAIS | 1237 S 115TH ST | | | | WEST ALLIS | WI | 53214-2239 |
| HENRY SCHLAK | 3000 W CREEK DR | | | | MEDINA | OH | 44256-5314 |
| HENRY SCHLECKSER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1758 MERRIAM DR | | MARTINSVILLE | NJ | 08836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY SCHLEGEL | 509 WALNUT ST | | | | FLUSHING | MI | 48433-1637 |
| HENRY SCHLEIGER | 404 APPLE VALLEY DR | | | | LEWISBURG | OH | 45338-9305 |
| HENRY SCHMAEDEKE & | RAYMOND A SCHMAEDEKE JT TEN | 8455 ROCKLAND ST | | | DEARBORN HTS | MI | 48127-1107 |
| HENRY SCHMINCKE I I I | 1021 1/2 SUMTER AVE | | | | BALTIMORE | MD | 21237-2741 |
| HENRY SCHNEIDER | 425 MAPLE ST | | | | NILES | OH | 44446-1824 |
| HENRY SCHNEIDER | 7604 DOLPHIN | | | | DETROIT | MI | 48239-1013 |
| HENRY SCHNELL | 35 COSHWAY PL | | | | TONAWANDA | NY | 14150-5214 |
| HENRY SCHOENSEE | 42241 MAC RAE DR | | | | STERLING HTS | MI | 48313-2567 |
| HENRY SCHOWALTER JR | 4242 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1440 |
| HENRY SCHULTE | 621 PURVIS RD | | | | SUNRISE BEACH | MO | 65079-6518 |
| HENRY SCHULTEN | PO BOX 376 | | | | OLCOTT | NY | 14126-0376 |
| HENRY SCHULTZ | 6301 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9572 |
| HENRY SCHULTZ | 864 DELRAY DR | | | | SAINT PETERS | MO | 63376-2657 |
| HENRY SCHUMACHER | 405 E MADISON AVE | | | | MILTON | WI | 53563-1318 |
| HENRY SCHWAGER | 32885 SARATOGA AVE | | | | WARREN | MI | 48093-1059 |
| HENRY SCIARABBA | 84 E DEMETER DR | | | | ROCHESTER | NY | 14626 |
| HENRY SCURTIE | 260 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-2925 |
| HENRY SEAMON | 2750 GRAY CIR | | | | COLUMBIA | TN | 38401-5197 |
| HENRY SEDLON | 282 COUNTRY ROAD 1281 | | | | NOVA | OH | 44859 |
| HENRY SEKORSKI | 4 QUAIL HOLLOW CT UNIT 5 | | | | TERRYVILLE | CT | 06786-5331 |
| HENRY SELL | 4006 L.B. RD. | SPACE 127 | | | LAKE HAVASU CITY | AZ | 86404 |
| HENRY SEMMON | 3020 SOUNDING DR | | | | EDGEWOOD | MD | 21040-2906 |
| HENRY SHAFT JR | 211 N HARRISON ST | | | | SAGINAW | MI | 48602-4230 |
| HENRY SHANNON | PO BOX 793 | | | | MARS HILL | NC | 28754-0793 |
| HENRY SHELL | 4628 WARES FERRY RD | | | | MONTGOMERY | AL | 36109-3302 |
| HENRY SHEPARD | 12896 ONEIDA ST RR#1 | | | | GRAND LEDGE | MI | 48837 |
| HENRY SHERWOOD | 19 MANOR DR | | | | ROCHESTER | NY | 14617-1811 |
| HENRY SHREVE | 1218 TOBY ST | C/O MARY COSTER | | | ALVARADO | TX | 76009-6753 |
| HENRY SHROPSHIRE | 219 W SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506-2628 |
| HENRY SHROPSHIRE JR | 3707 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-1640 |
| HENRY SHROUT | PO BOX 929 | | | | DENNISTON | KY | 40316 |
| HENRY SICIGNANO JR TTEE | LEVI FAM TR UAD 6/6/95 | FBO DAVID FOX KIMBERLY | FOX FDCRY-DISCRETIONARY | 183 BRANDYWINE DRIVE | WILLIAMSVILLE | NY | 14221-1805 |
| HENRY SIEGEL AND | AIDA SIEGEL JT WROS | 197 CAPE COD CIRCLE | | | LAKE WORTH | FL | 33467 |
| HENRY SIKORA | 8101 BROOKFIELD CT | | | | SAGINAW | MI | 48609-9534 |
| HENRY SIMMET JR | 5825 S CALHOUN ST | | | | FORT WAYNE | IN | 46807-3438 |
| HENRY SIMMONS | 701 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71118-4109 |
| HENRY SIMON | 673 BROOKLYN AVE | | | | DAYTON | OH | 45402 |
| HENRY SIMPSON | 3301 BOSS AVE | | | | SHREVEPORT | LA | 71109-4614 |
| HENRY SIMS | 2037 FARGO PL SE | | | | ATLANTA | GA | 30316-4911 |
| HENRY SKIPPER | 3898 HANNAHBERRY PL | | | | BUFORD | GA | 30519-7858 |
| HENRY SKLAR (SAR/SEP IRA) | FCC AS CUSTODIAN | 1111 NORTH BAY SHORE BLVD | APT. B4 | | CLEARWATER | FL | 33759 |
| HENRY SLATTON | 19475 FREELAND ST | | | | DETROIT | MI | 48235-1749 |
| HENRY SLAUGHTER | 35 COURTLAND AVE | | | | BUFFALO | NY | 14215-3918 |
| HENRY SMALLS | 254 PINDLE AVE 1 | | | | ENGLEWOOD | NJ | 07631-1703 |
| HENRY SMEETS | 19219 N 130TH AVE | | | | SUN CITY WEST | AZ | 85375-4549 |
| HENRY SMILEY JR | 3915 AUDUBON RD | | | | DETROIT | MI | 48224-2748 |
| HENRY SMITH | 1501 MINNOW BRANCH RD | | | | LYNNVILLE | TN | 38472-8032 |
| HENRY SMITH | 24200 HWY 157 | | | | TOWN CREEK | AL | 35672 |
| HENRY SMITH | 2791 EASTWOOD DR | | | | DECATUR | GA | 30032-4312 |
| HENRY SMITH | 34580 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4306 |
| HENRY SMITH | 7934 MCKINLEY ST | | | | TAYLOR | MI | 48180-2486 |
| HENRY SMITH | 806 CHURCH ST | | | | ANDERSON | IN | 46013-1606 |
| HENRY SMITH | 840 MONTICELLO RD | | | | MONTICELLO | MS | 39654-6606 |
| HENRY SMITH | 9051 S PAXTON AVE | | | | CHICAGO | IL | 60617-3814 |
| HENRY SMITH | NO. 5 VIAJERO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| HENRY SMITH | PO BOX 14373 | | | | SAGINAW | MI | 48601-0373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY SMITH I I I | 891 N JONES RD | | | | ESSEXVILLE | MI | 48732-8614 |
| HENRY SMITH JR | 324 HAYFIELD RD | | | | HARRINGTON | DE | 19952-5733 |
| HENRY SNYDER ATENCIO | 6008 SIPAPU AVE NW | | | | ALBUQUERQUE | NM | 87120-3731 |
| HENRY SOBUTEK | 9054 ROBINDALE | | | | REDFORD | MI | 48239-1577 |
| HENRY SOKOL | 8866 KING GRAVES RD NE | | | | WARREN | OH | 44484-1119 |
| HENRY SOLES | BOX 416 6490 W GRAND RIVER | | | | LAINGSBURG | MI | 48848 |
| HENRY SPARLING | 3310 POPLAR ST APT 12111 | | | | ORION | MI | 48359-1045 |
| HENRY SPEIGHT JR | 146 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| HENRY SPENCER | 511 W PAMPA AVE | | | | MESA | AZ | 85210-8313 |
| HENRY SPENCER | PO BOX 10944 | | | | JACKSON | TN | 38308-0115 |
| HENRY SPERBER AND | MARIETTA SPERBER JTWROS | 6961 BARBAROSSA ST | | | BOCA RATON | FL | 33433-7505 |
| HENRY SPINKS | 2899 BELLEAU LN SE | | | | ATLANTA | GA | 30316-4371 |
| HENRY SPOON | 6241 BAYVIEW STA | | | | NEWFANE | NY | 14108-9702 |
| HENRY SPRADLIN | 3700 S WESTPORT AVE PMB 2224 | | | | SIOUX FALLS | SD | 57106-6360 |
| HENRY SPURGEON | 231 STONEHILL RDG | | | | VALMEYER | IL | 62295-3235 |
| HENRY SR., GEORGE W | 5733 BASSWOOD DR | | | | LORAIN | OH | 44053-3701 |
| HENRY SR., GENE E | 2814 E GENESEE ST | APT 910 | | | SAGINAW | MI | 48601 |
| HENRY STAFFIERI | 128 VILLAGGIO ST | | | | HENDERSON | NV | 89074-0967 |
| HENRY STANOSZEK | 100 FREEDOM WAY APT N201 | | | | GREENSBURG | PA | 15601-9263 |
| HENRY STARR | 1816 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3611 |
| HENRY STAWASZ | 35536 W CHICAGO ST | | | | LIVONIA | MI | 48150-2519 |
| HENRY STEABAN | 47811 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4536 |
| HENRY STEELY | 6323 W N00S | | | | SWAYZEE | IN | 46986 |
| HENRY STEENBLIK | 4856 CHATSWORTH CREEK CT | | | | HUDSONVILLE | MI | 49426-9190 |
| HENRY STEINMETZ TOD | MARY K MARELLI, HENRY A STEINMETZ & | JUDITH A SMITH, SUBJ TO STA RULES | 65 FAIRVIEW AVENUE | | LONG VALLEY | NJ | 07853-3176 |
| HENRY STEPHENS JR | 912 GARFIELD PL | | | | DANVILLE | IL | 61832-3333 |
| HENRY STEPHENS JR | PO BOX 395 | | | | SIMPSONVILLE | SC | 29681-0395 |
| HENRY STEPHENSON | 8108 MILAN AVE | | | | SAINT LOUIS | MO | 63130-1242 |
| HENRY STERNS | 158 EWINGVILLE RD | | | | EWING | NJ | 08638-2422 |
| HENRY STEVENS | 2613 FOXHAVEN DR | | | | ASHLAND | OH | 44805-9508 |
| HENRY STEWART | 1045 N CASSADY AVE | | | | COLUMBUS | OH | 43219-2208 |
| HENRY STEWART | 525 CLEMENT RD | | | | LANSING | MI | 48917-3649 |
| HENRY STEWART | 713 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6795 |
| HENRY STOKES | 439 VICTOR DR | | | | SAGINAW | MI | 48609-5185 |
| HENRY STOKLAS | 1004 SUMMIT ST | | | | OWOSSO | MI | 48867-1866 |
| HENRY STOPINSKI | 1396 DODGE RD | | | | GETZVILLE | NY | 14068-1387 |
| HENRY STREETMAN | 5767 ALLEE WAY | | | | BRASELTON | GA | 30517-6200 |
| HENRY STREETS | HC 30 BOX 115 | | | | ARTHUR | WV | 26847-9470 |
| HENRY STRICKERT | 2411 LAUREL AVE | | | | JANESVILLE | WI | 53548-3343 |
| HENRY STUHLER | 3624 S JADESTONE LANE | | | | TUCSON | AZ | 85735-- 90 |
| HENRY SULKOWSKI | 13348 NORMAN CIR | | | | HUDSON | FL | 34669-2451 |
| HENRY SUMMERVILLE | 4125 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-4832 |
| HENRY SUMPTER I I I | 127 PECOS AVE | | | | MODESTO | CA | 95351-5327 |
| HENRY SUSEWELL | 517 STONELICK DR | | | | DURHAM | NC | 27703-3529 |
| HENRY SWADLING | 4162 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9617 |
| HENRY SWIFT | 19959 GRIGGS ST | | | | DETROIT | MI | 48221-1007 |
| HENRY SYLVESTER | 203 BART SMITH RD | | | | SMITHFIELD | KY | 40068-7853 |
| HENRY SYLVESTER | 208 S 4TH ST | P O BOX 473 | | | LINWOOD | MI | 48634-2507 |
| HENRY SZCZESNIAK | 13655 IOWA DR | | | | WARREN | MI | 48088-3212 |
| HENRY SZLACHETKA | 3965 JEFFERSON AVE | | | | HAMBURG | NY | 14075-2939 |
| HENRY SZPAK | 14238 GLENWOOD DR | | | | SHELBY TWP | MI | 48315-5448 |
| HENRY SZYMCZYK | 503 KILDEER DR APT 121 | | | | BOLINGBROOK | IL | 60440-2233 |
| HENRY SZYSZKOWSKI | 15 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010-2803 |
| HENRY T CROONQUIST & CLAIRE Q | CROONQUIST TRUST DTD 5-7-1984 | HENRY T CROONQUIST, TRUSTEE | 831 FOAM STREET, UNIT D | | MONTEREY | CA | 93940-1077 |
| HENRY T DEMASCO & LORRAINE SAMMIS | CO-TTEE CARMAN T & MILDRED DEMASCO | FAM ASSET MGMT TR DTD 10/03/1996 | 9 OAK RIDGE COURT | | MANORVILLE | NY | 11949-3240 |
| HENRY T DESNOYERS IRA | FCC AS CUSTODIAN | PO BOX 206 | | | CLARK | SD | 57225-0206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY T DOZIER | PO BOX 125 | | | | EDWARDS | MS | 39066 |
| HENRY T DZIEWIK IRA | FCC AS CUSTODIAN | 2025 POPE CT | | | N FT MYERS | FL | 33903-6439 |
| HENRY T GARDNER | NANCY A GARDNER | P.O. BOX 362 | | | MENA | AR | 71953-0362 |
| HENRY T HEAL JR | 6391 RICHFIELD RD | | | | FLINT | MI | 48506-2209 |
| HENRY T HILL | 5267 SUSAN DRIVE | | | | DAYTON | OH | 45415 |
| HENRY T MANG | 511 W 14TH ST | | | | COVINGTON | LA | 70433-3341 |
| HENRY T OVERTON | 4762  COVINGTON ROAD | | | | LEICESTER | NY | 14481-9760 |
| HENRY T PROUT TTEE | BARBARA C PROUT GRANTOR | TRUST U/A DTD 9/20/82 | 2616 LYTER CT | | LEXINGTON | KY | 40513-1462 |
| HENRY T ROBINSON | 6238 EASTKNOLL DR APT 113 | | | | GRAND BLANC | MI | 48439-5017 |
| HENRY T VANBOCXLAER | 6885 DUTCH RD | | | | SAGINAW | MI | 48609-5278 |
| HENRY T WEBB | 275 MOLITOR RD | | | | ELKTON | MD | 21921-3759 |
| HENRY TAGGART | THE PAVILLION | 1 LAFAYETTE PLAZA | | | DETROIT | MI | 48207 |
| HENRY TALLENT | 2262 JAY LN SE | | | | SMYRNA | GA | 30080-3865 |
| HENRY TANNEN TRUST | U/A DTD 07/10/1990 | RICHARD C TANNEN TTEE | 6805 WOODMARK CT | | DALLAS | TX | 75230 |
| HENRY TATE | 13305 TUCKER DR | | | | DEWITT | MI | 48820-9354 |
| HENRY TATE | 5805 MARLOWE DR | | | | FLINT | MI | 48504-7055 |
| HENRY TATE | 75 VICK RD | | | | HUNTINGDON | TN | 38344-5255 |
| HENRY TAYLOR | 1143 GOELZ DR | | | | EAST SAINT LOUIS | IL | 62203-1917 |
| HENRY TAYLOR | 23320 HALBURTON RD | | | | BEACHWOOD | OH | 44122-4172 |
| HENRY TAYLOR | 32 BOX AVE | | | | BUFFALO | NY | 14211-1334 |
| HENRY TAYLOR | 3394 BRIDLE RUN TRL NW | | | | MARIETTA | GA | 30064-1784 |
| HENRY TAYLOR | 4638 OAKWOOD DR | | | | LEWISTON | MI | 49756-8532 |
| HENRY TAYLOR | 5249 HUMPHREYS HWY | | | | LOUISE | MS | 39097 |
| HENRY TAYLOR | 6980 LIBERTY FAIRFIELD RD | | | | LIBERTY TWP | OH | 45011-5457 |
| HENRY TE SO JR. & | GERALD SO TEN COM | P.O. BOX 533 | C/O JEAN-PIERRE DELBECQ | | RED BANK | NJ | 07701-0533 |
| HENRY TECHNOLOGIES | A-1 COMPONENTS INC | 655 3RD ST STE 100 | | | BELOIT | WI | 53511-6268 |
| HENRY TECHNOLOGIES | NICOLE DRENDEL | HENDRICKS HOLDINGS | 701 S. MAIN STREET | CHICUAHUA CI 32320 MEXICO | | | |
| HENRY TER HAAR & BEULAH | TER HAAR TRUST DTD 2/5/01 | HENRY TER HAAR & BEULAH | TER HAAR TTEES | 2471 FLORAL DRIVE | ZEELAND | MI | 49464 |
| HENRY TERRANOVA | 3037 TIMOTHY RD | | | | BELLMORE | NY | 11710-5225 |
| HENRY TERRELL | 4705 LAUREL CIR | | | | INDIANAPOLIS | IN | 46226-2126 |
| HENRY THAI KHUU & | MARLYS TRAN KHUU CO-TTEES O/T | KHUU FAMILY TRUST DTD 3/18/98 | 13662 YOCKEY ST | | GARDEN GROVE | CA | 92844-2618 |
| HENRY THIEN | 3950 TOMPKINSVILLE RD | | | | EDMONTON | KY | 42129-9290 |
| HENRY THOMAS | 119 BLUFF AVE | | | | LA GRANGE | IL | 60525-6401 |
| HENRY THOMAS | 1449 N DYE RD | | | | FLINT | MI | 48532-2219 |
| HENRY THOMAS | 6376 ROAD 211 | | | | OAKWOOD | OH | 45873-9624 |
| HENRY THOMAS | 7001 HARBOR VIEW DR | | | | LEESBURG | FL | 34788-7530 |
| HENRY THOMAS | 815 RT. 7, N.E. | | | | BROOKFIELD | OH | 44403 |
| HENRY THOMAS | 88 COURT ST | | | | PONTIAC | MI | 48342-2506 |
| HENRY THOMAS I I I | 2368 LINDA DR NW | | | | WARREN | OH | 44485-1705 |
| HENRY THOMAS JR. | 501 E PARKWAY AVE | | | | FLINT | MI | 48505-5244 |
| HENRY THOMASON | 1325 SHAMROCK HILL CIR | | | | LOGANVILLE | GA | 30052-5309 |
| HENRY THOMEY | PO BOX 574 | | | | MIO | MI | 48647-0574 |
| HENRY THOMPSON | 13024 E 58TH ST | | | | KANSAS CITY | MO | 64133-3627 |
| HENRY THOMPSON | 214 W BELVIDERE AVE | | | | FLINT | MI | 48503-5711 |
| HENRY THOMPSON | 2167 N FAIRVIEW LN | | | | ROCHESTER HLS | MI | 48306-3929 |
| HENRY THOMPSON | 4702 GREENLAWN DR | | | | FLINT | MI | 48504-5408 |
| HENRY THOMPSON | 5968 STANTON ST | | | | DETROIT | MI | 48208-3056 |
| HENRY THOMPSON | 849 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2119 |
| HENRY THOMSON JR | 524 OAK RUN DR | | | | LEWISTON | NY | 14092-2396 |
| HENRY TINCHER | 17305 ELWELL RD | | | | BELLEVILLE | MI | 48111-4449 |
| HENRY TINELLI & | LOUISE TINELLI TTEES OF | THE TINELLI TR DTD 8-29-94 | 3131 WOODFERN CIRCLE | | THOUSAND OAKS | CA | 91360-6313 |
| HENRY TODD | 1905 WINDWOOD DR | | | | BEDFORD | IN | 47421-3945 |
| HENRY TOLER | 8399 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| HENRY TOM | 11168 MANDALE DR | | | | STERLING HEIGHTS | MI | 48312-4970 |
| HENRY TORRES | 19317 ANZA AVE | | | | TORRANCE | CA | 90503-1404 |
| HENRY TOUNGETT JR | 187 CAMPBELLSVILLE PIKE | | | | ETHRIDGE | TN | 38456-5011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY TOWNSEND | 450 WALNUT ST APT 308 | | | | YONKERS | NY | 10701-6534 |
| HENRY TRAVIS | 11511 KENNEBEC ST | | | | DETROIT | MI | 48205-5200 |
| HENRY TRAYLOR | P.O. BOX 310 584 | | | | FLINT | MI | 48501 |
| HENRY TREADWELL JR | 24301 SIMMONS AVE | | | | SOUTHFIELD | MI | 48033-2425 |
| HENRY TRIPPLET | 3501 S STINE RD | | | | CHARLOTTE | MI | 48813-9506 |
| HENRY TROLLINGER | 9621 SE 6TH ST | | | | MIDWEST CITY | OK | 73130-4403 |
| HENRY TRUSSELL | 7101 MAUFORD DR | | | | DAYTON | OH | 45424-3154 |
| HENRY TUCKER | 4707  VANGUARD AVENUE | | | | DAYTON | OH | 45418-1937 |
| HENRY TUCKER | 540 W HORIZON RIDGE PKWY UNIT 6802 | | | | HENDERSON | NV | 89012-5234 |
| HENRY TUCKER I I | 10963 BIG POOL RD | | | | BIG POOL | MD | 21711-1203 |
| HENRY TUETTMAN | 103 EAGLE CIR | | | | ELYRIA | OH | 44035-2606 |
| HENRY TUGGLE | 4126 BALBOA DR | | | | INDIANAPOLIS | IN | 46226-5521 |
| HENRY TURECK AND | EVELYN TURECK JTWROS | 61282 KING JEROBOAM | | | BEND | OR | 97702-2815 |
| HENRY TURNER | 20527 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1870 |
| HENRY TURNER | 21531 JOHN DRIVE | | | | MACOMB | MI | 48044-6406 |
| HENRY TURNER | 836 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2383 |
| HENRY TYSON | 3771 CARROLLTON RD | | | | SAGINAW | MI | 48604-2001 |
| HENRY TYTKA | 16 UNION CMN | | | | WILLIAMSVILLE | NY | 14221-7744 |
| HENRY U SMITH | 20535  HIGHWAY 11 | | | | STEELE | AL | 35987-3064 |
| HENRY UITTENHOUT | 4275 GRANGE ST UNIT 103 | | BURNABY BC V5H 4A9 | | | | |
| HENRY UNDERWOOD | 2111 HUNTINGTON DR | | | | ARLINGTON | TX | 76010-7633 |
| HENRY UNRUH | 6674 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9409 |
| HENRY V BYERS | 9162 FORESTVIEW | | | | TEMPERANCE | MI | 48182-9353 |
| HENRY V PATAO | 23 MISSION COURT | | | | RANCHO MIRAGE | CA | 92270-1309 |
| HENRY VADEN | 4810 ROXTON AVE | | | | SAN ANTONIO | TX | 78247-5630 |
| HENRY VAILLANCOURT | 7977 N PORTSMOUTH RD | | | | BAY CITY | MI | 48708-9506 |
| HENRY VALENCIA, INC. | 613 N PASEO DE ONATE | | | | ESPANOLA | NM | 87532-2639 |
| HENRY VALENCIA, INC. | HENRY VALENCIA | 613 N PASEO DE ONATE | | | ESPANOLA | NM | 87532-2639 |
| HENRY VALENTE | 4356 SUMMER LEAF ST APT C | | | | LAS VEGAS | NV | 89147-7882 |
| HENRY VAN BOCKLAER | 6885 DUTCH RD | | | | SAGINAW | MI | 48609-5278 |
| HENRY VAN DEN DRIESSCHE | 2892 JORDAN RD | | | | FREEPORT | MI | 49325-9720 |
| HENRY VAN DUSEN III | 837 DUMONT PL | | | | ROCHESTER HILLS | MI | 48307-3361 |
| HENRY VAN HORSSEN | 415 CLEAR CREEK VW | | | | PRATTVILLE | AL | 36067-6972 |
| HENRY VAN VEELEN | 3701 MULLER DR | | | | ZEPHYRHILLS | FL | 33540-6565 |
| HENRY VAN WASSEN | 5700 BUNKER HILL STREET | APT. 807 | | | PITTSBURGH | PA | 15206 |
| HENRY VANDENBURG | 5785 WHEELING PIKE | | | | JONESBORO | IN | 46938-1613 |
| HENRY VANDERMINDEN AND | CHRISTINA VANDERMINDEN JTWROS | 3 ROOSEVELT AVENUE | | | GLEN FALLS | NY | 12801-2522 |
| HENRY VANDERVLIET  & | PHYLLIS VANDERVLIET JT WROS | 8180 CONSERVATION NE | | | ADA | MI | 49301 |
| HENRY VANDERWOOD & | JUNE J VANDERWOOD TTEES | VANDERWOOD TRUST | UAD 05/22/2006 | 31051 E SUNSET DR N | REDLANDS | CA | 92373-7454 |
| HENRY VANDYKE | 1703 SHAWNEE TRAIL | | | | ALLEN | TX | 75002-1730 |
| HENRY VAUGHN | 4657 MCNEIL AVE | | | | CINCINNATI | OH | 45212-2546 |
| HENRY VELASQUEZ | 302 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1605 |
| HENRY VILLALOBOS | 2176 COUNTY ROAD 3252 | | | | JOAQUIN | TX | 75954-4350 |
| HENRY VILLARREAL | 13531 REMINGTON ST | | | | PACOIMA | CA | 91331-3821 |
| HENRY VINCENT | 4376 HIGHWAY A | | | | MARQUAND | MO | 63655-9148 |
| HENRY VIOLA | 6340 104TH AVE | C/O ELAINE L NORTON | | | SOUTH HAVEN | MI | 49090-8323 |
| HENRY VIRGIL MARTIN JR TRUSTEE | A/K/A HV MARTIN | U/A/D 1/21,03 HENRY MARTIN JR | INTER VIVOS DECL OF TRUST | 7450 BUCHANAN STREET | HOLLYWOOD | FL | 33024-7106 |
| HENRY VOGELEISEN | 4367 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1477 |
| HENRY VOISE | 79 HILLCREST DR | | | | PENFIELD | NY | 14526-2451 |
| HENRY VONRECKLINGHAUS | 17033 S E 96TH CHAPEL WOOD | CIRCLE | | | THE VILLAGES | FL | 32162 |
| HENRY VOSKOBOYNIK | 5 QUAKER LN | | | | WEST HARRISON | NY | 10604-1121 |
| HENRY VOSKOBOYNIK  AND | MALVINA GURETSKY JTWROS | 5 QUAKER LANE | | | WEST HARRISON | NY | 10604-1121 |
| HENRY VYSKOCIL | 901 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1907 |
| HENRY VYSMA | 4331 HOWARD ST | | | | MONTCLAIR | CA | 91763-6327 |
| HENRY W BEAGLE & | JACQUELINE BEAGLE  JT TEN | 511 NORTH PARK STREET | | | CADILLAC | MI | 49601-1430 |
| HENRY W BEAGLE & | SCOTT D BEAGLE JT TEN | 511 NORTH PARK ST | | | CADILLAC | MI | 49601-1430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY W BEDNAREK | 5940 MCMILLAN | | | | DEARBORN HGTS | MI | 48127-2434 |
| HENRY W BIELAWA | PO BOX 689 | | | | REDDING | CT | 06896-0689 |
| HENRY W BIVINS & | EVI H BIVINS TTEE | BIVINS FAM REV TR | UAD 7/18/07 | 11211 PINE FOREST DR | NEW PT RICHEY | FL | 34654-1409 |
| HENRY W CHUNG | 2 SPRING HILL ROAD | | | | EAST HILLS | NY | 11577-5216 |
| HENRY W DAHLIN | 25825 ROCKHOUSE RD | | | | CALUMET | MI | 49913 |
| HENRY W DAVIS FAMILY TRUST | UAD 04/25/08 | MARY DAVIS TUCKER TTEE TTEE | 10111 BRANDYWINE DR | | HUNTSVILLE | AL | 35803-3207 |
| HENRY W DUNKER | 6130  FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9584 |
| HENRY W EDDY TOD MARY B EDDY | SUBJECT TO STA RULES | 437 ROBINSON RD | | | MOORESVILLE | NC | 28117-9098 |
| HENRY W FLECK | FRANCES FLECK | 21925 SCHROEDER RD | | | KANSASVILLE | WI | 53139-9501 |
| HENRY W KLUCK IRA | FCC AS CUSTODIAN | 21 LAKE RIDGE CLUB DRIVE | | | BURR RIDGE | IL | 60527-7937 |
| HENRY W PRUETER | 2801 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3981 |
| HENRY W RODGERS | 142 HALIFAX DR | | | | VANDALIA | OH | 45377-2908 |
| HENRY W ROEHRICH | 2219 PLEASANT GROVE RD | | | | BRODNAX | VA | 23920-3350 |
| HENRY W SELF CPM | H W SELF MGMT | 15 TANGLEWOOD DRIVE | | | BUFFALO | NY | 14228-3406 |
| HENRY W VOGT IRA R/O | FCC AS CUSTODIAN | 158 HILLCREST DRIVE | | | BARRINGTON | IL | 60010-4712 |
| HENRY W WASHINGTON | 1858 E 70TH ST | | | | CLEVELAND | OH | 44103-4002 |
| HENRY W. PETERS AND | AMY L. PETERS JTWROS | 21030 BROOKLAWN DRIVE | | | DEARBORN HEIGHTS | MI | 48127-2638 |
| HENRY WACHOWIAK | 1333 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1807 |
| HENRY WAELCHLI | 3023 6TH AVE | | | | MONROE | WI | 53566-3561 |
| HENRY WAGGY | 1025 S KERENS AVE | | | | ELKINS | WV | 26241-3539 |
| HENRY WAGNER | 504 GALAXY WAY DRIVE | | | | SAINT JOHNS | MI | 48879 |
| HENRY WAJER | 3170 PINEHURST HURST | | | | LAKE | MI | 48632 |
| HENRY WAKIE | 157 B ARTHUR KILL RD | | | | STATEN ISLAND | NY | 10306 |
| HENRY WALCZAK | 600 LELAND ST | | | | FLUSHING | MI | 48433-1347 |
| HENRY WALEN | 665 S ELK RIDGE DR | | | | CAMP VERDE | AZ | 86322-4964 |
| HENRY WALKER | 224 W GRACELAWN AVE | | | | FLINT | MI | 48505-6102 |
| HENRY WALKER | 42195 ASPEN CT | | | | CLINTON TWP | MI | 48038-5261 |
| HENRY WALKER | 5982 GUION RD | | | | INDIANAPOLIS | IN | 46254-1220 |
| HENRY WALKER | 6604 DONALD ST | | | | SAINT LOUIS | MO | 63121-3204 |
| HENRY WALTON | 2218 JANICE DR | | | | FLINT | MI | 48504-1697 |
| HENRY WANDRIE I I | 7872 LAKESIDE BLVD | | | | HALE | MI | 48739-8919 |
| HENRY WARD | 2925 S PARK RD | | | | KOKOMO | IN | 46902-3210 |
| HENRY WARE | 1902 SANTA BARBARA DR | | | | FLINT | MI | 48504-2022 |
| HENRY WARE | 36 FIDDIS AVE | | | | PONTIAC | MI | 48342-2712 |
| HENRY WARMBIER | 546 W SALZBURG RD | | | | AUBURN | MI | 48611-8506 |
| HENRY WASEK | 704 NW ROSACEAE DR | | | | BLUE SPRINGS | MO | 64015-3681 |
| HENRY WASHINGTON | 1858 E 70TH ST APT 8 | | | | CLEVELAND | OH | 44103-4002 |
| HENRY WASHINGTON | 623 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366-3224 |
| HENRY WATERS | 1024 STRAWBERRY LN | | | | ELLENWOOD | GA | 30294-2817 |
| HENRY WATSON | 117 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| HENRY WAYNE COLBY & MELBA | FERN TRUST | HENRY WAYNE COLBY TTEE ET AL | U/A DTD 01/29/1999 | 10157 N LAKEVIEW DR | ROBINSON | IL | 62454-4891 |
| HENRY WEATHERS | 554 MONROE ST | | | | YPSILANTI | MI | 48197-5325 |
| HENRY WEBB | 275 MOLITOR RD | | | | ELKTON | MD | 21921-3759 |
| HENRY WEGREN & | ELIZABETH WEGREN JTWROS | 51 E NORTH AVE | | | LAKE FOREST | IL | 60045-2954 |
| HENRY WELLNER TTEE | FBO HENRY WELLNER TRUST | U/A/D 06/30/90 | 24055 PASEO DEL LAGO W | APT 361 | LAGUNA WOODS | CA | 92637-2603 |
| HENRY WENDT | 1370 S AIRPORT RD | | | | SAGINAW | MI | 48601-9483 |
| HENRY WERNSMAN | 15250 S WAVERLY RD | | | | GARDNER | KS | 66030-9314 |
| HENRY WESS | 21820 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2728 |
| HENRY WEST | 86 WEST DR | | | | FYFFE | AL | 35971-3369 |
| HENRY WHEELER | 426 MAIN ST | | | | MOUNT MORRIS | MI | 48458-3124 |
| HENRY WHITE | 914 CARTON ST | | | | FLINT | MI | 48505-5511 |
| HENRY WHITEHEAD | 400 MERGANSER TRL | | | | CLINTON | MS | 39056-6221 |
| HENRY WHYTE | 558 E 112TH ST | | | | CLEVELAND | OH | 44108-1407 |
| HENRY WICKETT SR | 38746 CLINTON AVE | | | | DADE CITY | FL | 33525-1903 |
| HENRY WIDING | 13386 N FENTON RD | | | | FENTON | MI | 48430-1176 |
| HENRY WIER | PO BOX 4166 | | | | PRESCOTT | MI | 48756-4166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY WIETEHA | 1513 ALEXIS DR | | | | JOPPA | MD | 21085-3035 |
| HENRY WILDENSTEIN | 25607 COTTON BELT RD | | | | ELKMONT | AL | 35620-8025 |
| HENRY WILEY JR. | 2456 HELEN ST | | | | DETROIT | MI | 48207-3523 |
| HENRY WILF | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2214 CANYONBACK RD | | LOS ANGELES | CA | 90049 |
| HENRY WILHELM | 104 LAURA AVE | | | | DAYTON | OH | 45405-3102 |
| HENRY WILHELM | 1433 SCOTTSDALE DR | | | | KETTERING | OH | 45420-2187 |
| HENRY WILKINS JR. | 45 SCHRECK AVE | | | | BUFFALO | NY | 14215-3211 |
| HENRY WILLIAM | 19791 N 84TH ST | | | | SCOTTSDALE | AZ | 85255-3963 |
| HENRY WILLIAMS | 1008 NOWELL AVE | | | | JOLIET | IL | 60433-2736 |
| HENRY WILLIAMS | 10811 G JOYNER RD | | | | MERIDIAN | MS | 39305 |
| HENRY WILLIAMS | 1114 W ATKINSON AVE APT 106 | | | | MILWAUKEE | WI | 53206-3023 |
| HENRY WILLIAMS | 155 YORKS CHAPEL RD | | | | NASHVILLE | AR | 71852-8736 |
| HENRY WILLIAMS | 16634 LAUDER ST | | | | DETROIT | MI | 48235-4508 |
| HENRY WILLIAMS | 2935 BATTLE FORREST DR | | | | DECATUR | GA | 30034-2754 |
| HENRY WILLIAMS | 3139 BERTHA AVE | | | | FLINT | MI | 48504-1816 |
| HENRY WILLIAMS | 338 BUNGALOW RD | | | | DAYTON | OH | 45417-1304 |
| HENRY WILLIAMS | 3660 CAMP TAHKODAH RD | | | | FLORAL | AR | 72534-9640 |
| HENRY WILLIAMS | 410 E PULASKI AVE | | | | FLINT | MI | 48505-3352 |
| HENRY WILLIAMS | 4114 PARSONS WALK | | | | SAGINAW | MI | 48603-7264 |
| HENRY WILLIAMS | 436 SHERWOOD MORGAN DR | | | | ROCKMART | GA | 30153-2745 |
| HENRY WILLIAMS | 514 W MCCLELLAN ST | | | | FLINT | MI | 48505-4077 |
| HENRY WILLIAMS | 5140 MILLER COUNTY 4 | | | | DODDRIDGE | AR | 71834-1539 |
| HENRY WILLIAMS | 5410 N KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63115-1425 |
| HENRY WILLIAMS | 7551 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 |
| HENRY WILLIAMS | G5449 CALKINS RD | | | | FLINT | MI | 48532 |
| HENRY WILLIAMS JR | 1905 HAVERHILL DRIVE | | | | DAYTON | OH | 45406-4635 |
| HENRY WILLIAMS JR | 2001 MACKIN RD | | | | FLINT | MI | 48504-4012 |
| HENRY WILSON | 10924 STATE ROUTE 18 | | | | MARK CENTER | OH | 43536-9729 |
| HENRY WILSON | 3783 LINDLEY CIR | | | | POWDER SPRINGS | GA | 30127-2705 |
| HENRY WINFREY | 3195 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9780 |
| HENRY WISE | 1395 VAL WILSON RD | | | | LONDON | OH | 43140-9300 |
| HENRY WITEK | 4061 BROOKVIEW DR E | | | | PRESCOTT | MI | 48756-9221 |
| HENRY WITGEN | 61468 SURREY LN | | | | WASHINGTON | MI | 48094-1442 |
| HENRY WITHERSPOON | 75 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225-4014 |
| HENRY WOJCIK | CGM IRA ROLLOVER CUSTODIAN | 4650 RUE ST MICHELLE | | | W BLOOMFIELD | MI | 48323-2240 |
| HENRY WOLT | TOD ACCOUNT | 528 S SCHOOL ST | | | LOMBARD | IL | 60148-3016 |
| HENRY WOLT | TOD NAMED LILLIAN E BLAKE | SUBJECT TO STA TOD RULES | 528 S SCHOOL ST | | LOMBARD | IL | 60148-3016 |
| HENRY WONG & | EVELYN JUNG WONG JTTEN | 1928 PINE ST | | | SAN FRANCISCO | CA | 94109-4331 |
| HENRY WONG IRA | FCC AS CUSTODIAN | 1928 PINE ST | | | SAN FRANCISCO | CA | 94109-4331 |
| HENRY WOOD | 712 KENNEDY ST | | | | PARAGOULD | AR | 72450-5634 |
| HENRY WOOD | 924 SHERWOOD OAKS DR | | | | ROCKVALE | TN | 37153-4000 |
| HENRY WOODALL | 2420 HOPEWELL RD | | | | ALPHARETTA | GA | 30004-2893 |
| HENRY WOODRUFF | 5097 MIDNIGHT OIL DR | | | | LAS VEGAS | NV | 89122-8120 |
| HENRY WORMSER | 5420 HAMMERSMITH DR | | | | W BLOOMFIELD | MI | 48322-1451 |
| HENRY WRIGHT | 1816 PINGREE AVE | | | | FLINT | MI | 48503-4324 |
| HENRY WRIGHT | 304 BUCK CREEK CIR | | | | ALABASTER | AL | 35007-7032 |
| HENRY WRIGHT JR | 10008 N EASTERN AVE | | | | OKLAHOMA CITY | OK | 73131-3304 |
| HENRY WRUBLEWSKI | 934 KENNETH AVE | | | | ELIZABETH | NJ | 07202-3114 |
| HENRY WYDRA | 38 NEPAUG RD | | | | BURLINGTON | CT | 06013-1207 |
| HENRY Y FLORES | 4954 MARLIN WAY | | | | OXNARD | CA | 93035 |
| HENRY YARBROUGH | PO BOX 713 | | | | FRANKSTON | TX | 75763-0713 |
| HENRY YATES | 101 E JACKSON ST | PO BOX 114 | | | HARRISVILLE | MI | 48740-9306 |
| HENRY YEARBY | 3101 KELLAR AVE | | | | FLINT | MI | 48504-3804 |
| HENRY YEATS | 200 DAY MIAR RD | | | | ALVARADO | TX | 76009-6331 |
| HENRY YENKEL | 27358 VAN HORN RD | | | | FLAT ROCK | MI | 48134-9239 |
| HENRY YOUNG | 3736 MANDALAY DR | | | | DAYTON | OH | 45416-1124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY YOUNGBLOOD | 1908 PRINCE DR | | | | LAWRENCEVILLE | GA | 30043-6026 |
| HENRY Z POLLAK (ROTH IRA) | FCC AS CUSTODIAN | 105 APRIL WATERS N. | | | MONTGOMERY | TX | 77356-8826 |
| HENRY Z. POLLAK IRA | FCC AS CUSTODIAN | 105 APRIL WATERS NO. | | | MONTGOMERY | TX | 77356-8826 |
| HENRY ZAJAC | 103 CARPENTER AVE | | | | MERIDEN | CT | 06450-6143 |
| HENRY ZAJDEK | 4295 STATE RD 1241 | | | | HICKORY | KY | 42051 |
| HENRY ZAJDLIK | 518 E BROAD ST | | | | CHESANING | MI | 48616-1508 |
| HENRY ZAK | 46000 GEDDES RD TRLR 480 | | | | CANTON | MI | 48188-1903 |
| HENRY ZALE | 3125 SMITH RD APT 624 | | | | FAIRLAWN | OH | 44333-2677 |
| HENRY ZAWADZKI | 5100 HIGHBRIDGE ST APT 20A | | | | FAYETTEVILLE | NY | 13066-2434 |
| HENRY ZECH | 870 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| HENRY ZERAFA | 7563 HIPP ST | | | | TAYLOR | MI | 48180-2615 |
| HENRY ZIMINSKI | 80 GUILFORD LN APT E | | | | WILLIAMSVILLE | NY | 14221-2554 |
| HENRY ZISSLER | 3165 EDWARD PL | | | | SAGINAW | MI | 48603-2307 |
| HENRY ZULAWSKI | 2 PARKTRAIL LN | | | | CHEEKTOWAGA | NY | 14227-2545 |
| HENRY ZYLEMA & | MADELINE R ZYLEMA TTEES | HENRY ZYLEMA TRUST DTD 8/2/99 | 935 BAYOU DRIVE SW | | BYRON CENTER | MI | 49315 |
| HENRY ZYLEMA AND | MADELINE R ZYLEMA TTEE'S FBO | MADELINE R ZYLEMA TRUST | DTD 8/2/99 | 935 BAYOU DR SW | BYRON CENTER | MI | 49315-8323 |
| HENRY'S AUTO CIRCUIT, INC. | 5642 SW 25TH ST | | | | WEST PARK | FL | 33023-4009 |
| HENRY'S AUTOMOTIVE 1140591 ONT. LTD | 1129 5 HWY W RR 2 | | | DUNDAS ON L9H 5E2 CANADA | | | |
| HENRY'S DIESEL PERFORMANCE PLUS INC. | 867 STATE RD | | | | WESTPORT | MA | 02790-2825 |
| HENRY, ABRAHAM | 825 E HOLBROOK AVE | | | | FLINT | MI | 48505-2238 |
| HENRY, ALAN G | 5200 WASHBURN RD | | | | GOODRICH | MI | 48438-9711 |
| HENRY, ALAN K | 21975 MERIDIAN LN | | | | NOVI | MI | 48375-4948 |
| HENRY, ALBERT B | 7414 GLEN TERRA DR | | | | LANSING | MI | 48917-9639 |
| HENRY, ALFRED G | 712 COUNTY ROAD 81 | | | | VALLEY GRANDE | AL | 36703-9118 |
| HENRY, ALFRIEDA | PO BOX 1275 | | | | SAGINAW | MI | 48606-1275 |
| HENRY, ALICE F | 6505 ROYAL OAKS DR | | | | FOREST HILL | TX | 76119-7621 |
| HENRY, ALISHA | 1304 N ARGUS ST | | | | ROBINSON | IL | 62454-1127 |
| HENRY, ALLEN R | 3906 N VIRGINIA AVE | | | | MUNCIE | IN | 47304 |
| HENRY, AMY K | 1171 CHEMUNG FOREST DR | | | | HOWELL | MI | 48843-7182 |
| HENRY, ANDERSON A | PO BOX 644 | | | | YOUNGSTOWN | OH | 44501-0644 |
| HENRY, ANN T | 188 BELMONT DR | | | | WILMINGTON | DE | 19808-4329 |
| HENRY, ANNETTE J | 3705 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1872 |
| HENRY, ANNETTE JO | 3705 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1872 |
| HENRY, ANTHONY | 2919 PINTO CIR | | | | LANSING | MI | 48906-8102 |
| HENRY, ANTHONY L | 2952 BAHIA | | | | GRAND PRAIRIE | TX | 75054-5517 |
| HENRY, ARDEN B | 5036 HILLRAS WAY | | | | FORTUNA | CA | 95540-9572 |
| HENRY, ARLENE E | 5481 BUSH RD | | | | INTERLOCHEN | MI | 49643-9515 |
| HENRY, ART W | 1270 COUNTY STREET 2961 | | | | BLANCHARD | OK | 73010-3065 |
| HENRY, ARTHUR J | 3213 EMERSON ST | | | | FLINT | MI | 48504-2955 |
| HENRY, ARTHUR J | 649 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1627 |
| HENRY, AUDREY L | 3950 LYTHAM CT | | | | COLUMBUS | OH | 43220-4848 |
| HENRY, AUDREY L | 8770 N GILMORE RD | | | | FARWELL | MI | 48622-9240 |
| HENRY, BARBARA A | 8073 LEADLEY AVE | | | | MOUNT MORRIS | MI | 48458-1782 |
| HENRY, BENJAMIN L | PMV#216, PO BOX 439060 | | | | SAN DIEGO | CA | 92143 |
| HENRY, BERNADINE | 1208 NW WALNUT CT | | | | GRAIN VALLEY | MO | 64029-7223 |
| HENRY, BERNICE A | 37 BORDER ROCK RD | | | | LEVITTOWN | PA | 19057-3003 |
| HENRY, BERYL | 10430 REXFORD CT | | | | CYPRESS | CA | 90630-4633 |
| HENRY, BETTY A | 3028 REUNION PLAZA RD | | | | APEX | NC | 27539-6883 |
| HENRY, BETTY J | 12288 RAY RD | | | | GAINES | MI | 48436-8915 |
| HENRY, BETTY J | 431 OHIO ST | | | | ELYRIA | OH | 44035-3956 |
| HENRY, BETTY S | 566 VAN BUREN RD | | | | MAURERTOWN | VA | 22644-1816 |
| HENRY, BEVERLY A | 108 E ROBERTSON RD | | | | CASTALIAN SPRINGS | TN | 37031-4610 |
| HENRY, BEVERLY J | 2439 CLARK DR | | | | JACKSON | MI | 49202 |
| HENRY, BEVERLY R | 14609 E WALNUT RUN | | | | FORT WAYNE | IN | 46814-8907 |
| HENRY, BOBBIE L | 11396 OLD DIXIE HWY | | | | CHARLEVOIX | MI | 49720-9617 |
| HENRY, BOBBY | 342 E HOME AVE | | | | FLINT | MI | 48505-2866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, BONNIE M | 939 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1246 |
| HENRY, BRADFORD J | 5109 S JAMAICA DR | | | | MUNCIE | IN | 47302-9117 |
| HENRY, BRETT W | 840 HARLEQUIN CT | | | | HIGHLAND | MI | 48357-3928 |
| HENRY, BRIA N | 225 W 4TH ST | | | | WILMINGTON | DE | 19801 |
| HENRY, BRIAN D | 1514 MELTON RD | | | | LUTHERVILLE | MD | 21093-5800 |
| HENRY, BRIAN D | 3651 JUNIPER ST | | | | CLARKSTON | MI | 48348-1366 |
| HENRY, BRIAN R | 148 HERITAGE DR | | | | WHITINSVILLE | MA | 01588-2368 |
| HENRY, BRUCE C | 7749 WATER OAK CT | | | | KISSIMMEE | FL | 34747-1977 |
| HENRY, BRUCE R | 988 PRENTICE RD NW | | | | WARREN | OH | 44481-9414 |
| HENRY, BRYAN G | 620 JAMAICA DR | | | | TROY | MI | 48083-1035 |
| HENRY, BRYAN T | 6087 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| HENRY, BYRON K | 2438 WESTPORT DR | | | | DAYTON | OH | 45406-1245 |
| HENRY, CALVIN D | 153 W BEVERLY | | | | PONTIAC | MI | 48340 |
| HENRY, CALVIN D | 1615 WILLIAMSON DRIVE | | | | COLUMBIA | TN | 38401-5402 |
| HENRY, CAROL A | 10090 E BASELINE AVE | | | | GOLD CANYON | AZ | 85218-3410 |
| HENRY, CAROL A | 2765 CARDINAL DR | | | | PITTSBORO | IN | 46167-9314 |
| HENRY, CAROL ANN | 2765 CARDINAL DR | | | | PITTSBORO | IN | 46167-9314 |
| HENRY, CAROLINE E | 8294 W 100 N | | | | KOKOMO | IN | 46901-8747 |
| HENRY, CAROLYN L | 112 E ST | | | | SEASIDE PARK | NJ | 08752-1511 |
| HENRY, CARRIE M | 6120 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| HENRY, CECELIA | 11340 CHATHAM | | | | DETROIT | MI | 48239-1351 |
| HENRY, CHARLES | 243 VALLEYBROOK AVE | | | | BOWLING GREEN | KY | 42101-3633 |
| HENRY, CHARLES A | 127 COLFAX ST NE | | | | GRAND RAPIDS | MI | 49505-4910 |
| HENRY, CHARLES B | 1839 MCPHAIL ST | | | | FLINT | MI | 48503-4366 |
| HENRY, CHARLES C | 30259 LISCH ST | | | | GIBRALTAR | MI | 48173-9441 |
| HENRY, CHARLES D | 6391 MILLBANK DR | | | | CENTERVILLE | OH | 45459-2244 |
| HENRY, CHARLES E | 106 HAMILTON ST | | | | NEW CASTLE | DE | 19720-1441 |
| HENRY, CHARLES E | 1712 LINDEN AVE | | | | JANESVILLE | WI | 53548-2833 |
| HENRY, CHARLES G | 1821 CICOTTE AVE | | | | LINCOLN PARK | MI | 48146-1306 |
| HENRY, CHARLES L | 1311 N 300 E | | | | ANDERSON | IN | 46012-9750 |
| HENRY, CHARLES L | 910 COUNTY RD #33 | | | | RUSSELLVILLE | AL | 35653 |
| HENRY, CHARLES N | 6045 N MAIN ST APT 343 | | | | DAYTON | OH | 45415-3184 |
| HENRY, CHARLES R | 2401 CYPRESSWOOD TRL APT 1122 | | | | ARLINGTON | TX | 76014-2831 |
| HENRY, CHARLES R | 2455 WITT RD | | | | LEBANON | IN | 46052-9592 |
| HENRY, CHARLES W | 8731 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| HENRY, CHARLIE H | 1081 HIGHWAY E | | | | SILEX | MO | 63377-2434 |
| HENRY, CHARLOTTE E | 78 HIGH ST # 3 | | | | PORTLAND | ME | 04101-3813 |
| HENRY, CHRIS | 53 HERRIOT ST | | | | YONKERS | NY | 10701 |
| HENRY, CHRISTINE | 3304 BUICK ST | | | | FLINT | MI | 48505-4237 |
| HENRY, CINDY A | PO BOX 344 | | | | OSCODA | MI | 48750-0344 |
| HENRY, CINDY ANN | 14083 LANDINGS WAY | | | | FENTON | MI | 48430-1313 |
| HENRY, CLARA L | 5910 WAUBESA WAY | | | | KOKOMO | IN | 46902-5564 |
| HENRY, CLARA S | 2506 HIGHLAND RD | | | | ANDERSON | IN | 46012-1926 |
| HENRY, COBELL | 3807 VINEYARD RD | | | | KANSAS CITY | MO | 64128-2867 |
| HENRY, COLLEEN P | 4200 CUTLASS BAY ST | | | | LAS VEGAS | NV | 89129-5609 |
| HENRY, CORINE | 5956 LANNOO ST | | | | DETROIT | MI | 48236-2142 |
| HENRY, CURTIS P | 1400 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-9488 |
| HENRY, CYNTHIA E | 2712 RAINWATER TRAIL | | | | CONERS | GA | 30094 |
| HENRY, DANIEL J | 11320 AUBURNDALE ST | | | | LIVONIA | MI | 48150-2841 |
| HENRY, DANIEL J | 4297 COOK RD | | | | SWARTZ CREEK | MI | 48473-9144 |
| HENRY, DARRELL L | 7612 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8219 |
| HENRY, DAVID A | 4335 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2013 |
| HENRY, DAVID C | 7485 SE DOWNING RD | | | | HOLT | MO | 64048-9371 |
| HENRY, DAVID H | 6889 NICKIS LN APT 26 | | | | NIAGARA FALLS | NY | 14304-6529 |
| HENRY, DAVID K | 51 BLOSSOM CT | | | | SHARPSBURG | GA | 30277-2028 |
| HENRY, DAVID M | 1241 N ALBA RD | | | | LAPEER | MI | 48446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, DAVID W | 812 HUNTERS GLEN TRL | | | | FORT WORTH | TX | 76120-2860 |
| HENRY, DAVID WAYNE | 812 HUNTERS GLEN TRL | | | | FORT WORTH | TX | 76120-2860 |
| HENRY, DEANNA L | 332 PENNSYLVANIA ST | | | | LESLIE | MI | 49251-9423 |
| HENRY, DELORIS | 2802 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| HENRY, DENNIS J | 15272 ROXBURY CIR | | | | MACOMB | MI | 48044-3864 |
| HENRY, DENNIS JOHN | 15272 ROXBURY CIR | | | | MACOMB | MI | 48044-3864 |
| HENRY, DENNIS L | 765 YORKSHIRE DR | | | | LIMA | OH | 45804-3378 |
| HENRY, DIANE L | PO BOX 68 | | | | PEARL BEACH | MI | 48001-0068 |
| HENRY, DONALD J | 4300 SE SAINT LUCIE BLVD LOT 209 | | | | STUART | FL | 34997-6850 |
| HENRY, DONALD M | 1178 HORSESHOE DR | | | | ALGER | MI | 48610-9342 |
| HENRY, DONALD S | APT 1 | 903 COLLINS LANE | | | FRANKFORT | KY | 40601-4351 |
| HENRY, DONALD W | 910 HOLLYWOOD DRIVE | | | | LOCKPORT | NY | 14094-9122 |
| HENRY, DONNA J | 612 STINCHCOMB DR | | | | FOSTORIA | OH | 44830 |
| HENRY, DOROTHY A | 445 FAIRGREEN AVE | | | | NEW CASTLE | PA | 16105-1411 |
| HENRY, DOROTHY J | 210 CIRCLE DR | | | | FLUSHING | MI | 48433-1546 |
| HENRY, DOUGLAS J | 7389 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| HENRY, DOUGLAS JAY | 7389 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |
| HENRY, DUANE F | 8541 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| HENRY, E E | 3304 BUICK ST | | | | FLINT | MI | 48505-4237 |
| HENRY, EARL E | 9129 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| HENRY, EARL J | 3601 W SHANDON AVE | | | | MIDLAND | TX | 79707-5618 |
| HENRY, EARL L | 1395 MT JACK RD | | | | ELMIRA | MI | 49730-9726 |
| HENRY, EDNA H | 148 WILDERNESS TRL | | | | COSBY | TN | 37722-2908 |
| HENRY, EDWIN E | 322 KINGWOOD DR | | | | COLUMBIANA | OH | 44408-1106 |
| HENRY, EDWIN N | 13318 44ST AVE | | | | CHIPPEWA FALLS | WI | 54729 |
| HENRY, ELBERT J | 1657 BALL AVE NE | | | | GRAND RAPIDS | MI | 49505-5617 |
| HENRY, ELFI | 1326 SISSON DR | | | | N TONAWANDA | NY | 14120-3068 |
| HENRY, ELIZABETH | 7557 ARLINGTON EXPY APT L101 | | | | JACKSONVILLE | FL | 32211-5931 |
| HENRY, ELIZABETH H | 8382 SOUTH 34TH STREET | | | | SCOTTS | MI | 49088 |
| HENRY, ELIZABETH M | 2610 LOWELL AVENUE | | | | SAGINAW | MI | 48601-3974 |
| HENRY, ELSIE | 1437 64TH ST | | | | WINDSOR HEIGHTS | IA | 50311-1849 |
| HENRY, ELVIN L | PO BOX 381 | 303 E MARKS | | | SWAYZEE | IN | 46986-0381 |
| HENRY, ELVIRA | 5619 MARLOWE DR | | | | FLINT | MI | 48504-7035 |
| HENRY, ERIC E | 4810 CREEKNOLL COURT | | | | DAYTON | OH | 45424-1902 |
| HENRY, ERIC J | 1303 SARCH ST | | | | JANESVILLE | WI | 53546 |
| HENRY, ERNEST F | 4735 SHIFMAN RD | | | | GOODRICH | MI | 48438-8925 |
| HENRY, ERNESTO | 627 MEAD TER | | | | SOUTH HEMPSTEAD | NY | 11550-8037 |
| HENRY, ERROL L | 2828 BIRCHWOOD DR | | | | WATERFORD | MI | 48329-3492 |
| HENRY, EUGENE | 8859 MANSFIELD ST | | | | DETROIT | MI | 48228-2119 |
| HENRY, EUGENE A | 100-17 BENCHLEY PLACE | | | | BRONX | NY | 10475 |
| HENRY, EUGENE L | 936 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9411 |
| HENRY, EVELYN J | 920 E MAIN ST, APT #1 | | | | MUNCIE | IN | 47305 |
| HENRY, FRANCES I | 700 E COURT STREET APT 202 | | | | FLINT | MI | 48503 |
| HENRY, FRANK D | 1896 MOUNT FRIENDSHIP RD | | | | SMYRNA | DE | 19977-3839 |
| HENRY, FRANK G | 755 S HURD RD | | | | OXFORD | MI | 48371-2837 |
| HENRY, FREDERICK W | 4021 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-8702 |
| HENRY, FREDRICK K | 3334 STANFORD CIR | | | | LAWRENCEVILLE | GA | 30044-6403 |
| HENRY, FREDRICK R | 885 OLD JACKSON HWY | | | | JACKSON | SC | 29831-3027 |
| HENRY, GAIL A. | 1408 W MILLER RD | | | | LANSING | MI | 48911-4858 |
| HENRY, GARDNER | 34610 SAN PAULO DR | | | | STERLING HTS | MI | 48312-5733 |
| HENRY, GARY E | 9760 BEARD RD | | | | BYRON | MI | 48418-9787 |
| HENRY, GARY O | 6732 JONS STA | | | | ZIONSVILLE | IN | 46077-8556 |
| HENRY, GARY T | 18 SEA ISLAND DR S | | | | ORMOND BEACH | FL | 32176-2169 |
| HENRY, GEFFERY W | 3150 MONTANA ST | | | | SHREVEPORT | LA | 71107-5111 |
| HENRY, GENE E | 2814 E GENESEE AVE APT 910 | | | | SAGINAW | MI | 48601-4050 |
| HENRY, GEORGE E | 2617 NORTH GRAND AVENUE | | | | TYLER | TX | 75702-1842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, GEORGE H | 6109 W MEGAN ST | | | | CHANDLER | AZ | 85226-5860 |
| HENRY, GEORGE K | 3813 TIMBERWOOD DR | | | | NACOGDOCHES | TX | 75965-6553 |
| HENRY, GEORGE L | 705 EAST MAIN STREET | | | | EATON | OH | 45320-1905 |
| HENRY, GEORGE R | 320 FRANKLIN ST | | | | TONAWANDA | NY | 14150-3840 |
| HENRY, GEORGE S | PO BOX 344 | | | | FRANKTON | IN | 46044-0344 |
| HENRY, GEORGIA | 3185 MARTHAROSE CT | | | | FLINT | MI | 48504-1233 |
| HENRY, GEORGINA | 2890 HAYES RD | | | | MUIR | MI | 48860 |
| HENRY, GERALD C | 3830 ATHENS AVE | | | | WATERFORD | MI | 48329-2122 |
| HENRY, GERALD J | 2380 US HIGHWAY 8 | | | | ARMSTRONG CREEK | WI | 54103-9712 |
| HENRY, GERTRUDE M | 49 BLACK ROCK RD | | | | YARDLEY | PA | 19067-1917 |
| HENRY, GLADYS A | 2410 GENA ANN LN | | | | FLINT | MI | 48504-6525 |
| HENRY, GLENN | 570 PARK ESTATES SQ | | | | VENICE | FL | 34293-4188 |
| HENRY, GLENN D | 14609 E WALNUT RUN | | | | FORT WAYNE | IN | 46814-8907 |
| HENRY, GOODWILL | 184 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| HENRY, GREGORY ANTHONY | 3418 CHEROKEE AVE | | | | FLINT | MI | 48507-1936 |
| HENRY, GREGORY S | 8716 BRADGATE CT | | | | ALEXANDRIA | VA | 22308-2308 |
| HENRY, HAROLD H | 26551 MISTY WAY | | | | MATTAWAN | MI | 49071-8605 |
| HENRY, HAROLD J | 1081 HIGHWAY E | | | | SILEX | MO | 63377-2434 |
| HENRY, HARREL H | 6520 CONNER RD | | | | EAST AMHERST | NY | 14051-1577 |
| HENRY, HARRIET D | 6211 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2703 |
| HENRY, HARRY L | 216 E 99TH ST | | | | LOS ANGELES | CA | 90003-4227 |
| HENRY, HARVEY A | PO BOX 78 | | | | DREXEL | MO | 64742-0078 |
| HENRY, HATTIE | 4237 WYNDHAM PARK CIR | | | | DECATUR | GA | 30034-5450 |
| HENRY, HEATHER A | 340 HALIFAX DR | | | | VANDALIA | OH | 45377-2912 |
| HENRY, HELEN | 5536 ANDERSON ST | | | | FORT WORTH | TX | 76119-1505 |
| HENRY, HELEN B | 3919 W 67TH PL | | | | CHICAGO | IL | 60629-4103 |
| HENRY, HELEN L | 645 AUBURN RD. #A-5 | | | | PONTIAC | MI | 48342 |
| HENRY, HOWARD C | 164B PORTLAND LN | | | | MONROE TOWNSHIP | NJ | 08831-3650 |
| HENRY, HOWARD W | 8845 ALGECIRAS DR APT 1A | | | | INDIANAPOLIS | IN | 46250-3275 |
| HENRY, IONE | 417 CREEK POINT LN | | | | ARLINGTON | TX | 76002-3331 |
| HENRY, IRENE | 11310 GOVERNORS DR | | | | CHAPEL HILL | NC | 27517-8417 |
| HENRY, JACK E | 133 29TH AVE S | | | | JACKSONVILLE BEACH | FL | 32250-6015 |
| HENRY, JACOB M | 1400 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-9488 |
| HENRY, JACQUELINE W | 29221 GILBERT DR | | | | WARREN | MI | 48093-6418 |
| HENRY, JAKIM B | 329 OXFORD AVE | | | | DAYTON | OH | 45402-6041 |
| HENRY, JAMES | 68325 GLENGARRY CT | | | | WASHINGTON | MI | 48095-1238 |
| HENRY, JAMES A | 2065 SPOTSWOOD DR | | | | LOCUST GROVE | VA | 22508-2170 |
| HENRY, JAMES A | 22 ANGEVINE AVE | | | | HEMPSTEAD | NY | 11550-5619 |
| HENRY, JAMES E | 522 NORTHEAST ST BOX 32 | | | | PERRY | MI | 48872 |
| HENRY, JAMES E | 648 LENER AVE SW | | | | WARREN | OH | 44485-3372 |
| HENRY, JAMES H | 16349 TIMBERVIEW DR | | | | CLINTON TWP | MI | 48036-1658 |
| HENRY, JAMES L | 11218 BARE DR | | | | CLIO | MI | 48420-1575 |
| HENRY, JAMES L | 3253 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8761 |
| HENRY, JAMES L | 6388 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| HENRY, JAMES M | 225 HARWOOD ST | | | | ELYRIA | OH | 44035-3918 |
| HENRY, JAMES M | 435 S CO RD - 400 E | | | | KOKOMO | IN | 46902 |
| HENRY, JAMES M | 4576 CENTER ROAD | | | | BRUNSWICK | OH | 44212-3355 |
| HENRY, JAMES O | 19 SOUTHERN CT | | | | WARREN | AR | 71671-2431 |
| HENRY, JAMES ODELL | 6725 BUNCOMBE RD APT 164 | | | | SHREVEPORT | LA | 71129-9455 |
| HENRY, JAMES R | 1906 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| HENRY, JAMES R | PO BOX 99 | | | | MESICK | MI | 49668-0099 |
| HENRY, JANE E | 514 CRESCENT AVE | | | | BUFFALO | NY | 14214-1926 |
| HENRY, JANETTA M | 753 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5296 |
| HENRY, JANETTA MARIE | 753 CONSERVATION DR | | | | HEDGESVILLE | WV | 25427-5296 |
| HENRY, JASON E | 173 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5305 |
| HENRY, JASON EUGENE | 173 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, JEANE M | 3588 DOWNING ST | | | | MARIETTA | GA | 30066-4561 |
| HENRY, JEANETTE E | 2828 BIRCHWOOD DR | | | | WATERFORD | MI | 48329-3492 |
| HENRY, JEFFERY A | 226 WINDING OAK WAY | | | | BLYTHEWOOD | SC | 29016-8029 |
| HENRY, JEFFREY L | 6213 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9524 |
| HENRY, JEFFREY S | 402 HELKE RD | | | | VANDALIA | OH | 45377-1502 |
| HENRY, JERRY | 64 W SUFFOLK CT | | | | FLINT | MI | 48507-4207 |
| HENRY, JERRY L | 115 METCALF RD | | | | SHELBY | NC | 28150-9011 |
| HENRY, JERRY W | 1010 GETWELL RD | | | | NESBIT | MS | 38651-9174 |
| HENRY, JEWEL | 774 MCJESTER RD | | | | PANGBURN | AR | 72121-9516 |
| HENRY, JEWELL M | 4517 CLOVERLAWN DR | | | | FLINT | MI | 48504-2057 |
| HENRY, JIMMY D | 6 GRIESENAUER CT | | | | O FALLON | MO | 63368-8027 |
| HENRY, JOAN M | 3106 GLOUCHESTER DR APT 93B | | | | TROY | MI | 48084-2727 |
| HENRY, JOAN T | 218 BROADFORD RD | | | | FALMOUTH | KY | 41040-8161 |
| HENRY, JOANNE I | 6307 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| HENRY, JODY | 8835 DENTON AVE | | | | HUDSON | FL | 34667-4338 |
| HENRY, JOHN B | 148 WILDERNESS TRAIL | | | | COSBY | TN | 37722-2908 |
| HENRY, JOHN B | 297 COUNTY ROAD 472 | | | | SWEENY | TX | 77480-4079 |
| HENRY, JOHN D | 1752 ELLEN DR | | | | SPEEDWAY | IN | 46224-5519 |
| HENRY, JOHN DAVID | 1752 ELLEN DR | | | | SPEEDWAY | IN | 46224-5519 |
| HENRY, JOHN E | 10090 E BASELINE AVE | | | | GOLD CANYON | AZ | 85218-3410 |
| HENRY, JOHN E | 7010 JULIAN AVE | | | | SAINT LOUIS | MO | 63130-1938 |
| HENRY, JOHN H | 434 W ASH ST | | | | JAMESTOWN | IN | 46147-9072 |
| HENRY, JOHN M | 1215 MONTEREY RD | | | | PEARL | MS | 39208-8780 |
| HENRY, JOHN M | 4203 AMBASSADOR BLVD | | | | MARSHALL | TX | 75672-4707 |
| HENRY, JOHN P | 41580 PARSONS RD | | | | LAGRANGE | OH | 44050-9512 |
| HENRY, JOHN R | 32076 EIFFEL CT | | | | WARREN | MI | 48088-1357 |
| HENRY, JOHN R | 8854 WESTLAKE DR | | | | GREENDALE | WI | 53129-1079 |
| HENRY, JOHN W | 20300 S GREENWAY ST | | | | SOUTHFIELD | MI | 48076-5033 |
| HENRY, JOHN W | 2816 ANITA DR | | | | SANDUSKY | OH | 44870-5501 |
| HENRY, JOHNNY L | 415 RED HAW RD | | | | DAYTON | OH | 45405-3952 |
| HENRY, JOSEPH G | 6085 BIG ROCK DR | | | | GRAND BLANC | MI | 48439-7993 |
| HENRY, JOSEPH M | 647 HARDING WAY W | | | | GALION | OH | 44833-1615 |
| HENRY, JOSEPHINE M | 410 HOLLIS CIR | | | | DALLAS | GA | 30157-2578 |
| HENRY, JOYCE A | 10434 BAKER DR | | | | CLIO | MI | 48420-7724 |
| HENRY, JOYCE L | 16915 BALD EAGLE DR | | | | KENDALL | NY | 14476-9607 |
| HENRY, JR.,THOMAS J | 2102 LAKEFIELD DR | | | | HURON | OH | 44839-2069 |
| HENRY, JUDITH L | 570 PARK ESTATES SQ | | | | VENICE | FL | 34293-4188 |
| HENRY, JUDY V | 3209 E 11TH ST | | | | ANDERSON | IN | 46012-4513 |
| HENRY, KATHLEEN M | 52074 BIG TOO MUCH LAKE RD | | | | BIGFORK | MN | 56628-4126 |
| HENRY, KATHY B | 21 HOLLY DR | | | | COLUMBUS | NJ | 08022-1603 |
| HENRY, KATHY L | 1900 KENNETH LN | | | | CHOCTAW | OK | 73020-6496 |
| HENRY, KEITH E | 608 W MAIN ST | | | | JAMESTOWN | IN | 46147-9562 |
| HENRY, KEITH M | 2221 W DODGE RD | | | | CLIO | MI | 48420-1686 |
| HENRY, KEITH MICHAEL | 2221 W DODGE RD | | | | CLIO | MI | 48420-1686 |
| HENRY, KENNETH J | 815 S MILLWOOD ST | | | | WICHITA | KS | 67213-3815 |
| HENRY, KENNETH J | 8328 HI VU DR | | | | INDIANAPOLIS | IN | 46227-2704 |
| HENRY, KENYA N | 2213 BETTY ST | | | | SHREVEPORT | LA | 71108-5853 |
| HENRY, KRISTIN A | 6840 GREENBRIER CEMETERY RD | | | | GREENBRIER | TN | 37073-5730 |
| HENRY, LARRY B | 18 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734-1327 |
| HENRY, LARRY D | 602 OSAGE ST | | | | HARRISONVILLE | MO | 64701-2920 |
| HENRY, LARRY E | PO BOX 2054 | | | | FORT DAVIS | TX | 79734-0022 |
| HENRY, LARRY J | 1643 BIRCH COURT | | | | PLAINFIELD | IN | 46168-2126 |
| HENRY, LARRY L | 1129 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2123 |
| HENRY, LARRY L | 14990 S GLEN EYRIE ST | | | | OLATHE | KS | 66061-8518 |
| HENRY, LARRY R | 2426 S 51ST CT | | | | KANSAS CITY | KS | 66106-3302 |
| HENRY, LAURA | 201 MILFORD ST APT 6 | | | | TUPELO | MS | 38801-4669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, LAURINE R | 738 6TH AVE | | | | LAKE ODESSA | MI | 48849-1051 |
| HENRY, LAVERNE L | 4107 CREED AVE | | | | LOS ANGELES | CA | 90008-3705 |
| HENRY, LAWRENCE J | 500 S COLUMBIA ST | | | | FRANKFORT | IN | 46041-2430 |
| HENRY, LAWRENCE L | 8116 W 97TH ST | | | | OVERLAND PARK | KS | 66212-3329 |
| HENRY, LAWSON J | 3888 DUNBAR ST | | | | YOUNGSTOWN | OH | 44515-4637 |
| HENRY, LEE E | 72 LYNNEWOOD LN | | | | GARNETT | KS | 66032-1738 |
| HENRY, LELAND R | 5404 E COUNTY ROAD 750 S | | | | KIRKLIN | IN | 46050-9649 |
| HENRY, LEONA J | 411 BETHEL CHURCH ROAD | | | | GUNTERSVILLE | AL | 35976-7163 |
| HENRY, LEONARD J | 2426 MALLERY ST | | | | FLINT | MI | 48504-7322 |
| HENRY, LEONIE | 3973 BLUEBERRY RD | | | | CURRIE | NC | 28435-5872 |
| HENRY, LESTER L | 700 E COURT ST APT 202 | | | | FLINT | MI | 48503-6222 |
| HENRY, LEWIS E | 5217 SW 8TH PL | | | | CAPE CORAL | FL | 33914-7012 |
| HENRY, LILLIAN E | 5125 NEWANGA AVE | | | | SANTA ROSA | CA | 95405-7424 |
| HENRY, LILLIAN P | 3213 EMERSON ST | | | | FLINT | MI | 48504-2955 |
| HENRY, LINDA C | 2829 BAMLET RD | | | | ROYAL OAK | MI | 48073-2980 |
| HENRY, LINDA C | 3733 HUNTINGTON VALLEY DR APT J | | | | SAINT LOUIS | MO | 63129-2286 |
| HENRY, LINDA D | 190 JORDAN DR | | | | FRANKLIN | IN | 46131-1025 |
| HENRY, LINDA D | 3310 WATERCREST CIR | | | | SHREVEPORT | LA | 71119-3904 |
| HENRY, LIONEL N | 129 W WARREN ST | | | | S BOUND BROOK | NJ | 08880-1329 |
| HENRY, LISA | BYRD LAW FIRM | 323 CENTER ST STE 1300 | | | LITTLE ROCK | AR | 72201-2628 |
| HENRY, LISA | KELLY LAW FIRM | PO BOX 500 | | | LONOKE | AR | 72086-0500 |
| HENRY, LISA | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| HENRY, LISA G | 3415 ARKANSAS RD | | | | WEST MONROE | LA | 71291-8633 |
| HENRY, LOIS A | 1904 DAKOTA CT | | | | ARKDALE | WI | 54613-9560 |
| HENRY, LOIS A | PO BOX 94 | | | | GALVESTON | IN | 46932-0094 |
| HENRY, LOLA MAXINE | 364 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1458 |
| HENRY, LONNIE | 5039 CANTON ST | | | | DETROIT | MI | 48211-3322 |
| HENRY, LORA E | 5067 RUSSELL LN | | | | GREENWOOD | IN | 46143-8849 |
| HENRY, LOUIS F | 9112 MOUNT SHASTA NORTH DR | | | | INDIANAPOLIS | IN | 46234-2024 |
| HENRY, LUCIOUS C | 161 MOUNTAIN HOME LOOP | | | | CEDARTOWN | GA | 30125-4231 |
| HENRY, LYNN A | 4901 WESTCHESTER DR UNIT 4 | | | | YOUNGSTOWN | OH | 44515-6525 |
| HENRY, MABEL S | 6017 CABO SAN LUCAS AVE | | | | LAS VEGAS | NV | 89131-3919 |
| HENRY, MARCO A | 37599 RYAN RD | | | | STERLING HTS | MI | 48310-3745 |
| HENRY, MARCO ANTONIO | 37599 RYAN RD | | | | STERLING HTS | MI | 48310-3745 |
| HENRY, MARGARET C | PO BOX 535 | | | | LAKE HAMILTON | FL | 33851-0535 |
| HENRY, MARIE | 35 KINGSTON ST | | | | ROCHESTER | NY | 14609-7038 |
| HENRY, MARIO | 48620 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2614 |
| HENRY, MARION D | 128 S JACKSON ST | | | | CLINTON | IN | 47842-7021 |
| HENRY, MARJORIE | 13327 KILBOURNE ST | | | | DETROIT | MI | 48213-1461 |
| HENRY, MARJORIE F | 8210 MILL RD | | | | TROY | OH | 45373-9671 |
| HENRY, MARK E | RT 1 BOX 237B | | | | MARTINSBURG | WV | 25403 |
| HENRY, MARLENE N | 4335 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2013 |
| HENRY, MARLON RAY | 2344 COMANCHE TRL | | | | GRAND PRAIRIE | TX | 75052-8595 |
| HENRY, MARQUITA | 3311 E 68TH ST | | | | KANSAS CITY | MO | 64132-3025 |
| HENRY, MARSHALL | PO BOX 10672 | | | | ROCHESTER | NY | 14610-0672 |
| HENRY, MARTHA | 500 WILLIAMS PKWY | | | | EATON | OH | 45320-1242 |
| HENRY, MARTHA E | 5217 GRANADA ST | | | | SHAWNEE MSN | KS | 66205-2356 |
| HENRY, MARTHA S | 908 SKI LODGE | | | | TUSCALOOSA | AL | 35405 |
| HENRY, MARY A | 222 DOROTHY STREET | | | | SIKESTON | MO | 63801-2804 |
| HENRY, MARY A | 3550 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-4411 |
| HENRY, MARY ANNE | 1657 BALL AVE NE | | | | GRAND RAPIDS | MI | 49505-5617 |
| HENRY, MARY B | 1621 EXETER CT | | | | OKLAHOMA CITY | OK | 73159-7613 |
| HENRY, MARY E | 1008 E GANO ST | | | | KOKOMO | IN | 46901-1634 |
| HENRY, MARY F | 1514 MELTON RD | | | | LUTHERVILLE | MD | 21093-5800 |
| HENRY, MARY K | 630 LINCOLN CIRCLE | | | | SHOREWOOD | IL | 60404-7037 |
| HENRY, MARY R | 14516 DOHONEY RD RR 8 | | | | DEFIANCE | OH | 43512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, MARY S | 2120 CHEVY CT | | | | KOKOMO | IN | 46902-2530 |
| HENRY, MATTHEW L | 1603 PEBBLESTONE DR | | | | OKEMOS | MI | 48864-2929 |
| HENRY, MATTHEW M | 3044 W GRAND BLVD | C/O BRAZIL 3-220 GM BLDG | | | DETROIT | MI | 48202-3009 |
| HENRY, MAURICE | 515 S JEFFERSON AVE APT G | | | | COVINGTON | LA | 70433-3452 |
| HENRY, MENA L | 5635 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |
| HENRY, MICHAEL D | PO BOX 71 | | | | EMPIRE | MI | 49630-0071 |
| HENRY, MICHAEL J | 11905 FIR DR | | | | RENO | NV | 89506-8304 |
| HENRY, MICHAEL K | 1888 JASON CT | | | | COMMERCE TOWNSHIP | MI | 48382-1259 |
| HENRY, MICHAEL KEVIN | 1888 JASON CT | | | | COMMERCE TOWNSHIP | MI | 48382-1259 |
| HENRY, MICHAEL R | 835 E 2ND ST | | | | DEFIANCE | OH | 43512-2325 |
| HENRY, MICHAEL W | 1907 E PERSHING BLVD | | | | CHEYENNE | WY | 82001-4106 |
| HENRY, MICHAEL W | 3550 E ENID AVE | | | | MESA | AZ | 85204-4821 |
| HENRY, MICHAEL W | 419 MIGUEL CT | | | | STONE MOUNTAIN | GA | 30083-3821 |
| HENRY, MILDRED L | 1165 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-3154 |
| HENRY, MILTON O | 223 GROOM ST | | | | LIBERTY | MO | 64068-2421 |
| HENRY, MORRIE W | 16998 STANTON ST | | | | WEST OLIVE | MI | 49460-9753 |
| HENRY, MYRA C | 8431 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8879 |
| HENRY, MYRNA L | 1509 CADILLAC DR W | | | | KOKOMO | IN | 46902-2562 |
| HENRY, NANCY A | PO BOX 15481 | | | | MIDDLE RIVER | MD | 21220-0481 |
| HENRY, NANCY E | 114 OAK GROVE CIR | | | | DAHINDA | IL | 61428-9764 |
| HENRY, NANCY L | 3450 SHEPPARD RD | | | | MOUNT PLEASANT | MI | 48858 |
| HENRY, NATALIE C | 1971 SCENIC DR | | | | MILFORD | MI | 48380-2029 |
| HENRY, NATALIE CHRISTINA | 1971 SCENIC DR | | | | MILFORD | MI | 48380-2029 |
| HENRY, NEALA J | 4203 AMBASSADOR BLVD | | | | MARSHALL | TX | 75672-4707 |
| HENRY, NEALA JOI | 4203 AMBASSADOR BLVD | | | | MARSHALL | TX | 75672-4707 |
| HENRY, NEIGEL V | 880 GOODMAN STREET SOUTH | | | | ROCHESTER | NY | 14620-2539 |
| HENRY, NEIGEL V | C/O ANNA RANKIN | 4021 PERCIVAL RD | APT 1922 | | COLUMBIA | SC | 29229-8378 |
| HENRY, NICKOLAS J | 12900 TURNER RD # 3 | | | | PORTLAND | MI | 48875 |
| HENRY, NOEL | 441 SETTLERS VILLAGE CIR | | | | CRANBERRY TWP | PA | 16066-2113 |
| HENRY, NOEL J | 2120 CHEVY CT | | | | KOKOMO | IN | 46902-2530 |
| HENRY, NOEL N | 48407 TILCH RD | | | | MACOMB | MI | 48044-4900 |
| HENRY, NORMA J | 1808 GRIGGS DR | | | | FLINT | MI | 48504-7093 |
| HENRY, NORMA M | #1 - TWP. RD 580D | | | | WEST SALEM | OH | 44287 |
| HENRY, NORMAN R | APT 104 | 7908 CAUSEWAY DRIVE | | | CHARLOTTE | NC | 28227-6775 |
| HENRY, OLLIE B | 727 CATALPA AVE | | | | LIMA | OH | 45804-2565 |
| HENRY, OWEN D | 4918 KICKAPOO DR | | | | KOKOMO | IN | 46902-5329 |
| HENRY, PANSY S | 135 MAX DR | | | | PARIS | TN | 38242-7075 |
| HENRY, PANSY S | 256 JACQUELINE DR | | | | LONDON | OH | 43140-1181 |
| HENRY, PATRICIA | 18921 BRETTON DR | | | | DETROIT | MI | 48223-1336 |
| HENRY, PATRICIA | 3202 WESTERN RD | APT B2 | | | FLINT | MI | 48506-2358 |
| HENRY, PATRICIA A | 2208 ROCKSPRING RD | | | | TOLEDO | OH | 43614 |
| HENRY, PATRICIA A | 323 W 35TH ST | | | | WILMINGTON | DE | 19802-2638 |
| HENRY, PATRICIA ANN | 2208 ROCKSPRING RD | | | | TOLEDO | OH | 43614 |
| HENRY, PATRICIA M | 13318 41ST AVE | | | | CHIPPEWA FALLS | WI | 54729-5508 |
| HENRY, PATRICIA M | 15181 FORD RD CC 227 | | | | DEARBORN | MI | 48126 |
| HENRY, PATRICIA W | 6484 ROYAL POINTE DR | | | | WEST BLOOMFIELD | MI | 48322-4803 |
| HENRY, PATRICIA W | 6484 ROYAL POINTE DRIVE | | | | W BLOOMFIELD | MI | 48322-4803 |
| HENRY, PATRICK F | 5036 1ST ST | | | | SWARTZ CREEK | MI | 48473-1408 |
| HENRY, PAUL D | 1229 COLUMBIANA-LISBON RD. | BOX D6, LOT 54 | | | COLUMBIANA | OH | 44408 |
| HENRY, PAUL K | 42223 BRENTWOOD DR | | | | PLYMOUTH | MI | 48170-2534 |
| HENRY, PAUL KELLY | 10731 MOHAVE CT | | | | FORT WAYNE | IN | 46804-6928 |
| HENRY, PAUL R | 1050 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1306 |
| HENRY, PAUL R | 4200 CUTLASS BAY ST | | | | LAS VEGAS | NV | 89129-5609 |
| HENRY, PAULINE | 230 CARRIAGE VW | | | | CLINTON | TN | 37716-2643 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HENRY, PEGGY | BOX 2899 OLD FARM RD | | | SPRINGVILLE | IN | 47462 |
| HENRY, PEGGY M | 1469 LINCOLN AVE | | | MOUNT MORRIS | MI | 48458-1306 |
| HENRY, PHILIP D | 2105 N DEXTER ST | | | INDIANAPOLIS | IN | 46202-1012 |
| HENRY, PHILLIP D | 4141 COTTON TAIL DR | | | NEW PORT RICHEY | FL | 34653-6438 |
| HENRY, PHYLLIS J | 779 VASSAR DR | | | FENTON | MI | 48430-2231 |
| HENRY, RAFAEL M | PTY-103121601 NW 97TH AVE | | | MIAMI | FL | 33102 |
| HENRY, RALPH | 3113 SENECA ST | | | FLINT | MI | 48504-3820 |
| HENRY, RAMONA | BONNIE TERRY L | 448 SOUTH BLVD | | BATON ROUGE | LA | 70802-6441 |
| HENRY, RAMONA | DOBBINS DONALD | 842 EAST BLVD | | BATON ROUGE | LA | 70802-6308 |
| HENRY, RANDALL C | 6269 MAPLE AVE | | | SWARTZ CREEK | MI | 48473-8230 |
| HENRY, RANDY J | PO BOX 225 | | | MAPLE RAPIDS | MI | 48853-0225 |
| HENRY, RAYMOND E | 727 N CHILDRENS HOME RD | | | TROY | OH | 45373-9647 |
| HENRY, RAYMOND K | 786 SHADY LN NE | | | WARREN | OH | 44484-1634 |
| HENRY, REBECCA E | 3786 MAYS CT SW | | | ATLANTA | GA | 30331-2047 |
| HENRY, RICHARD | 12862 W CALLA RD | | | SALEM | OH | 44460-9634 |
| HENRY, RICHARD J | PO BOX 510 | | | BALLSTON SPA | NY | 12020-0510 |
| HENRY, RICHARD L | 1068 JOSLYN AVE | | | PONTIAC | MI | 48340-2861 |
| HENRY, RICHARD L | 1340 LAKEVIEW DR | | | GLADWIN | MI | 48624-9670 |
| HENRY, RICHARD L | 20157 RODEO CT | | | SOUTHFIELD | MI | 48075-1281 |
| HENRY, RICHARD L | 332 BENNETT ST | | | MILFORD | MI | 48381-2019 |
| HENRY, ROBBIE E | 628 36TH AVE | C/O ROYCE D HENRY | | GREELEY | CO | 80634-1716 |
| HENRY, ROBERT | 320 MILLGATE RD | | | BELLEFONTE | PA | 16823-8576 |
| HENRY, ROBERT D | 1722 TEDDY BEAR LN | | | ALGER | MI | 48610-9318 |
| HENRY, ROBERT D | 6181 LINDEN LN | | | LA GRANGE HIGHLANDS | IL | 60525-7309 |
| HENRY, ROBERT E | 3064 HARDING ST | | | DETROIT | MI | 48214-2183 |
| HENRY, ROBERT E | RR 1 BOX 151 | | | THORNTOWN | IN | 46071 |
| HENRY, ROBERT G | 1435 KETTERING ST | | | BURTON | MI | 48509-2405 |
| HENRY, ROBERT J | 3155 S MERIDIAN RD | | | MT PLEASANT | MI | 48858-8091 |
| HENRY, ROBERT J | 521 E UNIVERSITY DR | APT 802 | | ROCHESTER | MI | 48307-2172 |
| HENRY, ROBERT L | 2319 MARKLE PL | | | SAGINAW | MI | 48601-2067 |
| HENRY, ROBERT M | 7149 HEATHER RIDGE CT APT 202 | | | INDIANAPOLIS | IN | 46214-1822 |
| HENRY, RODERICK J | 1421 BERKSHIRE RD | | | SANDUSKY | MI | 48471-9186 |
| HENRY, ROGER K | 7874 CRORY RD | | | CANFIELD | OH | 44406-8701 |
| HENRY, RONALD D | 1713 MOUNT HOPE RD | | | LEWISTON | NY | 14092-9760 |
| HENRY, RONALD D | 7246 MCDONALD RD | | | OLIVET | MI | 49076-9474 |
| HENRY, RONALD E | 8133 CANADICE ROAD | | | SPRINGWATER | NY | 14560-9721 |
| HENRY, RONALD G | 1717 KENTFIELD ST SW | | | WYOMING | MI | 49519-3340 |
| HENRY, RONDA R | 105 SMITH DR | | | TIPTON | IN | 46072-9793 |
| HENRY, ROSE I | 6600 OUTER LOOP APT 146 | | | LOUISVILLE | KY | 40228-2023 |
| HENRY, ROSE M | 4301 KNEELAND RD | | | LEWISTON | MI | 49756-7518 |
| HENRY, ROSE V | PO BOX 1059 | | | WILMINGTON | VT | 05363-1059 |
| HENRY, ROSIE M | 1313 W HOME AVE | | | FLINT | MI | 48505-2553 |
| HENRY, ROYCE D | 579 E MADISON AVE | | | PONTIAC | MI | 48340-2933 |
| HENRY, RUBIN | 9855 BETTY LN | | | ELYRIA | OH | 44035-8103 |
| HENRY, RUSSELL A | 8431 BELLE BLUFF DR | | | GRAND BLANC | MI | 48439-8879 |
| HENRY, RUSSELL F | 126 FOWLER AVE | | | KENMORE | NY | 14217-1504 |
| HENRY, RUTH A | 3028 LARUE DR | | | KETTERING | OH | 45429-3814 |
| HENRY, RUTH C | 130 CELESTIAL WAY | | | ALPHARETTA | GA | 30004-6352 |
| HENRY, RUTH H | 3651 JUNIPER ST | | | CLARKSTON | MI | 48348-1366 |
| HENRY, RUTH V | 7600 E PARHAM RD APT 106 | | | RICHMOND | VA | 23294-4310 |
| HENRY, RYAN R | 66 BELIZE CT | | | TRACY | CA | 95377-8349 |
| HENRY, SAMUEL P | 8413 JACLYN ANN DR | | | FLUSHING | MI | 48433-2913 |
| HENRY, SANDRA J | 12206 BENSON RD | | | MOUNT MORRIS | MI | 48458-1405 |
| HENRY, SCOTT R | PO BOX 2627 | | | MARTINSBURG | WV | 25402-2627 |
| HENRY, SCOTT RAYMOND | PO BOX 2627 | | | MARTINSBURG | WV | 25402-2627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY, SCOTT T | 7273 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| HENRY, SHANELL M | 2919 PINTO CIR | | | | LANSING | MI | 48906-8102 |
| HENRY, SHANTEL M | APT 711 | 8911 YOUREE DRIVE | | | SHREVEPORT | LA | 71115-3038 |
| HENRY, SHARON K | 7363 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| HENRY, SHAWN H | 323 UNION CHURCH RD | | | | TOWNSEND | DE | 19734-9116 |
| HENRY, SHEARO F | 467 10TH ST | | | | ELYRIA | OH | 44035-7032 |
| HENRY, SHEILA M | 20500 ANNCHESTER RD | | | | DETROIT | MI | 48219-1462 |
| HENRY, SHERI L | 45010 BEAR POINT RD | | | | CABLE | WI | 54821-4928 |
| HENRY, SHERI L | 7229 COLONY DR | | | | MADISON | WI | 53717-1411 |
| HENRY, SHIRLEY | 9370 PINEVIEW DR | | | | OLIVET | MI | 49076-9735 |
| HENRY, SHIRLEY R | 1340 LAKEVIEW DR | | | | GLADWIN | MI | 48624-9670 |
| HENRY, STACEY A | 12862 W CALLA RD | | | | SALEM | OH | 44460-9634 |
| HENRY, STEPHEN D | 3008 SW 132ND PL | | | | OKLAHOMA CITY | OK | 73170-5427 |
| HENRY, STEVEN A | 937 GARVER RD | | | | MANSFIELD | OH | 44903-9058 |
| HENRY, STEVEN C | 2250 REMINGTON DR | | | | NAPERVILLE | IL | 60565-3452 |
| HENRY, SUSIE L | 3080 FALCON DR | | | | BURTON | MI | 48519-1484 |
| HENRY, SYDNEY S | 27 BAY IN WOOD | | | | DAYTONA BEACH | FL | 32129 |
| HENRY, TAYLOR H | 3965 E LELAND ST | | | | MESA | AZ | 85215-2315 |
| HENRY, TERESA M | 2604 BENGAL LN | | | | PLANO | TX | 75023-7857 |
| HENRY, TEREZ | 5709 BRENDON WAY WEST DR | | | | INDIANAPOLIS | IN | 46226-1112 |
| HENRY, TERRILL R | 3427 N 57TH ST | | | | KANSAS CITY | KS | 66104-1517 |
| HENRY, THEODORE E | 2969 MARLBOROUGH ST | | | | DETROIT | MI | 48215-2595 |
| HENRY, THOMAS | 49 BLACK ROCK RD | | | | YARDLEY | PA | 19067-1917 |
| HENRY, THOMAS B | 121 PANORAMA RIDGE RD | | | | FRANKLIN | NC | 28734 |
| HENRY, THOMAS G | 7363 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| HENRY, THOMAS M | 911 AVEY LN | | | | ENGLEWOOD | OH | 45322-2315 |
| HENRY, THOMAS P | 4134 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3505 |
| HENRY, THOMAS S | 421 S TAYLOR AVE | | | | ESSEX | MD | 21221-6846 |
| HENRY, THOMAS W | 11108 BARE DR | | | | CLIO | MI | 48420-1577 |
| HENRY, THOMAS WILLIAM | 11108 BARE DR | | | | CLIO | MI | 48420-1577 |
| HENRY, TRAVIS O | 612 KARI CRK | | | | BOSSIER CITY | LA | 71111-5170 |
| HENRY, UNDRA M | 1801 WILDERNESS TRL | | | | GRAND PRAIRIE | TX | 75052-1939 |
| HENRY, VANCE E | 6190 COUNTY ROAD 34 | | | | KILLEN | AL | 35645-4630 |
| HENRY, VAUGHN C | 441 W INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9769 |
| HENRY, VELVER J | 4517 CLOVERLAWN DR | | | | FLINT | MI | 48504 |
| HENRY, VERNICE M. | 8000 BAYMEADOWS CIR E APT 90 | | | | JACKSONVILLE | FL | 32256-7760 |
| HENRY, VERONICA E | 8108 BAYSHORE DR | C/O JOANNE SKORUPSKI | | | SEMINOLE | FL | 33776-3327 |
| HENRY, VESTA G | PO BOX 439060 PMB 216 | | | | SAN DIEGO | CA | 92143-9060 |
| HENRY, VICKIE A | 715 BRETTON RD | | | | LANSING | MI | 48917-2016 |
| HENRY, VICTOR | 661 WOODCREST MANOR DR | | | | STONE MOUNTAIN | GA | 30083-6134 |
| HENRY, VICTOR E | 28 JENNIE LN | | | | ROCHESTER | NY | 14606-5814 |
| HENRY, VIVIAN A | 1521 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| HENRY, WALTER C | 11237 RAVENNA LN | | | | NORTHRIDGE | CA | 91326-4172 |
| HENRY, WANDA K | 8507 CHARLESGATE CIR E | | | | JACKSONVILLE | FL | 32244-6344 |
| HENRY, WAYMON | 64 E 200 N | | | | FRANKLIN | IN | 46131-8480 |
| HENRY, WAYNE A | 108 E ROBERTSON RD | | | | CASTALIAN SPRINGS | TN | 37031-4610 |
| HENRY, WAYNE T | 15000 EL VISTA AVE | | | | OAK FOREST | IL | 60452-1354 |
| HENRY, WESSEL B | 2712 RAINWATER TRL | | | | CONYERS | GA | 30094-3952 |
| HENRY, WILLARD P | 7 COLLEGEVIEW DR | | | | BATAVIA | NY | 14020-1104 |
| HENRY, WILLIAM | RR #1 | | | | WILLIAMS | IN | 47470 |
| HENRY, WILLIAM A | 2485 SE PENNSYLVANIA LN | | | | LATHROP | MO | 64465-9454 |
| HENRY, WILLIAM ALFRED | 2485 SE PENNSYLVANIA LN | | | | LATHROP | MO | 64465-9454 |
| HENRY, WILLIAM B | 5126 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8209 |
| HENRY, WILLIAM H | 788 WOODLAND DR | | | | CLIMAX SPRINGS | MO | 65324-2152 |
| HENRY, WILLIAM H | 914 BUCKRIDGE RD | | | | CLIMAX SPRINGS | MO | 65324-2133 |
| HENRY, WILLIAM J | 626 GRATIOT AVE | | | | ALMA | MI | 48801-1711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENRY, WILLIAM L | 3718 TRENT RD | | | | RANDALLSTOWN | MD | 21133-2807 |
| HENRY, WILLIAM L | 46714 JUDD RD | | | | BELLEVILLE | MI | 48111-8963 |
| HENRY, WILLIAM M | 1326 SISSON DR | | | | N TONAWANDA | NY | 14120-3068 |
| HENRY, WILLIAM P | 188 BELMONT DR | | | | WILMINGTON | DE | 19808-4329 |
| HENRY, WILLIAM T | 2485 SE PENNSYLVANIA LN | | | | LATHROP | MO | 64465-9454 |
| HENRY, WILLIAM T | 9510 LINDNER LN | | | | CENTERVILLE | OH | 45458-9615 |
| HENRY, WILLIAM W | 1005 N OAK ST | | | | FENTON | MI | 48430-1524 |
| HENRY, WILLIAM W | 8489 N RIVER RD | | | | FREELAND | MI | 48623-8715 |
| HENRY, WILLIE L | 2519 VAN DYKE ST | | | | DETROIT | MI | 48214-4904 |
| HENRY, WILLIES J | 3505 TAMARACK TRL | | | | MOUNT MORRIS | MI | 48458-8211 |
| HENRY, WOODROW J | 9 FOX ST | | | | BERKELEY SPRINGS | WV | 25411-5375 |
| HENRY, WOODROW R | PO BOX 15481 | | | | MIDDLE RIVER | MD | 21220-0481 |
| HENRY, YVONNE J | 1152 E GREY CT | | | | WAYLAND | MI | 49348-9388 |
| HENRY, YVONNE N | 3459 AARON TRL | | | | POWDER SPRINGS | GA | 30127-1334 |
| HENRY-JOHNSON, BETTY | 7456 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3366 |
| HENRY-JOHNSON, BETTY J | 7456 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3366 |
| HENRY-MEYER, ANGELA | 124 HERITAGE STATION CT. | | | | SAINT CHARLES | MO | 63303 |
| HENRY-RAWLS, RHONDA I | 1121 CABOT DR | | | | FLINT | MI | 48532-2672 |
| HENRY-RAWLS, RHONDA INEZ | 1121 CABOT DR | | | | FLINT | MI | 48532-2672 |
| HENRY-SHIELDS, SHONTE D | 1384 WESTWOOD DR | | | | FLINT | MI | 48532-2665 |
| HENRYETTA HUGHES | 201 KINGSBORO RD | | | | ROCHESTER | NY | 14619-2413 |
| HENRYK BOGDANOWICZ | 7615 PARKWOOD DR | | | | FENTON | MI | 48430-9321 |
| HENRYKA WOLPIUK | 62 VIA PINTO DR | | | | WILLIAMSVILLE | NY | 14221-2755 |
| HENRYS AUTOMOTIVE | 2424 LINDEN LN | | | | SILVER SPRING | MD | 20910-1231 |
| HENRYS, MICHAEL J | 231 W ROLFE | | | | PERRY | MI | 48872 |
| HENRYS, MITCH J | 6263 GARDENIA AVE | | | | LANSING | MI | 48911-5635 |
| HENRYS, NORMAN G | 4694 W MONROE RD | | | | PENTWATER | MI | 49449-8909 |
| HENSAL, ROBERT E | 266 AKRON STREET | | | | LOCKPORT | NY | 14094-5102 |
| HENSCH, BLANCH E | 4586 KALM RD | | | | COLUMBIAVILLE | MI | 48421-9337 |
| HENSCH, GARY L | 8080 S CLARK ST | | | | COLUMBIA CITY | IN | 46725-9648 |
| HENSCHEL, GERALD F | 826 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6251 |
| HENSCHEL, MARSHALL M | 27198 BIRMINGHAM CT | | | | PAW PAW | MI | 49079-8540 |
| HENSCHEL, MARSHALL MARVIN | 27198 BIRMINGHAM CT | | | | PAW PAW | MI | 49079-8540 |
| HENSCHEL, PETER G | 24871 WARRINGTON AVENUE | | | | EASTPOINTE | MI | 48021-1321 |
| HENSCHEL, SANDRA K | 27198 BIRMINGHAM CT | | | | PAW PAW | MI | 49079-8540 |
| HENSCHELL, JERRY | 6176 WOLVERINE TRL | | | | ALGER | MI | 48610-9414 |
| HENSCHELL, LEONARD A | 1479 OAK ST | | | | GLADWIN | MI | 48624-8351 |
| HENSCHEN, KATHRYN M. | 1824 15TH ST | | | | BEDFORD | IN | 47421-3608 |
| HENSCHKE ALVIN | 1402 E NORWICH ST | | | | BAY VIEW | WI | 53207-4522 |
| HENSCHKE, GUSTAV | 10170 PAW PAW LAKE DR | | | | MATTAWAN | MI | 49071-9406 |
| HENSE, ADOLF C | 12301 HOUNDS BAY ROW | | | | BAYONET POINT | FL | 34667-2638 |
| HENSE, DONALD F | 1909 PENBROOK LN | | | | FLINT | MI | 48507-2278 |
| HENSE, JEANNETTE F | 12301 HOUNDS BAY ROW | | | | BAYONET POINT | FL | 34667-2638 |
| HENSE, WILHELM K | 5181 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5159 |
| HENSEL JR, BENJAMIN P | 7350 S GALE RD | | | | MORRICE | MI | 48857-9771 |
| HENSEL PHELPS CONSTRUCTION | 420 6TH AVE | | | | GREELEY | CO | 80631-2332 |
| HENSEL PHELPS CONSTRUCTION COMPANY | GEORGE STEPHENS | 420 6TH AVE | | | GREELEY | CO | 80631-2332 |
| HENSEL, ALICE M | 1285 WOODLOW ST | | | | WATERFORD | MI | 48328-1361 |
| HENSEL, BARRY G | 43642 LOTUS DR | | | | CANTON | MI | 48188-1899 |
| HENSEL, CHARLES L | 1623 HYNDMAN ST | | | | CONNELLSVILLE | PA | 15425-4816 |
| HENSEL, DARCY D | 10909 W 8 RD | | | | COPEMISH | MI | 49625-9602 |
| HENSEL, DARCY DENNIS | 10909 WEST 8 ROAD | | | | COPEMISH | MI | 49625-9602 |
| HENSEL, DARCY N | 3423 N PASS DR | | | | CLIO | MI | 48420-1583 |
| HENSEL, DAVID L | 1707 SW 35TH CIR | | | | OKEECHOBEE | FL | 34974-6083 |
| HENSEL, DOROTHY M | 13390 TUSCOLA RD | | | | CLIO | MI | 48420-1870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSEL, EARL L | 409 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5235 |
| HENSEL, ELEANORE E | 523 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2712 |
| HENSEL, GARY L | 8009 S GALE RD | | | | MORRICE | MI | 48857-9772 |
| HENSEL, HARRY F | 10996 HERRING ST | | | | MARCELLUS | MI | 49067-9412 |
| HENSEL, JAMES L | 34156 ALGONQUIN ST | | | | WESTLAND | MI | 48185-2731 |
| HENSEL, JAMES R | PO BOX 236 | | | | LIZTON | IN | 46149-0236 |
| HENSEL, JEREMY C | PO BOX 2158 | | | | LARAMIE | WY | 82073-2158 |
| HENSEL, JONNY A | PO BOX 482 | | | | ZANESVILLE | IN | 46799-0482 |
| HENSEL, JOSEPH C | 217 COYATEE DR | | | | LOUDON | TN | 37774-2133 |
| HENSEL, PAUL M | 9165 N ISLAND DR | | | | FLUSHING | MI | 48433-2930 |
| HENSEL, RALPH E | 1662 C.R. 1095 RT 4 | | | | ASHLAND | OH | 44805 |
| HENSEL, RICK J | 490 FORTRESS | APARTMENT 17 D | | | MURFREESBORO | TN | 37128 |
| HENSEL, RONALD F | 10174 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| HENSEL, RUTH E | 19725 S SCHOOLHOUSE RD | | | | MOKENA | IL | 60448-1769 |
| HENSEL, SALLY A | 13672 FERGUS RD | | | | CHESANING | MI | 48616-9591 |
| HENSEL, STEVEN L | 1407 E 500 S | | | | HUNTINGTON | IN | 46750-9222 |
| HENSEL, THOMAS E | 13503 GERA RD | | | | BIRCH RUN | MI | 48415-9336 |
| HENSEL, TODD G | 664 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2538 |
| HENSEL, WILLIAM H | 1759 BELLECHASE DR | | | | NEW LENOX | IL | 60451-3608 |
| HENSELEIT, RHONDA L | 1821 E FIRMIN ST | | | | KOKOMO | IN | 46902-2447 |
| HENSEN ANNA A (655189) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HENSEN FREDERICK H (467684) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HENSEN, ALLEN B | 7930 SE GENTIAN WAY | | | | PRINEVILLE | OR | 97754-7007 |
| HENSEY, WILLIAM J | 5059 PHEASANT RD | | | | WATERFORD | MI | 48327-2464 |
| HENSHAW INC | 100 SHAFFER DR | | | | ROMEO | MI | 48065-4907 |
| HENSHAW INC | 50335 PATRICIA ST | | | | CHESTERFIELD | MI | 48051-3803 |
| HENSHAW MAURICE (ESTATE OF) (630498) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| HENSHAW ROBERT P (ESTATE OF) (450555) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HENSHAW ROBERT P (ESTATE OF) (450555) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HENSHAW, DONALD E | 87 CALHOUN AVE | | | | ROCHESTER | NY | 14606-3709 |
| HENSHAW, ERNEST E | 226 BRANDYWINE CIR | | | | ENGLEWOOD | FL | 34223-1955 |
| HENSHAW, KATHLEEN | 87 CALHOUN AVE | | | | ROCHESTER | NY | 14606-3709 |
| HENSHAW, NICHOLAS | 145 WHITE RIDGE TRL | | | | WEST BRANCH | MI | 48661-9405 |
| HENSIAK, ROBERT L | 5915 W FILLMORE DR | | | | WEST ALLIS | WI | 53219-2223 |
| HENSINGER, BETTINA B | 2 WOODCOVE CT | | | | GREENVILLE | SC | 29615-5545 |
| HENSKI, DELYNN | 2092 N BAGLEY ST APT 1 | | | | ALPENA | MI | 49707-1552 |
| HENSKI, JOHN | 386 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8870 |
| HENSLEE CHARLES K (472067) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENSLEE, ORA A | 1289 HATCH RD | | | | OKEMOS | MI | 48864-3409 |
| HENSLEE, ROGER L | 3610 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| HENSLEE, STEVE R | 9636 TRADING POST RD | | | | LEO | IN | 46765-9307 |
| HENSLER BEN | HENSLER, BEN | 4006 WEST RUSHOLME | | | DAVENPORT | IA | 52804 |
| HENSLER JR, NICHOLAS R | 1382 COTSWOLD LN | | | | HAMILTON | OH | 45013-5184 |
| HENSLER, BONNIE M | 1527 ROSEDALE DR | | | | O FALLON | MO | 63366-1154 |
| HENSLER, FRANK C | 911 PRYNNWOOD LN APT 102 | | | | O FALLON | MO | 63366-7630 |
| HENSLER, FREDERICK H | 8385 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| HENSLER, LANNY S | 150 LARIAN DR | | | | BUNKER HILL | WV | 25413-2580 |
| HENSLER, LANNY SCOTT | 150 LARIAN DR | | | | BUNKER HILL | WV | 25413-2580 |
| HENSLER, LARRY A | 3828 N 600 E | | | | KOKOMO | IN | 46901-9361 |
| HENSLER, RICHARD A | 45824 STERRITT ST | | | | UTICA | MI | 48317-5833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLER, ROBERT L | 5417 BIBURY RD | | | | FAIRFIELD | OH | 45014-3609 |
| HENSLER, TIMOTHY L | 1505 NOB LN APT 105 | | | | PONTIAC | MI | 48340-1469 |
| HENSLER, TOM H | 1328 WESTWIND DR | | | | AVON | IN | 46123-8316 |
| HENSLER, VIRGINIA A | 8385 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| HENSLER, WADE T | 922 KAUFFMAN AVE | | | | MARTINSBURG | WV | 25401 |
| HENSLY & COMPANY | 4201 N 45TH AVE | | | | PHOENIX | AZ | 85031-2109 |
| HENSLEY BEN | 16140 NE 234TH ST | | | | LUTHER | OK | 73054-9315 |
| HENSLEY BOBBY JOE SR (636560) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HENSLEY CHUCK | HENSLEY, CHUCK | 254 PALIN APT 48 | | | GALT | CA | 95632 |
| HENSLEY DAVID J | PO BOX 346 | | | | FRANKLIN | KY | 42135-0346 |
| HENSLEY DONALD ETAL | DEDMON, WILLIE | | | | | | |
| HENSLEY DONALD ETAL | ELLIOT, NETTIE | | | | | | |
| HENSLEY DONALD ETAL | EVANS, WANDA | | | | | | |
| HENSLEY DONALD ETAL | FINLEY, RAYMOND | | | | | | |
| HENSLEY DONALD ETAL | GROOMS, CHARLES | | | | | | |
| HENSLEY DONALD ETAL | HENSLEY, DONALD | | | | | | |
| HENSLEY DONALD ETAL | MIDDLETON, CHRIS | | | | | | |
| HENSLEY DONALD ETAL | PATTERSON, PATSI | | | | | | |
| HENSLEY DONALD ETAL | PAYNE, TINY | | | | | | |
| HENSLEY DONALD ETAL | RICHARDS, TAFT | | | | | | |
| HENSLEY DONALD ETAL | SIMMONS, AUDREY | | | | | | |
| HENSLEY DONALD ETAL | WAITES, DERRICK | | | | | | |
| HENSLEY DONALD ETAL | WILSON, ELIZABETH | | | | | | |
| HENSLEY DOUGLAS E | HENSLEY, DOUGLAS E | PO BOX 40 | | | PINEVILLE | WV | 24874-0040 |
| HENSLEY FABRICATING & EQUIPMEN | 17624 STATE ROAD 331 | | | | TIPPECANOE | IN | 46570-9750 |
| HENSLEY I I I, ASA E | PO BOX 3606 | | | | GRAND CANYON | AZ | 86023-3806 |
| HENSLEY JAMES | HENSLEY, JAMES | 10320 LITTLE PATUXENT PKWY STE 322 | | | COLUMBIA | MD | 21044-3344 |
| HENSLEY JAMES | HENSLEY, JAMES | 20 PARK AVE | | | BALTIMORE | MD | 21201-3423 |
| HENSLEY JAMES | HENSLEY, ROXANNE | 20 PARK AVE | | | BALTIMORE | MD | 21201-3423 |
| HENSLEY JAMES S (ESTATE OF) (456956) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HENSLEY JR, EVERETT | 900 N GREENBRIAR RD | | | | MUNCIE | IN | 47304-3260 |
| HENSLEY JR, HUBERT C | 8018 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| HENSLEY JR, RAYMOND | 1511 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1136 |
| HENSLEY JR, RAYMOND LAVON | 1511 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1136 |
| HENSLEY JR, RON A | 35051 SANSBURN ST | | | | WESTLAND | MI | 48186-4286 |
| HENSLEY SHANE | HENSLEY, SHANE | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| HENSLEY STEPHEN | HENSLEY, STEPHEN | UNKNOWN | | | | | |
| HENSLEY TRUST UAD 6/2/00 | KENNETH & SUSAN HENSLEY TTEE | 30170 FIDDLERS GRN | | | FARMINGTON HLS | MI | 48334 |
| HENSLEY VERNON | 6783 BISCHOFF ROAD | | | | WEST HARRISON | IN | 47060 |
| HENSLEY, AL E | 922 S SARASOTA DR | | | | YORKTOWN | IN | 47396-9574 |
| HENSLEY, ALICE F | 6021 WILSHIRE DRIVE | | | | INDIANAPOLIS | IN | 46259-1727 |
| HENSLEY, ALICE M | 1264 BRANCHLANDS DR APT 1B | | | | CHARLOTTESVILLE | VA | 22901-6405 |
| HENSLEY, ANGELA D | 20283 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9035 |
| HENSLEY, ANN M | 6143 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7805 |
| HENSLEY, ANTHONY | 7314 W COUNTY ROAD 350 N | | | | MIDDLETOWN | IN | 47356-9737 |
| HENSLEY, ANTHONY WAYNE | 7314 W COUNTY ROAD 350 N | | | | MIDDLETOWN | IN | 47356-9737 |
| HENSLEY, ARTHUR G | 2823 BLUE RIDGE DR | | | | MORRISTOWN | TN | 37814-1811 |
| HENSLEY, BEATRICE | 45 TEVIS ST | | | | MOUNT VERNON | KY | 40456-8895 |
| HENSLEY, BENNY R | 528 BELMONT AVE | | | | NILES | OH | 44446-2906 |
| HENSLEY, BETTY L | 10404 HWY 27 LOT 255 | | | | FROSTPROOF | FL | 33843-3264 |
| HENSLEY, BILL | 13450 DECOURSEY PIKE | | | | MORNING VIEW | KY | 41063-8798 |
| HENSLEY, BILLIE J | 1390 MARLOW RD | | | | BELLS | TX | 75414-2431 |
| HENSLEY, BILLY R | 932 JOHNSON RD | | | | SALISBURY | MD | 21804-9363 |
| HENSLEY, BOBBY G | 199 WOODLAND TRL | | | | ANDERSON | IN | 46016-6804 |
| HENSLEY, BRENDA C | 2828 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-2416 |
| HENSLEY, BRUCE C | 2621 ALLENBY PL | | | | DAYTON | OH | 45449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLEY, BUFFORD | 8410 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3418 |
| HENSLEY, BYRON E | 825 DRESSER DR | | | | ANDERSON | IN | 46011-1111 |
| HENSLEY, CARL F | PO BOX 103 | | | | SNELLVILLE | GA | 30078-0103 |
| HENSLEY, CARL L | 416 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1916 |
| HENSLEY, CARL W | 501 BEAR ROAD | | | | LAKE PLACID | FL | 33852-9710 |
| HENSLEY, CAROL K | 23365 HUMPHREYS RD | | | | PLATTE CITY | MO | 64079-8285 |
| HENSLEY, CAROL KAY | 23365 HUMPHREYS RD | | | | PLATTE CITY | MO | 64079-8285 |
| HENSLEY, CAROL L | 1745 SMITH ST | | | | YPSILANTI | MI | 48198-6700 |
| HENSLEY, CAROL LYNN | 1745 SMITH ST | | | | YPSILANTI | MI | 48198-6700 |
| HENSLEY, CAROLYN O | 7423 DOROTHY DR | | | | INDIANAPOLIS | IN | 46260-3121 |
| HENSLEY, CAROLYN S | 2899 E. 1250 N. | | | | ALEXANDRIA | IN | 46001-8804 |
| HENSLEY, CAROLYN SUE | 2899 E 1250 N | | | | ALEXANDRIA | IN | 46001-8804 |
| HENSLEY, CATHY A | 511 BEAR RD | | | | LAKE PLACID | FL | 33852-9726 |
| HENSLEY, CHARLES D | 118 OLIGI LN | | | | LOUDON | TN | 37774-2629 |
| HENSLEY, CHARLES W | 1213 DEVONSHIRE ROAD | | | | HAUPPAUGE | NY | 11788-4515 |
| HENSLEY, CHESTER G | 161 SALOLI WAY | | | | LOUDON | TN | 37774-2731 |
| HENSLEY, CHESTER W | RR 2 BOX 2167 | | | | ALTON | MO | 65606-9606 |
| HENSLEY, CHUCK | ADDRESS NOT IN FILE | | | | | | |
| HENSLEY, CIERRA | 4105 TRESTLE CIR | | | | CORPUS CHRISTI | TX | 78416-2611 |
| HENSLEY, CLARA B. | 930 CLARICE ST | | | | GRAND PRAIRIE | TX | 75051-2919 |
| HENSLEY, CLARA M | 2780 FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| HENSLEY, CLARA W | 10220 S UNION RD | | | | MIAMISBURG | OH | 45342-4616 |
| HENSLEY, CLOVIS D | 1221 N SAYBROOK LN | | | | MUNCIE | IN | 47304-5331 |
| HENSLEY, CONLEY | 2787 HIGHWAY 1344 | | | | CALVIN | KY | 40813-9053 |
| HENSLEY, CONLEY | HC 62 BOX 1258 | | | | CALVIN | KY | 40813-9702 |
| HENSLEY, CONLEY A | 3403 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3835 |
| HENSLEY, CRISANTA | 4105 TRESTLE CIR | | | | CORPUS CHRISTI | TX | 78416-2611 |
| HENSLEY, CURTIS L | 284 N HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-9746 |
| HENSLEY, DAISY | 3361 BENNETT SCHOOL HOUSE RD | | | | WHEELERSBURG | OH | 45694-5038 |
| HENSLEY, DALE H | 2502 MERRIBROOK LN | | | | O FALLON | MO | 63368-3524 |
| HENSLEY, DANA S | 4760 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3645 |
| HENSLEY, DARRELL J | 38 TACOMA CT | | | | PONTIAC | MI | 48342-1288 |
| HENSLEY, DARRELL L | 13026 CUSSEWAGO DR | | | | FENTON | MI | 48430-1109 |
| HENSLEY, DAVID C | 46 POTTER DR | | | | BELLEVILLE | MI | 48111-3608 |
| HENSLEY, DAVID J | 118 SQUIRE LYLE RD | | | | SCOTTSVILLE | KY | 42164-8862 |
| HENSLEY, DAVID S | 1540 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2169 |
| HENSLEY, DEBRA L | 801 W MACALAN DR | | | | MARION | IN | 46952-2040 |
| HENSLEY, DELMAR K | 200 E 33RD ST | | | | LORAIN | OH | 44055-1212 |
| HENSLEY, DENNIS L | BOX 113 | | | | SHADY SPRINGS | WV | 25918-0113 |
| HENSLEY, DENNIS L | PO BOX 113 | | | | SHADY SPRING | WV | 25918-0113 |
| HENSLEY, DEWEY E | 22478 38TH AVE | | | | MATTAWAN | MI | 49071-9747 |
| HENSLEY, DEWEY W | 1170 MCCART CIR | | | | JACKSON | GA | 30233-2829 |
| HENSLEY, DIANA K | 2611 DELAWARE ST | | | | ANDERSON | IN | 46016-5226 |
| HENSLEY, DIANE M | PO BOX 87 | | | | DANSVILLE | MI | 48819-0087 |
| HENSLEY, DONALD J | 35177 HAZELWOOD ST | | | | WESTLAND | MI | 48186-9717 |
| HENSLEY, DONALD L | 5280 CUMBY RD | | | | BLOOMINGTON SPRINGS | TN | 38545-4500 |
| HENSLEY, DONALD L | 6128 WHITE BIRCH DR | | | | FISHERS | IN | 46038-4002 |
| HENSLEY, DONALD R | 1812 WOOD DALE CIR | | | | CEDAR HILL | TX | 75104-7832 |
| HENSLEY, DONTRA A | 5610 OLD HICKORY BLVD APT E14 | | | | HERMITAGE | TN | 37076-2535 |
| HENSLEY, DORA F | 22 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1758 |
| HENSLEY, DOROTHY E | 6800 PARK ST S APT 1204 | | | | S PASADENA | FL | 33707-2134 |
| HENSLEY, DOROTHY F | 6130 MICHAEL ST | | | | TAYLOR | MI | 48180-1290 |
| HENSLEY, E | 51 EUSLEY LANE | | | | GRAY | KY | 40734 |
| HENSLEY, EARL | 3057 IDLYWILDE BLVD APT 2-B | | | | DAYTON | OH | 45414-5564 |
| HENSLEY, EARL N | 3117 SHAWNEE AVE | | | | FLINT | MI | 48507-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLEY, EDDIE S | 16 BRIDGE ST APT 1 | | | | SHELBY | OH | 44875-1166 |
| HENSLEY, EDWARD | 628 AUGDON DR | | | | ELYRIA | OH | 44035-3032 |
| HENSLEY, EDWARD D | 501 BEAR RD | | | | LAKE PLACID | FL | 33852-9710 |
| HENSLEY, EDWARD R | 1401 SW MITCHELL ST | | | | OAK GROVE | MO | 64075-9228 |
| HENSLEY, ELLEN FAYE | 825 DRESSER DR | | | | ANDERSON | IN | 46011-1111 |
| HENSLEY, ELLEN L | 5323 90TH AVENUE CIR E | | | | PARRISH | FL | 34219-5424 |
| HENSLEY, ELLEN R | 301 N TALAMORE AVE | | | | YORK TOWN | IN | 47396-9101 |
| HENSLEY, ELMER D | 1832 BONN ST | | | | BOSSIER CITY | LA | 71112-2009 |
| HENSLEY, ERIC S | 2814 PITT ST | | | | ANDERSON | IN | 46016-5558 |
| HENSLEY, ERIC STANTON | 2814 PITT ST | | | | ANDERSON | IN | 46016-5558 |
| HENSLEY, ERNIE R | 4024 CAMBRIDGE AVE | | | | LORAIN | OH | 44053-2330 |
| HENSLEY, ERVIN M | 70 PALLISTER ST | | | | DETROIT | MI | 48202-2417 |
| HENSLEY, EVERETT R | 2611 DELAWARE ST | | | | ANDERSON | IN | 46016-5226 |
| HENSLEY, FAYE P | 825 DRESSER DR | | | | ANDERSON | IN | 46011-1111 |
| HENSLEY, FINLEY L | 4310 E 600 S | | | | GAS CITY | IN | 46933-9814 |
| HENSLEY, FLOYD J | 6860 W ALLENS BRIDGE RD | | | | GREENEVILLE | TN | 37743-3652 |
| HENSLEY, FRANK | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HENSLEY, GARY M | 609 N BELMONT AVE | | | | SPRINGFIELD | OH | 45503-4550 |
| HENSLEY, GENE C | RR 1 BOX 4176 | | | | DORA | MO | 65637-9419 |
| HENSLEY, GEORGE | 16417 W HIGHWAY 80 | | | | NANCY | KY | 42544-8901 |
| HENSLEY, GEORGE F | 1915 W WESTHOLME DR | | | | MARION | IN | 46952-9332 |
| HENSLEY, GEORGE M | 5963 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219-7234 |
| HENSLEY, GERALDINE | 355 LAUREL LAKE RESORT RD | | | | CORBIN | KY | 40701-7850 |
| HENSLEY, GERTRUDE | 284 NO. HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-9746 |
| HENSLEY, GINGER J | 423 E 53RD ST | | | | ANDERSON | IN | 46013-1722 |
| HENSLEY, GLEN E | 5280 DELLBROOK DR | | | | FAIRFIELD | OH | 45014-3310 |
| HENSLEY, GLEN W | 1715 WHITEHALL CT | | | | COOKEVILLE | TN | 38501-7212 |
| HENSLEY, GLORIA | PO BOX 70467 | | | | KNOXVILLE | TN | 37938-0467 |
| HENSLEY, GRANVEL | 3020 BYRKIT ST | | | | INDIANAPOLIS | IN | 46217-9625 |
| HENSLEY, GRANVEL | 5528 ALCOTT LN | | | | INDIANAPOLIS | IN | 46221-4868 |
| HENSLEY, GUY E | 33500 SCOTLAND DR | | | | LINCOLN | MO | 65338-2987 |
| HENSLEY, HAL E | 10404 US 27 LOT 255 | | | | FROSTPROOF | FL | 33843 |
| HENSLEY, HANSFORD | 6307 COUNTY ROAD 219 | | | | BELLEVUE | OH | 44811-8712 |
| HENSLEY, HAROLD | 4105 TRESTLE CIRCLR | | | | CORPUS CHRISTI | TX | 78416 |
| HENSLEY, HAROLD C | 9350 OAK RUN EAST DR | C/O MILDRED P HENSLEY | | | INDIANAPOLIS | IN | 46260-5105 |
| HENSLEY, HEATH L. | 9580 W. 700 S. | | | | DALEVILLE | IN | 47334 |
| HENSLEY, HELENE | PO BOX 892 | | | | STOLLINGS | WV | 25646-0892 |
| HENSLEY, HENRY A | 176 SOUTHERN SHORES RD | | | | JACKSON | GA | 30233-3365 |
| HENSLEY, HENRY F | 8525 CRACKER NECK RD | | | | WASHBURN | TN | 37888-4220 |
| HENSLEY, HERMAN E | 359 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2721 |
| HENSLEY, HOWARD | 148 EAST FRANKLIN STREET | | | | DAYTON | OH | 45459-5916 |
| HENSLEY, HOWARD W | 309 W 1ST ST | | | | CARROLLTON | MO | 64633-1311 |
| HENSLEY, HUBERT | 51 EULUS LN | | | | GRAY | KY | 40734-6635 |
| HENSLEY, HUBERT T | 6701 DOYON DR S | | | | WATERFORD | MI | 48327-3812 |
| HENSLEY, JACK R | 1516 W 6TH ST | | | | ANDERSON | IN | 46016-1095 |
| HENSLEY, JAMES D | 2539 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6182 |
| HENSLEY, JAMES D | 9733 MUELLER STREET | | | | TAYLOR | MI | 48180-3573 |
| HENSLEY, JAMES E | 3212 N COUNTRY 50 W | | | | ANDERSON | IN | 46012 |
| HENSLEY, JAMES H | 3501 E 15TH ST | | | | MUNCIE | IN | 47302-4818 |
| HENSLEY, JAMES L | 2904 W 25TH ST | | | | ANDERSON | IN | 46011-4612 |
| HENSLEY, JAMES O | 6143 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7805 |
| HENSLEY, JAMES P | 3882 REINWOOD DR | | | | DAYTON | OH | 45414-2446 |
| HENSLEY, JAMES R | 11215 CHILLICOTHE RD | | | | CHESTERLAND | OH | 44026-1403 |
| HENSLEY, JAMES R | 4436 TOLEDO ST | | | | DETROIT | MI | 48209-1369 |
| HENSLEY, JAMES R | 717 JEROME ST | | | | MONROE | MI | 48161-1101 |
| HENSLEY, JAMES R | 9 WHITEWOOD CT | | | | BEECH GROVE | IN | 46107-2615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSLEY, JAMES U | 2530 WALNUT ST | | | | GIRARD | OH | 44420-3153 |
| HENSLEY, JAMES W | PO BOX 149 | | | | MANILLA | IN | 46150-0149 |
| HENSLEY, JEAN E | 2305 N ELM ST | | | | GREENSBORO | NC | 27408-5119 |
| HENSLEY, JEFF C | 242 N HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-9746 |
| HENSLEY, JEFFREY W | 4053 SYLVIA LN | | | | YOUNGSTOWN | OH | 44511-3411 |
| HENSLEY, JERRY A | 23365 HUMPHREYS RD | | | | PLATTE CITY | MO | 64079-8285 |
| HENSLEY, JERRY L | 336 E THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9124 |
| HENSLEY, JERRY R | 2611 DELAWARE ST | | | | ANDERSON | IN | 46016-5226 |
| HENSLEY, JERRY W | 509 W MCGREGOR RD | | | | INDIANAPOLIS | IN | 46217-5335 |
| HENSLEY, JEWEL B | 26363 RUTHERFORD RD | | | | ALBANY | OH | 45710-9045 |
| HENSLEY, JIMMIE | 7521 WHITMORE LAKE RD | | | | WHITMORE LAKE | MI | 48189-9554 |
| HENSLEY, JIMMIE H | 2545 TATUMSVILLE HWY | | | | GILBERTSVILLE | KY | 42044-9122 |
| HENSLEY, JO B | 116 PARKRIDGE DR | | | | DANVILLE | IN | 46122-1337 |
| HENSLEY, JOAN M | 4905 GREENWOOD DR | | | | SHEFFIELD LK | OH | 44054-1518 |
| HENSLEY, JOAN M. | 14834 ASTER AVE | | | | ALLEN PARK | MI | 48101-1611 |
| HENSLEY, JOHN E | 104 N ORCHARD DR | | | | MUNCIE | IN | 47303-4542 |
| HENSLEY, JOHN T | 13597 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9328 |
| HENSLEY, JOHNNY L | 450 S CHRISTY CHAPEL RD | | | | PORT CLINTON | OH | 43452-2508 |
| HENSLEY, JOSEPH R | PO BOX 157 | | | | HITCHINS | KY | 41146-0157 |
| HENSLEY, JR.,MICHAEL W | 6403 EARLINGTON STREET | | | | DAYTON | OH | 45424-1711 |
| HENSLEY, JR.,ROBERT F | 11857 COREY LAKE ROAD | | | | THREE RIVERS | MI | 49093-9143 |
| HENSLEY, JUDITH A | 2904 W 25TH ST | | | | ANDERSON | IN | 46011-4612 |
| HENSLEY, JUDY M | PO BOX 2478 | | | | MARION | NC | 28752-2478 |
| HENSLEY, JUDY R | 928 LILLIAN ST | | | | COLLINSVILLE | IL | 62234-2046 |
| HENSLEY, KARA E | 576 KING DRIVE | | | | INDIANAPOLIS | IN | 46260-3523 |
| HENSLEY, KENNETH | 2831 FRAZER RD | | | | NEWARK | DE | 19702-4533 |
| HENSLEY, KENNETH E | 1179 APACHE TRL | | | | JAMESTOWN | OH | 45335-1301 |
| HENSLEY, LARRY | PO BOX 35 | | | | DEWITT | KY | 40930-0035 |
| HENSLEY, LARRY G | 9257 LEROY RD | | | | BROWNSBURG | IN | 46112-8693 |
| HENSLEY, LARRY M | 2840 LOCUST DR | | | | INDIANAPOLIS | IN | 46227-6700 |
| HENSLEY, LARRY MICHAEL | 2840 LOCUST DR | | | | INDIANAPOLIS | IN | 46227-6700 |
| HENSLEY, LARRY R | 14521 NE 349 HWY | | | | BRANFORD | FL | 32008-8905 |
| HENSLEY, LARRY T | 6507 E PIERSON RD | | | | FLINT | MI | 48506-2200 |
| HENSLEY, LAURENCE E | 2186 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| HENSLEY, LAVERN | 121 LORRIES RD | | | | CHUCKEY | TN | 37641-2347 |
| HENSLEY, LENORA | 1766 S 300 E | | | | ANDERSON | IN | 46017-2040 |
| HENSLEY, LEWIS B | 197 WOODSIDE ST | | | | HARROGATE | TN | 37752-7402 |
| HENSLEY, LEWIS L | 300 KENNELY RD APT 311 | | | | SAGINAW | MI | 48609-7707 |
| HENSLEY, LLOYD | 175 LLOYD HENSLEY LN | | | | ERWIN | TN | 37650-4527 |
| HENSLEY, LONNIE | 12299 WELLS RD | | | | MILAN | MI | 48160-9129 |
| HENSLEY, LOREN K | 4143 N 600 E | | | | VAN BUREN | IN | 46991-9404 |
| HENSLEY, LOREN T | PO BOX 2901 | | | | ANDERSON | IN | 46018-2901 |
| HENSLEY, LOWELL K | 10845 GETZ ST | | | | ELYRIA | OH | 44035-7935 |
| HENSLEY, LUCRETIA E | 1014 LONE RD | | | | SNEEDVILLE | TN | 37869-6836 |
| HENSLEY, LUTHER J | 4821 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9721 |
| HENSLEY, LYNETTA I | 2129 W WOODVIEW DR | | | | MARION | IN | 46952-1569 |
| HENSLEY, MAE P | 501 BEAR RD | | | | LAKE PLACID | FL | 33852-9710 |
| HENSLEY, MARILYN K | 6319 RATHMANN DR APT B | | | | INDIANAPOLIS | IN | 46224-4419 |
| HENSLEY, MARK E | 511 BEAR RD | | | | LAKE PLACID | FL | 33852-9726 |
| HENSLEY, MARTHA L | 152 TRAILS END | | | | BROWNSBURG | IN | 46112-9245 |
| HENSLEY, MARY A | 100 LIMERICK CIR | | | | SUMMERVILLE | SC | 29483-5279 |
| HENSLEY, MARY A | 24200 CATHEDRAL APT. 104 | | | | REDFORD | MI | 48239 |
| HENSLEY, MARY FRANCES | 124 BRADFORD LN | | | | WHITEVILLE | NC | 28472-9624 |
| HENSLEY, MARY L | 2886 OAKDALE DRIVE | | | | ANN ARBOR | MI | 48108-1252 |
| HENSLEY, MELVIN V | 3420 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-6657 |
| HENSLEY, MICHAEL C | 9382 E ARBOR DR | | | | GREENWOOD VLG | CO | 80111-5263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENSLEY, MICHAEL E | 511 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5309 |
| HENSLEY, MICHAEL F | 2800 WEST MEMORIAL DRIVE | # 57 FREEDOM ACRES | | | MUNCIE | IN | 47302 |
| HENSLEY, MICHAEL H | 1701 ARIZONA AVE | | | | FLINT | MI | 48506-4628 |
| HENSLEY, MICHAEL J | APT 17302 | 4479 EASTWOOD DRIVE | | | BATAVIA | OH | 45103-2470 |
| HENSLEY, MICHAEL L | 1135 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045-7800 |
| HENSLEY, MICHAEL L | 4288 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8403 |
| HENSLEY, MICHAEL LEE | 1135 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045-7800 |
| HENSLEY, MICHAEL T | 8468 W 300 S | | | | FARMLAND | IN | 47340-9006 |
| HENSLEY, MURLE E | TRLR 159 | 3325 NORTH NELLIS BOULEVARD | | | LAS VEGAS | NV | 89115-2842 |
| HENSLEY, NADEAN N | 506 W 33RD ST | | | | ANDERSON | IN | 46013-4104 |
| HENSLEY, NANCY | 2033 LOCUST DR SW | | | | WARREN | OH | 44481-9203 |
| HENSLEY, NANCY J | 501 W LEXINGTON RD | | | | EATON | OH | 45320-9274 |
| HENSLEY, NATHAN E | 353 HENSON RD | | | | BOWLING GREEN | KY | 42104-7705 |
| HENSLEY, NATHAN EDWARD | 353 HENSON RD | | | | BOWLING GREEN | KY | 42104-7705 |
| HENSLEY, NICHOLAS | 4105 TRESTLE CIR | | | | CORPUS CHRISTI | TX | 78416-2611 |
| HENSLEY, NINA F | 6308 N RIDGE RD | C/O KIMBERLY EASTON | | | FORT WORTH | TX | 76135-1344 |
| HENSLEY, NINA F | C/O KIMBERLY EASTON | 6308 NORTH RIDGE ROAD | | | FORT WORTH | TX | 76135 |
| HENSLEY, OLLIE A | 36604 ANGELINE CIR | | | | LIVONIA | MI | 48150-2502 |
| HENSLEY, OTIS E | 84 LINDALE DR | | | | FAIRFIELD | OH | 45014-1554 |
| HENSLEY, PATRICIA | 1213 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9011 |
| HENSLEY, PATRICIA N | 4745 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3756 |
| HENSLEY, PATSY E | 2117 NAPOLEON ST | | | | INDIANAPOLIS | IN | 46203-3910 |
| HENSLEY, PATSY M | 1139 RIPPLE AVE | | | | PACIFIC GROVE | CA | 93950-2122 |
| HENSLEY, PAULINE B | 7415 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-8732 |
| HENSLEY, RALEIGH | 3975 DARRTOWN RD | | | | OXFORD | OH | 45056-9120 |
| HENSLEY, RALEIGH S | PO BOX 1281 | | | | WASKOM | TX | 75692-1281 |
| HENSLEY, RHONDA N | 218 BRANDYWOOD CT | | | | BOWLING GREEN | KY | 42101-3911 |
| HENSLEY, RHONDA NICOLE | 218 BRANDYWOOD CT | | | | BOWLING GREEN | KY | 42101-3911 |
| HENSLEY, RICHARD A | 505 HOWARD CT | | | | FAIRMOUNT | IN | 46928-1332 |
| HENSLEY, RICHARD E | PO BOX 213 | | | | PITTSBORO | IN | 46167-0213 |
| HENSLEY, RICHARD L | 2828 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-2416 |
| HENSLEY, RICHARD L | 520 WILLIAMS HOLLOW RD | | | | PULASKI | TN | 38478-7073 |
| HENSLEY, RICHARD W | 11630 SW TIMBERLINE DR | | | | BEAVERTON | OR | 97008-6303 |
| HENSLEY, RILEY S | 11600N 750 E | | | | OSSIAN | IN | 46777 |
| HENSLEY, ROBERT C | 291 CHURCH STREET | | | | MARION | NC | 28752-3201 |
| HENSLEY, ROBERT L | 555 MAPLE RUN | | | | FLAG POND | TN | 37657-2052 |
| HENSLEY, ROBERTA L | 35051 SANSBURN ST | | | | WESTLAND | MI | 48186-4286 |
| HENSLEY, RODNEY L | 14003 WILSON ST | | | | GRAND BLANC | MI | 48439-9398 |
| HENSLEY, RODNEY LEE | 14003 WILSON ST | | | | GRAND BLANC | MI | 48439-9398 |
| HENSLEY, ROGER H | 9203 206TH STREET CT E | | | | GRAHAM | WA | 98338-9230 |
| HENSLEY, RONALD D | 594 WARD CEMETERY RD | | | | CORBIN | KY | 40701-9585 |
| HENSLEY, RONALD D | 8435 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9433 |
| HENSLEY, RONALD DALE | 8435 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9433 |
| HENSLEY, RONALD J | 2899 E 1250 N | | | | ALEXANDRIA | IN | 46001-8804 |
| HENSLEY, RONALD R | 3027 SPRINGVALE RD | | | | MORRISTOWN | TN | 37813-3243 |
| HENSLEY, RONNIE L | PO BOX 306 | | | | BAINBRIDGE | IN | 46105-0306 |
| HENSLEY, ROSALIE N | 206 RED OAK ST | | | | CORBIN | KY | 40701-8769 |
| HENSLEY, ROY C | 2900 GULF TO BAY BLVD LOT 140 | | | | CLEARWATER | FL | 33759-4219 |
| HENSLEY, RUBY J | 5152 MORRISH RD APT 28 | | | | SWARTZ CREEK | MI | 48473-1801 |
| HENSLEY, RUTH M | 619 MOUNT VERNON LN | | | | DUNCAN | SC | 29334-8711 |
| HENSLEY, SAM B | 2123 CHADBURY LN | | | | TOLEDO | OH | 43614-1121 |
| HENSLEY, SANDRA M | 5801 E MISTIC BAY PT | | | | MARBLEHEAD | OH | 43440-9682 |
| HENSLEY, SARAH MARIE | 353 HENSON RD | | | | BOWLING GREEN | KY | 42104-7705 |
| HENSLEY, SHELBY J | 25038 FILMORE ST | | | | TAYLOR | MI | 48180-2039 |
| HENSLEY, SHYRIL J | 594 WARD CEMETERY RD | | | | CORBIN | KY | 40701-9585 |
| HENSLEY, STACEY L | 43823 FALLEN TREE DR | | | | STERLING HEIGHTS | MI | 48314-2053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENSLEY, STEVEN D | 6413 W TAYLOR RD | | | | MUNCIE | IN | 47304-4761 |
| HENSLEY, STEVEN J | 27 DUSK CT | | | | FAIRFIELD | OH | 45014-4905 |
| HENSLEY, STEVEN J | 7105 WANDA LN | | | | SHREVEPORT | LA | 71107-9373 |
| HENSLEY, STEVEN JOE | 7105 WANDA LN | | | | SHREVEPORT | LA | 71107-9373 |
| HENSLEY, SUSAN | 1616 ZURICH DRIVE | | | | SPRING HILL | TN | 37174-7180 |
| HENSLEY, SYDNEY W | 259 PEBBLE BEACH CIR | | | | NAPLES | FL | 34113-7654 |
| HENSLEY, TED G | 311 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-4433 |
| HENSLEY, TERRY D | 501 BEAR RD | | | | LAKE PLACID | FL | 33852-9710 |
| HENSLEY, TERRY L | 416 E 38TH ST | | | | ANDERSON | IN | 46013-4650 |
| HENSLEY, THEODORE D | 5304 LIZ LN | | | | ANDERSON | IN | 46017-9669 |
| HENSLEY, THOMAS B | 3440 S STATE ROAD 19 | | | | TIPTON | IN | 46072-8900 |
| HENSLEY, THOMAS R | 1745 SMITH ST | | | | YPSILANTI | MI | 48198-6700 |
| HENSLEY, THOMAS RANDALL | 1745 SMITH ST | | | | YPSILANTI | MI | 48198-6700 |
| HENSLEY, TRACY L | R. 1 BOX 442 | | | | MONROVIA | IN | 46157 |
| HENSLEY, VERLON R | 2729 S 300 E | | | | ANDERSON | IN | 46017-9724 |
| HENSLEY, VERNON | 6783 BISCHOFF ROAD | | | | WEST HARRISON | IN | 47060 |
| HENSLEY, VIVIAN ANN | 7 MALAT DR | | | | GREENWOOD | IN | 46143-8156 |
| HENSLEY, WALLACE | 8930 SCHLOTTMAN RD | | | | MAINEVILLE | OH | 45039-8627 |
| HENSLEY, WALTER C | RR 2 BOX 372 | | | | ROSE HILL | VA | 24281-9622 |
| HENSLEY, WALTER C | RT 2, BOX 372 | | | | ROSEHILL | VA | 24281 |
| HENSLEY, WENDELL H | 425 E CARPENTER DR | | | | NEW CARLISLE | OH | 45344-2528 |
| HENSLEY, WILBURN | PO BOX 892 | | | | STOLLINGS | WV | 25646-0892 |
| HENSLEY, WILLARD | 116 CASTANEA DR | | | | MASON | OH | 45040-2109 |
| HENSLEY, WILLARD A | 4850 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3900 |
| HENSLEY, WILLIAM F | 106 EVERGREEN LN | | | | UNIONVILLE | TN | 37180-2504 |
| HENSLEY, WILLIAM G | 6124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| HENSLEY, WILLIAM GEORGE | 6124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| HENSLEY, WILLIAM S | 1523 KENTON ST | | | | FERNDALE | MI | 48220-1616 |
| HENSLEY, WILLIAM T | 1402 YOULL ST | | | | NILES | OH | 44446-3836 |
| HENSLEY, WILMA R | 1386 FALKE DR | | | | DAYTON | OH | 45432-3141 |
| HENSMAN, CRAIG D | 17196 KENNEBEC ST | | | | RIVERVIEW | MI | 48193-7608 |
| HENSMAN, CRAIG DONALD | 17196 KENNEBEC ST | | | | RIVERVIEW | MI | 48193-7608 |
| HENSON ASHLEE | HENSON, ASHLEE | 12740 WEST INDIAN SCHOOL APT B210 | | | LITCHFIELD | AZ | 85340 |
| HENSON ASHLEE | SMITH, JUSTIN | 1151 E SHELTON SPRINGS RD | | | SHELTON | WA | 98584-9128 |
| HENSON BARTON | 6100 S COUNTY ROAD 294 W | | | | MUNCIE | IN | 47302-8950 |
| HENSON BOBBIE | PO BOX 845 | | | | STANTON | TX | 79782-0845 |
| HENSON CHARLES E (640561) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HENSON CHEVROLET BUICK PONTIAC GMC | 105 S MAY ST | | | | MADISONVILLE | TX | 77864-2051 |
| HENSON DALE L (641071) | SCHROETER GOLDMARK & BENDER | 500 CENTRAL BLDG , 810 THIRD AVENUE | | | SEATTLE | WA | 98104 |
| HENSON DANIEL SR | 21 MECHANIC ST | | | | OXFORD | NJ | 07863-3035 |
| HENSON DONALD WAYNE (499325) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HENSON EDWARD | HENSON, EDWARD | | | | | | |
| HENSON EYDIE | 6814 DICKSON RD | | | | ARDMORE | OK | 73401-7882 |
| HENSON HUEY E (662755) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| HENSON HUEY E (662755) - ALEXANDER FRED L | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - BROWN DONALD EDWARD | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - CHUKES WALTER LEE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - FERRIS BILLY EUGENE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - FINLEY WILBERT L | MOODY EDWARD O | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENSON HUEY E (662755) - GENTRY LILLIE BELL | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - HARMON WILLIE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - HATFIELD MARVIN DALE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - JACKSON COVELLAR | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - JILES JOHNNIE S | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - JOHNSON CLAUDE MONROE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - JONES KATHERINE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - KEMP FLOYD TIM | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - LANCASTER GENE N | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - LOY THOMAS E | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - MARSHALL JAMES GARFIELD | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - MCCOY REGINALD C | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - MCGHEE JACK ELWOOD | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - RADFORD ORA L | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - ROGERS AUDREY | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - RUSSELL WILLIAM LAWRENCE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - SCROGGINS CURTIS WAYNE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - SHAVERS SYLVESTER | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - STANDRIDGE RONNIE SR | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - TERRELL RONALD WAYNE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - THOMAS J W | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - VINCENT BOBBY LYNN | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - WALKER CATHERINE | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - WILLIETT TROY | MOODY EDWARD O | | | | | | |
| HENSON HUEY E (662755) - WILSON BENNY WAYNE | MOODY EDWARD O | | | | | | |
| HENSON JR, ALVIN C | 2913 KINCAID AVE | | | | SAINT LOUIS | MO | 63114-4538 |
| HENSON JR, E R | 56906 E WALNUT DR | | | | MONKEY ISLAND | OK | 74331-8029 |
| HENSON JR, ELVIS | 901 BROOKSIDE LANE | | | | PLAINFIELD | IN | 46168-2107 |
| HENSON JR, JAMES W | 7536 CYNTHIA DR | | | | INDIANAPOLIS | IN | 46227-2489 |
| HENSON JR, LENARD V | 2462 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| HENSON JR, WILLIAM | 1001 S 9TH ST APT 127 | | | | OKEMAH | OK | 74859-4309 |
| HENSON MARC | HENSON, MARC | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HENSON PAMELA J | 29210 BATES RD | | | | PERRYSBURG | OH | 43551-3807 |
| HENSON ROBERT | 14 CHASE CT | | | | LAKE ST LOUIS | MO | 63367-2027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSON SALES & SERVICE, INC. | FRED HENSON | 201 N MAY ST | | | MADISONVILLE | TX | 77864-1637 |
| HENSON WAYNE | H&H SALES INC | FEINMAN JAMES B & ASSOCIATES | 203 NINTH STREET KRISE BLDG , P O BOX 697 | | LYNCHBURG | VA | 24505 |
| HENSON WAYNE | HENSON, WAYNE | 203 NINTH STREET KRISE BLDG O BOX P | | | LYNCHBURG | VA | 24505 |
| HENSON, ALAN D | 120 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3105 |
| HENSON, ALBERTA L | 420 WASHINGTON DR | | | | ARLINGTON | TX | 76011-2252 |
| HENSON, ALFRED W | 232 WOODSPRINGS RD | | | | LOGANSPORT | LA | 71049-2457 |
| HENSON, ALFRED WILLIAM | 232 WOODSPRINGS RD | | | | LOGANSPORT | LA | 71049-2457 |
| HENSON, ALVA M | 813 PALOS VERDES ST | | | | GRAND PRAIRIE | TX | 75052-5330 |
| HENSON, ANN | 1601 THAMES CT APT C | | | | WHEATON | IL | 60189-8334 |
| HENSON, ANNA W | 3113 POPLAR ST | | | | ANDERSON | IN | 46012-1142 |
| HENSON, AVIS R | 3222 VILLAGE DR | | | | AVENEL | NJ | 07001-1061 |
| HENSON, BARBARA ELLEN | PO BOX 1528 | | | | YUCCA VALLEY | CA | 92286-1528 |
| HENSON, BETTY L | 2711 HAWTHORNE RD | | | | CAPE GIRARDEAU | MO | 63701-4230 |
| HENSON, BEVERLY ANN | 1910 RUSSELL RD | | | | SHREVEPORT | LA | 71107-6332 |
| HENSON, BILLIE A | 2188 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| HENSON, BILLY C | 2113 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4358 |
| HENSON, BOBBIE E | 669 RED BONE RIDGE RD SE | | | | RANGER | GA | 30734-9523 |
| HENSON, BOBBY M | 1303 STONEYBROOK DR | | | | TUCKER | GA | 30084-1247 |
| HENSON, BOY | 106 E PLEASANT ST | | | | RIVER ROUGE | MI | 48218-1628 |
| HENSON, BRENDA K | 909 S POPLAR AVE | | | | BROKEN ARROW | OK | 74012-4946 |
| HENSON, BRENDA S | 5353 TOMAHAWK AVE | | | | FAIRFIELD | OH | 45014-3331 |
| HENSON, BRET W | 3227 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3270 |
| HENSON, BUANNA | OVERBAY TRAILOR PARK LOT 62 | | | | RICHMOND | KY | 40475 |
| HENSON, BUDDY G | 4534 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3327 |
| HENSON, CARL H | 1523 W 5TH ST | | | | MARION | IN | 46953-1320 |
| HENSON, CARL N | 1414 HAYES AVE | | | | SANDUSKY | OH | 44870-3304 |
| HENSON, CAROLE A | 5595 N US 31 LOT 8 | | | | SHARPSVILLE | IN | 46068 |
| HENSON, CHARLES | 239 LONG POINT DR | | | | ROCK ISLAND | TN | 38581-3424 |
| HENSON, CHARLES E | PO BOX 364 | | | | EDGEWOOD | TX | 75117-0364 |
| HENSON, CHARLES R | 780 STATE ROAD 261 | | | | BOONVILLE | IN | 47601 |
| HENSON, CHRIS | 86 BARRINGTON CIR | | | | PADUCAH | KY | 42003-8895 |
| HENSON, CHRISTOPHER J | 1155 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2956 |
| HENSON, CHRISTOPHER JAMES | 1155 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2956 |
| HENSON, CLARICE M | 478 HIAWATHA DR | | | | CAROL STREAM | IL | 60188-1612 |
| HENSON, D L | 669 RED BONE RIDGE RD SE | | | | RANGER | GA | 30734-9523 |
| HENSON, DALE D | 9062 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| HENSON, DARLENE | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| HENSON, DARRELL J | 6832 SALINE DR | | | | WATERFORD | MI | 48329-1255 |
| HENSON, DARYL L | 15690 STOCKTON DR | | | | CLINTON TWP | MI | 48038-2676 |
| HENSON, DAWN M | APT 60 | 1606 THUNDERBIRD LANE | | | DAYTON | OH | 45449-2575 |
| HENSON, DE J | 4418 GREENBROOK LN | | | | FLINT | MI | 48507-6028 |
| HENSON, DONALD G | 3165 BRYANT LN | | | | MARIETTA | GA | 30066-4605 |
| HENSON, DONALD L | 9719 MARINO DR | | | | CINCINNATI | OH | 45251-2239 |
| HENSON, DONALD W | 915 LINWOOD DR APT 2 | | | | PARAGOULD | AR | 72450-4827 |
| HENSON, DONNA J | 9168 WARD NORTH RD | | | | KINSMAN | OH | 44428-9539 |
| HENSON, DONNA K | 404 MITCHELL RD | | | | BAINBRIDGE | OH | 45612-9757 |
| HENSON, DONNA S | 758 FAIRVIEW AVE APT A | | | | HAMILTON | OH | 45015-1526 |
| HENSON, DORINDA A | PO BOX 284 | | | | CANFIELD | OH | 44406-0284 |
| HENSON, EARLINE E | 385 E WOODSIDE TER | | | | HOLLAND | OH | 43528-8123 |
| HENSON, ETHEL M | 120 ALDEA DRIVE | | | | SEBASTIAN | FL | 32958-6949 |
| HENSON, GARY G | 208 OROARK ST | | | | CUMBERLAND | KY | 40823-1520 |
| HENSON, GARY L | 110 GULF SHORE DR UNIT 321 | | | | DESTIN | FL | 32541-5036 |
| HENSON, GARY L | 1396 KNOLLRIDGE LN | | | | FLINT | MI | 48507-5610 |
| HENSON, GARY L | 499 S HURD RD | | | | OXFORD | MI | 48371-2831 |
| HENSON, GENE J | 10041 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSON, GEORGE W | 605 SW 156TH ST | | | | OKLAHOMA CITY | OK | 73170-7617 |
| HENSON, GERALD | 4811 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8795 |
| HENSON, GERALD D | 749 CRICKET CT | | | | PORT ORANGE | FL | 32129-3670 |
| HENSON, GLORIA B | HC2 BOX 94AD | | | | WILLIAMSVILLE | MO | 63967 |
| HENSON, GRETA H. | 6535 HYTHE RD | | | | INDIANAPOLIS | IN | 46220-4271 |
| HENSON, H D | 604 PECAN ST | | | | TUTTLE | OK | 73089-7802 |
| HENSON, H DWIGHT | 604 PECAN STREET | | | | TUTTLE | OK | 73089-7802 |
| HENSON, HARRY F | 4630 TAM OSHANTER DR | | | | WESTLAKE VILLAGE | CA | 91362-4331 |
| HENSON, HILLA MAE | 25034 CHARLES ST | | | | TAYLOR | MI | 48180-1583 |
| HENSON, HOSEA L | 780 WINFREY RD | | | | KILMICHAEL | MS | 39747-9547 |
| HENSON, IRIS E | 5527 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| HENSON, JACK | 1600 DOERR RD | | | | MANCELONA | MI | 49659-8640 |
| HENSON, JACKIE M | 348 SHACKELFORD RD | | | | GRIFFIN | GA | 30224-7394 |
| HENSON, JAMES | 1547 ORTON RD | | | | MURPHY | NC | 28906-4367 |
| HENSON, JAMES D | 16647 FARM ROAD 1027 | | | | EXETER | MO | 65647-8192 |
| HENSON, JAMES D | 3141 HEMLOCK PL | | | | MANSFIELD | OH | 44903-8415 |
| HENSON, JAMES H | 1181 W HILL RD | | | | FLINT | MI | 48507 |
| HENSON, JAMES L | 2602 R ST | | | | BEDFORD | IN | 47421-4934 |
| HENSON, JAMES T | 11358 PRICE RD | | | | DUNCANVILLE | AL | 35456-2305 |
| HENSON, JAMES W | 1550 BURNISON RD | | | | MANSFIELD | OH | 44903-8939 |
| HENSON, JAMES W | 211 W 154TH ST | | | | HARVEY | IL | 60426 |
| HENSON, JAMES W | PO BOX 93 | | | | BLUE RIVER | KY | 41607-0093 |
| HENSON, JASON D | 68 EASTERN AVE | | | | TOLEDO | OH | 43609-2609 |
| HENSON, JEFF T | 3549 SMOKETREE AVE | | | | CARSON CITY | NV | 89705-8015 |
| HENSON, JEFF TAYLOR | 3549 SMOKETREE AVE | | | | CARSON CITY | NV | 89705-8015 |
| HENSON, JEFFREY | 1086 MARYLAND ST | | | | GROSSE POINTE PARK | MI | 48230-1347 |
| HENSON, JIMMY LEE | 6262 GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45327-9523 |
| HENSON, JIMMY W | 460 LAUGHBAUM DR | | | | GALION | OH | 44833-1036 |
| HENSON, JOANN M | 4639 DAVISON RD | | | | LAPEER | MI | 48446-3503 |
| HENSON, JOANNE K | 2343 OMAHA PLACE | | | | LEWIS CENTER | OH | 43035-9144 |
| HENSON, JOHN A | 5240 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| HENSON, JOHN J | G3516 CONCORD ST | | | | FLINT | MI | 48504-6537 |
| HENSON, JOHN R | 1155 BROCKWAY RD | | | | ROME | OH | 44085-9722 |
| HENSON, JOHN T | 11825 DIEHL DR | | | | STERLING HTS | MI | 48313-2427 |
| HENSON, JOSEPH T | RR 2 BOX 2110 | | | | PIEDMONT | MO | 63957-9602 |
| HENSON, JUDITH G | 39 LONGERON DR | | | | MIDDLE RIVER | MD | 21220-4525 |
| HENSON, KENNETH W | 20 C ST | | | | PLANT CITY | FL | 33563-2918 |
| HENSON, KENNETH W | GENERAL DELIVERY | | | | PLANT CITY | FL | 33564-9999 |
| HENSON, LARRY | 35731 AVONDALE ST | | | | WESTLAND | MI | 48186-4181 |
| HENSON, LARRY R | 5481 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| HENSON, LARRY W | 15356 HEALY LAKE RD | | | | BEAR LAKE | MI | 49614-9655 |
| HENSON, LAVERNE A | 223 STATE ROUTE 511 | | | | NOVA | OH | 44859-9780 |
| HENSON, LEE W | 1929 GLEN ARBOR DR | | | | TOLEDO | OH | 43614-3206 |
| HENSON, LEE WAYNE | 1929 GLEN ARBOR DR | | | | TOLEDO | OH | 43614-3206 |
| HENSON, LELON C | 2929 BRECKENRIDGE DR SW | | | | DECATUR | AL | 35603-4133 |
| HENSON, LENARD M | G3446 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| HENSON, LESLIE D | 11155 E POTTER RD | | | | DAVISON | MI | 48423-8154 |
| HENSON, LEWIS | 182 CLEARVIEW CIR | | | | HENDERSONVILLE | TN | 37075-2518 |
| HENSON, LINDA L | 605 SW 156TH ST | | | | OKLAHOMA CITY | OK | 73170-7617 |
| HENSON, LONNIE D | 2105 S MAPLE RUN | | | | WARSAW | IN | 46580-7350 |
| HENSON, LONNIE DARYL | 2105 S MAPLE RUN | | | | WARSAW | IN | 46580-7350 |
| HENSON, LUE E | 4935 ROCKPORT DR | | | | DALLAS | TX | 75232-1333 |
| HENSON, MADGE L | 3900 HAMMERBERG RD APT 329 | | | | FLINT | MI | 48507-6027 |
| HENSON, MARCIA L | 5240 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| HENSON, MARIE D | 315 E 53RD STREET | | | | ANDERSON | IN | 46013 |
| HENSON, MARY M | 1821 W BRADFORD ST APT 308 | | | | MARION | IN | 46952-2377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HENSON, MARY V | 409 COON CLUB LN | | | | DYERSBURG | TN | 38024-6899 |
| HENSON, MAVIS | 630 LITTLE BIRDSONG RD | | | | CAMDEN | TN | 38320-7125 |
| HENSON, MELVIN D | 403 W 101ST ST | | | | LOS ANGELES | CA | 90003-4401 |
| HENSON, MICHAEL A | 2423 MIAMI BEACH DR | | | | FLINT | MI | 48507-1057 |
| HENSON, MICHAEL D | 8735 S 400 E | | | | MARKLEVILLE | IN | 46056-9791 |
| HENSON, MICHAEL L | G3446 CLEMENT ST | | | | FLINT | MI | 48504-2451 |
| HENSON, MIKA | BADDERS LAW OFFICE | 1318 S JOHN REDDITT DR STE A | | | LUFKIN | TX | 75904-4376 |
| HENSON, MIKI L | 101 GRIGSBY ST | | | | NEWCASTLE | OK | 73065-5906 |
| HENSON, NANCY S | PO BOX 161 | | | | ASTATULA | FL | 34705-0161 |
| HENSON, NEAL C | 10222 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| HENSON, NORA JEAN | 7811 CONTOUR DR | | | | SAINT LOUIS | MO | 63121-2165 |
| HENSON, OLAN | 2270 S TERM ST | | | | BURTON | MI | 48519-1031 |
| HENSON, PAMELA J | 29210 BATES RD | | | | PERRYSBURG | OH | 43551-3807 |
| HENSON, PAMELA JEAN | 29210 BATES RD | | | | PERRYSBURG | OH | 43551-3807 |
| HENSON, PATRICIA | 893 CHAMPION FERRY RD | | | | GAFFNEY | SC | 29341-5613 |
| HENSON, PATRICIA J | 1800 1ST ST | | | | SAINT HELEN | MI | 48656-9739 |
| HENSON, PATRICIA J | 1951 REGINA DR | | | | LAKE ALFRED | FL | 33850-6303 |
| HENSON, PAUL | 1240 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| HENSON, PAUL G | 6301 MILLER RD | | | | WHITTEMORE | MI | 48770-9737 |
| HENSON, PHILIP L | 11 WINDSOR RD | | | | NEWNAN | GA | 30263-4702 |
| HENSON, PHYLLIS J | 460 LAUGHBAUM DR | | | | GALION | OH | 44833-1036 |
| HENSON, RANDY L | 9168 WARD NORTH RD | | | | KINSMAN | OH | 44428-9539 |
| HENSON, RAYMOND D | 105 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| HENSON, RICHARD C | 41310 HARVARD DR | | | | STERLING HEIGHTS | MI | 48313-3632 |
| HENSON, RICHARD CHARLES | 41310 HARVARD DR | | | | STERLING HEIGHTS | MI | 48313-3632 |
| HENSON, RICK A | 1317 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| HENSON, RICK ANDREW | 1317 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| HENSON, RICKY G | 284 SKINNER RD | | | | MILNER | GA | 30257 |
| HENSON, ROBERT A | 1362 BALSLEY RD | | | | STAUNTON | VA | 24401-6610 |
| HENSON, ROBERT D | 1800 1ST ST | | | | SAINT HELEN | MI | 48656-9739 |
| HENSON, ROBERT L | 122 GREENSIDE DR | | | | SOMERSET | KY | 42501-3067 |
| HENSON, ROBERT L | 873 OAKMONT DR | | | | CROSSVILLE | TN | 38555-4874 |
| HENSON, RONALD B | PO BOX 32 | | | | RED BANK | NJ | 07701-0032 |
| HENSON, RONALD D | 6241 HILL RD | | | | SWARTZ CREEK | MI | 48473-8270 |
| HENSON, ROSIE L | 3186 GERMANTOWN RD | | | | MORAYIAN FLS | NC | 28654-9501 |
| HENSON, ROY O | 5340 BROBECK ST | | | | FLINT | MI | 48532-4001 |
| HENSON, RUBY D | 20 LAWRENCE ROAD 549 | | | | ALICIA | AR | 72410-8916 |
| HENSON, RUBY EMMALINE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HENSON, RUTH C | 1202 PLANTATION DR | | | | VILLA RICA | GA | 30180-3937 |
| HENSON, RUTH I | 6482 E 100 N | | | | KOKOMO | IN | 46901-9553 |
| HENSON, SAM A | 2450 SPIKEWOOD COURT | | | | FLORISSANT | MO | 63031-5540 |
| HENSON, SHANE A | APT 60 | 1606 THUNDERBIRD LANE | | | DAYTON | OH | 45449-2575 |
| HENSON, SHEKETA M | 444 STELLE AVE | | | | PLAINFIELD | NJ | 07060-2327 |
| HENSON, SHIRLEY J | 5216 BASILICA DR APT 293 | | | | STOCKTON | CA | 95207-6041 |
| HENSON, SR.,DANIEL M | 21 MECHANIC ST | | | | OXFORD | NJ | 07863-3035 |
| HENSON, TAMMY L | 7840 CLEAR LAKE ROAD | | | | BROWN CITY | MI | 48416-9640 |
| HENSON, TERRY L | 6556 S ELMWOOD ST | | | | LITTLETON | CO | 80120-3225 |
| HENSON, TEZELL | 4728 KENSINGTON PL | | | | SAINT LOUIS | MO | 63108-1712 |
| HENSON, THOMAS E | 2749 E SINCLAIR CT | | | | CLOVERDALE | IN | 46120-8572 |
| HENSON, THOMAS E | 9870 SKIFF RD | | | | JEROME | MI | 49249 |
| HENSON, THOMAS W | 2466 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-4011 |
| HENSON, VERNON R | 11393 BERKSHIRE DR | | | | CLIO | MI | 48420-2124 |
| HENSON, VIRGINIA L | 251 3RD STREET | TRAILER 2 | | | VANCEBURG | KY | 41179 |
| HENSON, VIRGINIA L | 251 THIRD STREET | | | | VANCEBURG | KY | 41179-1012 |
| HENSON, WALTER J | 565 GROVELAND PKWY | | | | LAWRENCEVILLE | GA | 30045-9390 |
| HENSON, WALTER JERRY | 565 GROVELAND PKWY | | | | LAWRENCEVILLE | GA | 30045-9390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENSON, WANDA L | 11358 PRICE RD | | | | DUNCANVILLE | AL | 35456-2305 |
| HENSON, WARREN L | 2931 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| HENSON, WAY W | 559 E 16TH ST | | | | HOLLAND | MI | 49423-3753 |
| HENSON, WESLEY B | 4439 OLD FREDERICK RD | | | | BALTIMORE | MD | 21229-2818 |
| HENSON, WILLIAM C | 5143 TRI PAR DR | | | | SARASOTA | FL | 34234-3043 |
| HENSON, WILLIAM K | 15333 COUNTY LINE ST | | | | THOMPSONVILLE | MI | 49683-9180 |
| HENSON, XAVIER O | 6004 CANDLEWOOD LN | | | | SHREVEPORT | LA | 71119-6306 |
| HENSTOCK, HERBERT W | 11036 HEATHER LN | | | | CANADIAN LAKES | MI | 49346-9696 |
| HENTES, ELENA | 1240 LABROSSE DR | | | | WATERFORD | MI | 48328-3909 |
| HENTGEN PAT | 14451 KNIGHTSBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-2823 |
| HENTGEN, MICHAEL M | 134 HUNTINGTON DR | | | | ROSCOMMON | MI | 48653-9589 |
| HENTGEN, WILLIAM J | 4339 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| HENTGES, HENRIETTA M | 6801 NW 72ND TER | | | | KANSAS CITY | MO | 64152-2865 |
| HENTGES, MICHAEL L | 1315 NE 103RD ST | | | | KANSAS CITY | MO | 64155-1996 |
| HENTGES, RALPH C | 8020 N HOPE AVE | | | | KANSAS CITY | MO | 64151-3748 |
| HENTHORN KENNETH (457364) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HENTHORN MICHAEL (502220) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HENTHORN, ALBERTA | 11310 CADIGAN DR | | | | SAINT LOUIS | MO | 63138-2324 |
| HENTHORN, CHARLES R | 5456 GRANTLAND DR | | | | DAYTON | OH | 45429-2218 |
| HENTHORN, EVELYN R | 3121 SW 46TH ST | | | | OKLAHOMA CITY | OK | 73119-4409 |
| HENTHORN, STEVEN T | 18293 HIGH POINT RD | | | | VIOLA | WI | 54664-8786 |
| HENTHORNE WALLACE WEST (401192) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENTHORNE, JOHN L | 1436 GILBERT AVE | | | | INDIANAPOLIS | IN | 46227-4665 |
| HENTHORNE, MYRON L | 1443 S PEARL ST | | | | JANESVILLE | WI | 53546-5576 |
| HENTON BRODIE | 12971 DUNSTONE DR | | | | FLORISSANT | MO | 63033-4702 |
| HENTON JR, TURNER C | 16729 ROSEMONT AVE | | | | DETROIT | MI | 48219-4116 |
| HENTON WILLIAM D (493833) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HENTON, BEATRICE | 17620 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7601 |
| HENTON, CHARLES F | 404 E PERRY ST | | | | WALBRIDGE | OH | 43465-1203 |
| HENTON, GALAWAY | PO BOX 224 | | | | BETSY LAYNE | KY | 41605-0224 |
| HENTON, GREGG R | 1780 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6892 |
| HENTON, HATTIE Y | PO BOX 3305 | | | | DAYTON | OH | 45401-3305 |
| HENTON, JANET | 18160 COTTONWOOD RD | RD. BOX 528 | | | SUNRIVER | OR | 97707-9317 |
| HENTON, JOHN C | 4508 W 213TH ST | | | | FAIRVIEW PARK | OH | 44126-2106 |
| HENTON, LEROY | 4414 STILLWELL AVE | | | | LANSING | MI | 48911-2653 |
| HENTON, MOSES P | 1375 LING DR | | | | AUSTELL | GA | 30168-5849 |
| HENTON, VEDA | 4059 BRENTWOOD DRIVE | | | | BIRMINGHAM | AL | 35210-3509 |
| HENTRUP, GARRY W | 3734 SHAFER CIR | | | | CARMEL | IN | 46033-4727 |
| HENTSCH GEORGE | 8270 TURTLE CREEK CIR | | | | LAS VEGAS | NV | 89113-0129 |
| HENTSCHEL JOHN | 52380 MAURICE DR | | | | MACOMB | MI | 48042-5639 |
| HENTSCHEL JR, ERNEST | 611 OHIO AVE | | | | MC DONALD | OH | 44437-1833 |
| HENTSCHEL JR, GEORGE R | 8113 FAWN AVENUE | | | | SAINT LOUIS | MO | 63144-2526 |
| HENTSCHEL, JAMES E | 6160 EASTMOOR RD | | | | BLOOMFIELD HILLS | MI | 48301-1440 |
| HENTSCHEL, MYRTLE | 4661 RIVERVIEW DR | | | | WATERFORD | MI | 48329-3765 |
| HENTSCHEL, PAULINE M | 611 OHIO AVE. | | | | MCDONALD | OH | 44437 |
| HENTSCHEL, WARREN N | 2634 SKYLARK ST | | | | ROCHESTER HILLS | MI | 48309-3449 |
| HENTSCHELL, ROBERT G | PO BOX 392 | 8458 ATWOOD ST | | | MILLINGTON | MI | 48746-0392 |
| HENTZ, ERIC | 668 HELMS ORANGE BOX 548 | | | | ROANOKE | IN | 46783 |
| HENTZELL, ROBERT L | 7834 SUN FOREST DRIVE | | | | SAN ANTONIO | TX | 78239 |
| HENWOOD BROOKS, KELLE L | 7358 S SHEEPHORN MTN | | | | LITTLETON | CO | 80127-3221 |
| HENWOOD RICHARD | HENWOOD, RICHARD | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| HENWOOD, CHARLES T | 5911 KINGS ARMS RD | | | | WATERFORD | MI | 48327-3071 |
| HENWOOD, JAMES G | 1411 HAMPTON DR | | | | DEL CITY | OK | 73115-4934 |
| HENY JANET | HENY, JANET | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENYON, PATRICK M | 1250 OLD MILFORD FARMS | | | | MILFORD | MI | 48381-3367 |
| HENZ, JAMES D | 226 MILLER ST | | | | SOUTH BELOIT | IL | 61080-1245 |
| HENZ, MICHAEL J | 5172 TALLAWANDA DR | | | | FAIRFIELD | OH | 45014-2452 |
| HENZ, RICHARD E | 1602 MERILINE AVE | | | | DAYTON | OH | 45410-3332 |
| HENZAREK, CHRISTINE A | PO BOX 185 | | | | FENTON | MI | 48430-0185 |
| HENZAREK, MARIAN F | 1926 MONTEITH STREET | | | | FLINT | MI | 48504 |
| HENZAREK, RICHARD F | PO BOX 117 | 18836 WEST H42 | | | GERMFASK | MI | 49836-0117 |
| HENZAREK, ROBERT J | PO BOX 185 | | | | FENTON | MI | 48430-0185 |
| HENZE | JUDY CANNING | 750 W MAPLE RD | | | TROY | MI | 48084-5315 |
| HENZE INDUSTRIES | JUDY CANNING | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1642 |
| HENZE STAMPING | JUDY CANNING | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1642 |
| HENZE STAMPING | JUDY CANNING | 31650 STEPHENSON HWY. | | | CANTON | MI | 48187 |
| HENZE STAMPING & MFG CO | JUDY CANNING | 31650 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1642 |
| HENZE STAMPING & MFG CO | JUDY CANNING | 31650 STEPHENSON HWY. | | | CANTON | MI | 48187 |
| HENZE STAMPING & MFG CO | JUDY CANNING | 754 W. MAPLE ROAD | | | MARLETTE | MI | 48453 |
| HENZE STAMPING & MFG CO INC | JUDY CANNING | 754 W. MAPLE ROAD | | | MARLETTE | MI | 48453 |
| HENZE STAMPING & MFG COMPANY | 750 W MAPLE RD | | | | TROY | MI | 48084-5315 |
| HENZE, DEREK M | 1309 S MAIN ST | | | | FORT ATKINSON | WI | 53538-9311 |
| HENZE, GERALD J | 5160 STROEBEL RD | | | | SAGINAW | MI | 48609-5236 |
| HENZE, KATHLEEN M | 12818 CROQUET CT | | | | FORT WAYNE | IN | 46845-2301 |
| HENZE, KEVIN J | 6331 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7062 |
| HENZE, KEVIN J M | 6331 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7062 |
| HENZE, KEVIN R | 12818 CROQUET CT | | | | FORT WAYNE | IN | 46845-2301 |
| HENZE, LESTER M | 5160 GRASSY CREEK RD | | | | LUTTS | TN | 38471-5209 |
| HENZE, LINA L | 5160 GRASSY CREEK RD | | | | LUTTS | TN | 38471-5209 |
| HENZE, RICHARD R | 3010 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9338 |
| HENZE, ROBERT L | 3790 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5028 |
| HENZE/MADISON HGTS | 750 W MAPLE RD | | | | TROY | MI | 48084-5315 |
| HENZEL, CRAIG R | 204 HAMPTON RD | | | | POMFRET CENTER | CT | 06259-1718 |
| HENZERLING, DENNIS P | 6453 TARA BROOKE CT | | | | HAMILTON | OH | 45011-7161 |
| HENZIG, SHEILA M | 3610 W GRACE AVE | | | | MEQUON | WI | 53092-2757 |
| HEOB, STEVEN J | 2716 DOUGLAS AVE | | | | RACINE | WI | 53402-4114 |
| HEPBURN DANIEL (635917) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| HEPBURN DAVE (445181) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HEPBURN JR, WILLIAM T | 6020 85TH ST | | | | LUBBOCK | TX | 79424-6707 |
| HEPBURN JR, WILLIAM T | 6020 86TH ST | | | | LUBBOCK | TX | 79424-6707 |
| HEPBURN MOSES (445182) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HEPBURN, ALAN B | 51 ROCHELLE CRES | | RIDGEWAY ONTARIO CANADA L0S-1N0 | | | | |
| HEPBURN, HERBERT E | 1131 TURRILL RD | | | | LAPEER | MI | 48446-3744 |
| HEPBURN, JAMES B | 3948 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2410 |
| HEPBURN, STEVEN L | 1632 LEXINGTON AVE APT 39 | | | | MANSFIELD | OH | 44907-2943 |
| HEPBURN, VERNA L | 8925 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-4312 |
| HEPFER JR, JOHN | 3929 HAVEN PL | | | | ANDERSON | IN | 46011-5003 |
| HEPFER, GLADYS H | 212 W HIGH ST | | | | PENDLETON | IN | 46064-1124 |
| HEPFER, HERBERT | 730 S CATARACT RD | | | | SPENCER | IN | 47460-5630 |
| HEPFER, SAMUEL B | 1608 W WOODBINE RD | | | | FAWN GROVE | PA | 17321-9460 |
| HEPFER, TONI M | 1971 W 250 N | | | | ANDERSON | IN | 46011-9200 |
| HEPFER, WAYNE D | 3035 LUPINE CT | | | | INDIANAPOLIS | IN | 46224-2027 |
| HEPFINGER, DONNA | 20562 LONG RAPIDS RD | | | | LACHINE | MI | 49753-9641 |
| HEPFINGER, KEITH D | 3557 DEL MONTE DR | | | | STERLING HTS | MI | 48310-2541 |
| HEPFNER, BRADLEY | 10920 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-8851 |
| HEPFNER, HENRY A | 3577 SOUTH M-52 | | | | OWOSSO | MI | 48867 |
| HEPFNER, HENRY ALLEN | 3577 SOUTH M-52 | | | | OWOSSO | MI | 48867 |
| HEPFNER, JANE M | 3577 SOUTH M-52 | | | | OWOSSO | MI | 48867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEPFNER, JANE MARY | 3577 SOUTH M-52 | | | | OWOSSO | MI | 48867 |
| HEPFNER, THOMAS F | 5547 OAK HOLLOW DR | | | | TITUSVILLE | FL | 32780-7053 |
| HEPHNER, JOHN | 3130 PULASKI HWY | | | | COLUMBIA | TN | 38401-8515 |
| HEPINSTALL, JOAN | 6165 HART RD | | | | SAGINAW | MI | 48609-9147 |
| HEPINSTALL, THAYER A | 659 LUTZKE RD | | | | SAGINAW | MI | 48609-6918 |
| HEPKE, JOHN V | 1322 MONARCH MILL LANE | | | | THE VILLAGES | FL | 32162-2150 |
| HEPKER ROBERT | 5429 W NORTHWEST BLVD | | | | SPOKANE | WA | 99205-2055 |
| HEPLER BOWDEN | HEPLER, BOWDEN | 100 WILSHIRE BOULEVARD SUITE 200 | | | SANTA MONICA | CA | 90401 |
| HEPLER, ALVIN R | 118 PATAPSCO AVE | | | | BALTIMORE | MD | 21222-4247 |
| HEPLER, CARL E | 3000 HEALY ST | | | | WATERFORD | MI | 48328-4747 |
| HEPLER, DENNIS H | 9701 WOODSON RD | | | | KANSAS CITY | MO | 64134-2349 |
| HEPLER, HERBERT P | 528 LONGWOOD AVE | | | | BOUND BROOK | NJ | 08805-1662 |
| HEPLER, ILENE M | 499 N WILBUR AVE | | | | WALLA WALLA | WA | 99362-2253 |
| HEPLER, JOHN E | 1017 GLENWOOD DR | | | | SHARON | PA | 16146-2942 |
| HEPLER, JOSEPHINE M | 528 LONGWOOD AVE | | | | BOUND BROOK | NJ | 08805-1662 |
| HEPLER, JUDITH A | 950 WARREN AVE | | | | NILES | OH | 44446-1141 |
| HEPLER, KENNETH R | PO BOX 2651 | | | | SURF CITY | NC | 28445-0029 |
| HEPLER, NOLA D | 1070 BANGOR RD | | | | WATERFORD | MI | 48328-4718 |
| HEPLER, THOMAS G | 2573 PRICE AVE | | | | NEWAYGO | MI | 49337-9560 |
| HEPLER, WALLACE | DESIMONE REBECCA A | 3241 W 41ST ST | | | ERIE | PA | 16506-4217 |
| HEPLER, WILLIAM L | PO BOX 111 | | | | DRUMMOND ISLAND | MI | 49726-0111 |
| HEPNAR, KERI | 2548 HATTERAS CIR | | | | WALDORF | MD | 20601-5296 |
| HEPNER FRANCIS E JR (486591) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| HEPNER JR, JAMES M | 540 BISCAYNE DR | | | | MANSFIELD | OH | 44903-9649 |
| HEPNER MICHAEL J | 35606 HUNTSMAN CT | | | | FARMINGTON HILLS | MI | 48331-1386 |
| HEPNER, ANDREA J | 4121 PARKER RD | | | | DAVISBURG | MI | 48350-2323 |
| HEPNER, CHARLES | 3595 HEIN DR | | | | STERLING HTS | MI | 48310-6141 |
| HEPNER, GERALD S | 252 LITTLE LN | | | | MAURERTOWN | VA | 22644-2068 |
| HEPNER, GERALD SWAIN | 252 LITTLE LN | | | | MAURERTOWN | VA | 22644-2068 |
| HEPNER, HARRY W | 1171 HEMINGWAY LN | | | | TRAVERSE CITY | MI | 49686-5069 |
| HEPNER, III,IRVIN K | 1028 E 4TH ST | | | | FRANKLIN | OH | 45005-1834 |
| HEPNER, IRVIN K | 7626 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9733 |
| HEPNER, KENNETH L | 8411 BELLARINE DR | | | | SHELBY TOWNSHIP | MI | 48316-3612 |
| HEPNER, LORETTA | 8411 BELLARINE DR | | | | SHELBY TOWNSHIP | MI | 48316-3612 |
| HEPP, HAROLD E | 3140 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4248 |
| HEPP, JAY P | 635 PATRICIA CT | | | | OXFORD | MI | 48371-4356 |
| HEPP, RICHARD J | 30 SUNBEAM CT | | | | RENO | NV | 89521-9763 |
| HEPPE, MELVILLE W | 1399 OLD LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-7891 |
| HEPPE, SUSAN | 1622 36TH ST | | | | ALLEGAN | MI | 49010-9469 |
| HEPPEARD, DOUGLAS O | 282 TREMONT STREET | | | | N TONAWANDA | NY | 14120-6017 |
| HEPPEL, WILLIAM D | 260 TRAVERSE BLVD | | | | TONAWANDA | NY | 14223-1016 |
| HEPPEN, MARK A | 2802 N 350 W | | | | COLUMBIA CITY | IN | 46725-9192 |
| HEPPER RUDY | HEPPER, RUDY | TERRY B. ASKIN NODAK MUTUAL INS. CO. | 1101 1ST AVE. NORTH P.O. BOX 2502 | | FARGO | ND | 58702 |
| HEPPER, SALVATORE J | 14220 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1961 |
| HEPPERMANN, JOSEPH L | 802 BELLEAU DR | | | | O FALLON | MO | 63366-2704 |
| HEPPNER DOUGLAS (493834) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEPPNER ORLIN D (355274) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEPTING, FREDDIE D | 1770 HEPTING TRL | | | | BARTON CITY | MI | 48705-9797 |
| HEPTING, KARL W | 29815 ROAN DR | | | | WARREN | MI | 48093-8626 |
| HEPTING, KENNETH M | 18413 E ARROWHEAD LN | | | | INDEPENDENCE | MO | 64056-1287 |
| HEPWORTH AUTOMOTIVE SERVICES | 251 W 12TH ST | | | | OGDEN | UT | 84404-5502 |
| HEPWORTH, ROBERT E | 216 WILLOWGROVE S | | | | TONAWANDA | NY | 14150-4517 |
| HER MAJESTRY THE QUEEN IN RIGHT OF CANADA | ATTN: DIRECTOR GENERAL, OPERATIONS | 10TH FLOOR | 300 SLATER ST. | OTTAWA ON K1A 0C8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HER MAJESTRY THE QUEENT IN RIGHT OF ONTARIO | AS REPRESENTED BY THE MINISTRY OF GOVERNMENT SERVICES | MIACHEL COLE | 600-700 UNIVERSITY AVE, 6TH FLOOR | TORONTO ON M7A 2S4 CANADA | | | |
| HER MAJESTY THE QUEEN | MIACHEL COLE | 600-700 UNIVERSITY AVE | 6TH FLOOR | TORONTO ON M7A 2S4 CANADA | | | |
| HER MAJESTY THE QUEEN IN RIGHT OF ALBERTA | MARCUS SMITH | CAPITAL HEALTH CENTRE SOUTH TOWER 9TH FLOOR | 10030 107 ST NW | EDMONTON AB T5J 3E4 CANADA | | | |
| HER MAJESTY THE QUEEN IN RIGHT OF ALBERTA | MIACHEL COLE | 600-700 UNIVERSITY AVE | 6TH FLOOR | TORONTO ON M7A 2S4 CANADA | | | |
| HER MAJESTY THE QUEEN IN RIGHT OF CANADA | MIACHEL COLE | 600-700 UNIVERSITY AVE | 6TH FLOOR | TORONTO ON M7A 2S4 CANADA | | | |
| HER MAJESTY THE QUEEN IN RIGHT OF CANADA, | REP BY THE MINISTER OF CANADIAN HERITAGE | SPORT CANADA, 15 EDDY ST., 16TH FL. | | GATINEAU QC K1A 0M5 CANADA | | | |
| HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF ONTARIO | AS REPRESNTED BY THE MINISTER OF ECONOMIC DEVELOPMENT AND TRADE | ATTN: ASSISTANT DEPUTY MINISTER, INDUSTRY DIVISION | 900 BAY ST., 7TH FLOOR | TORONTO ON M7A 2E1 CANADA | | | |
| HER, EE | 989 JESSAMINE AVE E | | | | SAINT PAUL | MN | 55106-2641 |
| HERA, FREDA S | 6926 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46214-3931 |
| HERA, RONALD W | 1161 SPRING CT | | | | AVON | IN | 46123-9452 |
| HERAEUS ELECTRO NITE CO | PO BOX 371249M | | | | PITTSBURGH | PA | 15251 |
| HERAL MC HATTEN | PO BOX 1552 | | | | NORWALK | CA | 90651-1552 |
| HERAL SA INDUSTRIA METALURGICA | RUA ANITA 225 GALPAO 1 E 2 VILA | | | DIADEMA SP 09140 640 BRAZIL | | | |
| HERALD CO THE | GRAND RAPIDS PRESS THE | 155 MICHIGAN ST NW | PO BOX 3390 | | GRAND RAPIDS | MI | 49503-2302 |
| HERALD EBERHARDT | 320 W COURT ST APT 306 | | | | WOODLAND | CA | 95695-6657 |
| HERALD ELECTRONICS INC | HERALD ELECTRONICS INC, | STATE FARM INSURANCE COMPANY | PO BOX 2371 | | BLOOMINGTON | IL | 61702-2371 |
| HERALD FITZPATRICK | 4924 JAMM RD | | | | ORION | MI | 48359-2218 |
| HERALD JONES | 5625 S PROSPECT ST | | | | RAVENNA | OH | 44266-3624 |
| HERALD JR, ELBERT | 105 STEVIES WAY | | | | BEREA | KY | 40403-8798 |
| HERALD JR, HOWARD B | 63 MAPLE ST | | | | TONAWANDA | NY | 14150-4010 |
| HERALD JR, LEON R | 1126 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7987 |
| HERALD L JONES | 5625 S PROSPECT ST | | | | RAVENNA | OH | 44266-3624 |
| HERALD LLOYD E (358182) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERALD MARTIN | 2277 SOUTH RD. APT. 712 SOUTH | | | | YPSILANTI | MI | 48198 |
| HERALD PAUL R (493835) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERALD SANDRA | 1043 WEST PEBBLE BEACH CIRCLE | | | | WINTER SPGS | FL | 32708-4209 |
| HERALD SWEET | 3991 108TH ST SW | | | | BYRON CENTER | MI | 49315-9700 |
| HERALD YOUNG | 3711 W STREETSBORO RD | | | | RICHFIELD | OH | 44286-9637 |
| HERALD, ALTON R | 9234 FLAGG SPRINGS PIKE | | | | ALEXANDRIA | KY | 41001-7318 |
| HERALD, BILL | 6805 SHADOWLAWN DR | | | | ALEXANDRIA | KY | 41001-7355 |
| HERALD, CHRISTOPHER R | 1246 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-7704 |
| HERALD, COY | 773 JIMAE AVE | | | | INDEPENDENCE | KY | 41051-9314 |
| HERALD, DANIEL K | 6532 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9493 |
| HERALD, DANIEL R | 2407 FAIRFAX RD | | | | LANSING | MI | 48910-2419 |
| HERALD, DONALD J | 8156 RILEY RD | | | | CORUNNA | MI | 48817-9726 |
| HERALD, GARRY R | 6280 E OLD OTTO CT S | | | | CAMBY | IN | 46113-9669 |
| HERALD, GARRY RICHARD | 6280 E OLD OTTO CT S | | | | CAMBY | IN | 46113-9669 |
| HERALD, HAZEL | 1006 LAKESIDE DR | | | | JACKSON | KY | 41339-7489 |
| HERALD, JOHN B | 114 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1168 |
| HERALD, JOSEPH F | 720 S WASHINGTON ST | | | | HUBBARDSTON | MI | 48845-9304 |
| HERALD, KATHERYN L | 1701 EDITH AVE NE | | | | GRAND RAPIDS | MI | 49505-5486 |
| HERALD, KEITH | 9026 SHADOW DR | | | | BROOKVILLE | IN | 47012-9418 |
| HERALD, KEITH A | 301 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-0613 |
| HERALD, LARRY | 3771 WOLF RD | | | | COVINGTON | KY | 41015-4423 |
| HERALD, LEE | 4628 EXCALIBUR CT | | | | COLORADO SPRINGS | CO | 80917-1357 |
| HERALD, LETCH | 10565 WILKINSON RD | | | | LENNON | MI | 48449-9688 |
| HERALD, MARIE | 53 REDWOOD DR | | | | STANTON | KY | 40380-2042 |
| HERALD, MARILYN J | 3120 W. SCHLOSSER DR. | | | | MORAN | MI | 49760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERALD, MARLEY R | 1246 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-7704 |
| HERALD, MERLIN | 9432 ASH ST | | | | NEW LOTHROP | MI | 48460-7700 |
| HERALD, NEDIE | 190 HYATTS FORK RD | | | | SCIENCE HILL | KY | 42553-9207 |
| HERALD, OAKLEY | 595 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9468 |
| HERALD, OLIVIA B | 2407 FAIRFAX RD | | | | LANSING | MI | 48910-2419 |
| HERALD, OLIVIA BROOK | 2407 FAIRFAX RD | | | | LANSING | MI | 48910-2419 |
| HERALD, RAY D | PO BOX 1674 | | | | LONDON | KY | 40743-1674 |
| HERALD, RICHARD L | 5159 E WALNUT DR | | | | MOORESVILLE | IN | 46158-6127 |
| HERALD, RONALD E | 6691 E. 675N | | | | BAINBRIDGE | IN | 46105 |
| HERALD, ROY | 723 PARK AVE | | | | NEWPORT | KY | 41071-2055 |
| HERALD, SAM B | 19 ELM ST | | | | WILDER | KY | 41071-2943 |
| HERALD, STEVEN D | 2530 BARNES RD | | | | MILLINGTON | MI | 48746-9024 |
| HERALD, TERESA LOUISE | 7641 SWAILS ST | | | | INDIANAPOLIS | IN | 46259-1537 |
| HERALD, VAUGHN | 3035 N CLEVELAND RD | | | | LEXINGTON | KY | 40516-9617 |
| HERALD, VIRGIL | 2603 UHL RD | | | | COLD SPRING | KY | 41076-8661 |
| HERALD, WILLIAM | 201 COBBLERS DR | | | | COLD SPRING | KY | 41076-2180 |
| HERAMBOURG, ALFRED W | 123 MULLEN ST | | | | WESTVILLE | IL | 61883-1631 |
| HERANDER, GEORGE R | 2117 WOODVIEW DR | | | | HARRISBURG | PA | 17112-1543 |
| HERARD LONGCHAMP | 670 HEMLOCK ST APT 1 | | | | BROOKLYN | NY | 11208-3940 |
| HERARD P LONGCHAMP | 670 HEMLOCK ST | | | | BROOKLYN | NY | 11208-3940 |
| HERARD, ROBERT W | 176 LAKE SHORE DR | | | | PASCOAG | RI | 02859-3249 |
| HERAS, OTHONIEL T | 2501 OLD HIGHWAY 79 | | | | O FALLON | MO | 63366-1137 |
| HERATY, ANDREW | 2006 CAMPBELL ST | | | | DETROIT | MI | 48209-2127 |
| HERB ADCOX CHEVROLET COMPANY | 5721 LEE HWY | | | | CHATTANOOGA | TN | 37421-3542 |
| HERB ADCOX CHEVROLET COMPANY | HERBERT ADCOX | 5721 LEE HWY | | | CHATTANOOGA | TN | 37421-3542 |
| HERB ADCOX CHEVROLET/FLEET | 5721 LEE HWY | | | | CHATTANOOGA | TN | 37421-3542 |
| HERB BRANNON | 2045 FERNS RD | | | | LAPEER | MI | 48446-9063 |
| HERB BURBANK | CGM IRA CUSTODIAN | 7107 FRANCISCO BEND DRIVE | | | DELRAY BEACH | FL | 33446-5611 |
| HERB CHAMBERS ANDOVER STREET, INC. | ATTN: BRUCE SPATZ | 47 EASTERN BOULEVARD | | | GLASTONBURY | CT | 06033 |
| HERB CHAMBERS ANDOVER STREET, INC. | HERBERT CHAMBERS | 90 ANDOVER ST | | | DANVERS | MA | 01923-1429 |
| HERB CHAMBERS CADILLAC, INC. | 101 CADILLAC DR | | | | PROVIDENCE | RI | 02907-2123 |
| HERB CHAMBERS CADILLAC, INC. | HERBERT CHAMBERS | 101 CADILLAC DR | | | PROVIDENCE | RI | 02907-2123 |
| HERB CHAMBERS CHEVROLET BUICK PONTI | 90 ANDOVER ST | | | | DANVERS | MA | 01923-1429 |
| HERB CHAMBERS CHEVROLET BUICK PONTIAC | 90 ANDOVER ST | | | | DANVERS | MA | 01923-1429 |
| HERB CHAMBERS HUMMER | 90 ANDOVER ST | | | | DANVERS | MA | 01923-1429 |
| HERB CHAMBERS SAAB | 1172 COMMONWEALTH AVE | | | | BOSTON | MA | 02134-4618 |
| HERB CHAMBERS SAAB | CHAMBERS, HERBERT G | 1172 COMMONWEALTH AVE | | | BOSTON | MA | 02134-4618 |
| HERB CHAMBERS TAUNTON AVE., INC. | HERBERT CHAMBERS | 1511 BALD HILL RD | | | WARWICK | RI | 02886-4240 |
| HERB CONNOLLY CHEVEROLET | 520 WORCESTER RD | | | | FRAMINGHAM | MA | 01702-5373 |
| HERB CONNOLLY CHEVROLET | 350 WORCESTER RD | | | | FRAMINGHAM | MA | 01702-5372 |
| HERB EASLEY MOTORS, INC. | 1125 CENTRAL FWY | | | | WICHITA FALLS | TX | 76306-5944 |
| HERB EASLEY MOTORS, INC. | J HERBERT EASLEY | 1125 CENTRAL FWY | | | WICHITA FALLS | TX | 76306-5944 |
| HERB ENGELHARDT TTEE | HERBERT JAY ENGELHARDT REV TRUST | U/A DTD 04/16/2002 | 17015 PACIFIC COAST HIGHWAY APT 25 | | PACIFIC PLSDS | CA | 90272-3393 |
| HERB GETTYS | 4353 E THE TRAIL ST | | | | PORT CLINTON | OH | 43452-9758 |
| HERB HALLMAN CHEVROLET, INC | JOHN STANKO | 800 KIETZKE LN | | | RENO | NV | 89502-2016 |
| HERB HEITZMAN & | LORIE HORTHER JTWROS | ACCT #2 | 79265 BERMUDA DUNES DRIVE | | BERMUDA DUNES | CA | 92203 |
| HERB HOUGH | 3740A E EDGERTON AVE | | | | CUDAHY | WI | 53110-1904 |
| HERB JONES CHEVROLET, INC. | MARK JONES | 1601 N DIXIE HWY | | | ELIZABETHTOWN | KY | 42701-2681 |
| HERB JONES CHEVROLET-BUICK- PONTIAC | 1601 N DIXIE HWY | | | | ELIZABETHTOWN | KY | 42701-2681 |
| HERB JONES CHEVROLET-BUICK- PONTIAC - GMC-CADILLAC | 1601 N DIXIE HWY | | | | ELIZABETHTOWN | KY | 42701-2681 |
| HERB KINMAN CHEVROLET, INC. | 1934 US HIGHWAY 227 | | | | CARROLLTON | KY | 41008-8063 |
| HERB KINMAN CHEVROLET, INC. | HERBERT KINMAN | 1934 US HIGHWAY 227 | | | CARROLLTON | KY | 41008-8063 |
| HERB P BRANNON | 2045 FERNS RD | | | | LAPEER | MI | 48446-9063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERB PICHON | 209 N NORTH ST | | | | DANVILLE | IL | 61832-2664 |
| HERB SHERROW | 546 OSPREY DR | | | | PATTERSON | CA | 95363-8714 |
| HERB STANLEY | 13357 NEFF RD | | | | CLIO | MI | 48420-1868 |
| HERB WARMUTH | 2230 EVERGREEN RD | | | | PERRY | OH | 44081-9723 |
| HERB WHITE AUTOMOTIVE | 168 COUNTY RD. #23, P O BOX 263 | | | MERRICKVILLE ON K0G 1N0 CANADA | | | |
| HERB'S MUFFLERS RADIATORS & MORE | 2904 A ST SE | | | | AUBURN | WA | 98002-8815 |
| HERB'S MUFFLERS RADIATORS & MORE | 810 C ST SE | | | | AUBURN | WA | 98002-6062 |
| HERB, JOHN M | 142 CATSKILL AVE | | | | PITTSBURGH | PA | 15227-3051 |
| HERB, JOHN R | 5765 THOMPSON RD | | | | CLARENCE CTR | NY | 14032-9724 |
| HERB, RICHARD W | 94 BIRCH RILL DR | | | | ALPHARETTA | GA | 30022-5099 |
| HERB, ROBERT F | 3009 JETT DR | | | | DORAVILLE | GA | 30340-2409 |
| HERB, TERRY J | 4356 SCENIC AVE | | | | PITTSBURG | CA | 94565-6070 |
| HERBAL WILLIAM J (472384) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HERBAUGH, WYETT L | PO BOX 27 | | | | INWOOD | WV | 25428-0027 |
| HERBECK, BERNADINE N | 9823 E COOPERS HAWK DR | | | | SUN LAKES | AZ | 85248-7339 |
| HERBECK, DONALD | 2635 VAGABOND LN N | | | | MINNEAPOLIS | MN | 55447-1562 |
| HERBEK, GARY W | 4684 CROWS NEST CT | | | | BRIGHTON | MI | 48114-9020 |
| HERBELOT, PAUL M | 647 COLFAX CT | | | | GOLETA | CA | 93117-1649 |
| HERBEN HELFRICH & | SUZANNE HELFRICH TTEES | UAD 07/12/07 | HERBEN & SUZANNE HELFRICH | 3225 SOUTH DUCK LAKE RD | HIGHLAND | MI | 48356-3344 |
| HERBER SR, PAUL C | PO BOX 392 | | | | PINCONNING | MI | 48650-0392 |
| HERBER, BEVERLY E | 1011 TAYLOR ST | | | | BAY CITY | MI | 48708-8261 |
| HERBER, EDWARD | 5630 MICHAEL DR | | | | BAY CITY | MI | 48706-3167 |
| HERBER, EMIL | 27 RAYMOND ST | | | | FORDS | NJ | 08863-2124 |
| HERBER, FRANKLIN P | 63 BEACON ST | | | | BEACON | NY | 12508-2736 |
| HERBER, JOSEPH F | 600 KING GEORGE RD | | | | FORDS | NJ | 08863-1813 |
| HERBER, KEITH | 944 REYNOLDS RD LOT 188 | | | | LAKELAND | FL | 33801-6469 |
| HERBER, MATHEW | 3613 VICARI AVE | | | | TOMS RIVER | NJ | 08755-2324 |
| HERBER, TIMOTHY H | 518 EASTLAND CT | | | | BAY CITY | MI | 48708-6946 |
| HERBER, TIMOTHY M | 608 E MIDLAND ST APT A | | | | BAY CITY | MI | 48706 |
| HERBERG HOWARD & BERNICE | 1315 2ND AVE SW APT 5 | | | | MINOT | ND | 58701-3689 |
| HERBERGER, DAVID J | 8012 RENOIR DR | | | | LAS CRUCES | NM | 88007-8988 |
| HERBERGER, DOUGLAS J | 7833 CLASSICS DRIVE | | | | NAPLES | FL | 34113-3065 |
| HERBERGER, GERALD WILLIAM | 42 RUNNING BROOK DR | | | | LANCASTER | NY | 14086-3312 |
| HERBERGER, JOHN G | 8726 E ROSEMONT CT | | | | INVERNESS | FL | 34450-7373 |
| HERBERGER, JOHN W | 315 W 58TH ST | | | | MINNEAPOLIS | MN | 55419-2303 |
| HERBERGER, KATHERINE A | 4748 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1207 |
| HERBERGER, VINCENT L | 374 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4727 |
| HERBERGER, VIOLET M | 6010 N BAILEY AVE STE 1B | | | | AMHERST | NY | 14226-1067 |
| HERBERGER,DOUGLAS J | 7833 CLASSICS DR | | | | NAPLES | FL | 34113-3065 |
| HERBERHOLZ, RICHARD J | 2500 LONDON DR | | | | TROY | MI | 48085-3573 |
| HERBERS, VICTOR E | 9812 M-52 | | | | SAINT CHARLES | MI | 48655 |
| HERBERT & DOROTHY LANGSAM | CO-TRS OF THE HERBERT & | DOROTHY LANGSAM REV TR. LIFE | 5300 WISTERIA DRIVE | | OKLAHOMA CITY | OK | 73142-1818 |
| HERBERT & GERTRUDE JONES | TRUST TR | HERBERT M JONES TTEE | U/A DTD 03/05/1998 | 4527 KNOLLWOOD DR | RACINE | WI | 53405-4823 |
| HERBERT & GISELA KAUFHOLD JT TEN | 1031 ORION COURT | | | | MERRICK | NY | 11566-1044 |
| HERBERT A &MARY A NEUMAN | REV TRUST  UAD 03/27/1998 | HERBERT A NEUMAN& | MARY A NEUMAN TTEES | 2463 BOWENTON PL SW | WYOMING | MI | 49519-4747 |
| HERBERT A BOLEY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | P O BOX 2309 | LENOX HILL STA | NEW YORK | NY | 10021 |
| HERBERT A BURKE JR | MARY E BURKE | 4237 LAKESIDE DR | | | JACKSONVILLE | FL | 32210-3305 |
| HERBERT A DALRYMPLE | 928 MEADOW LANE | | | | LEBONAN | OH | 45036-1427 |
| HERBERT A DIEHL TR | HERBERT A DIEHL LIV TRUST | U A DATED 3/23/95 | PO BOX 955 | | LAKE PANASOFFKE | FL | 33538-0955 |
| HERBERT A EDELSTEIN | 560 HARTNELL PLACE | | | | SACRAMENTO | CA | 95825-6618 |
| HERBERT A GERLITZ | CLARA A GERLITZ | 535 3RD AVE NW | | | BYRON | MN | 55920-1295 |
| HERBERT A GIBBS JR | 6330 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| HERBERT A HALL | 2315 WHISPERING MEADOWS N.E. | | | | WARREN | OH | 44483-3676 |
| HERBERT A JOHNSON  & | EDNA A JOHNSON  & | DAWN M KEEP JT TEN | 23718 80TH AVENUE | | EVART | MI | 49631-9688 |
| HERBERT A LENGEFELD | 240   E PEASE AVE | | | | W. CARROLLTON | OH | 45449-1463 |
| HERBERT A OWENS | 2028  OAKRIDGE DR | | | | DAYTON | OH | 45417-2344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT A PENZIEN | 55940 LUCHTMAN RD | | | | MACOMB | MI | 48042-1719 |
| HERBERT A PROUDLEY | 37 SULKY DR | | | PENETANGUISHENE ON L9M 1J4 | | | |
| HERBERT A SCHNEIDER | 292 LETTINGTON AVENUE | | | | ROCHESTER | NY | 14624-2912 |
| HERBERT A SCHROEDER JR | 450 CARLISLE AVE | | | | DAYTON | OH | 45410-2702 |
| HERBERT A SEIDELL | 365 E STEWART AVENUE APT C14 | | | | GARDEN CITY | NY | 11530-4510 |
| HERBERT A SILIEZAR | 12147 NW 9TH DR | | | | CORAL SPRINGS | FL | 33071-5014 |
| HERBERT A TIPLER | 12990 AVENIDA MARBELLA | | | | SAN DIEGO | CA | 92128-1554 |
| HERBERT A WIDELL | PO BOX 161133 | | | | DULUTH | MN | 55816-1133 |
| HERBERT A ZACHARI JR | 670 GASTINEAU LN | | | | VERSAILLES | KY | 40383 |
| HERBERT A ZAKRISON | UTA CHARLES SCHWAB & CO INC | IRA CONTRIBUTORY DTD 01/17/94 | PO BOX 359 | | HOPE | RI | 02831 |
| HERBERT A. WELLS JR. & VERMATINE | WELLS REV LIV TRUST UAD 01/24/00 | HERBERT A WELLS JR & | VERMATINE WELLS TTEES | PO BOX 1209 | FT LAUDERDALE | FL | 33302-1209 |
| HERBERT AGER | 8145 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| HERBERT AIKENS | 2991 ALAN DR RTE 10 | | | | MARIETTA | GA | 30064 |
| HERBERT ALCORN | 104 S PARK RD | | | | GALVESTON | IN | 46932-8602 |
| HERBERT ALEXANDER | 308 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6348 |
| HERBERT ALEXANDER | 6505 ARMSTRONG AVE | | | | BALTIMORE | MD | 21215-2001 |
| HERBERT ALEXANDER | 751 17TH PL SW | | | | VERO BEACH | FL | 32962-7004 |
| HERBERT ALLEN | 3814 RAYMOND AVENUE | | | | BRIDGETON | MO | 63044 |
| HERBERT ALLIS | 612 PARK VW | | | | CLIO | MI | 48420-1481 |
| HERBERT AMOS | 4701 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3733 |
| HERBERT AMPY | 101 PROCTOR AVE | | | | BUFFALO | NY | 14215-3528 |
| HERBERT AMSTUTZ | 1439 FORD CIR | | | | LEHIGH ACRES | FL | 33936-1115 |
| HERBERT ANDERSON | 393 MECCA DR | | | | VANDALIA | OH | 45377-2626 |
| HERBERT ARMOCK | 19885 8TH AVE | | | | CONKLIN | MI | 49403-9520 |
| HERBERT ARMS | 29307 E M AA HIGHWAY | | | | BLUE SPRINGS | MO | 64014 |
| HERBERT ARMSTEAD | 602 LINCOLN ST | | | | TUSCUMBIA | AL | 35674-4111 |
| HERBERT ARTHUR JOHNSON | CGM IRA BENEFICIARY CUSTODIAN | BEN OF HERBERT E. JOHNSON III | 1820 NORTH MOLLISON AVENUE | | EL CAJON | CA | 92021-1226 |
| HERBERT ASHER | 14757 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-2539 |
| HERBERT AUGUST TRUST #1 | HERBERT AUGUST & | ELSIE A AUGUST CO TTEE | UAD 12/16/91 | 18441 HILTON | SOUTHFIELD | MI | 48075-1715 |
| HERBERT AUTOMOTIVE | 502 ATLANTA RD | | | | CUMMING | GA | 30040-2725 |
| HERBERT AUTOMOTIVE INC. | 3425 KEITH BRIDGE RD | | | | CUMMING | GA | 30041-4084 |
| HERBERT B BLACKWOOD JR | TTEE HERBERT B | BLACKWOOD JR REV LVG | TRUST U/A DTD 6/21/01 | 200 WINTER HILL DRIVE | HARDY | VA | 24101-3404 |
| HERBERT B GERTLER | CGM IRA CUSTODIAN | 100 E HURON #2605 | | | CHICAGO | IL | 60611-5907 |
| HERBERT B GERTLER TTEE | FBO HERBERT B GERTLER TRUST | U/A/D 09/28/83 | 100 E HURON #2605 | | CHICAGO | IL | 60611-5907 |
| HERBERT B GOODMAN | CGM IRA ROLLOVER CUSTODIAN | 1300 CABRILLO ST | | | SAN FRANCISCO | CA | 94118-3521 |
| HERBERT B HARRELL & | MILDRED S HARRELL JT TEN | 3647 OLD GREENBRIER PK | | | SPRINGFIELD | TN | 37172-5302 |
| HERBERT B MACE TTEE | FBO HERBERT B MACE TRUST | U/A/D 08/07/00 | 545 HOLLY KNOLL ROAD | | HOCKESSIN | DE | 19707-9749 |
| HERBERT B MCBEE | P.O.BOX 314 24 W. WALNUT ST | | | | PHILLIPSBURG | OH | 45354-- 03 |
| HERBERT B PIER | CGM IRA ROLLOVER CUSTODIAN | 25 DEERPATH DRIVE | | | OLDSMAR | FL | 34677-2055 |
| HERBERT B RADACK | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 6 SILVERWOODS DR | | LAKEWOOD | NJ | 08701 |
| HERBERT B REW JR | PO BOX 193 | | | | ONLEY | VA | 23418-0193 |
| HERBERT B STINE JR | 5424  SIERRA CIR E | | | | DAYTON | OH | 45414-3670 |
| HERBERT BACKHAUS | 4614 DENTON RD | | | | CANTON | MI | 48188-2111 |
| HERBERT BAILEY | 725 WALNUT DR | | | | FREDERICKSBRG | VA | 22405-1754 |
| HERBERT BAIR | 12409 E 33RD ST S | | | | INDEPENDENCE | MO | 64055-2316 |
| HERBERT BAKER | 5415 FISCHER ST | | | | DETROIT | MI | 48213-2924 |
| HERBERT BALLARD JR | 4101 S SHERIDAN RD LOT 86 | | | | LENNON | MI | 48449-9414 |
| HERBERT BARE | 2215 73RD ST E LOT 37 | | | | PALMETTO | FL | 34221-9102 |
| HERBERT BARGER | 2025 HARVARD ST | | | | HAMILTON | OH | 45015-1321 |
| HERBERT BARNES | 4332 WEBSTER AVE | | | | CINCINNATI | OH | 45236-3640 |
| HERBERT BARTHOLOMEW | PO BOX 406 | | | | COLTON | NY | 13625-0406 |
| HERBERT BASS | 10501 BREED AVE | | | | OAKLAND | CA | 94603-3954 |
| HERBERT BASS | C/O FOX ROTHCHILD/HERB BASS | 2000 MARKET ST FL 10 | | | PHILADELPHIA | PA | 19103-7006 |
| HERBERT BAUER IRA R/O | 375 SPRINGDALE DRIVE | | | | BRADENTON | FL | 34210 |
| HERBERT BEADLE | 34050 KENNEDY ST | | | | WESTLAND | MI | 48185-2308 |
| HERBERT BEAKLEY | 2514 LORI LN N | | | | WILMINGTON | DE | 19810-3404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT BEASLEY | 620 URBAN LN | | | | BROOKHAVEN | MS | 39501-2446 |
| HERBERT BEATY | RT 2 BOX 1246 | | | | ALBANY | KY | 42602 |
| HERBERT BECKER | 1690 KINGSWAY DR | | | | XENIA | OH | 45385-9526 |
| HERBERT BEEHLER | 1235 BENTON RD | | | | SALEM | OH | 44460-9679 |
| HERBERT BELL | 1741 COLUMBINE ST | | | | EAST TAWAS | MI | 48730-9547 |
| HERBERT BELL | 325 PINE STREET | | | | MANTON | MI | 49663-8532 |
| HERBERT BELL | 905 VILLAGE GREEN LN APT 2044 | | | | WATERFORD | MI | 48328-2460 |
| HERBERT BENEDICT | 3401 PERRY AVE SW | | | | WYOMING | MI | 49519-3235 |
| HERBERT BERNARD STEINER (IRA) | FCC AS CUSTODIAN | 6127 MENLOW CT | | | CUMMING | GA | 30041-6164 |
| HERBERT BERRY | 6801 QUEENS WAY | | | | NORTH ROYALTON | OH | 44133-6909 |
| HERBERT BICHUNSKY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 10 BROWNSTONE RIDGE | | MERIDEN | CT | 06450 |
| HERBERT BIGNALL | 3120 BENNETT AVE | | | | FLINT | MI | 48506-3015 |
| HERBERT BIRKEN (IRA) | FCC AS CUSTODIAN | 7407 CORKWOOD CIRCLE | | | TAMARAC | FL | 33321-2608 |
| HERBERT BLACK | 584 KETTERING AVE | | | | PONTIAC | MI | 48340-3242 |
| HERBERT BLACK | 8347 E 1800 NORTH RD | | | | OAKWOOD | IL | 61858-9626 |
| HERBERT BLAIR | 3714 SCOTTLEY DR | | | | SANDUSKY | OH | 44870-5454 |
| HERBERT BLAY | PO BOX 2181 | | | | DETROIT | MI | 48202-0181 |
| HERBERT BLISS | 482 N MAIN ST | | | | WEST MILTON | OH | 45383-1904 |
| HERBERT BLOOM | 1460 S BEYER RD | | | | SAGINAW | MI | 48601-9422 |
| HERBERT BOENICK | 3070 MAYBEE RD | | | | ORION | MI | 48359-1135 |
| HERBERT BOGAN II | 520 STATE ST MARENGO | | | | ALBION | MI | 49224 |
| HERBERT BOGART R/O IRA | FCC AS CUSTODIAN | 56 FLICKER DR | | | NOVATO | CA | 94949-6655 |
| HERBERT BOHLEY | 3301 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9031 |
| HERBERT BONNER | 14567 ABINGTON AVE | | | | DETROIT | MI | 48227-1407 |
| HERBERT BOTT | 1035 W SUPERIOR ST | | | | ALMA | MI | 48801-1417 |
| HERBERT BOUYACK & | MARGARET C BOUYACK JT WROS | 1927 N. MAIN STREET | | | CLYDE | OH | 43410-9704 |
| HERBERT BOWMAN | 25159 CHESTNUT ST | | | | TAYLOR | MI | 48180-4583 |
| HERBERT BOYER | 12680 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| HERBERT BRADEN | 15169 HULL RD | | | | MONROE | MI | 48161-3850 |
| HERBERT BRADFORD I I I | 2500 MANN RD LOT 231 | | | | CLARKSTON | MI | 48346-4255 |
| HERBERT BRADLEY | 2613 HONEYHILL CT | | | | CINCINNATI | OH | 45236-1043 |
| HERBERT BRADLEY | 796 URF RD | | | | COWLESVILLE | NY | 14037-9795 |
| HERBERT BRALEY | 6181 SLOSSER ROAD | | | | HALE | MI | 48739-9055 |
| HERBERT BRALEY | 9564 EAST RD | | | | BURT | MI | 48417-2069 |
| HERBERT BRANHAM | 15081 DICKENSON HWY | | | | CLINCHCO | VA | 24226-8679 |
| HERBERT BRANHAM | 1740 CAROLINA AVE | | | | ORMOND BEACH | FL | 32174-7270 |
| HERBERT BRAUN | 29728 ROBERT ST | | | | WICKLIFFE | OH | 44092-2218 |
| HERBERT BRAY | 632 WILDERNESS TRL | | | | COLUMBIA | TN | 38401-5599 |
| HERBERT BREGE | 5868 BAKER RD | | | | BRIDGEPORT | MI | 48722-9750 |
| HERBERT BREHM | 11216 WINDRUSH CIR | | | | HUDSON | FL | 34667-5525 |
| HERBERT BRENER | 11304 SHANNONDELL DRIVE | | | | AUDUBON | PA | 19403-5616 |
| HERBERT BRESSLAUER | 4170 WOODEDGE BLVD | | | | AKRON | OH | 44319-2752 |
| HERBERT BREWER | 231 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2385 |
| HERBERT BRINBERG | 115 E 87TH ST APT 14B | | | | NEW YORK | NY | 10128-1138 |
| HERBERT BROOKS | PO BOX 391 | | | | NIAGARA FALLS | NY | 14305-0391 |
| HERBERT BROUGHMAN | 3823 RIVER DR | | | | LINCOLN PARK | MI | 48146-4325 |
| HERBERT BROUGHTON | 3882 FULTON GROVE RD | | | | CINCINNATI | OH | 45245-2505 |
| HERBERT BROWN | 176 VINE ST | | | | BRIDGETON | NJ | 08302-2448 |
| HERBERT BROWN | 644 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1311 |
| HERBERT BROWNING | 4155 CHESELDINE RD | | | | LONDON | OH | 43140-9564 |
| HERBERT BRUMFIELD | 2564 GRANT AVE | | | | DAYTON | OH | 45406-1727 |
| HERBERT BUNDY | PO BOX 26858 | | | | SAN JOSE | CA | 95159-6858 |
| HERBERT BUNIN(DECD) & | BERNICE BUNIN | JT COMMUNITY PROPERTY | 6232 E AIRE LIBRE | | SCOTTSDALE | AZ | 85254-1375 |
| HERBERT BUNIN(DECD) & | BERNICE BUNIN | JT COMMUNITY PROPERTY | ACCOUNT 3 | 6232 E AIRE LIBRE | SCOTTSDALE | AZ | 85254-1375 |
| HERBERT BURGAUER TTEE | HERBERT BURGAUER TRUST | U/A DTD 10-25-06 | P.O. BOX 148 | | ONTARIO | OH | 44862-0148 |
| HERBERT BURNETT | 1178 CARMAN ST | | | | BURTON | MI | 48529-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT BURSLEY | 2068 BUTLER RD | | | | WAKEMAN | OH | 44889-9789 |
| HERBERT BUSH | 11 OPIE RD | | | | WHITE MARSH | MD | 21162-1617 |
| HERBERT BUTTERFIELD | 9126 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| HERBERT BYRNE | 516 RHODES ST | | | | PINCONNING | MI | 48650-7513 |
| HERBERT C BOSWELL | IRA | PO BOX 1782 | | | MONTGOMERY | AL | 36102 |
| HERBERT C BOSWELL | P O BOX 1782 | | | | MONTGOMERY | AL | 36102 |
| HERBERT C BYRD | 20185 DENTVILLE RD. | | | | HAZLEHURST | MS | 39083-9443 |
| HERBERT C DOUGLAS | 1385  SPAULDING ROAD | | | | DAYTON | OH | 45432-3714 |
| HERBERT C DRIVER JR IRA | FCC AS CUSTODIAN | U/A DTD 06/01/98 | 1709 GLADSTONE | | MUSKEGON | MI | 49445-1936 |
| HERBERT C GIBSON & | SALLY M GIBSON JT TEN ENT | PO BOX 1629 | | | WEST PALM BCH | FL | 33402-1629 |
| HERBERT C HELD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 200 SUMMIT BLVD APT 416 | | BROOMFIELD | CO | 80021 |
| HERBERT C HINES | 3826 YELLOWSTONE AVE | | | | DAYTON | OH | 45416-2230 |
| HERBERT C HOFFMAN | PO BOX 1336 | | | | WESTMINSTER | CA | 92684 |
| HERBERT C KLEIN | 10 OAK CRESCENT | | | | LITTLE FALLS | NJ | 07424-2436 |
| HERBERT C NELSON & | MARJORIE V NELSON TTEES | HERBERT & MARJORIE NELSO | LIV TR UAD 10/22/1997 | 131 E. NORTH WATER ST | NEENAH | WI | 54956-5222 |
| HERBERT C POLIDOR TTEE | FBO HERBERT C POLIDOR | U/A/D 12/15/95 | 3089 SE MORNINGSIDE BLVD. | | PORT ST LUCIE | FL | 34952-5905 |
| HERBERT C POLIDOR TTEE | FBO LEONA A POLIDOR TRUST | U/A/D 12-15-1998 | 3089 SE MORNINGSIDE BLVD. | | PORT ST LUCIE | FL | 34952-5905 |
| HERBERT C QUAY | ANNE E HOGAN | 838 SANTA ROSA DR | | | TALLAHASSEE | FL | 32301-5641 |
| HERBERT C RAFETTO JR | JEAN E RAFETTO JT TEN | 212 ALLEGHENY AVENUE | | | KITTANNING | PA | 16201-1812 |
| HERBERT C RICHARDSON II | 166 CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5005 |
| HERBERT C WILEY & | RUTH D WILEY | JT TEN | 3840 SILVERTON CIRCLE | #3211 | FORT WORTH | TX | 76133-3867 |
| HERBERT CALDWELL | 3380 RISHER RD SW | | | | WARREN | OH | 44481-9120 |
| HERBERT CALKINS | 2951 GROTH RD | | | | HOLLEY | NY | 14470-9312 |
| HERBERT CAMPBELL | 1641 DENNIS RD | | | | WICKLIFFE | OH | 44092-1035 |
| HERBERT CAMPBELL | 5501 NW 56TH ST | | | | KANSAS CITY | MO | 64151-2470 |
| HERBERT CAMPBELL | 9 CASTLEWOOD DR | | | | BILLERICA | MA | 01821-3203 |
| HERBERT CAMPBELL JR | 32120 SHERWOOD | | | | FRASER | MI | 48026-4708 |
| HERBERT CARP IRREV. TRUST | ROBERT CARP TTEE | U/A/D 09-18-2003 | 216-75 68TH AVE | | BAYSIDE | NY | 11364-2604 |
| HERBERT CARTER | 2427 JACKSON ST | | | | ANDERSON | IN | 46016-5136 |
| HERBERT CASSADY | 1515 RIDGE RD LOT 281 | | | | YPSILANTI | MI | 48198-3310 |
| HERBERT CASTLE | 11995 E BROOKS RD | | | | LENNON | MI | 48449-9507 |
| HERBERT CASTLEBERRY | 5915 KEITH BRIDGE RD | | | | CUMMING | GA | 30041-4106 |
| HERBERT CAUDILL | 8266 ST. RT. 314, RT. 9 | | | | LEXINGTON | OH | 44904 |
| HERBERT CHAMBERLAIN JR | 7579 CHURCH ST | | | | SWARTZ CREEK | MI | 48473-1401 |
| HERBERT CHAPMAN | 2109 WELCH BLVD | | | | FLINT | MI | 48504-2911 |
| HERBERT CHAPMAN | 409 US 224 | | | | SULLIVAN | OH | 44880 |
| HERBERT CHARLES | 16361 RILEY ST | | | | HOLLAND | MI | 49424-5816 |
| HERBERT CHASE | LAKE DRIVE | | | | LAKE PEEKSKILL | NY | 10537 |
| HERBERT CHASTEEN | 3121 LANES MILL RD | | | | OXFORD | OH | 45056-9333 |
| HERBERT CHASTEEN JR | 1124 PRICE CT | | | | AVON | IN | 46123-9545 |
| HERBERT CHRISTIE | 52567 LAUREL OAK LN | | | | CHESTERFIELD | MI | 48047-1489 |
| HERBERT CHURCH JR | 321 WINDY BLF | | | | FLUSHING | MI | 48433-2646 |
| HERBERT CLARK | 191 VAN DEMON CT | | | | FITZGERALD | GA | 31750-8005 |
| HERBERT CLARK | 34 HAMPTON PKWY | | | | KENMORE | NY | 14217-1218 |
| HERBERT CLARK JR & | OPAL L CLARK JT TIC | 15395 S BATTLEROW PL | | | TERRE HAUTE | IN | 47802-8817 |
| HERBERT CLAYMAN AND EDITH | L TRUST | HERBERT CLAYMAN TTEE | U/A DTD 12/16/1997 | 6613 WOODLAKE RD | JUPITER | FL | 33458-2448 |
| HERBERT CLENDANIEL | 3118 HARTLY RD | | | | HARTLY | DE | 19953-2740 |
| HERBERT CLOSSER | 1024 S MADISON AVE | | | | ANDERSON | IN | 46016-2942 |
| HERBERT COLE | 3181 S STATE RD | | | | DAVISON | MI | 48423-8705 |
| HERBERT COLE | 4711 ZELLA DR | | | | HALE | MI | 48739-9052 |
| HERBERT COLE | 561 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3340 |
| HERBERT COLEN JR | 3627 BRENTWOOD DRIVE | | | | FLINT | MI | 48503-2343 |
| HERBERT COLLINS | PO BOX 484 | | | | UPLAND | IN | 46989-0484 |
| HERBERT COLWELL | 2619  WEHR RD | | | | HAMILTON | OH | 45011-9621 |
| HERBERT COLWELL | 36 BOYER DR | | | | BATTLE CREEK | MI | 49014-8235 |
| HERBERT COMBS | 577 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT COMBS | 9687 OAKLAND STREET | | | | ANGOLA | NY | 14006-9487 |
| HERBERT CONDON | 1039 W SHELLY LN | | | | ALEXANDRIA | IN | 46001-8373 |
| HERBERT CONLEY | 3760 BURNS ST | | | | DETROIT | MI | 48214-1202 |
| HERBERT COOK JR | 5745 ROWENA DR | | | | TROTWOOD | OH | 45415-2445 |
| HERBERT COOMER | GENERAL DELIVERY | | | | CANE VALLEY | KY | 42720-9999 |
| HERBERT COOPER | 12602 E ERICKSON RD | | | | INDEPENDENCE | MO | 64055-2433 |
| HERBERT COOPER | 605 BOXELDER DR | | | | EDGEWOOD | MD | 21040-2518 |
| HERBERT COOPER | 8490 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-5339 |
| HERBERT COOPER AND JOYCE | COOPER, TTEES | HERBERT COOPER LIVING TRUST | 26910 GRAND CENTRAL PKWY | APT. 27 D | FLORAL PARK | NY | 11005-1027 |
| HERBERT COTEY | 3737 ATLANTIC AVE APT 501 | | | | LONG BEACH | CA | 90807-3479 |
| HERBERT COUNTS | 12617 GIBSON RD | | | | ASHVILLE | OH | 43103-9331 |
| HERBERT COVER | 400 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143-1724 |
| HERBERT COX | 6870 BUDDY DURHAM RD | | | | CHEROKEE | AL | 35616-3236 |
| HERBERT CRAWFORD | 3911 MICHAEL DR | | | | CINCINNATI | OH | 45255-4948 |
| HERBERT CREECY | 604 SANDRALEE DR | | | | TOLEDO | OH | 43612-3347 |
| HERBERT CRUMB | 112 CHERRY LN | | | | NEW CASTLE | DE | 19720-2761 |
| HERBERT CRUMBOUGH | 2424 DUNCANSBY DR SW | | | | DECATUR | AL | 35603-1196 |
| HERBERT CUMMINGS | 4348 W OAKLEY RD | | | | HARRISON | MI | 48625-9605 |
| HERBERT D HARSHBARGER | 791 W PARKWOOD ST | | | | SIDNEY | OH | 45365-3628 |
| HERBERT D HAWKER | 1475 ROSEDALE WAY | | | | THE VILLAGES | FL | 32162-2068 |
| HERBERT D MANELOVEG | BESS SIMON | DEANNA KIRSCHENBAUM | 6486 BRANDON ST | | WEST PALM BCH | FL | 33418-1493 |
| HERBERT D MCBRIDE | 5105 GREENFIELD ST SW | | | | ROANOKE | VA | 24018-1638 |
| HERBERT D STONE | CGM ROTH CONVERSION IRA CUST | 3912 S OCEAN BLVD APT. 612 | | | HIGHLAND BEACH | FL | 33487-3335 |
| HERBERT D TAYLOR TRUST | U/A/D 4/22/92 | MARILYN D TAYLOR & | DEBORAH TAYLOR TRUSTEES | 5470 SAINT PETERS WAY | MENTOR | OH | 44060-1781 |
| HERBERT DANIELS | 7226 MISSOURI ST | | | | FONTANA | CA | 92336-0834 |
| HERBERT DAOUST | G-8385 W POTTER RD | | | | FLUSHING | MI | 48433 |
| HERBERT DARROW IV | PO BOX 9022 | CARE OF GM KOREA | | | WARREN | MI | 48090-9022 |
| HERBERT DAUGHERTY | 632 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1833 |
| HERBERT DAUGHERTY | 872 EASTLAND AVE SE | | | | WARREN | OH | 44484-4506 |
| HERBERT DAVID ROTHMAN & | RENEE S POWELL JT TEN | 1408 S CAMINO REAL | | | PALM SPRINGS | CA | 92264 |
| HERBERT DAVIS | 1271 W GALBRAITH RD | | | | CINCINNATI | OH | 45231-5555 |
| HERBERT DAVIS | 1397 MAPLERIDGE DR | | | | FAIRBORN | OH | 45324-3546 |
| HERBERT DAVIS | 7535 OLD WOODS CT | | | | SPRINGBORO | OH | 45066-8600 |
| HERBERT DELANEY | 816 GLENDALE ST SW | | | | NORTH CANTON | OH | 44720-2828 |
| HERBERT DELGODO | 18521 CARDONI ST | | | | DETROIT | MI | 48203-2107 |
| HERBERT DEMING | 4425 FRANKLIN ST | | | | CLIFFORD | MI | 48727-9738 |
| HERBERT DENISH TRUST | HERBERT DENISH TTEE | U/A DTD 3/23/90 | 25400 BRITTANY CIRCLE | | WESTLAKE | OH | 44145-3416 |
| HERBERT DENNY | 700 REMBRANDT CIR | | | | IRWIN | PA | 15642-9576 |
| HERBERT DENNY JR | 1464 WRIGHTS MILL RD | | | | CANTON | GA | 30115-7768 |
| HERBERT DEUSSEN | 3200 HICKORY DR | | | | ZEPHYRHILLS | FL | 33543-5266 |
| HERBERT DEWEESE | 1264 90TH ST | | | | NIAGARA FALLS | NY | 14304-2621 |
| HERBERT DICKENSON | 2105 SPRING LAKE DR | | | | SPRING HILL | TN | 37174-7514 |
| HERBERT DIETZ | 5758 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9051 |
| HERBERT DILL | 411 LOGAN ST | | | | GEORGETOWN | IL | 61846-1823 |
| HERBERT DILLON | 5810 ROGERS RD | | | | JAMESTOWN | OH | 45335-9718 |
| HERBERT DIXSON | 2060 YARMUTH DR APT 26 | | | | ROCHESTER HILLS | MI | 48307-4072 |
| HERBERT DOMKE | 2032 22 MILE RD | | | | SEARS | MI | 49679-9507 |
| HERBERT DONNELLY | 2794 TUPPER DR | | | | BAY CITY | MI | 48706-1534 |
| HERBERT DORSEY | 4021 W GARRISON AVE | | | | BALTIMORE | MD | 21215-5735 |
| HERBERT DOTY | 50 CHRISTIAN HILL RD | | | | AMHERST | NH | 03031-3310 |
| HERBERT DOUGLAS | 10740 N 200 W | | | | ALEXANDRIA | IN | 46001-8591 |
| HERBERT DOUGLAS | 1385 SPAULDING RD | | | | DAYTON | OH | 45432-3714 |
| HERBERT DOVE | 2177 FORGE RIDGE CIR | | | | NASHVILLE | TN | 37217-3028 |
| HERBERT DOWNEY | PO BOX 372 | | | | SUNNY SIDE | GA | 30284-0372 |
| HERBERT DRAHEIM | 2438 SUE ANN LN | | | | FLINT | MI | 48507-3553 |
| HERBERT DREYFUS REV TRUST | RONALD DREYFUS TTEE | U/A DTD 08/12/1987 | 2765 NE 33RD STREET | | FT. LAUDERDALE | FL | 33306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT DUBBERSTEIN JR | 11807 SAGAMORE DR | | | | YUKON | OK | 73099-6601 |
| HERBERT DUDLEY | 617 W 15TH ST | | | | MUNCIE | IN | 47302-4004 |
| HERBERT DUNN | 9417 S CALUMET AVE | | | | CHICAGO | IL | 60619-7307 |
| HERBERT DYMOND | 8437 RHEA AVE | | | | NORTHRIDGE | CA | 91324-4542 |
| HERBERT E CARPENTER | TOD DTD 5/19/04 | 27707 ST HWY 6 | | | GALLATIN | MO | 64640-8152 |
| HERBERT E CORKER (R/O IRA) | FCC AS CUSTODIAN | 2855 WALMSLEY CIR | | | LAKE ORION | MI | 48360-1641 |
| HERBERT E DONLEY R/O IRA | FCC AS CUSTODIAN | 74 SUGAR MAPLE DR | | | ROSLYN | NY | 11576-3229 |
| HERBERT E EVERITT AND | RAE EVERITT JTWROS | 141 WHEATLAND LOOP N | | | KEIZER | OR | 97303-3458 |
| HERBERT E HILDEBRAND | 2674 GETTYSBURG PITSBURG RD | | | | ARCANUM | OH | 45304 |
| HERBERT E MANSHOLT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1804 SUMMERFIELD LN | | GODFREY | IL | 62035 |
| HERBERT E MCCORMICK & | LINDA S MCCORMICK JT TEN | 17228 COYOTE DR | | | SPRINGVILLE | CA | 93265 |
| HERBERT E MCCOY JR | 121 APPLETREE DR | | | | CLINTON | TN | 37716 |
| HERBERT E MCCOY JR - IRA | P O BOX 4882 | 121 APPLE TREE DRIVE_ CLINTON TN 37716 | | | OAK RIDGE | TN | 37831 |
| HERBERT E MICHELS TTEE F/T | MICHELS GST EXEMPT MARITAL | TRUST U/T/A DTD 07/21/05 | 212 BONITA AVENUE | | PIEDMONT | CA | 94611-4007 |
| HERBERT E MILLER | 5020 MANGROVE POINT ROAD | | | | BRADENTON | FL | 34210-2131 |
| HERBERT E MILLER JR | P O BOX 6335 | | | | LOUISVILLE | KY | 40206 |
| HERBERT E PERRY | 2123 S FULS RD | | | | FARMERSVILLE | OH | 45325-9285 |
| HERBERT E SCHANK | 2306 WOODLAND TER | | | | SCOTCH PLAINS | NJ | 07076-2127 |
| HERBERT E SCHRAMM & | INGA I SCHRAMM | 1312 W NORTH ST | | | BETHLEHEM | PA | 18018-3407 |
| HERBERT E STEELE | PO BOX 81044 | | | | FRANKLIN | TN | 37068-1044 |
| HERBERT E TODD & | PATRICIA J TODD JT TEN | 235 FINCH DR | | | SOUDERTON | PA | 18964 |
| HERBERT E WITZ & | FRED G WAYLAND JR TR DD6/20/88 | U/W OF JOHN MERRYMAN JR | 711 W 40TH ST #357 | | BALTIMORE | MD | 21211-2109 |
| HERBERT E WITZ IRREVOCABLE TR | C HUNT, K LITTLEFIELD, & R | ROSS HENDRICKSON TTEES | U/A DTD 8/31/01 AS AMENDED(1) | 711 W 40TH ST #357 | BALTIMORE | MD | 21211-2109 |
| HERBERT E WOOLLARD | 7677 MAD RIVER RD | | | | DAYTON | OH | 45459-3611 |
| HERBERT E ZIMMERMAN | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 15 WHITE PL | | CLARK | NJ | 07066 |
| HERBERT E. ORR CO., INC. | GREG JOHNSON | 335 W. WALL STREET | | | MARYSVILLE | MI | 48040 |
| HERBERT EAGLESON | 26614 S STATE ROUTE Z | | | | GARDEN CITY | MO | 64747-9745 |
| HERBERT EDISIS AND | DOROTHY EDISIS, CO-TTEES | HERBERT EDISIS REVOCABLE TRUST | UAD 11-18-96 | 1557 CHAPEL COURT | NORTHBROOK | IL | 60062-4649 |
| HERBERT EFAW | HC 62 BOX 36 | | | | JACKSONBURG | WV | 26377-9504 |
| HERBERT EISENBERG (IRA) | FCC AS CUSTODIAN | IRA ROLLOVER | 460 31ST STREET | | MANHATTAN BCH | CA | 90266-3975 |
| HERBERT ELLIS | 2853 PARADISE PATH | | | | SEBRING | FL | 33870-5019 |
| HERBERT ELTON JOHNSON IV | CGM IRA BENEFICIARY CUSTODIAN | BEN OF HERBERT E. JOHNSON III | 2555 WELD COUNTY ROAD 42 | | BERTHOUD | CO | 80513-8025 |
| HERBERT ETTINGER & ROSE | ETTINGER REV TR | HERBERT ETTINGER & ROSE | ETTINGER CO-TTEES DTD 4/9/96 | 14-C DANIEL WEBSTER AVE | MONROE TOWNSHIP | NJ | 08831 |
| HERBERT EVANS | 61 BERKELEY RD | | | | AVONDALE EST | GA | 30002-1447 |
| HERBERT EVANS | 7020 HICKORY PASS LN | | | | ANTIOCH | TN | 37013-5692 |
| HERBERT F BAKER | 1909 PEBBLE BEACH RD | | | | OCALA | FL | 34472-3237 |
| HERBERT F BENFORD SR - IRA | 110 DARLINGTON ROAD | | | | SYLVESTER | GA | 31791 |
| HERBERT F DIETEL | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | PMB #74 | 11500 NE 76TH STREET, SUITE A3 | VANCOUVER | WA | 98662 |
| HERBERT F LOWE TTEE | HERBERT F LOWE REVOCABLE TRUST | U/A DTD 07/14/2003 | 10401 W CHARLESTON BLVD # B204 | | LAS VEGAS | NV | 89135 |
| HERBERT F PETERSON & | SHIRLEY N PETERSON JT TEN | 4912 CRISPIN COURT | | | RICHMOND | VA | 23234-4795 |
| HERBERT F RENTER | 19746 CARDENE WAY | | | | NORTHVILLE | MI | 48167 |
| HERBERT F ROTHSCHILD TTEE | JANICE F ROTHSCHILD TRUST U/A | DTD 11/18/1987 | 35 WESTWOOD DRIVE | | WORCESTER | MA | 01609-1248 |
| HERBERT F RUBSAM | 31 PARKSIDE LANE | | | | ROCHESTER | NY | 14612-3231 |
| HERBERT F WHITEAKER | 106 W FRANKLIN ST | | | | YOUNGSVILLE | NC | 27596-7781 |
| HERBERT FAIR | 2809 BARKER AVE APT E42 | | | | BRONX | NY | 10467-7177 |
| HERBERT FALK | 310 SOUTH AVE | | | | EDGERTON | WI | 53534-2133 |
| HERBERT FALKINBURG JR | 9176 NEW RD | | | | NORTH JACKSON | OH | 44451-9707 |
| HERBERT FARRAND | 116 GREAT OAKS WAY | | | | ELLENTON | FL | 34222-3610 |
| HERBERT FAUNDEZ | 4915 GLENN LODGE RD | | | | MENTOR | OH | 44060-1364 |
| HERBERT FEASTER | 5618 OXLEY DR | | | | FLINT | MI | 48504-7038 |
| HERBERT FECK | 5782 E HENRIETTA RD | | | | RUSH | NY | 14543-9795 |
| HERBERT FERRELL | 14567 E MICHIGAN AVE | | | | ALBION | MI | 49224-9108 |
| HERBERT FIELDS | 616 S CANAL ST | | | | ALEXANDRIA | IN | 46001-2330 |
| HERBERT FISHEL | 1248 WESTVIEW WAY | | | | ANN ARBOR | MI | 48103-9739 |
| HERBERT FLANARY | 3720 FISHER TWIN RD | | | | WEST ALEXANDRIA | OH | 45381-8352 |
| HERBERT FLEISCHER | 29718 AUTUMN LN | | | | WARREN | MI | 48088-3779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT FONTENOT | 19538 INDIGO LAKE DR | | | | MAGNOLIA | TX | 77355-3157 |
| HERBERT FORD | 11279 MUIRFIELD TRCE | C/O LISA A COX | | | FISHERS | IN | 46037-8853 |
| HERBERT FORD | 1303 17TH ST | | | | VIENNA | WV | 26105-1203 |
| HERBERT FORD | 7259 PICASSO DR | | | | O FALLON | MO | 63368-6823 |
| HERBERT FORMELLA | 29453 ORVYLLE DR | | | | WARREN | MI | 48092-2256 |
| HERBERT FOX | 3821 S 380 E | | | | ANDERSON | IN | 46017-9753 |
| HERBERT FOX JR | 2221 BUHLMAN DR | | | | WEST BRANCH | MI | 48661-9581 |
| HERBERT FRANCISCO | 271 NORTH AVE | | | | ROCHESTER | NY | 14626-1053 |
| HERBERT FRAVEL | 151 CHESTNUT ST | | | | MUNSON | PA | 16860-9705 |
| HERBERT FREEMAN | 229 W SELDEN ST | | | | MATTAPAN | MA | 02126-2377 |
| HERBERT FREESE | 7424 OAK GROVE RD | | | | MONROE | TN | 38573-4229 |
| HERBERT FRIEDMAN | RUTH FRIEDMAN JT TEN | 2538 BRADLEY CT | | | MERRICK | NY | 11566-4307 |
| HERBERT FRITH | PO BOX 155 | | | | NASHVILLE | MI | 49073-0155 |
| HERBERT FROWNER | 540 BEDFORD DR | | | | WESTLAND | MI | 48185-7425 |
| HERBERT FULD & | LOUISE C. FULD TTEES | U/A/D 09-17-1985 | FBO HERBERT & LOUISE FULD LIV | 202 KINGMAN AVE. E | BATTLE CREEK | MI | 49014-5139 |
| HERBERT FULLER & | CYNTHIA FULLER JT TEN | 155 KAILUANA LOOP | | | KAILUA | HI | 96734 |
| HERBERT FULTON | 6507 VALLEY RIDGE DR | | | | FORT WORTH | TX | 76140-9515 |
| HERBERT G ARLT JR TTEE | HERBERT G ARLT JR REV TRUST U/A | DTD 06/13/1991 | 3940 DEERPOINT LAKE DR | | PANAMA CITY | FL | 32409-2111 |
| HERBERT G BENCH & | DIANNE BENCH JT TEN | 5 TOURNEY COVE | | | THE HILLS | TX | 78738-1119 |
| HERBERT G DUFFLEY | 2922  SALEM AVE APT 2 | | | | DAYTON | OH | 45406-2753 |
| HERBERT G FISH | 28 DAVEY DR | | | | WEST ORANGE | NJ | 07052-2176 |
| HERBERT G FLANARY | 3720 FISHER TWIN RD | | | | WEST ALEXANDRIA | OH | 45381-8352 |
| HERBERT G GILLEY | EDNA D GILLEY  BARRY D GILLEY | TODD N GILLEY | JT TEN | 163 WISDOM ROAD | EDMONTON | KY | 42129 |
| HERBERT G JESTER  & | ELEANOR L JESTER JT WROS | 1001 E 25TH ST | | | MUNCIE | IN | 47302-5350 |
| HERBERT G LOCKHART & | ANNE R LOCKHART JT TIC | 1730 SHORE RD | | | LINWOOD | NJ | 08221-2242 |
| HERBERT G MITCHELL | 429   EMERSON AVE | | | | NEW LEBANON | OH | 45345-1677 |
| HERBERT G PURDY TRUST | U/A DTD 10-11-96 | HERBERT G PURDY TTEE | 3301 SCOTT AVENUE N | | GOLDEN VALLEY | MN | 55422 |
| HERBERT G SHEINBERG | 394 PERIWINKLE CT | | | | MARCO ISLAND | FL | 34145-1153 |
| HERBERT G SMITH | 133 HELEN RD | | | | WATERLOO | IA | 50701-1031 |
| HERBERT G STUMP | 131 WALL ST | | | | BROOKVILLE | OH | 45309-1915 |
| HERBERT G TAYLOR | 1832 SE 2ND TER | | | | CAPE CORAL | FL | 33990-1319 |
| HERBERT G WAFER | 3710  E CORNELL WOODS DR | | | | DAYTON | OH | 45406-3713 |
| HERBERT G. KIESWETTER | 5923 BENEVENTO DR | | | | SARASOTA | FL | 34238-2881 |
| HERBERT G. MELTON & | ANNA RUTH MELTON, JTWROS | 61 SHORT DRIVE | | | MONROEVILLE | AL | 36460 |
| HERBERT G. PARTIN & | MARY LOU PARTIN JTTEN | 1221 RETSWOOD DRIVE | | | LOVELAND | OH | 45140-8701 |
| HERBERT GARFINKEL | MRS PEARL GARFINKEL | 255 EXECUTIVE DR STE 310 | | | PLAINVIEW | NY | 11803-1707 |
| HERBERT GARFINKEL CPA PC | PFT SHR PL UA 11/1/72 | GARFINKEL & CO. | 255 EXECUTIVE DR # 310 | | PLAINVIEW | NY | 11803-1707 |
| HERBERT GARY | 33 FLEETWOOD PL | | | | NEWARK | NJ | 07106-3505 |
| HERBERT GAYLORD | 1862 W KENDALL RD | | | | KENDALL | NY | 14476-9735 |
| HERBERT GERBER | 1253 18TH ST | | | | MARYSVILLE | MI | 48040-1639 |
| HERBERT GIBBS | 3470 LOVVORN RD | | | | CARROLLTON | GA | 30117-6659 |
| HERBERT GIBBS JR | 6330 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| HERBERT GIBSON | 615 SAINT MARON ST | | | | DETROIT | MI | 48207-3913 |
| HERBERT GIFFORD | 31567 MCKAIG RD | | | | HANOVERTON | OH | 44423-9785 |
| HERBERT GILLAM | BOX 15360 E 206 ST | | | | NOBLESVILLE | IN | 46060 |
| HERBERT GILLENWATER JR | 2944 STANTON ST | | | | CANTON | MI | 48188-0028 |
| HERBERT GLADSTONE | 284 W HILL RD | | | | STAMFORD | CT | 06902-1713 |
| HERBERT GLASGOW | 195 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3032 |
| HERBERT GLENN | 4489 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4740 |
| HERBERT GLINES | 8201 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-8511 |
| HERBERT GOEBEL | 711 DOGWOOD CIR | | | | WILDWOOD | FL | 34785-5325 |
| HERBERT GOLDSMITH AND | ILSE GOLDSMITH JTWROS | 17 CAMERON COURT | | | MONROE TOWNSHIP | NJ | 08831-2669 |
| HERBERT GOLDSTEIN | ADELE GOLDSTEIN | 27384 STRAWBERRY LN # 4-102 | | | FARMINGTN HLS | MI | 48334-5059 |
| HERBERT GOOCH | 2321 AMARILLO DR | | | | O FALLON | MO | 63368-3552 |
| HERBERT GOODMAN IRA | FCC AS CUSTODIAN | 42 WEST 38TH STREET | ROOM 804 | | NEW YORK | NY | 10018-6208 |
| HERBERT GOODWIN III | 700 PINEVIEW PL | | | | BALTIMORE | MD | 21220-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT GORDON | 8517 HIDDEN PINES AVE | | | | LAS VEGAS | NV | 89143-1369 |
| HERBERT GORDON TTEE | HERBERT J GORDON REV LIVING TRUST | U/A DTD 04/18/1991 | 3610 YACHT CLUB DRIVE UNIT 608 | | AVENTURA | FL | 33180-3544 |
| HERBERT GOSSER | 4608 GREENHILL WAY | | | | ANDERSON | IN | 46012-9744 |
| HERBERT GOTH | 1185 SE 720 RD | | | | DEEPWATER | MO | 64740-9225 |
| HERBERT GRAF | 403 HOLIDAY LN | | | | GREENTOWN | IN | 46936-1647 |
| HERBERT GRAHL | 29101 EMERSON ST | | | | INKSTER | MI | 48141-1120 |
| HERBERT GRAMSE | 126 HORSESHOE LN | | | | ROCKAWAY BEACH | MO | 65740-9316 |
| HERBERT GRANT | 567 E FLINT ST | | | | LAKE ORION | MI | 48362-3209 |
| HERBERT GREEN | 4214 S BERKELEY LAKE RD NW | | | | BERKELEY LAKE | GA | 30096-3020 |
| HERBERT GREEN | PO BOX 216 | | | | STOCKBRIDGE | MI | 49285-0216 |
| HERBERT GREEN & | SHIRLEY GREEN JTWROS | C/O GURWIN ASSISTED LIVING | 50 HAUPPAUGE ROAD | | COMMACK | NY | 11725-4403 |
| HERBERT GREENE | 6220 N NEBO RD | | | | MUNCIE | IN | 47304-8804 |
| HERBERT GREENHAM | 2100 MEREDITH DR | | | | SPRING HILL | FL | 34608-5655 |
| HERBERT GRISSOM | 43671 N TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3336 |
| HERBERT GROSS | 818 TIMBER LN | | | | DARIEN | IL | 60561-4126 |
| HERBERT GROSSINGER TRUST | BARBARA BETCHEN TTEE | U/A DTD 03/03/2000 | 118 CLAIRE ROAD | | SYRACUSE | NY | 13214-1908 |
| HERBERT GRUBER | LINDA C GRUBER | 16 HUNTMASTER CT | | | ORMOND BEACH | FL | 32174 |
| HERBERT GUSTIN | PO BOX 52 | | | | MARKLEVILLE | IN | 46056-0052 |
| HERBERT H BACKHAUS REV TRUST | UAD 01/27/95 | HERBERT H BACKHAUS TTEE | 353 MAPLE AVENUE | | ELMHURST | IL | 60126-2334 |
| HERBERT H BASS | 10501 BREED AVE | | | | OAKLAND | CA | 94603-3954 |
| HERBERT H BEEHLER | 1235 BENTON RD | | | | SALEM | OH | 44460-9679 |
| HERBERT H BRANHAM | 1740 CAROLINA AVENUE | | | | ORMOND BEACH | FL | 32174-7270 |
| HERBERT H BUXBAUM | 32 CHICHESTER ROAD | | | | MONROE TOWNSHIP | NJ | 08831-2650 |
| HERBERT H BUXBAUM | CGM IRA CUSTODIAN | 32 CHICHESTER ROAD | | | MONROE TOWNSHIP | NJ | 08831-2650 |
| HERBERT H FRANCISCO | 271   NORTH AVE | | | | ROCHESTER | NY | 14626-1053 |
| HERBERT H GROSS & | DOROTHY GROSS TTEES | GROSS FAMILY IRREVOCABLE | TRUST UAD 12/04/06 | 245 FRANKLIN STREET | MANSFIELD | MA | 02048-1650 |
| HERBERT H HAGENS | 61 LOWER HARRISON ST | | | | PRINCETON | NJ | 08540-5709 |
| HERBERT H HIXSON JR | 2717 ARGELLA AVE | | | | DAYTON | OH | 45410-3105 |
| HERBERT H HOFMAIER | CGM ROTH IRA CUSTODIAN | 2088 HORNES LAKE RD | | | WILLIAMSBURG | VA | 23185-7687 |
| HERBERT H HOUSTON | C/O GLENDA PHILLIPS | 712 ELLSWORTH DRIVE | | | TROTWOOD | OH | 45426 |
| HERBERT H LINDSEY | 954 MOLINO RD | | | | FAYETTEVILLE | TN | 37334-5204 |
| HERBERT H PENDRED | 9499 W OAK DR | | | | LAKE CITY | MI | 49651-8063 |
| HERBERT H PICHON | & CAROL A PICHON JTWROS | 209 N NORTH ST | | | DANVILLE | IL | 61832-2664 |
| HERBERT H ROESSLER | CGM IRA CUSTODIAN | 107 DEEPWOOD LANE | | | NORTHFORD | CT | 06472-1058 |
| HERBERT H ROESSLER AND | AUDREY T ROESSLER JTWROS | 107 DEEPWOOD LANE | | | NORTHFORD | CT | 06472-1058 |
| HERBERT H SHAFFER JR | 30 OWL HOLLOW LN BOX 284 | | | | WOOLRICH | PA | 17779-0284 |
| HERBERT H SILER | 2251 S SMITHVILLE RD | | | | DAYTON | OH | 45420-2753 |
| HERBERT H. BOTKIN | BONNIE L. BOTKIN TTEE | U/A/D 01-31-2006 | FBO FBO BOTKIN FAMILY TRUST | 227 W HENDERSON | EUREKA | CA | 95501-4073 |
| HERBERT H. BOTKIN | CGM IRA ROLLOVER CUSTODIAN | 227 W HENDERSON | | | EUREKA | CA | 95501-4073 |
| HERBERT HAHL | 3611 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3103 |
| HERBERT HAHN | N8834 KRAUSE RD | | | | ENGADINE | MI | 49827-9511 |
| HERBERT HALL | 2315 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3676 |
| HERBERT HALL | 274 VEREDA DEL CIERVO | | | | GOLETA | CA | 93117-5307 |
| HERBERT HALL | 6154 HASKELL AVE | | | | KANSAS CITY | KS | 66104-2740 |
| HERBERT HALL | 8639 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| HERBERT HAMILTON | 13290 TUSCOLA RD. | | | | CLIO | MI | 48420 |
| HERBERT HAMMERBACHER | 2756 E BOOTH RD | | | | AU GRES | MI | 48703-9485 |
| HERBERT HAMRE | 531 LETENDRE AVE | | | | PORT EDWARDS | WI | 54469-1505 |
| HERBERT HANCOCK JR | 9331 SUMMER MEADOWS DR | | | | COLORADO SPRINGS | CO | 80925-1300 |
| HERBERT HANDT | 720, VIA DELLA CHIESA | SAN MICHELE IN ESCHETO | 55100 LUCCA | ITALY | | | |
| HERBERT HANNEMAN (IRA) | FCC AS CUSTODIAN | 204 VILLINGER AVE | | | CINNAMINSON | NJ | 08077-2914 |
| HERBERT HANSON | 315 S RODGERS AVE | | | | HARRISON | MI | 48625-9314 |
| HERBERT HARRIS | 218 SAN CARLOS DR | | | | CLINTON | MS | 39056-3035 |
| HERBERT HARRIS | 5917 SID DR | | | | SAGINAW | MI | 48601-9248 |
| HERBERT HARRISON | 1312 MARSHALLDALE DR | | | | ARLINGTON | TX | 76013-3662 |
| HERBERT HARSHBARGER | 791 W PARKWOOD ST | | | | SIDNEY | OH | 45365-3628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT HATLEY | 833 SOUTH BLVD | | | | DONNA | TX | 78537-5437 |
| HERBERT HAUSER | 8 WAGTAIL LANE | | | | W YARMOUTH | MA | 02673-2628 |
| HERBERT HAVILAND | 1432 MOORE RD | | | | ADRIAN | MI | 49221-1025 |
| HERBERT HAWKER | 1475 ROSEDALE WAY | | | | THE VILLAGES | FL | 32162-2068 |
| HERBERT HEAD | 6394 JARVIS RD | | | | SARASOTA | FL | 34241-5611 |
| HERBERT HEAD JR. | 9622 OLD DAYTON ROAD | | | | DAYTON | OH | 45427 |
| HERBERT HEARL HOOPER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 80 SUNSET RD | | WESTON | MA | 02493 |
| HERBERT HEAVENRIDGE | 18714 COMSTOCK ST | | | | LIVONIA | MI | 48152-2858 |
| HERBERT HELM | 501 BURLINGTON AVE | | | | LOGANSPORT | IN | 46947-4914 |
| HERBERT HENDERSON | 4066 TOWNSHIP ROAD 51 | | | | GALION | OH | 44833-9632 |
| HERBERT HENRY | 3193 MORROW DR | | | | CORTLAND | OH | 44410-9340 |
| HERBERT HEPBURN | 1131 TURRILL RD | | | | LAPEER | MI | 48446-3744 |
| HERBERT HERMANSON | 5906 N CASSIDY RD | | | | EVANSVILLE | WI | 53536-8701 |
| HERBERT HESS | 670 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-4026 |
| HERBERT HICKS | 2201 SW FLEMING DR | | | | BLUE SPRINGS | MO | 64015-7118 |
| HERBERT HIEBINK & | DOROTHY HIEBINK JT TEN | 901 SEMINOLE BLVD APT 333 | | | LARGO | FL | 33770-7447 |
| HERBERT HILL | 6946 VERNSON DR | | | | LANSING | MI | 48911-6555 |
| HERBERT HILLSBERG | 9801 COLLINS AVENUE | PH 18 | | | BAL HARBOUR | FL | 33154-1801 |
| HERBERT HINDS | 121 FIESTA RD | | | | ROCHESTER | NY | 14626-3840 |
| HERBERT HINKLE | 4639 S BLACKBERRY CT | | | | NEW PALESTINE | IN | 46163-9015 |
| HERBERT HIXSON JR | 2717 ARGELLA AVE | | | | DAYTON | OH | 45410-3105 |
| HERBERT HOBBS | 1003 N CENTRAL AVE | | | | ALEXANDRIA | IN | 46001-9488 |
| HERBERT HODGES | 19930 LAKEFIELD RD | | | | MERRILL | MI | 48637-9786 |
| HERBERT HOFFMAN | PO BOX 1336 | | | | WESTMINSTER | CA | 92684-1336 |
| HERBERT HOGAN | PO BOX 9 | 3740 CHILDERS RD | | | ORTONVILLE | MI | 48462-0009 |
| HERBERT HOLADAY JR | 2712 N WINSTON DR | | | | MUNCIE | IN | 47304-2181 |
| HERBERT HOLLAND | 2326 107TH AVE | | | | OAKLAND | CA | 94603-4009 |
| HERBERT HOLLIS | 1770 JENKINS RD | | | | BOWLING GREEN | KY | 42101-7834 |
| HERBERT HOLLIS III | 18399 COCHRAN BLVD | | | | PORT CHARLOTTE | FL | 33948-3329 |
| HERBERT HOLSTEIN | 2301 MASTERS ST | | | | ORTONVILLE | MI | 48462-9039 |
| HERBERT HOOVER | 3563 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1417 |
| HERBERT HOOVER BOYS AND GIRLS CLUB | 2901 N GRAND BLVD | | | | SAINT LOUIS | MO | 63107-2608 |
| HERBERT HORN | 1900 CONSULATE PL # 203 | | | | WEST PALM BCH | FL | 33401-1840 |
| HERBERT HORN | BY HERBERT HORN | 1900 CONSULATE PL # 203 | | | WEST PALM BCH | FL | 33401-1840 |
| HERBERT HORTON | 1485 E LANSING RD | | | | MORRICE | MI | 48857-9637 |
| HERBERT HOUSTON | 712 ELLSWORTH DR | C/O GLENDA PHILLIPS | | | TROTWOOD | OH | 45426-2516 |
| HERBERT HOWCROFT | 54227 SHELBY RD | | | | SHELBY TWP | MI | 48316-1426 |
| HERBERT HUBER | 601 E 5TH ST | | | | DANVILLE | IL | 61832-7215 |
| HERBERT HUDSON | 3415 E 150 N | | | | ANDERSON | IN | 46012-9111 |
| HERBERT HUDSON | PO BOX 6 | | | | SMARTT | TN | 37378-0006 |
| HERBERT HUFF | PO BOX 268 | | | | SAINT DAVID | AZ | 85630-0268 |
| HERBERT HURD | 19 BELOIT DR | | | | HEBER SPRINGS | AR | 72543-7615 |
| HERBERT HYDE | 2521 GREENBRIER DR | | | | DAYTON | OH | 45406-1334 |
| HERBERT HYDE | 8513 RIDGE RD | | | | GASPORT | NY | 14067-9452 |
| HERBERT HYNSON | 252 WINTERWOOD DR | | | | SHREVEPORT | LA | 71106-7647 |
| HERBERT I HIRSCHBERG | 2000 ISLAND BOULEVARD | APT. 804 | | | AVENTURA | FL | 33160-4959 |
| HERBERT I I, PAUL A | 27085 W 199TH ST | | | | GARDNER | KS | 66030-9380 |
| HERBERT I SILVERBERG | 5735 NW 38TH TER | | | | BOCA RATON | FL | 33496-2720 |
| HERBERT J & GISELA E CLAUSEN | LIVING TRUST U/A/D 03/06/2001 | HERBERT J & GISELA E CLAUSEN | CO TRUSTEES | 1937 GRAND CYPRESS LANE | SUN CITY CENTER | FL | 33573 |
| HERBERT J BELL | 3617 SUGAR LOAF LN | | | | VALRICO | FL | 33596-6068 |
| HERBERT J BRAY | 632 WILDERNESS TRL | | | | COLUMBIA | TN | 38401-5599 |
| HERBERT J BUDIG | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 955 BARNEY ST | | OWATONNA | MN | 55060 |
| HERBERT J CONRAD (SEP IRA) | FCC AS CUSTODIAN | 134 LOWELL ROAD | | | GLEN ROCK | NJ | 07452-1232 |
| HERBERT J COOK JR | 5745 ROWENA DR | | | | TROTWOOD | OH | 45415-2445 |
| HERBERT J CURTIS & | JOAN G CURTIS | JT TEN | TOD ACCOUNT | 915 W. 39TH PL. | HOBART | IN | 46342-2131 |
| HERBERT J EDWARDS | 8 PLUM CREEK RD | | | | NORTH EAST | MD | 21901-5340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT J FRITZSCHE  & | BARBARA E FRITZSCHE JT WROS | 168 GOVERNOR MARKHAM DRIVE | | | GLEN MILLS | PA | 19342-1033 |
| HERBERT J GUCK JR - IRA | 370 ARROYO DRIVE | | | | ROSWELL | GA | 30075 |
| HERBERT J HARRIS | 9142 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9744 |
| HERBERT J HODGDON | CGM SIMPLE IRA CUSTODIAN | U/P/O HERBERT J HODGDON | 48 BRIARWOOD DR | | EPSOM | NH | 03234-4401 |
| HERBERT J HOPPE AND | DELBERT O HOPPE JTWROS | S52 W24336 GLENDALE RD | | | WAUKESHA | WI | 53189 |
| HERBERT J HUNT | ILA MAE HUNT JT TEN | TOD DTD 06/26/2008 | N6095 HERITAGE COURT | | GREEN LAKE | WI | 54941-9483 |
| HERBERT J IMBORNONI IRA | FCC AS CUSTODIAN | 32 ABBEY ROAD | | | BRICK | NJ | 08723 |
| HERBERT J JURS JR | 319   WEST MAPLE ST | | | | ALBION | NY | 14411-1358 |
| HERBERT J LAKE JR | 5278 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9751 |
| HERBERT J LEONBERGER REV | LIVING TRUST | HERBERT J LEONBERGER TTEE | UA DATED 04/02/2009 | 22F TURTLE CREEK DRIVE | TEQUESTA | FL | 33469 |
| HERBERT J MASSOLL AND | DOROTHY M MASSOLL TTEE | MASSOLL TRUST U/A | DTD 7-30-07 | 1047 W HAMPTON ROAD | ESSEXVILLE | MI | 48732-1546 |
| HERBERT J MILBY | 4796 ARCHMORE DRIVE | | | | KETTERING | OH | 45440-1835 |
| HERBERT J PETERSON | CGM IRA CUSTODIAN | 2311 SOUTH CYPRESS BEND DR | APT. 117-A | | POMPANO BEACH | FL | 33069-4420 |
| HERBERT J PETERSON, TTEE | HERBERT J & JANE PETERSON REV | LIV TR 2-6-03 SPECIAL ACCT 2 | 2311 SOUTH CYPRESS BEND DR | APT. 117-A | POMPANO BEACH | FL | 33069-4420 |
| HERBERT J PETERSON, TTEE | HERBERT J & JANE PETERSON REV | LIV TR 2-6-03 SPECIAL ACCT I | 2311 SOUTH CYPRESS BEND DR | APT. 117-A | POMPANO BEACH | FL | 33069-4420 |
| HERBERT J PLATT | 1335 MURDOCH RD | | | | PITTSBURGH | PA | 15217-1236 |
| HERBERT J RANKIN | 1326 CATALPA DR | | | | DAYTON | OH | 45406-4701 |
| HERBERT J ROTHSCHILD | TTEE HERBERT J | ROTHSCHILD REV LVG TRUST | U/A/D 2-8-02 | 130 LAKE ANNE DR | W PALM BEACH | FL | 33411-2137 |
| HERBERT J SEWELL TTEE | HERBERT J SEWELL REV LIV TRUST U/A | DTD 06/19/1989 | 803 61ST ST NW | | BRADENTON | FL | 34209-1416 |
| HERBERT J THORNBERG TTEE | THORNBERG FAMILY DEC TR | B U/A DTD 12/1/98 | 1475 KURTZ ST | | OCEANSIDE | CA | 92054-5529 |
| HERBERT J VALLAT TTEE | HERBERT J VALLAT REV LIV TRUST | DTD 2/12/08 | 6502 13TH AVENUE DR WEST | | BRADENTON | FL | 34209-4519 |
| HERBERT J WHORLEY | PO BOX 319 | | | | SARANAC | MI | 48881-0319 |
| HERBERT J. NASH IRA | FCC AS CUSTODIAN | 2612 LOCKSLEY STREET | | | SUN CITY CTR | FL | 33573-6533 |
| HERBERT J. SIROIS IRA | FCC AS CUSTODIAN | 75 KINGSTOWN ROAD | | | RICHMOND | RI | 02898-1101 |
| HERBERT JACKSON | 16755 STATE ROUTE 267 | | | | EAST LIVERPOOL | OH | 43920-3939 |
| HERBERT JACKSON | 4502 DABNY CIR | | | | INDIANAPOLIS | IN | 46254-1943 |
| HERBERT JACQUES | 8033 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| HERBERT JAHR JR | PO BOX 674 | | | | SEBEWAING | MI | 48759-0674 |
| HERBERT JAMES (507526) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| HERBERT JAVER AND | JUDITH JAVER TEN IN COM | 272 LYNN DRIVE | | | FRANKLIN LAKES | NJ | 07417-2326 |
| HERBERT JEFFRIES | 3823 MAYBEL ST | | | | LANSING | MI | 48911-2834 |
| HERBERT JEMISON | 2407 SPRINGDALE DR | C/O RENA HANKINS | | | LANSING | MI | 48906-3444 |
| HERBERT JENKS | 408 N WABASH AVE | | | | LA FONTAINE | IN | 46940-9036 |
| HERBERT JERNIGAN, SR. & | SORITA JERNIGAN, TRUSTEES | U/A/D 11-09-2007 | FBO JERNIGAN REV TRUST | 7900 TIDWELL ROAD | PACE | FL | 32571-9413 |
| HERBERT JILG | 202 CASCADAS CT | | | | SAN RAMON | CA | 94583 |
| HERBERT JILG TTEE | HERBERT JILG REVOCABLE TRUST | U/A DTD 02/22/2005 | 202 CASCADAS CT | | SAN RAMON | CA | 94583 |
| HERBERT JOHN T (656212) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| HERBERT JOHNSON | 1366 N STINE RD | | | | CHARLOTTE | MI | 48813-8876 |
| HERBERT JOHNSON | 1742 ARROWHEAD DR | | | | BELOIT | WI | 53511-3808 |
| HERBERT JOHNSON | 2167 BROOKHAVEN DR | | | | FLINT | MI | 48507-4601 |
| HERBERT JOHNSON | 7917 CAMBY RD | | | | CAMBY | IN | 46113-9253 |
| HERBERT JONES | 2727 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4535 |
| HERBERT JONES | 4602 WATKINS AVE | | | | SARASOTA | FL | 34233-1849 |
| HERBERT JORDAN | 106 MCCOY HOLLOW RD | | | | CONNELLSVILLE | PA | 15425-6400 |
| HERBERT JOYCE | 19340 YONKA ST | | | | DETROIT | MI | 48234-1828 |
| HERBERT JR BUELL JR | 14675 M-106 | | | | STOCKBRIDGE | MI | 49285 |
| HERBERT JR, BERT | 7421 SW 112TH PL | | | | OCALA | FL | 34476-8705 |
| HERBERT JR, MARVIN J | 3318 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9653 |
| HERBERT JR, RICHARD L | 2011 PLUM ST | | | | NEW CASTLE | IN | 47362-3144 |
| HERBERT JR, RICHARD LEE | 2011 PLUM ST | | | | NEW CASTLE | IN | 47362-3144 |
| HERBERT JUDD | 4601 N REED RD | | | | CORUNNA | MI | 48817-9728 |
| HERBERT K DANZIGER  & | CAMILLE E DANZIGER JT WROS | 550 CHERRY CT | | | BIRMINGHAM | MI | 48009-1459 |
| HERBERT K DANZIGER (IRA) | FCC AS CUSTODIAN | 550 CHERRY CT | | | BIRMINGHAM | MI | 48009-1459 |
| HERBERT K MANNION & | MARIE F MANNION JT TEN | 3025 DUNCAN LANE | | | PITTSBURGH | PA | 15236-1571 |
| HERBERT K SLOANE AND | PATRICIA I SLOANE JTWROS | 2919 JAMESTOWN DR. | | | MONTGOMERY | AL | 36111-1210 |
| HERBERT K UHL | BEATRICE M UHL | 6215 WALTWAY DR | | | HOUSTON | TX | 77008-6261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT KAUFMAN & | ILEEN KAUFMAN JTTEN | 9689 VINEYARD COURT | | | BOCA RATON | FL | 33428-4343 |
| HERBERT KEELER | 685 SANDHILL HULETT RD | | | | VILLA RICA | GA | 30180-4017 |
| HERBERT KELLOW | 1410 W 2ND ST | | | | FLINT | MI | 48503-5502 |
| HERBERT KELLY | 5272 VILLA CT | | | | AVON | IN | 46123-7870 |
| HERBERT KENDALL | 6141 HUTCHINS DR | | | | BUFORD | GA | 30518-1576 |
| HERBERT KENDALL JR | PO BOX 4400 | | | | AUSTINTOWN | OH | 44515-0400 |
| HERBERT KERN | 9297 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9774 |
| HERBERT KERSHAW | 7212 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| HERBERT KETCHUM | 1505 ALBEMARLE CT | | | | DUNEDIN | FL | 34698-2322 |
| HERBERT KEY | 581 LONEHAWK TRL | | | | WEST BRANCH | MI | 48661-9487 |
| HERBERT KIEFER | 21898 PICADILLY CIR | | | | NOVI | MI | 48375-4793 |
| HERBERT KIERST | PO BOX 119 | 4707 STANLEY ST | | | GORHAM | NY | 14461-0119 |
| HERBERT KIESTER | 5523 ADAM DR | | | | N FORT MYERS | FL | 33917-4099 |
| HERBERT KILMER | 216 1ST ST | | | | INWOOD | WV | 25428-4008 |
| HERBERT KIMBALL | 916 BRINTON RD | | | | LAKE ISABELLA | MI | 48893-7601 |
| HERBERT KIMMEY | 12203 WELLINGTON DR | | | | MEDWAY | OH | 45341-9640 |
| HERBERT KING | 6205 WHITE OAK WAY | | | | HUBER HEIGHTS | OH | 45424-4056 |
| HERBERT KLASCHKA | 2755 RHODES DR | | | | TROY | MI | 48083-2444 |
| HERBERT KLEMM & | LYNDA KLEMM JT TEN | 4301 AMBERWOOD AVENUE | | | RENO | NV | 89509-7009 |
| HERBERT KLOTZ JR | 6809 MOSLEY STREET | | | | AMARILLO | TX | 79119-6201 |
| HERBERT KNEE | 20650 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2964 |
| HERBERT KNIEPER JR | 4025 TOWNSEND RD | | | | MARTINSVILLE | IN | 46151-8407 |
| HERBERT KNOBEL | 1201 2ND ST | | | | NEW GLARUS | WI | 53574-9323 |
| HERBERT KOCH | 179 LUX ST | | | | ROCHESTER | NY | 14621-4228 |
| HERBERT KORN (IRA) | FCC AS CUSTODIAN | 80 LEE AVENUE | | | ALBERTSON | NY | 11507 |
| HERBERT KORTIER | 9950 TIPTON HWY | | | | TIPTON | MI | 49287-8709 |
| HERBERT KOZLOV IRA | FCC AS CUSTODIAN | 36 CLAREMONT RD | | | SCARSDALE | NY | 10583-1104 |
| HERBERT KRAML | 3114 MEADOW LN NE | | | | WARREN | OH | 44483-2632 |
| HERBERT KREBS | 1331 LEILA CT | | | | SANTA CRUZ | CA | 95062-2910 |
| HERBERT KUEPPER | 15128 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9596 |
| HERBERT KURIT & EILEEN KURIT | TTEE | HERBERT KURIT & EILEEN KURIT | INTER VIVO TRUST U/A DTD 06/1 | 78655 ALLIANCE WAY | PALM DESERT | CA | 92211 |
| HERBERT L BAKER | 1600 ANTIETAM AVE APT 2212 | | | | DETROIT | MI | 48207-2779 |
| HERBERT L BLACK | 1255 AMOS ST | | | | PONTIAC | MI | 48342-1805 |
| HERBERT L BULTEMEIER | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 10347 E 34TH ST # 183 | | YUMA | AZ | 85365 |
| HERBERT L BULTEMEIER TTEE | HERBERT L BULTEMEIER TRUST | U/A DTD 09/11/1996 | 10347 E 34TH ST # 183 | | YUMA | AZ | 85365 |
| HERBERT L CHILES | 4015 E 28TH ST | | | | DES MOINES | IA | 50317-4203 |
| HERBERT L CORBIN | CGM IRA CUSTODIAN | 31 HATHAWAY LANE | | | WHITE PLAINS | NY | 10605-3610 |
| HERBERT L CORNELL & | ANITA M CORNELL JT TEN | 1098 DEARING RD | | | MEMPHIS | TN | 38117 |
| HERBERT L COVER | 400 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143-1724 |
| HERBERT L CULP & | M ARLENE CULP | JT TEN | 1091 MAGAZINE RD | | GREEN LANE | PA | 18054-2233 |
| HERBERT L DAMNER JR TTEE F/T H L | DAMNER JR & ARVILLE B DAMNER 1996 | CHARITABLE REMAINDER TR DTD 7/1/96 | 1 SAN CARLOS AVE | | SAUSALITO | CA | 94965-2015 |
| HERBERT L DAUGHERTY | 872 EASTLAND AVENUE SE | | | | WARREN | OH | 44484 |
| HERBERT L DAVIS | 7535 OLD WOODS ST | | | | SPRINGBORO | OH | 45066-8600 |
| HERBERT L FISCHER (IRA) | FCC AS CUSTODIAN | 36 WHITBAY DRIVE | | | WEST ORANGE | NJ | 07052-6603 |
| HERBERT L GLENN | 4489 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4740 |
| HERBERT L GREEN JR | 501 S COMMERCE ST | | | | LEWISBURG | OH | 45338 |
| HERBERT L HABER | PROTOTYPE DEFINED BENEFIT PLAN | HERBERT L HABER TTEE 12/12/84 | 307 HUTCHINSON RD | | ENGLEWOOD | NJ | 07631-4406 |
| HERBERT L HILL & MITCHELL | PERLSTEIN CO-TTEES | U/W/O MILDRED P. ANDER | 4400 N. FEDERAL HIGHWAY | SUITE 210 | BOCA RATON | FL | 33431-5195 |
| HERBERT L HOLLAND | 2326 107TH AVE | | | | OAKLAND | CA | 94603-4009 |
| HERBERT L HORSEMAN | 4142  EAST SOCIAL ROW ROAD | | | | WAYNESVILLE | OH | 45068-9202 |
| HERBERT L HOUCK TTEE | HERBERT L HOUCK LIVING TRUST | U/A DTD 06-13-1996 | 2045 PERRYSBURG-HOLLAND ROAD | APT. #308 | HOLLAND | OH | 43528-7984 |
| HERBERT L JEFFRIES | 3823 MAYBEL ST | | | | LANSING | MI | 48911-2834 |
| HERBERT L LELO | 4918 WEISS ST | | | | SAGINAW | MI | 48603-7811 |
| HERBERT L LEVIN | 858 GAINSWAY RD | | | | YARDLEY | PA | 19067-3009 |
| HERBERT L LONG JR | 1605  SHERWOOD FOREST DR. | | | | MIAMISBURG | OH | 45342-2065 |
| HERBERT L MANDEL PC | PROFIT SHARING PLAN | HERBERT L MANDEL AND | LAWRENCE I HARVEY TTEES | 443 PARK AVENUE SOUTH | NEW YORK | NY | 10016-7322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT L MCABEE | CGM IRA ROLLOVER CUSTODIAN | 878 DUFFIN DR. | | | HOLLISTER | CA | 95023-6600 |
| HERBERT L MILLER SEP IRA | FCC AS CUSTODIAN | 7649 E SIERRA VISTA DRIVE | | | SCOTTSDALE | AZ | 85250-4643 |
| HERBERT L PAVEY | 4074 MOOSEHOLLOW RD | | | | PARK CITY | UT | 84098-4759 |
| HERBERT L PEACH | 3007 REVERE AVE | | | | DAYTON | OH | 45420-1727 |
| HERBERT L RADCLIFFE | 387   SAWYER STREET | | | | ROCHESTER | NY | 14619-1931 |
| HERBERT L RAINES | 1702 DAKOTA PL | | | | DEFIANCE | OH | 43512-3672 |
| HERBERT L ROGERS & | CHARLOTTE L ROGERS JT TEN | 2572 LANDINGSWAY | | | GROVE CITY | OH | 43123-9448 |
| HERBERT L SMITH & | LAVERNE I SMITH JTWROS | 567 HAPPY HOLLOW ROAD | | | WASHINGTON | GA | 30673 |
| HERBERT L SOLOMON | 3743 RENWICK LANE | | | | GAHANNA | OH | 43230-8385 |
| HERBERT L TOMS, JR. IRA | FCC AS CUSTODIAN | C/O UNITED TITLE CO | P O BOX 30906 | | RALEIGH | NC | 27622-0906 |
| HERBERT L UNDERWOOD | 2474  THORNTON DRIVE | | | | DAYTON | OH | 45406-1241 |
| HERBERT L WICAL | 187 VINE STREET BOX 143 | | | | SABINA | OH | 45169 |
| HERBERT L. EDMONSON AND | WINIFRED O. EDMONSON JTWROS | 69 W. MCKENZIE | | | STOCKTON | CA | 95204-1937 |
| HERBERT L. STEIN | ALICE H. STEIN JTWROS | 10607 WEST 96TH STREET | | | OVERLAND PARK | KS | 66214-2211 |
| HERBERT LAKE | 16580 SCHMALLER RD | | | | ATLANTA | MI | 49709-8974 |
| HERBERT LAKE JR | 5278 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9751 |
| HERBERT LAKE SR | 2808 CAIN ST | | | | YOUNGSTOWN | OH | 44511-2425 |
| HERBERT LANG | 706 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| HERBERT LARSEN | 5725 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2530 |
| HERBERT LATUS | 11077 W FOREST HOME AVE APT 227 | | | | HALES CORNERS | WI | 53130-2553 |
| HERBERT LAWSON | 1651 LINDA RD BHR | | | | OKEECHOBEE | FL | 34974 |
| HERBERT LEACH SR | PO BOX 28 | | | | LENNON | MI | 48449-0028 |
| HERBERT LEDBETTER JR | 3170 CANTON HWY | | | | CUMMING | GA | 30040-4327 |
| HERBERT LEE BOYER | 12680 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 |
| HERBERT LEE GARRITT TTEE | HERBERT LEE GARRITT TRUST | U/A DTD 05/17/2006 | 16100 N HAGGERTY RD APT 203 | | PLYMOUTH | MI | 48170 |
| HERBERT LEE WRIGHT | W/DELAWARE CHARTER GUARANTEE & | AS IRA CUSTODIAN | PO BOX 572 | W7130 450TH AVE | ELLSWORTH | WI | 54011-0572 |
| HERBERT LEESE | 5690 LA WITZKE RD | | | | PORT HOPE | MI | 48468-9756 |
| HERBERT LEGATO | 15340 WINDMILL DR | | | | MACOMB | MI | 48044-4928 |
| HERBERT LEGROW | 1190 KETTERING ST | | | | BURTON | MI | 48509-2368 |
| HERBERT LEINBERGER | 2578 11 MILE RD | | | | AUBURN | MI | 48611-9713 |
| HERBERT LELO | 4918 WEISS ST | | | | SAGINAW | MI | 48603-7811 |
| HERBERT LENGEFELD | 240 E PEASE AVE | | | | DAYTON | OH | 45449-1463 |
| HERBERT LENZ | 5336 ELMSFORD DR | | | | FLINT | MI | 48532-4021 |
| HERBERT LEONARD (445185) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERBERT LESLIE | DORIS LESLIE | 144 CREAMERY RD | | | COATESVILLE | PA | 19320-1716 |
| HERBERT LESTER | 34209 LAKE RD | | | | SHAWNEE | OK | 74801-2489 |
| HERBERT LESTER ADAMS III | 1738 EASON RD | | | | WATERFORD | MI | 48328-1107 |
| HERBERT LEWIS | 8450 W HEMLOCK AVE | | | | BALDWIN | MI | 49304-8891 |
| HERBERT LICHT | PAMELA LICHT CO-TTEES | FEDERAL REALTY PS PLAN #1 | 401 K DTD 01/01/04 | 151 VARIETY TREE CIR | ALTAMONTE SPG | FL | 32714-5834 |
| HERBERT LICHT IRA | FCC AS CUSTODIAN | 15 VARIETY TREE CIRCLE | | | ALTAMONTE SPRINGS | FL | 32714-5822 |
| HERBERT LINDAHL | 1820 COOPER DR | | | | IRVING | TX | 75061-3031 |
| HERBERT LINDERMAN | 9189 SOMERSET DR | | | | BARKER | NY | 14012-9654 |
| HERBERT LINDSEY | 3940 GROVE TRL | | | | LOGANVILLE | GA | 30052-7212 |
| HERBERT LIPSEY | 4914 EDWARDS AVE | | | | FLINT | MI | 48505-6208 |
| HERBERT LITZBARSKI | 3417 DALE AVE | | | | FLINT | MI | 48506-4709 |
| HERBERT LOGAN | 8047 DEL HAVEN RD | | | | DUNDALK | MD | 21222-3424 |
| HERBERT LONG | 137 E VINE ST | | | | JAMESTOWN | IN | 46147-9112 |
| HERBERT LONG | 5 DEVONSHIRE DR | | | | DANVILLE | IL | 61834-5907 |
| HERBERT LONG JR | 1605 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-2065 |
| HERBERT LOREE | 1639 PORTAL DR NE | | | | WARREN | OH | 44484-1134 |
| HERBERT LORIMER | 6718 BANDERA ST | | | | PORT RICHEY | FL | 34668-1303 |
| HERBERT LOUIS | 36419 JEFFREY DR | | | | STERLING HEIGHTS | MI | 48310-4363 |
| HERBERT LOVETT | 24 LATONIA ST | | | | EDISON | NJ | 08817-4221 |
| HERBERT LOWENKRON | 14645 PRESTON RD APT 119 | | | | DALLAS | TX | 75254-7861 |
| HERBERT LOWRY | 10661 W KELLY RD | | | | LAKE CITY | MI | 49651-9035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT LUBARS | CGM IRA CUSTODIAN | 62 MANSFIELD AVENUE | | | MANCHESTER | NJ | 08759-6668 |
| HERBERT LUCE JR | 1954 MAPLE ST | | | | HOLT | MI | 48842-1612 |
| HERBERT LUST II | WEDBUSH MORGAN SEC CTDN | IRA ROLL 03/11/09 | 54 PORCHUCK RD | | GREENWICH | CT | 06831 |
| HERBERT LUYENDYK | 4078 MISSION ST NW | | | | WALKER | MI | 49534-2100 |
| HERBERT LYALL | 2960 LAKEWOOD DR | | | | TRENTON | MI | 48183-3468 |
| HERBERT LYNN | RR #5 BOX 99 | | | | LIBERTY | KY | 42539 |
| HERBERT M DUNKLE | CGM IRA CUSTODIAN | 111 S HAMPTON STREET | | | LOCK HAVEN | PA | 17745-3307 |
| HERBERT M GROSSMAN & | SUSEN GROSSMAN JT TEN | 5823 VINTAGE OAKS CIR | | | DELRAY BEACH | FL | 33484 |
| HERBERT M HALL & | MARGARET H HALL TEN COM | 8580 WOODWAY DR APT 2403 | | | HOUSTON | TX | 77063-2479 |
| HERBERT M HAMILTON & | ALICE M HAMILTON JTWROS | TOD DTD 07-21-04 | 19549 382ND AVE | | WESSINGTON | SD | 57381-7804 |
| HERBERT M HAMMER | LAURIE HAMMER | JT WROS | AMA ACCOUNT | 62 WINDWARD WAY | CHAGRIN FALLS | OH | 44023-6706 |
| HERBERT M HARTSHORN TRUST | HERBERT M HARTSHORN TTEE | U/A DTD 12/19/1989 | 6000 RIVERSIDE DRIVE | # C-225 | DUBLIN | OH | 43017-5430 |
| HERBERT M HUMPIDGE | 1014 WILMINGTON ISLAND RD | | | | SAVANNAH | GA | 31401-4507 |
| HERBERT M JAVER | CGM IRA CUSTODIAN | 272 LYNN DRIVE | | | FRANKLIN LAKES | NJ | 07417-2326 |
| HERBERT M PERRIN | 4737 BOKAY DR. | | | | DAYTON | OH | 45440-2024 |
| HERBERT M POWELL | 191 N VIREO DR | | | | MCKEES ROCKS | PA | 15136-1767 |
| HERBERT M SNYDER | 409   WILLOWWOOD DR | | | | DAYTON | OH | 45405-2930 |
| HERBERT M ZANKEL (IRA) | FCC AS CUSTODIAN | 34 WESTBORO LN | | | MONROE TWP | NJ | 08831-2646 |
| HERBERT MACK JR | PO BOX 127 | | | | NEY | OH | 43549-0127 |
| HERBERT MAHLGUT | 152 NESBIT LN | | | | ROCHESTER HILLS | MI | 48309-2171 |
| HERBERT MALLOY JR | 905 SALLIE SUE DR | | | | MARSHALL | TX | 75672-2449 |
| HERBERT MARSHALL | 875 W SEYBERT ST | | | | PENDLETON | IN | 46064-9094 |
| HERBERT MARTIN | 820 FARNSWORTH ST | | | | WHITE LAKE | MI | 48386-3222 |
| HERBERT MASCHKE | 3899 HARMON DR | | | | FREMONT | MI | 49412-7717 |
| HERBERT MATHENY | 3321 COTTAGE RD | | | | MORAINE | OH | 45439-1303 |
| HERBERT MATMON & | MIRIAM MATMON | JT TEN | 12 ABBEY LANE | | MARLBORO | NJ | 07746-1788 |
| HERBERT MATMON & | MIRIAM MATMON JTWROS | 12 ABBEY LANE | | | MARLBORO | NJ | 07746-1788 |
| HERBERT MATTIS | 7937 VISTA AVE | | | | GRAND LEDGE | MI | 48837-8931 |
| HERBERT MC KAY | 4223 CLARA ST | | | | CUDAHY | CA | 90201-5009 |
| HERBERT MC KEE | 384 ADAMS CT | | | | FERNDALE | MI | 48220-3222 |
| HERBERT MC LEAN | 2350 NICHOLS ST | | | | TRENTON | MI | 48183-2458 |
| HERBERT MCBEE | PO BOX 314 | | | | PHILLIPSBURG | OH | 45354-0314 |
| HERBERT MCBRIDE | 550 AUTUMN OAKS DR | | | | ELLISVILLE | MO | 63021-5988 |
| HERBERT MCCARRICK | 211 LONE PINE STREET | | | | ROSCOMMON | MI | 48653-8241 |
| HERBERT MCDOUGALL | 2304 GROVE PARK RD | | | | FENTON | MI | 48430-1442 |
| HERBERT MCGEORGE | 4866 FRANLOU AVE | | | | DAYTON | OH | 45432-3118 |
| HERBERT MCINTOSH | 3811 PARKWAY CT | | | | FLINT | MI | 48503-4558 |
| HERBERT MCKINNEY | 53 SUMMIT LN | | | | CARNESVILLE | GA | 30521-3973 |
| HERBERT MCKONE | 2355 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9790 |
| HERBERT MCLIN HUMPIDGE TTEE | F/B/O ROBERT WEBSTER HUMPIDGE | U/A DTD 7/6/90 | 1014 WILMINGTON ISLAND ROAD | | SAVANNAH | GA | 31410-4507 |
| HERBERT MCMANUS | 2854 COUNTY ROAD 27 | | | | WOODLAND | AL | 36280-7018 |
| HERBERT MESSINGER IRA | FCC AS CUSTODIAN | 4926 NW FRANCIS DR | | | SILVERDALE | WA | 98383-9239 |
| HERBERT MICHAEL DONALD | 1155 COUNTY RD 1100N | | | | CHAMPAIGN | IL | 61822 |
| HERBERT MIELKE | 6460 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7035 |
| HERBERT MIKE | 672 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249-3972 |
| HERBERT MILBY | 4796 ARCHMORE DR | | | | KETTERING | OH | 45440-1835 |
| HERBERT MILLER | 12104 E 39TH TER S | | | | INDEPENDENCE | MO | 64052-2406 |
| HERBERT MILLER | 14335 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4358 |
| HERBERT MILLER | 3 W MADISON AVE | | | | WEST HAZLETON | PA | 18202-2109 |
| HERBERT MILLER | 5020 MANGROVE POINT RD | | | | BRADENTON | FL | 34210-2131 |
| HERBERT MILLER | 9591 APPLE HARVEST DR | | | | MARTINSBURG | WV | 25403-6015 |
| HERBERT MILLER | RT 7 BOX 171 | | | | DONIPHAN | MO | 63935 |
| HERBERT MILLIGAN | 3126 COUNTY ROAD 327 | | | | MOULTON | AL | 35650-6913 |
| HERBERT MILLS | PO BOX 1107 | | | | SPRING HILL | TN | 37174-1107 |
| HERBERT MINNAERT | 82365 ODLUM DR | | | | INDIO | CA | 92201-9778 |
| HERBERT MITCHELL | 11511 SANTA GERTRUDES AVE APT 24 | | | | WHITTIER | CA | 90604-3492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT MITCHELL | 429 EMERSON AVE | | | | NEW LEBANON | OH | 45345-1677 |
| HERBERT MONSCHAU | 6055 PINNACLE LN APT 904 | | | | NAPLES | FL | 34110-7359 |
| HERBERT MONTGOMERY | 508 PIXLEY LN | | | | NOBLESVILLE | IN | 46062-9737 |
| HERBERT MONTS | PO BOX 7612 | | | | BLOOMFIELD | MI | 48302-7612 |
| HERBERT MOORE | 3741 HUNT RD | | | | LAPEER | MI | 48446-2919 |
| HERBERT MOORE | 4492 LEWIS AVE | | | | IDA | MI | 48140-9506 |
| HERBERT MORSE | 18 PENNINGTON AVE | | | | MORTON | PA | 19070-1524 |
| HERBERT MUHAMMAD | 128 FLAMINGO DRIVE | | | | NEWARK | DE | 19702-4147 |
| HERBERT MULL JR | 1083 MIKES WAY | | | | GREENWOOD | IN | 46143-1060 |
| HERBERT MUNSON | 170 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3064 |
| HERBERT MURPHY | 2186 MCGREGOR RD | | | | LINCOLN | MI | 48742-9764 |
| HERBERT MYERS | 612 N CHERRY ST | | | | HARTFORD CITY | IN | 47348-1514 |
| HERBERT MYERS | 9413 W LONE BEECH DR | | | | MUNCIE | IN | 47304-9097 |
| HERBERT N POSNER | 3 JAMES DRIVE | | | | NEW ROCHELLE | NY | 10804-1714 |
| HERBERT N RAAB DECEASED | CGM IRA ROLLOVER CUSTODIAN | 175 WEST 12TH STREET | | | NEW YORK | NY | 10011-8275 |
| HERBERT NASH | 122 4TH ST | | | | TIPTON | IN | 46072-1851 |
| HERBERT NEAL MCGOUGH | TOD: NAMED BENEFICIARYS | SUBJECT TO STA TOD RULES | 400 UNIVERSITY PARK DRIVE | APT 366 | BIRMINGHAM | AL | 35209-8828 |
| HERBERT NELSON | 5535 HARVARD RD | | | | DETROIT | MI | 48224-2163 |
| HERBERT NESSELROTTE | 171 W 8TH ST | | | | SALEM | OH | 44460-1501 |
| HERBERT NETTLES | 13741 HART ST | | | | OAK PARK | MI | 48237-1176 |
| HERBERT NICHOLS | 829 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9680 |
| HERBERT NORMAN | 3594 MEADOW VIEW DR | | | | OXFORD | MI | 48371-4140 |
| HERBERT NORTON | 10407 N 1850 EAST RD | | | | WESTVILLE | IL | 61883-6224 |
| HERBERT NUDELL | 2480 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |
| HERBERT NURENBERG | TOD GLADY KLANSKY | SUBJECT TO STA TOD RULES | 83-77 WOODHAVEN BLVD APT 2B | | WOODHAVEN | NY | 11421-1558 |
| HERBERT NUTTER | 2918 BAILEY AVE | | | | LINCOLN PARK | MI | 48146-2534 |
| HERBERT O HAGENS | PO BOX 416 | | | | KINGSTON | NJ | 08528-0416 |
| HERBERT O HENDERSON | 4066 TOWNSHIP ROAD 51 | | | | GALION | OH | 44833-9632 |
| HERBERT O SORRELL | 84 OLD MAIN WEST | | | | MIAMISBURG | OH | 45342-3174 |
| HERBERT OBERHAUS | PO BOX 33031 | | | | BLOOMFIELD HILLS | MI | 48303-3031 |
| HERBERT OHRENBERG | 718 PINE ST | | | | SWEET SPRINGS | MO | 65351-1422 |
| HERBERT OLSON | 5729 MANCHESTER HILLS DR SE | | | | GRAND RAPIDS | MI | 49546-9036 |
| HERBERT ORR | NO ADVERSE PARTY | | | | | | |
| HERBERT ORTIZ | 6000 BOULDER CREEK DR | | | | AUSTINTOWN | OH | 44515-4270 |
| HERBERT OWENS | 16136 WHITCOMB ST | | | | DETROIT | MI | 48235-3856 |
| HERBERT OWENS | 2028 OAKRIDGE DR | | | | DAYTON | OH | 45417-2344 |
| HERBERT OWENS | 262 GREAT PINES DR | | | | OXFORD | MI | 48371-3457 |
| HERBERT P & DORIS M KEAN | 20 HARWICH RD | | | | MORRISTOWN | NJ | 07960 |
| HERBERT P ADAMS | IRA DCG & T TTEE | 1840 NICHOLSON DR | | | HOFFMAN EST | IL | 60192-4515 |
| HERBERT P BELL | 1741 COLUMBINE ST | | | | EAST TAWAS | MI | 48730-9547 |
| HERBERT P BLEUSTEIN TTEE | HPB TRUST U/A DTD 06/26/1985 | 114 MACHRIE | | | WILLIAMSBURG | VA | 23188-7427 |
| HERBERT P GEREND | 200 W PACKARD ST APT 229 | | | | APPLETON | WI | 54911 |
| HERBERT P KEAN & | DORIS M KEAN TEN COM | 20 HARWICH RD | | | MORRISTOWN | NJ | 07960-2640 |
| HERBERT P SWETT | TOD DTD 04/28/2009 | 17944 CRAFT ROAD | | | HERSEY | MI | 49639-8568 |
| HERBERT PARKER | 3367 SPRINGBROOK AVE | | | | KALAMAZOO | MI | 49004-9659 |
| HERBERT PARR & | NANCIE PARR JT WROS | 8699 TARRYTOWN DRIVE | | | RICHMOND | VA | 23229-7167 |
| HERBERT PATE JR | 4307 E COURT ST | | | | BURTON | MI | 48509-1815 |
| HERBERT PAUL | 41 E COUNTY ROAD 450 N | | | | KOKOMO | IN | 46901 |
| HERBERT PAVEY TTEE | MARY M HORWITZ REVOCABLE TRUST | U/A DTD 05/08/1998 | 4074 MOOSEHOLLOW RD | | PARK CITY | UT | 84098 |
| HERBERT PEACH | 3007 REVERE AVE | | | | DAYTON | OH | 45420-1727 |
| HERBERT PEAK | 727 HUNTER BLVD | | | | LANSING | MI | 48910-4542 |
| HERBERT PEARSON | 3125 MINNEPATA RD | | | | NATIONAL CITY | MI | 48748-9625 |
| HERBERT PECK | 1024 EADINGTON AVE | | | | FULLERTON | CA | 92833-3902 |
| HERBERT PECK JR | 666 BLACKBIRD GREENSPRING ROAD | | | | SMYRNA | DE | 19977-9429 |
| HERBERT PELTON | 970 W MAUMEE ST | | | | ADRIAN | MI | 49221-1916 |
| HERBERT PENZIEN | 55940 LUCHTMAN RD | | | | MACOMB | MI | 48042-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT PERO | 245 N 11 MILE RD | | | | LINWOOD | MI | 48634-9732 |
| HERBERT PERRIN | 4737 BOKAY DR | | | | DAYTON | OH | 45440-2024 |
| HERBERT PERRYDORE | PO BOX 57 | | | | STEELE | MO | 63877-0057 |
| HERBERT PERSIA | 1336 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1006 |
| HERBERT PETERS | 9429 COUNTY ROAD 254 | | | | BELLE CENTER | OH | 43310-9554 |
| HERBERT PFLUG | 15 RAINBOW LN | | | | SPOTSWOOD | NJ | 08884-1422 |
| HERBERT PHELPS | APT 1037 | 6980 EAST SAHUARO DRIVE | | | SCOTTSDALE | AZ | 85254-5294 |
| HERBERT PHILLIPS | 237 WOODSIDE RD | | | | ROYAL OAK | MI | 48073-2687 |
| HERBERT PHILLIPS JR | PO BOX 430646 | | | | PONTIAC | MI | 48343-0646 |
| HERBERT PICKEL | 7072 E US HIGHWAY 36 | | | | AVON | IN | 46123-7779 |
| HERBERT PIECH | 27130 PLEASANT DR | | | | WARREN | MI | 48088-6067 |
| HERBERT PIGG | 4059 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1546 |
| HERBERT PLAKE | 907 N INDEPENDENCE ST | | | | TIPTON | IN | 46072-1038 |
| HERBERT PLATT | 1335 MURDOCH AVENUE | | | | PITTSBURGH | PA | 15217-1236 |
| HERBERT POLING | 4256 TOD AVE NW | | | | WARREN | OH | 44485-1267 |
| HERBERT POSEY | 499 ELDON DR NW | | | | WARREN | OH | 44483-1347 |
| HERBERT POTES | 60M55 EAST | UNIT 213 | | | TAWAS CITY | MI | 48763 |
| HERBERT POWSER | 1092 ELK RUN | | | | HOWELL | MI | 48843-7014 |
| HERBERT PRATHER | 2251 CALIFORNIA AVE | | | | SAGINAW | MI | 48601-5307 |
| HERBERT PRESTON | 1983 CLYDE RD | | | | HIGHLAND | MI | 48357-2101 |
| HERBERT PUCKETT | 3831 HIGHWAY 332 | | | | HOSCHTON | GA | 30548-3038 |
| HERBERT PYLE | 920 BRADLEY AVE | | | | FLINT | MI | 48503-3107 |
| HERBERT R ANDRESEN | 3204 BAY DR | | | | KILL DEVIL HL | NC | 27948-9439 |
| HERBERT R BAKER  AND | MARY A RIEDNER BAKER CO-TTEES | U/A DTD 10-26-92 | HERBERT & MARY BAKER LIV TRUST | 116 N 24TH STREET | BATTLE CREEK | MI | 49015 |
| HERBERT R BARES | TOD ACCOUNT | 1940 PLEASANT AVE | | | SAINT CLOUD | MN | 56303-0222 |
| HERBERT R BRADLEY | 796 URF RD | | | | COWLESVILLE | NY | 14037-9795 |
| HERBERT R EASTON TTEE | HERBERT R EASTON REV LIV | TRUST U/A/D DTD 1/16/04 | 1818 SKYVIEW DR | | HEMET | CA | 92545-1659 |
| HERBERT R ESPELAND | 721 AVENIDA AZOR | | | | SAN CLEMENTE | CA | 92673-5673 |
| HERBERT R FECK | 5782 E HENRIETTA RD. | | | | RUSH | NY | 14543 |
| HERBERT R FREESE | 7424 OAK GROVE RD | | | | MONROE | TN | 38573-4229 |
| HERBERT R HYDE | 2521 GREENBRIER DR | | | | DAYTON | OH | 45406-1334 |
| HERBERT R JOHNSON IRA | FCC AS CUSTODIAN | 212 N MARKET ST STE 202 | | | WICHITA | KS | 67202-2015 |
| HERBERT R KAUFMAN IRA | FCC AS CUSTODIAN | 32287 SPRUCE LANE | | | BEVERLY HILLS | MI | 48025-3595 |
| HERBERT R KELLOW TOD | ANTHONY R KELLOW,LEILA M BLANKENSHI | SUJBECT TO STA RULES | 1410 W 2ND ST | | FLINT | MI | 48503-5502 |
| HERBERT R LAWSON | 1651 LINDA RD BHR | | | | OKEECHOBEE | FL | 34974 |
| HERBERT R OFFUTT | P O BOX 413 | | | | MT WASHINGTON | KY | 40047 |
| HERBERT R PILELSKY | ANNETTE G PILELSKY TTEE | ANNETTE G. PILELSKY TRUST | U/A/D 06-1-2006 FBO A PILELSKY | 13189 VEDRA LAKE CIRCLE | DELRAY BEACH | FL | 33446-3746 |
| HERBERT R STEFFENS | 1250 PEPPERTREE CIR | | | | SAINT HELENA | CA | 94574-1231 |
| HERBERT R WAGNER AND | DELORES G WAGNER JTWROS | 17365 JOHNSON MEMORIAL DRIVE | | | JORDAN | MN | 55352-9304 |
| HERBERT R WHARTON | 3663  SOUTH DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9515 |
| HERBERT R. CROCKER | CGM IRA CUSTODIAN | 8249 LAUGHLIN DRIVE | | | NIAGARA FALLS | NY | 14304-2461 |
| HERBERT RABINOWITZ IRA | FCC AS CUSTODIAN | 8144 169TH ST | | | JAMAICA | NY | 11432-1342 |
| HERBERT RAEDEKE | 919 KOPRA ST | | | | TRUTH OR CONSEQUENCES | NM | 87901-1655 |
| HERBERT RAINES | PO BOX 7097 | | | | DEFIANCE | OH | 43512-7097 |
| HERBERT RAK | 7073 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| HERBERT RAMSEY | 47950 PAVILLON RD | | | | CANTON | MI | 48188-6294 |
| HERBERT RANKIN | 1326 CATALPA DR | | | | DAYTON | OH | 45406-4701 |
| HERBERT RANSOM | 2046 LOCKBOURNE RD | C/O KIDNEY CENTRE COLUMBUS SOUTH | | | COLUMBUS | OH | 43207-1462 |
| HERBERT RAWLS JR | PO BOX 1333 | | | | ANDALUSIA | AL | 36420-1223 |
| HERBERT RECKART | PO BOX 242 | | | | BRUCETON MILLS | WV | 26525-0242 |
| HERBERT REED | 1910 NW WILLOW DR | | | | GRAIN VALLEY | MO | 64029-9699 |
| HERBERT REESE | 717 TEASEL DR | | | | KINGSPORT | TN | 37660-3297 |
| HERBERT REICHEL | 985   HILLSIDE DR | | | | NO. BRUNSWICK | NJ | 08902-3212 |
| HERBERT RENTER | TOD ACCOUNT | 19746 CARDENE WAY | | | NORTHVILLE | MI | 48167-2931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT REYNOLDS | 3813 OXLEY DR | | | | RICHLAND HILLS | TX | 76118-5314 |
| HERBERT REYNOLDS | 442 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9656 |
| HERBERT RIALS JR | 2065 PHILLIPS AVE | | | | HOLT | MI | 48842-1325 |
| HERBERT RICH | 7 CHESTNUT HILL RD | | | | N CALDWELL | NJ | 07006-4340 |
| HERBERT RICHARD L (463728) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERBERT RICHMOND | 14427 ULYSSES DR | | | | HUDSON | FL | 34667-1297 |
| HERBERT RICHMOND | 677 NUTT RD | | | | DAYTON | OH | 45458-9368 |
| HERBERT RIEGERT | 258 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| HERBERT RIGGINS | 1670 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2104 |
| HERBERT RILEY | 3915 WISNER ST | | | | SAGINAW | MI | 48601-4247 |
| HERBERT RIMMELE | 1044 BELLE COVE RD | | | | MOUNTAIN HOME | AR | 72653-8439 |
| HERBERT RITTER | 4457 W HOWE RD | | | | DEWITT | MI | 48820-9295 |
| HERBERT ROBERTSON | 348 WENDELL SCOTT DRIVE | | | | DANVILLE | VA | 24540-2538 |
| HERBERT ROBINSON | 1308 N HAYFORD AVE | | | | LANSING | MI | 48912-3318 |
| HERBERT ROBINSON | 37 BRANDY CREEK DR | | | | ROANOKE RAPIDS | NC | 27870-8634 |
| HERBERT ROBINSON | 3799 RED BUD LN | | | | CLARKSTON | MI | 48348-1452 |
| HERBERT ROCKWOOD | PO BOX 124 | | | | OTISVILLE | MI | 48463-0124 |
| HERBERT ROESER | 7483 DYSINGER RD | | | | LOCKPORT | NY | 14094-9053 |
| HERBERT ROGERS | 3408 ARBOR POINTE DR | | | | INDIAN TRAIL | NC | 28079 |
| HERBERT RORRER | 1861 MORGAN FORD RD | | | | RIDGEWAY | VA | 24148-4105 |
| HERBERT ROSE | 2107 NW 10TH AVE | | | | CAPE CORAL | FL | 33993-3905 |
| HERBERT ROSENBERG TTEE | FBO HERBERT ROSENBERG REV TRUS | U/A/D 07-25-2007 | 3700 GALT OCEAN DRIVE | SUITE 1715 | FORT LAUDERDALE | FL | 33308-7645 |
| HERBERT ROSS | 6742 KENTLAND CIR | | | | INDIANAPOLIS | IN | 46237-9430 |
| HERBERT ROSSON | 6131 XAVIER CT | | | | ARVADA | CO | 80003-6837 |
| HERBERT ROTH | 508 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| HERBERT ROTH (IRA) | FCC AS CUSTODIAN | 4301 ECHO RD | | | BLOOMFIELD | MI | 48302-1946 |
| HERBERT ROYSDEN | 2925 WELLINGTON PL | | | | MURFREESBORO | TN | 37128-4855 |
| HERBERT RUBENSTEIN MD | 315 CUSHMAN ROAD | | | | PATTERSON | NY | 12563-2633 |
| HERBERT RUBIN | 9041 S JIMSON WEED WAY | | | | HIGHLANDS RANCH | CO | 80126-2670 |
| HERBERT RUEGER | 19290 NELSON RD | | | | SAINT CHARLES | MI | 48655-9729 |
| HERBERT RUTKOSKI | 7440 SEVERANCE RD | | | | CASS CITY | MI | 48726-9368 |
| HERBERT S CROSTHWAITE AND | ELAINE CROSTHWAITE TTEES | CROSTHWAITE FAMILY TRUST | U/A DTD 02/25/1994 | P.O. BOX 1064 | NEWCASTLE | CA | 95658-1064 |
| HERBERT S GRANT | 409 OLD COURTHOUSE RD | | | | NEW HYDE PARK | NY | 11040-1112 |
| HERBERT S HAAS  & | SHIRLEY E HAAS JT WROS | 11789 TYLER RD | | | LAKEVILLE | IN | 46536-9603 |
| HERBERT S HIGA IRA | FCC AS CUSTODIAN | 1160 HOOKAHI ST | | | PEARL CITY | HI | 96782-2604 |
| HERBERT S HUNTER TTEE | HUNTER FAMILY MARITAL SHARE B | U/A DTD 02/16/2007 | 4150 ELDERBERRY LN | | SACRAMENTO | CA | 95864 |
| HERBERT S JOHNSTON | CGM SEP IRA CUSTODIAN | 4580 MALLARD POINT WAY APT 3 | | | DUBLIN | VA | 24084-6042 |
| HERBERT S LAWTON JR | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| HERBERT S SHELDEN | 1801 9TH ST S. APT 102 | | | | GREAT FALLS | MT | 59405-5613 |
| HERBERT S SIMON TTEE | F/T HERBERT S SIMON & LOTTE SIMON | UNIFIED CREDIT TRUST DTD 10-09-90 | 111 MAIDEN LANE | | OAKLAND | CA | 94602-3556 |
| HERBERT S SYLVESTER | IRA DCG & T TTEE | 16 HILLCREST RD | | | MOUNTAIN LKS | NJ | 07046-1327 |
| HERBERT S WALESBY | 1 BOWIE DRIVE | | | | WILMINGTON | DE | 19808-4365 |
| HERBERT SAFFLE | 8760 SMITH RD | | | | LITCHFIELD | OH | 44253-9715 |
| HERBERT SAMUEL STAHL CUST FOR | MICHAEL STAHL UNYUTMA | UNTIL AGE 21 | 1083 57TH ST. | | BROOKLYN | NY | 11219 |
| HERBERT SANBORN JR | 5530 N FLINT RD | | | | ROSCOMMON | MI | 48653-9298 |
| HERBERT SANDLIN | 12525 DIXIE HWY | | | | HOLLY | MI | 48442-9402 |
| HERBERT SANDS (IRA) | FCC AS CUSTODIAN | 14164 LANGHAM DRIVE | | | WESTFIELD | IN | 46074-4402 |
| HERBERT SATTERTHWAITE | 3011 S 600 W | | | | HUNTINGTON | IN | 46750-9131 |
| HERBERT SAUERHAGE | 126 SUNSET DR | | | | PIEDMONT | MO | 63957-1021 |
| HERBERT SCHAFER JR | 1906 FARMSIDE DR | | | | KETTERING | OH | 45420-3622 |
| HERBERT SCHEINFELD | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 11/11 DISKIN | JERSUALEM ISRAEL 96444, ISRAEL | FORT LEE | NJ | 07024 |
| HERBERT SCHLEIFER (IRA) | FCC AS CUSTODIAN | 800 PALISADE AVE | #403 | | FORT LEE | NJ | 07024 |
| HERBERT SCHLOEMER | 2838 HARRISON AVE | | | | TRENTON | MI | 48183-2436 |
| HERBERT SCHMIDT | 435 BALLSTON RD # BLDG2-27 | | | | SCOTIA | NY | 12302-3481 |
| HERBERT SCHNEIDER | 22148 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT SCHNEIDER & | 292 LETTINGTON AVE | | | | ROCHESTER | NY | 14624-2912 |
| HERBERT SCHNITZER & | GLORIA SCHNITZER | JT WROS | 6246 NORTH AVERS | | CHICAGO | IL | 60659-1033 |
| HERBERT SCHOMBERG | 9186 N PAULINA AVE | | | | PENTWATER | MI | 49449-8725 |
| HERBERT SCHOONOVER | 30 RANDY ST | | | | WEST UNION | OH | 45693-9753 |
| HERBERT SCHROEDER JR | 450 CARLISLE AVE | | | | DAYTON | OH | 45410-2702 |
| HERBERT SCHULMAN | 100 STONE HILL ROAD | APT C3 | | | SPRINGFIELD | NJ | 07081-2120 |
| HERBERT SCHULTZ | 160 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-5361 |
| HERBERT SCHUMAKER JR | 11784 ROAD Z | | | | COLUMBUS GRV | OH | 45830-9720 |
| HERBERT SCHUROWITZ & | TRUDY SCHUROWITZ JT TEN | 12750 SW 15 ST APT D212 | | | PEMBROKE PINES | FL | 33027-0913 |
| HERBERT SCHWANTES | W13482 S PLEASANT RD | | | | WESTFIELD | WI | 53964-8304 |
| HERBERT SEALS JR | 8300 N SANTA BARBARA DR RR 7 | | | | MUNCIE | IN | 47303 |
| HERBERT SEARLES JR | 1315 PARK ST | | | | MANISTEE | MI | 49660-2543 |
| HERBERT SEDITA | 164 RENWOOD AVE | | | | KENMORE | NY | 14217-1024 |
| HERBERT SEEBER | 88 COOK ST | | | | MASSENA | NY | 13662-2559 |
| HERBERT SEGARS | 6082 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2123 |
| HERBERT SEIPEL | 4317 SUSSEX DR | | | | ANDERSON | IN | 46013-4460 |
| HERBERT SELMOWITZ 1995 | UAD 11/17/95 | ARNOLD & MICHELE ROSEN TTEE | 555 KAPPOCK ST | | BRONX | NY | 10463-6420 |
| HERBERT SEMEL & | GLADYS SEMEL JT TEN | TOD REGISTRATION | 20946 26TH AVE | | BAYSIDE | NY | 11360-2441 |
| HERBERT SENNHENN | 12220 FLORENCE WAKEMAN RD | | | | BERLIN HTS | OH | 44814-9421 |
| HERBERT SHAFFER | 1966 WOODLAND TRCE | | | | YOUNGSTOWN | OH | 44515-4822 |
| HERBERT SHAFFER JR | 30 OWL HOLLOW LN BOX 284 | | | | WOOLRICH | PA | 17779 |
| HERBERT SHAPIRO | TOD REGISTRATION | 18 GALWAY DR | | | MENDHAM | NJ | 07945-2012 |
| HERBERT SHERMAN | 1328 BAY ST | | | | SAGINAW | MI | 48602-4020 |
| HERBERT SHIPMAN | 43 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| HERBERT SIDEBOTTOM | 17348 POMMOSA RD | | | | WARSAW | MO | 65355-5167 |
| HERBERT SILER | 2251 S SMITHVILLE RD | | | | KETTERING | OH | 45420-1461 |
| HERBERT SILVERMAN & | JOAN SILVERMAN JT TEN | 5 DUNNIGAN DR | | | POMONA | NY | 10970-2656 |
| HERBERT SILVEY | 1206 FACTORY ST | | | | FRANKTON | IN | 46044-9632 |
| HERBERT SIMPSON | 3755 HACKETT RD | | | | SAGINAW | MI | 48603-9674 |
| HERBERT SINKOFF | SHIRLEY SINKOFF TTEE | U/A/D 8-01-2007 FBO SINKOFF TR | 1000 COUNTRY CLUB DRIVE | BLDG N APT 107 | MARGATE | FL | 33063-3214 |
| HERBERT SITZLER | 8821 117TH ST N | | | | SEMINOLE | FL | 33772-3526 |
| HERBERT SKERRATT JR | 415 SECRIST LN | | | | GIRARD | OH | 44420-1114 |
| HERBERT SLAGHT | 1407 SKIPPER DR APT 419 | | | | WATERFORD | MI | 48327-2496 |
| HERBERT SMITH | 158 DUERSTEIN ST | | | | WEST SENECA | NY | 14210-2541 |
| HERBERT SMITH | 1707 LAFAYETTE AVE | | | | LEBANON | IN | 46052-1089 |
| HERBERT SMITH | 2063 GRANGE HALL RD | | | | FENTON | MI | 48430-1627 |
| HERBERT SMITH | 351 JAYBIRD LN | | | | GRAYSON | KY | 41143-8280 |
| HERBERT SMITH | 3516 MADISON AVE | | | | ANDERSON | IN | 46013-4139 |
| HERBERT SMITH | 611 ELIZABETH LN | | | | LAKELAND | FL | 33809-3720 |
| HERBERT SMITH | 69 BLUE JAY LN | | | | BRODHEAD | KY | 40409-8083 |
| HERBERT SMITH | 8509 W 1100 N | | | | ELWOOD | IN | 46036-9003 |
| HERBERT SMITH | 902 JEFFERSON CIR | | | | MARTINSVILLE | VA | 24112-3913 |
| HERBERT SMITH | 940 PLANTATION ST | | | | BROWNSVILLE | TX | 78526-3865 |
| HERBERT SMITH | 9852 HAWTHORNE GLEN DR | | | | GROSSE ILE | MI | 48138-2115 |
| HERBERT SMITH (IRA) | FCC AS CUSTODIAN | 12529 IMPERIAL ISLE DRIVE | | | BOYNTON BEACH | FL | 33437 |
| HERBERT SMITHSON | 133 DORMAR DR | | | | NORTH SYRACUSE | NY | 13212-2707 |
| HERBERT SNOW | 782 VAN DYKE RD | | | | BEAVERTON | MI | 48612-9151 |
| HERBERT SNYDER | 17105 HUNTING MEADOWS DR | | | | STRONGSVILLE | OH | 44136-6227 |
| HERBERT SOKOL | 7669 ROYALE RIVER LN | | | | LAKE WORTH | FL | 33467-6904 |
| HERBERT SORRELL | 84 OLD MAIN ST W | | | | MIAMISBURG | OH | 45342-3174 |
| HERBERT STAMPER | 3136 ARROWHEAD DRIVE | | | | LEXINGTON | KY | 40503 |
| HERBERT STARNES | 4492 RIVES EATON RD | | | | RIVES JUNCTION | MI | 49277-9402 |
| HERBERT STEDRY JR | 2220 S VAN BUREN RD | | | | REESE | MI | 48757-9230 |
| HERBERT STEELE | 608 RALEIGH DR | | | | COLUMBUS | OH | 43228-2915 |
| HERBERT STEELE | PO BOX 681044 | | | | FRANKLIN | TN | 37068-1044 |
| HERBERT STEINKE | 2229 107TH AVE | | | | OTSEGO | MI | 49078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT STEPHENSON | 6213 SPLITROCK TRL | | | | APEX | NC | 27539-9778 |
| HERBERT STEVENS | 100 CANDLELIGHT DR APT 111 | | | | EBENSBURG | PA | 15931-1973 |
| HERBERT STEVENS | 6391 SAMSON DR | | | | GRAND BLANC | MI | 48439-9721 |
| HERBERT STEWART | 1061 N GENESEE RD | | | | BURTON | MI | 48509-1432 |
| HERBERT STIER JR | 1516 WINTON AVE | | | | KALAMAZOO | MI | 49001-5118 |
| HERBERT STINE JR | 5424 SIERRA CIR E | | | | DAYTON | OH | 45414-3670 |
| HERBERT STOHLER | 6448 S BAROUCHE | | | | PENDLETON | IN | 46064-8615 |
| HERBERT STONE | 1112 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5852 |
| HERBERT STONE | DONNA STONE JT TEN | TOD DTD 07/12/2007 | 1618 BERRY ROAD | | JACKSON | MI | 49201-8218 |
| HERBERT STRICKLAND | 121 W PATERSON ST | | | | FLINT | MI | 48503-1017 |
| HERBERT STRICKLAND | 8282 STATE ROUTE 15 | | | | BRYAN | OH | 43506-9762 |
| HERBERT STRONG | 1765 PATRICK ST | | | | YPSILANTI | MI | 48198-6757 |
| HERBERT STUMP | PO BOX 204 | | | | BROOKVILLE | OH | 45309-0204 |
| HERBERT SUESSENBACH | 5400 CROWN RIDGE RD NORTHWEST | | | | ALBUQUERQUE | NM | 87114-5790 |
| HERBERT SWANSON | 1540 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2864 |
| HERBERT SWANSON | 723 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1647 |
| HERBERT SWEETAPPLE | 25 NORTHBROOK AVE | | | | TRENTON | NJ | 08648-3830 |
| HERBERT T HUDOLIN | 653 COPPERHEAD CIR | | | | ST AUGUSTINE | FL | 32092-2746 |
| HERBERT T MEISTER | P O BOX 700645 | | | | PLYMOUTH | MI | 48170-0951 |
| HERBERT T SANDS CPA PSP | HERBERT T SANDS TTEE | U/A DTD 01/28/2003 | FBO HERBERT T. SANDS | 14164 LANGHAM DRIVE | WESTFIELD | IN | 46074-4402 |
| HERBERT T TAYLOR | PO BOX 300852 | | | | KANSAS CITY | MO | 64130-0852 |
| HERBERT TABOR JR | 12150 BROSIUS RD | | | | GARRETTSVILLE | OH | 44231-9716 |
| HERBERT TACEY | PO BOX 114 | | | | ESSEXVILLE | MI | 48732-0114 |
| HERBERT TACKETT | 28970 GRIX RD | | | | NEW BOSTON | MI | 48164-9494 |
| HERBERT TAPPEHORN | 705 VINE ST | | | | ST ELIZABETH | MO | 65075-2115 |
| HERBERT TAYLOR | 1832 SE 2ND TER | | | | CAPE CORAL | FL | 33990-1319 |
| HERBERT TAYLOR | PO BOX 300852 | | | | KANSAS CITY | MO | 64130-0852 |
| HERBERT TAYLOR | PO BOX 342 | | | | GREENVILLE | IL | 62246-0342 |
| HERBERT TEMPER | 301 GRANDE DR UNIT B | | | | MINOOKA | IL | 60447-9132 |
| HERBERT THAXTON | 22699 FAWN RD | | | | BROWNSTOWN TWP | MI | 48183-1155 |
| HERBERT THIEL | 5156 SOUTH OAK CIRCLE | | | | GRANITE FALLS | NC | 28630 |
| HERBERT THOMAS | 141 MARQUIS DR | | | | MOUNTAIN HOME | AR | 72653-5086 |
| HERBERT THOMAS | 4139 MIDDLEHURST LN | | | | DAYTON | OH | 45406-3431 |
| HERBERT THOMAS | 805 HALESWORTH DR | | | | CINCINNATI | OH | 45240-1803 |
| HERBERT THOMAS SR | 4018 GLENN RICKI DR | | | | HOUSTON | TX | 77045-3424 |
| HERBERT THOMPSON | 409 HILLSIDE DR | | | | GEORGETOWN | IL | 61846-1502 |
| HERBERT THROESCH | 1213 SPRINGVIEW RD | | | | POCAHONTAS | AR | 72455-4915 |
| HERBERT TIPTON | 4018 MONTGOMERY RD APT 10 | | | | CINCINNATI | OH | 45212-3630 |
| HERBERT TOLSON | 405 RANSDALL CT | | | | INDIANAPOLIS | IN | 46227-2657 |
| HERBERT TOMAS | P O BOX 173001 | | | | HIALEAH | FL | 33017-3001 |
| HERBERT TOMASHOT | 3660 BLYTHEWOOD DR | | | | DAYTON | OH | 45430-1604 |
| HERBERT TOWNSEND | 5198 RHINE DR | | | | FLINT | MI | 48507-2915 |
| HERBERT TRACHT | 1088 IBERIA RD | | | | GALION | OH | 44833-9766 |
| HERBERT TRENT | 362 N DIBBLE AVE APT 431 | | | | LANSING | MI | 48917-2854 |
| HERBERT TRIMM | 13604 DATE ST | | | | NORTHPORT | AL | 35475-4756 |
| HERBERT TRIPP | PO BOX 1295 | | | | VIPER | KY | 41774-0295 |
| HERBERT TSCHIGGFREY | 20904 FRAZHO ST | | | | ST CLAIR SHRS | MI | 48081-3123 |
| HERBERT UNDERWOOD | 2474 THORNTON DR | | | | DAYTON | OH | 45406-1241 |
| HERBERT V PECK | 1024 EADINGTON AVE. | | | | FULLERTON | CA | 92833 |
| HERBERT VANDIVER | PO BOX 316 | | | | HELEN | GA | 30545-0316 |
| HERBERT VANHURK | 811 S SCOTT DR | | | | FARWELL | MI | 48622-9699 |
| HERBERT VANSICKLE | 5380 E 10TH ST | | | | AU GRES | MI | 48703-9580 |
| HERBERT VAVRA | 100 SHUFFORD CT | | | | IRVING | TX | 75060-6127 |
| HERBERT VERNON C (429087) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERBERT VOGT | DIANE VOGT | 5805 N MARMORA AVE | | | CHICAGO | IL | 60646-6217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT VOLZ JR | 19049 W BRANT RD | | | | BRANT | MI | 48614-9757 |
| HERBERT VOSS | 12182 OLD MAIN RD | | | | SILVER CREEK | NY | 14136-9744 |
| HERBERT W COMAN  & | NANCY COMAN JT WROS | 140 JOBS POND RD | | | PORTLAND | CT | 06480-1709 |
| HERBERT W COMAN JR IRA | FCC AS CUSTODIAN | 140 JOBS POND RD | | | PORTLAND | CT | 06480-1709 |
| HERBERT W COTEY | 3737 ATLANTIC AVE | APT 501 | | | LONG BEACH | CA | 90807-3479 |
| HERBERT W HAAS & | SANDRA HAAS TTEES | U/A DTD 11/24/2003 | THE HAAS FAMILY LIVING TRUST | 4327 STODDARD RD | PORT AUSTIN | MI | 48467-9322 |
| HERBERT W HELM | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 85 GINGERQUILL CT | | DILLON | CO | 80435 |
| HERBERT W JAHR JR. | PO BOX 674 | | | | SEBEWAING | MI | 48759-0674 |
| HERBERT W JOHNSON & | MAUREEN A JOHNSON JT TEN | PO BOX 303 | | | BRANT LAKE | NY | 12815-0303 |
| HERBERT W JORGENSEN | W947 WOODLAND | | | | GREEN LAKE | WI | 54941-9723 |
| HERBERT W KIMMEY | 12203 WELLINGTON AVE | | | | MEDWAY | OH | 45341-9640 |
| HERBERT W KOPP  & | MARGARET J KOPP TEN COM | 407 UTICA DRIVE | | | LUBBOCK | TX | 79416-4928 |
| HERBERT W KRAML | 3114  MEADOW LN NE | | | | WARREN | OH | 44483-2632 |
| HERBERT W LARSON | 2375 S TOLEDO AVE | | | | PALM SPRINGS | CA | 92264-9531 |
| HERBERT W MESECK TTEE | MESECK FAMILY TRUST U/A | DTD 03/10/1999 | 57622 SIERRA WAY | | YUCCA VALLEY | CA | 92284-3037 |
| HERBERT W PHILLIPS SR | & SUE W PHILLIPS TTEE | HERBERT & SUE PHILLIPS | JT REV TR UAD  7-15-04 | 2611 SUTTON PLACE | HATTIESBURG | MS | 39402-2744 |
| HERBERT W PIGG | 4059 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1546 |
| HERBERT W THORNE TTEE | THORNE FAMILY TRUST U/T/A | DTD 10/04/1991 | 881 E BRIGHTON LN | | FRESNO | CA | 93720-0772 |
| HERBERT W YANDLE REV LIV TR | UAD 10/08/90 | HERBERT YANDLE TTEE | 1486 SW TWIN FIR RD | | LAKE OSWEGO | OR | 97035-3530 |
| HERBERT W. GRINDEL AND | JUNE L. GRINDEL, TRUSTEES | HERBERT W. GRINDEL TRUST | U/A/D 3/14/94 | 830 AUDUBON WAY, APT. 314 | LINCOLNSHIRE | IL | 60069-3848 |
| HERBERT W. ZEFFERT | 244 FARRAGUT CT | | | | TEANECK | NJ | 07666-6613 |
| HERBERT W.A. THIELE | COUNTY ATTORNEY'S OFFICE | 301 S. MONROE STREET, SUITE 202, LEON COUNTY COURTHOUSE | | | TALLAHASSEE | FL | 32301 |
| HERBERT WADE | 21 S SHAMROCK RD | | | | HARTFORD CITY | IN | 47348-9795 |
| HERBERT WAITMAN | 1152 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9419 |
| HERBERT WALL | 830 STINER RD | | | | SHARPS CHAPEL | TN | 37866-2846 |
| HERBERT WARBURG AND | ROSA WARBURG JTWROS | 1629 PELICAN COVE RD #235 | | | SARASOTA | FL | 34231-6752 |
| HERBERT WARD | 4651 MOTORWAY DR | | | | WATERFORD | MI | 48328-3457 |
| HERBERT WARD | 614 GREAT COVE RD | | | | WARFORDSBURG | PA | 17267-8518 |
| HERBERT WARE | 2189 MITCHELL LAKE RD | | | | LUM | MI | 48412-9232 |
| HERBERT WARREN | 622 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6403 |
| HERBERT WARSON | 6450 GALE RD BOX 38 | | | | ATLAS | MI | 48411 |
| HERBERT WASCHULL (IRA) | FCC AS CUSTODIAN | 914 SUMMERFIELD DR. | | | LAKELAND | FL | 33803-1888 |
| HERBERT WASHINGTON | 314 E HILLSDALE ST | | | | LANSING | MI | 48933-2416 |
| HERBERT WASSERMAN & | DOROTHY WASSERMAN TTEE | HERBERT WASSERMAN TRUST | U/A DTD 5-7-94 | 4409 BARCLAY FAIRWAY | LAKE WORTH | FL | 33449-8111 |
| HERBERT WATERS | 124 WINNERS CIR | | | | MAGNOLIA | DE | 19962-9739 |
| HERBERT WATSON | 5011 PLOVER AVE | | | | SAINT LOUIS | MO | 63120-2330 |
| HERBERT WEAVER | 493 ANDERSON RD | | | | ELLIJAY | GA | 30536-4724 |
| HERBERT WEBER | 4425 HIGHLAND AVE | | | | DOWNERS GROVE | IL | 60515-2818 |
| HERBERT WEBSTER | 7500 PARKSEDGE CT | | | | REYNOLDSBURG | OH | 43068-4221 |
| HERBERT WEIDMAN | 221 W FOX ST | | | | PURCELL | OK | 73080-5636 |
| HERBERT WEIHS | 4951 PRINCESS WAY | | | | GLADWIN | MI | 48624-8222 |
| HERBERT WEINSTEIN (IRA) | FCC AS CUSTODIAN | 24 CLAREMONT AVE | | | LIVINGSTON | NJ | 07039-2738 |
| HERBERT WEISS | 43 TIMBERLANE DR | | | | WILLIAMSVILLE | NY | 14221-1421 |
| HERBERT WELCH | 1601 N RANDALL AVE APT 32 | | | | JANESVILLE | WI | 53545-1139 |
| HERBERT WELCH | 95 RUSSELL RD | | | | ELKTON | MD | 21921-2801 |
| HERBERT WELDIN | 109 E 2ND AVE | | | | NEW LENOX | IL | 60451-1826 |
| HERBERT WENDLING | 1952 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9488 |
| HERBERT WESTPHAL | 104 RACCOON TRL | | | | HOUGHTON LAKE | MI | 48629-9212 |
| HERBERT WHARTON | 5272 KIRKWOOD AVE | | | | SPRING HILL | FL | 34608-2523 |
| HERBERT WHITE | 12063 NORTHLAWN ST | | | | DETROIT | MI | 48204-1017 |
| HERBERT WHITE | 641 N HAMLIN AVE | | | | PARK RIDGE | IL | 60068-2414 |
| HERBERT WHITE | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 7 WAINWRIGHT RD #73 | | WINCHESTER | MA | 01890 |
| HERBERT WHITEAKER | 106 W FRANKLIN ST | | | | YOUNGSVILLE | NC | 27596-7781 |
| HERBERT WHORLEY | PO BOX 319 | | | | SARANAC | MI | 48881-0319 |
| HERBERT WICAL | 187 VINE STREET BOX 143 | | | | SABINA | OH | 45169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERBERT WIENSTROER | 3 KANSAS AVE | | | | BELLEVILLE | IL | 62221-5417 |
| HERBERT WILBANKS | 11475 N FENTON RD | | | | FENTON | MI | 48430-9723 |
| HERBERT WILHELM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 431 CANDLESTICK DR | | WATERFORD | MI | 48328 |
| HERBERT WILLIAMS | 280 MERRYMONT RD | | | | BUFFALO | NY | 14225-1054 |
| HERBERT WILLIAMS | 5310 LONGMEADOW LN | | | | COLLEGE PARK | GA | 30349-3126 |
| HERBERT WILLIAMS | 6090 STRAWBERRY CIR | | | | COMMERCE TWP | MI | 48382-5510 |
| HERBERT WILLIAMS | 6723 OLEN ST | | | | SHELBY TWP | MI | 48317-2231 |
| HERBERT WILLIAMS JR | 42732 TAVISTOCK DR | | | | VAN BUREN TWP | MI | 48111-1748 |
| HERBERT WILLIAMS JR | PO BOX 763 | | | | CARROLLTON | MI | 48724-0763 |
| HERBERT WILLIAMSON | 1989 STAMPER POND RD | | | | UNION | MS | 39365-8821 |
| HERBERT WILLIAMSON | PO BOX 190061 | | | | BURTON | MI | 48519-0061 |
| HERBERT WILMOTH | 3877 NEVILLE DR | | | | KENT | OH | 44240-6657 |
| HERBERT WILSON | 2770 N GEECK RD | | | | CORUNNA | MI | 48817-9778 |
| HERBERT WILSON | 330 NICHOLSON RD | | | | BALTIMORE | MD | 21221-6608 |
| HERBERT WINTERLEE | 9611 BARKLEY RD | | | | MILLINGTON | MI | 48746-9761 |
| HERBERT WIRTH | 3320 DALE DR | | | | IMPERIAL | MO | 63052-1014 |
| HERBERT WITHUN | 10941 EMORY ST | | | | OSSINEKE | MI | 49766-8700 |
| HERBERT WOELFEL | 33 WIMBLEDON LN | | | | WEST SENECA | NY | 14224-1958 |
| HERBERT WOLF | 34425 MAPLE LANE DR | | | | STERLING HTS | MI | 48312-5205 |
| HERBERT WOLF | 53750 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1923 |
| HERBERT WOLKENBROD IRA | FCC AS CUSTODIAN | 1319 DEWEY AVE | | | BELLMORE | NY | 11710-2128 |
| HERBERT WOODALL | 4430 WHITMIRE CIR | | | | GAINESVILLE | GA | 30506-2859 |
| HERBERT WOODS | 139 MARTHA ST | | | | FITZGERALD | GA | 31750-8535 |
| HERBERT WOOLLARD | 7677 MAD RIVER RD | | | | DAYTON | OH | 45459-3611 |
| HERBERT WRIGHT | 188 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2746 |
| HERBERT Y HENRY | 3193 MORROW DR. | | | | CORTLAND | OH | 44410 |
| HERBERT YAGINUMA | 4702 KEEL CT APT 2C | | | | LISLE | IL | 60532-1403 |
| HERBERT YOUNG | 27 N COLUMBUS AVE APT 3B | | | | MOUNT VERNON | NY | 10553-1048 |
| HERBERT YOUNG | PO BOX 636 | | | | NEWTON | MS | 39345-0636 |
| HERBERT ZAMPINI JR | RT 3 BOX 500 K | | | | FENWICK ISLAND | DE | 19944 |
| HERBERT ZEITZ | 5125 W M 61 | | | | GLADWIN | MI | 48624-7632 |
| HERBERT ZIMELIS (IRA) | FCC AS CUSTODIAN | 35 WINDSOR DR | | | BOYNTON BEACH | FL | 33436-6062 |
| HERBERT ZIMMERMAN | CGM IRA CUSTODIAN | 2046 BLANCHE LANE | | | MERRICK | NY | 11566-5503 |
| HERBERT ZUCCA | 11119 E 8TH ST S | | | | INDEPENDENCE | MO | 64054-1605 |
| HERBERT, ANNE L | 1636 SW 36TH TER | | | | CAPE CORAL | FL | 33914-5564 |
| HERBERT, ARNOLD P | 15 MONTGOMERY ST | | | | PARISH | NY | 13131-3269 |
| HERBERT, BERNICE | 11718 CRITERION AVE | | | | SAINT LOUIS | MO | 63138-2415 |
| HERBERT, BERNICE | 2640 GATELY DR | VILLA 1402 | | | WEST PALM BEACH | FL | 33415 |
| HERBERT, BETTY A | 729 NORFOLK AVE | | | | BUFFALO | NY | 14215-2759 |
| HERBERT, CAROL ANN | PO BOX 360 | | | | PALM CITY | FL | 34991-0360 |
| HERBERT, CHRISTINE | 1271 ROCK RUN DR UNIT 103 | | | | CREST HILL | IL | 60403-1829 |
| HERBERT, DANIEL F | 211 N SUMMIT ST | | | | GIRARD | KS | 66743-1342 |
| HERBERT, DAVID B | 4481 E PARK DR | | | | BAY CITY | MI | 48706-2549 |
| HERBERT, DAVID E | 2204 S BURKETT RD | | | | LAKE CITY | MI | 49651-9389 |
| HERBERT, DAVID L | 1416 W WALNUT ST | | | | EL RENO | OK | 73036-4362 |
| HERBERT, DERRIC D | 75 FREEMAN ST | | | | BUFFALO | NY | 14215-2704 |
| HERBERT, DONALD C | 23425 S COLONIAL CT | | | | ST CLAIR SHRS | MI | 48080-2629 |
| HERBERT, DONALD C | 32117 PENDLEY RD | | | | WILLOWICK | OH | 44095-3875 |
| HERBERT, DONNA F | 3212 W 18TH ST | | | | ANDERSON | IN | 46011-3905 |
| HERBERT, ELVIE | 1783 COUNTY ROAD 16 | | | | FAYETTE | AL | 35555-5206 |
| HERBERT, ELWYN J | 56 ARGONAUT AVE | | | | SAN FRANCISCO | CA | 94134-3242 |
| HERBERT, ERNESTINE M | G8161 SOUTH SAGINAW STREET | | | | GRAND BLANC | MI | 48439 |
| HERBERT, EVELYN E | 1100 WAYNE RD | | | | ALPENA | MI | 49707-4837 |
| HERBERT, FRANCES C | 919 RIKKI ANN CT | | | | WIXOM | MI | 48393-4516 |
| HERBERT, GERALD E | 1000 S OCEAN BLVD APT 10A | | | | POMPANO BEACH | FL | 33062-6616 |
| HERBERT, HELEN | 270 WEST 12TH STREET | | | | NEW YORK | NY | 10014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBERT, HENRY L | 28 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1416 |
| HERBERT, HERSHEL F | 5001 GOLDEN TRIANGLE BLVD APT 1911 | | | | KELLER | TX | 76248-7461 |
| HERBERT, HERSHEL FREDERICK | 5001 GOLDEN TRIANGLE BLVD APT 1911 | | | | KELLER | TX | 76248-7461 |
| HERBERT, JACKIE E | 3501 N MADISON ST | | | | WILMINGTON | DE | 19802-2651 |
| HERBERT, JAMES | PO BOX 23 | | | | MATTESON | IL | 60443-0023 |
| HERBERT, JOHN | 1245 NEAL DOW AVE | | | | CHICO | CA | 95926-2439 |
| HERBERT, JOHN J | 2 MOHAWK DR | | | | NIANTIC | CT | 06357-2812 |
| HERBERT, JOSEPH | 36510 BIRWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-1700 |
| HERBERT, KAREN A | 22-60 93RD ST EAST ELMHURST | | | | NEW YORK | NY | 10128 |
| HERBERT, LALIT K | 4420 N CASTLEWOOD CT | | | | AUBURN HILLS | MI | 48326-1853 |
| HERBERT, LILLIAN J | 1000 S OCEAN BLVD APT 10A | | | | POMPANO BEACH | FL | 33062-6616 |
| HERBERT, LINDA | 715 ANDOVER ST SE | | | | GRAND RAPIDS | MI | 49548-7610 |
| HERBERT, LINDA L | 9130 EATON RD | | | | DAVISBURG | MI | 48350-1519 |
| HERBERT, MARGARET A | 8478 BARBARA DR | | | | MENTOR | OH | 44060-1915 |
| HERBERT, MARIE A | 19312 RIVER VALLEY DR | | | | MACOMB | MI | 48044-3055 |
| HERBERT, MARY | 1948 LINCOLN PL | C/O NORA LAIBOWITZ | | | OSSINING | NY | 10562-5233 |
| HERBERT, MARY | C/O NORA LAIBOWITZ | 1948 LINCOLN PL | | | OSSINING | NY | 10562 |
| HERBERT, MARY C | 505 WAYNE DR | | | | SOUTHAMPTON | PA | 18966-3545 |
| HERBERT, MARY J | 16690 SOUTH CLARE ROAD | | | | OLATHE | KS | 66061-9321 |
| HERBERT, MATTHEW | SHAFFER & GAIER | 1617 JOHN F KENNEDY BLVD STE 946 | | | PHILADELPHIA | PA | 19103-1822 |
| HERBERT, MAX H | 809 E NEW YORK ST | | | | LONG BEACH | CA | 90813-3530 |
| HERBERT, MICHAEL A | 48917 MEADOWBROOK CT | | | | SHELBY TOWNSHIP | MI | 48317-2533 |
| HERBERT, MICHAEL E | 9825 BLUE MOUND DR | | | | FORT WAYNE | IN | 46804-5986 |
| HERBERT, MICHAEL EUGENE | 9825 BLUE MOUND DR | | | | FORT WAYNE | IN | 46804-5986 |
| HERBERT, MICHAEL J | PO BOX 749 | | | | WAYNE | MI | 48184-0749 |
| HERBERT, MICHAEL P | 11814 JONESDALE CT | | | | MARYLAND HEIGHTS | MO | 63043-1637 |
| HERBERT, NATHANIEL | 395 CROSSROAD SCHOOL RD | | | | NEWVILLE | PA | 17241-9572 |
| HERBERT, NORMAN E | 1085 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4230 |
| HERBERT, PAMELA A | 48917 MEADOWBROOK CT | | | | SHELBY TOWNSHIP | MI | 48317-2533 |
| HERBERT, REBECCA | 111 SHEETS ST | | | | UNION | OH | 45322-3105 |
| HERBERT, RHODA A | 401 AMBER PINE ST APT 101 | | | | LAS VEGAS | NV | 89144-4226 |
| HERBERT, RICHARD E | 49199 BRIAR POINTE DR | | | | MACOMB | MI | 48044-1842 |
| HERBERT, RICHARD L | 3334 HICKORY LN | | | | NEW CASTLE | IN | 47362-1514 |
| HERBERT, ROBERT E | 2407 S MAIN ST | | | | NEW CASTLE | IN | 47362-1920 |
| HERBERT, RONALD | 3559 DAVENPORT RD | | | | METAMORA | MI | 48455-9749 |
| HERBERT, RUSSELL S | 19312 RIVER VALLEY DR | | | | MACOMB | MI | 48044-3055 |
| HERBERT, SHARI K | 21812 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-3747 |
| HERBERT, STANFORD | 4101 DEL-LAGO | | | | SAINT LOUIS | MO | 63034 |
| HERBERT, SUSAN | 5685 SHOEFELT RD | | | | NORTH STREET | MI | 48049-3104 |
| HERBERT, SUZANNE | BOX 15912 | | | | SARASOTA | FL | 34277-1912 |
| HERBERT, SUZANNE | PO BOX 15912 | | | | SARASOTA | FL | 34277-1912 |
| HERBERT, THOMAS | UNKNOWN | | | | | | |
| HERBERT, TINA M | 30640 MARTINDALE RD | | | | NEW HUDSON | MI | 48165-9734 |
| HERBERT, VALERY | 12314 GARRETSON FOREST RD | | | | OWINGS MILLS | MD | 21117 |
| HERBERT, VIOLA | 15772 MANOR ST | | | | DETROIT | MI | 48238-1673 |
| HERBERT, WILLA B | 387 FLORIDA ST | | | | BUFFALO | NY | 14208-1310 |
| HERBERT, WILLIE E | 3960 LILLIBRIDGE ST | | | | DETROIT | MI | 48214-4704 |
| HERBERT, WILLIE RANDOLPH | 2518 SLATON DR | | | | GRAND PRAIRIE | TX | 75052-3910 |
| HERBERTS, SCOTT W | 1050 BROOK MONT DR | | | | O FALLON | MO | 63366-4260 |
| HERBERTZ, MARK A | 6300 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-7521 |
| HERBES, CAROL | 16724 HIGHWAY 95 NE | | | | FOLEY | MN | 56329-9703 |
| HERBET H LEHMAN COLLEGE CUNY | BURSAR OFFICE OF THE BUS MNGR | BEDFORD PARK BLVD WEST | N PLAZA W 250 BEDFORD PRK W | | BRONX | NY | 10468 |
| HERBIE KEMP | 26124 SAGO PALM DR | | | | HOMELAND | CA | 92548-9670 |
| HERBIG, AUGUST | 2121 N CENTER ST LOT 163 | | | | MESA | AZ | 85201-1521 |
| HERBIG, EDNA M | 928 BROWNWOOD AVE NW | | | | GRAND RAPIDS | MI | 49504-3649 |
| HERBIG, EUGENE E | 2358 PLAINVIEW DR | | | | FLUSHING | MI | 48433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBIG, KAY K | 4150 DELINA RD | | | | CORNERSVILLE | TN | 37047-5275 |
| HERBIG, WILLIAM R | 6525 FLETCHER STREET | | | | ANDERSON | IN | 46013-3514 |
| HERBIN, JIMMY L | 3912 MAPLE LEAF LN | | | | ELLENTON | FL | 34222-3739 |
| HERBIN, RAYMOND J | 10906 DICE RD | | | | FREELAND | MI | 48623-8522 |
| HERBIN, ROSALEEN M | 4191 MCCARTY RD PINE GLEN APT 18 | | | | SAGINAW | MI | 48603 |
| HERBISON, AUNDRE E | 12204 NE 36TH ST | | | | CHOCTAW | OK | 73020-9109 |
| HERBISON, DAVID | 31530 SUMMERS ST | | | | LIVONIA | MI | 48154-4239 |
| HERBISON, MICHAEL N | 7073 WIDE VALLEY DR | | | | BRIGHTON | MI | 48116-5108 |
| HERBISON, WILLIAM S | 6261 SOUTHWEST SHRS | | | | HONEOYE | NY | 14471-9536 |
| HERBLET, MARY E | 12640 HOLLY RD APT A103 | | | | GRAND BLANC | MI | 48439-1854 |
| HERBOLD JAMES | 51449 FAIRLANE DR | | | | SHELBY TOWNSHIP | MI | 48316-4620 |
| HERBOLD, JAMES H | 51449 FAIRLANE DR | | | | SHELBY TOWNSHIP | MI | 48316-4620 |
| HERBOLD, MARK S | 140 HICKORY HILL DR | | | | ELMA | NY | 14059-9233 |
| HERBOLD, MARY E | 6148 EASTKNOLL DR APT 272 | | | | GRAND BLANC | MI | 48439-5076 |
| HERBOLD/SUTTON | 12 JOHN RD # C | | | | SUTTON | MA | 01590-2507 |
| HERBON, GREGORY S | 20324 ARDMORE PARK DR | | | | ST CLAIR SHRS | MI | 48081-1768 |
| HERBON, MARION | 18161 MANORWOOD W | | | | CLINTON TOWNSHIP | MI | 48038-1244 |
| HERBORN, MATTHEW J | 14535 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2514 |
| HERBORT, RAYMOND R | 301 N CAMPBELL AVE | | | | MARION | IN | 46952-3025 |
| HERBOTH, ANNELIESE | 4371 N LINCOLN AVE | | | | BEVERLY HILLS | FL | 34465-4726 |
| HERBOTH, EUGEN | 4371 N LINCOLN AVE | | | | BEVERLY HILLS | FL | 34465-4726 |
| HERBRAND JOHN | 37 PASEO C DE BACA | | | | SANTA FE | NM | 87507-4274 |
| HERBRUCK, DALLAS W | 910 OLD ERIN WAY | | | | LANSING | MI | 48917-4113 |
| HERBST JR, ROBERT L | 8359 KINGLET DR | | | | ENGLEWOOD | FL | 34224-7735 |
| HERBST JR, WILLIAM M | 4188 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1164 |
| HERBST, ALICE | 33620 GERTRUDE ST | | | | WAYNE | MI | 48184-2718 |
| HERBST, BRYAN D | 4925 REXWOOD DR | | | | DAYTON | OH | 45439-3137 |
| HERBST, CYNTHIA G | 425 WISTERIA RD | | | | DAYTONA BEACH | FL | 32118-4939 |
| HERBST, DANIEL J | 105 QUAIL DR | | | | COUNTRYSIDE | IL | 60525-3979 |
| HERBST, DAWN L | 414 N 3RD ST | | | | ISHPEMING | MI | 49849-1701 |
| HERBST, DENNIS J | 502 N LAFAYETTE ST | | | | FLORISSANT | MO | 63031-4914 |
| HERBST, DENNIS JEROME | 502 N LAFAYETTE ST | | | | FLORISSANT | MO | 63031-4914 |
| HERBST, EILEEN M | 911 COUTANT ST | | | | FLUSHING | MI | 48433-1726 |
| HERBST, ERLA | 841 N 6TH ST | | | | BREESE | IL | 62230-1320 |
| HERBST, EUGENE I | 320 S LAFAYETTE ST | | | | FLORISSANT | MO | 63031-6807 |
| HERBST, FRANCIS J | 2128 47TH ST | | | | ASTORIA | NY | 11105-1308 |
| HERBST, GEORGE M | 562 EASTLAND CT | | | | BAY CITY | MI | 48708-6946 |
| HERBST, GLORIA | 7984 BLACKSHEAR DR | | | | DAYTON | OH | 45424-2127 |
| HERBST, JAMES M | 4277 EASTLAWN DR | | | | WAYNE | MI | 48184-1816 |
| HERBST, JAMES R | 3944 SHEPHERD RD | | | | SHREVEPORT | LA | 71107-8247 |
| HERBST, JAN F | 780 CANTERBURY RD | | | | GROSSE POINTE WOODS | MI | 48236-1280 |
| HERBST, JERRY | UNIT E | 418 POND RUN ROAD | | | STOUT | OH | 45684-9104 |
| HERBST, JOANNE Y | 4369 WESTOVER DR | | | | ORCHARD LAKE | MI | 48323-2873 |
| HERBST, JR.,DONALD E | 4083 SUGAR BUSH | | | | GRANT | MI | 49327-9687 |
| HERBST, MARTIN L | 841 N 6TH ST | | | | BREESE | IL | 62230-1320 |
| HERBST, PAUL J | 668 VILLA DR | | | | MANSFIELD | OH | 44906-4055 |
| HERBST, PHILLIP R | 8412 WOODHUE DR | | | | OKLAHOMA CITY | OK | 73135-6115 |
| HERBST, RICHARD O | 1751 HARRISON POND DR | | | | NEW ALBANY | OH | 43054-8885 |
| HERBST, ROBERT C | 2147 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-8772 |
| HERBST, ROSE M | 2949 OLD ORCHARD DR | | | | WATERFORD | MI | 48328-3649 |
| HERBST, RUTH H | 520 MOSLEY DR | | | | SYRACUSE | NY | 13206-3116 |
| HERBST, SANDRA J | 198 WEST AVE APT 2 | | | | LOCKPORT | NY | 14094-4265 |
| HERBST, STEVEN E | 16535 W HEATHERLY DR | | | | NEW BERLIN | WI | 53151-6537 |
| HERBST, VIRGINIA L | 1007 MARTIN DRIVE | | | | ANDERSON | IN | 46012-4152 |
| HERBST,SHANNON B | 2067 BROOKLAWN RD | | | | TROY | MI | 48084-2674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERBSTER, BLANCHE | 3740 WALNUT BROOK DRIVE | | | | ROCHESTER HLS | MI | 48309-4082 |
| HERBSTER, PHYLLIS A | 5605 YARMOUTH AVE | | | | TOLEDO | OH | 43623-1642 |
| HERBSTER, WILLIAM E | 37544 CARPATHIA BLVD | | | | STERLING HEIGHTS | MI | 48310-3853 |
| HERBSTLER, TAMMY A | 148 DENNISON ROAD | | | | MASSENA | NY | 13662-3223 |
| HERBSTREIT JR, EUGENE F | 6252 E COUNTY ROAD 300 S | | | | PLAINFIELD | IN | 46168-3033 |
| HERBSTREIT, BRUCE A | 3532 N TAFT AVE | | | | INDIANAPOLIS | IN | 46222-1036 |
| HERBSTREIT, MARY B | 4114 EAGLE COVE WEST DR | | | | INDIANAPOLIS | IN | 46254-3239 |
| HERBSTREITH, ROBERT C | PO BOX 682 | | | | LAKE ODESSA | MI | 48849-0682 |
| HERBSTRITT DAVID (492029) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERBY JR, JOHN W | 421 GRANTHAM DR | | | | ENGLEWOOD | OH | 45322-1133 |
| HERBY SHARPE | 1472 S BEATRICE ST | | | | DETROIT | MI | 48217-1607 |
| HERBY SHARPE | 18680 STAHELIN AVE | | | | DETROIT | MI | 48219-2838 |
| HERBY, FRANK A | 1323 HUNTINGTON DR | | | | COLUMBIA | TN | 38401-6215 |
| HERC EXCHANGE LLC | 1320 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37217-2619 |
| HERCEG, MARY V | 1800 GRACE WOODS DR APT 2 | | | | NILES | OH | 44446 |
| HERCEG, PATRICIA A | 5065 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3827 |
| HERCHAL MILLER | 6715 W 80TH ST | | | | OVERLAND PARK | KS | 66204-3815 |
| HERCHEL C HADDIX | 7792  ST RT 48 | | | | WAYNESVILLE | OH | 45068-9513 |
| HERCHEL HADDIX | 7792 STATE ROUTE 48 | | | | WAYNESVILLE | OH | 45068-9513 |
| HERCHEL OWENS | 95 N EDITH ST | | | | PONTIAC | MI | 48342-2936 |
| HERCHEL PEAVLER | 5354 WEST 62ND STREET | ROOM 281D | | | INDIANAPOLIS | IN | 46268 |
| HERCHENHAHN, LARRY J | 1646 INDIANA AVE | | | | ANDERSON | IN | 46012-2252 |
| HERCHENHAHN, RANDALL W | 209 SUMMERFORD ORR RD | | | | FALKVILLE | AL | 35622-5930 |
| HERCHENHAHN, TEDDY A | 165 PLEASANT ACRES RD | | | | DECATUR | AL | 35603-5747 |
| HERCHL, JOHN J | 2540 BRANTWOOD DR | | | | WESTLAKE | OH | 44145-4803 |
| HERCULA, DANIEL A | 417 MARILYN CIR | | | | SPRING HILL | TN | 37174-7587 |
| HERCULES C KAZANAS | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 2797 1ST ST UNIT 1506 | | FORT MYERS | FL | 33916 |
| HERCULES FORWARDING INC | 6750 CARIBOO RD | | | BURNABY BC BC V3N 4A4 CANADA | | | |
| HERCULES INC | C/O ATTNY KAREN TIDWELL | 44 E MIFFLIN STREET | C/O REG AGENT - CT CORP | | MADISON | WI | 53703 |
| HERCULES KOURLETAKIS | 9323 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3033 |
| HERCULES M KOURLETAKIS | 9323 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3033 |
| HERCULES MACH/WARREN | 13920 E 10 MILE RD | | | | WARREN | MI | 48089-2156 |
| HERCULES MACHINE TOOL & DIE CO | 13920 E 10 MILE RD | | | | WARREN | MI | 48089-2156 |
| HERCULES SLR IN | 280 SUPERIOR BLVD | | | MISSISSAUGA ON L5T 2L2 CANADA | | | |
| HERCULES SLR INC | 280 SUPERIOR BLVD | | | MISSISSAUGA CANADA ON L5T 2L2 CANADA | | | |
| HERCULES SLR INC | 280 SUPERIOR BLVD | | | MISSISSAUGA ON L5T 2L2 CANADA | | | |
| HERCULES, CHARLES A | 14703 S ARAPAHO DR | | | | OLATHE | KS | 66062-4724 |
| HERCULES, JOSEPH T | 40876 OSBOURNE RD | | | | WELLSVILLE | OH | 43968-9778 |
| HERCULES, MIKE A | 14703 S ARAPAHO DR | | | | OLATHE | KS | 66062-4724 |
| HERCULES/ROCKET CTR | ALLEGANY BALLISTICS LABORATORY | P.O. BOX 210 | | | ROCKET CENTER | WV | 26726 |
| HERCZAK, GEORGE T | 8125 RHODES AVE | | | | NORTH HOLLYWOOD | CA | 91605-1340 |
| HERCZAK, STEVE R | 2750 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8166 |
| HERCZAK, STEVE RICHARD | 2750 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8166 |
| HERCZEG, IMRE | 152 STRAWBERRY HILL AVE | | | | WOODBRIDGE | NJ | 07095-2632 |
| HERCZKU, LASZLO | 11 NIGHTINGALE RD | | | | BLAIRSTOWN | NJ | 07825-3004 |
| HERCZYK, VIRGINIA | RD 3 BOX 377A | | | | LATROBE | PA | 15650-9336 |
| HERCZYK, WALTER A | RR 3 BOX 377A | | | | LATROBE | PA | 15650-9336 |
| HERD JOHNSON | 1133 ROSELAND DR | | | | COLUMBIA | TN | 38401-7700 |
| HERD, CARL J | 984 E HOLLYWOOD | | | | DETROIT | MI | 48203-2180 |
| HERD, CHARLENE | 1764 BRIDLE CREEK ST SE | | | | KENTWOOD | MI | 49508-4935 |
| HERD, CHARLES W | 728 SUNSET DR | LAUREL MOUNTAIN ESTATES | | | DONEGAL | PA | 15628-4012 |
| HERD, DALE R | 1327 S MORRISH RD | | | | FLINT | MI | 48532-3037 |
| HERD, JAMES C | 5193 TOKAY DRIVE | | | | FLINT | MI | 48507-2916 |
| HERD, JAMES R | 505 E HIGHLAND AVE APT 2 | | | | WILMINGTON | DE | 19804-2253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERD, KARLO R | 3315 HUNT RD | | | | ADRIAN | MI | 49221-9279 |
| HERD, KARLO RAIMUND | 3315 HUNT RD | | | | ADRIAN | MI | 49221-9279 |
| HERD, LILLIE M | 6543 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2327 |
| HERD, MARILYN L | 51 S SOUTHAMPTON AVE | | | | COLUMBUS | OH | 43204-1935 |
| HERD, OLLIE L | 6543 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2327 |
| HERD, PAULINE M | 7725 RD 24 RTE 2 | | | | CONTINENTAL | OH | 45831 |
| HERD, ROGER L | 1620 W FM 898 | | | | BONHAM | TX | 75418-8017 |
| HERD, ROGER LEE | 1620 W FM 898 | | | | BONHAM | TX | 75418-8017 |
| HERD, WILLIAM J | 43 GOLDEN SPRUCE DR | | | | CALVERTON | NY | 11933-1486 |
| HERD, WILLIE J | 3471 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| HERD-MUNDT, BARBARA A | 8111 W 91ST ST | | | | OVERLAND PARK | KS | 66212-2910 |
| HERDA HART | PO BOX 213 | 10 SPRUCE DRIVE | | | UNIONVILLE | CT | 06085-0213 |
| HERDA, CHERYL C | 1123 HIGHLAND PARK BLVD | | | | LORAIN | OH | 44052-4641 |
| HERDA, JAMES F | 9341 E CIRCLE DR | | | | CANADIAN LAKES | MI | 49346-9611 |
| HERDA, JOHN T | 1316 W 44TH ST | | | | LORAIN | OH | 44053-2929 |
| HERDA, STANLEY A | 2053 CAYUGA ST NW | | | | GRAND RAPIDS | MI | 49504-5917 |
| HERDEGEN, RICHARD A | 3839 OAKHILLS DR | | | | BLOOMFIELD | MI | 48301-3233 |
| HERDEN, MARTA | 336 ELM AVE | | | | RAHWAY | NJ | 07065-3243 |
| HERDENDORF, DANIEL M | 84 SWEENEY ST APT 307 | | | | N TONAWANDA | NY | 14120-5825 |
| HERDENDORF, DANIEL MICHAEL | 84 SWEENEY ST APT 307 | | | | N TONAWANDA | NY | 14120-5825 |
| HERDENER, ROBERT I | 2058 BRAY RD | | | | ATTICA | MI | 48412-9756 |
| HERDER MADELYN | HERDER, MADELYN | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| HERDER, CHARLES | 2404 CORBY DR | | | | PLANO | TX | 75025-2349 |
| HERDER, MARY L | 315 AUGLAIZE ST | | | | DEFIANCE | OH | 43512-2202 |
| HERDER, NORMAN J | 03598 ST RT 2 | | | | BRYAN | OH | 43506 |
| HERDER, NORMAN J | 1419 SUMMER FIELD LANE | | | | BRYAN | OH | 43506-8919 |
| HERDER, NORMAN JAMES | 1419 SUMMER FIELD LANE | | | | BRYAN | OH | 43506-8919 |
| HERDER, WILLIAM M | 640 SUGAR CAMP RD | | | | FINLEYVILLE | PA | 15332-9730 |
| HERDIECH, MARY | 15116 ASTER AVE | | | | ALLEN PARK | MI | 48101-1613 |
| HERDMAN, ALLAN W | STE 800 | 1605 MAIN STREET | | | SARASOTA | FL | 34236-5823 |
| HERDMAN, CAMERON J | 190 DINEEN RD | | | | CONSTABLE | NY | 12926-1717 |
| HERDMAN, JAMES R | 10214 NORTH GARFIELD COURT | | | | KANSAS CITY | MO | 64155 |
| HERDMAN, KAREN C | 7488 ORE KNOB DR | | | | FENTON | MI | 48430-9237 |
| HERDMAN, KENNETH R | R 3 BOX 196A | | | | RICHMOND | MO | 64085 |
| HERDMAN, RAYMOND T | 36509 JOANNE | | | | LIVONIA | MI | 48150 |
| HERDMAN, RAYMOND T | 6854 FORRER ST | | | | DETROIT | MI | 48228-3782 |
| HERDMAN, SALLY M | 2172 SOUTHAMPTON LN | | | | AVON | OH | 44011-1664 |
| HERDON, CAROLYN | 8001 LAKESIDE BLVD | | | | HALE | MI | 48739-8731 |
| HERDON, GEORGE E | 8699 YALE RD | | | | ROOTSTOWN | OH | 44272-9538 |
| HERDRICH JR, WALTER F | 3568 BORCHERS WAY | | | | GRAYLING | MI | 49738-8012 |
| HERDRICH, LURIA E | 8612 JAMAICA CT | | | | INDIANAPOLIS | IN | 46219-2506 |
| HERDT JOHN C (472068) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERDT, KARL N | 3663 ASTORIA DR | | | | RACINE | WI | 53402-3305 |
| HEREDIA, CATALINA L | 2255 64TH AVE | | | | OAKLAND | CA | 94605-1940 |
| HEREDIA, EDWARD C | 214 MONT EAGLE ST | | | | MILFORD | MI | 48381-2431 |
| HEREDIA, LAZARO J | 2081 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2538 |
| HEREDIA, LUPITA | 1605 HYLAND ST | | | | LANSING | MI | 48915-1334 |
| HEREDIA, MICHAEL | 5070 AKRON ST | | | | SAGINAW | MI | 48601-6801 |
| HEREDIA, MICHAEL D | 7495 TROUTWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7501 |
| HEREDIA, SALVADOR | 5317 SOUTHFORT SW | | | | ALBUQUERQUE | NM | 87105-7547 |
| HEREDY, AGNES S | 2509 SPITLER RD | | | | POLAND | OH | 44514 |
| HEREFORD JOHN G (355087) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEREFORD JR, DUDLEY F | 405 GRAFTON AVE. ROOM#206 | | | | DAYTON | OH | 45406 |
| HEREFORD, CORY D | 1910 BOOTMAKER DR | | | | BELOIT | WI | 53511-3814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEREFORD, CURTIS | 1459 JANIE AVE | | | | NASHVILLE | TN | 37216-2820 |
| HEREFORD, DARRELL | 1860 CONGRESS AVE | | | | BELOIT | WI | 53511-3735 |
| HEREFORD, ELOISE | 9571 WASHINGTON CIR | | | | JONESBORO | GA | 30238-8712 |
| HEREFORD, FRANKLIN J | 2459 PIONEER DR | | | | BELOIT | WI | 53511-2556 |
| HEREFORD, JOHN L | 5828 WOOD PETAL ST | | | | LAS VEGAS | NV | 89130-7053 |
| HEREFORD, LEILA R | 1921 WOODSMAN DRIVE | | | | ORTONVILLE | MI | 48462-9024 |
| HEREK, BRYAN P | 3265 BANGOR RD | | | | BAY CITY | MI | 48706-1852 |
| HEREK, DANIEL E | PO BOX 249 | | | | EAST TAWAS | MI | 48730-0249 |
| HEREK, DOLORES J | 12798 DEVONSHIRE LAKES CIR | | | | FORT MYERS | FL | 33913-7965 |
| HEREK, DONALD C | 65 JANICE CT # 212 | | | | ESSEXVILLE | MI | 48732 |
| HEREK, KENNETH J | 1818 MCKINLEY ST | | | | BAY CITY | MI | 48708-6736 |
| HEREK, ROBERT W | 1630 RIDGELAND AVE | | | | BERWYN | IL | 60402-1447 |
| HEREK, THOMAS E | 544 ARMS RD | | | | ESSEXVILLE | MI | 48732-9718 |
| HEREK, YVONNE L | 705 CREEKWATER TER APT 105 | | | | LAKE MARY | FL | 32746-6095 |
| HEREM, MAYNARD A | N170W19787 WILLOW RIDGE DR | | | | JACKSON | WI | 53037-8609 |
| HERENDEEN, DEWAYNE C | 1315 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9277 |
| HERENDEEN, HAROLD H | 1632 GROTON DR | | | | HUDSON | OH | 44236-1264 |
| HERENDEEN, MARK A | 11725 S 400 W | | | | CONVERSE | IN | 46919-9405 |
| HERENT, FRANK | 612 CONRAD AVENUE | | | | CHARLEROI | PA | 15022-2228 |
| HERESEL POWELL | 3640 W HALLETT RD | | | | HILLSDALE | MI | 49242-9482 |
| HERETH, ELEANOR | 190 STUEWE RD | | | | GETZVILLE | NY | 14068-1395 |
| HEREVIA, MARIO L | 2347 FERGUSON RD | | | | MANSFIELD | OH | 44906-1149 |
| HEREVIA, MICHAEL A | 1656 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3236 |
| HEREVIA, SHANNON E | 1656 SPRING VILLAGE LANE | | | | MANSFIELD | OH | 44906-3236 |
| HERFERT, WILLIAM H | 57034 PLYMOUTH RD | | | | WASHINGTON | MI | 48094-3352 |
| HERFF MICHAEL | HERFF, MICHAEL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HERFORD, HAROLD D | 634 GAMBER LN | | | | LINDEN | MI | 48451-9755 |
| HERFORD, JAMES D | 20 HOLLOW CREST WAY | | | | ARDEN | NC | 28704-6605 |
| HERFORD, TEBBY B | 200 E MISTLETOE DR | | | | KENNEDALE | TX | 76060-2620 |
| HERFORD, VINCENT E | 200 E MISTLETOE DR | | | | KENNEDALE | TX | 76060-2620 |
| HERFURTH KEVIN | 700 DAWNWOOD | | | | ORANGE | TX | 77632-8865 |
| HERFURTH, JOHN P | 8211 E RICHFIELD RD | | | | DAVISON | MI | 48423-8582 |
| HERFURTH, RICHARD A | 5070 MARILYN DR | | | | FLINT | MI | 48506-1579 |
| HERGART, CARL-ANDERS | 2026 WICKHAM ST | | | | ROYAL OAK | MI | 48073-1164 |
| HERGE, DONALD R | RR 1 | | | | DEFIANCE | OH | 43512 |
| HERGE, NORMA A | 1360 MUIRFIELD PL | | | | FOSTORIA | OH | 44830-3562 |
| HERGENRATHER, RUTH L | 602 VINNIE CT | BROOKHAVEN ESTATE | | | BROOKVILLE | OH | 45309-8293 |
| HERGENREDER SR, EUGENE H | 3386 WASHINGTON ST | | | | KINGSTON | MI | 48741-8734 |
| HERGENREDER, BRIAN L | 7240 DAVISON RD | | | | DAVISON | MI | 48423-2010 |
| HERGENREDER, DAVID A | 9317 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| HERGENREDER, EARL W | PO BOX 88 | | | | MILLINGTON | MI | 48746-0088 |
| HERGENREDER, MARY A | 6415 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| HERGENREDER, MARY ANN | 6415 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| HERGENREDER, MELVIN A | 5680 LONGBRIDGE RD | | | | PENTWATER | MI | 49449-8531 |
| HERGENREDER, ROGER L | 6415 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| HERGENREDER, ROGER LEE | 6415 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| HERGENROEDER DUANE H (419439) | SIMMONS LAW FIRM | | | | | | |
| HERGERT, BRIAN L | 454 ELM ST | | | | MILTON | WI | 53563-1207 |
| HERGERT, CYNTHIA E | 11380 CLARK RD | | | | DAVISBURG | MI | 48350-2730 |
| HERGERT, RICHARD J | 308 MOWE ST | | | | ORFORDVILLE | WI | 53576-8707 |
| HERGERT, ROGER F | 2232 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9720 |
| HERGERT, ROGER P | 218 E RIME ST | | | | ORFORDVILLE | WI | 53576-9591 |
| HERGERT, STANLEY L | 19 3RD ST | | | | MILTON | WI | 53563-1244 |
| HERGESHEIMER, ALICE J | 107 E MORSE AVE | | | | BONNER SPRINGS | KS | 66012-1846 |
| HERGET MILTON SR (642749) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERGET, JEANNINE I. | 4219 14TH ST E | | | | ELLENTON | FL | 34222-2613 |
| HERGO ERGONOMIC SUPPORT SYSTEMS INC | 5601 55TH AVE | | | | MASPETH | NY | 11378-1104 |
| HERGO, ANTOINETTE R | 101 STAFFORD AVE | | | | DAYTON | OH | 45405-2339 |
| HERGOTT'S AUTOTECH INC | 963 GUELPH ST | | | KITCHENER ON N2H 5Z2 CANADA | | | |
| HERGT, MARYANN | 1131 COUNTRY DR | | | | TROY | MI | 48098-6500 |
| HERGUTH, HENRY E | 2 ARCHER PL | | | | TARRYTOWN | NY | 10591-4102 |
| HERHILAN, WILLIAM C | 12401 EVERGREEN DR | | | | SHELBY TOWNSHIP | MI | 48315-5815 |
| HERHOLD, HERBERT O | 6114 HOWLAND DR | | | | SWARTZ CREEK | MI | 48473-8302 |
| HERHOLD, WILLIAM E | 6610 ALSPAUGH DR | | | | CASTALIA | OH | 44824-9751 |
| HERHUTH, ALMA J | 641 SADDLEBROOK LANE | | | | HOPKINS | SC | 29061-9478 |
| HERHUTH, PATRICIA M | 775 CHANNING ST | | | | FERNDALE | MI | 48220-3514 |
| HERIAN, DENNIS C | 1801 FALLS RD | | | | GRAFTON | WI | 53024-2819 |
| HERIBERTA MUELLER | 22101 FULLER AVE | | | | EUCLID | OH | 44123-2754 |
| HERIBERTO LOPEZ | 4000 SW 134TH AVE | | | | MIAMI | FL | 33175-3227 |
| HERIBERTO LOPEZ | 5902 BURWOOD AVE | | | | LOS ANGELES | CA | 90042-1204 |
| HERIBERTO M MEDINA | 8641 MOUNTAIN VIEW | | | | SOUTH GATE | CA | 90280-2743 |
| HERIBERTO SALAZAR JR | 9200 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9785 |
| HERIER, DOUGLAS L | 5445 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9057 |
| HERIFORD THOMAS J | 1028 GORDON AVE | | | | LANSING | MI | 48910-2723 |
| HERIFORD, MARIANNE E | 2500 167TH PL NE | | | | BELLEVUE | WA | 98008-2319 |
| HERIFORD, THOMAS J | 1028 GORDON AVE | | | | LANSING | MI | 48910-2723 |
| HERIG, BRUCE R | 342 DRUMMOND SCHOOL RD | | | | JASPER | AL | 35504-5063 |
| HERIG, ROBERT J | 700 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8204 |
| HERILLA, MIKE | 707 MARY ST | | | | BENTLEYVILLE | PA | 15314-1016 |
| HERINA III, GEORGE | 7264 WATSONS PARISH DR | | | | O FALLON | MO | 63368-8149 |
| HERING JR, DONALD C | 16623 ROOSEVELT HWY, RT. 18 | | | | KENDALL | NY | 14476 |
| HERING, CARL J | 25472 RANCHWOOD CT | | | | FARMINGTON HILLS | MI | 48335-1159 |
| HERING, CATHY L | 11285 AVON BELDEN RD | | | | GRAFTON | OH | 44044-9427 |
| HERING, DOROTHY M | 16623 ROOSEVELT HWY, RT. 18 | | | | KENDALL | NY | 14476 |
| HERING, DOROTHY M | 16623 ROOSEVELT HWY, RT.18 | | | | KENDALL | NY | 14476-9629 |
| HERING, DOUGLAS L | 1461 CHRISTINE TER | | | | MADISON HEIGHTS | MI | 48071-3872 |
| HERING, JANYCE LYNETTE | 4116 MERRYFIELD AVE APT C | | | | DAYTON | OH | 45416-1285 |
| HERING, JON R | 4414 BRIGGS ROAD | | | | LITTLE VALLEY | NY | 14755-9758 |
| HERING, LAURA E | 23233 30 MILE RD | | | | RAY | MI | 48096-2100 |
| HERING, MICHAEL C | 11133 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1055 |
| HERING, MICHAEL CHARELS | 11133 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1055 |
| HERING, RICHARD L | 1607 PETER SMITH RD | | | | KENT | NY | 14477-9738 |
| HERING, WILLIAM E | 23233 30 MILE RD | | | | RAY | MI | 48096-2100 |
| HERINGSHAUSEN, DENNIS W | 9915 NORMS RD | | | | ALPENA | MI | 49707-9406 |
| HERINGTON DRAKE | 3953 WEST FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| HERINGTON, CARROLL Z | PO BOX 870788 | | | | STONE MOUNTAIN | GA | 30087-0020 |
| HERINGTON, CHARLES H | 51 E CASTLE VIEW DR | | | | BRASELTON | GA | 30517-2391 |
| HERINGTON, HARRY W | 9093 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9203 |
| HERINGTON, MICHAEL J | 12148 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| HERINGTON, MICHAEL JOHN | 12148 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| HERINGTON, NORMAN G | PO BOX 155 | | | | LAPEER | MI | 48446-0155 |
| HERINGTON, RALPH R | PO BOX 206 | | | | MOUNT MORRIS | MI | 48458-0206 |
| HERINK MARGARET | 2277 HIGHWAY E29 | | | | CLUTIER | IA | 52217-9540 |
| HERION, DALE R | 7141 N KIDDER RD | | | | JANESVILLE | WI | 53545-9552 |
| HERION, THOMAS W | 121 OVERCUP LAKE RD | | | | MORRILTON | AR | 72110 |
| HERIOT WATT | NORTH AMERICAN DISTRIBUTOR | 6921 STOCKTON AVE | | | EL CERRITO | CA | 94530-2931 |
| HERIOT WATT UNIVERSITY | DISTANCE LEARNING PROGRAM | 1780 SHATTUCK AVE | NORTH AMERICAN AGENCY | | BERKELEY | CA | 94709-1750 |
| HERIOT, CELESTA P | 1450 N STATE HIGHWAY 360 APT 415 | | | | GRAND PRAIRIE | TX | 75050-4122 |
| HERIOT, CELESTA PINKNEY | 1450 N STATE HIGHWAY 360 APT 415 | | | | GRAND PRAIRIE | TX | 75050-4122 |
| HERIOT-WATT TRADING LTD | LORD BALERNO BUILDING | EDINBURGH EH14 4AS | | UNITED KINGDOM GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERITAGE AUTO VILLAGE CADILLAC JEEP | 716 BALTIMORE PIKE | | | | BEL AIR | MD | 21014-4222 |
| HERITAGE AUTO VILLIAGE-OLDS-CADILLAC-JEEP EAGLE | 716 BALTIMORE PIKE | | | | BEL AIR | MD | 21014-4222 |
| HERITAGE AUTO/LWRNCB | PO BOX 1007 | | | | LAWRENCEBURG | TN | 38464-1007 |
| HERITAGE AUTOMOTIVE CENTER, INC. | 2122 N LOCUST AVE | | | | LAWRENCEBURG | TN | 38464-4401 |
| HERITAGE AUTOMOTIVE CENTER, INC. | JAMES STORY | 2122 N LOCUST AVE | | | LAWRENCEBURG | TN | 38464-4401 |
| HERITAGE BUICK PONTIAC GMC | 930 E INTERSTATE 30 | | | | ROCKWALL | TX | 75087-4823 |
| HERITAGE BUICK, INC. | 1500 W PIONEER PKWY | | | | PEORIA | IL | 61615-1943 |
| HERITAGE BUICK, INC. | JOHN PEARL | 1500 W PIONEER PKWY | | | PEORIA | IL | 61615-1943 |
| HERITAGE CADILLAC SAAB | 7134 JONESBORO RD | | | | MORROW | GA | 30260-2907 |
| HERITAGE CADILLAC SAAB | ERNEST HODGE | 7134 JONESBORO RD | | | MORROW | GA | 30260-2907 |
| HERITAGE CADILLAC, INC. | 303 W ROOSEVELT RD | | | | LOMBARD | IL | 60148-4219 |
| HERITAGE CADILLAC, INC. | ERNEST HODGE | 7134 JONESBORO RD | | | MORROW | GA | 30260-2907 |
| HERITAGE CADILLAC, INC. | WILLIAM HARTIGAN | 303 W ROOSEVELT RD | | | LOMBARD | IL | 60148-4219 |
| HERITAGE CADILLAC/BUDGET RAC | 303 W ROOSEVELT RD | | | | LOMBARD | IL | 60148-4219 |
| HERITAGE CHEV, OLDS/ALLSTATE LEASIN | 11234 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-1908 |
| HERITAGE CHEV, OLDS/ALLSTATE LEASING | 11234 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-1908 |
| HERITAGE CHEVROLET | 443 W JACKSON ST | | | | AUBURN | IL | 62615-1417 |
| HERITAGE CHEVROLET BUICK PONTIAC GM | 825 HIGHWAY 1 S | | | | LUGOFF | SC | 29078-9436 |
| HERITAGE CHEVROLET BUICK PONTIAC GMC, INC. | 825 HIGHWAY 1 S | | | | LUGOFF | SC | 29078-9436 |
| HERITAGE CHEVROLET BUICK PONTIAC GMC, INC. | WAYNE WEISS | 825 HIGHWAY 1 S | | | LUGOFF | SC | 29078-9436 |
| HERITAGE CHEVROLET, BUICK | 11234 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-1908 |
| HERITAGE CHEVROLET, INC. | 11234 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-1908 |
| HERITAGE CHEVROLET, INC. | 1227 N 4TH ST | | | | TOMAHAWK | WI | 54487-2126 |
| HERITAGE CHEVROLET, INC. | 12420 JEFFERSON DAVIS HWY | | | | CHESTER | VA | 23831-2319 |
| HERITAGE CHEVROLET, INC. | 350 W DICKMAN RD | | | | BATTLE CREEK | MI | 49037-8455 |
| HERITAGE CHEVROLET, INC. | H. CARTER MYERS | 12420 JEFFERSON DAVIS HWY | | | CHESTER | VA | 23831-2319 |
| HERITAGE CHEVROLET, INC. | ROGER SCHLEGEL | 1227 N 4TH ST | | | TOMAHAWK | WI | 54487-2126 |
| HERITAGE CHEVROLET, INC. | TIMOTHY KOOL | 350 W DICKMAN RD | | | BATTLE CREEK | MI | 49037-8455 |
| HERITAGE CHEVROLET-BUICK, INC. | JEROME FADER | 11234 REISTERSTOWN RD | | | OWINGS MILLS | MD | 21117-1908 |
| HERITAGE ENVIRONMENTAL SERVICE | 7901 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231-1366 |
| HERITAGE ENVIRONMENTAL SERVICES | PO BOX 66132 | | | | INDIANAPOLIS | IN | 46266-6132 |
| HERITAGE ENVIRONMENTAL SERVICES LLC | 7901 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231-1366 |
| HERITAGE ENVIRONMENTAL SVCS LLC | 7901 W MORRIS ST | UPTD 7/11/06 | | | INDIANAPOLIS | IN | 46231-1366 |
| HERITAGE FOUNDATION | 214 MASSACHUSETTES AVE NE | | | | WASHINGTON | DC | 20002 |
| HERITAGE GROUP | SHIRLEY SIMMERMAN | 5400 W 86TH ST | | | INDIANAPOLIS | IN | 46268-1502 |
| HERITAGE INDUSTRIAL PRODUCTS | 32 E JULIE ST | | | | APPLETON | WI | 54915-3032 |
| HERITAGE INTERACTIVE SERVICES | 3719 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3100 |
| HERITAGE INTERACTIVE SERVICES | ALLEGIANT GLOBAL SERVICES LLC | 3719 W 96TH ST | | | INDIANAPOLIS | IN | 46268-3100 |
| HERITAGE INTERACTIVE SERVICES LLC | 3719 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3100 |
| HERITAGE INTERACTIVE SERVICES LLC | PO BOX 611 | | | | SNELLVILLE | GA | 30078 |
| HERITAGE MOLD/HOLLY | 3690 MCGINNIS RD | | | | HOLLY | MI | 48442-8830 |
| HERITAGE OF THE AMERICAS | MUSEUM INC | 12110 CUYAMACA COLLEGE DR W | | | EL CAJON | CA | 92019 |
| HERITAGE OF THE SOUTH BANK | PO BOX 50728 | | | | ALBANY | GA | 31703-0728 |
| HERITAGE PLASTIC MOLDING INC | AARON ADKINS | 6015 CORPORATE DRIVE | | | KNOXVILLE | TN | |
| HERITAGE PLASTICS MLDG INC | AARON ADKINS | 6015 CORPORATE DRIVE | | | KNOXVILLE | TN | |
| HERITAGE PONTIAC-BUICK-GMC TRUCK-HO | PO BOX 182 | | | | ROME | GA | 30162 |
| HERITAGE PONTIAC-BUICK-GMC TRUCK-HONDA | PO BOX 182 | | | | ROME | GA | 30162 |
| HERITAGE QUALITY PLASTICS INC | 8212 23 MILE RD | | | | UTICA | MI | 48316-4504 |
| HERITAGE SAAB | 7134 JONESBORO RD | | | | MORROW | GA | 30260-2907 |
| HERITAGE SAAB | HODGE, ERNEST M. | 7134 JONESBORO RD | | | MORROW | GA | 30260-2907 |
| HERITAGE SATURN, INC. | JERRY FADER | 11216 REISTERSTOWN RD | | | OWINGS MILLS | MD | 21117-1908 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HERITAGE SATURN, INC. | JERRY FADER | 8431 BALTIMORE NAT'L PIKE | | ELLICOTT CITY | MD | 21043 |
| HERITAGE SERVICE CENTRE | 1044 SCRIBNER AVE NW | | | GRAND RAPIDS | MI | 49504-4212 |
| HERITAGE, DONALD L | 10374 N ELLENDALE RD | | | EDGERTON | WI | 53534-8405 |
| HERITAGE, JAMES D | 7335 CORNWELL DR | | | DAVISON | MI | 48423-9514 |
| HERITAGE, JUANITA E | 3149 57TH AVENUE CIR E | | | BRADENTON | FL | 34203-5332 |
| HERITAGE, MARY K | 727 HICKORY LOT ROAD | | | TOWSON | MD | 21286-1428 |
| HERITAGE-CRYSTAL CLEAN LLC | 2175 POINT BLVD STE 375 | ATTN CASH APPLICATION | | ELGIN | IL | 60123-9211 |
| HERITIER, FRANK L | 31618 WINCHESTER AVE | | | WARREN | MI | 48092-1438 |
| HERITIER, MATTHEW T | 2446 PLAINVIEW DR | | | SAGINAW | MI | 48603-2536 |
| HERITIER, MATTHEW THOMAS | 2446 PLAINVIEW DR | | | SAGINAW | MI | 48603-2536 |
| HERITZ, FRANK W | 2110 EDGEWOOD DR | | | ANDERSON | IN | 46011-3820 |
| HERITZ, MARGARET S | 2110 EDGEWOOD DR | | | ANDERSON | IN | 46011-3820 |
| HERK, ROBERT C | 9226 ANASAZI INDIAN TRL | | | HIGHLANDS RANCH | CO | 80129-6415 |
| HERKEL, MARION | 1845 BARLOW TWO TAVERNS RD | | | GETTYSBURG | PA | 17325-7079 |
| HERKEL, VELTA T | 1167 S OVERLAND DR | | | LENNON | MI | 48449-9672 |
| HERKELMANN, KATHRYN L | 5572 N ADAMS WAY | | | BLOOMFIELD HILLS | MI | 48302-4002 |
| HERKES, JOHN E | 1013 OAK TREE LN | | | BLOOMFIELD HILLS | MI | 48304-1177 |
| HERKIMER COUNTY COMMUNITY COLLEGE | 100 RESERVOIR RD | | | HERKIMER | NY | 13350-1545 |
| HERKIMER RADIO SERVICE | 2708 N TELEGRAPH RD | | | MONROE | MI | 48162-8903 |
| HERKIMER, JEAN | 105 MYERS FARM CT | | | CARY | NC | 27519-5544 |
| HERKIMER, SCOTT | PO BOX 1092 | | | SPRING HILL | TN | 37174-1092 |
| HERKLESS, MORRIS G | 1600 S M ST | | | ELWOOD | IN | 46036-2845 |
| HERKLOTZ, ROBERT | 1142 ROSELAND DR | | | COLUMBIA | TN | 38401-7700 |
| HERKNESS, PAULINE M | 17934 VALLE DE LOBO DR | | | POWAY | CA | 92064-1021 |
| HERKO, ANNA | 15 MADIE AVE | | | SPOTSWOOD | NJ | 08884-1135 |
| HERKOMER, KAREN A | 3001 FAIRVIEW ST | | | ANDERSON | IN | 46016-5929 |
| HERKOMER, KAREN ANN | 3001 FAIRVIEW ST | | | ANDERSON | IN | 46016-5929 |
| HERKOMER, KING R | 817 WOODLAWN DR | | | ANDERSON | IN | 46012-4563 |
| HERKOMER, STEVEN R | 1885 RACCOON WAY | | | PENDLETON | IN | 46064-9064 |
| HERKULES EQ/WALD LK | 2760 RIDGEWAY CT | | | COMMERCE TOWNSHIP | MI | 48390-1662 |
| HERKULES EQUIPMENT CORP | 2760 RIDGEWAY CT | | | COMMERCE TOWNSHIP | MI | 48390-1662 |
| HERKY MILLER SERVICE | 3300 BABCOCK BLVD | | | PITTSBURGH | PA | 15237-2422 |
| HERL CHEVROLET-BUICK CO., INC. | 2103 ENTERPRISE RD | | | GOODLAND | KS | 67735-9780 |
| HERL CHEVROLET-BUICK CO., INC. | JOHN HERL | 2103 ENTERPRISE RD | | GOODLAND | KS | 67735-9780 |
| HERL, DANIEL C | 322 GREEN ST | | | LOCKPORT | NY | 14094-2014 |
| HERLACHE INDUSTRIAL SUPPLY CO | PO BOX 11207 | | | GREEN BAY | WI | 54307-1207 |
| HERLAINE BAKERMAN | 6680 RIDGEFIELD CIR APT 102 | | | W BLOOMFIELD | MI | 48322-3048 |
| HERLAN HADLEY | 8326 MESSIAH PL | | | INDIANAPOLIS | IN | 46256-2909 |
| HERLE'S TRUCK & AUTO SALES | 6214 50 AVE | | LLOYDMINSTER AB T9V 2C9 CANADA | | | |
| HERLEDAN, JEAN-REMY | 128 ALBERTSON ST | | | ROCHESTER | MI | 48307-1407 |
| HERLEHY, DANIEL W | 27737 PINE POINT DRIVE | | | WESLEY CHAPEL | FL | 33544-8761 |
| HERLEHY, DANIEL W | 2950 HIGHLAND AVE | | | MCKEESPORT | PA | 15132-3248 |
| HERLEMAN, MARY R | 2416 GOLDEN RAIN RD 7-E16 | | | WALNUT CREEK | CA | 94595 |
| HERLEY JR, ROBERT D | 5510 GUY RD | | | NASHVILLE | MI | 49073-9702 |
| HERLEY, JANE I | 906 STAFFORDSHIRE LN | | | SUN CITY CENTER | FL | 33573-7098 |
| HERLIE DAVIS | 29180 DARDANELLA ST APT 3 | | | LIVONIA | MI | 48152-3538 |
| HERLIHY, FREDERICK | 3463 KIVETON DR | | | NORCROSS | GA | 30092-3377 |
| HERLIHY, THOMAS P | PO BOX 1067 | | | WILTON | NH | 03086-1067 |
| HERLIHY, WILLIAM J | 36 MARTIN DR | | | WAPPINGERS FALLS | NY | 12590-2226 |
| HERLINDA CASANOVA | 4734 DOANE HWY | | | GRAND LEDGE | MI | 48837 |
| HERLINDA PULIDO | 5655 YOUNG ROAD | | | BELLEVUE | MI | 49021-9432 |
| HERLINE, ALAN O | 4990 CAMPBELL AVE | | | HALE | MI | 48739-8729 |
| HERLINE, EDWARD C | 467 WHITE WILLOW DR | | | FLINT | MI | 48506-5234 |
| HERLINE, FREDERICK L | 258 W BELLEVUE HWY | | | OLIVET | MI | 49076-9636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERLINE, FREDERICK LOUIS | 258 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9636 |
| HERLINE, MARIE E | 4990 CARMAN AVE | | | | HALE | MI | 48739-8729 |
| HERLINE, ORVILLE RAYFIEL | 5197 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| HERLINE, ROBERT G | PO BOX 404 | | | | FREELAND | MI | 48623-0404 |
| HERLINE-WRIGHT, SUSAN L | 5268 N FOX RD | | | | SANFORD | MI | 48657-9115 |
| HERLINER DUNSON | 4732 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3202 |
| HERLINER L DUNSON | 4732 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3202 |
| HERLING A ROSELL & | JOSE A MILIAN JTTEN | 5350 SW 153 PLACE SOUTH | | | MIAMI | FL | 33185-4192 |
| HERLING, DENNIS W | PO BOX 265 | | | | SEABECK | WA | 98380-0265 |
| HERLING, JERRY L | 12762 BULLIS RD | | | | EAST AURORA | NY | 14052-9620 |
| HERLINGER, KENNETH F | 2337 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1808 |
| HERLMETZ GMBH | LUTHERSTRASSE | | DESSAU 06842 GERMANY | | | | |
| HERLONG CHEVROLET-PONTIAC-BUICK INC | 354 LEE ST | | | | JOHNSTON | SC | 29832-1434 |
| HERLONG CHEVROLET-PONTIAC-BUICK INC | JOE HERLONG | 354 LEE ST | | | JOHNSTON | SC | 29832-1434 |
| HERM JR, GEORGE C | 4195 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2052 |
| HERMA ADDISON | 3230 CIRCLE DR | | | | SAGINAW | MI | 48601-5802 |
| HERMA BARGO | 5305 CHURCH RD | | | | ANN ARBOR | MI | 48105-9429 |
| HERMA GALITELO TOD | GARY GALITELO AND DEAN GALITELO | SUBJECT TO STA RULES | 647 SANDRA LEE ST | | OLYMPIA | WA | 98513-9658 |
| HERMA J HIGHTOWER (IRA) | FCC AS CUSTODIAN | 935 EAST VALENCIA DRIVE | | | PHOENIX | AZ | 85042-6600 |
| HERMA PATRICK | 6638 HELWIG DR | | | | HUBER HEIGHTS | OH | 45424-3552 |
| HERMALENE KAHAYIAN | 8471 JAMESTOWN DR | | | | WHITE LAKE | MI | 48386-3575 |
| HERMALENE KROMER | 9036 HORIZON DR | | | | SPRING HILL | FL | 34608-5353 |
| HERMALETTA E STARGELL | 5580  OLIVE TREE | | | | TROTWOOD | OH | 45426-1311 |
| HERMAN & DONNA SCHREIBER TRUST | U/A/D 10 29 98 | HERMAN SCHREIBER & | DONNA SCHREIBER TRUSTEES | 9025 E POTTER RD | DAVISON | MI | 48423-8188 |
| HERMAN & IRENE PRIVETTE | TRUST HERMAN W PRIVETTE SR | IRENE PRIVETTE CO-TTEES UA | DTD 09/17/03 | 2449 RAMONA ST | PINOLE | CA | 94564-1518 |
| HERMAN & LILLIAN GOLDMAN REV | LVG TRUST  LILLIAN GOLDMAN | TTEE UAD 8/12/93 | 9850 SUNRISE LAKES BLVD | | SUNRISE | FL | 33322-6275 |
| HERMAN & MARILYN P FRIEDMAN TT | HERMAN & MARILYN P FRIEDMAN RE | LIVING TR U/A 5/1/07 | 12119 ROMA ROAD | | BOYNTON BEACH | FL | 33437 |
| HERMAN & VIOLET BEYER TRUST | U/A DTD 04/17/1996 | MARK BEYER TTEE | 2414 N 26TH ST | | SHEBOYGAN | WI | 53083 |
| HERMAN A ARNOLD | 100  CHEROKEE DR | | | | DAYTON | OH | 45416 |
| HERMAN A JONES | TOD REGISTRATION | 1515 RICE RD | APT 302 | | TYLER | TX | 75703-3225 |
| HERMAN A LEWIS JR | 6671 RAVENNA AVE | | | | ENON | OH | 45323-1629 |
| HERMAN A MONTES | 13715 PENN | | | | WHITTIER | CA | 90602-1846 |
| HERMAN A OVERCASH IRA | FCC AS CUSTODIAN | 294 MIDDLETON DRIVE | | | PAWLEYS ISLAND | SC | 29585 |
| HERMAN A PACK SR | PO BOX 117 | | | | ALPHA | OH | 45301-0117 |
| HERMAN A REGUSTERS | PO BOX 576 | | | | PASADENA | CA | 91102-0576 |
| HERMAN A RUTLIN | 3807 NEVADA AVE | | | | DAYTON | OH | 45416 |
| HERMAN A SCOTT | 56 GEMINI DR | | | | HANNIBAL | MO | 63401-2304 |
| HERMAN A WICKENHEISER | TTEE HERMAN A. | WICKENHEISER TR UAD | 11/24/93 | 10930 S. STONEY CREEK | CARLETON | MI | 48117-9019 |
| HERMAN ACORD | 2580 CHAMBERS RD | | | | CARO | MI | 48723-9207 |
| HERMAN ADAMS | 105 CHARDONNAY COURT | | | | ENGLEWOOD | OH | 45322-3455 |
| HERMAN AKINS | 4177 SOMERSET DR | | | | LOS ANGELES | CA | 90008 |
| HERMAN ALLEN | 7880 BARNSBURY RD | | | | WEST BLOOMFIELD | MI | 48324-3618 |
| HERMAN ALLEN JR | 1981 RIDGETOP WAY | | | | CINCINNATI | OH | 45238-2960 |
| HERMAN ALLEN TYLER & | SHARON ROSELYN TYLER TTEES O/T | TYLER LIV TR DTD 1/31/05 | 3850 BLUE OAKS ROAD | | GILROY | CA | 95020-9038 |
| HERMAN ANDERSON | 844 WHITMORE AVE | | | | BALTIMORE | MD | 21216-4736 |
| HERMAN ANDERSON | PO BOX 94 | | | | ANDREWS | IN | 46702-0094 |
| HERMAN ANDERSON & | LILLIE P ANDERSON JT TEN | 4920 FLEET  ROAD | | | TOLEDO | OH | 43615-3833 |
| HERMAN ANDREWS | 179 PARKSIDE AVE | | | | BUFFALO | NY | 14214-2304 |
| HERMAN ARNETT | 25900 EUCLID AVE APT 935B | | | | EUCLID | OH | 44132-2750 |
| HERMAN AUVIL & | MARY RUTH AUVIL | 67 BROADSHIP RD | | | BALTIMORE | MD | 21222-3803 |
| HERMAN B DANZIGER | 600 W. IRVING PARK ROAD | | | | SCHAUMBURG | IL | 60193-5001 |
| HERMAN BABAD | 244 WEST 23RD STREET | APT 5C | | | NEW YORK | NY | 10011-2331 |
| HERMAN BACHMAN | 1306 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2912 |
| HERMAN BAKER | 1027 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN BAKER | 2808 ARMCO DR | | | | MIDDLETOWN | OH | 45042-3334 |
| HERMAN BARBERIS | 444 VIA COCHES | | | | SAN LORENZO | CA | 94580-3112 |
| HERMAN BARCLAY | PO BOX 1003 | | | | ANDERSON | IN | 46015-1003 |
| HERMAN BARNES | 5238 FONTANA ST | | | | ROELAND PARK | KS | 66205-2349 |
| HERMAN BARNETT | 5721 RD 109 R 3 | | | | MOUNT GILEAD | OH | 43338 |
| HERMAN BEAUNE | 3986 BARNES RD | | | | RAVENNA | MI | 49451-9250 |
| HERMAN BECKER | 12163 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4075 |
| HERMAN BECKMAN | 3771 WALTERS DR | | | | BRUNSWICK | OH | 44212-2746 |
| HERMAN BELL | 1505 N LAKEWOOD AVE | | | | BALTIMORE | MD | 21213-3846 |
| HERMAN BENTLEY | 3970 S OKATIE HWY | | | | HARDEEVILLE | SC | 29927-8527 |
| HERMAN BERG | FANNIE BERG | 30 W CHESTNUT ST | | | KINGSTON | NY | 12401-5930 |
| HERMAN BIRKS III | 12805 EWING AVE | | | | GRANDVIEW | MO | 64030-2057 |
| HERMAN BLANKENBECKLEY | 4319 PLYMOUTH SPRINGMILL RD | | | | SHELBY | OH | 44875 |
| HERMAN BLEHM | 2655 DIVISION ST | | | | ALGER | MI | 48610-8534 |
| HERMAN BLISS | 22811 MILLENBACH ST | | | | ST CLAIR SHRS | MI | 48081-2618 |
| HERMAN BLITZ | JEAN BLITZ | 539 HAMPTON DR | | | BIRMINGHAM | AL | 35209-4341 |
| HERMAN BLOODSAW | PO BOX 18637 | | | | NATCHEZ | MS | 39122-8637 |
| HERMAN BLUM | 10327 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8405 |
| HERMAN BOARD JR | 20164 WEXFORD ST | | | | DETROIT | MI | 48234-1810 |
| HERMAN BOCKHORST | 603 LINDSEY DR | | | | UNION | MO | 63084-5107 |
| HERMAN BOHN | 500 HILLSIDE AVE | | | | WILMINGTON | DE | 19805-1012 |
| HERMAN BONIEDOT | 20466 E 1924TH RD | | | | FAIR PLAY | MO | 65649-8268 |
| HERMAN BOUSHIE | 1087 MADISON 523 | | | | FREDERICKTOWN | MO | 63645-7727 |
| HERMAN BOWERS | 10911 TOURNAMENT LN | | | | INDIANAPOLIS | IN | 46229-4325 |
| HERMAN BRADFORD | 310 W 7TH ST | | | | MANCHESTER | OH | 45144-1120 |
| HERMAN BRINSON | 4726 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2692 |
| HERMAN BROOKS | 105 FORREST LN | | | | MERIDIANVILLE | AL | 35759-1610 |
| HERMAN BROOKS | 18050 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9629 |
| HERMAN BROWN | 3483 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5911 |
| HERMAN BROWN | RR 1 BOX 167 | | | | MILLERSVILLE | MO | 63766-9605 |
| HERMAN BRUGGER | 4176 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2410 |
| HERMAN BRUNGER | 332 S HEADQUARTERS RD | | | | GRAYLING | MI | 49738-7844 |
| HERMAN BUCK | 8129 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8777 |
| HERMAN BUCKNER | 18140 MACKAY ST | | | | DETROIT | MI | 48234-1482 |
| HERMAN BULLOCK | 7340 BROWNING RD | | | | BAINBRIDGE | OH | 45612-9502 |
| HERMAN BUSH | 80 GATH TER | | | | TONAWANDA | NY | 14150-5292 |
| HERMAN BUTLER | 6110 AUSTIN DR SW | | | | MABLETON | GA | 30126-4352 |
| HERMAN BYRD | 4942  HACKETT DRIVE | | | | DAYTON | OH | 45418-2237 |
| HERMAN BYRD JR | 1138 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| HERMAN C BOSSE  AND | WILMA A BOSSE | JT TEN | 14645 CEMETARY ROAD | | EVANSVILLE | IN | 47725 |
| HERMAN C JUNGE JR & DELORES D | JUNGE TTEES OR THEIR SUCC IN | TR UNDER THE JUNGE LIVING TR | U/A/D 5 21 99 | 3334 S 106TH ST | OMAHA | NE | 68124-2428 |
| HERMAN C. SLAGER IRA | FCC AS CUSTODIAN | 342 ROYAL PARK DRIVE | | | ZEELAND | MI | 49464-2071 |
| HERMAN CAHN | 730 FORT WASHINGTON AVE | | | | NEW YORK | NY | 10040-3738 |
| HERMAN CALKINS | 11 COUNTRY WOOD DR | | | | KINCHELOE | MI | 49788-1202 |
| HERMAN CALLIHAN | 4 EMERALD CRSE | | | | OCALA | FL | 34472-2315 |
| HERMAN CAMERON | PO BOX 87 | | | | HARTFORD | OH | 44424-0087 |
| HERMAN CAMERON II | 3900 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9713 |
| HERMAN CANUP | 2020 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-3539 |
| HERMAN CARDIFF | 2450 10TH ST | | | | SHELBYVILLE | MI | 49344-9530 |
| HERMAN CARUTHERS | 400 HEATHER RIDGE CT | | | | SAN RAMON | CA | 94582-5130 |
| HERMAN CHAPMAN | 21807 E 10 MILE RD | | | | ST CLAIR SHRS | MI | 48080-1261 |
| HERMAN CLOUGH I I I | 412 HORIZON LN | | | | SMYRNA | DE | 19977-4118 |
| HERMAN COLE | PO BOX 558 | | | | MITCHELL | IN | 47446-0558 |
| HERMAN COLEY | 505 MCRAE CT | | | | DAYTON | OH | 45427-2828 |
| HERMAN COMBS | 105 P.O. BOX 219 | | | | LARKSLANE | KY | 41817-0219 |
| HERMAN COMBS | 7393 GREENBUSH RD | | | | SOMERVILLE | OH | 45064-9616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN CONVIS | 1407 POPLAR ST | | | | FLINT | MI | 48503-4845 |
| HERMAN COUGHLIN | G7081 N CENTER RD | | | | MOUNT MORRIS | MI | 48458 |
| HERMAN CRABTREE | 3920 TYLER HOLW | | | | MONROE | MI | 48161-4573 |
| HERMAN CRAIG | 19964 WOODBINE ST | | | | DETROIT | MI | 48219-1037 |
| HERMAN CRAWFORD | 1070 MAPLE ST | | | | ROCHESTER | NY | 14611-1546 |
| HERMAN CRESS | 10089 RENO LN | | | | HILLSBORO | OH | 45133-8684 |
| HERMAN CRUMP | 4101 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2052 |
| HERMAN CRUZ | 1343 KENWOOD AVE | | | | BELOIT | WI | 53511-5949 |
| HERMAN CUEVAS | 2329 W 13TH ST | | | | MARION | IN | 46953-1123 |
| HERMAN CUMMINGS | 2026 BARKS ST | | | | FLINT | MI | 48503-4306 |
| HERMAN CUNNINGHAM | 1443 HILLCREST AVE | | | | NILES | OH | 44446-3709 |
| HERMAN CUTSHAW | 11064 TERRY ST | | | | PLYMOUTH | MI | 48170-4523 |
| HERMAN D CARROLL | IRA | 229 W CASTLEWOOD | | | SELMA | AL | 36701 |
| HERMAN D EVANS | 907 XENIA AVE | | | | DAYTON | OH | 45410 |
| HERMAN D OTHERSEN | 1503 S CENTRAL DR | | | | DAYTON | OH | 45432-2907 |
| HERMAN D PATTERSON SR & | JOHNNIE C PATTERSON | TEN COM | BOX 327 | | PECKS MILL | WV | 25547-0327 |
| HERMAN DAILEY | 57 HEDGE ST | | | | ROCHESTER | NY | 14606-5641 |
| HERMAN DAILEY | 6425 WOODACRE CT | | | | ENGLEWOOD | OH | 45322-3641 |
| HERMAN DANIEL | PO BOX 591 | | | | GRAND BLANC | MI | 48480-0591 |
| HERMAN DAVENPORT | 138 DAVENPORT TRL | | | | HARRISON | MI | 48625-9344 |
| HERMAN DAVIS | 1103 OAKWOOD AVE | | | | TOLEDO | OH | 43607-1932 |
| HERMAN DAVIS | 1300 N MAYSIDE DR | | | | OKLAHOMA CITY | OK | 73127-7010 |
| HERMAN DAY | 333B RIDGECREST PKWY | | | | OROVILLE | CA | 95966-5714 |
| HERMAN DESHAZO | 13 DELL CT | | | | BALTIMORE | MD | 21244-2848 |
| HERMAN DIXON | 203 PLANTATION CT | | | | NASHVILLE | TN | 37221-7401 |
| HERMAN DOSTER | 416 VERBENA LOOP | | | | FOLEY | AL | 36535-2655 |
| HERMAN DOUGLAS | 2663 N ASHLAND AVE # 1N | | | | CHICAGO | IL | 60614-1101 |
| HERMAN DOUTHARD | 4200 E 178TH ST | | | | CLEVELAND | OH | 44128-2605 |
| HERMAN DUBOIS | 108 BRAD N CRIS DR | | | | HOUGHTON LAKE | MI | 48629-9793 |
| HERMAN DURBIN JR | 4038 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8763 |
| HERMAN E DOYLE | 2620 S SHERIDAN BLVD | | | | DENVER | CO | 80227-3721 |
| HERMAN E HANCOCK | 1043 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3641 |
| HERMAN E KERR | 241 WOODLAWN DR | | | | TRAFFORD | PA | 15085-1232 |
| HERMAN E MAGNUS | 12916 S UNION AVE | | | | CHICAGO | IL | 60628-7446 |
| HERMAN E MOLTHU & | LORNA MOLTHU | JT TEN | 4650 CENTER AVE | | NORCO | CA | 92860-1513 |
| HERMAN E REIGELMAN | 6359  WARREN SHARON RD. | | | | BROOKFIELD | OH | 44403-9545 |
| HERMAN E VOLKENAND | 8801 STRINGFELLOW RD | | | | ST JAMES CITY | FL | 33956-3027 |
| HERMAN E WATKINS | 1575  WOODLAWN GREEN BLVD | | | | SPRINGBORO | OH | 45066-9686 |
| HERMAN E WEIDLE | 125 COUSINS DR | | | | CARLISLE | OH | 45005-6218 |
| HERMAN E WILLIS | 43 HILTON AVE. | | | | YOUNGSTOWN | OH | 44507 |
| HERMAN EHLERS | 6 VILLE DONNA CT | | | | HAZELWOOD | MO | 63042-1609 |
| HERMAN ELLISON | 5079 N JENNINGS RD | | | | FLINT | MI | 48504-1113 |
| HERMAN ENCINAS | 1818 LAURELGROVE LANE | | | | TRACY | CA | 95376-5327 |
| HERMAN EVANS | 8725 HUNTERS TRL | | | | FORT WORTH | TX | 76123-2531 |
| HERMAN F BAKER | 1027 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2426 |
| HERMAN F KETT | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 30 YORK ROAD | | WINCHESTER | MA | 01890 |
| HERMAN F LEWIS | 1858 WILSHIRE DR | | | | XENIA | OH | 45385-1156 |
| HERMAN F. HYDE & | DOROTHY MAY HYDE JT TIC | 646 MOUNTAIN ROAD | | | WOODSTOCK | GA | 30188-5637 |
| HERMAN F. HYDE (SEP IRA) | FCC AS CUSTODIAN | 646 MOUNTAIN ROAD | | | WOODSTOCK | GA | 30188-5637 |
| HERMAN FABIANI & | KAREN FABIANI JTWROS | 820 BALMORAL COURT | | | INVERNESS | FL | 34453 |
| HERMAN FANSLAU | 1477 W STERNS RD | | | | TEMPERANCE | MI | 48182-1508 |
| HERMAN FEINBERG | WILMA FEINBERG JT TEN | 56 SPRINGMILL DRIVE | | | MIDDLETOWN | DE | 19709-5804 |
| HERMAN FELDMAN | 228 FIFTH ST | | | | ELLWOOD CITY | PA | 16117-2306 |
| HERMAN FELDMAN | CECILLE FELDMAN | 7200 YORK AVE S APT 607 | | | EDINA | MN | 55435-4406 |
| HERMAN FELTHAUS | 37587 KINGSBURY ST | | | | LIVONIA | MI | 48154-1813 |
| HERMAN FINK | 1121 W NORTH ST | | | | KOKOMO | IN | 46901-2655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN FLEMMONS | 22537 YATES AVE | | | | SAUK VILLAGE | IL | 60411-5618 |
| HERMAN FLYNN | 13228 SHERIDAN RD | | | | MONTROSE | MI | 48457-9407 |
| HERMAN FOLDEN | 943 MEL AVE | | | | LANSING | MI | 48911-3617 |
| HERMAN FRIEDMAN AND | FRANCES FRIEDMAN JTWROS | TOD FBO BRUCE FRIEDMAN & DEBRA | HARWOOD SUB TO STATE TOD RULES | 2465 BRENTWOOD RD | UNION | NJ | 07083-6620 |
| HERMAN FUGATE | 110 THORNAPPLE RD | | | | NEW LEBANON | OH | 45345-9260 |
| HERMAN G BRYANT JR | 410 MOHICAN TRAIL | | | | WILMINGTON | NC | 28409 |
| HERMAN G WINGENS | 300 WINSTON DR APT 922 | | | | CLIFFSIDE PK | NJ | 07010-3216 |
| HERMAN G ZIMMERMAN | 3350 BAKER RD | | | | SPRINGFIELD | OH | 45504-4432 |
| HERMAN G. LAVELLE JR. MD | 1759 HARBERT | | | | MEMPHIS | TN | 38104 |
| HERMAN GAINES | 15681 SCOTT ST | | | | SOUTHGATE | MI | 48195-1321 |
| HERMAN GALLASCH JR | 30575 ROSEMOND DR | | | | FRANKLIN | MI | 48025-1478 |
| HERMAN GAMELIN JR | 99 HICKORY PLACE DR | | | | COLUMBIAVILLE | MI | 48421-9736 |
| HERMAN GAMMONS | 1346 CARMAN ST | | | | BURTON | MI | 48529-1206 |
| HERMAN GARCIA | 3147 CENTRAL ST | | | | KANSAS CITY | MO | 64111-1321 |
| HERMAN GARDNER | 857 E 500 S | | | | ANDERSON | IN | 46013-9508 |
| HERMAN GERALD E (481788) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERMAN GERZOG TTEE | GERZOG SPEND THRIFT TRUST U/A | DTD 05/27/1990 | 5030 SW 91 AVE | | MIAMI | FL | 33165-6666 |
| HERMAN GILBERT | 225 162ND ST | | | | HAMMOND | WI | 54015-5407 |
| HERMAN GITTELMAN | 1 MCKNIGHT PL APT 202 | | | | SAINT LOUIS | MO | 63124-1981 |
| HERMAN GLENN | 2645 ABERDEEN DR | | | | SPRINGFIELD | OH | 45506-3701 |
| HERMAN GLICK'S SONS | DBA THE BRASS CENTER | 248 E 58TH ST | | | NEW YORK | NY | 10022-2001 |
| HERMAN GLICKMAN | STELLA GLICKMAN | 18 SUMMIT ST | | | WEST ORANGE | NJ | 07052-1505 |
| HERMAN GLOWSKI | 5105 HIGHWAY 157 | | | | JUDSONIA | AR | 72081-8855 |
| HERMAN GODWIN | 711 15TH AVE NW | | | | ARDMORE | OK | 73401-1937 |
| HERMAN GOEDDE | 613 SESSIONS AVE | | | | SAINT LOUIS | MO | 63126-1030 |
| HERMAN GREENSPAN | RUTH GREENSPAN | 3 HIDEAWAY LN | | | NEWBURGH | NY | 12550-2209 |
| HERMAN GREG | HERMAN, GREG | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HERMAN GRIFFIN | 2735 HAYDEN DR | | | | EAST POINT | GA | 30344-1055 |
| HERMAN GUELDE JR | 13862 RD, #154 | | | | PAULDING | OH | 45879 |
| HERMAN GUIDO JR | 1211 HENSON RD | | | | BOWLING GREEN | KY | 42104-7715 |
| HERMAN H GANT | 3171 CORALENE AVENUE | | | | FLINT | MI | 48504-1292 |
| HERMAN HACKWORTH | 296 VALLEY WAY | | | | HAMPTON | GA | 30228-3025 |
| HERMAN HALL | 5 KRON ST | | | | ROCHESTER | NY | 14619-2035 |
| HERMAN HALTER | 6680 NANAFIELD ST | | | | TEMPERANCE | MI | 48182-1235 |
| HERMAN HAMILTON | 000 DR MARTIN LUTHER KING DR 330 | | | | SAINT LOUIS | MO | 63106 |
| HERMAN HAMILTON | 710 E HIGHWAY 1248 | | | | SOMERSET | KY | 42503-4754 |
| HERMAN HAMPTON | 754 N MCCONNELL RD | | | | LINCOLN | MI | 48742-9308 |
| HERMAN HANCOCK | 1043 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3641 |
| HERMAN HANDELMAN & | DOLORES HANDELMAN JT TEN | 196 NORTH PONDVIEW BLVD | | | MONROE TOWNSHIP | NJ | 08831-5511 |
| HERMAN HARDING | 2370 COLUMBIA RD | | | | LEBANON | OH | 45036-9502 |
| HERMAN HARRELSON | 162 RD 2720 | | | | GUNTOWN | MS | 38849 |
| HERMAN HARRIS | 15715 ADDISON ST | | | | SOUTHFIELD | MI | 48075-6901 |
| HERMAN HARRIS | 4070 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| HERMAN HARRIS AND | ESTELLE HARRIS  JTWROS | 400 S HOLLYBROOK DR NO 304 | | | PEMBROKE PINES | FL | 33025 |
| HERMAN HAYNES | 5006 WILLIAMSTOWN BLVD | | | | LAKELAND | FL | 33810-3707 |
| HERMAN HAZARD | 2225 KANSAS AVE | | | | SAGINAW | MI | 48601-5530 |
| HERMAN HEAVNER | 4685 HICKORY LINCOLNTON HWY | | | | NEWTON | NC | 28658-9732 |
| HERMAN HENSLEY | 359 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2721 |
| HERMAN HICKS | 5229 WOODCLIFF DR | | | | FLINT | MI | 48504-1288 |
| HERMAN HILLIARD | 95 ALEX HILLIARD LN | | | | LOUISBURG | NC | 27549-6933 |
| HERMAN HILLIARD JR | 75 DIXON DR | | | | BUFFALO | NY | 14223-1834 |
| HERMAN HINMAN | 1208 APPLE GROVE RD | | | | MELBOURNE | FL | 32901-2804 |
| HERMAN HITCHCOCK | 1142 CLEBURNE PKWY | | | | HIRAM | GA | 30141-4058 |
| HERMAN HOBBS | 1111 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2759 |
| HERMAN HOBDY | 12804 BROADSTREET AVENUE | | | | DETROIT | MI | 48238-3250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMAN HOERIG | 802 GLENGARY RD | | | | TOLEDO | OH | 43617-2120 |
| HERMAN HOLLAND | 3011 SPOTTSWOOD CIR | | | | MURFREESBORO | TN | 37128-5051 |
| HERMAN HOLT | 11849 MAPLE TRAIL | | | | HILLSBORO | OH | 45133-8346 |
| HERMAN HOLZAPFEL | 706 TOWNSEND ST | | | | CAMBRIDGE | WI | 53523-9206 |
| HERMAN HOOSIER | 6158 HOOSIER LN | | | | TROUTDALE | VA | 24378-2427 |
| HERMAN HORMEL | PO BOX 342 | | | | MAYVILLE | MI | 48744-0342 |
| HERMAN HORNSBY | 1969 COUNTY ROAD 63 | | | | WOODLAND | AL | 36280-7409 |
| HERMAN HOSKINS | 122 N PORTAGE RD | | | | JACKSON | MI | 49201-9111 |
| HERMAN HOVERMALE JR | 3507 LOGAMAR LN | | | | ANDERSON | IN | 46011-1821 |
| HERMAN HOWARD (ESTATE OF) (644858) | (NO OPPOSING COUNSEL) | | | | | | |
| HERMAN HOWELL | 3164 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1433 |
| HERMAN HOWELL | RR 2 BOX 372 | | | | ELLINGTON | MO | 63638-9534 |
| HERMAN HUGHES | 5106 PLUM DR | | | | HOUSTON | TX | 77087-3643 |
| HERMAN HUGHES | 8060 WALDEN ST | | | | DETROIT | MI | 48213-2382 |
| HERMAN ILLIG JR | 1921 MILLER RD | | | | THOMPSONVILLE | MI | 49683-9314 |
| HERMAN IMEL | 600 MAIN ST APT 105 | | | | ANDERSON | IN | 46016-1534 |
| HERMAN IONIN | CGM IRA CUSTODIAN | 7559 DIAMOND POINTE CIRCLE | | | DELRAY BEACH | FL | 33446-3344 |
| HERMAN IONIN TTEE | FBO HERMAN IONIN | U/A/D 03/16/94 | 7559 DIAMOND POINTE CIR | | DELRAY BCH | FL | 33446-3344 |
| HERMAN J BRINSON | 4726 E HERITAGE CIRCLE | | | | MUNCIE | IN | 47303-2692 |
| HERMAN J DUNSEITH REVOCABLE | LIVING TRUST | 7 RIVER WOODS DR APT D-107 | | | EXETER | NH | 03833 |
| HERMAN J GOELDEN TTEE | HERMAN J GOELDEN LIVING | TRUST U/A DTD 5/17/95 | C/O JULIE GOELDEN | W160 N10926 MEADOW DR. | GERMANTOWN | WI | 53022-4074 |
| HERMAN J GROTHMANN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 1202-68 SHARON PARK DR | | MENLO PARK | CA | 94025 |
| HERMAN J HEIM JR | 1647 FERNDALE AVE. | P.O. BOX 597 | | | ABINGTON | PA | 19001-597 |
| HERMAN J HEIM JR IRA | FCC AS CUSTODIAN | 1647 FERNDALE AVE | PO BOX 597 | | ABINGTON | PA | 19001-0597 |
| HERMAN J KAFFENBERGER | 2332 RUTHERFORD RD | | | | BLOOMFIELD HILLS | MI | 48302-0659 |
| HERMAN J MOLITOR | CGM IRA ROLLOVER CUSTODIAN | 452 TANGLEWOOD DR | | | ROCHESTER HILLS | MI | 48309-2220 |
| HERMAN J PERLOT | 30 PROSPECT ST | | | | STAFFORD SPGS | CT | 06076-1130 |
| HERMAN J POLK | 601 JOYCE ST | | | | PEARL | MS | 39208 |
| HERMAN J ROEDERSHEIMER, III - ROLLOVER I | RA | 4112 BABY'S BREATH ROAD | | | CUTLER | IL | 62238 |
| HERMAN J SCHULTE JR | 423   ABERDEEN AVE | | | | DAYTON | OH | 45419-3207 |
| HERMAN J SLAUGHTER | 11200 TURMERIC CT | | | | CHARLOTTE | NC | 28215-8305 |
| HERMAN J WAIDMANN & | EDNA M WAIDMANN TTEE FOR | WAIDMANN JOINT REV LVG TRUST | 498 EAST BITTERSWEET DRIVE | | GERALD | MO | 63037-2330 |
| HERMAN J. ZASMETA (IRA) | FCC AS CUSTODIAN | W1394 N. BLUE SPRING LAKE DR. | | | PALMYRA | WI | 53156-9796 |
| HERMAN JAMES | 23961 DEVOE AVE | | | | EUCLID | OH | 44123-2221 |
| HERMAN JEFFERSON | 4 PATRICIA DR | | | | FAIRVIEW HEIGHTS | IL | 62208-1720 |
| HERMAN JEFFERSON SR | 3942 SUSANNA RD | | | | RANDALLSTOWN | MD | 21133-4045 |
| HERMAN JENKINS MOTORS, INC. | 2030 W REELFOOT AVE | | | | UNION CITY | TN | 38261-5556 |
| HERMAN JENKINS MOTORS, INC. | HERMAN JENKINS | 2030 W REELFOOT AVE | | | UNION CITY | TN | 38261-5556 |
| HERMAN JETER | 1934 S M13 | | | | LENNON | MI | 48449 |
| HERMAN JETER JR | 5107 ROCK EAGLE DR | | | | STONE MTN | GA | 30083-3557 |
| HERMAN JOHN (ESTATE OF) (470555) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERMAN JONES | 4354 W EUCLID ST | | | | DETROIT | MI | 48204-2443 |
| HERMAN JONES JR | 717 W MARTIN ST | | | | MARTINSBURG | WV | 25401-2723 |
| HERMAN JOSEY | 9462 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9720 |
| HERMAN JR, FRANKLIN J | 3664 DARBYS CORNERS RD | | | | BRANCHPORT | NY | 14418-9705 |
| HERMAN JR, ROBERT E | 9101 E 224TH ST | | | | PECULIAR | MO | 64078-9047 |
| HERMAN JR, WENDELL J | 6450 WOODVILLE DR | | | | DAYTON | OH | 45414-2850 |
| HERMAN K KUNATH & | BONNIE J KUNATH JT TEN | 1808 1 ST AVE E | | | SPENCER | IA | 51301-2329 |
| HERMAN K ROSS AND | ELLEN W ROSS JTWROS | 5854 VAUGHAN DRIVE EAST | | | SATSUMA | AL | 36572 |
| HERMAN KAFFENBERGER | 2332 RUTHERFORD RD | | | | BLOOMFIELD HILLS | MI | 48302-0659 |
| HERMAN KARIG | APT 7J | 5355 HENRY HUDSON PKWY W | | | BRONX | NY | 10471-2867 |
| HERMAN KARIG | CHARLES SCHWAB & CO INC.CUST | IRA ROLLOVER | 5355 HENRY HUDSON PKWY APT 7J | | BRONX | NY | 10471 |
| HERMAN KARIG | RITA REICHMAN KARIG JT TEN | 5355 HENRY HUDSON PARKWAY WEST | | | BRONX | NY | 10471-2830 |
| HERMAN KARUS | 8460 PAMELA ST | | | | SHELBY TWP | MI | 48316-2619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN KATKOW | ETHEL KATKOW | 5820 GREENSPRING AVE | | | BALTIMORE | MD | 21209-4232 |
| HERMAN KELLER | 3519 CASEY RD | | | | METAMORA | MI | 48455-9216 |
| HERMAN KELLEY | 270 FRED HARRISON RD | | | | SNOW HILL | NC | 28580-8923 |
| HERMAN KENNEDY | 2511 SW MITCHELL ST | | | | OAK GROVE | MO | 64075-9038 |
| HERMAN KENNEDY | 4886 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1709 |
| HERMAN KERR | 241 WOODLAWN DR | | | | TRAFFORD | PA | 15085-1232 |
| HERMAN KERSEY | 41 HABIG RD | | | | INDIANAPOLIS | IN | 46217-3217 |
| HERMAN KLAR  & | VERONICA M NEWMAN  & | LEON D KLAR JT WROS | 564 CHELE DR | | SAINT CHARLES | MO | 63304-5532 |
| HERMAN KLAUKA | 4690 LORRAINE ST | | | | PRESCOTT | MI | 48756-9643 |
| HERMAN KLAVE | 3243 GUNTER TRL | | | | GRAYLING | MI | 49738-7753 |
| HERMAN KLEIN | 10786 E STONEY CREEK RD | | | | PEWAMO | MI | 48873-9741 |
| HERMAN KLEIN | 4421 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| HERMAN KLIMMEK | 2565 N BOND ST | | | | SAGINAW | MI | 48602-5408 |
| HERMAN KNIGHT JR | 49 ERSKINE AVE | | | | BUFFALO | NY | 14215-3319 |
| HERMAN KORESH | 3281 EASTGATE ST | | | | BURTON | MI | 48519-1554 |
| HERMAN KRATZ | 297 E FAIRGROVE RD | | | | CARO | MI | 48723-9748 |
| HERMAN KREUTZER | 95 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4012 |
| HERMAN KRYNEN AND SAMUEL WILTCHIK | AND JULIE WILTCHIK CO-TTEES KRYNEN | SURVIVORS TRUST DTD 11/21/1980 | 3012 BEAR VALLEY PARKWAY #230 | | ESCONDIDO | CA | 92025-7634 |
| HERMAN KUHN | 3109 1ST AVE N | | | | GREAT FALLS | MT | 59401-3407 |
| HERMAN L BAKER | 2808  ARMCO DRIVE | | | | MIDDLETOWN | OH | 45042-3334 |
| HERMAN L BROWN | TOD REGISTRATION | 1101 N 1ST ST | | | FAIRFIELD | IL | 62837-2467 |
| HERMAN L CALLIHAN | 4 EMERALD COURSE | | | | OCALA | FL | 34472-2315 |
| HERMAN L COLEY | 505 MC RAE CT | | | | DAYTON | OH | 45427-2828 |
| HERMAN L CONRAD | CGM IRA ROLLOVER CUSTODIAN | 273 HAMLIN PLACE | | | THE VILLAGES | FL | 32162-5073 |
| HERMAN L FELDMAN TRUSTEE | FBO I H J FELDMAN U/A | DTD 04/07/1958 | 228 FIFTH ST | | ELLWOOD CITY | PA | 16117-2306 |
| HERMAN L LUTZ | 4473  PHARES ST | | | | GREENVILLE | OH | 45331-9320 |
| HERMAN L MATTHEWS & | DOROTHY R MATTHEWS JTTEN | 323 REID DAIRY ROAD | | | WEDDINGTON | NC | 28173-8533 |
| HERMAN L MATTINGLY | 1706 APPLEWOOD LANE | | | | LOUISVILLE | KY | 40222 |
| HERMAN L PANSTINGEL | 4304 HARBISON ST | | | | DAYTON | OH | 45439-2748 |
| HERMAN L SPAAY (ROTH IRA) | FCC AS CUSTODIAN | 14465 SW 112TH CIRCLE | | | DUNNELLON | FL | 34432-8788 |
| HERMAN L WENTZLER AND | PATRICIA M WENTZLER JTWROS | HC 67, BOX 252 | | | DINEMANS FERRY | PA | 18328-9515 |
| HERMAN L. GWALTNEY | CGM IRA CUSTODIAN | 27739 RAINBOW LANE | | | HIGHLAND | CA | 92346-2655 |
| HERMAN L. THWAITES | MARY ANN THWAITES JT TEN | 28 PROVENCE DRIVE | | | MANCHESTER TW | NJ | 08759-6159 |
| HERMAN LAFAYETTE | 200 PETTINARO DR APT A4 | | | | ELKTON | MD | 21921-1563 |
| HERMAN LANCASTER | CGM IRA ROLLOVER CUSTODIAN | #1 IRA ROLLOVER | 4022 S. COLUMBIA PL | | TULSA | OK | 74105-8235 |
| HERMAN LANDRUM | 114 ROSEWOOD DR | | | | ALIQUIPPA | PA | 15001-1473 |
| HERMAN LARSON | 9 KEY LIME DR | O.B.P. | | | JENSEN BEACH | FL | 34957-7207 |
| HERMAN LASLEY | 2123 COURTNEY DR | | | | HARRISON | MI | 48625-9050 |
| HERMAN LEE | 1565 HARPES CREEK RD | | | | SILER | KY | 40763-9636 |
| HERMAN LEE | 2433 PARKLAND DR | | | | DECATUR | GA | 30032-6222 |
| HERMAN LEE | 3226 LAWRENCEVILLE HWY | | | | LAWRENCEVILLE | GA | 30044-4216 |
| HERMAN LEE | 3287 SHEFFIELD CIR | | | | DECATUR | GA | 30032-5927 |
| HERMAN LEE | 53   SCOTTSVILLE ROAD | | | | ROCHESTER | NY | 14611-4228 |
| HERMAN LEE SHUMAKER | CGM IRA CUSTODIAN | P O BOX 5157 | | | BRANDON | MS | 39047-5157 |
| HERMAN LEIDINGER | 213 DEMOREST RD | | | | COLUMBUS | OH | 43204-6223 |
| HERMAN LESTER | 2584 PIEDMONT CT | | | | WESTLAKE | OH | 44145-2974 |
| HERMAN LEVENSON AND | PEARL LEVENSON JTWROS | 655 POMANDER WALK | APT. 218 | | TEANECK | NJ | 07666-1670 |
| HERMAN LEWIS | 1858 WILSHIRE DR | | | | XENIA | OH | 45385-1156 |
| HERMAN LEWIS JR | 6671 RAVENNA AVE | | | | ENON | OH | 45323-1629 |
| HERMAN LIPSCHITZ | 37 HARWOOD ROAD | | | | MONROE TWP | NJ | 08831-2676 |
| HERMAN LIPSCHITZ IRA | FCC AS CUSTODIAN | 37 HARWOOD ROAD | | | MONROE TWP | NJ | 08831-2676 |
| HERMAN LUTZ | 4473 PHARES ST | | | | GREENVILLE | OH | 45331-9320 |
| HERMAN MAASS | 517 SANDY CV | | | | OLD HICKORY | TN | 37138-2571 |
| HERMAN MAGNUS | 12916 S UNION AVE | | | | CHICAGO | IL | 60628-7446 |
| HERMAN MAIGRET | 8544 WARREN ST | | | | OTTAWA LAKE | MI | 49267-9511 |
| HERMAN MAROTZ | 2361 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN MARTIN | 3505 BELVIDERE ST | | | | DETROIT | MI | 48214-2069 |
| HERMAN MARTLAGE II | 1080 PLANTATION CT | | | | MARTINSVILLE | IN | 46151-8679 |
| HERMAN MATNEY | 225 HARMONS CREEK RD | | | | POCA | WV | 25159-9083 |
| HERMAN MAX BAGGERLY TRUSTEE | U/A DTD 10-31-06 | HERMAN MAX BAGGERLY LIVING TR | 154 S CLAY ST | | COLDWATER | MI | 49036 |
| HERMAN MAY | 3055 DRYDEN RD | | | | DAYTON | OH | 45439-1619 |
| HERMAN MC NEIL | 8363 CREEK RIDGE CV | | | | GERMANTOWN | TN | 38139-6315 |
| HERMAN MCCOY | 1328 NASSAU CIR | | | | TAVARES | FL | 32778-2523 |
| HERMAN MCCOY | 1654 N LAURENTIAN VW | | | | SAULT SAINTE MARIE | MI | 49783-8741 |
| HERMAN MCCREARY | HC73 BOX 1745 | | | | BRYANTS STORE | KY | 40921 |
| HERMAN MCDONALD | 1409 WHEATLAND AVE | | | | KETTERING | OH | 45429-4939 |
| HERMAN MERIDETH | 731 W 600 N | | | | WHITELAND | IN | 46184-9540 |
| HERMAN MEUSEL | 6910 N POINT RD | | | | EDGEMERE | MD | 21219-1216 |
| HERMAN MEYER | 447 PLUM CREEK RD | | | | LAPEER | MI | 48446-7783 |
| HERMAN MEYERS | 15370 KILBIRNIE DR | | | | FORT MYERS | FL | 33912-2421 |
| HERMAN MICKENS | 2075 E SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1064 |
| HERMAN MIL/BRMNGHM | 255 EAST BROWN ST. | | | | BIRMINGHAM | MI | 48009 |
| HERMAN MILES TRUCKING INC | PO BOX 6017 | | | | EL PASO | TX | 79906-0017 |
| HERMAN MILLER INC | 855 E MAIN AVE | | | | ZEELAND | MI | 49464-1366 |
| HERMAN MOBLEY | 1399 LAUREL LAKE RD N | | | | LONDON | KY | 40744-8883 |
| HERMAN MOBLEY | 6419 LANTERN RDG | | | | HOSCHTON | GA | 30549-9244 |
| HERMAN MOEHLMAN PROFIT SHARING | PLAN AND TRUST | 29771 FOX GROVE RD | | | FARMINGTN HLS | MI | 48334-1954 |
| HERMAN MONTFORD JR | 4361 CHANT COURT | | | | LIZELLA | GA | 31052-4404 |
| HERMAN MONTGOMERY | 1608 LANGLEY DR | | | | LONGS | SC | 29568-5719 |
| HERMAN MOORE | 1274 LIBRARY ST STE 600 | MICHIGAN GUARDIAN SERVICES | | | DETROIT | MI | 48226-2283 |
| HERMAN MOORE | 22 COPSEWOOD AVE | | | | BUFFALO | NY | 14215-2751 |
| HERMAN MOORE | 806 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2620 |
| HERMAN MORGAN JR | 210 W HOLBROOK AVE | | | | FLINT | MI | 48505-5905 |
| HERMAN MOSIER JR | 30 ROUND MOUNTAIN RD | | | | FLORAL | AR | 72534-9742 |
| HERMAN MOULLIET | 238 STANHOPE CIR | | | | NAPLES | FL | 34104-0810 |
| HERMAN MUHAMMAD | 212 WALDEN LANE | | | | SAVANNAH | GA | 31405-8405 |
| HERMAN MUNZEL JR | 4469 GRAYCE AVE | | | | GASPORT | NY | 14067-9225 |
| HERMAN MURPHY | 5703  TOMBERG STREET | | | | DAYTON | OH | 45424-5331 |
| HERMAN MURRAY | 7110 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| HERMAN NATIONS | 429 HOLLYWOOD CHURCH RD | | | | CLARKESVILLE | GA | 30523-3915 |
| HERMAN NEITZKE | 5413 COUNTRY LN | | | | FLINT | MI | 48506-1019 |
| HERMAN NICHOLS | 4484 LIBERTY RIDGE RD | | | | DE SOTO | MO | 63020-3275 |
| HERMAN NICHOLS | 9134 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8016 |
| HERMAN NORRIS | RR 1 BOX 1238 | | | | WHEATLAND | MO | 65779-9702 |
| HERMAN O. RASCHKE JR | TOD BENEFICIARIES ON FILE | 30630 AUSTIN DRIVE | | | WARREN | MI | 48092 |
| HERMAN OEHRING | 701 NYLON ST | | | | SAGINAW | MI | 48604-2122 |
| HERMAN OOSTENDORP AND | JUDITH OOSTENDORP | JT TEN | TOD ACCOUNT | 38 PONDEROSA DRIVE | CAMDENTON | MO | 65020 |
| HERMAN OTHERSEN | 1503 S CENTRAL DR | | | | DAYTON | OH | 45432-2907 |
| HERMAN OVERVELDE AUTO SERVICE | 825 PORTSMOUTH AVE. | | | KINGSTON ON K7M 1W6 CANADA | | | |
| HERMAN PACK SR | PO BOX 117 | | | | ALPHA | OH | 45301-0117 |
| HERMAN PALISH | CGM IRA CUSTODIAN | 7290 KINGHURST DRIVE | BLDG #41, APT 106 | | DELRAY BEACH | FL | 33446-2983 |
| HERMAN PALMER | 4124 BUCK MATTHEWS RD | | | | COLUMBIA | TN | 38401-8541 |
| HERMAN PANSTINGEL | 4304 HARBISON ST | | | | DAYTON | OH | 45439-2748 |
| HERMAN PENNARTZ | 1298 ALHI ST | | | | WATERFORD | MI | 48328-1504 |
| HERMAN PERRINE | 4731 VILLAGE OAK DR | | | | ARLINGTON | TX | 76017-2534 |
| HERMAN PETTITT | 1366 COUNTY ROAD 99 | | | | COLLINSVILLE | AL | 35961-3839 |
| HERMAN PHLEGM | 24231 MANISTEE ST | | | | OAK PARK | MI | 48237-1747 |
| HERMAN PICKENS | 8401 PRAIRIE ROSE LN | | | | FORT WORTH | TX | 76123-2361 |
| HERMAN PITTS JR | 347 BETHLEHEM CHURCH RD | | | | FITZGERALD | GA | 31750-7338 |
| HERMAN PLEINESS | 7695 E LAKE DR | | | | BRIGHTON | MI | 48114-4936 |
| HERMAN POSEY | 629 E MCINTOSH RD | | | | GRIFFIN | GA | 30223-1248 |
| HERMAN POWELL | 5701 CONEJOS DR | | | | GRANBURY | TX | 76049-5236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMAN POWERS | 11622 BRISTOL ROCK RD | | | | FLORISSANT | MO | 63033-7573 |
| HERMAN PRAUTZSCH | 161 PULLMAN AVE | | | | KENMORE | NY | 14217-1515 |
| HERMAN R MICHAEL | 204 NORTH MAIN ST | | | | LEWISBURG | OH | 45338 |
| HERMAN R WALLITSCH JR TRUSTEE | HERMAN R WALLITSCH SR TRUST | U/A DTD 8/14/96 | 2719 SHARON WAY | | LOUISVILLE | KY | 40220-1763 |
| HERMAN RAMSEY | 29588 E BRITTANY CT | | | | ROSEVILLE | MI | 48066-2042 |
| HERMAN REA | 620 EASTLAKE DR | | | | MUSCLE SHOALS | AL | 35661-4523 |
| HERMAN REIGELMAN | 6359 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9545 |
| HERMAN RICHARDSON | 205 MEADOWLAKE RD | | | | CANTON | MI | 48188-1539 |
| HERMAN RICHARDSON | PO BOX 3042 | | | | FLINT | MI | 48502-0042 |
| HERMAN RIGMAIDEN TTEE | RIGMAIDEN FAMILY TRUST | U/A DTD 5/3/91 | 1320 PADRE DR. APT. #221 | | SALINAS | CA | 93901-2166 |
| HERMAN ROACH | 546 COUNTY ROAD 2102 | | | | HUGHES SPRINGS | TX | 75656-4603 |
| HERMAN ROBBINS | 4130 HOOVER RD | | | | NASHVILLE | IN | 47448-8550 |
| HERMAN ROBERT M (475918) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERMAN ROSE AND LILLIAN | WERTHEIMER REV TRUST | HERMAN ROSE & LILLIAN | WERTHEIMER TTEES UA 07/05/07 | 405 NW SHOREVIEW DRIVE | PORT ST LUCIE | FL | 34986-2901 |
| HERMAN ROSE AND LILLIAN | WERTHEIMER REV TRUST | LILLIAN WERTHEIMER & HERMAN | ROSE TTEES UAD 07/05/2007 | 405 NW SHOREVIEW DRIVE | PORT ST LUCIE | FL | 34986 |
| HERMAN ROSEN & SUSAN ROSEN | TTEE | HERMAN AND SUSAN ROSEN TRUST | U/a DTD 06/27/1989 | 17678 PLAZA ACOSTA | SAN DIEGO | CA | 92128 |
| HERMAN ROSENBERG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 3310 CHESTERWOOD WAY | | SOMERSET | NJ | 08873 |
| HERMAN ROTH | 654 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| HERMAN ROTHSPAN | 57 MANSFIELD B | | | | BOCA RATON | FL | 33434-2416 |
| HERMAN ROZELL | 1823 LYNDALE DR | | | | ODESSA | TX | 79762-5313 |
| HERMAN RUBIN IRA | FCC AS CUSTODIAN | 11241 LOCH LOMOND ROAD | | | LOS ALAMITOS | CA | 90720-2911 |
| HERMAN RUPLE | 4440 HOMESITE DR | | | | ORION | MI | 48359-2030 |
| HERMAN RUSSELL | 4726 CAUSEYVILLE RD | | | | MERIDIAN | MS | 39301-8440 |
| HERMAN S CAMERON | PO BOX 87 | | | | HARTFORD | OH | 44424-0087 |
| HERMAN S MARKOWITZ | 19685 WATERFORD CT | | | | EXCELSIOR | MN | 55331-7026 |
| HERMAN S WEISZ | MARY H WEISZ | 1480 ALEXANDER RD | | | ROCK HILL | SC | 29732-2357 |
| HERMAN SALINGER | 54572 MALHEUR DR | | | | MACOMB | MI | 48042-6129 |
| HERMAN SAUL SIEGEL AND | MATILDA SIEGEL TTEES FBO THE | SIEGEL TRUST DTD 6/19/96 | 1241 CENTER CT DR | | WESTLAKE VILLAGE | CA | 91361-1946 |
| HERMAN SAYLES | 911 WADDELL AVE | | | | CLAIRTON | PA | 15025-1546 |
| HERMAN SCHABERL | PO BOX 3301 | | | | PAWLEYS ISLAND | SC | 29585-3301 |
| HERMAN SCHARICH | 1325 AMELITH RD RFD 4 | | | | BAY CITY | MI | 48706 |
| HERMAN SCHMIDT I I I | 1432 HARFORD SQUARE DR | | | | EDGEWOOD | MD | 21040-2212 |
| HERMAN SCHNEIDER | PO BOX 119 | | | | WESTPHALIA | MI | 48894-0119 |
| HERMAN SCHNIEDERS | 10815 JOPPA RD | | | | BERLIN HEIGHTS | OH | 44814-9570 |
| HERMAN SCHULMAN TTEE | THE SCHULMAN FAMILY TRUST A U/A | DTD 10/15/1984 | 3524 CARLTON AVE | | SAN DIEGO | CA | 92106-2527 |
| HERMAN SCHULTE JR | 423 ABERDEEN AVE | | | | DAYTON | OH | 45419-3207 |
| HERMAN SCHVARCZ | 1367 EAST 7TH STREET | | | | BROOKLYN | NY | 11230-5103 |
| HERMAN SCOTT | 1073 ALLSTON RD | | | | CLEVELAND HEIGHTS | OH | 44121-2417 |
| HERMAN SCOTT | 3838 PALL MALL RD | | | | BALTIMORE | MD | 21215-7639 |
| HERMAN SEABORN | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 13611 GRIGGS | | DETROIT | MI | 48238 |
| HERMAN SEALE | 11253 CHUNKY DUFFEE RD | | | | LITTLE ROCK | MS | 39337-9202 |
| HERMAN SEWELL JR | 11904 HOLBORN AVE | | | | CLEVELAND | OH | 44105-2609 |
| HERMAN SEWELL JR. | 101 E SOUTH A ST | | | | GAS CITY | IN | 46933-1706 |
| HERMAN SHAW | 344 TOR STREET | | | | OXFORD | MI | 48371-6304 |
| HERMAN SHERYL | 2135 258TH ST | | | | MISSOURI VALLEY | IA | 51555-8024 |
| HERMAN SHIRLEY | 806 RIDGEVIEW DR | | | | FLORENCE | KY | 41042-9608 |
| HERMAN SIEGEL | 3936 PALLADIUM LAKE DR | | | | BOYNTON BEACH | FL | 33436-5070 |
| HERMAN SIMMONS | 1136 PINEY POND ROAD | | | | BRODNAX | VA | 23920-2649 |
| HERMAN SIMMONS | 51 GREENHILL DR | | | | CEDAR BLUFF | VA | 24609-8783 |
| HERMAN SIMS | 3760 STUDOR RD | | | | SAGINAW | MI | 48601-5743 |
| HERMAN SINGER TTEE | FBO HERMAN SINGER REV TRUST | U/A/D 09/22/95 | HARBOR VIEW | 3900 SHORE PARKWAY APT 604 | BROOKLYN | NY | 11235-1130 |
| HERMAN SLAUGHTER | 11200 TURMERIC COURT | | | | CHARLOTTE | NC | 28215-8305 |
| HERMAN SMITH | 1227 WINDSOR ST | | | | FLINT | MI | 48507-4273 |
| HERMAN SMITH | 6509 VALORIE LN | | | | FLINT | MI | 48504-1685 |
| HERMAN SMITH | PO BOX 520433 | | | | INDEPENDENCE | MO | 64052-0433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMAN SPICER | 2410 ADAMS RD | | | | OAKLAND | MI | 48363-1908 |
| HERMAN SPILLERS | 719 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| HERMAN SPIVACK & | HILDA SPIVACK JT TEN | 11579 BRIARWOOD CIRCLE APT 3 | | | BOYNTON BEACH | FL | 33437-1931 |
| HERMAN SPIVEY | 7304 N 600 W | | | | FAIRLAND | IN | 46126-9792 |
| HERMAN STEED | 1037 N TWYCKENHAM DR | | | | SOUTH BEND | IN | 46617-1633 |
| HERMAN STEPHEN STEWART | 54 TURNBERRY COURT | | | | WEEMS | VA | 22576 |
| HERMAN STEPHENS JR | 4718 EAST HARD SCRABBLE ROAD | | | | MADISON | IN | 47250-7515 |
| HERMAN STEPP | 29 E BARTHMAN AVE | | | | COLUMBUS | OH | 43207-1882 |
| HERMAN STINSON | 4625 INGHAM ST | | | | LANSING | MI | 48911-2959 |
| HERMAN STRAYHORN | 401 LAWRENCE MILL RD | | | | MOLENA | GA | 30258-3532 |
| HERMAN STRINGER | PO BOX 658 | | | | VINEMONT | AL | 35179-0658 |
| HERMAN STROTT | 10293 FAWN RD | | | | GREENWOOD | DE | 19950-6030 |
| HERMAN SUHR | RR 1 | | | | CONCORDIA | MO | 64020 |
| HERMAN SUMMERS | 1706 BITTERSWEET DR | | | | ANDERSON | IN | 46011-9202 |
| HERMAN SUMMERS | 3474 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8831 |
| HERMAN SWIFT | 1107 BRANDON RD | | | | CLEVELAND HEIGHTS | OH | 44112-3629 |
| HERMAN T HEBEISN JR TTEE | HERMAN & JACQUELEN RV FAMILY | TRUST U/T/A DTD 09/09/1982 | 5329 TERRACE OAK CIRCLE | | FAIR OAKS | CA | 95628-3633 |
| HERMAN TAUBER | WOLKSTRAAT 15 | | | NETHERLAND ANTILLES | | | |
| HERMAN TAYLOR | 1290 LAKE VALLEY DR | | | | FENTON | MI | 48430-1228 |
| HERMAN TAYLOR | 5601 W HERRICK RD | | | | LAKE | MI | 48632-8819 |
| HERMAN THOMAS | 2135 DOGWOOD RD | | | | DONALSONVILLE | GA | 39845-6904 |
| HERMAN THOMPSON | 1485 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2201 |
| HERMAN TIGGETT | 1432  OAK S.W. | | | | WARREN | OH | 44485-3566 |
| HERMAN TIGGETT | 2890 WEILACHER RD SW | | | | WARREN | OH | 44481 |
| HERMAN TRAVER | 2774 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3126 |
| HERMAN TRICHEL | 109 LACY DR | | | | WEST MONROE | LA | 71292-6353 |
| HERMAN TUCKER | 10867 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-9054 |
| HERMAN TUDOR | 3336 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| HERMAN TYSON | 2322 HOOVER AVENUE | | | | DAYTON | OH | 45407 |
| HERMAN VANHOUTEN | 2253 SHIPMAN RD | | | | OXFORD | MI | 48371-2941 |
| HERMAN VARGAS | 2941 SIA CT | | | | RENO | NV | 89502-4953 |
| HERMAN VICTOR & | KEITH VICTOR JT TEN | P O BOX 641859 | | | SAN FRANCISCO | CA | 94164-1859 |
| HERMAN VICTOR TTEE | HERMAN VICTOR REV TRUST U/DEC | DTD 07/29/1987 | P.O. BOX 641859 | | SAN FRANCISCO | CA | 94164-1859 |
| HERMAN VINCKE | 4760 CHESANING RD | | | | CHESANING | MI | 48616-8423 |
| HERMAN VOLKENAND | 8801 STRINGFELLOW RD | | | | ST JAMES CITY | FL | 33956-3027 |
| HERMAN VOYLES | 3016 NOTTING HILL CT SW | | | | CONYERS | GA | 30094-8019 |
| HERMAN W BONNEY | 5 SOUTHWAY | | | | HARTSDALE | NY | 10530-2111 |
| HERMAN W CHENOWETH | 8643 OREGONIA RD | | | | WAYNESVILLE | OH | 45068 |
| HERMAN W GLENN | 2645  ABERDEEN DRIVE | | | | SPRINGFIELD | OH | 45506-3701 |
| HERMAN W ROBERSON JR & | PATRICIA M ROBERSON JTTEN | 7216 MILESTONE DR | | | HUNTSVILLE | AL | 35802-2521 |
| HERMAN W SIMMONS | 51 GREENHILL DR | | | | CEDAR BLUFF | VA | 24609-8783 |
| HERMAN WATKINS | 1575 WOODLAND GREENS BLVD | | | | SPRINGBORO | OH | 45066-9686 |
| HERMAN WATTS | 1130 WESTMORELAND AVE | | | | LANSING | MI | 48915-2158 |
| HERMAN WEAVER | 3089 RHODA ST | | | | FLINT | MI | 48507-4554 |
| HERMAN WEBER | 4448 DILLON RD | | | | FLUSHING | MI | 48433-9771 |
| HERMAN WEIDLE | 125 COUSINS DR | | | | CARLISLE | OH | 45005-6218 |
| HERMAN WELLS | 14090 14 MILE RD NE | | | | GREENVILLE | MI | 48838-9380 |
| HERMAN WELLS | G-4043 BERYL ROAD | | | | FLINT | MI | 48504 |
| HERMAN WENZ | 207 SOUTHDOWN ROAD | | | | HUNTINGTON | NY | 11743-1720 |
| HERMAN WESTSTRATE | 888 BOWES RD | | | | LOWELL | MI | 49331-1647 |
| HERMAN WHIDBY | 5006 OAK GROVE DR | | | | SUGAR HILL | GA | 30518-4658 |
| HERMAN WIECKING | B1205 N QUARRY RD | 1200 NORTH QUARRY RD. | | | MARION | IN | 46952 |
| HERMAN WIKLE | 3961 HONEYSUCKLE WAY | | | | CHAPEL HILL | TN | 37034-2099 |
| HERMAN WILBURN | P.O. BOX 1956 | | | | LIBERAL | KS | 67905-1956 |
| HERMAN WILEY | 820 BURGESS RD | | | | SUWANEE | GA | 30024 |
| HERMAN WILLARD | 2023 S MAY AVE | | | | MUNCIE | IN | 47302-4739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMAN WILLETT | 4100 MERIDIAN RD | | | | LESLIE | MI | 49251-9541 |
| HERMAN WILLIAMS | 19240 AIRFIELD ST | | | | ATHENS | AL | 35614-5916 |
| HERMAN WILLIAMS | 5218 LINDA LN | | | | ANDERSON | IN | 46011-1422 |
| HERMAN WILLIAMS | 8039 KIMLOUGH DR | | | | INDIANAPOLIS | IN | 46240-2676 |
| HERMAN WILLIS | 43 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-2003 |
| HERMAN WILSON | 212 CIRCLE DR | | | | VIOLA | AR | 72583-9225 |
| HERMAN WILSON | P 0 BOX 180 | | | | GAINESVILLE | GA | 30503 |
| HERMAN WINDOM | 4758 E NARROWLEAF DR | | | | GILBERT | AZ | 85298-4627 |
| HERMAN WINTERFELD TTEE | UAD JUNE 22 1993 | HERMAN WINTERFELD | REV LIVING TRUST | 9907 N BELFORT CIRCLE | TAMARAC | FL | 33321-1819 |
| HERMAN WISNIEWSKI | 2750 FLAMINGO DR | | | | FLORISSANT | MO | 63031-3710 |
| HERMAN WOLFE | 2562 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| HERMAN WOODS | 16571 STANSBURY ST | | | | DETROIT | MI | 48235-4016 |
| HERMAN WORKINGER | 810 E HALL ST | | | | GREENTOWN | IN | 46936-1544 |
| HERMAN YOUNG | 6520 EAGLE CREST DR | | | | MILTON | FL | 32570-6215 |
| HERMAN ZIMMERMAN | 3350 BAKER RD | | | | SPRINGFIELD | OH | 45504-4432 |
| HERMAN'S AUTO CENTER | 7250 DUVAN DR | | | | TINLEY PARK | IL | 60477-3711 |
| HERMAN'S AUTO TECH | 416 N 16TH AVE | | | | LAUREL | MS | 39440-3851 |
| HERMAN, ADAM A | 8836 HOUSTON ROAD | | | | EATON RAPIDS | MI | 48827-9517 |
| HERMAN, ADAM J | 10860 KILMANAGH RD | | | | SEBEWAING | MI | 48759-9748 |
| HERMAN, ALDENA L | 1134 PRIGGE AVE | | | | SAINT LOUIS | MO | 63138-2927 |
| HERMAN, ANDREW J | 20833 BON HEUR ST | | | | SAINT CLAIR SHORES | MI | 48081-1807 |
| HERMAN, ANDREW J | 53727 BRIAR DR | | | | SHELBY TWP | MI | 48316-2230 |
| HERMAN, AVRUM S | 3531 INVERNESS BLVD | | | | CARMEL | IN | 46032-9381 |
| HERMAN, BARBARA A | 122 RIDGE AVE | | | | LITTLE FALLS | NJ | 07424-2241 |
| HERMAN, BARBARA A | 648 W COUNTY ROAD 1025 S | | | | PAOLI | IN | 47454-9419 |
| HERMAN, CECELIA A | 100 ANDALUSIA AVE APT 312 | | | | CORAL GABLES | FL | 33134-6109 |
| HERMAN, CELESTE R | 18217 MANORWOOD CIR | | | | CLINTON TWP | MI | 48038-1285 |
| HERMAN, CHARLES W | 202 BUCK DOE LN | | | | PERRYVILLE | MO | 63775-6535 |
| HERMAN, CHRISTOPHER | 61 HOYLE ST | | | | NORWOOD | MA | 02062-3200 |
| HERMAN, CHRISTOPHER W | 5115 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| HERMAN, DALE R | 11485 HEGEL RD | | | | GOODRICH | MI | 48438-9775 |
| HERMAN, DANIEL E | PO BOX 591 | | | | GRAND BLANC | MI | 48480-0591 |
| HERMAN, DANIEL M | 9294 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| HERMAN, DANIEL MAX | 9294 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| HERMAN, DANIELLE F | 504 CAROM CIR | | | | MASON | MI | 48854-9373 |
| HERMAN, DANNY TRUCKING INC | PO BOX 55 | | | | MOUNTAIN CITY | TN | 37683-0055 |
| HERMAN, DAVID | 5437 W VAN BUREN ST | | | | CHICAGO | IL | 60644-4745 |
| HERMAN, DAVID D | 615 NORTH CAPITOL AVENUE | | | | LANSING | MI | 48933-1230 |
| HERMAN, DAVID J | 35 ARTESIAN RD | | | LONDON GREAT BRITAIN W25DA | | | |
| HERMAN, DENNIS L | 10425 HILL RD | | | | GOODRICH | MI | 48438 |
| HERMAN, DIANA F | 8293 CANYON TRAIL | | | | FENTON | MI | 48430 |
| HERMAN, DOLORES J | 4131 PINEVIEW ST SW | | | | GRANDVILLE | MI | 49418-1752 |
| HERMAN, DONALD R | 102 2ND ST | | | | GRINDSTONE | PA | 15442-1126 |
| HERMAN, DONNA L | 10299 LINDSEY RD | | | | CASCO | MI | 48064-2208 |
| HERMAN, DORIS J | C/O DENNIS MICHAEL HERMAN | COMMUNITY RESTORIUM | 6619 KINIKSU ST. | | BONNERS FERRY | ID | 83805 |
| HERMAN, DOROTHY B | 518 BURGUNDY K | | | | DELRAY BEACH | FL | 33484-5440 |
| HERMAN, DOROTHY G | 105 COVENTRY CT | | | | ROCKY MOUT | NC | 27801-3001 |
| HERMAN, DUANE E | 1718 E LINCOLN RD # Q1124 | | | | SPOKANE | WA | 99217 |
| HERMAN, DUANE E | APT 1124 | 1718 EAST LINCOLN ROAD | | | SPOKANE | WA | 99217-7835 |
| HERMAN, EDITH | 3601 DARCEY LN | | | | FLINT | MI | 48506-2647 |
| HERMAN, EDMUND A | 48339 FIR CT | | | | SHELBY TWP | MI | 48315-4228 |
| HERMAN, FRED R | 615 CLAY RUN RD | | | | MILL RUN | PA | 15464-1428 |
| HERMAN, FREDERICK J | 7483 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9480 |
| HERMAN, GARALD R | 1652 WILLOWBROOK DR | | | | JENISON | MI | 49428-9556 |
| HERMAN, GARY R | 146 CASSIOPEIA DR | | | | TAYLORSVILLE | NC | 28681-3229 |
| HERMAN, GEORGE P | 31254 KENDALL ST | | | | LIVONIA | MI | 48154-4357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMAN, GEORGE PAUL | 31254 KENDALL ST | | | | LIVONIA | MI | 48154-4357 |
| HERMAN, GEORGE R | 1474 N VAN RD | | | | HOLLY | MI | 48442-9452 |
| HERMAN, GLORIA M | 1644 HARTLEY CT | | | | ADRIAN | MI | 49221-9246 |
| HERMAN, H JEAN | 2407 BRAHMS BLVD | | | | DAYTON | OH | 45449-3327 |
| HERMAN, HARLEY E | 8123 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 |
| HERMAN, HEIDI J | 4001 COUNTYLINE RD | | | | NEWTON FALLS | OH | 44444 |
| HERMAN, HELEN K | 1034 LIBERTY PARK DR | APT 1103-AL | | | AUSTIN | TX | 78746 |
| HERMAN, HOWARD | C/O COONEY & CONWAY | 120 N LASALLE ST STE 3000 | | | CHICAGO | IL | 60602-2415 |
| HERMAN, JAMES O | 1628 SQUAW CT | | | | GIRARD | OH | 44420-3632 |
| HERMAN, JAMES R | 1129 LANTERN LN | | | | NILES | OH | 44446-3554 |
| HERMAN, JANICE L | 3602 HUGHES HWY | | | | CLAYTON | MI | 49235-9604 |
| HERMAN, JEAN | PO BOX 7544 | | | | TALLEYVILLE | DE | 19803-0544 |
| HERMAN, JEFFREY T | 7313 TONNELLE AVE | | | | SHELBY TOWNSHIP | MI | 48317-2384 |
| HERMAN, JOHN | 334 PENNWOOD PL | | | | BRISTOL | CT | 06010-8504 |
| HERMAN, JOHN C | 1009 ELM ST | | | | FLOSSMOOR | IL | 60422-2232 |
| HERMAN, JOHN L | 5857 DORIS DR | | | | BROOK PARK | OH | 44142-2112 |
| HERMAN, JOHN N | PO BOX 240 | | | | MASON | MI | 48854-0240 |
| HERMAN, JOHN R | 1653 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3570 |
| HERMAN, JOHN RAMI | 1653 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3570 |
| HERMAN, JOHN W | 609 ELLISON ST | | | | MENA | AR | 71953-3173 |
| HERMAN, JON R | 220 OAKLAND AVE | | | | JANESVILLE | WI | 53545-3916 |
| HERMAN, JOSEPH H | 5125 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1713 |
| HERMAN, JOSEPHINE | 419 STOCKFORD DR | | | | ADRIAN | MI | 49221-1438 |
| HERMAN, JULIA | 765 ORANGE HILL DR | | | | CORONA | CA | 92881-3548 |
| HERMAN, JWILVA D | 4141 S STATE RD | | | | DAVISON | MI | 48423-8785 |
| HERMAN, K R | 1435 FOREST PINE CT | | | | HEBRON | KY | 41048-8622 |
| HERMAN, KATHERINE B | 5317 TWIN SILO DR | | | | BLUE BELL | PA | 19422-3294 |
| HERMAN, KATHLEEN L | 111 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| HERMAN, LAWRENCE J | 7349 ULMERTON RD LOT 1352 | | | | LARGO | FL | 33771-4828 |
| HERMAN, LEO M | 5140 KENDALL DRIVE | | | | BURTON | MI | 48509-1900 |
| HERMAN, LESZEK | 89 ALVERSTONE WAY | | | | WEST HENRIETTA | NY | 14586-9675 |
| HERMAN, LLOYD J | 25900 EUCLID AVE APT 214 | | | | EUCLID | OH | 44132-2700 |
| HERMAN, LOUIS A | 2192 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3555 |
| HERMAN, MARION A | 191 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| HERMAN, MARION K | PO BOX 434 | | | | ANCHORVILLE | MI | 48004-0434 |
| HERMAN, MARK A | 3132 FISHING FORD RD | | | | PETERSBURG | TN | 37144-2403 |
| HERMAN, MARK D | 32815 ROSENBUSCH DR | | | | WARREN | MI | 48088-1572 |
| HERMAN, MARK J | 26567 WALLACE DR | | | | FLAT ROCK | MI | 48134-1873 |
| HERMAN, MARK JOHN | 26567 WALLACE DR | | | | FLAT ROCK | MI | 48134-1873 |
| HERMAN, MARK R | 14470 PERE ST | | | | LIVONIA | MI | 48154-4761 |
| HERMAN, MARVIN | 1103 FAIRWAY DR | | | | INDIANAPOLIS | IN | 46260-4064 |
| HERMAN, MARY E | 6450 WOODVILLE DR | | | | DAYTON | OH | 45414-2850 |
| HERMAN, MATTHEW S | 680 VAQUEROS AVENUE | | | | SUNNYVALE | CA | 94085-3523 |
| HERMAN, MELISSA M. | 9294 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| HERMAN, MICHAEL | 46598 SERENITY DR | | | | MACOMB | MI | 48044-3759 |
| HERMAN, MICHAEL D | PO BOX 280 | | | | UNIONVILLE | MI | 48767-0280 |
| HERMAN, MICHAEL E | 4323 CAMERON RD | | | | WILLIAMSVILLE | NY | 14221-7638 |
| HERMAN, MICHAEL G | 2773 TRUFFLE DR | | | | TROY | MI | 48083-6400 |
| HERMAN, MICHAEL J | 3131 WESTWOOD PKWY | | | | FLINT | MI | 48503-4693 |
| HERMAN, MICHAEL J | 549 OAK HILL DR | | | | SEBEWAING | MI | 48759-9557 |
| HERMAN, MICHAEL JOSEPH | 3131 WESTWOOD PKWY | | | | FLINT | MI | 48503-4693 |
| HERMAN, MICHAEL W | COMMUNITY RESTORIUM | ROOM # 28 | 6619 KINIKSU ST | | BONNERS FERRY | ID | 83805 |
| HERMAN, MYRON S | 3200 N IDYLWILD DR | | | | MIDWEST CITY | OK | 73110-1642 |
| HERMAN, NEILL | 19286 S MERRIMAC RD | | | | CULPEPER | VA | 22701-8048 |
| HERMAN, PATRICIA | 5125 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1713 |
| HERMAN, PHILIP D | 7329 AQUA ISLE DR | | | | CLAY | MI | 48001-4203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMAN, RAYMOND I | 618 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1833 |
| HERMAN, RICHARD L | 3891 MARIMBA RD | | | | HOLT | MI | 48842-8785 |
| HERMAN, RICHARD R | 8523 CHAPMAN RD | | | | GASPORT | NY | 14067-9419 |
| HERMAN, RICHARD W | 125 BUCKSHIRE DR | | | | HOLLAND | PA | 18966-2081 |
| HERMAN, RITA C | 3254 HORAN RD | | | | MEDINA | NY | 14103-9427 |
| HERMAN, ROBERT D | 2311 SOUTH CEDARBROOK AVENUE | | | | SPRINGFIELD | MO | 65804-3407 |
| HERMAN, ROBERT E | 7021 LAUR RD | | | | NIAGARA FALLS | NY | 14304-1354 |
| HERMAN, ROBERT E | RR 1 BOX 572 | | | | ADRIAN | MO | 64720 |
| HERMAN, ROBERT G | 1222 KENSINGTON AVE | | | | FLINT | MI | 48503-5377 |
| HERMAN, ROBERT H | 404 HOLLY ST | | | | CANFIELD | OH | 44406-1641 |
| HERMAN, ROBERT J | 36642 ENGLISH DRIVE | | | | STERLING HTS | MI | 48310-4331 |
| HERMAN, ROBERT J | 4734 N 77TH CT | | | | MILWAUKEE | WI | 53218-4734 |
| HERMAN, ROBERTA M | 1146 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5839 |
| HERMAN, ROBIN E | 32840 WEST RD | | | | NEW BOSTON | MI | 48164-9706 |
| HERMAN, ROBIN EDWARD | 32840 WEST RD | | | | NEW BOSTON | MI | 48164-9706 |
| HERMAN, RONALD E | 125 BURNET RIDGE | | | | FORT THOMAS | KY | 41075-1130 |
| HERMAN, RUTH | 430 M ST SW N 806 | | | | WASHINGTON | DC | 20024 |
| HERMAN, SHARON M | 2823 CASS ST | | | | UNIONVILLE | MI | 48767-9601 |
| HERMAN, TED E | PO BOX 361 | 110 W. MAIN STREET | | | OTTOVILLE | OH | 45876-0361 |
| HERMAN, TERRY L | 11464 PORTAGE RD | | | | MEDINA | NY | 14103-9601 |
| HERMAN, THOMAS J | 11186 S 26TH ST | | | | VICKSBURG | MI | 49097-9425 |
| HERMAN, THOMAS M | 1001 BEARD ST | | | | FLINT | MI | 48503-5393 |
| HERMAN, THOMAS P | 16125 MEADOWS DR | | | | MACOMB | MI | 48044-3957 |
| HERMAN, THOMAS W | 926 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2812 |
| HERMAN, TIMOTHY W | 1217 KENSINGTON AVE | | | | FLINT | MI | 48503-5374 |
| HERMAN, VIOLET M | 9640 W FERNDALE DR | | | | MANITOU BEACH | MI | 49253-9544 |
| HERMAN, WARREN D | 1134 PRIGGE AVE | | | | SAINT LOUIS | MO | 63138-2927 |
| HERMAN, WESLEY R | 7805 TELEGRAPH RD | | | | SEVERN | MD | 21144-1850 |
| HERMAN, WILLIAM C | 75 INKBERRY CIR | | | | GAITHERSBURG | MD | 20877-3551 |
| HERMAN, WINIFRED S | 6890 EASY ST | | | | OCALA | FL | 34472-9144 |
| HERMANEK, DONNA F | 26921 COLUMBIA WAY | | | | TEHACHAPI | CA | 93561-9235 |
| HERMANN E HACKE & | DOLORES F HACKE JT TEN | 4224 DOUGHERTY COURT | | | VIRGINIA BCH | VA | 23455-5650 |
| HERMANN FORWARDING CO | PO BOX 1 | | | | NORTH BRUNSWICK | NJ | 08902 |
| HERMANN GRUEN | METALLWARENFABRIK | AM WUNDERBAU 30 | | ENNEPETAL 58256 GERMANY | | | |
| HERMANN J HARTMEYER TTEE | HERMANN J HARTMEYER | TRUST U/A DTD 2/27/02 | 34108 FOUNTAIN BLVD | | WESTLAND | MI | 48185-9425 |
| HERMANN J HERSCHEL & | INGRID E HERSCHEL & ANDREA | HERSCHEL DE FILITZ JT TEN | 15 CALLE 6-38 ZONA 10 | COND VILLA REAL CP 01010 GUATEMALA CENTRO AMERICA | | | |
| HERMANN LEASING COMPANY | 9 DISTRIBUTION WAY | | | | MONMOUTH JUNCTION | NJ | 08852-3001 |
| HERMANN LOEW | 21151 RIDGEWOOD DR | | | | CLINTON TWP | MI | 48036-3843 |
| HERMANN O HOMANN & | FAYE HOMANN TR U/A 04/21/88 | HERMANN O HOMANN TRUST | C/O RONALD A HOMANN | 20 IROQUOIS ST | SPRINGFIELD | IL | 62711 |
| HERMANN RICHARD | HERMANN, RICHARD | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HERMANN SCHRAMM | 7242 MAYBERRY DR | | | | PARMA | OH | 44130-6033 |
| HERMANN SCHWEINFURTH & | HEIDEMARIE SCHWEINFURTH JT TEN | KOENIGSBERGER STR 3 | | LOERRACH D-79539 GERMANY | | | |
| HERMANN SERVICES INC | DENNIS HERMAN | 9 DISTRIBUTION WAY | | | MONMOUTH JCT | NJ | 08852-3001 |
| HERMANN TRANSPORTN SVCS | DENNIS HERMAN | 9 DISTRIBUTION WAY | | | MONMOUTH JCT | NJ | 08852-3001 |
| HERMANN UNSLEBER AGREEMENT OF | TRUST U/A/D 1 4 96 | IRENE UNSLEBER SUCC TRUSTEE & | HEIDI A UNSLEBER SUCC TRUSTEE | 20960 MCCLUNG AVE | SOUTHFIELD | MI | 48075-3286 |
| HERMANN, ADAM | 12377 DE GROVE DR | | | | STERLING HTS | MI | 48312-3128 |
| HERMANN, ALEX R | 261 MARSHALL AVE E | | | | WARREN | OH | 44483-1422 |
| HERMANN, ANDREW W | 1639 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4315 |
| HERMANN, CHRISTOF | 22006 E 13 MILE RD | | | | ST CLAIR SHRS | MI | 48082-1482 |
| HERMANN, CLARA M | 1018 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| HERMANN, DELBERT E | 4044 WOLF RD | | | | WESTERN SPRINGS | IL | 60558-1160 |
| HERMANN, DOLPH | 16 COCHRAN DR | | | | NEW CASTLE | PA | 16105-1814 |
| HERMANN, DONALD F | 31455 SOMERSET RD | | | | PAOLA | KS | 66071-8437 |
| HERMANN, DONALD J | PO BOX 5101 | | | | CHEBOYGAN | MI | 49721-5101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERMANN, DONALD W | 1006 PROSPECT AVE | | | | PORTAGE | WI | 53901-1937 |
| HERMANN, DOUGLAS L | PO BOX 886 | | | | LOCUST GROVE | VA | 22508-0886 |
| HERMANN, EDYTHE M | 532 WARREN ST | | | | SCOTCH PLAINS | NJ | 07076-1923 |
| HERMANN, JANE R | 4615 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3731 |
| HERMANN, JUSTIN L | 5547 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2936 |
| HERMANN, LARRY M | 25115 W 66TH TER | | | | SHAWNEE | KS | 66226-3378 |
| HERMANN, LYLE K | 11937 RIDGE RD | | | | MEDINA | NY | 14103-9201 |
| HERMANN, NEAL T | 11046 W SCOTT RD | | | | MEDINA | NY | 14103-9439 |
| HERMANN, STEPHEN G | PO BOX 667 | | | | WAYNE | MI | 48184-0667 |
| HERMANN, VIRGE M | 220 KUEHN DR | | | | TRAFFORD | PA | 15085-1604 |
| HERMANN, WILLIAM H | 2700 AUTUMN LEAVES DR | | | | PT ORANGE | FL | 32128-7153 |
| HERMANS, NOREEN D | 91 SHOREWAY DR | | | | ROCHESTER | NY | 14612-1223 |
| HERMANSEN MCKIBBEN WOOLSEY & | VILLARREAL LLP | 1100 TOWER IIADD CHG 8/21/03 | 555 N CARAUCABUA | | CORPUS CHRISTI | TX | 78478 |
| HERMANSEN, WALTER S | S335 W 100TH TER | | | | SHAWNEE MSN | KS | 66207-3117 |
| HERMANSON RICHARD | 23 CRESTVIEW COURT | | | | APPLETON | WI | 54915-2836 |
| HERMANSON, ARTHUR H | 515 FEATHER TRL | | | | NEKOOSA | WI | 54457-7915 |
| HERMANSON, BRIAN E | 309 CENTER AVE | | | | JANESVILLE | WI | 53548-4632 |
| HERMANSON, DARREN R | 842 ASH CIR | | | | PLYMOUTH | WI | 53073-4068 |
| HERMANSON, HERBERT L | 5906 N CASSIDY RD | | | | EVANSVILLE | WI | 53536-8701 |
| HERMANSON, JAMES E | 9201 W SEEMAN RD | | | | EVANSVILLE | WI | 53536-8759 |
| HERMANSON, JAMES W | 1959 S BATES ST | | | | BIRMINGHAM | MI | 48009-1977 |
| HERMANSON, JAMES WALFRED | 1959 S BATES ST | | | | BIRMINGHAM | MI | 48009-1977 |
| HERMANSON, LEE | 6367 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| HERMANSON, LORETTA G | 849 BROOKFIELD RD | | | | KETTERING | OH | 45429-3325 |
| HERMANSON, MYRICK R | 16 E SUNSET DR | | | | MILTON | WI | 53563-1388 |
| HERMANSON, NORMA J | N. 6457 STATE RD 89 | | | | DELAVAN | WI | 53115-2416 |
| HERMANSON, NORMA J | N6457 STATE ROAD 89 | | | | DELAVAN | WI | 53115-2416 |
| HERMANSON, ROBERT B | 7398 LITTLE EASY ST | | | | SPARKS | NV | 89436-7450 |
| HERMANSON, ROGER W | 127 HWY N | | | | EDGERTON | WI | 53534 |
| HERMANSON, SHIRLEY M | 515 FEATHER TRL | | | | NEKOOSA | WI | 54457-7915 |
| HERMANUS N VISSER | BLAKEHURST #716 | 1055 JOPPA ROAD | | | TOWSON | MD | 21204 |
| HERMELINDA FLORES | 607 RICHARD AVE | | | | LANSING | MI | 48917-2750 |
| HERMELINDA GARCIA | 812 KENNEDY DR | | | | ALICE | TX | 78332-3632 |
| HERMELINDA QUINTANILLA | 210 N HAZELTON ST | | | | FLUSHING | MI | 48433-1617 |
| HERMELINDA REINA | 10806 KEENAN PLACE | | | | STANTON | CA | 90680-1972 |
| HERMELINDA VILLA | 30 LOZA LN | | | | BELLEVILLE | MI | 48111-5198 |
| HERMELING, MAGDALENE FRANC | 6047 FLORAVILLE RD | | | | MILLSTADT | IL | 62260-2505 |
| HERMENA STEELS | PO BOX 35 | | | | SOUTH HOLLAND | IL | 60473-0035 |
| HERMENAU, WILLIAM | 212 W MOSS MILL RD | | | | EGG HARBOR CITY | NJ | 08215-3449 |
| HERMENE D LIEBER GRANTOR TTEE | HERMENE D LIEBER REVOCABLE TRUST | U/A 3/31/94 | 3724 4TH STREET NORTH | | ARLINGTON | VA | 22203-3502 |
| HERMENE MILLER | 60 KEAN ROAD | | | | SHORT HILLS | NJ | 07078-1430 |
| HERMENEGIL SOLIS | PO BOX 373 | | | | MISSION | TX | 78573-0007 |
| HERMENEGILDO CORREIA | 111 CLAREMONT AVE | | | | MOUNT VERNON | NY | 10550 |
| HERMENEGILDO GUERRERO | PO BOX 258 | | | | ARGO | IL | 60501-0258 |
| HERMENEGILDO J CORREIA | 118 COTTAGE AVE | | | | MOUNT VERNON | NY | 10550-1404 |
| HERMENS, ROBERT W | 620 S 12TH AVE | | | | CORNELIUS | OR | 97113-6818 |
| HERMER, DANIEL J | PO BOX 9022 | C/O: CANADA 02 | | | WARREN | MI | 48090-9022 |
| HERMERDING, JAMES G | 2321 TAPESTRY DR | | | | LIVERMORE | CA | 94550-8246 |
| HERMES AUTO & UPHOLSTERY | 1325 E PLATT ST | | | | MAQUOKETA | IA | 52060-3203 |
| HERMES B. AYUSTE (IRA) | FCC AS CUSTODIAN | 905 ST. STEPHENS GREEN | | | OAK BROOK | IL | 60523-2569 |
| HERMES CHRISTOPHER | HERMES, CHRISTOPHER | 14102 24TH RD | | | RAPID RIVER | MI | 49878-9433 |
| HERMES LACOURCIERE | PO BOX 5680 | | | | DEARBORN | MI | 48128-0680 |
| HERMES LLOYD | 368 100TH CT NE | | | | BLAINE | MN | 55434-4231 |
| HERMES MD, CHARLES R | 2618 PLUM BROOK DR | | | | BLOOMFIELD | MI | 48304-1765 |
| HERMES TRANSPORT INC | PO BOX 234 | | | | LINCOLNSHIRE | IL | 60069-0234 |
| HERMES, DOLORES L | 6556 HOWARD AVE | | | | INDIAN HEAD PARK | IL | 60525-4567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMES, GARY L | 605 BRIARFIELD DR | | | | FORT WAYNE | IN | 46825-4086 |
| HERMES, JOHN W | 4022 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9543 |
| HERMES, LOLA J | PO BOX 106 | | | | BARNETT | MO | 65011-0106 |
| HERMES, MICHAEL E | 18661 HERMES CT | | | | NORMAN | OK | 73026-9530 |
| HERMES, SARGENT BATES, LLP | H. JOSEPH ACOSTA | 901 MAIN ST STE 5200 | | | DALLAS | TX | 75202-3705 |
| HERMETICS INC | 6122 N 21ST ST | | | | PHILADELPHIA | PA | 19138-2421 |
| HERMETZ JR, HUGO R | 132 ACADIAN LN | | | | MANDEVILLE | LA | 70471-1788 |
| HERMIA COURTNEY | 3631 ELIZABETH DR | | | | MELVINDALE | MI | 48122-1161 |
| HERMIE ROWAN | 3190 VALERIE ARMS DR | APT 14 | | | DAYTON | OH | 45405-2045 |
| HERMIE SPARKS | 7456 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| HERMILLER, DALE E | 13120 ROAD 8 | | | | OTTAWA | OH | 45875-9502 |
| HERMILLER, DALE R | 2203 RED MAPLE DR | | | | TROY | MI | 48098-2274 |
| HERMILLER, DANIEL J | PO BOX 69 | | | | MILLER CITY | OH | 45864-0069 |
| HERMILLER, DANIEL L | 12563 ROAD F12 | | | | OTTAWA | OH | 45875-9640 |
| HERMILLER, DANIEL LEE | 12563 ROAD F12 | | | | OTTAWA | OH | 45875-9640 |
| HERMILLER, GREGORY D | 15275 GREEN RD | | | | BOWLING GREEN | OH | 43402-8694 |
| HERMILLER, JAMES D | 20502 US 24 WEST | | | | DEFIANCE | OH | 43512 |
| HERMILLER, JEFFERY S | 10982 STATE ROUTE 613 RR2 | | | | OTTAWA | OH | 45875 |
| HERMILLER, JEFFERY SCOTT | 10982 STATE ROUTE 613 RR2 | | | | OTTAWA | OH | 45875 |
| HERMILLER, STEVEN F | 1195 W MAIN ST | | | | OTTAWA | OH | 45875-1326 |
| HERMILLER, TIMOTHY J | RR 1 BOX 7242 | | | | OTTAWA | OH | 45875 |
| HERMINA B CARSON | 900 LAWRENCE AVE | | | | GIRARD | OH | 44420-1910 |
| HERMINA BEUKEMA | 2619 KALAMAZOO AVE SE APT 116 | | | | GRAND RAPIDS | MI | 49507-3967 |
| HERMINA CARSON | 900 LAWRENCE AVE | | | | GIRARD | OH | 44420-1910 |
| HERMINA D WOLFE | PO BOX 24 | | | | NILES | OH | 44446-0024 |
| HERMINA E LEIB TTEE | FBO HERMINA E LEIB | U/A/D 10/19/95 | 5171 CORNERS DRIVE | | WEST BLOOMFIELD | MI | 48322-3934 |
| HERMINA TENHARMSEL | 7020 GARDENVIEW DR SW | | | | BYRON CENTER | MI | 49315-8351 |
| HERMINA VENEZIA | 1 STANDISH DRIVE | | | | GLENMONT | NY | 12077-3237 |
| HERMINA WOLFE | PO BOX 24 | | | | NILES | OH | 44446-0024 |
| HERMINE AZARIAN | 14 OLD FARM LN | | | | FAIRFIELD | CT | 06825-2027 |
| HERMINE FELDERHOF | TOD: SEE FILE | 2052 E BIRCHWOOD AVE | | | MESA | AZ | 85204 |
| HERMINE VAN DOREN | 76 AMWELL RD | | | | FLEMINGTON | NJ | 08822-1986 |
| HERMINE VAN DOREN TTEE | U/W ABRAM T VAN DOREN | 76 AMWELL ROAD | | | FLEMINGTON | NJ | 08822-1986 |
| HERMINE WIMMER | 82 CUMBERLAND RD | | | | WEST HARTFORD | CT | 06119-1013 |
| HERMINIA ALCALA | 214 OLYMPIC WAY APT 11 | | | | MELBOURNE | FL | 32901-8274 |
| HERMINIA ARRIAGA | 515 MARBACH RD | | | | SOMERSET | TX | 78069-4603 |
| HERMINIA BERMUDEZ LOPEZ | 413 S INTERNATIONAL BLVD | | | | HIDALGO | TX | 78557-2910 |
| HERMINIA CORDERO | PO BOX 789 | | | | MONTROSE | CA | 91021-0789 |
| HERMINIA ISQUIERDO | 178 BEN SWAIN DR | | | | EL PASO | TX | 79915-3436 |
| HERMINIA LUGO | 2811 GLENBROOK DR | | | | LANSING | MI | 48911-2381 |
| HERMINIA PECINA | 1401 N AVENUE 56 | | | | LOS ANGELES | CA | 90042-1112 |
| HERMINIA RUIZ | 1914 LOCUST ST | | | | TOLEDO | OH | 43608-2814 |
| HERMINIA VARGAS | 1204 N 14TH AVE | | | | HOLLYWOOD | FL | 33020-3719 |
| HERMINIO CORTEZ | 910 N HICKS AVE | | | | LOS ANGELES | CA | 90063-2704 |
| HERMINIO SANTIANO | 2484 EGGERT RD | | | | TONAWANDA | NY | 14150-9215 |
| HERMIONE BOOKER | 1415 CHARLES AVE | | | | FLINT | MI | 48505-1748 |
| HERMITAGE AUTOMATION & CONTROL | 10080 PATTERSON PARK RD | | | | ASHLAND | VA | 23005-3440 |
| HERMITAGE AUTOMATION & CONTROLS | 10080 PATTERSON PARK RD | | | | ASHLAND | VA | 23005-3440 |
| HERMITAGE TIRE CENTER | 4605 ANDREW JACKSON PKWY | | | | HERMITAGE | TN | 37076-1408 |
| HERMIZ SALEM | 6689 TORYBROOKE CIR | | | | W BLOOMFIELD | MI | 48323-2160 |
| HERMOINE F SAKOLSKY | 11 LOCKWOOD CIRCLE | | | | WESTPORT | CT | 06880-1640 |
| HERMOINE S GANGENESS | 9612 GRAND ISLE LN | | | | LAS VEGAS | NV | 89144-0840 |
| HERMON M STRAYHORN | 12976 CUMMING HWY | | | | CANTON | GA | 30115-4854 |
| HERMON TINCHER | 504 BRYAN DR | | | | WINCHESTER | TN | 37398-5421 |
| HERMOSA AUTOMOTIVE | 501 PACIFIC COAST HWY # A | | | | HERMOSA BEACH | CA | 90254-4837 |
| HERMOSILLO, ALESIA J | 47740 N SHORE DR | | | | BELLEVILLE | MI | 48111-2231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERMOSILLO, ALFRED W | 1706 S DONNA BETH AVE | | | | WEST COVINA | CA | 91791-4000 |
| HERMOSILLO, EDWARD D | 11680 VAN HORN RD | | | | BENTON | IL | 62812-4517 |
| HERMOSILLO, HIPOLITO Y | PO BOX 20503 | | | | BULLHEAD CITY | AZ | 86439-0503 |
| HERMOSILLO, OPHELIA | 3413 E HAMPTON AVE | | | | MESA | AZ | 85204-6427 |
| HERMOSILLO, RICHARD A | W5553 38TH ST | | | | NEW LISBON | WI | 53950-9674 |
| HERMOSO, TONY | 1201 AUTUMN GROVE CT | | | | FUQUAY VARINA | NC | 27526-5423 |
| HERMS, RITA | 3610 WEIGHTMAN STREET | | | | PHILADELPHIA | PA | 19129-1621 |
| HERMSEN, EDMUND J | 6020 S BUCKHORN AVE UNIT 113 | | | | CUDAHY | WI | 53110-3173 |
| HERMSEN, MICHAEL E | 514 PENNY LN | | | | COCKEYSVILLE | MD | 21030-2756 |
| HERMSMEYER ROGER | 3354 REGIONAL PKWY | | | | SANTA ROSA | CA | 95403-8203 |
| HERN JAMES (ESTATE OF0 (489086) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERN, SHARON L | 3726 CANUTE RD | | | | COMMERCE TWP | MI | 48382-1844 |
| HERNACKI, EUGENE | 5406 IVANHILL RD | | | | TOLEDO | OH | 43615-5245 |
| HERNACKI, GREGORY D | 6333 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7810 |
| HERNADEZ, JOHN | 17 16TH ST | | | | CAMPBELL | OH | 44405-1928 |
| HERNALSTEEN FRANK (639079) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| HERNALSTEEN, GARY J | 4155 APRIL LN | | | | STERLING HTS | MI | 48310-4404 |
| HERNAN A CASTRO | 3611 MEDER ROAD | | | | SHINGLE SPGS | CA | 95682-8716 |
| HERNAN DUQUE | 8764 VIA TUSCANY DR | | | | BOYNTON BEACH | FL | 33472-7144 |
| HERNAN ESTEBAN CUERVO ALONSO & | MARIA FERNANDA BELLO DIAZ JT TEN | ENTRE RIOS 2969 APT 8-H | 1754 SAN JUSTO | BUENOS AIRES ARGENTINA | | | |
| HERNAN JAIME RUIZ PULIDO | DELIA NARBONA | VASCO DE GAMA 4840 | DEPTO. 1104 LAS CONDES | SANTIAGO ,CHILE | | | |
| HERNAN OSSA | PASAJE CREPUSCULO 1070 | VITACURA | SANTIAGO | CHILE | | | |
| HERNAN POSADA PEREZ (&) | ROSA H. AMADOR PEREZ | P.O.BOX 0302-00104 ZONA LIBRE | | COLON, RAPUBLIC OF PANAMA | | | |
| HERNAN POZA JR | 10240 67TH DR APT 1L | | | | FOREST HILLS | NY | 11375-2820 |
| HERNAN SAAVEDRA | 5868 JACKELYN CT | | | | WASHINGTON | MI | 48094-4225 |
| HERNAN SANTIS | MONICA GANGAS | LERIDA 8050 LAS CONDES, | SANTIAGO | CHILE | | | |
| HERNAN, ZACHARY D | 8606 HILLTOP DR | | | | POLAND | OH | 44514-2981 |
| HERNANDE-LOZAN, FRANCO | 1119 CLARK ST | | | | DETROIT | MI | 48209-3816 |
| HERNANDEX, CHRISTINE | 582 TYLER RD S APT 208 | | | | RED WING | MN | 55066-1783 |
| HERNANDEZ ABEL | 4632 SOUTHERN AVENUE | | | | SHREVEPORT | LA | 71106-1303 |
| HERNANDEZ ALBERT F | 5007 GLENROSE DR | | | | COLUMBIA | TN | 38401-4955 |
| HERNANDEZ ANTHONY | 1131 DOUGLAS FIR DR | | | | HOWELL | MI | 48843-9705 |
| HERNANDEZ CHRISTIE & ALBERT | 10014 WOODLANE BOULEVARD | | | | MAGNOLIA | TX | 77354-5716 |
| HERNANDEZ COVARR, ALEJANDRO M | 18489 PALMER DR | | | | MACOMB | MI | 48042-1732 |
| HERNANDEZ COVARRUBIAS, ALEJANDRO | 18489 PALMER DR | | | | MACOMB | MI | 48042-1732 |
| HERNANDEZ CRUZ, JOSE MATILDE | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 WEST STREET,17TH FLOOR | | | WILMINGTON | DE | 19899 |
| HERNANDEZ DANIEL HIDALGO | ALVARO OBREGON #27 GEOVILLAS | EL CENTENARIO SN PEDRO TOTOL- | | TEPEC TOLUCA MEXICO MEXICO | | | |
| HERNANDEZ ESTATE OF, YESENIA | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| HERNANDEZ FAMILY | TRUST AGREEMENT | U/A DTD 01/11/2006 | DOROTHEA B HERNANDEZ TTEE | 1500 HOWARD AVE APT 310 | BURLINGAME | CA | 94010 |
| HERNANDEZ FELICIANO JUSTO | HERNANDEZ, FELICIANO JUSTO | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HERNANDEZ FLORENCIO | HERNANDEZ, FLORENCIO | 1124 PEARL ST | | | GREENVILLE | MI | 48838 |
| HERNANDEZ FRANKIE | HERNANDEZ, FRANKIE | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HERNANDEZ GILBERT (416235) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HERNANDEZ GILBERT S (629558) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERNANDEZ GORDIANA | DBA TRANSLATIONS ETC | 10875 NW 7TH ST APT 24 | | | MIAMI | FL | 33172-3714 |
| HERNANDEZ GUADALUPE | HERNANDEZ, GUADALUPE | 500 AIRPORT BLVD SUITE 100 | | | BURLINGAME | CA | 94010 |
| HERNANDEZ GUSTAVO | HERNANDEZ, BRENDA | 309 WEST LAKE MEAD PARKWAY SUITE B | | | HENDERSON | NV | 89015 |
| HERNANDEZ GUSTAVO | HERNANDEZ, GUSTAVO | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| HERNANDEZ GUSTAVO | HERNANDEZ, GUSTAVO JR | 309 WEST LAKE MEAD PARKWAY SUITE B | | | HENDERSON | NV | 89015 |
| HERNANDEZ GUSTAVO | HERNANDEZ, ISMAEL | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| HERNANDEZ GUSTAVO | HERNANDEZ, JOSE LUIS | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| HERNANDEZ GUSTAVO | HERNANDEZ, JULIA | 309 WEST LAKE MEAD PARKWAY SUITE B | | | HENDERSON | NV | 89015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ GUSTAVO | HERNANDEZ, MARIA ELENA | 300 CONVENT ST STE 100 | | | SAN ANTONIO | TX | 78205-3705 |
| HERNANDEZ GUSTAVO | HERNANDEZ, ROSARIO | 309 WEST LAKE MEAD PARKWAY SUITE B | | | HENDERSON | NV | 89015 |
| HERNANDEZ HAVARD | 407 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2625 |
| HERNANDEZ HECTOR ARMANDO | DELACRUZ, LUCIA OLIVIAS | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HECTOR ARMANDO | FLORES HERNANDEZ, RAQUEL HOLGUIN | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HECTOR ARMANDO | FLORES, RAQUEL HOLGUIN | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HECTOR ARMANDO | HERNANDEZ, BRIZA | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HECTOR ARMANDO | HERNANDEZ, ELIZABETH | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HECTOR ARMANDO | HERNANDEZ, HECTOR ARMANDO | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HECTOR ARMANDO | HERNANDEZ, SANDRA | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HECTOR ARMANDO | HOLGUIN, DAFNE LUJAN | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HECTOR ARMANDO | HOLGUIN, GRISELDA | 4742 NORTH 24TH STREET SUITE 100 | | | PHOENIX | AZ | 85016 |
| HERNANDEZ HELIBERT | HERNANDEZ, HELIBERT | 133 TAPPAN ST | | | KEARNY | NJ | 07032 |
| HERNANDEZ III, MATHEW GABRIEL | 6815 KINGSWOOD BLVD | | | | FORT WAYNE | IN | 46804-4623 |
| HERNANDEZ III, MATTHEW G | 6815 KINGSWOOD BLVD | | | | FORT WAYNE | IN | 46804-4623 |
| HERNANDEZ III, RAMIRO | 5537 HOMESTEAD RD | | | | ARLINGTON | TX | 76017-3066 |
| HERNANDEZ JAMES | 14636 CERES AVENUE | | | | FONTANA | CA | 92335-4204 |
| HERNANDEZ JANINE | HERNANDEZ, JANINE | PO BOX 3389 | | | REDWOOD CITY | CA | 94064-3389 |
| HERNANDEZ JANINE | HERNANDEZ, YOLANDA | PO BOX 3389 | | | REDWOOD CITY | CA | 94064-3389 |
| HERNANDEZ JAVIER (ESTATE OF) (471378) | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |
| HERNANDEZ JESSE | HERNANDEZ, JESSE | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| HERNANDEZ JESSE | HERNANDEZ, SYLVIA | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| HERNANDEZ JESSIE | HERNANDEZ, JESSIE | 20061 ARROYO AVE | | | LYNWOOD | IL | 60411-1527 |
| HERNANDEZ JOHN (643667) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HERNANDEZ JONATHAN | ESTRADA, JUAN | CONSUMER LEGAL SERVICES | 12 HARDING STREET SUITE 110 | | LAKEVILLE | MA | 02767 |
| HERNANDEZ JONATHAN | HERNANDEZ, JONATHAN | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| HERNANDEZ JONATHAN FELICIANO | HERNANDEZ, JONATHAN FELICIANO | | | | | | |
| HERNANDEZ JORGE | HERNANDEZ, JORGE | P.O. BOX 1426 | | | SANTA CRUZ | NM | 87567 |
| HERNANDEZ JR, ALEX | 1811 SALT ST | | | | SAGINAW | MI | 48602-1256 |
| HERNANDEZ JR, CRESENCIO | 4097 GREEN ST | | | | SAGINAW | MI | 48638-6619 |
| HERNANDEZ JR, FELIX | 435 KEARNEY ST | | | | PORTLAND | MI | 48875-1553 |
| HERNANDEZ JR, FLORENCIO | 40 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1129 |
| HERNANDEZ JR, GEORGE G | 6027 KIM AVE | | | | ALLEN PARK | MI | 48101-2510 |
| HERNANDEZ JR, MANUEL | 11313 RIDGE DR | | | | SUGAR CREEK | MO | 64054-1529 |
| HERNANDEZ JR, MARCELO | 3287 COLUMBINE DR | | | | SAGINAW | MI | 48603-1925 |
| HERNANDEZ JR, MARCELO | 6860 WALTERS RD | | | | CLARKSTON | MI | 48346-2252 |
| HERNANDEZ JR, NABOR | PO BOX 1076 | | | | MESA | AZ | 85211-1076 |
| HERNANDEZ JR, OSCAR | 85515 D DRIVE NORTH | | | | BATTLE CREEK | MI | 49017 |
| HERNANDEZ JR, RAUL | 5502 CORONATION DR | | | | ARLINGTON | TX | 76017-4968 |
| HERNANDEZ JR, ROBERTO | 2314 SCHLEY AVE | | | | SAN ANTONIO | TX | 78210 |
| HERNANDEZ JR, ROBERTO | 8015 EAST RD | | | | SAGINAW | MI | 48601-9751 |
| HERNANDEZ JR, RUDOLPH T | PO BOX 981 | | | | SAGINAW | MI | 48606-0981 |
| HERNANDEZ JR, SIMON | 10010 E WOOD AVE | | | | MESA | AZ | 85208-4458 |
| HERNANDEZ JR, VICTOR | 524 S POPLAR ST | | | | LEIPSIC | OH | 45856-1320 |
| HERNANDEZ JR., ERNESTO | 1596 144TH AVE | | | | DORR | MI | 49323-9748 |
| HERNANDEZ JR., JESUS | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| HERNANDEZ JR., SIMON | 9318 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9205 |
| HERNANDEZ JR., TOMAS C | 1803 IRVINGTON AVE | | | | LANSING | MI | 48910-3621 |
| HERNANDEZ JUAN B JR (656213) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HERNANDEZ JUAN SANCHEZ | HERNANDEZ, GRACIELA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HERNANDEZ JUAN SANCHEZ | HERNANDEZ, JUAN SANCHEZ | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| HERNANDEZ LEO A (660898) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERNANDEZ LOUIE E | HERNANDEZ, LOUIE E | 1420 N CLAREMONT BLVD STE 210 | | | CLAREMONT | CA | 91711-3528 |
| HERNANDEZ LUIS | GONZALES, LUIS | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERNANDEZ MANUEL (445188) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERNANDEZ MARIE E | 111 TEALWOOD RD | | | | MONTGOMERY | IL | 60538-2117 |
| HERNANDEZ MIGUEL | HERNANDEZ, AIRIHANA | ROMANO STANCROFF MIKHOV PC | 640 SOUTH SAN VICENTE BLVD. SUITE 230 | | LOS ANGELES | CA | 90048 |
| HERNANDEZ MIGUEL | HERNANDEZ, MIGUEL | 1724 SPARGER RD | | | MOUNT AIRY | NC | 27020-7564 |
| HERNANDEZ MIGUEL | HERNANDEZ, MIGUEL | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HERNANDEZ NANCY | 3811 CRESTGATE | | | | MIDLAND | | |
| HERNANDEZ OSCAR | HERNANDEZ, OSCAR | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HERNANDEZ PETER PAUL | HERNANDEZ, PETER PAUL | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HERNANDEZ PHILIP (422184) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HERNANDEZ RONDA | HERNANDEZ, RONDA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HERNANDEZ SALVADOR (ESTATE OF) (651472) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERNANDEZ SELENA | HERNANDEZ, RUBY | 516 WEST MAIN ST | | | WAXAHACHIE | TX | 75165 |
| HERNANDEZ SELENA | HERNANDEZ, SELENA | 516 WEST MAIN ST | | | WAXAHACHIE | TX | 75165 |
| HERNANDEZ SELENA | HERNANDEZ, SELENA | 5511 I-10 WEST - SUITE 4 | | | SAN ANTONIO | TX | 78201 |
| HERNANDEZ SERGIO | HERNANDEZ, MARIA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HERNANDEZ SERGIO | HERNANDEZ, SERGIO | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HERNANDEZ SR, MANUEL C | PO BOX 139 | | | | KINGSVILLE | TX | 78364-0139 |
| HERNANDEZ SUPPLIES | 3195 CHRISTY WAY | | | | SAGINAW | MI | 48603 |
| HERNANDEZ SYNTHIA | 212 DESERT GARDEN DR | | | | SANTA TERESA | NM | 88008-9450 |
| HERNANDEZ TRACIE G | HERNANDEZ, TRACIE G | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| HERNANDEZ WILFREDO | 107 TRIUMPH RD | | | | DALLAS | TX | 75241-5329 |
| HERNANDEZ WITNEY | HERNANDEZ, JULIAN | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HERNANDEZ WITNEY | HERNANDEZ, WITNEY | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| HERNANDEZ, ABE G | 100 KING CIRCLE APT 105 | | | | CLOVERDALE | CA | 95425 |
| HERNANDEZ, ABEL A | 4632 SOUTHERN AVE | | | | SHREVEPORT | LA | 71106-1303 |
| HERNANDEZ, ABEL ALBINO | 4632 SOUTHERN AVENUE | | | | SHREVEPORT | LA | 71106-1303 |
| HERNANDEZ, ADELAIDA L | 19713 E 8 MILE RD #70 | | | | SAINT CLAIR SHORES | MI | 48080 |
| HERNANDEZ, ADRIAN L | 6116 BLUERIDGE CT | | | | ARLINGTON | TX | 76016-3743 |
| HERNANDEZ, AGNES E | 812 BOWMAN ST | | | | NILES | OH | 44446-2712 |
| HERNANDEZ, AGUSTINA | PO BOX 430 | | | | YONKERS | NY | 10702-0430 |
| HERNANDEZ, AIDA | 2840 LAWRENCE AVENUE | | | | TOLEDO | OH | 43610-1281 |
| HERNANDEZ, ALBERT | 424 LINDEN ST | | | | ELIZABETH | NJ | 07201-1013 |
| HERNANDEZ, ALBERT F | 5007 GLENROSE DR | | | | COLUMBIA | TN | 38401-4955 |
| HERNANDEZ, ALBERT J | 2661 HARVEST LN | | | | FORT WORTH | TX | 76133-5867 |
| HERNANDEZ, ALBERTA M | 108 CHRISTINE DR | | | | AMHERST | NY | 14228-1311 |
| HERNANDEZ, ALBERTO | 11266 HEWITT AVE | | | | SAN FERNANDO | CA | 91340-3810 |
| HERNANDEZ, ALBERTO G | 11266 HEWITT AVE | | | | SAN FERNANDO | CA | 91340-3810 |
| HERNANDEZ, ALBERTO G | 14046 HERRON ST | | | | SYLMAR | CA | 91342-4111 |
| HERNANDEZ, ALEJANDRO | 927 POWDERHORN | | | | LANSING | MI | 48917-4045 |
| HERNANDEZ, ALEJANDRO F | 2295 FABIAN DRIVE | | | | SAGINAW | MI | 48603-3614 |
| HERNANDEZ, ALEXANDER | 8708 CANDLEWOOD DR | | | | OKLAHOMA CITY | OK | 73132-2026 |
| HERNANDEZ, ALEXANDER A | 8708 CANDLEWOOD DR | | | | OKLAHOMA CITY | OK | 73132-2026 |
| HERNANDEZ, ALFREDO C | 9754 LEV AVE | | | | ARLETA | CA | 91331-4630 |
| HERNANDEZ, ALICIA ALVAREZ | 102 ANSTED ST | | | | BATTLE CREEK | MI | 49015-2820 |
| HERNANDEZ, ALVARO | 2352 SOUTH 2ND AVENUE | | | | RIVERSIDE | IL | 60546-1309 |
| HERNANDEZ, ALVEZA A | 1147 PASSION ROAD | | | | OREGON | OH | 43616 |
| HERNANDEZ, AMADOR R | 330 LAS COLINAS BLVD E # 226 | | | | IRVING | TX | 75039-5505 |
| HERNANDEZ, AMPARO A | 16803 LONDELIUS ST | | | | NORTHRIDGE | CA | 91343-4549 |
| HERNANDEZ, ANDRES T | 29266 HIDDEN RIVER DR | | | | GIBRALTAR | MI | 48173-1247 |
| HERNANDEZ, ANDREW | 1844 E DAVISBURG RD | | | | HOLLY | MI | 48442-8025 |
| HERNANDEZ, ANDREW M | PO BOX 241076 | | | | SAN ANTONIO | TX | 78224-8076 |
| HERNANDEZ, ANGEL F | 425 S 5TH AVE | | | | SAGINAW | MI | 48601-2144 |
| HERNANDEZ, ANGELO | 4745 W AVENUE L4 | | | | QUARTZ HILL | CA | 93536-4358 |
| HERNANDEZ, ANITA | 1121 CHERYL DR | | | | BURKBURNETT | TX | 76354-3213 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, ANN | 5521 VALLEY BROOK RD SE | | | MABLETON | GA | 30126-5631 |
| HERNANDEZ, ANN MARIE | 1010 DOWNEY ST | | | FLINT | MI | 48503-3173 |
| HERNANDEZ, ANTHONY R | 1131 DOUGLAS FIR DR | | | HOWELL | MI | 48843-9705 |
| HERNANDEZ, ANTONIA | 18090 SW 136TH ST | | | MIAMI | FL | 33196-1974 |
| HERNANDEZ, ANTONIO | 525 67TH ST | | | WEST NEW YORK | NJ | 07093-1701 |
| HERNANDEZ, ANTONIO A | 3110 WEIGL RD | | | SAGINAW | MI | 48609-9791 |
| HERNANDEZ, APOLINARIA | 1054 E YORK AVE | | | FLINT | MI | 48505-2270 |
| HERNANDEZ, APRIL M | 743 RACINE AVE | | | COLUMBUS | OH | 43204-2875 |
| HERNANDEZ, ARMAND | 1833 DAVID DR | | | ESCONDIDO | CA | 92026-1618 |
| HERNANDEZ, ARMANDO N | 230 BAYNE RD | | | HASLET | TX | 76052-4616 |
| HERNANDEZ, ARNOLD | 2712 SHADOW DR W | | | ARLINGTON | TX | 76006-2718 |
| HERNANDEZ, ARROYO ODON | TRACY FIRM | 5473 BLAIR RD STE 200 | | DALLAS | TX | 75231-4168 |
| HERNANDEZ, ARTHUR B | 844 UNIVERSITY DR | | | PONTIAC | MI | 48342-1762 |
| HERNANDEZ, ARTURO M | 2023 GALWAY TRL | | | MADISON | IN | 47250-6646 |
| HERNANDEZ, AURORA P | 2021 S 11TH ST | | | MILWAUKEE | WI | 53204-3827 |
| HERNANDEZ, AURORA R | 5053 JONFIELD AVE SE | | | KENTWOOD | MI | 49548-7664 |
| HERNANDEZ, BALTAZAR | 3487 W BEARD RD | | | PERRY | MI | 48872-9155 |
| HERNANDEZ, BARBARA A | 638 S SALMON ST | | | NEWAYGO | MI | 49337-8541 |
| HERNANDEZ, BEATRICE | 2301 N MASON ST | | | SAGINAW | MI | 48602-5276 |
| HERNANDEZ, BENNY D | 727 N 75TH ST | | | KANSAS CITY | KS | 66112-2828 |
| HERNANDEZ, BETTY A | 2249 W WILSON RD | | | CLIO | MI | 48420-1645 |
| HERNANDEZ, BETTY L | 10813 THE BEND RD | | | DEFIANCE | OH | 43512-9710 |
| HERNANDEZ, BIBIANA | 205 KIRMAN AVE | | | ROMEOVILLE | IL | 60446-1739 |
| HERNANDEZ, BLANCA | 253 CALLE H | ENEAS | | SAN GERMAN | PR | 00683-3774 |
| HERNANDEZ, BLANCA D | 76 PAULDING AVE | | | TARRYTOWN | NY | 10591-5713 |
| HERNANDEZ, BLANCA E | 12020 W TOWNLINE RD | | | SAINT CHARLES | MI | 48655-8722 |
| HERNANDEZ, BRENDA | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | SAN ANTONIO | TX | 78205 |
| HERNANDEZ, BRENDA A. | PO BOX 19112 | 1224 WEST STREET | | EVANSPORT | OH | 43519-0112 |
| HERNANDEZ, BRENDA S | 7237 WINONA AVE | | | ALLEN PARK | MI | 48101-2223 |
| HERNANDEZ, CANDELARIO | 4010 GREEN ST | | | SAGINAW | MI | 48638 |
| HERNANDEZ, CANDIDO | 1321 EL PASO DR | | | LOS ANGELES | CA | 90065-4326 |
| HERNANDEZ, CANDY S | 4540 KEWEENAW DR | | | OKEMOS | MI | 48864-1821 |
| HERNANDEZ, CARLOS | 1407 E ROMNEYA DR | | | ANAHEIM | CA | 92805-1212 |
| HERNANDEZ, CARLOS B | 1010 W GENESEE ST | | | LANSING | MI | 48915-1800 |
| HERNANDEZ, CARLOS G | 13755 MARCHANT AVE | | | SYLMAR | CA | 91342-2650 |
| HERNANDEZ, CARLOS M | 208 S SUMMIT ST | | | PAULDING | OH | 45879-1460 |
| HERNANDEZ, CARLOS M | 736 WOODRING AVE | | | PAULDING | OH | 45879 |
| HERNANDEZ, CARLOS R | 1209 RAINBOW MEADOW | | | LAS VEGAS | NV | 89128 |
| HERNANDEZ, CARLOS THOMAS | 11150 FULLER STREET | | | GRAND BLANC | MI | 48439-1037 |
| HERNANDEZ, CARMELO R | 126 HUDSON AVE | | | PONTIAC | MI | 48342-1129 |
| HERNANDEZ, CARMEN L | 233 E EMBERCREST DR | | | ARLINGTON | TX | 76018-1438 |
| HERNANDEZ, CAROLE E | 1313 REED ST | | | SAGINAW | MI | 48602-5436 |
| HERNANDEZ, CESAR D | 3493 W 146TH ST | | | CLEVELAND | OH | 44111-2210 |
| HERNANDEZ, CESARIO | 3734 LAKE BLUE DRIVE | | | WINTER HAVEN | FL | 33881-1085 |
| HERNANDEZ, CHRISTINE N | 9503 ALICIA LN | | | SHREVEPORT | LA | 71118-3201 |
| HERNANDEZ, CHRISTINE NICOLE | 9503 ALICIA LN | | | SHREVEPORT | LA | 71118-3201 |
| HERNANDEZ, CLAUDIO | 2616 LANIER LN | | | SAN JOSE | CA | 95121-2231 |
| HERNANDEZ, CLAUDIO A | 28534 WESTERLEIGH RD | | | FARMINGTON HILLS | MI | 48334-2774 |
| HERNANDEZ, CONCEPCION | 242 SEGURA ST | | | SAN ANTONIO | TX | 78237-2341 |
| HERNANDEZ, CONCEPCION | 412 RULF ST | | | DEFIANCE | OH | 43512-3062 |
| HERNANDEZ, CONCEPCION | 8410 MENTEITH TER | | | MIAMI LAKES | FL | 33016-1431 |
| HERNANDEZ, CONRAD J | 7662 MILL RUN RD | | | FORT WAYNE | IN | 46819-1864 |
| HERNANDEZ, CONSTANCE L | 4184 S WASHINGTON RD | | | SAGINAW | MI | 48601-5161 |
| HERNANDEZ, CRISTINA | HOLSTEIN TAYLOR UNITT & LAW | 4300 LATHAM ST | | RIVERSIDE | CA | 92501-1748 |
| HERNANDEZ, CRISTOBAL S | 10343 LYNX XING | | | SAN ANTONIO | TX | 78251-4074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, CRUZ | 2716 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64108-3512 |
| HERNANDEZ, CRUZ M | 67 CANDLELITE LN | | | | PONTIAC | MI | 48340-1604 |
| HERNANDEZ, CYNTHIA L | 37779 LOLA DR | | | | STERLING HEIGHTS | MI | 48312-2047 |
| HERNANDEZ, DANIEL | 10301 LAKE AVE APT 505 | | | | CLEVELAND | OH | 44102-1276 |
| HERNANDEZ, DANIEL | 8306 PARK AVE | | | | ALLEN PARK | MI | 48101-1736 |
| HERNANDEZ, DANIEL M | 1266 LOFTIN RD | | | | COLUMBIA | TN | 38401-8051 |
| HERNANDEZ, DANNY S | 1405 S. ROCK BLVD. #SPC 11 | | | | SPARKS | NV | 89431 |
| HERNANDEZ, DANNY S | 9052 CEDROS AVE APT 204 | | | | PANORAMA CITY | CA | 91402-1655 |
| HERNANDEZ, DARCEY L | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| HERNANDEZ, DARCEY LEE | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| HERNANDEZ, DELFINA | 6117 BALLARD DR | | | | FLINT | MI | 48505-4801 |
| HERNANDEZ, DELIA I | 105 N WOODWARD AVE | | | | WILMINGTON | DE | 19805-1145 |
| HERNANDEZ, DELORES E | PO BOX 27373 | | | | LANSING | MI | 48909-7373 |
| HERNANDEZ, DIANE T | PO BOX 260495 | | | | LAKEWOOD | CO | 80226-0495 |
| HERNANDEZ, DIEGO | GENERAL VALERO APT 607 | | | | SAN JUAN | PR | 00924 |
| HERNANDEZ, DOROTHY M | 821 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3145 |
| HERNANDEZ, E | 834 N ROCK LAKE DR | | | | VESTABURG | MI | 48891-9472 |
| HERNANDEZ, EDDIE | 335 MILKY WAY DR | | | | PULASKI | TN | 38478-7561 |
| HERNANDEZ, EDNA L | 24600 JOY RD TRLR 146 | | | | REDFORD | MI | 48239-1569 |
| HERNANDEZ, EDWARD | 2100 ISABELL DR | | | | TROY | MI | 48083-2308 |
| HERNANDEZ, EDWARD Z | 9280 FOREST LN | | | | ALPENA | MI | 49707-9408 |
| HERNANDEZ, EDWINA S | 229 S DEMANADE BLVD | | | | LAFAYETTE | LA | 70503-2545 |
| HERNANDEZ, EFRAIN D | 13634 COUNTY ROAD J | | | | HOLGATE | OH | 43527-9721 |
| HERNANDEZ, ELADIO | 7108 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5341 |
| HERNANDEZ, ELEANOR | 1380 COUNTY ROAD 310 | | | | CLYDE | OH | 43410-9733 |
| HERNANDEZ, ELIAS F | 250 S MILL ST | | | | KANSAS CITY | KS | 66101-3648 |
| HERNANDEZ, ELIDA | 2231 HETZNER DR | | | | SAGINAW | MI | 48603-2527 |
| HERNANDEZ, ELIJIO | 515 VENTURA RD | | | | SANTA MARIA | CA | 93455-1703 |
| HERNANDEZ, ELISA | 4655 LOS ALAMOS WAY APT.B. | | | | OCEANSIDE | CA | 92057-7826 |
| HERNANDEZ, ELISA | 4655 LOS ALAMOS WAY UNIT B | | | | OCEANSIDE | CA | 92057-7826 |
| HERNANDEZ, ELVIRA | 855 SAYBROOK | | | | WATERFORD | MI | 48327-1853 |
| HERNANDEZ, ELVIRA G | 13405 COLDBROOK AVE | | | | BELLFLOWER | CA | 90706-2475 |
| HERNANDEZ, EMERETA | 278 BERNARD ST | | | | ROCHESTER | NY | 14621-4823 |
| HERNANDEZ, EMILY H | 1200 RUSSELL WAY | | | | HAYWARD | CA | 94541-7700 |
| HERNANDEZ, EMMA | 2252 LOCHNESS CIR | | | | CORONA | CA | 92881-3200 |
| HERNANDEZ, ENRIQUE | 421 FROST PROOF DR | | | | WESLACO | TX | 78596-4118 |
| HERNANDEZ, EPIFANIA | 121 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| HERNANDEZ, ERASMO | 1517 INDIANA AVE | | | | LANSING | MI | 48906-4610 |
| HERNANDEZ, ERIC E | 901 SW WOODBRIDGE CT | | | | TOPEKA | KS | 66606-4600 |
| HERNANDEZ, ERIC L | 630 WEST HAZELHURST STREET | | | | FERNDALE | MI | 48220-1887 |
| HERNANDEZ, ERICK | ROOFIAN MICHAEL & ASSOCIATES | 11766 WILSHIRE BLVD FL 6 | | | LOS ANGELES | CA | 90025-6546 |
| HERNANDEZ, ERNEST | 3271 NW 44TH ST | | | | FT LAUDERDALE | FL | 33309 |
| HERNANDEZ, ERNEST | 6720 FLAMEWOOD DR | | | | ARLINGTON | TX | 76001-7824 |
| HERNANDEZ, ERNESTO | 2920 IMLAY CITY RD | | | | LAPEER | MI | 48446-3226 |
| HERNANDEZ, ESPERANZA R | 8811 CANOGA AVE SPC 205 | | | | CANOGA PARK | CA | 91304-1504 |
| HERNANDEZ, ESTANISLADO | 1201 KINGSTON AVE | | | | FLINT | MI | 48507-4786 |
| HERNANDEZ, EVA M | APT 601 | 1261 5TH AVENUE | | | NEW YORK | NY | 10029-3862 |
| HERNANDEZ, EVARISTO A | 5161 CALVINE RD | | | | SACRAMENTO | CA | 95823-7200 |
| HERNANDEZ, EVELYN J | 77 FIDDIS AVE | | | | PONTIAC | MI | 48342-2713 |
| HERNANDEZ, EVERADO | 1045 GROVE ST | | | | DEFIANCE | OH | 43512-2934 |
| HERNANDEZ, FELIPE | 129 SWALLOW RD | | | | ST AUGUSTINE | FL | 32086-6169 |
| HERNANDEZ, FELIPE | 3200 SOTO | | | | EDINBURG | TX | 78542-6484 |
| HERNANDEZ, FERNANDO | 4358 MISSION RD APT 1 | | | | KANSAS CITY | KS | 66103-2778 |
| HERNANDEZ, FERNANDO | 4608 9TH ST | | | | ECORSE | MI | 48229-1075 |
| HERNANDEZ, FRANCIS | 607 N GRANGER ST | | | | SAGINAW | MI | 48602-4508 |
| HERNANDEZ, FRANCISCO | 1001 ANN ST | | | | BAY CITY | MI | 48706-3702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, FRANCISCO | 144 BLACKBERRY RUN TRAIL | | | | DALLAS | GA | 30132 |
| HERNANDEZ, FRANCISCO | 1501 CHUKKA DR APT 105 | | | | ARLINGTON | TX | 76012-2563 |
| HERNANDEZ, FRANCISCO | 7685 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8902 |
| HERNANDEZ, FRANCISCO J | 1915 TIMBER RIDGE CT | | | | CEDAR HILL | TX | 75104-7823 |
| HERNANDEZ, FRANK E | PO BOX 462 | | | | MC FARLAND | CA | 93250-0462 |
| HERNANDEZ, FRANK G | 1750 CASTRO ST | | | | SAN LEANDRO | CA | 94577-3310 |
| HERNANDEZ, FRANK V | 209 WINTERWOOD DR | | | | SHREVEPORT | LA | 71106-7646 |
| HERNANDEZ, FRANKIE | 231 FOUNTAIN VW | | | | SHREVEPORT | LA | 71118-2951 |
| HERNANDEZ, GABRIEL | 4911 ALEDA AVE SE | | | | KENTWOOD | MI | 49508-4766 |
| HERNANDEZ, GELO S | PO BOX 444 | | | | SANTA ROSA | TX | 78593-0444 |
| HERNANDEZ, GELO SEGURA | 14613 OAKWOOD LN | | | | BALCH SPRINGS | TX | 75180-3607 |
| HERNANDEZ, GEORGE | 6109 S WILSON DR | | | | CHANDLER | AZ | 85249-4974 |
| HERNANDEZ, GEORGE A | 9415 N FITZGERALD WAY | | | | MISSOURI CITY | TX | 77459-6246 |
| HERNANDEZ, GEORGE A | PO BOX 1265 | | | | CLARKSTON | MI | 48347-1265 |
| HERNANDEZ, GEORGE L | 470 OLD ORCHARD DR APT 11 | | | | ESSEXVILLE | MI | 48732-9516 |
| HERNANDEZ, GERARD L | 3317 E BROADMOOR DR | | | | LANSING | MI | 48906-9000 |
| HERNANDEZ, GILBERT R | 1918 W ALEXIS RD APT K101 | | | | TOLEDO | OH | 43613-2290 |
| HERNANDEZ, GLORIA CASTILLO | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| HERNANDEZ, GLORIA Y | 56 FELIX ST | | | | ROCHESTER | NY | 14606-2412 |
| HERNANDEZ, GRACIELA | 1653 N ALMOND | | | | MESA | AZ | 85213-3410 |
| HERNANDEZ, GREGORIO | 11218 W SUNFLOWER PL | | | | AVONDALE | AZ | 85392-3626 |
| HERNANDEZ, GUADALUPE | 4869 WEISS ST | | | | SAGINAW | MI | 48603-3855 |
| HERNANDEZ, GUADALUPE M | 363 WHITE PINE CIR | | | | FLORENCE | KY | 41042-3389 |
| HERNANDEZ, GUADALUPE P | 4055 WEST MICHIGAN | | | | SAGINAW | MI | 48603-6671 |
| HERNANDEZ, GUADALUPE TORIZ | 49-BSUR 4717 | ESTRELLAS DEL SUR 72190 | | ESTRELLAS DEL SUR PU 72190 MEXICO | | | |
| HERNANDEZ, GUSTAVO C | 4900 E 115TH CT | | | | DENVER | CO | 80233-2729 |
| HERNANDEZ, HEATHER MARIE | 60 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1247 |
| HERNANDEZ, HECTOR | 12544 PEARL ST | | | | SOUTHGATE | MI | 48195-3525 |
| HERNANDEZ, HECTOR M | 1474 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| HERNANDEZ, HECTOR X | 1262 FLICKINGER AVE | | | | SAN JOSE | CA | 95131-2813 |
| HERNANDEZ, HENRY | 9760 MONROE RD | | | | SAINT HELEN | MI | 48656-9638 |
| HERNANDEZ, HENRY M | 1 MATADERO CT | | | | SACRAMENTO | CA | 95833-1406 |
| HERNANDEZ, HENRY M | 929 ARDSLEY DR | | | | INDIANAPOLIS | IN | 46234-2141 |
| HERNANDEZ, HUMBERTO | 6039 COLLINS AVE APT 1237 | | | | MIAMI BEACH | FL | 33140-2275 |
| HERNANDEZ, INEZ S | 2706 DAVISON AVE | | | | AUBURN HILLS | MI | 48326-2021 |
| HERNANDEZ, INGEBORG | 12253 PITCAIRN ST | | | | BROOKSVILLE | FL | 34613-4733 |
| HERNANDEZ, IRENE G | 11560 DOWNING RD | | | | BIRCH RUN | MI | 48415-9212 |
| HERNANDEZ, ISAAC | 2518 S 76TH ST | | | | WEST ALLIS | WI | 53219-2455 |
| HERNANDEZ, ISABEL | 184 SUBURBAN ST | | | | ECORSE | MI | 48229-1049 |
| HERNANDEZ, ISABEL | 209 MICHIGAN DR | | | | BRYAN | OH | 43506-8948 |
| HERNANDEZ, JACOB P | 1010 DOWNEY ST | | | | FLINT | MI | 48503-3173 |
| HERNANDEZ, JAIME ALEJANDRO | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| HERNANDEZ, JAVIER U | 13581 GAGER ST | | | | PACOIMA | CA | 91331-3844 |
| HERNANDEZ, JEFFREY D | 1314 SOUTH MAIN STREET | | | | EATON RAPIDS | MI | 48827-1921 |
| HERNANDEZ, JENNA L | 5389 CONESTOGA DR | | | | FLUSHING | MI | 48433-1249 |
| HERNANDEZ, JESS J | 123 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| HERNANDEZ, JESSE | 855 SAYBROOK DR | | | | WATERFORD | MI | 48327-2585 |
| HERNANDEZ, JESSE W | 155 BOYKEN RD | | | | ROCHESTER HLS | MI | 48307-3807 |
| HERNANDEZ, JESUS | 2651 BIDDLE AVE APT 319 | | | | WYANDOTTE | MI | 48192-5254 |
| HERNANDEZ, JESUS | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| HERNANDEZ, JESUS A | 2021 MOUNT OSO WAY | | | | MODESTO | CA | 95358-6314 |
| HERNANDEZ, JESUS C | 455 MARGARET AVE | | | | LOS ANGELES | CA | 90022-2638 |
| HERNANDEZ, JESUS M | 17105 ABLE DR | | | | EDINBURG | TX | 78539 |
| HERNANDEZ, JESUS P | 14945 BLEEKER ST | | | | SYLMAR | CA | 91342-5235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, JESUS P | 33557 10TH ST | | | | UNION CITY | CA | 94587-2338 |
| HERNANDEZ, JESUS V | 6735 WHITE TAIL LN | | | | ARLINGTON | TX | 76002-3530 |
| HERNANDEZ, JESUS VELAQUEZ | 6735 WHITE TAIL LN | | | | ARLINGTON | TX | 76002-3530 |
| HERNANDEZ, JESUSA | 227 N JOHN DALY RD | | | | DEARBORN HTS | MI | 48127-3702 |
| HERNANDEZ, JIM C | 557 N OVID ST | | | | ELSIE | MI | 48831-9622 |
| HERNANDEZ, JOANN KHRISTINE | 921 COLLEGE AVE NE | | | | GRAND RAPIDS | MI | 49503-1750 |
| HERNANDEZ, JOANNE | 1538 AVENIDA ENTRADA | | | | SAN DIMAS | CA | 91773-4006 |
| HERNANDEZ, JOE J | 2155 HUBBARD LN | | | | GRANTS PASS | OR | 97527-6322 |
| HERNANDEZ, JOE L | 1027 RG CURTISS AVE | | | | LANSING | MI | 48911 |
| HERNANDEZ, JOE N | 1109 ZACHARY DR | | | | MOORE | OK | 73160-8537 |
| HERNANDEZ, JOE P | 1039 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1622 |
| HERNANDEZ, JOEANN | 357 N HOSPITAL RD | | | | WATERFORD | MI | 48327-1573 |
| HERNANDEZ, JOHN | 7304 W 115TH ST | | | | OVERLAND PARK | KS | 66210-1802 |
| HERNANDEZ, JOHN A | 1460 ORANGE ST | | | | RED BLUFF | CA | 96080-4113 |
| HERNANDEZ, JOHN C | 629 SLATER ST | | | | ALMA | MI | 48801-2815 |
| HERNANDEZ, JOHN H | 17 16TH ST | | | | CAMPBELL | OH | 44405-1928 |
| HERNANDEZ, JOHN M | 11601 HANNAH DENISE AVE | | | | BAKERSFIELD | CA | 93312-5118 |
| HERNANDEZ, JOHNNY R | 8941 VALLEY VIEW AVE | | | | WHITTIER | CA | 90605-1721 |
| HERNANDEZ, JORGE | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| HERNANDEZ, JOSE | 211 E 2ND ST | | | | DEFIANCE | OH | 43512-2248 |
| HERNANDEZ, JOSE | 2740 COLUMBIA CT | | | | NORTH LAS VEGAS | NV | 89030-4644 |
| HERNANDEZ, JOSE | 4570 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| HERNANDEZ, JOSE | 612 WATKINS DR | | | | COLUMBIA | TN | 38401-6002 |
| HERNANDEZ, JOSE | 7852 SUNRISE MIST WAY | | | | SACRAMENTO | CA | 95828-5387 |
| HERNANDEZ, JOSE | PANISH SHEA & BOYLE | 11111 SANTA MONICA BLVD STE 700 | | | LOS ANGELES | CA | 90025-3341 |
| HERNANDEZ, JOSE A | 30901 S STATE ROUTE F | | | | GARDEN CITY | MO | 64747-8249 |
| HERNANDEZ, JOSE A | 7726 GREENBRIER DR NE | | | | ROCKFORD | MI | 49341-8520 |
| HERNANDEZ, JOSE ANGEL | 4401 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| HERNANDEZ, JOSE C | 1258 BOA VISTA DR | | | | SAN JOSE | CA | 95122-2909 |
| HERNANDEZ, JOSE G | 6415 HORATIO ST | | | | DETROIT | MI | 48210-2370 |
| HERNANDEZ, JOSE L | 2112 ADAMS BLVD | | | | SAGINAW | MI | 48602-3007 |
| HERNANDEZ, JOSE R | APT H11 | 1821 WEST GRAND RIVER AVENUE | | | OKEMOS | MI | 48864-1867 |
| HERNANDEZ, JOSE S | 1411 ORANGEWOOD ST | | | | LA HABRA | CA | 90631-7442 |
| HERNANDEZ, JOSEFA | 27 WEBBER CIR | | | | ROCHESTER | NY | 14626-4014 |
| HERNANDEZ, JOSEPH | PO BOX 177 | | | | FREELAND | MI | 48623-0177 |
| HERNANDEZ, JOSEPH G | 30657 JOY RD | | | | WESTLAND | MI | 48185-1778 |
| HERNANDEZ, JOSEPH GUADALUP | 30657 JOY RD | | | | WESTLAND | MI | 48185-1778 |
| HERNANDEZ, JOSEPH S | 9 EAKMAN DR | | | | GARNERVILLE | NY | 10923-1415 |
| HERNANDEZ, JOSEPHINE | 33849 8TH ST | | | | UNION CITY | CA | 94587-3414 |
| HERNANDEZ, JOSEPHINE | 83 ELIZABETH WAY | C/O WILLIAM R HERNANDEZ | | | SAN RAFAEL | CA | 94901-1151 |
| HERNANDEZ, JUAN A | 18090 SW 136TH ST | | | | MIAMI | FL | 33196-1974 |
| HERNANDEZ, JUAN V | 1299 W CASS AVE | | | | FLINT | MI | 48505-1303 |
| HERNANDEZ, JUAN VASQUEZ | 1299 W CASS AVE | | | | FLINT | MI | 48505-1303 |
| HERNANDEZ, JUANITA | 3317 E BROADMOOR DR | | | | LANSING | MI | 48906-9000 |
| HERNANDEZ, JUANITA G | 805 PARK CIR | | | | CLIO | MI | 48420-2308 |
| HERNANDEZ, JULIAN | PO BOX 1334 | | | | QUEEN CREEK | AZ | 85242-1334 |
| HERNANDEZ, JULIAN R | 1454 JUBAL CT | | | | OAKDALE | CA | 95361-9672 |
| HERNANDEZ, JUSTINIANO | 668 CALLE URUGUAY | | | | BAYAMON | PR | 00959-5655 |
| HERNANDEZ, KARIN L | 1202 WALDMAN AVE | | | | FLINT | MI | 48507-1549 |
| HERNANDEZ, KARIN LYNN | 1202 WALDMAN AVE | | | | FLINT | MI | 48507-1549 |
| HERNANDEZ, KERI | 2517 TIFFIN ST | | | | FLINT | MI | 48504-7727 |
| HERNANDEZ, KIM | 1509 W JOLLY RD | | | | LANSING | MI | 48910-5132 |
| HERNANDEZ, KIM E | 466 SENECA ST | | | | BUFFALO | NY | 14204-2054 |
| HERNANDEZ, LARRY B | 9688 RINCON AVE | | | | PACOIMA | CA | 91331-4151 |
| HERNANDEZ, LAWRENCE V | 43 ELIZABETH LK RD APT 3 | | | | PONTIAC | MI | 48341 |
| HERNANDEZ, LEONARD | 3032 SALINA ST | | | | SAGINAW | MI | 48601-3715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, LEONARDA C | 06636 CO RD 12 | | | | BRYAN | OH | 43506 |
| HERNANDEZ, LINDA | 400 W JOLLY RD | | | | LANSING | MI | 48910-6675 |
| HERNANDEZ, LISA G | 113 WESTWARD HO DR | | | | NORTHLAKE | IL | 60164-1629 |
| HERNANDEZ, LOLITA M | 1419 NICOLET PL | | | | DETROIT | MI | 48207-2804 |
| HERNANDEZ, LOUIS R | PO BOX 20456 | | | | SAGINAW | MI | 48602-0456 |
| HERNANDEZ, LUCIA G | 13438 WOOD RD | | | | BATH | MI | 48808-8408 |
| HERNANDEZ, LUIS | 1793 H ST | | | | UNION CITY | CA | 94587-3355 |
| HERNANDEZ, LUIS | 4107 KETCHAM ST | | | | SAGINAW | MI | 48601-4168 |
| HERNANDEZ, LUPE | APT 127 | 4608 SOUTH ISABELLA ROAD | | | MT PLEASANT | MI | 48858-7060 |
| HERNANDEZ, MANUEL | 2792 E FISHER RD | | | | BAY CITY | MI | 48706-3020 |
| HERNANDEZ, MANUEL | 501 E DEWEY ST | | | | FLINT | MI | 48505-4210 |
| HERNANDEZ, MANUEL | 5750 COLLINS AVE APT 3K | | | | MIAMI BEACH | FL | 33140-2316 |
| HERNANDEZ, MANUEL | 6156 BALLARD DR | | | | FLINT | MI | 48505-4800 |
| HERNANDEZ, MANUEL | HC 1 BOX 8552 | | | | LUQUILLO | PR | 00773-9589 |
| HERNANDEZ, MANUEL B | 1787 KUHL KORT | | | | ESSEXVILLE | MI | 48732-9609 |
| HERNANDEZ, MANUELA | 1321 EL PASO DR | | | | LOS ANGELES | CA | 90065-4326 |
| HERNANDEZ, MARC A | 5511 KANLOW DR | | | | NAPERVILLE | IL | 60564-4963 |
| HERNANDEZ, MARCELIN | 2075 RILEY RD | | | | CARO | MI | 48723-9575 |
| HERNANDEZ, MARCELO G | 6860 WALTERS ROAD | | | | CLARKSTON | MI | 48346-2252 |
| HERNANDEZ, MARCIA G | 20961 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-2818 |
| HERNANDEZ, MARGARET H | 1131 RIPLEY RD | | | | LINDEN | MI | 48451-9416 |
| HERNANDEZ, MARGARITA | 1056 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2319 |
| HERNANDEZ, MARGARITA S | P O BOX 241076 | | | | SAN ANTONIO | TX | 78224-8076 |
| HERNANDEZ, MARIA D | 7920 N FOUNTAIN PARK APT 134 | | | | WESTLAND | MI | 48185-4561 |
| HERNANDEZ, MARIA D | 922 W LEE DRIVE | | | | SANTA MARIA | CA | 93458 |
| HERNANDEZ, MARIA E | 1206 BROOKLAWN DR | | | | ARLINGTON | TX | 76018-2952 |
| HERNANDEZ, MARIA E | 1513 DAGLEY | | | | SAGINAW | MI | 48601 |
| HERNANDEZ, MARIA L | 9210 MASON PL APT 1 | | | | DETROIT | MI | 48209-0929 |
| HERNANDEZ, MARIA S | 4850 HARRISON ST | | | | WAYNE | MI | 48184-2219 |
| HERNANDEZ, MARIE C | 166 MACKINAW ST | | | | BUFFALO | NY | 14204-2636 |
| HERNANDEZ, MARIO | 2023 MODOC RD | | | | SANTA BARBARA | CA | 93101-3921 |
| HERNANDEZ, MARIO | 2129 EYMER ST | | | | SAGINAW | MI | 48602-2724 |
| HERNANDEZ, MARIO | 405 BRIAN GARTH 2D | | | | HAVRE DE GRACE | MD | 21078 |
| HERNANDEZ, MARIO | 521 RALSTON AVE | | | | DEFIANCE | OH | 43512-1555 |
| HERNANDEZ, MARIO A | 34910 SEA CLIFF TER | | | | FREMONT | CA | 94555-3250 |
| HERNANDEZ, MARISEL | 40732 OLIVET DR | | | | STERLING HEIGHTS | MI | 48313-4342 |
| HERNANDEZ, MARISOL A | 1992 PALMS ST | | | | DETROIT | MI | 48209-1644 |
| HERNANDEZ, MARTHA | 526 JACK PINE CT | | | | INDIANAPOLIS | IN | 46224-7100 |
| HERNANDEZ, MARTHA A | 4606 N. MONTICELLO AVE | APT 2 N. | | | CHICAGO | IL | 60625 |
| HERNANDEZ, MARTIN | 6051 NORSE | | | | SAN ANTONIO | TX | 78240-5711 |
| HERNANDEZ, MARTIN R | RT#3 BOX 311 | | | | DELTA | OH | 43515 |
| HERNANDEZ, MARY H | 2701 N DECATUR BLVD APT 2045 | | | | LAS VEGAS | NV | 89108-2963 |
| HERNANDEZ, MARY T | 1218 SOUTH PARK | | | | SAGINAW | MI | 48601-2710 |
| HERNANDEZ, MARYANN S | 9318 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9205 |
| HERNANDEZ, MATHEW G | 5708 MICHAEL DR | | | | BAY CITY | MI | 48706-3166 |
| HERNANDEZ, MELISSA A | 10016 ALONDRA ST | | | | SHREVEPORT | LA | 71115-3403 |
| HERNANDEZ, MELISSA A | 7911 SPRING HILL ST | | | | CHINO | CA | 91708-7621 |
| HERNANDEZ, MELISSA ANNE | 10016 ALONDRA ST | | | | SHREVEPORT | LA | 71115-3403 |
| HERNANDEZ, MICAILA G | 4833 MACKINAW RD | | | | SAGINAW | MI | 48603-7247 |
| HERNANDEZ, MICHAEL G | 9286 EAGLE HILL DR | | | | CLARKSTON | MI | 48346-1824 |
| HERNANDEZ, MICHAEL J | 340 N TOPPING AVE | | | | KANSAS CITY | MO | 64123-1536 |
| HERNANDEZ, MICHAEL L | 1058 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2906 |
| HERNANDEZ, MIGUEL A | 4761 NE 6TH AVE | | | | FT LAUDERDALE | FL | 33334-2330 |
| HERNANDEZ, MIGUEL E | 5721 N LENOX AVE | | | | KANSAS CITY | MO | 64151-2723 |
| HERNANDEZ, MIGUEL V | 644 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2884 |
| HERNANDEZ, MODESTO | 228 BRAINARD DR | | | | BOARDMAN | OH | 44512-2803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, MOIS G | 11421 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4140 |
| HERNANDEZ, MOISES G | 5 CALLE ROBERTO DIAZ | URB LAS MUESAS CALLE ROBERTO DIA | | | CAYEY | PR | 00736-5548 |
| HERNANDEZ, MOISES G | URB LAS MUESAS CALLE ROBERTO DIA | CALLE ROBERTO DIAZ 5 | | | CAYEY | PR | 00736 |
| HERNANDEZ, MYRNA | 2705 FERRIS RD | | | | WILMINGTON | DE | 19805-1128 |
| HERNANDEZ, NAHUN A | 2104 HICKORY DR | | | | CARROLLTON | TX | 75006-3129 |
| HERNANDEZ, NICHOLAS D | 3414 RUSSELL ST | | | | SAGINAW | MI | 48601-4743 |
| HERNANDEZ, NICOLE O | 4401 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| HERNANDEZ, NOEL P | 4770 COUNTRY WAY W | | | | SAGINAW | MI | 48603-4214 |
| HERNANDEZ, NOEMI | PO BOX 427 | | | CULEBRA 00775 PURETO RICO | | | |
| HERNANDEZ, OCTAVIO M | 10815 HADDON AVE | | | | PACOIMA | CA | 91331-2838 |
| HERNANDEZ, OFELIA R | PO BOX 285 | | | | LEIPSIC | OH | 45856-0285 |
| HERNANDEZ, OLGA E | 492 N ANNA LN | | | | ROMEOVILLE | IL | 60446-5283 |
| HERNANDEZ, OLIMPIA M | APT 17C | 1230 NORTH STATE PARKWAY | | | CHICAGO | IL | 60610-2287 |
| HERNANDEZ, OLIVIA | 3526 LIONS HEAD LN | | | | SAGINAW | MI | 48601-7033 |
| HERNANDEZ, ORALIA | 4417 S 15TH ST | | | | MILWAUKEE | WI | 53221-2319 |
| HERNANDEZ, PABLO | 139 ZENITH CIR | | | | FORT MYERS | FL | 33913 |
| HERNANDEZ, PABLO | 426 NW 57TH AVE | | | | MIAMI | FL | 33126-4811 |
| HERNANDEZ, PAMELA | 246 ORONOQUE RD | | | | MILFORD | CT | 06461-1851 |
| HERNANDEZ, PAMELA K | 507 DESOTA PL | | | | PONTIAC | MI | 48342-1613 |
| HERNANDEZ, PATRICIA | 6156 MARTIN ST | | | | DETROIT | MI | 48210-1655 |
| HERNANDEZ, PATRICK | P O 171 | | | | SHEPHERD | MI | 48883 |
| HERNANDEZ, PAUL | 2249 W WILSON RD | WEST WILSON ROAD | | | CLIO | MI | 48420-1645 |
| HERNANDEZ, PAUL | 2249 WEST WILSON ROAD | | | | CLIO | MI | 48420-1645 |
| HERNANDEZ, PAUL T | 2511 RICHELIEU AVE | | | | LOS ANGELES | CA | 90032-3240 |
| HERNANDEZ, PAULA | 2300 BELAIRE DR | | | | LANSING | MI | 48911-1611 |
| HERNANDEZ, PEDRO | 43457 JEROME AVE | | | | FREMONT | CA | 94539-5716 |
| HERNANDEZ, PEDRO B | 18 WEST 140 SUFFIELD CRT | UNIT 114 G | | | WESTMONT | IL | 60559 |
| HERNANDEZ, PETER | PO BOX 416 | | | | MONTROSE | MI | 48457-0416 |
| HERNANDEZ, PETRA G | 1478 HERVEY LN | | | | SAN JOSE | CA | 95125-1846 |
| HERNANDEZ, PHILIP R. | 6149 NORTHWOOD CIRCLE | | | | WHITE LAKE | MI | 48383-3565 |
| HERNANDEZ, PHILLIP J | 31502 SCHOENHERR APT.B-6 | | | | WARREN | MI | 48088 |
| HERNANDEZ, PHILLIP JOHN | 31502 SCHOENHERR APT.B-6 | | | | WARREN | MI | 48088 |
| HERNANDEZ, PLACIDO F | 35881 DERING PL | | | | FREMONT | CA | 94536-3414 |
| HERNANDEZ, PRICILIANO C | 1191 PEMBROKE DR | | | | SAN JOSE | CA | 95131-2837 |
| HERNANDEZ, PRIMITIVO G | PO BOX 562 | | | | HOLGATE | OH | 43527-0562 |
| HERNANDEZ, RALPH | 34106 E SPENCER RD | | | | OAK GROVE | MO | 64075-7035 |
| HERNANDEZ, RAMIRO D | 16803 LONDELIUS ST | | | | NORTHRIDGE | CA | 91343-4549 |
| HERNANDEZ, RAMON | 2277 E BRISTOL RD | | | | BURTON | MI | 48529-1326 |
| HERNANDEZ, RAMON | 4540 KEWEENAW DR | | | | OKEMOS | MI | 48864-1821 |
| HERNANDEZ, RAUL | 5738 ASHLEY DR | | | | LANSING | MI | 48911-4804 |
| HERNANDEZ, RAUL | N26 CALLE 23 | | | | BAYAMON | PR | 00959-8104 |
| HERNANDEZ, RAUL M | 3641 59 PLACE | | | | HUNTINGTON PARK | CA | 90255 |
| HERNANDEZ, RAY | 105 CLAY ST | | | | ITHACA | MI | 48847-9511 |
| HERNANDEZ, RAYMOND | 13021 K16 HWY | | | | VALLEY FALLS | KS | 66088-4129 |
| HERNANDEZ, RAYMOND | 1627 SW 136TH PL | | | | MIAMI | FL | 33175-1052 |
| HERNANDEZ, RAYMOND | 3526 LIONS HEAD LN | | | | SAGINAW | MI | 48601-7033 |
| HERNANDEZ, RAYMOND A | 13021 K16 HWY | | | | VALLEY FALLS | KS | 66088-4129 |
| HERNANDEZ, RAYMOND P | 2375 E CHURCH ST | | | | DES PLAINES | IL | 60016-3703 |
| HERNANDEZ, REBECCA J | 17500 WESTRIDGE RD | | | | TONGANOXIE | KS | 66086-5255 |
| HERNANDEZ, REFUGIO R | 736 WOODRING AVE | | | | PAULDING | OH | 45879-1059 |
| HERNANDEZ, REUBEN | 108 W MASON ST | | | | FORT WORTH | TX | 76110-6221 |
| HERNANDEZ, REUBEN R | 6440 COLEMAN ST | | | | DEARBORN | MI | 48126-2024 |
| HERNANDEZ, RICARDO | 10089 KOLB AVE | | | | ALLEN PARK | MI | 48101-1231 |
| HERNANDEZ, RICARDO | 1544 S DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| HERNANDEZ, RICARDO | 23165 WEST FAIRWAY DRIVE | | | | WOODHAVEN | MI | 48183-3110 |
| HERNANDEZ, RICARDO | 3902 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, RICARDO A | 6860 ABBOTT AVE APT 1 | | | | MIAMI BEACH | FL | 33141-3800 |
| HERNANDEZ, RICHARD | 1618 ORIOLE AVE | | | | SAN LEANDRO | CA | 94578-2040 |
| HERNANDEZ, RICHARD | 425 ROCKHURST RD | | | | BOLINGBROOK | IL | 60440-2407 |
| HERNANDEZ, RICHARD | 7009 HALL RD | | | | DAVISBURG | MI | 48350-2527 |
| HERNANDEZ, RICHARD G | PETZE JOHN E LAW OFFICES OF | 205 CLAYDELLE AVE STE 101 | | | EL CAJON | CA | 92020-4555 |
| HERNANDEZ, RICK | 5400 PALMER ST | | | | DEARBORN | MI | 48126-2823 |
| HERNANDEZ, ROBERT B | 3702 FRANKFORD RD APT 11308 | | | | DALLAS | TX | 75287-7807 |
| HERNANDEZ, ROBERT J | 2845 SANTA PAULA CT | | | | SACRAMENTO | CA | 95821-6007 |
| HERNANDEZ, ROBERT M | 11406 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4141 |
| HERNANDEZ, ROBERT P | 138 MCCLEARY CT | | | | SAGAMORE HILLS | OH | 44067-3299 |
| HERNANDEZ, ROBERTO | 6075 E HOLLAND RD | | | | SAGINAW | MI | 48601-9410 |
| HERNANDEZ, ROBERTO H | 13769 GLAMIS ST | | | | ARLETA | CA | 91331-5462 |
| HERNANDEZ, ROBERTO R | 9775 W. M-21 | | | | OVID | MI | 48866 |
| HERNANDEZ, ROBERTO R | HC-02 BOX 5622 | | | | MOROVIS | PR | 00687 |
| HERNANDEZ, RODOLFO A | PO BOX 478914 | | | | CHICAGO | IL | 60647-8914 |
| HERNANDEZ, RODRIGO G | 23346 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367-4106 |
| HERNANDEZ, ROGELIO | 9603 MULLER ST | | | | DOWNEY | CA | 90241-3034 |
| HERNANDEZ, ROMULO L | 2409 PEARL ST | | | | DETROIT | MI | 48209-3414 |
| HERNANDEZ, ROSEMARY | 223 GABLE LN | | | | LA HABRA | CA | 90631-7302 |
| HERNANDEZ, ROSENDO | 3560 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2134 |
| HERNANDEZ, ROY | PO BOX 81 | | | | CALUMET | OK | 73014-0081 |
| HERNANDEZ, RUBEN N | 13025 ALMOND DR | | | | OKLAHOMA CITY | OK | 73170-1157 |
| HERNANDEZ, RUBY | JENKINS & JENKINS PC | 516 WEST MAIN ST | | | WAXAHACHIE | TX | 75165 |
| HERNANDEZ, RUDY L | 4500 DOBRY DR APT 211 | | | | STERLING HEIGHTS | MI | 48314-1243 |
| HERNANDEZ, RUDOLPH T | 4342 BARTHOLOW RD | | | | SYKESVILLE | MD | 21784-9701 |
| HERNANDEZ, RUSSELL R | 7104 KENSINGTON DR E | | | | FORT WAYNE | IN | 46818-8853 |
| HERNANDEZ, SANDRA A | 1045 GROVE ST | | | | DEFIANCE | OH | 43512-2934 |
| HERNANDEZ, SANDRA ANN | 1045 GROVE ST | | | | DEFIANCE | OH | 43512-2934 |
| HERNANDEZ, SANDRA J | 13025 ALMOND DR | | | | OKLAHOMA CITY | OK | 73170-1157 |
| HERNANDEZ, SANDRA L | 6174 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439 |
| HERNANDEZ, SANJUANITA | 1515 HYLAND ST | | | | LANSING | MI | 48915-1332 |
| HERNANDEZ, SAUDYTH | 12910 SPRECHER AVE | | | | CLEVELAND | OH | 44135-5136 |
| HERNANDEZ, SELENA | JENKINS & JENKINS PC | 516 WEST MAIN ST | | | WAXAHACHIE | TX | 75165 |
| HERNANDEZ, SELENA | VAN GAASBECK STEPHEN E LAW OFFICES OF | 5511 I-10 WEST - SUITE 4 | | | SAN ANTONIO | TX | 78201 |
| HERNANDEZ, SERGIO A | 5529 LANCESHIRE LN | | | | OKLAHOMA CITY | OK | 73135-5410 |
| HERNANDEZ, SHARON N | 7009 HALL RD | | | | DAVISBURG | MI | 48350-2527 |
| HERNANDEZ, SHELLY L | 2602 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-3663 |
| HERNANDEZ, SHELLY M | 7696 BELLEVILLE ROAD | | | | BELLEVILLE | MI | 48111-1311 |
| HERNANDEZ, SIMON A | 375 2ND AVE | | | | PONTIAC | MI | 48340-2822 |
| HERNANDEZ, STELLA T | 2295 FABIAN DRIVE | | | | SAGINAW | MI | 48603-3614 |
| HERNANDEZ, STEVE L | 13282 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1328 |
| HERNANDEZ, STEVE M | 8758 W TOLLER AVE | | | | LITTLETON | CO | 80128-6264 |
| HERNANDEZ, STEVEN L | 43854 SILVER BOW RD | | | | LANCASTER | CA | 93535-4353 |
| HERNANDEZ, SUSAN | 275 W COLUMBIA AVE APT 418 | | | | BELLEVILLE | MI | 48111-3903 |
| HERNANDEZ, TEODULA R | 9029 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| HERNANDEZ, TEODULA RIVERA | 9029 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| HERNANDEZ, TERESA | 14945 BLEEKER ST | | | | SYLMAR | CA | 91342-5235 |
| HERNANDEZ, TERESA | 15402 DALWOOD AVE | | | | NORWALK | CA | 90650-6235 |
| HERNANDEZ, THOMAS L | 1435 GUN CLUB RD | | | | CARO | MI | 48723-8911 |
| HERNANDEZ, TOMAS | 1600 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| HERNANDEZ, TOMAS | 215 S VISTA DR | | | | SANDIA | TX | 78383-4072 |
| HERNANDEZ, TONY | 315 DICK AVE | | | | PONTIAC | MI | 48341-1805 |
| HERNANDEZ, TONY | 918-ASH | | | | SAGINAW | MI | 48602 |
| HERNANDEZ, TONY L | 1836 DEWEY ST APT 3 | | | | HOLLYWOOD | FL | 33020-6011 |
| HERNANDEZ, TONY S | 9029 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNANDEZ, TRANQUILINO V | 14014 FILMORE ST | | | | ARLETA | CA | 91331-4425 |
| HERNANDEZ, TRINO | 1917 BOSQUE LN | | | | ARLINGTON | TX | 76006-6619 |
| HERNANDEZ, VANESSA JUSTINE | 326 BARRON ST | | | | BENSENVILLE | IL | 60106-2637 |
| HERNANDEZ, VICENTE | 55 CANTON RD | | | | LAKE WORTH | FL | 33467-3809 |
| HERNANDEZ, VICTOR G | 4620 283RD ST | | | | TOLEDO | OH | 43611-1868 |
| HERNANDEZ, VICTOR GONZALES | 4620 283RD ST | | | | TOLEDO | OH | 43611-1868 |
| HERNANDEZ, VIRGINIA | 17219 SEQUOIA AVE APT 39 | | | | HESPERIA | CA | 92345-1414 |
| HERNANDEZ, VIRGINIA | 252 HAROLD LN | | | | CAMPBELL | OH | 44405-1166 |
| HERNANDEZ, WILLIAM | 2231 HETZNER DR | | | | SAGINAW | MI | 48603-2527 |
| HERNANDEZ,LEONIDAS A | 721 CRESCENT AVE | | | | BROOKLYN | NY | 11208 |
| HERNANDEZ-NAVARRO, CATHERINE | 1112 WENTWOOD DR | | | | IRVING | TX | 75061-4455 |
| HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN ST RM 112 | | | | BROOKSVILLE | FL | 34601-2893 |
| HERNANDO JOHNSON | 1163 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| HERNANDO PASCO HOSPICE | 1114 CHATMAN BLVD | | | | BROOKSVILLE | FL | 34601-3104 |
| HERNANSKY, JUDITH L | 1570 W MAGGIO WAY APT 2003 | | | | CHANDLER | AZ | 85224-8480 |
| HERNBERGER, VIOLA L | 7 CENTENNIAL STREET | | | | MIDDLEPORT | NY | 14105-1202 |
| HERNDEN, JEFFREY N | 8300 32 MILE RD | | | | WASHINGTON | MI | 48095-1312 |
| HERNDEN, ROBERT N | 6810 DUQUETTE RD | | | | MELVIN | MI | 48454-9761 |
| HERNDON CARLTON | 1829 COUNTY ROAD 57 N | | | | ABBEVILLE | AL | 36310-6305 |
| HERNDON CHEVROLET, INC. | 12524 JAMES MADISON HWY | | | | ORANGE | VA | 22960 |
| HERNDON CHEVROLET, INC. | 5617 SUNSET BLVD | | | | LEXINGTON | SC | 29072-2727 |
| HERNDON CHEVROLET, INC. | DAVID HERNDON | 5617 SUNSET BLVD | | | LEXINGTON | SC | 29072-2727 |
| HERNDON CHEVROLET, INC. | DONALD HERNDON | 12524 JAMES MADISON HWY | | | ORANGE | VA | 22960 |
| HERNDON COLEMAN BRADING & | MCKEE | PO BOX 1160 | | | JOHNSON CITY | TN | 37605-1160 |
| HERNDON JERROD | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 225 E 1ST ST | | | CAMPBELLSVILLE | KY | 42718-2203 |
| HERNDON KAMI | HERNDON, KAMI | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| HERNDON ROBERT WILFORD (489623) | MOTLEY RICE | 1750 JACKSON ST | | | BARNWELL | SC | 29812-1546 |
| HERNDON, ANN T | 17876 SE 115TH CIR | | | | SUMMERFIELD | FL | 34491-8010 |
| HERNDON, CELESTE | 1811 BERKSHIRE DR | | | | COLUMBIA | SC | 29210-6801 |
| HERNDON, CHARLES E | 1805 HOLT RD | | | | CARY | NC | 27519-5894 |
| HERNDON, DAVID B | 17876 SE 115TH CIR | | | | SUMMERFIELD | FL | 34491-8010 |
| HERNDON, DELPHINE I | 218 E LAS MILPAS | | | | GREEN VALLEY | AZ | 85614-2914 |
| HERNDON, DONALD F | 7 NICHOLSON DR | | | | PASADENA | MD | 21122-4214 |
| HERNDON, DONALD L | 4756 N COUNTY ROAD 200 E | | | | PETERSBURG | IN | 47567-8914 |
| HERNDON, DOROTHY M | 4701 S COUNTRYSIDE DR | | | | MUNCIE | IN | 47302-9069 |
| HERNDON, ETHELEEN F | 2401 KINGS RD | | | | MOORE | OK | 73160-1137 |
| HERNDON, GLENN C | 21 MEDINA DR | | | | INDIANAPOLIS | IN | 46227-9405 |
| HERNDON, HAROLD R | 6045 BUCKSKIN CT | | | | INDIANAPOLIS | IN | 46250-1831 |
| HERNDON, JAMES L | 1506 NORTHRIDGE DR | | | | CARROLLTON | TX | 75006-1428 |
| HERNDON, JAMES R | 1355 HIGHWAY 68 | | | | OTTAWA | KS | 66067 |
| HERNDON, JOHN R | 119 WILDWOOD AVE | | | | LEWISBURG | WV | 24901-8925 |
| HERNDON, JOSEPH | 6201 OXLEY DR | | | | FLINT | MI | 48504-1670 |
| HERNDON, KAMI | 188 FURMAN NIXVILLE PKWY | | | | ESTILL | SC | 29918-4401 |
| HERNDON, KAMI | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | | | HAMPTON | SC | 29924-0457 |
| HERNDON, KATHLEEN M | 929 LEWIS AVE | | | | ROCKVILLE | MD | 20851-1624 |
| HERNDON, M M | 3024 COLUMBUS AV | | | | ANDERSON | IN | 46016-5438 |
| HERNDON, NELSON L | 3601 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2029 |
| HERNDON, OBEDIAH | 2000 GERARD PARK LN | | | | HAZELWOOD | MO | 63042-1323 |
| HERNDON, OPAL R | 515 COUNTY RD 601 APT 3 | | | | HANCEVILLE | AL | 35077-7429 |
| HERNDON, OPAL R | APT 3 | 515 COUNTY ROAD 601 | | | HANCEVILLE | AL | 35077-7429 |
| HERNDON, RALPH J | 8374 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9463 |
| HERNDON, ROBERT F | 1306 MARWOOD ST | | | | BOULDER CITY | NV | 89005-2030 |
| HERNDON, SARAH F | 20 NATALIA CT | | | | NEWNAN | GA | 30263-6515 |
| HERNDON, STANLEY J | 9857 UNION CEMETERY RD | | | | LOVELAND | OH | 45140-9584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERNDON, THOMAS | 384 RIVERBEND DR | | | | MILAN | MI | 48160-1638 |
| HERNDON, WESLEY J | PO BOX 9038 | | | | KANSAS CITY | KS | 66112-9038 |
| HERNE, BRUCE J | RT#30 BOX 12 | | | | CONSTABLE | NY | 12926 |
| HERNE, PHILIP L | 110 W DIVISION ST | | | | DOVER | DE | 19904-7320 |
| HERNE, SCOTT CHRISTOPHER | 55 MULLEN ST | | | | TONAWANDA | NY | 14150-5423 |
| HERNER, DAN L | 2687 GRIM RD | | | | BENTLEY | MI | 48613-9601 |
| HERNER, DAVID K | 408 S DOBBSDELL ST | | | | TERRE HAUTE | IN | 47803-2443 |
| HERNER, GARY L | PO BOX 252 | | | | DAVISON | MI | 48423-0252 |
| HERNER, LILA PEARL | 183 WOODSMILL BLVD | | | | COCOA | FL | 32926-2591 |
| HERNER, STANLEY W | 118 PINDO PALM ST W | | | | LARGO | FL | 33770-7434 |
| HERNET, TERRI L | 7018 W MAIN ST | | | | MILWAUKEE | WI | 53214-1650 |
| HERNIAK, EDWARD A | 14820 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-8889 |
| HERNIAK, EDWARD ALLEN | 14820 N COUNTY ROAD 400 EAST | | | | EATON | IN | 47338-8889 |
| HERNIAK, FRANK T | 1214 W 1850 N | | | | SUMMITVILLE | IN | 46070-9757 |
| HERNIAK, JANET E | 312 N BUCKEYE ST | | | | FAIRMOUNT | IN | 46928-1414 |
| HERNICK, ANN KATHERINE | 611 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9791 |
| HERNICK, THOMAS G | 2618 S BEYER RD | | | | SAGINAW | MI | 48601-9421 |
| HERNLEY FAMILY TRUST | UAD 05/05/04 | JAMES S LEDERACH ESQ TTEE | POB 342 | | SCOTTDALE | PA | 15683-0342 |
| HERNLEY, MICHAEL L | 1448 WATER ST | | | | EATON RAPIDS | MI | 48827-1860 |
| HERNLUND, IRENE | 13 FASANO WAY | | | | SANTA BARBARA | CA | 93105-4508 |
| HERNLY, CHRISTOPHER A | 3234 NORTH STATE ROAD 103 | | | | NEW CASTLE | IN | 47362-9303 |
| HERNLY, DORIS R | 521 WESTWOOD CT | | | | WINCHESTER | IN | 47394-1929 |
| HERNLY, WENDY JO | 11416 OLD BARN TRL | | | | EATON RAPIDS | MI | 48827-9795 |
| HERNON, JOHN M | ROUTE 2, BOX 444 | | | | SOUTHINGTON | OH | 44470 |
| HERNTIER, RICHARD | 9741 GRAND AVE S APT 135 | | | | BLOOMINGTON | MN | 55420-4217 |
| HEROD, BETTIE | 30204 PHILLIPS AVE | | | | WICKLIFFE | OH | 44092-1712 |
| HEROD, DONALD M | PO BOX 504 | | | | BLACK HAWK | CO | 80422-0504 |
| HEROD, FRANKLIN E | 11422 SAINT CLOUD RD | | | | RICHMOND | MO | 64085-8707 |
| HEROD, FREDERICK C | 1175 MOLOKAI DR | | | | TEGA CAY | SC | 29708-8580 |
| HEROD, JERRY K | 1694 DEERFIELD WAY | | | | LA FOLLETTE | TN | 37766-6611 |
| HEROD, MELBA G | 363 WINDERMERE BLVD UNIT 307 | | | | ALEXANDRIA | LA | 71303-3546 |
| HEROD, VIRGINIA L | 16808 E LARKSPUR LN APT 2 | | | | INDEPENDENCE | MO | 64055-2144 |
| HEROES DISPLAY TRUCK | 3219 STATE ROUTE 41 | | | | HILLSBORO | OH | 45133-7085 |
| HEROIC CHOICES | PO BOX 32 | | | | CRANBURY | NJ | 08512-0032 |
| HEROL BALENTINE | 10505 OAKLAND AVE | | | | KANSAS CITY | MO | 64134-1945 |
| HEROLD JOHN | 556 GALEN CIR | | | | ANN ARBOR | MI | 48103-6612 |
| HEROLD JOSEPH M | HEROLD, JOSEPH M | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| HEROLD VIRGIL H (429088) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEROLD, ALFRED S | 1634 NORTH EDGEWATER DRIVE | | | | PORT CLINTON | OH | 43452-2829 |
| HEROLD, ANDREW C | 7347 CAMDEN RD | | | | CAMDEN | OH | 45311-9502 |
| HEROLD, CLAUDIA B | PO BOX 26 | | | | NEVADA | MO | 64772-0026 |
| HEROLD, DIANE LYNN | 5119 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8539 |
| HEROLD, GERTRUDE A | 101 CHESTER DR | | | | SYRACUSE | NY | 13208-1931 |
| HEROLD, JACQUE E | PO BOX 7043 | | | | AVON PARK | FL | 33826-7043 |
| HEROLD, JAMES C | 17881 COURTNEY RD | | | | BELOIT | OH | 44609-9743 |
| HEROLD, JAMES R | 5119 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8539 |
| HEROLD, ROBERT J | PO BOX 604 | | | | BUCKMAN | MN | 56317-0604 |
| HEROLD, ROGER E | 2711 MERRIWEATHER RD | | | | SANDUSKY | OH | 44870-5674 |
| HEROLD, RONALD P | 2114 WHISPERING WATERS PASS | | | | FLUSHING | MI | 48433-1790 |
| HEROMINSKI, ROBERT J | 135 BROKENWOOD LN | | | | CROSSVILLE | TN | 38558-7718 |
| HERON CAVAZOS | 1501 S AIRPORT DR LOT 92 | | | | WESLACO | TX | 78596-7265 |
| HERON JR, STEPHEN B | 6146 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| HERON JR, WILLIAM A | 62 NORTH DR | | | | AMHERST | NY | 14226-4118 |
| HERON, CAROL F | 6146 KINGSHIRE | | | | GRAND BLANC | MI | 48439 |
| HERON, JOHN J | 2152 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4231 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HERON, LAURA J | 19345 LITTLEFIELD ST | | | DETROIT | MI | 48235-1255 |
| HERON, NORMAN W | 21352 JESSICA LN | | | ABINGDON | VA | 24211-7704 |
| HERON, PATRICK M | 5124 REYMONT | | | PONTIAC | MI | 48054 |
| HERON, SUSANNE K | 1649 N YALE CT | | | ARLINGTON HTS | IL | 60004-3614 |
| HERONEMUS, VIRGINIA R | 5670 DOWNINGTON RD | | | DECKER | MI | 48426-9700 |
| HEROUX, DANIEL H | 18230 CORUNNA RD | | | CHESANING | MI | 48616-9628 |
| HEROUX, DAVID E | 4890 FERDEN RD | | | NEW LOTHROP | MI | 48460-9644 |
| HEROUX, ELAINE M | 90 HEMLOCK DR | | | ATTLEBORO | MA | 02703-6528 |
| HERPEL, JEROLENE K | 12392 MOORISH RD | | | BIRCH RUN | MI | 48415-8581 |
| HERPEL, THOMAS E | 4027 CUSTER AVE | | | ROYAL OAK | MI | 48073-2432 |
| HERPHON RUTHERFORD | 2919 BONBRIGHT ST | | | FLINT | MI | 48505-4921 |
| HERPICH JOHN (468163) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | MIAMI | FL | 33143-5163 |
| HERPIN, BETTY H | PO BOX 2116 | | | CROWLEY | LA | 70527-2116 |
| HERPOLSHEIMER, GLENN J | 3961 JUPITER AVE NE | | | GRAND RAPIDS | MI | 49525-1871 |
| HERPST, MERRITT G | 3700 S. WESTPORT AVE. #2860 | | | SIOUX FALLS | SD | 57106 |
| HERR CHARLES | 62250 REO LN | | | WASHINGTON | MI | 48094-1431 |
| HERR FOODS INC | 275 OLD BALTIMORE PIKE | | | NOTTINGHAM | PA | 19362-9102 |
| HERR FOODS, INC. | JAMES TONELLI | 275 OLD BALTIMORE PIKE | | NOTTINGHAM | PA | 19362-9102 |
| HERR IV, BENJAMIN M | 29777 RED OAK DR | | | WARREN | MI | 48092-4653 |
| HERR IV, BENJAMIN MUSSER | 29777 RED OAK DR | | | WARREN | MI | 48092-4653 |
| HERR JR, ROBERT T | 3393 GREGORY RD | | | ORION | MI | 48359-2014 |
| HERR JR., CHARLES E | 2793 N RIVERWOOD DR | | | TWIN LAKE | MI | 49457-9794 |
| HERR MARK | 9935 E WAITE RD | | | CLINTON | WI | 53525-8763 |
| HERR MARVIN (445190) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | CLEVELAND | OH | 44115 |
| HERR MICHAEL WILLIAM (429089) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HERR, ALVIN J | 508 TENNIS CLUB PL | | | LAKEVILLE | PA | 18438-6785 |
| HERR, ANNA M | 13382 MORRISH RD | | | MONTROSE | MI | 48457-9778 |
| HERR, BARRY E | 6013 LAKE BREEZE RD | | | GROVE | OK | 74344-7882 |
| HERR, BETTY R | 201 W OAK ST | | | CONTINENTAL | OH | 45831-9084 |
| HERR, CHARLES A | 62250 REO LN | | | WASHINGTON | MI | 48094-1431 |
| HERR, CHARLES H | 29 PAUL DR | | | AMHERST | NY | 14228-1322 |
| HERR, DANIEL J | 4956 OAK PARK DR | | | CLARKSTON | MI | 48346-3936 |
| HERR, DAVID L | 3044 BESSIE ST | | | AUBURN HILLS | MI | 48326-3600 |
| HERR, DAVID M | 4131 SANDSTONE DR | | | JANESVILLE | WI | 53546-4309 |
| HERR, DEBRA | 2175 STOCKWELL RD APT 223 | | | BOSSIER CITY | LA | 71111-5774 |
| HERR, DONALD D | PO BOX 143 | | | LAKE TOMAHAWK | WI | 54539-0143 |
| HERR, DONNA J | 1225 GENELLA ST | | | WATERFORD | MI | 48328-1338 |
| HERR, EDWARD J | 120 DAWNRIDGE DR | | | HAZELWOOD | MO | 63042-2675 |
| HERR, ELIZABETH A. | 71 S EAGLECREST DR | | | HAMBURG | NY | 14075-1845 |
| HERR, ERROLETTE M | 716 PHONEIX LANE | | | OVIEDO | FL | 32765-7604 |
| HERR, GARY L | 2744 JAMES RD | | | AUBURN HILLS | MI | 48326-1919 |
| HERR, GERMAINE P | 175 STILLINGS AVE | | | SAN FRANCISCO | CA | 94131-2823 |
| HERR, HARRY M | 980 PRICE FORD RD | | | HEBER SPRINGS | AR | 72543-8053 |
| HERR, HENRY W | 1876 UPPER FORDE LN | | | HAMPSTEAD | MD | 21074-2500 |
| HERR, HOWARD B | 163 LYMAN AVENUE | | | BURLINGTON | VT | 05401-5021 |
| HERR, IVAN G | 686 16 MILE RD | | | MARION | MI | 49665-8285 |
| HERR, J C | 12201 SE 91ST AVE | | | SUMMERFIELD | FL | 34491-8249 |
| HERR, JEFFREY C | 123 MORGAN DR | | | JOPLIN | MO | 64801-1597 |
| HERR, LEWIS RUSSELL | 7991 CABOT DR | | | PARMA | MI | 49269-9521 |
| HERR, LINDEN M | 2070 QUINCY RD | | | QUINCY | IN | 47456-8596 |
| HERR, LOIS J | 785 COUNTY LINE RD | | | MONUMENT | CO | 80132-8082 |
| HERR, LORETTA E | PO BOX 135 | | | O BRIEN | OR | 97534-0135 |
| HERR, MARILYN H | 6568 COUNTY ROAD J | | | MALINTA | OH | 43535-9747 |
| HERR, MARK A | 9935 E WAITE RD | | | CLINTON | WI | 53525-8763 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HERR, MARK J | 3716 RAMADA DR | | | HIGHLAND | MI | 48356-1759 |
| HERR, RALPH F | 2410 RONA VILLAGE BLVD | | | FAIRBORN | OH | 45324-6018 |
| HERR, RANDALL P | 1170 TRUWOOD DR | | | ROCHESTER HLS | MI | 48307-5458 |
| HERR, RICHARD C | 1225 GENELLA ST | | | WATERFORD | MI | 48328-1338 |
| HERR, ROBERT W | 1775 VALLEY VIEW DR | | | BEDFORD | IN | 47421-3468 |
| HERR, THEODORA F | 3712 WOOD CASTLE ST | | | NORMAN | OK | 73072-1746 |
| HERR, THEODORE J | 4890 CLINTON DR | | | CLARKSTON | MI | 48346-3804 |
| HERR, TIMOTHY P | 1191 BEST RD | | | METAMORA | MI | 48455-8939 |
| HERR, WALLACE J | 175 STILLINGS AVE | | | SAN FRANCISCO | CA | 94131-2823 |
| HERR, WALTER L | 716 PHOENIX LN | | | OVIEDO | FL | 32765-7604 |
| HERR, WILLIAM B | 8302 ROBERT ST | | | TAYLOR | MI | 48180-2333 |
| HERR-HEMBREE, KAREN D | 6875 W BRIER CREEK DR | | | NEW PALESTINE | IN | 46163-9762 |
| HERRA, FRANK | PO BOX 4392 | | | BURBANK | CA | 91503-4392 |
| HERRADA, MANUEL | 6112 F 41 | | | OSCODA | MI | 48750-9664 |
| HERRAJES Y ACABADOS METALICOS | TOMAS CARRIZOZA | NORTE 45 NO 899 INDUSTRIAL VAL | MEXICO CITY DF 2300 MEXICO | | | |
| HERRAJES Y ACABADOS METALICOS | TOMAS CARRIZOZA | NORTE 45 NO 899 INDUSTRIAL VAL | VENISSIEUX 69200 FRANCE | | | |
| HERRAJES Y ACABADOS METALICOS SA | NORTE 45 NO 899 INDUSTRIAL VALLEJO | | MEXICO 2300 MEXICO | | | |
| HERRAJES Y ACABADOS METALICOS SA | NORTE 45 NO 899 INDUSTRIAL VALLEJO | | MEXICO MX 02300 MEXICO | | | |
| HERRAJES Y ACABADOS METALICOS SA | TOMAS CARRIZOZA | NORTE 45 NO 899 INDUSTRIAL VAL | MEXICO CITY DF 2300 MEXICO | | | |
| HERRAJES Y ACABADOS METALICOS SA | TOMAS CARRIZOZA | NORTE 45 NO 899 INDUSTRIAL VAL | VENISSIEUX 69200 FRANCE | | | |
| HERRAJES Y ACABADOS METALICOS SA DE CV | NORTE 45 NO 899 COL INDUSTRIAL | VALLEJO | CP 02300 MEXICO MEXICO | | | |
| HERRALA, WALTER T | 8389 NORTH TITLEIST DRIVE | | | CITRUS SPGS | FL | 34434-5857 |
| HERRALD, JAMES R | 11555 W FM 471 LOT 66 | | | SAN ANTONIO | TX | 78253-4896 |
| HERRALD, JAMES ROMAN | 10809 WESTWOOD LOOP | | | SAN ANTONIO | TX | 78254 |
| HERRANDO, RUSSELL W | 14941 OCONNOR AVE | | | ALLEN PARK | MI | 48101-2935 |
| HERRANDO, RUSSELL WALTER | 14941 OCONNOR AVE | | | ALLEN PARK | MI | 48101-2935 |
| HERRANDO, RUSSELL WALTER | 6678 COUNTRY LN | | | BELLEVILLE | MI | 48111-4433 |
| HERRANEN REBECCA | 3265 VIZCAYA WAY | | | OCEANSIDE | CA | 92056-3239 |
| HERRELL JR, FLOYD A | PO BOX 451 | 221 E. MAIN ST. | | DREXEL | MO | 64742-0451 |
| HERRELL JR, RALPH E | 1437 S 725 W | | | TIPTON | IN | 46072-9176 |
| HERRELL L | 8519 OLD JACKSBORO PIKE | | | KNOXVILLE | TN | 37938-2956 |
| HERRELL, ANITA | 2517 BRENTWOOD LAKE DRIVE | | | REYNOLDSBURG | OH | 43068-5288 |
| HERRELL, DANIEL J | 13657 S 500 W | | | KOKOMO | IN | 46901-7802 |
| HERRELL, DOYLE E | 1208 CASTLEMAN AVE SW | | | DECATUR | AL | 35601-3602 |
| HERRELL, ETHEL J | 813 LOWER STONE MOUNTAIN RD | | | UNICOI | TN | 37692-4749 |
| HERRELL, FLOYD A | 27718 S STATE ROUTE DD | | | HARRISONVILLE | MO | 64701-8332 |
| HERRELL, HELEN L | 313 E WALNUT ST | | | KOKOMO | IN | 46901-4811 |
| HERRELL, JASON G | 1370 SHERMAN AVE | | | LEAVENWORTH | KS | 66048-2380 |
| HERRELL, MARTHA M | 9834 DUDLEY ST | | | TAYLOR | MI | 48180-3751 |
| HERRELL, THOMAS | 7759 HERBST RD | | | BRIGHTON | MI | 48114-9449 |
| HERREMA, JANET | 725 BALDWIN #3008 | | | JENISON | MI | 49428 |
| HERREMA, RICHARD J | 1704 MANSFIELD RD | | | BIRMINGHAM | MI | 48009-7272 |
| HERREN CHRIS | 46714 254TH STREET | | | CROOKS | SD | 57020-5815 |
| HERREN, ARLES W | PO BOX 201 | | | JEWETT | TX | 75846-0201 |
| HERREN, SALLIE M | 320 SOUTH GREENVILLE STREET | | | RECTOR | AR | 72461-1632 |
| HERREN, WILMA G | 6110 CYPRESS GARDENS BLVD APT 128 | | | WINTER HAVEN | FL | 33884-4131 |
| HERRERA DANIEL | HERRERA, DANIEL | 2025 SAN PEDRO DR NE | | ALBUQUERQUE | NM | 87110-5951 |
| HERRERA DANIEL | HERRERA, ELEAZAR | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| HERRERA DANIEL | HIGGINS, RACHEL E | 2025 SAN PEDRO DR NE | | ALBUQUERQUE | NM | 87110-5951 |
| HERRERA DANIEL | HIGGINS, RACHEL E | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| HERRERA DANIEL | MEDRANO, LETICIA GUADALUPE | 2025 SAN PEDRO DR NE | | ALBUQUERQUE | NM | 87110-5951 |
| HERRERA DANIEL | SALCIDO OSUNA, YADIRA ERIKA | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRERA DAVID | 7831 BIG RIVER DR | | | | RENO | NV | 89506-2174 |
| HERRERA DIANNA | HERRERA, DIANNA | 215 ALAMO STREET | | | EDINBURG | TX | 78541-9419 |
| HERRERA HEATHER | HERRERA, HEATHER | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| HERRERA HEATHER | VARGAS, IVAN | KAHN & ASSOCIATES LLC | 101 NE 3RD AVE STE 1500 | | FT LAUDERDALE | FL | 33301-1181 |
| HERRERA HENRY | HERRERA, HENRY | MARCIN BARRERA & OCONNOR ATTORNEYS | 1901 AVENUE OF THE STARS SUITE 1900 | | LOS ANGELES | CA | 90067 |
| HERRERA JEREMIAH | 310 W GREEN ST | | | | GALLUP | NM | 87301-6328 |
| HERRERA JOHN | HERRERA, JOHN | 100 E SAN MARCOS BLVD STE 400 | | | SAN MARCOS | CA | 92069-2988 |
| HERRERA JOHN | HERRERA, MARGARET | BICKEL LAW FIRM | 100 E SAN MARCOS BLVD SUITE 400 | | SAN MARCOS | CA | 92069 |
| HERRERA JOSE (ESTATE OF) (663900) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HERRERA JOSEPH (445191) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERRERA JR, JOHN P | PO BOX 125 | | | | AHWAHNEE | CA | 93601-0125 |
| HERRERA JUAN | 162 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| HERRERA LORENZO JR (493836) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERRERA LOURDES | 610 LINDEN DR | | | | OXNARD | CA | 93033-4419 |
| HERRERA SANTIAGO V (652431) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERRERA SCHOOL BUS INC. | | 10605 CENTRAL AVE NW | | | | NM | 87121 |
| HERRERA VALERIE | 1201 NW 91ST TER | | | | GAINESVILLE | FL | 32606-5532 |
| HERRERA VALERIE | HERRERA, VALERIE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HERRERA VIRGINIA | 1544 PASS AND COVINA RD | | | | LA PUENTE | CA | 91744-1430 |
| HERRERA, A N | 16742 BRYANTS CIR | | | | CONROE | TX | 77306-8910 |
| HERRERA, ADALBERTO J | 3505 JUNE DR | | | | MCKINNEY | TX | 75070-6640 |
| HERRERA, ADAM G | 1058 MAIN ST | | | | BONO | OH | 43445-9612 |
| HERRERA, ADELINE J | 26235 9TH ST SPC 72 | | | | HIGHLAND | CA | 92346-3473 |
| HERRERA, ADOLPH C | 2320 E BROWER ST | | | | SIMI VALLEY | CA | 93065-2504 |
| HERRERA, ADOLPHO H | 3501 WESTGROVE DR | | | | ARLINGTON | TX | 76001-5261 |
| HERRERA, ALEJANDRO G | PO BOX 142 | | | | CONVERSE | IN | 46919-0142 |
| HERRERA, ALFRED | 530 E PATRIOT BLVD APT 414 | | | | RENO | NV | 89511-1289 |
| HERRERA, ANDREZ N | 3153 WIDDOCK ST | | | | ERIE | MI | 48133-9335 |
| HERRERA, ANGELINA | 219 E CUMMINS ST | | | | TECUMSEH | MI | 49286-2023 |
| HERRERA, ANTONIO | 33754 15TH ST | | | | UNION CITY | CA | 94587-3317 |
| HERRERA, ANTONIO | 45 S 2ND ST | | | | ELIZABETH | NJ | 07206-1541 |
| HERRERA, ANTONIO R | 4245 W JOLLY RD LOT 164 | | | | LANSING | MI | 48911-3062 |
| HERRERA, ARMANDO | 1201 84TH ST | | | | NORTH BERGEN | NJ | 07047-4260 |
| HERRERA, ARTHUR | 499 POWDER MILL LN | | | | COLUMBUS | OH | 43228-1236 |
| HERRERA, ARTURO C | 3929 W 78TH ST | | | | CHICAGO | IL | 60652-1807 |
| HERRERA, BEATRICE M | 134 SUTPHEN STREET | | | | SANTA CRUZ | CA | 95060-1940 |
| HERRERA, BENNY | 12031 TANFIELD DR | | | | LA MIRADA | CA | 90638-1153 |
| HERRERA, BERNABE E | 4912 S SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73109-7549 |
| HERRERA, BLANCA | 1617 FARLEY ST | | | | HARLINGEN | TX | 78550-3775 |
| HERRERA, BONNIE J | 2500 MANN RD LOT 37 | | | | CLARKSTON | MI | 48346-4243 |
| HERRERA, CARLOS A | 1169 OAK KNOLL RD | | | | SANTA MARIA | CA | 93455-4305 |
| HERRERA, CARLOS G | PO BOX 4279 | | | | LANCASTER | CA | 93539 |
| HERRERA, CELESTINO H | 13940 LOUVRE ST | | | | PACOIMA | CA | 91331-3541 |
| HERRERA, CRUSITA R | 2969 MONMOUTH ST | | | | SAGINAW | MI | 48601-6211 |
| HERRERA, DANIEL | 36 SHERIDAN ST | | | | PONTIAC | MI | 48342-1470 |
| HERRERA, DAVID | 7831 BIG RIVER DR | | | | RENO | NV | 89506-2174 |
| HERRERA, DAVID A | 5589 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4223 |
| HERRERA, DELORES J | 1385 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| HERRERA, DELORES M | 27816 ORLANDO AVE | | | | HAYWARD | CA | 94545-4757 |
| HERRERA, DOLORES A | 499 POWDER MILL LN | | | | COLUMBUS | OH | 43228-1236 |
| HERRERA, DOLORES ANN | 499 POWDER MILL LN | | | | COLUMBUS | OH | 43228-1236 |
| HERRERA, ELENA G | 20631 KISER RD | | | | DEFIANCE | OH | 43512-9060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRERA, EMILIO L | 8212 HILLCREST BLVD | | | | WESTLAND | MI | 48185-1764 |
| HERRERA, FELIPE | 510 NORTHWOOD TRL | | | | SOUTHLAKE | TX | 76092-7426 |
| HERRERA, FELIPE G | 4723 HARTEL RD LOT 12 | | | | POTTERVILLE | MI | 48876-9779 |
| HERRERA, FELIPE G | LOT 12 | 4723 HARTEL ROAD | | | POTTERVILLE | MI | 48876-9779 |
| HERRERA, FORTINO | 4417 CADE RD | | | | CAPAC | MI | 48014-2805 |
| HERRERA, FRANCISCO E | 1356 KINKAID DR | | | | OKLAHOMA CITY | OK | 73119-4018 |
| HERRERA, FRANCISCO P | 2 JACKSON PL | | | | ISLAND PARK | NY | 11558-1508 |
| HERRERA, FRANK G | 700 W G ST | | | | WILMINGTON | CA | 90744-5310 |
| HERRERA, GEORGE G | 7736 W 82ND PL | | | | BRIDGEVIEW | IL | 60455-1642 |
| HERRERA, GILBERT G | 1257 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9423 |
| HERRERA, GILBERTO H | 3357 S HAMILTON AVE | | | | CHICAGO | IL | 60608-6033 |
| HERRERA, GLADYS A | 14756 BALGOWAN RD | | | | MIAMI LAKES | FL | 33016-6445 |
| HERRERA, GONZALO | 11507 STANG ST RT #1 | | | | MARTIN | OH | 43445 |
| HERRERA, GRACIELA B | 169 NE 43RD ST | | | | MIAMI | FL | 33137-3411 |
| HERRERA, HORTENCIA | PO BOX 456 | | | | LAREDO | TX | 78042-0456 |
| HERRERA, HORTENCIA J | 256 AU SABLE RIVER CT | | | | ADRIAN | MI | 49221-7711 |
| HERRERA, ILA K | PO BOX 51804 | | | | LIVONIA | MI | 48151-5804 |
| HERRERA, ISRAEL | 719 MULBERRY ST | | | | TRENTON | NJ | 08638-3334 |
| HERRERA, JOANN R | 1329 PRIMROSE DR | | | | WYLIE | TX | 75098-7656 |
| HERRERA, JOHN | 657 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1181 |
| HERRERA, JOHN F | 1365 HUNT RD | | | | MANTECA | CA | 95337-6731 |
| HERRERA, JOSEPH R | 5175 SHAKER RD | | | | FRANKLIN | OH | 45005-5131 |
| HERRERA, JUAN | 1640 BRIDGEVIEW CIR | | | | ORLANDO | FL | 32824-5601 |
| HERRERA, JUAN A | 162 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| HERRERA, JUANITA H | 1430 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8321 |
| HERRERA, LAURA L | 10539 ORR AND DAY RD | | | | SANTA FE SPRINGS | CA | 90670-4108 |
| HERRERA, LEOPOLDO | 2701 N CENTRAL PARK AVE | | | | CHICAGO | IL | 60647-1123 |
| HERRERA, LIBRADO | 297 CLIFFORD | | | | PONTIAC | MI | 48342 |
| HERRERA, LUIS G | 16 PELLETOWN RD | | | | AUGUSTA | NJ | 07822-2123 |
| HERRERA, LYDIA A | 437 SPECTOR RD APT 1021 | | | | LANSING | MI | 48917-1051 |
| HERRERA, MANUEL G | 1075 N 600 W | | | | SWAYZEE | IN | 46986-9760 |
| HERRERA, MANUEL J | 15845 SW 146TH AVE | | | | MIAMI | FL | 33177-6894 |
| HERRERA, MANUELA | 609 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2008 |
| HERRERA, MARVIN | 1236 TANGERINE PKWY NE | | | | WINTER HAVEN | FL | 33881-2658 |
| HERRERA, MIGUEL R | 320 ZENA DR | | | | BROWNSVILLE | TX | 78521-5333 |
| HERRERA, MIKE | 15211 SW 143RD ST | | | | MIAMI | FL | 33196-5681 |
| HERRERA, MISTY DAWN | 9410 N 500 W | | | | HUNTINGTON | IN | 46750-9732 |
| HERRERA, NICOLLAS O | 8224 YOLANDA AVE | | | | RESEDA | CA | 91335-1261 |
| HERRERA, ORLANDO M | 3536 W BROCKER RD | | | | METAMORA | MI | 48455-9330 |
| HERRERA, ORLANDO MANUEL | 3536 W BROCKER RD | | | | METAMORA | MI | 48455-9330 |
| HERRERA, OSCAR | 228 E HIRSCH AVE | | | | NORTHLAKE | IL | 60164-2501 |
| HERRERA, PAUL L | PO BOX 125 | | | | AHWAHNEE | CA | 93601-0125 |
| HERRERA, PAUL N | 3878 SCAMMAN CT | | | | FREMONT | CA | 94538-4927 |
| HERRERA, PAULA RAMIREZ | HERNANDEZ MACIAS 72 CENTRO | 37700 SAN MIGUEL | | DE ALLENDE MEXICO 37700 MEXICO | | | |
| HERRERA, PEDRO | 2755 LEXINGTON AVE #736 | | | | MANSFIELD | OH | 44904 |
| HERRERA, PEDRO | 3033 KETTERING HTS APT 3 | | | | FLINT | MI | 48507-4545 |
| HERRERA, PHILIP L | 3206 NE 57TH TER | | | | GLADSTONE | MO | 64119-2013 |
| HERRERA, RAMIRO L | 2211 KANSAS | | | | SAGINAW | MI | 48601-5530 |
| HERRERA, RAMIRO L | 7303 POUTER DRIVE | | | | HOUSTON | TX | 77083-4854 |
| HERRERA, RAQUEL | MANCINI SCHREUDER KLINE & CONRAD | 28225 MOUND RD | | | WARREN | MI | 48092-5504 |
| HERRERA, RICARDO | PO BOX 365 | | | | OAK CREEK | WI | 53154-0365 |
| HERRERA, ROB C | 5589 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4223 |
| HERRERA, ROBERT F | 13772 DESMOND ST | | | | PACOIMA | CA | 91331-2706 |
| HERRERA, ROSA | 9350 MOONBEAM AVE UNIT 16 | | | | PANORAMA CITY | CA | 91402-1349 |
| HERRERA, ROSE ANN | VALENZUELA ESTEBAN L & ASSOCIATES | PO BOX 1718 | 204 NORTH VINE STREET | | SANTA MARIA | CA | 93456-1718 |
| HERRERA, RUBEN A | 45 PENNELS DR | | | | ROCHESTER | NY | 14626-4919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRERA, SAL | 2214 FOUNTAIN SQUARE AVE | | | | MANTECA | CA | 95337-8996 |
| HERRERA, STEVEN | 900 LONG BLVD APT 385 | | | | LANSING | MI | 48911-6732 |
| HERRERA, THERESA G | 303 RAYBURN ST APT 29 | | | | LAFAYETTE | LA | 70506-4164 |
| HERRERA, VERNA G | 5175 SHAKER RD | | | | FRANKLIN | OH | 45005-5131 |
| HERRERA, YOLANDA | 162 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| HERRERES, TED A | 1040 KEWEN ST | | | | SAN FERNANDO | CA | 91340-4035 |
| HERRERO, AMANDO | 5401 COLLINS AVE APT 714 | | | | MIAMI BEACH | FL | 33140-2533 |
| HERRERO, CLARA | 401 BAYOU OAKS DR S | | | | SARALAND | AL | 36571-2144 |
| HERRERO, HENRY P | 4434 9TH ST | | | | ECORSE | MI | 48229-1134 |
| HERRERO, ROSE B | 11368 CHATEAU RIDGE TRL | | | | FENTON | MI | 48430-3415 |
| HERRETT, ROBERT H | 4805 LA GAMA WAY | | | | SANTA BARBARA | CA | 93111-1971 |
| HERRGARD, THOMAS K | 846 JONES ST NW | | | | GRAND RAPIDS | MI | 49544-2824 |
| HERRGOTT, ROBERT H | 1876 SANDY SHORES DRIVE | | | | OXFORD | MI | 48371-4354 |
| HERRHOLTZ, CHARLES W | 2659 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4325 |
| HERRICK DOUGLAS (464164) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERRICK FEINSTEIN LLP | ATTN: PAUL RUBIN | TWO PARK AVENUE | | | NEW YORK | NY | 10016 |
| HERRICK JACK S (477223) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERRICK KIRK | 1400 LENWOOD DR | | | | SAGINAW | MI | 48638-6309 |
| HERRICK, ANDREA J | 1504 PINE AVE | | | | MANHATTAN BEACH | CA | 90266-5044 |
| HERRICK, ANGIE M | 8065 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| HERRICK, ANNETTE L | 2774 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3251 |
| HERRICK, BETTY J | 307 SYCAMORE DR | | | | LIMERICK | PA | 19468-1260 |
| HERRICK, BONNIE J | 40 ASTER CT | | | | NEW LONDON | OH | 44851-1175 |
| HERRICK, BONNIE L | 400 E RIVER RD | | | | FLUSHING | MI | 48433-1954 |
| HERRICK, CATHERINE M. | 15 MYSTIC LN | | | | MANSFIELD | MA | 02048-3461 |
| HERRICK, CHAD R | 8065 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| HERRICK, CHARLES L | PO BOX 324 | | | | VERNON | MI | 48476-0324 |
| HERRICK, CHRISTOPHER D | 1913 MONTEITH ST | | | | FLINT | MI | 48504-5202 |
| HERRICK, CHRISTOPHER DUANE | 1913 MONTEITH ST | | | | FLINT | MI | 48504-5202 |
| HERRICK, CLARE E | 13132 NICHOLS RD | | | | MONTROSE | MI | 48457-9771 |
| HERRICK, DALE O | PO BOX 90331 | | | | BURTON | MI | 48509-0331 |
| HERRICK, DARRELL L | 3160 LEXINGTON RD | | | | WATERFORD | MI | 48328-1621 |
| HERRICK, DELORES M | PO BOX 192 | | | | DAVISON | MI | 48423-0192 |
| HERRICK, DONALD E | 105 LYFORD LN | | | | MINOA | NY | 13116-1015 |
| HERRICK, DONALD J | 25617 CHERNICK ST | | | | TAYLOR | MI | 48180-2071 |
| HERRICK, DONALD M | 6292 CORWIN STATION | | | | NEWFANE | NY | 14108-9727 |
| HERRICK, EILEEN R | 6184 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| HERRICK, FEINSTEIN LLP | ANDREW C. GOLD | ATTY FOR EMERSON ELECTRIC COMPANY AND ITS AFFILIATES | 2 PARK AVENUE | | NEW YORK | NY | 10016 |
| HERRICK, FEINSTEIN LLP | ATTY FOR BRIDGESTONE AMERICAS TIRE OPERATIONS, LLC | ATT: STEPHEN B. SELBST & PAUL RUBIN | 2 PARK AVENUE | | NEW YORK | NY | 10016 |
| HERRICK, FEINSTEIN LLP | WILLIAM R. FRIED | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| HERRICK, HAROLD F | # 110 | 1501 EAST GANSON STREET | | | JACKSON | MI | 49202-3529 |
| HERRICK, HAROLD F | 8249 E SUNSET DR RT 1 | | | | LYONS | MI | 48851-9696 |
| HERRICK, HAROLD M | 25929 MAPLE DR | | | | TAYLOR | MI | 48180-9313 |
| HERRICK, IRMA I | 9120 CHATWELL CLUB LN APT 9 | | | | DAVISON | MI | 48423-2075 |
| HERRICK, IRMA I | APT 9 | 9120 CHATWELL CLUB LANE | | | DAVISON | MI | 48423-2876 |
| HERRICK, JAMES A | 9960 BRAY RD | | | | MILLINGTON | MI | 48746-9564 |
| HERRICK, JANET L | 10810 TOURNAMENT LN | | | | INDIANAPOLIS | IN | 46229-4323 |
| HERRICK, JO ANN M | 211 KIWANIS DR APT B3 | | | | MASON | MI | 48854-1486 |
| HERRICK, JOHN G | 6355 LUCAS RD | | | | FLINT | MI | 48506-1225 |
| HERRICK, JOHN M | 7734 LEVESQUE AVE VILLE | | VILLE QC  CANADA H1K 2R2 | | | | |
| HERRICK, JOHN R | 1927 E 500 N | | | | OSSIAN | IN | 46777-9664 |
| HERRICK, JUDITH G | 26161 CAMEO CT | | | | MADISON HEIGHTS | MI | 48071-3743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRICK, JUSTYN M | 1383 MITSON BLVD | | | | FLINT | MI | 48504-4206 |
| HERRICK, KENNETH B | PO BOX 375 | | | | OVID | MI | 48866-0375 |
| HERRICK, KEVIN J | 258 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1167 |
| HERRICK, KIRK H, DR | 1400 LENWOOD DR | | | | SAGINAW | MI | 48538-5309 |
| HERRICK, KIRK H, DR | 60 GOLFVIEW DR | | | | SAGINAW | MI | 48638-5825 |
| HERRICK, LOUISE J | 5389 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| HERRICK, LOUISE JOYCE | 5389 HOPKINS ROAD | | | | FLINT | MI | 48506-1543 |
| HERRICK, MARIE E. | 12509 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| HERRICK, MARY | 208 MARY ST | | | | FLUSHING | MI | 48433-1656 |
| HERRICK, MARY | 342 LOCH TAY DR | | | | MOUNT MORRIS | MI | 48458-8876 |
| HERRICK, MATT M | 333 CLOVERDALE PL | | | | FLINT | MI | 48503-2346 |
| HERRICK, MATT MARK | 333 CLOVERDALE PL | | | | FLINT | MI | 48503-2346 |
| HERRICK, MICHAEL J | 6694 E NYE HWY | | | | EATON RAPIDS | MI | 48827-9556 |
| HERRICK, MICHAEL L | 1374 MITSON BLVD | | | | FLINT | MI | 48504-4207 |
| HERRICK, MICHAEL M | 1560 EIFERT RD LOT 7 | | | | HOLT | MI | 48842-1971 |
| HERRICK, NANCY A | 6066 E DECATUR ST | | | | MESA | AZ | 85205-6714 |
| HERRICK, NORMA ELAINE | 3256 COUNTRY HOLLOW DR | | | | SAINT LOUIS | MO | 63129-7029 |
| HERRICK, PATRICIA A | 4600 MILLS HWY | | | | EATON RAPIDS | MI | 48827-8010 |
| HERRICK, RICHARD W | 217 68TH ST | | | | DARIEN | IL | 60561-3920 |
| HERRICK, ROBERT E | 217 68TH ST | | | | DARIEN | IL | 60561-3920 |
| HERRICK, ROBERT J | 4600 MILLS HWY | | | | EATON RAPIDS | MI | 48827-8010 |
| HERRICK, RONALD C | 1080 LORING DR APT F | | | | MERRITT ISLAND | FL | 32953-2558 |
| HERRICK, RONALD W | 16122 S CODO DR | | | | HOMER GLEN | IL | 60491-8776 |
| HERRICK, SCOTT D | 2405 DENISE DR | | | | CLIO | MI | 48420-1048 |
| HERRICK, SCOTT DAVID | 2405 DENISE DR | | | | CLIO | MI | 48420-1048 |
| HERRICK, SHARON F | 3889 SIERRA HTS | | | | HOLT | MI | 48842-7706 |
| HERRICK, THOMAS E | PO BOX 157 | | | | PORT AUSTIN | MI | 48467-0157 |
| HERRICK, TIMOTHY J | 4511 BOXWOOD CT | | | | OAKLAND TOWNSHIP | MI | 48306-4717 |
| HERRICK, VICKI L | 2066 ASPEN LN S | | | | CLIO | MI | 48420-1698 |
| HERRICK, WILLIAM G | 204 DEER VIEW DR | | | | TROY | MO | 63379-4886 |
| HERRIDGE, GREGORY P | 16677 RENEE DR | | | | MACOMB | MI | 48042-2335 |
| HERRIDGE, JOHN T | 2104 CHARDON RD | | | | COLUMBUS | OH | 43220-4461 |
| HERRIDGE, MILDRED S | 1100 PONDELLA RD. NO. 408 | | | | NORTH FT MYERS | FL | 33903 |
| HERRIFF, DARRELL M | 5651 BUNKER RD | | | | EATON RAPIDS | MI | 48827-9104 |
| HERRIFF, DARWIN M | 123 MARK ST | | | | MASON | MI | 48854-1825 |
| HERRIFORD, JAMES E | 207 E CHURCH ST | | | | FARMLAND | IN | 47340-9412 |
| HERRIG CHAD | HERRIG, CHAD | PO BOX 239 | | | DUBUQUE | IA | 52004-0239 |
| HERRIGES, IRENE | 20433 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038-5314 |
| HERRIMAN MONA LEE | HERRIMAN, MONA LEE | 221 W 5TH ST | | | FLINT | MI | 48502-1058 |
| HERRIMAN, ALAN G | 7815 SCOTCH RIDGE RD | | | | BOWLING GREEN | OH | 43402-9591 |
| HERRIMAN, ALMA E | 1658 PALMENTO RD | | | | SAINT HELEN | MI | 48656-9422 |
| HERRIMAN, BRENDA C | 2932 SUMMIT HILL RD | | | | NORMAN | OK | 73071-4110 |
| HERRIMAN, BRUCE M | 4090 YAX RD | | | | KINDE | MI | 48445-9327 |
| HERRIMAN, CHAD J | 4415 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| HERRIMAN, CRAIG A | 8126 E RICHFIELD RD | | | | DAVISON | MI | 48423-8580 |
| HERRIMAN, DAVID A | 3476 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| HERRIMAN, DAVID ATWOOD | 3476 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| HERRIMAN, DONALD W | 20221 NOFSGER RD | | | | LAKE ANN | MI | 49650-9714 |
| HERRIMAN, ELMER L | 1131 RAMSGATE RD APT 4 | | | | FLINT | MI | 48532-3130 |
| HERRIMAN, ELWOOD C | 5130 N GALE RD | | | | DAVISON | MI | 48423-8955 |
| HERRIMAN, JACK J | PO BOX 249 | | | | LENNON | MI | 48449-0249 |
| HERRIMAN, JAMES E | 4011 GREENMONT DR SE | | | | WARREN | OH | 44484-2613 |
| HERRIMAN, JAMES H | 2261 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |
| HERRIMAN, JANET L | 1116 MILLIGAN RD | | | | BELLEFONTAINE | OH | 43311-2910 |
| HERRIMAN, JEFFERY S | 332 WINDY BLF | | | | FLUSHING | MI | 48433-2647 |
| HERRIMAN, KATHRYN L | 3476 S IRISH RD | | | | DAVISON | MI | 48423-2440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRIMAN, KEITH D | 1253 W HORTON RD | | | | JASPER | MI | 49248-9760 |
| HERRIMAN, KENNETH A | 10064 ELMS RD | | | | MONTROSE | MI | 48457-9172 |
| HERRIMAN, LARRY W | 834 W PARK ST | | | | LAPEER | MI | 48446-2061 |
| HERRIMAN, PATRICK N | 44946 GOVERNOR BRADFORD RD | | | | PLYMOUTH | MI | 48170-3712 |
| HERRIMAN, ROBERTA J | 9317 VAN BUREN STREET | | | | SAINT HELEN | MI | 48656-9631 |
| HERRIMAN, ROBERTA J | PO BOX 76 9317 VAN BUREN | | | | ST HELEN | MI | 48656-0076 |
| HERRIMAN, RUTH IRENE | 6044 SURREY LN | | | | BURTON | MI | 48519-1314 |
| HERRIMAN, SCOTT B | 9026 E POTTER RD | | | | DAVISON | MI | 48423-8188 |
| HERRIMAN, SHANE L | 8585 DEVIN DR | | | | DAVISON | MI | 48423-2145 |
| HERRIMAN, SHANE LEE | 8585 DEVIN DR | | | | DAVISON | MI | 48423-2145 |
| HERRIMAN, SHIRLEY E | PO BOX 2187 | | | | ZEPHYRHILLS | FL | 33539-2187 |
| HERRIMAN- CRANE, DIANE J | 26 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| HERRIN AMBER M | 103 STEVEN ST | | | | KILGORE | TX | 75662-9613 |
| HERRIN DAVID G (ESTATE OF) (637673) | JACKSON ADAMS PC | 401 CONGRESS AVE STE 1540 | | | AUSTIN | TX | 78701-3851 |
| HERRIN, ALBERT | 405 CHRISTOPHER CT SE | | | | WINTER HAVEN | FL | 33884-1574 |
| HERRIN, AMBER M | 103 STEVEN ST | | | | KILGORE | TX | 75662-9613 |
| HERRIN, BRADLEY W | 103 STEVEN ST | | | | KILGORE | TX | 75662-9613 |
| HERRIN, GLENN D | 201 CORNWALLICE CT | | | | FLINT | MI | 48507-5913 |
| HERRIN, GREGORY A | 2006 BEACON HILL CT | | | | FRANKLIN | TN | 37067-4016 |
| HERRIN, IRMA ANN B | HWY 28 NORTH, BOX 21 | | | | ALMOND | NC | 28702-0021 |
| HERRIN, IRMA ANN B | PO BOX 21 | | | | ALMOND | NC | 28702-0021 |
| HERRIN, LARRY R | 480 BLUEGRASS RD | | | | FRANKLIN | KY | 42134-2428 |
| HERRIN, LELA A | PO BOX 7 3700 CLARKS CREEK RD | | | | PLAINFIELD | IN | 46168-0007 |
| HERRIN, NATHAN | 3164 GOLDEN POND DR | | | | NORMAN | OK | 73072-9176 |
| HERRIN, RONALD B | 17210 STONE DR | | | | CLINTON TOWNSHIP | MI | 48038-4865 |
| HERRIN, RONALD J | 2859 CREEK BEND DR | | | | TROY | MI | 48098-2381 |
| HERRIN, SANDRA GAIL | 3152 CRESTVIEW CIR | | | | DULUTH | GA | 30096-2514 |
| HERRIN, SHANA B | 34595 QUAKER VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-3618 |
| HERRIN, THOMAS A | 25 PINE HILL RD | | | | BATESVILLE | AR | 72501-8636 |
| HERRIN, UNA VERSA | 1158 W BOATFIELD AVE | | | | FLINT | MI | 48507-3608 |
| HERRIN, VERENA A | 25 PINE HILL RD | | | | BATESVILLE | AR | 72501-8636 |
| HERRIN, WILLIAM H | 105 LAKEVIEW DR | | | | BULL SHOALS | AR | 72619-3506 |
| HERRIN-GEAR CHEVROLET CO., INC. | | | | | JACKSON | MS | 39202-3522 |
| HERRIN-GEAR CHEVROLET CO., INC. | 1685 HIGH ST | | | | JACKSON | MS | 39202-3522 |
| HERRIN-GEAR CHEVROLET CO., INC. | JACK HERRIN | 1685 HIGH ST | | | JACKSON | MS | 39202-3522 |
| HERRING BOBBY LEE (643375) | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| HERRING DAVE | 529 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| HERRING GEORGE (445192) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERRING GERALD (445193) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERRING HOWARD | 510 REEDY RIVER RD | | | | MYRTLE BEACH | SC | 29588-7443 |
| HERRING JR, JIM | 4413 CAMPBELL LN | | | | BIRMINGHAM | AL | 35207-1709 |
| HERRING JR., ELLIOTT R | 56928 SILVERSTONE DR | | | | THREE RIVERS | MI | 49093-9002 |
| HERRING KATHY | 3806 LITTLETON ST | | | | SILVER SPRING | MD | 20906-4237 |
| HERRING MICHAEL S (439127) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERRING ROSCOE | HERRING, ROSCOE | | | | | | |
| HERRING SHIRLEY (659527) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HERRING SHIRLEY (663291) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| HERRING, ALBERT L | 5503 LAKEPOINTE ST | | | | DETROIT | MI | 48224-3010 |
| HERRING, ALICE D | 4020 E 52ND ST | | | | MOUNT MORRIS | MI | 48458-9454 |
| HERRING, ANNETTA F | 11411 HIDDEN LAKE DR APT 709 | | | | RAYTOWN | MO | 64133-7412 |
| HERRING, ANNETTE | 146 BEACH ST | | | | PONTIAC | MI | 48342-1400 |
| HERRING, ARTHUR G | 670 BARRON RD | | | | KEITHVILLE | LA | 71047-7367 |
| HERRING, ARTHUR GLENN | 670 BARRON RD | | | | KEITHVILLE | LA | 71047-7367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRING, BETTIE | 1019 HERITAGE DR | | | | MADISON | TN | 37115-5959 |
| HERRING, BINAH B | 2036 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3402 |
| HERRING, CARSON H | 824 PITTY PAT DR | | | | FLORENCE | SC | 29505-7129 |
| HERRING, CASSANDRA L | 611 S MILLER AVE | | | | MARION | IN | 46953-1141 |
| HERRING, CHARLES F | 12041 FAIRWAY AVE | | | | BROOKSVILLE | FL | 34613-5535 |
| HERRING, CHARLES G | 12618 W 65TH TER | | | | SHAWNEE | KS | 66216-2565 |
| HERRING, CHARLES R | 310 FM 1534 | | | | WHITNEY | TX | 76692-5155 |
| HERRING, CINDY M | 3275 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-9646 |
| HERRING, CYNTHIA L | 14041 SADDLESOAP CT | | | | HASLET | TX | 76052-3362 |
| HERRING, DAN | 7160 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-2301 |
| HERRING, DARRICK B | 5276 EDGEMERE DR | | | | FLORISSANT | MO | 63033-7737 |
| HERRING, DAVID B | 529 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| HERRING, DAVID BRUCE | 529 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| HERRING, DAVID M | 1921 YUMA TRL | | | | OKEMOS | MI | 48864-2744 |
| HERRING, DELENCIE L | 18708 MARK TWAIN ST | | | | DETROIT | MI | 48235-2582 |
| HERRING, DONALD R | 4782 S 900 E | | | | UPLAND | IN | 46989-9791 |
| HERRING, DONALD R | RR 4 BOX 9405 | | | | EUFAULA | OK | 74432-9353 |
| HERRING, DONNIE L | 122 BENEDICT AVE | | | | SYRACUSE | NY | 13210-3521 |
| HERRING, DOROTHY J | 410 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| HERRING, E L | 4002 MURRAY STREET | | | | FORT MILL | SC | 29707-5968 |
| HERRING, EDWARD | 4800 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| HERRING, EVAN L | 1201 MUNCIE PIKE | | | | JONESBORO | IN | 46938-1640 |
| HERRING, FRANCES | PO BOX 332 | | | | ATKINSON | NC | 28421-0332 |
| HERRING, FRANCES R. | 1588 WARRINGTON ST | | | | WINTER SPRINGS | FL | 32708-6138 |
| HERRING, GARY J | 4936 N 1300 E 34 | | | | CONVERSE | IN | 46919-9630 |
| HERRING, GLENN D | 369 PLUM ST | | | | WYANDOTTE | MI | 48192-6551 |
| HERRING, HAROLD | 102 BARTON ST | | | | ROCHESTER | NY | 14611-3814 |
| HERRING, HENRY D | 1012 NORTH BLUE QUAIL COURT | | | | GRANBURY | TX | 76049-8124 |
| HERRING, HENRY H | 35 SKYVIEW CIR | | | | CARTERSVILLE | GA | 30120-2035 |
| HERRING, IVAN L | 202 E HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4186 |
| HERRING, JAMES M | 3762 W OLD ROAD 30 | LOT 625 WESTHAVEN ESTATE | | | WARSAW | IN | 46580-8800 |
| HERRING, JEANETTE P | 56928 SILVERSTONE DR | | | | THREE RIVERS | MI | 49093-9002 |
| HERRING, JERRY C | 8065 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9473 |
| HERRING, JIMMIE L | 210 HORSESHOE BEND CIR | | | | GRIFFIN | GA | 30223-8409 |
| HERRING, JOHN C | 8024 TROOST AVE APT 103 | | | | KANSAS CITY | MO | 64131-3905 |
| HERRING, JOHN H | 15059 E LEE RD | | | | ALBION | NY | 14411-9546 |
| HERRING, JOHN L | 1601 HIGHWAY Y | | | | FOLEY | MO | 63347-3102 |
| HERRING, JOHN L | 2882 TUPELO DR | | | | PANAMA CITY | FL | 32405-2035 |
| HERRING, JOHN L | PO BOX 2225 | | | | PONTIAC | MI | 48343 |
| HERRING, JOHNNIE | BOX 97 | | | | GUNTOWN | MS | 38849-0097 |
| HERRING, JOHNNIE | PO BOX 97 | | | | GUNTOWN | MS | 38849-0097 |
| HERRING, JOLENE S | 1612 SOUTHWEST 87TH STREET | | | | OKLAHOMA CITY | OK | 73159-6207 |
| HERRING, JOSEPH F | 437 MILL ST | | | | FAWN GROVE | PA | 17321-9648 |
| HERRING, MABEL L | 2905 LEON AVE | | | | LANSING | MI | 48906-2634 |
| HERRING, MARGARET L | 1127 FOREST CREEK ST | | | | BENBROOK | TX | 76126-2723 |
| HERRING, MARSHA N | 2260 GLENBAR DR | | | | GERMANTOWN | TN | 38139-5419 |
| HERRING, MARTHA | 26739 LEHIGH ST | | | | INKSTER | MI | 48141-3126 |
| HERRING, MARTHA C | 3870 ANGUS LN | | | | MORAINE | OH | 45439-1202 |
| HERRING, MELVIN L | 901 S 400 E | | | | MARION | IN | 46953-9604 |
| HERRING, MERRILY R | 27 ROUNDTOP RD | | | | FRAMINGHAM | MA | 01701-3123 |
| HERRING, MICHAEL H | 1316 W 55TH ST | | | | MARION | IN | 46953-5752 |
| HERRING, MICHAEL HAROLD | 1316 W 55TH ST | | | | MARION | IN | 46953-5752 |
| HERRING, MICHAEL W | 8109 JOHN ROBERT DR | | | | OKLAHOMA CITY | OK | 73135-6044 |
| HERRING, PAMELA S | 6084 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9768 |
| HERRING, PAMELA S | PO BOX 184 | | | | MARION | IN | 46952 |
| HERRING, PATTY M | 4106 MONUMENT AVE | | | | RICHMOND | VA | 23230-3819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRING, PAUL J | 1503 E CRANE POND DR | | | | MARION | IN | 46952-9524 |
| HERRING, PAUL J | 4102 COMMONWEALTH CIR | | | | NEWNAN | GA | 30263-7834 |
| HERRING, PEARL F | 2882 TUPELO DR | | | | PANAMA CITY | FL | 32405-2035 |
| HERRING, RALPH D | 6091 DERBY RD | | | | DAYTON | OH | 45418-1501 |
| HERRING, RANDY L | 19921 KEYSTONE ST | | | | DETROIT | MI | 48234-2363 |
| HERRING, ROBERT E | 3641 S 1000 E | | | | UPLAND | IN | 46989-9782 |
| HERRING, RONALD G | 14041 SADDLE SOAP COURT | | | | FT WORTH | TX | 76052 |
| HERRING, ROSCOE L | 1889 HUNTINGTON BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1917 |
| HERRING, RUSSELL L | 1132 RUSSELL DRIVE | | | | HIGHLAND BCH | FL | 33487-4222 |
| HERRING, SHIRLEY R | 2323 CHAPEL HILL LN | | | | ARLINGTON | TX | 76014-1009 |
| HERRING, SUSAN K | 4936 N 1300 E | | | | CONVERSE | IN | 46919 |
| HERRING, SUSAN KATHLEEN | 4936 N 1300 E | | | | CONVERSE | IN | 46919 |
| HERRING, TERRY A | 6084 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9768 |
| HERRING, TERRY A | PO BOX 184 | | | | MARION | IN | 46952 |
| HERRING, THOMAS D | 1040 GLENDALE DR | | | | DICKSON | TN | 37055-4005 |
| HERRING, TONICA | 2523 12TH ST NW | | | | WASHINGTON | DC | 20009-5203 |
| HERRING, WALTER E | 10308 N CROSSFIELD DR | | | | EDGERTON | WI | 53534-8460 |
| HERRING, WANDA F | 89 MELVIN DR | | | | JEFFERSON | GA | 30549-6718 |
| HERRING, WANDA L | RR 2 BOX 425 | | | | MCLOUD | OK | 74851-9425 |
| HERRING, WARREN S | 2895 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9207 |
| HERRING, WAYNE E | 8659 SPRINGWOOD WAY | | | | WASHINGTON TWP | MI | 48094-1533 |
| HERRING, WENDAL H | 5200 N 350 E | | | | LEBANON | IN | 46052-8209 |
| HERRING, WILLIAM F | 12930 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1532 |
| HERRING, WILLIAM H | 416 ARNOLD AVE | | | | ROMEOVILLE | IL | 60446-1406 |
| HERRING, WILLIAM L | 1417 SCHULT CT | | | | TAVARES | FL | 32778-2512 |
| HERRING, WILLIAM T | 161 LONE POND CIR | | | | SYLACAUGA | AL | 35151-6540 |
| HERRING, WILLIE MAE | 1601 SUNDALE AVE | | | | DAYTON | OH | 45406-3542 |
| HERRING, ZACKIE M | PO 688 | | | | VAN ALSTYNE | TX | 75495 |
| HERRINGER, SYLVESTER P | 608 AUTUMN DR | | | | FLUSHING | MI | 48433-1900 |
| HERRINGSHAW, JAMES H | 8066 QUEEN PALM LN APT 518 | | | | FORT MYERS | FL | 33966-6475 |
| HERRINGSHAW, JAMES H | APT 518 | 8066 QUEEN PALM LANE | | | FORT MYERS | FL | 33966-6475 |
| HERRINGSHAW, JAMES H | 2778 SARAH CT | | | | BAY CITY | MI | 48708-8464 |
| HERRINGTON GEORGE (459124) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERRINGTON JR, DONALD L | PO BOX 259 | | | | OTISVILLE | MI | 48463-0259 |
| HERRINGTON MELISSA | HERRINGTON, BRIAN | KELAHER CONNELL & CONNOR P.A. | SUITE 209, THE COURTYARD , 1500 US HIGHWAY 17 NORTH | | SURFSIDE BEACH | SC | 29587 |
| HERRINGTON MELISSA | HERRINGTON, DONALD L | KELAHER CONNELL & CONNOR P.A. | SUITE 209, THE COURTYARD , 1500 US HIGHWAY 17 NORTH | | SURFSIDE BEACH | SC | 29587 |
| HERRINGTON MELISSA | HERRINGTON, MELISSA | 1500 HIGHWAY 17 N STE 209 | | | SURFSIDE BEACH | SC | 29575-6078 |
| HERRINGTON ROGER D PC | MAIL CODE MC 482-B38-C96 | 200 RENAISSANCE CTR | PO BOX 200ADD CHG 11\00 | | DETROIT | MI | 48265-2000 |
| HERRINGTON, BEVERLY S | 114 NORTH 3RD AVENUE | | | | BEECH GROVE | IN | 46107-1310 |
| HERRINGTON, CARL M | 212 CREEKWOOD RD | | | | HARTWELL | GA | 30643-2765 |
| HERRINGTON, CARLIS D | 25072 PAMELA ST | | | | TAYLOR | MI | 48180-4522 |
| HERRINGTON, CHAD J | 4708 E 610 N | | | | ROANOKE | IN | 46783-8847 |
| HERRINGTON, CHARLES E | 9000 W WILDERNESS WAY APT 194 | | | | SHREVEPORT | LA | 71106-6844 |
| HERRINGTON, CLARA MARIE JEA | 77 E YALE AVE | | | | PONTIAC | MI | 48340-1976 |
| HERRINGTON, DALE W | 7672 N BAREKMAN CT | | | | MONTICELLO | IN | 47960-7547 |
| HERRINGTON, DAVID E | 6108 EAST AVE | | | | NEWFANE | NY | 14108-1329 |
| HERRINGTON, DEBORAH KAY | 305 5TH AVE | | | | COLUMBIA | TN | 38401-2815 |
| HERRINGTON, DONALD J | 3439 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7726 |
| HERRINGTON, DONALDA M | 190 E PARK AVE | | | | FLUSHING | MI | 48433-1564 |
| HERRINGTON, DOROTHY M | 612 MOREHEAD ROAD | | | | BOWLING GREEN | KY | 42101-6301 |
| HERRINGTON, DOUGLAS F | 14145 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4319 |
| HERRINGTON, ETHEL E | 5658 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRINGTON, GEORGE D | 143 CHADWICK CT | | | | CARMEL | IN | 46033-3846 |
| HERRINGTON, HELEN | 212 CREEKWOOD RD | | | | HARTWELL | GA | 30643-2765 |
| HERRINGTON, HELEN | 303 AZALEA DR | | | | PHILADELPHIA | MS | 39350-3301 |
| HERRINGTON, HOLLIS R | 612 MOREHEAD ROAD | | | | BOWLING GREEN | KY | 42101-6301 |
| HERRINGTON, HOWARD G | 6105 EAST AVE | | | | NEWFANE | NY | 14108-1303 |
| HERRINGTON, JOHN | PO BOX 903 | | | | BRONX | NY | 10458-0704 |
| HERRINGTON, JOHN E | 530 CASEY RD | | | | EAST AMHERST | NY | 14051-1487 |
| HERRINGTON, JOHN T | 15745 ROSEMONT AVE | | | | DETROIT | MI | 48223-1329 |
| HERRINGTON, KEITH L | 1625 JOSLYN AVE | | | | PONTIAC | MI | 48340-1318 |
| HERRINGTON, KEITH L | 2329 BAPTIST CHURCH RD | | | | CULLEOKA | TN | 38451-2105 |
| HERRINGTON, LESTER L | 333 BROOKWOOD LN | | | | MARQUETTE | MI | 49855-9023 |
| HERRINGTON, MARILYN A | 7199 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8142 |
| HERRINGTON, MARSHALL M | 5780 MCKEE RD | | | | NEWFANE | NY | 14108-9612 |
| HERRINGTON, MARY A | 3485 N COUNTY LINE RD E | | | | GOSPORT | IN | 47433-7847 |
| HERRINGTON, MARY ANN | 3485 N COUNTY LINE RD E | | | | GOSPORT | IN | 47433-7847 |
| HERRINGTON, NEIL D | 2020 GOLFVIEW DR APT 208 | | | | TROY | MI | 48084-3841 |
| HERRINGTON, NILA J | 1505 MICHIGAN RD | | | | FRANKLIN | IN | 46131-8509 |
| HERRINGTON, ROBERT L | 30681 WEISS RD | | | | LIVINGSTON | LA | 70754-2015 |
| HERRINGTON, ROGER D | 2240 WIGGEN LN | | | | WHITE LAKE | MI | 48386-1584 |
| HERRINGTON, RONALD A | 28 ZALESKI DR | | | | SAYREVILLE | NJ | 08872-1920 |
| HERRINGTON, SHARON D | 6803 ROCHELLE LN | | | | AMARILLO | TX | 79109-6811 |
| HERRINGTON, STANLEY E | 3864 MILAM RD | | | | BATES CITY | MO | 64011-8276 |
| HERRINGTON, STELLA F | 1556 HERRINGTON RD | | | | LAWRENCEVILLE | GA | 30043 |
| HERRINGTON, TRUEMAN W | 3289 JACQUE DR | | | | FLINT | MI | 48532-3708 |
| HERRINGTON, WILL | 7990 ZUPANCIC DR | | | | GARRETTSVILLE | OH | 44231-1027 |
| HERRINGTONS AUTO SERVICE | 962 SIMCOE ST N | | OSHAWA ON L1G 4W2 CANADA | | | | |
| HERRIS STANDIFER | 9304 E 90TH TER | | | | KANSAS CITY | MO | 64138-4767 |
| HERRITZ, ALEX A | 1221 FRIENDSHIP DR | | | | JANESVILLE | WI | 53546-1649 |
| HERRIVEN, CAROL | 494 SOUTH ST APT D | | | | LOCKPORT | NY | 14094-3980 |
| HERRIVEN, DOUGLAS J | 34 KELLY AVE | | | | MIDDLEPORT | NY | 14105-1218 |
| HERRIVEN, GARY N | 9842 LOWER LAKE RD | | | | BARKER | NY | 14012-9661 |
| HERRIVEN, LEE F | APT D | 494 SOUTH STREET | | | LOCKPORT | NY | 14094-3980 |
| HERRIVEN, MATTHEW L | 3608 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9756 |
| HERRIVEN, RODNEY J | 537 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9155 |
| HERRLE, FLORENCE S | 210 E ROBINDALE RD | | | | LAS VEGAS | NV | 89123-1160 |
| HERRLI, WARNER | E312 23RD ST | | | | BRODHEAD | WI | 53520-2204 |
| HERRMAN WILLIAM F (467407) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HERRMAN, CHARLES T | 14 ANCHOR DR | | | | BLUE SPRINGS | MO | 64015-9695 |
| HERRMAN, JEANETTE M | 108 LABURNUM ROAD | | | | EDGEWOOD | MD | 21040-3508 |
| HERRMAN, JEANETTE MARY | 108 LABURNUM ROAD | | | | EDGEWOOD | MD | 21040-3508 |
| HERRMAN, KENNETH P | 6780 GLACIER DR | | | | WEST BEND | WI | 53090-9366 |
| HERRMANN WINNER | 109 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6721 |
| HERRMANN, ANA M | 2006 DUMONT RD | | | | TIMONIUM | MD | 21093-4408 |
| HERRMANN, ANDREW | 3813 HUNTER AVE | | | | DES MOINES | IA | 50311-2714 |
| HERRMANN, ARTIE S | 900 CENTER RD | | | | WILMINGTON | OH | 45177-9096 |
| HERRMANN, BERND A | 49074 FOX DR N | | | | PLYMOUTH | MI | 48170-5204 |
| HERRMANN, BERND A | 9752 ABI LN | | | | PLYMOUTH | MI | 48170-5800 |
| HERRMANN, BETTY | 201 DEWITT LN APT 305 | | | | SPRING LAKE | MI | 49456-2423 |
| HERRMANN, BONNIE M | 206 E TEMPLE ST | | | | COLUMBIA | IL | 62236-1208 |
| HERRMANN, BRUCE D | 104 RIDGEDALE CIR | | | | TONAWANDA | NY | 14150-4230 |
| HERRMANN, BRUCE DAVID | 104 RIDGEDALE CIR | | | | TONAWANDA | NY | 14150-4230 |
| HERRMANN, CARL | 40 HALLEY DR | | | | POMONA | NY | 10970-2003 |
| HERRMANN, CAROL H | 205 WASHBURN DR | | | | EAST SYRACUSE | NY | 13057-1633 |
| HERRMANN, CHARLES C | 189 COLLINS AVE | | | | BUFFALO | NY | 14224-1109 |
| HERRMANN, CHARLES S | 9538 HIGHWAY 21 | | | | HILLSBORO | MO | 63050-2518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRMANN, DIETER | CANISCA- DATA SYSTEMS SU | OSHAWA ONTARIO | | | | | |
| HERRMANN, EDWARD J | 9 ANDRUS CIR | | | | SILVER CREEK | NY | 14136-1491 |
| HERRMANN, ELEANOR A | 559 LOCUST STREET | | | | N TONAWANDA | NY | 14120-4630 |
| HERRMANN, ELIZABETH E | 537 WEST BOOT ROAD | | | | WEST CHESTER | PA | 19380-1054 |
| HERRMANN, FRANCES L | 10 NORTHWOOD DR | | | | DEPEW | NY | 14043-4541 |
| HERRMANN, GERALDINE | 11614 S KIRKWOOD RD | | | | STAFFORD | TX | 77477-1306 |
| HERRMANN, JANET C | 4275 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2521 |
| HERRMANN, JEROME D | 11025 KEYSTONE DR NE | | | | LOWELL | MI | 49331-9786 |
| HERRMANN, JERRY W | 619 COMMERCIAL ST | | | | COMMERCE TWP | MI | 48382-2923 |
| HERRMANN, JOSEPH E | 6736 S 20TH ST | | | | MILWAUKEE | WI | 53221 |
| HERRMANN, JOSEPH W | 4476 MEADOWBROOK DRIVE | | | | FLINT | MI | 48506-2005 |
| HERRMANN, JOSEPH W | 8265 LOON LN | | | | GRAND BLANC | MI | 48439 |
| HERRMANN, JOSEPH WILLIAM | 5199 OBERLIN ROAD | | | | GLADWIN | MI | 48624-8956 |
| HERRMANN, KENNETH J | 1204 PROSPER DR | | | | TROY | MI | 48098-2024 |
| HERRMANN, LEE A | 2242 PRESTWICK ST | | | | STOCKTON | CA | 95206-4721 |
| HERRMANN, MATTHEW A | 1120 GENESEE DR | | | | ROYAL OAK | MI | 48073-2029 |
| HERRMANN, MICHAEL J | 647 S BYWOOD AVE | | | | CLAWSON | MI | 48017-1873 |
| HERRMANN, NORMAN C | 5175 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 |
| HERRMANN, PATRICIA J | 1 SIGNATURE POINT DR | APT # 213 | | | LEAGUE CITY | TX | 77573 |
| HERRMANN, RICHARD A | 10 GRAYSTONE RD | | | | GREENVILLE | SC | 29615-3239 |
| HERRMANN, RICHARD L | 3708 E 77TH ST | | | | CLEVELAND | OH | 44105-2009 |
| HERRMANN, ROBERT M | 5202 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| HERRMANN, ROBERT MICHAEL | 5202 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| HERRMANN, ROY W | 5308 SOUTHSHORE DR | | | | BAKERSFIELD | CA | 93312-1929 |
| HERRMANN, RUDOLF | 1715 SEMINOLE LN | | | | SAGINAW | MI | 48638-4441 |
| HERRMANN, SABRINA | 128 HAYES RD | | | | APPLE VALLEY | MN | 55124-6733 |
| HERRMANN, STEVEN P | 12693 REDSKINS AVE | | | | FISHERS | IN | 46037-9534 |
| HERRMANN, SUSAN C | 119 LINDEN PL | | | | ADVANCE | NC | 27006-8406 |
| HERRMANN, SYLVESTER A | 1232 NORTHBROOK LN | | | | TROY | OH | 45373-1542 |
| HERRMANN, THOMAS E | 5125 BIRCH AVE | | | | LEXINGTON | MI | 48450-9261 |
| HERRMANN, WERNER | 2 STUYVESANT RD | | | | PITTSFORD | NY | 14534-3012 |
| HERRNREITER, RICHARD M | 280 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2184 |
| HERRNREITER, RITA P | 280 DANBURY DR | | | | BUFFALO | NY | 14225-2184 |
| HERRO TERRE | 1191 ELK RUN | | | | HOWELL | MI | 48843-7027 |
| HERRO, STEVEN PHILLIP | 295 GLENWOOD RD | | | | OCONOMOWOC | WI | 53066-4240 |
| HERROD, GLADYS | 10311 MARLOWE AVE | | | | CLEVELAND | OH | 44108-1339 |
| HERROD, LOUISE B | 2752 HANSON RUN RD | | | | NEWTON FALLS | OH | 44444-8404 |
| HERROD, THOMAS E | 41789 KING EDWARD CT | | | | CLINTON TWP | MI | 48038-4529 |
| HERROD, WILLIE A | 1469 LAUREL ST | | | | SAINT LOUIS | MO | 63112-3760 |
| HERROLD, RUTH E | 465 CAMBY CT | | | | GREENWOOD | IN | 46142-4029 |
| HERRON ARTHUR L (401288) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERRON CHARLES MILLER (ESTATE OF) (641072) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| HERRON HIE (445194) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERRON INC/CLEVELAND | 5405 E SCHAAF RD | | | | CLEVELAND | OH | 44131-1337 |
| HERRON JR, DAVID J | 3720 GREGORY RD | | | | ORION | MI | 48359-2018 |
| HERRON JR, GEORGE | 6180 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| HERRON JR, ROBERT L | 9806 BLUE SPRUCE RD | | | | WISE | VA | 24293-4425 |
| HERRON WILLIAMS | 15481 ARCHDALE ST | | | | DETROIT | MI | 48227-1505 |
| HERRON, A B | 3212 GERMANTOWN ST | | | | DAYTON | OH | 45408-2122 |
| HERRON, ALBERTA A | 324 CARTER ST | | | | RUSSIAVILLE | IN | 46979-9149 |
| HERRON, ALLEN M | 9259 NAVAJO TRL | | | | FLUSHING | MI | 48433-1002 |
| HERRON, AMANDA | 504 E 21ST ST APT 115 | | | | MARSHFIELD | WI | 54449-5049 |
| HERRON, ANITA E | 2719 CHOKECHREEY AVE | | | | HENDERSON | NV | 89074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRON, ANNIE R | 81756 N. M51 | | | | DECATUR | MI | 49045 |
| HERRON, B L | 317 BELLAIRE DR | | | | AUBURN | KY | 42206-5212 |
| HERRON, B LYNN | 317 BELLAIRE DR | | | | AUBURN | KY | 42206-5212 |
| HERRON, BARBARA A | 180 FORUM DR | | | | WHITELAND | IN | 46184-1712 |
| HERRON, BETTY J | 3006 CHELSEA CIR | | | | ANN ARBOR | MI | 48108-1761 |
| HERRON, BOBBIE J | 470 OMAR ST | | | | PONTIAC | MI | 48342-1658 |
| HERRON, BOBBY | 1932 WAVERLY AVE | | | | NORWOOD | OH | 45212-3625 |
| HERRON, BRIAN L | 1304 NORTH GREENBRIAR ROAD | | | | MUNCIE | IN | 47304-2935 |
| HERRON, BROOKIE L | 7006 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4123 |
| HERRON, BROOKIE LYNN | 7006 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4123 |
| HERRON, BRUCE P | 6488 ANVIL DR | | | | WAYNESVILLE | OH | 45068-8338 |
| HERRON, BUFORD E | 16300 30 MILE RD | | | | RAY TWP | MI | 48096-1009 |
| HERRON, CALDWELL W | 8700 OTTO ST | | | | DETROIT | MI | 48204-2762 |
| HERRON, CARL A | 3220 TIM KING RD | | | | ONEONTA | AL | 35121-3759 |
| HERRON, CARL W | 620 EMERALD AVE | | | | SEYMOUR | TN | 37865-3452 |
| HERRON, CLARENCE E | 20246 GREENLAWN ST | | | | DETROIT | MI | 48221-1186 |
| HERRON, CLARENCE J | 5340 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3434 |
| HERRON, CORRINE | 6180 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| HERRON, DALE F | 197 CONNEAUT LAKE RD | | | | GREENVILLE | PA | 16125-9430 |
| HERRON, DANIEL B | 499 LONGVIEW DR | | | | NORCROSS | GA | 30071-2134 |
| HERRON, DANIEL C | 524 E GRANT ST | | | | APPLETON | WI | 54911-2951 |
| HERRON, DARREN | 7839 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9699 |
| HERRON, DARRYL | 2595 VOORHEIS RD | | | | WATERFORD | MI | 48328-3661 |
| HERRON, DAVID M | PO BOX 168 | | | | BETHLEHEM | GA | 30620-0168 |
| HERRON, DAYTON H | 63676 RANCH VILLAGE DR | | | | BEND | OR | 97701-8537 |
| HERRON, DENNIS G | 4035 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| HERRON, DENNIS M | 14640 N EL PUEBLO BLVD | | | | FOUNTAIN HILLS | AZ | 85268-2625 |
| HERRON, DENNIS R | 1112 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5290 |
| HERRON, DENVER A | 118 JUNE PL | | | | BROOKVILLE | OH | 45309-1536 |
| HERRON, DERREL D | 7006 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4123 |
| HERRON, DONALD H | 4804 N CAMELOT DR | | | | MUNCIE | IN | 47304-6213 |
| HERRON, DONALD R | 7077 E ATHERTON RD | | | | DAVISON | MI | 48423-2401 |
| HERRON, DONALD RAY | 7077 E ATHERTON RD | | | | DAVISON | MI | 48423-2401 |
| HERRON, DOROTHY E | PO BOX 235 | | | | NORTH BRANCH | MI | 48461-0235 |
| HERRON, DOROTHY M | 2595 VOORHEIS RD | | | | WATERFORD | MI | 48328-3661 |
| HERRON, EVELYN D | 8039 N MORLEY DR | | | | WILLIS | MI | 48191-9683 |
| HERRON, FRANCES M | PO BOX 135 | | | | NOVA | OH | 44859-0135 |
| HERRON, G G | 1704 HIGHWAY 11 | | | | RISING FAWN | GA | 30738-4873 |
| HERRON, GENEVA | 15240 FORDHAM ST | | | | DETROIT | MI | 48205-2956 |
| HERRON, GENEVA | 2645 S 700 E | | | | KNOX | IN | 46534-9510 |
| HERRON, GILBERT L | 9172 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| HERRON, GLORIA | 3702 LAWNDALE AVE | | | | FLINT | MI | 48504-2251 |
| HERRON, GORDON K | 1233 SHERWOOD DR | | | | LAPEER | MI | 48446-1585 |
| HERRON, GRACE R | 1585 MACK RD | | | | SAGINAW | MI | 48601-6831 |
| HERRON, GREGORY R | 653 EMERALD AVE | | | | SEYMOUR | TN | 37865-3453 |
| HERRON, HARRY H | 9959 W WALNUT ST | | | | LAPEL | IN | 46051-9733 |
| HERRON, HERMAN B | 3939 NICHOLAS RD | | | | DAYTON | OH | 45408-2327 |
| HERRON, JACKIE S | 5282 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1944 |
| HERRON, JAMES L | 3608 LLOYD RD | | | | CLEVELAND | OH | 44111-4680 |
| HERRON, JAMES V | 283 JACQUALYN DR | | | | LAPEER | MI | 48446-4134 |
| HERRON, JEFFRY J | PO BOX 352 | | | | CICERO | IN | 46034-0352 |
| HERRON, JESSE T | 5987 SCENIC WAY DR | | | | KALAMAZOO | MI | 49009-9112 |
| HERRON, JIMMY V | 561 BALLPLAY RD | | | | MADISONVILLE | TN | 37354-4402 |
| HERRON, JOANNE S | 1040 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1368 |
| HERRON, JOE M | 335 DARBY DR | | | | GALLOWAY | OH | 43119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERRON, JOHN N | 4825 BETHOLM DR | | | | INDIANAPOLIS | IN | 46239-1701 |
| HERRON, JOSEPH | 221 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3201 |
| HERRON, JOSEPH C | 1151 W WILLIAMSON AVE | | | | FLINT | MI | 48507-3647 |
| HERRON, JOSEPH V | PO BOX 171 | | | | BRADLEY BEACH | NJ | 07720-0171 |
| HERRON, JUDE E | 328 GLEN ROSE DR | | | | JACKSON | MS | 39209-2813 |
| HERRON, KENNETH | 2645 S 700 E | | | | KNOX | IN | 46534-9510 |
| HERRON, KENNETH G | 1252 N TOWNLINE RD | | | | SANDUSKY | MI | 48471-9611 |
| HERRON, KIELA M | 305 MARIAE LN | | | | O FALLON | MO | 63366-2564 |
| HERRON, KIELA MICHELE | 305 MARIAE LN | | | | O FALLON | MO | 63366-2564 |
| HERRON, KIM T | 8292 NOB HILL RD | | | | ALVATON | KY | 42122-9532 |
| HERRON, KYLE R | 462 CLINTONVILLE ROAD | | | | MERCER | PA | 16137-5812 |
| HERRON, L J | 7073 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| HERRON, LARRY G | 700 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2709 |
| HERRON, LEE F | 863 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1119 |
| HERRON, LEONARD | 2035 S DEXTER ST | | | | FLINT | MI | 48503-4572 |
| HERRON, LINDA | 328 GLEN ROSE DR | | | | JACKSON | MS | 39209-9209 |
| HERRON, LONNIE W | 966 PINE TREE RD | | | | LAKE ORION | MI | 48362-2556 |
| HERRON, LORA D | 8056 LARK LN | | | | GRAND BLANC | MI | 48439-7254 |
| HERRON, LUCION R | 740 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2913 |
| HERRON, MABLE F | 1506 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4911 |
| HERRON, MAC D | 4509 TRUMBULL DR | | | | FLINT | MI | 48504-3758 |
| HERRON, MARGURETTE | PO BOX 965 | | | | NORTON | VA | 24273-0889 |
| HERRON, MARVIN E | 182-3 BLUFF BLVD | | | | CAMDENTON | MO | 65020 |
| HERRON, MATTHEW R | 2605 OAKVIEW RD APT 5 | | | | FORT SMITH | AR | 72908-8664 |
| HERRON, MENNICE J | G3450 E CARPENTER RD | | | | FLINT | MI | 48506 |
| HERRON, MICHAEL D | 4033 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| HERRON, MICHAEL R | 335 W WASHINGTON ST | | | | MILFORD | MI | 48381-2278 |
| HERRON, NANCY | 64 OWEN BROWN ST., #64 | | | | HUDSON | OH | 44236 |
| HERRON, NATHAN A | 563 ALLEN RD TRLR 55 | | | | MILAN | MI | 48160-1545 |
| HERRON, NATHAN M | 2035 S DEXTER ST | | | | FLINT | MI | 48503-4572 |
| HERRON, NATHAN MARTELL | 2035 S DEXTER ST | | | | FLINT | MI | 48503-4572 |
| HERRON, NICHOLAS H | 315 AVENUE F | | | | REDONDO BEACH | CA | 90277-5147 |
| HERRON, NICOLE E | W2704 COUNTY ROAD I | | | | MARKESAN | WI | 53946-7309 |
| HERRON, PEARLETHA | 6920 PARKBELT DR | | | | FLINT | MI | 48505-1987 |
| HERRON, RANDY A | 7400 N HIX RD | | | | WESTLAND | MI | 48185-1955 |
| HERRON, RANDY ALAN | 7400 N HIX RD | | | | WESTLAND | MI | 48185-1955 |
| HERRON, RICHARD D | 7326 STATE ROUTE 19 UNIT 2502 | | | | MOUNT GILEAD | OH | 43338-9348 |
| HERRON, RICHARD L | 47 FOREST LN | | | | EDDYVILLE | KY | 42038-8562 |
| HERRON, RICHARD L | 6318 E PROVIDENCE ST APT 2 | | | | NEW PORT RICHEY | FL | 34652-2147 |
| HERRON, RICKY C | 703 BELMONT CT | | | | ROMEOVILLE | IL | 60446-1411 |
| HERRON, RITA K | 2623 MCDANIEL DR | | | | KISSIMMEE | FL | 34758-2125 |
| HERRON, RONALD G | 9476 ELIZABETH ST | | | | GRAYLING | MI | 49738-8442 |
| HERRON, RONALD L | 2663 SOLAR DR | | | | LAKE ORION | MI | 48360-1981 |
| HERRON, RONNIE L | 7091 TAPPON DR | | | | CLARKSTON | MI | 48346-2635 |
| HERRON, ROY D | 4509 TRUMBULL DR | | | | FLINT | MI | 48504-3758 |
| HERRON, SAMANTHA I | 3720 GREGORY RD | | | | ORION | MI | 48359-2018 |
| HERRON, SAMANTHA IRENE | 3720 GREGORY RD | | | | ORION | MI | 48359-2018 |
| HERRON, SPRING F | 7073 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| HERRON, STANLEY L | 5310 SW 27TH PL | | | | CAPE CORAL | FL | 33914-6642 |
| HERRON, STEPHEN W | 392 BELL RD | | | | CROSSVILLE | TN | 38571-7473 |
| HERRON, STUYVESANT S | 4315 GREENWOOD LN | | | | GRAPEVINE | TX | 76051-6719 |
| HERRON, SYLVANIA | 1264 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| HERRON, SYLVESTER L | 8012 WISH COURT | | | | INDIANAPOLIS | IN | 46268-3696 |
| HERRON, TAMIKO L | 6808 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| HERRON, THERESA M | 10005 BELMEADOW DR | | | | TWINSBURG | OH | 44087-1103 |
| HERRON, THOMAS D | 3702 LAWNDALE AVE | | | | FLINT | MI | 48504-2251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRON, TONY L | 17673 ROBERT ST | | | | MELVINDALE | MI | 48122-1055 |
| HERRON, WILLIAM L | 5392 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8986 |
| HERRON, WILMA E | 4509 TRUMBULL DR | | | | FLINT | MI | 48504-3758 |
| HERRON-BURGESS, DENISE D | 50165 BREWER ST | | | | DECATUR | MI | 49045-9411 |
| HERRONEN, DANIEL JOSEPH | 503 EAST MAPLE STREET | | | | HOLLY | MI | 48442-1638 |
| HERRONEN, GARY J | 16306 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8653 |
| HERRONEN, JACK L | PO BOX 7302 | | | | FLINT | MI | 48507-0302 |
| HERRONEN, JOSEPH E | 503 E MAPLE ST | | | | HOLLY | MI | 48442-1638 |
| HERRONEN, NANCY | 15516 LOBDELL RD. RFD 1 | | | | LINDEN | MI | 48451 |
| HERROSCHECK, JAMES S | 61118 GREENWOOD DR | | | | SOUTH LYON | MI | 48178-1098 |
| HERRSTROM, WALTER E | PO BOX 988 | | | | LOUISBURG | KS | 66053-0988 |
| HERRY CHANGARDI | ROTH IRA DCG & T TTEE | 2703 BOYLSTON AVE E | UNIT 103 | | SEATTLE | WA | 98102-3127 |
| HERSACHER, MANFRED A | 2769 W DOYLE TRL | | | | ROSCOMMON | MI | 48653-8534 |
| HERSBERGER, ARIS K | 2408 MELODY LN | | | | ANDERSON | IN | 46012-1939 |
| HERSBERGER, BRUCE L | 2729 HATCHER MOUNTAIN RD | | | | SEVIERVILLE | TN | 37862-8644 |
| HERSBERGER, JILL G | 2901 OSAGE DR | | | | KOKOMO | IN | 46902-3243 |
| HERSBERGER, JOHN D | 232 WESTWOOD DR | C/O SANDRA HERBERGER | | | WINCHESTER | IN | 47394-1419 |
| HERSBERGER, PHYLLIS A | 19530 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9691 |
| HERSBERGER, ROGER L | 22032 MERIDIAN LN | | | | NOVI | MI | 48375-4949 |
| HERSBERGER, VIRGINIA L | 3909 W WINDSOR WAY | | | | ANDERSON | IN | 46011 |
| HERSBERGER, WILLIAM R | 108 CREEK VIEW DR | | | | GREENFIELD | IN | 46140-1351 |
| HERSCH BERGEISEN | 2324 BACK NINE ST | | | | OCEANSIDE | CA | 92056-1701 |
| HERSCH J BERGEISEN | 2324 BACK NINE ST | | | | OCEANSIDE | CA | 92056-1701 |
| HERSCH, DALE S | 192 E JOHNSTONE RD | | | | OAKLEY | MI | 48649-9607 |
| HERSCH, DALE STEVEN | 192 E JOHNSTONE RD | | | | OAKLEY | MI | 48649-9607 |
| HERSCH, WILLIAM J | 2384 N RIDGE RD | | | | CHESANING | MI | 48616-9602 |
| HERSCHAL PRODUCTS INC | 1201 TAYLOR ST | | | | ELYRIA | OH | 44035-6247 |
| HERSCHAL PRODUCTS INC | 3778 TIMBERLAKE DR | | | | RICHFIELD | OH | 44286-9187 |
| HERSCHBERG DANIEL E | HERSCHBERG, DANIEL E | 100 PARK AVENUE | | | NEW YORK | NY | 10017 |
| HERSCHEL ACCETTOLA BLOOM & ASSOCIATES | 615 ADAMS ST | | | | TOLEDO | OH | 43604-1419 |
| HERSCHEL BENDALL | 125 CHESS LN | | | | TUSCUMBIA | AL | 35674-8518 |
| HERSCHEL BIZZLE | 9614 HAROLD DR | | | | SAINT LOUIS | MO | 63134-4215 |
| HERSCHEL BURCH | 17841 HOOVER ST | | | | DETROIT | MI | 48205-3117 |
| HERSCHEL BUTLER | PO BOX 114 | | | | ODESSA | MO | 64076-0114 |
| HERSCHEL CAREY | 8993 67TH ST | | | | HODGKINS | IL | 60525-7604 |
| HERSCHEL CARROLL | CGM IRA ROLLOVER CUSTODIAN | 7013 MANY OAKS | | | JOSHUA | TX | 76058-4608 |
| HERSCHEL COX | 2634 COUNTY ROAD 240 | | | | WEDOWEE | AL | 36278-7322 |
| HERSCHEL D DOUGHMAN | 4128  RIDGETOP DR | | | | BELLBROOK | OH | 45305-1638 |
| HERSCHEL D MCCARTY & | IDA C MCCARTY JTWROS | 304 MAGNOLIA LANE | | | LAFOLLETTE | TN | 37766 |
| HERSCHEL DAVIS | PO BOX 4501 | | | | MACON | GA | 31208-4501 |
| HERSCHEL DOUGHMAN | 4128 RIDGETOP DR | | | | BELLBROOK | OH | 45305-1638 |
| HERSCHEL DUNAWAY | 2235 W FORK RD | | | | LAPEER | MI | 48446-8039 |
| HERSCHEL FOSTER | 21508 E 50TH TERRACE CT S | | | | BLUE SPRINGS | MO | 64015-2250 |
| HERSCHEL FOSTER | 3436 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64117-2412 |
| HERSCHEL G THOMAS JR | CGM IRA ROLLOVER CUSTODIAN | 241 EDMOND DRIVE | | | WHEELERSBURG | OH | 45694-8325 |
| HERSCHEL GIBSON | 1306 E ADAMS ST | | | | MUNCIE | IN | 47305-2709 |
| HERSCHEL GRIFFIN | 114 WOOD GATE DR | | | | CANTON | GA | 30115-2825 |
| HERSCHEL HILDEBRAND | 22048 ESTER RIDGE RD | | | | SUNMAN | IN | 47041-9050 |
| HERSCHEL HINKLE | PO BOX 397 | | | | LAPEL | IN | 46051-0397 |
| HERSCHEL JAMES WELLS TR | HERSCHEL JAMES WELLS TTEE | U/A DTD 08/14/2006 | 4426 WYATT RD | | TRAVERSE CITY | MI | 49684-8939 |
| HERSCHEL K HOLMES | 7113  KISMET PL | | | | HUBER HEIGHTS | OH | 45424-3022 |
| HERSCHEL KILGORE | 150 DERBY COUNTRY DR | | | | ELLENWOOD | GA | 30294-2754 |
| HERSCHEL L BROWNING REV LVG TRUS | & PATTY J BROWNING REV LVG TRUST | TEN COM HERSCHEL L & PATTY J | BROWNING TTEE U/A DTD 6/3/1997 | 19501 WINDING RIVER RD | AMARILLO | TX | 79119-6938 |
| HERSCHEL L JORDAN LIVING TR | JACKLYN D JORDAN TTEE | DOUGLAS B JORDAN TTEE | U/A DTD 04/16/1991 | 4416 NW 53RD | OKLAHOMA CITY | OK | 73112 |
| HERSCHEL L PLOWMAN TTEE | HERSCHEL L PLOWMAN | REVOCABLE LIVING TRUST | U/A DTD AUG 8 1994 | 3600 SHERIDAN LAKE RD #335 | RAPID CITY | SD | 57702-5356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERSCHEL L. BOYD | 109 MYRTLE PL. | | | | STEVENSON | AL | 35772 |
| HERSCHEL LEWIS I I I | 3221 S MCCLURE ST | | | | MARION | IN | 46953-4043 |
| HERSCHEL LINCOLN JR | 5190 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8732 |
| HERSCHEL MARCUM | 1867 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9768 |
| HERSCHEL MOODY JR | 2827 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5435 |
| HERSCHEL NELSON AND | JUDITH I NELSON, JTWROS | 3854 WEST CATALPA LANE | | | BEVERLY HILLS | FL | 34465 |
| HERSCHEL NICHOLS | PO BOX 431 | | | | SATSUMA | FL | 32189-0431 |
| HERSCHEL NICHOLSON | 2554 RAMSEY RIDGE RD | | | | HELTONVILLE | IN | 47436 |
| HERSCHEL NIX | 4635 PEBBLE BEACH DR | | | | SEBRING | FL | 33872-1733 |
| HERSCHEL PERLMAN TTEE | HERSCHEL L & CHARLOTTE M PERLMAN T | U/A DTD 03/19/1980 | 13373 N PLAZA DEL RIO BLVD APT 6631 | | PEORIA | AZ | 85381-4873 |
| HERSCHEL RICE & | DORIS RICE | TEN COM | 6027 GROVER PLACE | | SHREVEPORT | LA | 71105-3363 |
| HERSCHEL RICHARDS | 1930 S DALY AVE | | | | MUNCIE | IN | 47302-2055 |
| HERSCHEL RODGERS | 9155 PLACER BULLION AVENUE | | | | LAS VEGAS | NV | 89178-6200 |
| HERSCHEL ROSS JR | 4830 PLANTATION ST | | | | ANDERSON | IN | 46013-2891 |
| HERSCHEL RUHMAN | PO BOX 864 | | | | TEHACHAPI | CA | 93581-0864 |
| HERSCHEL S NICHOLSON | 2554 RAMSEY RIDGE RD | | | | HELTONVILLE | IN | 47436-8665 |
| HERSCHEL SANDS JR | 13485 E 980 NORTH RD | | | | CATLIN | IL | 61817-9121 |
| HERSCHEL SHELBY | 1906 WESTVIEW DR | | | | INDIANAPOLIS | IN | 46221-1122 |
| HERSCHEL SMITH | 137 SAYBROOKE XING | | | | ACWORTH | GA | 30101-7945 |
| HERSCHEL SMITH | 415 GARFIELD ST | | | | GEORGETOWN | IL | 61846-1812 |
| HERSCHEL SPANGLER | 4710 N 600 WEST | | | | MUNCIE | IN | 47304 |
| HERSCHEL STREETMAN | 2167 US 31 S | | | | CROTHERSVILLE | IN | 47229 |
| HERSCHEL T WARD IRA | FCC AS CUSTODIAN | 1924 PALM VISTA DR | | | APOPKA | FL | 32712-2453 |
| HERSCHEL TAYLOR JR | 120 MOUNTAIN LAUREL TRL | | | | MONTEREY | TN | 38574-5046 |
| HERSCHEL UPCHURCH | 9333 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-8316 |
| HERSCHEL W LINCOLN JR | 5190 KESSLER-COWLESVILLE ROAD | | | | WEST MILTON | OH | 45383-8732 |
| HERSCHEL WELLS | 7905 PLAINFIELD RD | | | | CINCINNATI | OH | 45236-2503 |
| HERSCHEL WESTOVER | 15850 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-8211 |
| HERSCHEL WRIGHT | 192 KIMWOOD DR | | | | CEDARTOWN | GA | 30125-6336 |
| HERSCHEL ZISKIN & MARILYN B | ZISKIN TTEES FOR ZISKIN FAMILY | TRUST DTD 10-9-86 | 421 HIGHLAND AVE | | MANHATTAN BCH | CA | 90266-5762 |
| HERSCHELL ELAM | 513 PEARSALL AVE | | | | PONTIAC | MI | 48341-2662 |
| HERSCHELL JUENGER | 11732 HIDDEN LAKE DR APT 221 | | | | SAINT LOUIS | MO | 63138-1744 |
| HERSCHELL RUSSELL | 4450 RADCLIFF ST | | | | FLINT | MI | 48507 |
| HERSCHELL STILLS | 1505 S HACKLEY ST | | | | MUNCIE | IN | 47302-3570 |
| HERSCHELMAN, DAVID R | 8980 HUNTERS XING | | | | DALTON CITY | IL | 61925-9302 |
| HERSCHELMAN, FREDRIC A | 3760 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| HERSCHEND JACOB | 6 THRASHER CT | | | | SAINT CHARLES | MO | 63303-4307 |
| HERSCHER SUMPTER | 24 PHILLIPS 310 | | | | WEST HELENA | AR | 72390-9589 |
| HERSCHLEB, BRUCE G | 31760 JEFFERSON ST | | | | GOBLES | MI | 49055-9659 |
| HERSCOVICI, BRIAN | 229 E 28TH ST APT 1C | | | | NEW YORK | NY | 10016-8565 |
| HERSEL FLOYD | 13951 GREENVIEW RD | | | | DETROIT | MI | 48223-2909 |
| HERSEY, ANNA E | 3247 LAFAYETTE AVE | | | | KANSAS CITY | KS | 66104-4234 |
| HERSEY, CHRISTOPHER E | 340 BARRINGTON FARMS PKWY | | | | SHARPSBURG | GA | 30277-1866 |
| HERSEY, DORIS B | 544 95TH AVE | | | | LAKEVIEW | MI | 48850-9662 |
| HERSEY, RONALD W | 5639 WEBER LN | | | | JACKSONVILLE | FL | 32207-7170 |
| HERSH COMPANY INC | 23225 GIACOMA CT | | | | CLINTON TWP | MI | 48036-4608 |
| HERSH COMPANY INC | 42850 GARFIELD RD STE 101 | | | | CLINTON TWP | MI | 48038-5026 |
| HERSH FRANKLIN V (308143) | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| HERSH W LIBO (IRA) | FCC AS CUSTODIAN | 66 MOUNTAIN WOOD RD | | | STAMFORD | CT | 06903-2114 |
| HERSH, DAVID A | 211 WINTHROP LN | | | | SAGINAW | MI | 48638-6234 |
| HERSH, DAVID L | 2298 WINDING WOODS DR | | | | TUCKER | GA | 30084-3941 |
| HERSH, JOHN R | 814 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| HERSHA, ELRA D | 9414 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-6457 |
| HERSHA, ROBERT J | 16892 U.S. 12 EAST | | | | WHITE PIGEON | MI | 49099 |
| HERSHAL DUFFY | 116 ASTER WAY | | | | PALO ALTO | CA | 94303-2619 |
| HERSHAL FIELDS | 19111 HANNA ST | | | | MELVINDALE | MI | 48122-1687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERSHAL PARKER | 124 CEDAR PARC LN | | | | TROY | MO | 63379-3542 |
| HERSHAL PRITCHARD | 2601 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| HERSHAL SWANNER | 13807 BLACKBURN RD | | | | ATHENS | AL | 35611-7225 |
| HERSHAL W PARKER | 124 CEDAR PARC LN | | | | TROY | MO | 63379-3542 |
| HERSHALL HUNHOLZ | RR 2 BOX 297 | | | | ARCHIE | MO | 64725-9358 |
| HERSHALL WHITE | PO BOX 345 | | | | CLIO | MI | 48420-0345 |
| HERSHBERGER LEE ROY & MARY | 3462 STANHOPEKELLOGSVL RD | | | | DORSET | OH | 44032 |
| HERSHBERGER ROBERT D (625051) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HERSHBERGER, CALVIN | 182 ELAINE DR | | | | CLAYTON | DE | 19938-3701 |
| HERSHBERGER, CATHERINE | 101 ISAAC GREER CT. | APT # 116 | | | BARDSTOWN | KY | 40004 |
| HERSHBERGER, DARYL B | 319 BERKLEY MANOR DR | | | | CRANBERRY TWP | PA | 16066-8104 |
| HERSHBERGER, EARL D | 805 ARMISTED ST | | | | AVON PARK | FL | 33825-4203 |
| HERSHBERGER, EDWARD L | 1136 HENRY ST | | | | HUNTINGTON | IN | 46750-3747 |
| HERSHBERGER, EDWARD LESLIE | 1136 HENRY ST | | | | HUNTINGTON | IN | 46750-3747 |
| HERSHBERGER, HAROLD | 15841 TROYER RD | | | | WHITE PIGEON | MI | 49099-9467 |
| HERSHBERGER, JACK L | 6302 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8638 |
| HERSHBERGER, JANET S | 1006 HENRY ST | | | | HUNTINGTON | IN | 46750-3745 |
| HERSHBERGER, JOHN L | 17950 N STATE ROAD 3N | | | | EATON | IN | 47338-8956 |
| HERSHBERGER, JOHN LAYTON | 17950 N STATE ROAD 3N | | | | EATON | IN | 47338-8956 |
| HERSHBERGER, KENNETH E | 4491 ALDER DR | | | | FLINT | MI | 48506-1459 |
| HERSHBERGER, KENNETH EARL | 4491 ALDER DR | | | | FLINT | MI | 48506-1459 |
| HERSHBERGER, MARIE F | 31800 VAN DYKE AVE APT 234 | | | | WARREN | MI | 48093-7919 |
| HERSHBERGER, PEARL A | 1771 WHITE RD | | | | GROVE CITY | OH | 43123-8999 |
| HERSHBERGER, RICHARD A | 8320 HEDGES AVE | | | | RAYTOWN | MO | 64138-3440 |
| HERSHBERGER, RONALD A | 380 MAIN RD RTE #5 | | | | AKRON | NY | 14001 |
| HERSHBERGER, STEPHEN G | 203 N WILHELM ST | PO BOX 431 | | | HOLGATE | OH | 43527-9576 |
| HERSHBERGER, TERRY L | N223 COUNTY ROAD 16B | | | | NAPOLEON | OH | 43545-9795 |
| HERSHEL ARMOUR | PO BOX 31 | | | | CHARLESTOWN | MD | 21914-0031 |
| HERSHEL BOWLING | 1540 LOCUST GROVE RD | | | | KEAVY | KY | 40737-2817 |
| HERSHEL BRADDOCK | 37594 ROBINSON CT | | | | WESTLAND | MI | 48186-9317 |
| HERSHEL BREWER | 1099 DRY VALLEY RD | | | | FORESTBURG | TX | 76239-3408 |
| HERSHEL BURSON | 47834 ROBINS NEST DR | | | | SHELBY TWP | MI | 48315-5019 |
| HERSHEL CLARK | 5132 MURPHY DR | | | | FLINT | MI | 48506-2141 |
| HERSHEL CREECH | 1833 HOYLE PLACE | | | | KETTERING | OH | 45439-2424 |
| HERSHEL CRIPE | 7125 CHEROKEE ST | | | | TAYLOR | MI | 48180-1566 |
| HERSHEL D DAVIDSON | 2007 EDWIN BLVD | | | | WINTER PARK | FL | 32792-3109 |
| HERSHEL D NEWBERRY | CGM IRA ROLLOVER CUSTODIAN | 1516 SACRAMENTO TERRACE | | | PLANO | TX | 75075-6828 |
| HERSHEL DAVIDSON | 2007 EDWIN BLVD | | | | WINTER PARK | FL | 32792-3109 |
| HERSHEL DAVIS | 4812 BRIGHTLEAF CT | | | | BALTIMORE | MD | 21237-4946 |
| HERSHEL DIXON | 5733 CAMPGROUND RD | | | | CUMMING | GA | 30040-6267 |
| HERSHEL DOWNING | 2401 COUNTRY VIEW LN APT 134 | | | | MCKINNEY | TX | 75069-8709 |
| HERSHEL E COLE | KAY K COLE | ROUTE 4 BOX 20 | | | SALLISAW | OK | 74955-9771 |
| HERSHEL E DAVIS & | DELORES V DAVIS | JT TEN | 12460 S. MERIDIAN RD. | | CEMENT CITY | MI | 49233-9663 |
| HERSHEL FLOYD | 1512 CONNIE DR | | | | ARNOLD | MO | 63010-2849 |
| HERSHEL FRANKLIN | 892 DEL SOL DR APT 2 | | | | BOULDER CITY | NV | 89005-2347 |
| HERSHEL G TRUELOVE | NORMA Z TRUELOVE TEN COM | 216 BROADMOOR BLVD | | | LAFAYETTE | LA | 70503-5114 |
| HERSHEL GRAY | 29 DIXON CT | | | | O FALLON | MO | 63367 |
| HERSHEL GRIFFITH | 32224 ALVIN ST | | | | GARDEN CITY | MI | 48135-1209 |
| HERSHEL H HATFIELD | 1220 NASSAU DR | | | | MIAMISBURG | OH | 45342-3244 |
| HERSHEL HALE | 9250 HARRISON ST | | | | LIVONIA | MI | 48150-4124 |
| HERSHEL HARP | 845 HEMLOCK ST | | | | WAUSEON | OH | 43567-1855 |
| HERSHEL HATFIELD | 1220 NASSAU DR | | | | MIAMISBURG | OH | 45342-3244 |
| HERSHEL HERBERT | 5001 GOLDEN TRIANGLE BLVD APT 1911 | | | | KELLER | TX | 76248-7461 |
| HERSHEL HUNT | 2798 DADE SCHOOL RD | | | | ODESSA | MO | 64076-6362 |
| HERSHEL J POSKEY | & MELBA J POSKEY JTWROS | 5806 E STATE HWY 103 | | | LUFKIN | TX | 75901-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERSHEL KAISER TTEE | HERSHEL KAISER TRUST | U/A DTD 9-15-92 | | | CARL JUNCTION | MO | 64834-9558 |
| HERSHEL KEETON | 7069 STATE ROUTE 350 | | | | OREGONIA | OH | 45054-9430 |
| HERSHEL L MOSKOWITZ | 78 REAGAN RD | | | | SPRING VALLEY | NY | 10977-1984 |
| HERSHEL L PUCKETT | 5381 ORMAND ROAD | | | | W. CARROLLTON | OH | 45449-2707 |
| HERSHEL L ROBINSON | 454 SHENANDOAH DR | | | | FARMINGTON | MO | 63640-2164 |
| HERSHEL L VANNOY | 993 BRADLEY AVE | | | | FLINT | MI | 48503-3106 |
| HERSHEL LANDERS | 6975 COUNTY ROAD 236 | | | | TOWN CREEK | AL | 35672-6725 |
| HERSHEL LECROY | 9428 MARLOWE AVE | | | | OVERLAND | MO | 63114-3316 |
| HERSHEL LEWIS | 5051 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8585 |
| HERSHEL LOVE | 4328 W HORTON RD | | | | SAND CREEK | MI | 49279-9708 |
| HERSHEL MCCORKLE | 1368 WILLOW WALK PKWY | | | | ELWOOD | IN | 46036-1392 |
| HERSHEL MCCORKLE | 2730 N 350 W | | | | ANDERSON | IN | 46011-8784 |
| HERSHEL MIKEL | 1602 EDGEWOOD CIR | | | | PARAGOULD | AR | 72450-5551 |
| HERSHEL MILTON | 3333 MOORES RIVER DR APT 304 | | | | LANSING | MI | 48911-1056 |
| HERSHEL MONROE JR | 409 STUCKHARDT RD | | | | TROTWOOD | OH | 45426-2705 |
| HERSHEL MORGAN | 6056 NELSON CT | | | | BURTON | MI | 48519-1663 |
| HERSHEL MULLING | 10088 BURGOYNE RD | | | | BERRIEN SPRINGS | MI | 49103-9732 |
| HERSHEL MULLINS | PO BOX 813 | | | | KILLEN | AL | 35645-0813 |
| HERSHEL OSENTOSKI | 626 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2909 |
| HERSHEL PHILLIPS | 196 RAINBOW DR PMB 9691 | | | | LIVINGSTON | TX | 77399-1096 |
| HERSHEL PUCKETT | 5381 ORMAND RD | | | | DAYTON | OH | 45449-2707 |
| HERSHEL ROBINSON | 454 SHENANDOAH DR | | | | FARMINGTON | MO | 63640-2164 |
| HERSHEL SANDBERG TRUST | HERSHEL SANDBERG TTEE | U/A DTD 12/29/1992 | 7448 STONEY RIVER CT | | BLOOMFIELD HILLS | MI | 48301 |
| HERSHEL SPRADLEY | 125 KEN DR | | | | BRANDON | MS | 39042-9167 |
| HERSHEL STEPP | 403 N 11TH AVE | | | | PARAGOULD | AR | 72450-3285 |
| HERSHEL STRICKLAND | 70 COUNTY RD #7030 | | | | BOONEVILLE | MS | 38829 |
| HERSHEL VANNOY | 993 BRADLEY AVE | | | | FLINT | MI | 48503-3106 |
| HERSHEL WATTS | 2713 BRANDON ST | | | | FLINT | MI | 48503-3469 |
| HERSHEL WHITE | 12850 ROBSON ST | | | | DETROIT | MI | 48227-2519 |
| HERSHEL WILDER | 551 THOMAS RD | | | | SPEEDWELL | TN | 37870-7923 |
| HERSHEL WILSON | 13663 COUNTY ROAD 747 | | | | HANCEVILLE | AL | 35077-6306 |
| HERSHEL WOOD | 155 MOCKINGBIRD DR | | | | MEAD | OK | 73449-6527 |
| HERSHELL L PIERCE | 1410  HONEYBEE DR | | | | DAYTON | OH | 45427-3223 |
| HERSHELL LISBY | PO BOX 203 | | | | BOYD | TX | 76023-0203 |
| HERSHELL PENNINGTON | 6952 GILMAN ST | | | | GARDEN CITY | MI | 48135-2283 |
| HERSHELL PRUITT | 4440 COVECREST DR | | | | SALT LAKE CITY | UT | 84124-4010 |
| HERSHELL SAMPLES | 5042 WHITES MILL DR | | | | GAINESVILLE | GA | 30504-8162 |
| HERSHELL TAYLOR | 4455 BROWN RD | | | | INDIANAPOLIS | IN | 46226-3147 |
| HERSHEY ENTERTAINMENT & RESORTS CO | ATTN MARKETING ACCOUNTANT | 27 WEST CHOCOLATE AVE | | | HERSHEY | PA | 17033 |
| HERSHEY ENTERTAINMENT & RESORTS CO | PO BOX 860 | | | | HERSHEY | PA | 17033-0860 |
| HERSHEY RESORTS | JILL FLEURY CECALA | DIRECTOR OF NE SALES AND MARKETING | WEST CHOCOLATE AVENUE & UNIVERSITY DRIVE | PO BOX 446 | HERSHEY | PA | 17033-0446 |
| HERSHEY, CORA R | 11468 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9020 |
| HERSHEY, GERALD K | 12120 LANDERS DR | | | | PLYMOUTH | MI | 48170-3521 |
| HERSHEY, LINDA D | 2821 OAK GROVE AVE | | | | BALTIMORE | MD | 21227-2134 |
| HERSHEY, ROBERT P | 908 NYSTED DR | | | | SOLVANG | CA | 93463-2248 |
| HERSHEY, VIRGINIA M | 6300 N COUNTY ROAD 850 E | | | | PARKER CITY | IN | 47368-9425 |
| HERSHEY, WILLIAM A | 1018 HANSON RD | | | | JOPPA | MD | 21085-4113 |
| HERSHEYPARK ENTERTAINMENT & RESORTS COMPANY | MR. PATRICK GRANT | 100 WEST HERSHEYPARK DR., HERSHEY | | | HERSHEY | PA | 17033 |
| HERSHEYPARK GROUP SALES | 100 W HERSHEY PARK DR | | | | HERSHEY | PA | 17033-2727 |
| HERSHISER ROBERT H (459910) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERSHISER, ROGER K | 5120 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9725 |
| HERSHLEY HUGHES | 820 MULFORD ST | | | | EVANSTON | IL | 60202-3327 |
| HERSHMAN, RICHARD E | 783 ELMDALE LN W | | | | ALMONT | MI | 48003-8468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERSHMAN, THOMAS L | 2152 W 700 S | | | | CEDAR CITY | UT | 84720-1873 |
| HERSHNER, RICHARD D | 302 MAIN ST | | | | BELLVILLE | OH | 44813-1292 |
| HERSHON, BARRY L | 6232 SOUTH POND POINTE | | | | GRAND BLANC | MI | 48439 |
| HERSHON, EDWIN A | 539 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| HERSHON, VIOLA C | 21007 N SUNGLOW DR | | | | SUN CITY WEST | AZ | 85375-1801 |
| HERSHOUR, VERYL W | 213 RICE DRIVE CARAVEL HUNT | | | | BEAR | DE | 19701 |
| HERSIL, THOMAS C | 6119 S ROBERT AVE | | | | CUDAHY | WI | 53110-2936 |
| HERSL, LYRA S | 115 ALLNUTT CT APT 704 | | | | PRINCE FREDERICK | MD | 20678-3178 |
| HERSL, MARYLOU | 110 LESLIE AVE | | | | BALTIMORE | MD | 21236-4309 |
| HERSMAN CHARLES S (429090) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERSMAN, DONALD R | 8410 GARNET DR | | | | CENTERVILLE | OH | 45458-2147 |
| HERSON, KARM D | PO BOX 45 | | | | INGALLS | MI | 49848-0045 |
| HERSON, KENNETH R | PO BOX 62 | | | | INGALLS | MI | 49848-0062 |
| HERSRUD'S OF BELLE FOURCHE, INC. | 10961 US HIGHWAY 212 | | | | BELLE FOURCHE | SD | 57717-6903 |
| HERSRUD'S OF BELLE FOURCHE, INC. | ARNOLD LUPTAK | 10961 US HIGHWAY 212 | | | BELLE FOURCHE | SD | 57717-6903 |
| HERSRUDS OF STURGIS | 2651 WHITEWOOD SERVICE RD | | | | STURGIS | SD | 57785-2976 |
| HERSTAD, CLIFFORD A | 1224 WHIPPLE ST | | | | BELOIT | WI | 53511-3311 |
| HERSTAD, DAVID M | RR 4 BOX 248 | | | | ANDERSON | IN | 46011 |
| HERSTEIN, DONALD P | 11275 N 99TH AVE LOT 82 | | | | PEORIA | AZ | 85345-5477 |
| HERSTEIN, JOHN P | 1543 DIANE DR | | | | FLUSHING | MI | 48433-1826 |
| HERSTEIN, JOHN PETER | 1543 DIANE DR | | | | FLUSHING | MI | 48433-1826 |
| HERSTEIN, JOSEPHINE | 4735 TARA VIEW RD | | | | LEESBURG | FL | 34748-7807 |
| HERSTON, LORETTA M | 102 CRUTCHER | | | | ATHENS | AL | 35611 |
| HERSTON, RASALEE L | 1283 TOWNSHIP ROAD 353 | | | | POLK | OH | 44866-9767 |
| HERT LESTER L (401608) | SIMMONS FIRM | 621 S BELLWOOD DR - STE 300 | | | EAST ALTON | IL | 62024 |
| HERT, ELLETHA | 490 E 84TH ST | | | | SHREVEPORT | LA | 71106-5706 |
| HERT, EVELYN R | 1205 ROOSEVELT ST | | | | ARLINGTON | TX | 76011-4838 |
| HERT, JERRY W | 380 S DOBSON ST | | | | BURLESON | TX | 76028-4812 |
| HERT, KEITH V | 2025 NEWT PATTERSON RD | | | | MANSFIELD | TX | 76063-4221 |
| HERTA COHN | 3228 IRWIN AVENUE | | | | BRONX | NY | 10463-3705 |
| HERTA E BRANDT | 6110  STAHELIN | | | | DETROIT | MI | 48228-4737 |
| HERTA HOFFMANN | 2318 EDWIN DR | | | | WARREN | MI | 48092-2103 |
| HERTA KOVACS | ALAN KOVACS | GURWIN RESIDENCE | 50 HAUPPAUGE RD # B122 | | COMMACK | NY | 11725-4403 |
| HERTA LANEY | 38459 TIMPANOGAS CIR | | | | FREMONT | CA | 94536-1853 |
| HERTA M ROELOFFS TTEE | HERTA M ROELOFFS REV TRUST U/A | DTD 07/29/1999 | 23 TRADEWINDS CIRCLE | | TEQUESTA | FL | 33469-2041 |
| HERTA MIESES | FAY KLEIN | EVELYN BRONSON | 655 POMANDER WALK APT 541 | | TEANECK | NJ | 07666-1676 |
| HERTA WILMERS | 373 SEA CLIFF AVE | | | | SEACLIFF | NY | 11579-1209 |
| HERTA, ROBERT J | 20792 VERANDA DR | | | | NOVI | MI | 48375-4777 |
| HERTEG JR, THEODORE R | 3748 LEDGE DR | | | | TROY | MI | 48084-1138 |
| HERTEL, EILEEN M | 4017 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9416 |
| HERTEL, EVELYN A | 9106 WESTLAKE DR | | | | GREENDALE | WI | 53129-1093 |
| HERTEL, JENNIFER A. | 565 CREDITON ST | | | | LAKE ORION | MI | 48362-2029 |
| HERTEL, JODI LEE | 1197 W 900 N | | | | HUNTINGTON | IN | 46750-9772 |
| HERTEL, STANLEY H | 4348 PHILLIPS RD | | | | METAMORA | MI | 48455-9747 |
| HERTELY, JOAN E | 2945 COSTA MESA RD | | | | WATERFORD | MI | 48329-2442 |
| HERTENSTEIN, BEVERLY F | 9841 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3077 |
| HERTENSTEIN, BEVERLY FAYE | 9841 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-3077 |
| HERTER JR, CARL R | 9028 PINE HILL TRL | | | | FENTON | MI | 48430-9217 |
| HERTER, HAROLD W | 408 AUBURN ST | | | | PLYMOUTH | MI | 48170-1004 |
| HERTFELDER PAUL | HERTFELDER, PAUL | 1262 RICK RD | | | SANTA MARIA | CA | 93455-6728 |
| HERTFORD COUNTY TAX COLLECTOR | PO BOX 147 | | | | WINTON | NC | 27986-0147 |
| HERTHA E MAXWELL & | HEIDE E TAYLOR JTWROS | 4416 100 AVE N | | | PINELLAS PARK | FL | 33782-3724 |
| HERTHA E MAXWELL & | JUDY MEENTS JTWROS | 4416 100TH AVE | | | PINELLAS PARK | FL | 33782-3724 |
| HERTHA KEEN | 931 CHILOCKSON LN | | | | MARION | MI | 49665-7941 |
| HERTHA LUDWIG | APT 226 | 13900 LAKESIDE BOULEVARD NORTH | | | SHELBY TWP | MI | 48315-6047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERTHA R BEENEY & | KENNETH E BEENEY JT WROS | 2755 CHESTNUT RIDGE RD WROS | | | KINGWOOD | TX | 77339 |
| HERTHA SENIURA | 4935 ITA CT APT 104 | | | | SWARTZ CREEK | MI | 48473-1367 |
| HERTHA WILLIAMS | 3211 E HUDSON ST | | | | COLUMBUS | OH | 43219-1631 |
| HERTIAGE ENVIRONMENTAL SERVICE | 7901 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231-1366 |
| HERTIS GANT | 6148 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2732 |
| HERTIS MAGEE | 321 FROST AVE | | | | ROCHESTER | NY | 14608-2506 |
| HERTIS STONE | 60 HILLTOP RD | | | | MANSFIELD | OH | 44906-1320 |
| HERTLE, HAROLD A | 4895 W 300 N | | | | ANDERSON | IN | 46011-8785 |
| HERTLE, HELEN | 2335 N MADISON AVE | | | | ANDERSON | IN | 46011-9591 |
| HERTLE, MANETTA J | 2510 W WHITE RIVER BLVD APT 2 | | | | MUNCIE | IN | 47303-5252 |
| HERTLEIN, ANNEMARIE | 5555 N OCEAN BLVD APT 43 | | | | LAUDERDALE BY THE SEA | FL | 33308-2311 |
| HERTLEIN, RICHARD J | 6820 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-3938 |
| HERTRICH AUTOMOBILE CORPORATION, INC. | FREDERICK HERTRICH | 1123 SHORE HWY | | | DENTON | MD | 21629 |
| HERTRICH CHEVROLET | 1123 SHORE HWY | | | | DENTON | MD | |
| HERTRICH CHEVROLET | 1123 SHORE HWY | | | | DENTON | MD | 21629 |
| HERTRICH CHEVROLET/FLEET MUNICIPAL | 1123 INDUSTRIAL PARK WAY | | | | DENTON | MD | 21629-3460 |
| HERTRICH PONTIAC BUICK GMC COMPANY | 26953 SUSSEX HWY | | | | SEAFORD | DE | 19973-8559 |
| HERTRICH PONTIAC-BUICK-GMC TRUCK CO INC | FREDERICK HERTRICH | 26953 SUSSEX HWY | | | SEAFORD | DE | 19973-8559 |
| HERTRICK, MARK D | 10926 BAIRD RD | | | | AMHERST | OH | 44001-9741 |
| HERTWECK, JAMES A | 22170 SWEETGRASS DR | | | | BEND | OR | 97702-9647 |
| HERTWIG, KURT O | 165 THICKET TRL | | | | MCDONOUGH | GA | 30252-2574 |
| HERTY, MATEI | 14240 MANHATTAN ST | | | | OAK PARK | MI | 48237-1170 |
| HERTZ | | 16070 CHAMBERLIN PKWY | | | | FL | 33913 |
| HERTZ | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| HERTZ | 3323 N MILITARY HWY | | | | NORFOLK | VA | 23518-5608 |
| HERTZ | BALTIMORE/WASHINGTON AIRPORT | | | | BALTIMORE | MD | 21240 |
| HERTZ (EAGLE COLORADO) | 215 ELDON WILSON RD | | | | GYPSUM | CO | 81637-9753 |
| HERTZ CAR RENTAL | | 177 S AIRPORT BLVD | | | | CA | 94080 |
| HERTZ CAR RENTAL | 6510 CONVAIR RD | | | | EL PASO | TX | 79925-1020 |
| HERTZ CORP | , HERTZ CORP | 14501 HERTZ QUAIL SPRINGS PARKWAY | | | OKLAHOMA CITY | OK | 73134 |
| HERTZ CORP | 1 GEORGE ST | | | | NEW HAVEN | CT | 06510-3315 |
| HERTZ CORP | 1101 AIRPORT RD | | | | CHATTANOOGA | TN | 37421-6213 |
| HERTZ CORP | 1340 AVIATION WAY | | | | COLORADO SPRINGS | CO | 80916-2714 |
| HERTZ CORP | 1420 DAVERN ST | | | | SAINT PAUL | MN | 55116-3080 |
| HERTZ CORP | 1551 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| HERTZ CORP | 1638 TRASSK DR. | | | | WILMINGTON | NC | 28405 |
| HERTZ CORP | 177 S AIRPORT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080-6003 |
| HERTZ CORP | 1815 MIDFIELD RD. | | | | WICHITA | KS | 67209 |
| HERTZ CORP | 18625 DES MOINES MEMORIAL DR | | | | SEATAC | WA | 98148-1921 |
| HERTZ CORP | 19025 MAPLEDALE AVENUE | | | | CLEVELAND | OH | 44135 |
| HERTZ CORP | 2045 PILOT RD | | | | MIDLAND | TX | 79701 |
| HERTZ CORP | 2110 N 73RD EAST AVE | | | | TULSA | OK | 74115-3607 |
| HERTZ CORP | 2121 NW 39TH AVE | | | | MIAMI | FL | 33142 |
| HERTZ CORP | 22166 AIRPORT SERVICE RD. | | | | TAMPA | FL | 33607 |
| HERTZ CORP | 225 BRAE BLVD | | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORP | 2335 NEW HYDE PARK RD | | | | NEW HYDE PARK | NY | 11042 |
| HERTZ CORP | 2439 WINCHESTER RD | | | | MEMPHIS | TN | 38116 |
| HERTZ CORP | 24890 E 78TH AVE | | | | DENVER | CO | 80249-6390 |
| HERTZ CORP | 3100 SYLVAN RD | | | | HAPEVILLE | GA | 30354-1022 |
| HERTZ CORP | 450 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1144 |
| HERTZ CORP | 4555 INTERNATIONAL AIRPORT RD | | | | ANCHORAGE | AK | 99502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERTZ CORP | 4720 SW 26TH ST | | | | DES MOINES | IA | 50321-2818 |
| HERTZ CORP | 5103 HOLLYWOOD AVE | | | | SHREVEPORT | LA | 71109-7764 |
| HERTZ CORP | 5300 S HOWELL | | | | MILWAUKEE | WI | 53207 |
| HERTZ CORP | 5609 AIRPORT HWY | | | | BIRMINGHAM | AL | 35212 |
| HERTZ CORP | 620 MIDWAY | | | | DAYTONA BEACH | FL | 32114 |
| HERTZ CORP | 800 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| HERTZ CORP | 8425 BEAR RD | | | | ORLANDO | FL | 32827 |
| HERTZ CORP | 851 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1408 |
| HERTZ CORP | 880 ERMINE RD STE D | | | | WEST COLUMBIA | SC | 29170-2268 |
| HERTZ CORP | 900 DOREMUS AVE | | | | NEWARK | NJ | 07114-3009 |
| HERTZ CORP | 9445 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1358 |
| HERTZ CORP | AIRPORT RD | | | | MOLINE | IL | 61265 |
| HERTZ CORP | ALLEN C THOMPSON FIELD | | | | JACKSON | MS | 39205 |
| HERTZ CORP | AMARILLO INTERNATIONAL AIRPORT | | | | AMARILLO | TX | 79120 |
| HERTZ CORP | ATTN PHIL COLLINS | 225 BRAE BLVD | UPTD 06/06/06 | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORP | BATES FIELD | | | | MOBILE | AL | 36608 |
| HERTZ CORP | BLUE GRASS AIRPORT | | | | LEXINGTON | KY | 40504 |
| HERTZ CORP | BRADLEY FIELD | | | | WINDSOR LOCKS | CT | 06096 |
| HERTZ CORP | BYRD INTERNATIONAL AIRPORT | | | | RICHMOND | VA | 23221 |
| HERTZ CORP | C E HANCOCK FIELD | | | | SYRACUSE | NY | 13212 |
| HERTZ CORP | DANNELLY FIELD ARPT/HWY 80 WEST | | | | MONTGOMERY | AL | 36108 |
| HERTZ CORP | DAYTON INTERNATIONAL AIRPORT | | | | VANDALIA | OH | 45377 |
| HERTZ CORP | DETROIT METROPOLITAN AIRPORT | | | | ROMULUS | MI | 48174 |
| HERTZ CORP | DOUGLAS MUNICIPAL AIRPORT | | | | CHARLOTTE | NC | 28208 |
| HERTZ CORP | GENERAL LYMAN FIELD | | | | HILO | HI | 96720 |
| HERTZ CORP | GREATER CINCINNATI AIRPORT | | | | ERLANGER | KY | 45275 |
| HERTZ CORP | GREATER PITTSBURGH AIRPORT | | | | PITTSBURGH | PA | 15231 |
| HERTZ CORP | GREENVILLE-SPARTANBERG AIRPORT | | | | GREER | SC | 29651 |
| HERTZ CORP | JACKSONVILLE INTERNATIONAL AIRPORT | | | | JACKSONVILLE | FL | 32229 |
| HERTZ CORP | KANSAS CITY INTERNATIONAL AIRPORT | | | | KANSAS CITY | MO | 64153 |
| HERTZ CORP | KENT COUINTY AIRPORT | | | | GRAND RAPIDS | MI | 49508 |
| HERTZ CORP | LAMBERT FIELD | | | | SAINT LOUIS | MO | 63145 |
| HERTZ CORP | LIHUE AIRPORT | | | | LIHUE | HI | 96817 |
| HERTZ CORP | MCGEE TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| HERTZ CORP | NEW ORLEANS INTERNATIONAL AIRPORT | | | | NEW ORLEANS | LA | 70141 |
| HERTZ CORP | PHILADELPHIA INTERNATIONAL AIRPORT | | | | PHILADELPHIA | PA | 19139 |
| HERTZ CORP | RYAN AIRPORT | | | | BATON ROUGE | LA | 70807 |
| HERTZ CORP | T F GREEN AIRPORT | | | | WARWICK | RI | 02886 |
| HERTZ CORP | TUCSON INTERNATIONAL AIRPORT | | | | TUCSON | AZ | 85706 |
| HERTZ CORP | WEIR COOK AIRPORT | | | | INDIANAPOLIS | IN | 46224 |
| HERTZ CORP | WILL ROGERS AIRPORT | | | | OKLAHOMA CITY | OK | 73126 |
| HERTZ CORP | YEAGER AIRPORT | | | | CHARLESTON | WV | 25311 |
| HERTZ CORP (O'HARE) | 2170 MANNHEIM RD | | | | DES PLAINES | IL | 60018-2956 |
| HERTZ CORP (RENT A CAR) | GREAT FALLS INTERNATIONAL AIRPORT | | | | GREAT FALLS | MT | 59404 |
| HERTZ CORP. | WOODRUM AIRPORT | | | | ROANOKE | VA | 24012 |
| HERTZ CORP.-ANCHORAGE | 4555 INT'L AIRPORT | | | | ANCHORAGE | AK | 99502 |
| HERTZ CORP.-ANCHORAGE | 4555 INT'L AIRPORT RD. | | | | ANCHORAGE | AK | 99502 |
| HERTZ CORP.-ANCHORAGE | 4555 OLD INTL AIRPORT RD | | | | ANCHORAGE | AK | 99502-1018 |
| HERTZ CORP.-GRAND RAPIDS | KENT CO AIRPORT | | | | GRAND RAPIDS | MI | |
| HERTZ CORP.-GRAND RAPIDS | KENT CO AIRPORT | | | | GRAND RAPIDS | MI | 49508 |
| HERTZ CORP.-GRAND RAPIDS | KENT COUNTY AIRPORT | | | | GRAND RAPIDS | MI | 49508 |
| HERTZ CORP/N.CENTRAL REGION | DETROIT METRO A/P-BLDG289C | | | | DETROIT | MI | 48242 |
| HERTZ CORP/NEW YORK REGION | 900 DOREMUS AVE | | | | NEWARK | NJ | 07114-3009 |
| HERTZ CORP/NORTHEAST REGION | 450 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1144 |
| HERTZ CORP/SOUTHEAST REGION | 3100 SYLVAN RD | | | | HAPEVILLE | GA | 30354-1022 |
| HERTZ CORP/W.CENTRAL REGION | 24890 E 78TH AVE | | | | DENVER | CO | 80249-6390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERTZ CORPORATIO-ATLANTA | 3062 SPRINGDALE RD | | | | HAPEVILLE | GA | 30354-1056 |
| HERTZ CORPORATIO-ATLANTA | 3100 SYLVAN RD | | | | HAPEVILLE | GA | 30354-1022 |
| HERTZ CORPORATION | | 900 DOREMUS AVE | | | | NJ | 07114 |
| HERTZ CORPORATION | | 9000 AIRPORT BLVD | | | | CA | 90045 |
| HERTZ CORPORATION | #1 AIRPORT DRIVE | | | | OAKLAND | CA | 94621 |
| HERTZ CORPORATION | 1 CHASE MANHATTAN PLZ | | | | NEW YORK | NY | 10081-0001 |
| HERTZ CORPORATION | 1001 WESTBROOK ST | | | | PORTLAND | ME | 04102 |
| HERTZ CORPORATION | 10014 LAMBERT FIELD | | | | SAINT LOUIS | MO | 63145 |
| HERTZ CORPORATION | 1017 RENTAL CAR DR. | | | | RALEIGH | NC | 27623 |
| HERTZ CORPORATION | 10219 JOHN SAUNDERS RD | | | | SAN ANTONIO | TX | 78216-4219 |
| HERTZ CORPORATION | 1035 PLANE ST | | | | AVOCA | PA | 18641-1727 |
| HERTZ CORPORATION | 10801 AIRPORT BLVD. | | | | AMARILLO | TX | 79111 |
| HERTZ CORPORATION | 1101 AIRPORT RD | | | | CHATTANOOGA | TN | 37421-6213 |
| HERTZ CORPORATION | 1215 S 27TH ST | | | | PHOENIX | AZ | 85034 |
| HERTZ CORPORATION | 1215 S 27TH STREET | | | | PHOENIX | AZ | 85034 |
| HERTZ CORPORATION | 1215 S.27TH ST. | | | | PHOENIX | AZ | 85034 |
| HERTZ CORPORATION | 1420 DAVERN ST | | | | SAINT PAUL | MN | 55116-3080 |
| HERTZ CORPORATION | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| HERTZ CORPORATION | 1551 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| HERTZ CORPORATION | 16070 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| HERTZ CORPORATION | 1617 AIRPORT BLVD. | | | | SAN JOSE | CA | 95110 |
| HERTZ CORPORATION | 1638 TRASSK DR. | | | | WILMINGTON | NC | 28405 |
| HERTZ CORPORATION | 177 S AIRPORT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080-6003 |
| HERTZ CORPORATION | 1815 MIDFIELD RD | | | | WICHITA | KS | 67209 |
| HERTZ CORPORATION | 1825 E 38TH 1/2 ST | | | | AUSTIN | TX | 78722-1341 |
| HERTZ CORPORATION | 18625 DES MOINES MEMORIAL DR | | | | SEATAC | WA | 98148-1921 |
| HERTZ CORPORATION | 19025 MAPLEDALE AVE. | | | | CLEVELAND | OH | 44135 |
| HERTZ CORPORATION | 19025 MAPLEDALE AVENUE | | | | CLEVELAND | OH | 44135 |
| HERTZ CORPORATION | 1955 N PERIMETER ROAD | | | | DANIA | FL | 33004 |
| HERTZ CORPORATION | 204 PILOT ROAD | | | | MIDLAND | TX | 79701 |
| HERTZ CORPORATION | 2121 N. W. 39TH AVENUE | | | | MIAMI | FL | 33142 |
| HERTZ CORPORATION | 2121 NW 39TH AVE. | | | | MIAMI | FL | 33142 |
| HERTZ CORPORATION | 218 NEWBURY ST | | | | PEABODY | MA | 01960-2406 |
| HERTZ CORPORATION | 22166 AIRPORT SERVICE RD. | | | | TAMPA | FL | 33622 |
| HERTZ CORPORATION | 2442 REMOUNT RD | | | | NORTH CHARLESTON | SC | 29406 |
| HERTZ CORPORATION | 24890 E 78TH AVE | | | | DENVER | CO | 80249-6390 |
| HERTZ CORPORATION | 2525 NO. 76TH EAST AVENUE | | | | TULSA | OK | 74115 |
| HERTZ CORPORATION | 255 BRAE BLVD. | | | | PARK RIDGE | NJ | |
| HERTZ CORPORATION | 2560 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| HERTZ CORPORATION | 3100 SYLVAN RD | | | | HAPEVILLE | GA | 30354-1022 |
| HERTZ CORPORATION | 3175 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1519 |
| HERTZ CORPORATION | 3202 N HARBOR DR | | | | SAN DIEGO | CA | 92101-1025 |
| HERTZ CORPORATION | 3450 RENTAL CAR LANE | | | | CHARLESTON | SC | 29418 |
| HERTZ CORPORATION | 3450 RNTL CAR LNE | | | | CHARLESTON | SC | |
| HERTZ CORPORATION | 3450 RNTL CAR LNE | | | | CHARLESTON | SC | 29418 |
| HERTZ CORPORATION | 360 CORAL SEA AVE | | | | DAYTONA BEACH | FL | 32114-3842 |
| HERTZ CORPORATION | 3737 AIRPORT BLVD | | | | AUSTIN | TX | 78722-1333 |
| HERTZ CORPORATION | 3817 N W EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73112 |
| HERTZ CORPORATION | 3871 N HARBOR DR | | | | SAN DIEGO | CA | 92101 |
| HERTZ CORPORATION | 4102 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214-3230 |
| HERTZ CORPORATION | 414 LELE ST | | | | HONOLULU | HI | 96819-1820 |
| HERTZ CORPORATION | 440 AIRWAYS AVE | | | | SAVANNAH | GA | 31408-8000 |
| HERTZ CORPORATION | 450 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1144 |
| HERTZ CORPORATION | 50 S 24TH ST | | | | PHOENIX | AZ | 85034-2535 |
| HERTZ CORPORATION | 5050 WRIGHT BROS RD | | | | HOUSTON | TX | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERTZ CORPORATION | 5050 WRIGHT BROS RD | | | | HOUSTON | TX | 77060 |
| HERTZ CORPORATION | 5050 WRIGHT BROS RD | | | | HOUSTON | TX | 77205 |
| HERTZ CORPORATION | 5050 WRIGHT BROTHERS RD | | | | HOUSTON | TX | 77205 |
| HERTZ CORPORATION | 5050 WRIGHT BROTHERS ROAD | | | | HOUSTON | TX | 77032 |
| HERTZ CORPORATION | 5050 WRIGHT BROTHERS ROAD | | | | HOUSTON | TX | 77205 |
| HERTZ CORPORATION | 5103 HOLLYWOOD AVE | | | | SHREVEPORT | LA | 71109-7764 |
| HERTZ CORPORATION | 5300 RENT A CAR RD | | | | LAS VEGAS | NV | 89119-1210 |
| HERTZ CORPORATION | 5300 SOUTH HOWELL | | | | MILWAUKEE | WI | 53207 |
| HERTZ CORPORATION | 5300 SOUTH RENTAL CAR RD. | | | | LAS VEGAS | NV | 89119 |
| HERTZ CORPORATION | 5404 ABBOTT DR | | | | OMAHA | NE | 68110-2803 |
| HERTZ CORPORATION | 5609 AIRPORT HWY. | | | | BIRMINGHAM | AL | 35212 |
| HERTZ CORPORATION | 5757 LAKE WORTH RD | | | | GREENACRES | FL | 33463-3207 |
| HERTZ CORPORATION | 620 MIDWAY | | | | DAYTONA BEACH | FL | 32114 |
| HERTZ CORPORATION | 6325 BRYAN BLVD | | | | GREENSBORO | NC | 27409-9418 |
| HERTZ CORPORATION | 6740 EARHART DR | | | | SACRAMENTO | CA | 95837 |
| HERTZ CORPORATION | 6740 EARHART DRIVE | | | | SACRAMENTO | CA | 95837 |
| HERTZ CORPORATION | 681 N 3800 WEST | | | | SALT LAKE CITY | UT | 84116 |
| HERTZ CORPORATION | 708 AIRPORT ROAD | | | | ARDEN | NC | 28704 |
| HERTZ CORPORATION | 800 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| HERTZ CORPORATION | 8425 BEAR ROAD | | | | ORLANDO | FL | 32827 |
| HERTZ CORPORATION | 851 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1408 |
| HERTZ CORPORATION | 880 ERMINE RD STE D | | | | WEST COLUMBIA | SC | 29170-2268 |
| HERTZ CORPORATION | 900 DOREMUS AVE | | | | NEWARK | NJ | 07114-3009 |
| HERTZ CORPORATION | 9000 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045-4570 |
| HERTZ CORPORATION | 902 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2030 |
| HERTZ CORPORATION | 9445 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1358 |
| HERTZ CORPORATION | ALLEN C THOMPSON FIELD | | | | JACKSON | MS | 39205 |
| HERTZ CORPORATION | BATES MUNICIPAL AIRPORT | | | | MOBILE | AL | 36608 |
| HERTZ CORPORATION | BIRMINGHAM MUNICIPAL APT | | | | BIRMINGHAM | AL | 35212 |
| HERTZ CORPORATION | BLUE GRASS AIRPORT | | | | LEXINGTON | KY | 40504 |
| HERTZ CORPORATION | BLUE GRSS AIRPORT | | | | LEXINGTON | KY | 40504 |
| HERTZ CORPORATION | BRADLEY FIELD | | | | WINDSOR LOCKS | CT | 06096 |
| HERTZ CORPORATION | BRADLEY INTERNATIONAL AIRPORT | | | | WINDSOR LOCKS | CT | 06096 |
| HERTZ CORPORATION | BRYD INT'L AIRPORT | | | | RICHMOND | VA | 23231 |
| HERTZ CORPORATION | BURLINGTON AIRPORT | | | | BURLINGTON | VT | |
| HERTZ CORPORATION | BURLINGTON AIRPORT | | | | BURLINGTON | VT | 05401 |
| HERTZ CORPORATION | BURLINGTON INTERNATIONAL AIRPORT | | | | BURLINGTON | VT | 05401 |
| HERTZ CORPORATION | BYRD INTL AIRPORT | | | | RICHMOND | VA | 23231 |
| HERTZ CORPORATION | DALLAS PKWY | | | | DALLAS | TX | 75254-2941 |
| HERTZ CORPORATION | DANNELLY FIELD AIRPORT | | | | MONTGOMERY | AL | 36108 |
| HERTZ CORPORATION | DAYTON INT'L AIRPORT | | | | VANDALIA | OH | 45377 |
| HERTZ CORPORATION | DAYTON INTL AIRPORT | | | | VANDALIA | OH | 45377 |
| HERTZ CORPORATION | DETROIT METRO AIRPORT | | | | DETROIT | MI | 48242 |
| HERTZ CORPORATION | DONNELLY FIELD | | | | MONTGOMERY | AL | 36108 |
| HERTZ CORPORATION | DOUGLAS MUNICIPAL AIRPORT | | | | CHARLOTTE | NC | 28208 |
| HERTZ CORPORATION | FLEET RECEIVABLES-B HUDSON | 14501 HERTZ QUAIL SPRINGS PKWY | | | OKLAHOMA CITY | OK | 73134-2628 |
| HERTZ CORPORATION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | GREATER CINCINNATI AIRPORT | | | | ERLANGER | KY | 41018 |
| HERTZ CORPORATION | GREATER PITTSBURGH APT | | | | PITTSBURGH | PA | 15231 |
| HERTZ CORPORATION | GREENVILLE-SPARTANBURG A/P | | | | GREER | SC | |
| HERTZ CORPORATION | GREENVILLE-SPARTANBURG A/P | | | | GREER | SC | 29651 |
| HERTZ CORPORATION | GREENVILLE-SPARTANBURG AIRPORT | | | | GREER | SC | 29651 |
| HERTZ CORPORATION | GREENVILLE-SPARTANBURG APT | | | | GREER | SC | 29651 |
| HERTZ CORPORATION | HAGLER FIELD MUNC | | | | PENSACOLA | FL | 32508 |
| HERTZ CORPORATION | HANCOCK AIRPORT | | | | SYRACUSE | NY | 13212 |
| HERTZ CORPORATION | HARRISBURG INT'L A/P | | | | MIDDLETOWN | PA | 17057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERTZ CORPORATION | HILO AIRPORT | | | | HILO | HI | 96720 |
| HERTZ CORPORATION | JACKSONVILLE INT'L AIRPORT | | | | JACKSONVILLE | FL | 32229 |
| HERTZ CORPORATION | JACKSONVILLE INTL AIRPORT | | | | JACKSONVILLE | FL | 32229 |
| HERTZ CORPORATION | JOHN A. THOMAS | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | KENT COUNTY AIRPORT | | | | GRAND RAPIDS | MI | 49508 |
| HERTZ CORPORATION | KEVIN MCIVER | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORATION | LIHUE KAUAI AIRPORT | | | | LIHUE | HI | 96766 |
| HERTZ CORPORATION | LOT#8 RENTAL CAR ACCESS RD. | | | | PITTSBURGH | PA | 15231 |
| HERTZ CORPORATION | LOVELL FLD-1101 APT RD | | | | CHATTANOOGA | TN | 37421 |
| HERTZ CORPORATION | MC GHEE TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| HERTZ CORPORATION | MCCARRAN INTERNATIONAL AIRPORT | | | | LAS VEGAS | NV | 89111 |
| HERTZ CORPORATION | MEGHEE-TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| HERTZ CORPORATION | NEW ORLEANS INTNATL APT | | | | NEW ORLEANS | LA | 70112 |
| HERTZ CORPORATION | PHILADELPHIA INT'L AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| HERTZ CORPORATION | PHILADELPHIA INTL AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| HERTZ CORPORATION | PO BOX 25722 | | | | OKLAHOMA CITY | OK | 73125-0722 |
| HERTZ CORPORATION | QUAD CITY AIRPORT | | | | MOLINE | IL | 61265 |
| HERTZ CORPORATION | RANDALL E. RICKABAUGH | 450 WILLIAM F MCCLELLAN HWY | | | EAST BOSTON | MA | 02128 |
| HERTZ CORPORATION | RYAN AIRPORT | | | | BATON ROUGE | LA | 70807 |
| HERTZ CORPORATION | T. F. GREEN AIRPORT | | | | WARWICK | RI | 02886 |
| HERTZ CORPORATION | T.F.GREEN AIRPORT | | | | WARWICK | RI | 02886 |
| HERTZ CORPORATION | TUCSON INTERNATL AIRPORT | | | | TUCSON | AZ | 85706 |
| HERTZ CORPORATION | WEIR COOK AIRPORT | | | | INDIANAPOLIS | IN | 46241 |
| HERTZ CORPORATION | YEAGER AIRPORT | | | | CHARLESTON | WV | 25311 |
| HERTZ CORPORATION (O'HARE) | 2170 MANNHEIM RD | | | | DES PLAINES | IL | 60018-2956 |
| HERTZ CORPORATION (OHARE) | 2170 MANNHEIM RD | | | | DES PLAINES | IL | 60018-2956 |
| HERTZ CORPORATION JACKSONVILLE | JACKSONVILLE INT'L AIRPORT | | | | JACKSONVILLE | FL | 32229 |
| HERTZ CORPORATION JACKSONVILLE | JACKSONVILLE INTL | | | | JACKSONVILLE | FL | |
| HERTZ CORPORATION JACKSONVILLE | JACKSONVILLE INTL | | | | JACKSONVILLE | FL | 32229 |
| HERTZ CORPORATION-ALCOA | MCGHEE-TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| HERTZ CORPORATION-ALCOA | MCGHEE-TYSON AP | | | | ALCOA | TN | |
| HERTZ CORPORATION-ALCOA | MCGHEE-TYSON AP | | | | ALCOA | TN | 37701 |
| HERTZ CORPORATION-AVOCA | 1035 PLANE ST | | | | AVOCA | PA | 18641-1727 |
| HERTZ CORPORATION-BINGHAMPTON | ARBUTUS RD. | | | | JOHNSON CITY | NY | 13790 |
| HERTZ CORPORATION-BINGHAMPTON | ARBUTUS ROAD | | | | JOHNSON CITY | NY | 13790 |
| HERTZ CORPORATION-BOSTON | 450 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1144 |
| HERTZ CORPORATION-BUFFALO | 4193 GENESE | | | | CHEEKTOWAGA | NY | 14225 |
| HERTZ CORPORATION-CHARLESTON | YEAGER AIRPORT | | | | CHARLESTON | WV | 25311 |
| HERTZ CORPORATION-CHATTANOOGA | 1101 AIRPORT RD | | | | CHATTANOOGA | TN | 37421-6213 |
| HERTZ CORPORATION-CINCINNATI | GREATER CINCINNATI AIRPORT | | | | ERLANGER | KY | 41018 |
| HERTZ CORPORATION-CINCINNATI | GREATER CINCINNATI ARPT | | | | ERLANGER | KY | |
| HERTZ CORPORATION-CINCINNATI | GREATER CINCINNATI ARPT | | | | ERLANGER | KY | 41011 |
| HERTZ CORPORATION-CLEVELAND | 19025 MAPLEDALE AVE. | | | | CLEVELAND | OH | 44135 |
| HERTZ CORPORATION-CLEVELAND | 19025 MAPLEDALE AVENUE | | | | CLEVELAND | OH | |
| HERTZ CORPORATION-CLEVELAND | 19025 MAPLEDALE AVENUE | | | | CLEVELAND | OH | 44135 |
| HERTZ CORPORATION-COLUMBIA | 880 ERMINE RD STE D | | | | WEST COLUMBIA | SC | 29170-2268 |
| HERTZ CORPORATION-DAYTON | DAYTON INT'L AIRPORT | | | | VANDALIA | OH | 45377 |
| HERTZ CORPORATION-DAYTON | DAYTON INTL ARPT | | | | VANDALIA | OH | |
| HERTZ CORPORATION-DAYTON | DAYTON INTL ARPT | | | | VANDALIA | OH | 45377 |
| HERTZ CORPORATION-DAYTONA BCH | 360 CORAL SEA AVE | | | | DAYTONA BEACH | FL | 32114-3842 |
| HERTZ CORPORATION-DAYTONA BCH | 620 MIDWAY | | | | DAYTONA BEACH | FL | 32114 |
| HERTZ CORPORATION-DETROIT | 289 LUCAS DR | | | | DETROIT | MI | 48242-1202 |
| HERTZ CORPORATION-HARTFORD | BRADLEY INT'L AIRPORT | | | | WINDSOR LOCKS | CT | 06096 |
| HERTZ CORPORATION-HARTFORD | BRADLEY INTL ARPT | | | | WINDSOR LOCKS | CT | |
| HERTZ CORPORATION-HARTFORD | BRADLEY INTL ARPT | | | | WINDSOR LOCKS | CT | 06096 |
| HERTZ CORPORATION-LATHAM | 851 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERTZ CORPORATION-LEXINGTON | 4000 TERMINAL DR STE 105 | | | | LEXINGTON | KY | 40510-9645 |
| HERTZ CORPORATION-LEXINGTON | BLUE GRASS AIRPORT | | | | LEXINGTON | KY | 40504 |
| HERTZ CORPORATION-LOUISVILLE | 440 HURON AVE | | | | LOUISVILLE | KY | 40209 |
| HERTZ CORPORATION-MIAMI | 2121 NW 39 AVENUE | | | | MIAMI | FL | |
| HERTZ CORPORATION-MIAMI | 2121 NW 39 AVENUE | | | | MIAMI | FL | 33142 |
| HERTZ CORPORATION-MIAMI | 2121 NW 39TH AVE. | | | | MIAMI | FL | 33142 |
| HERTZ CORPORATION-MOBILE | BATES MUNICIPAL A | | | | MOBILE | AL | 36608 |
| HERTZ CORPORATION-MOBILE | BATES MUNICIPAL AIRPORT | | | | MOBILE | AL | 36608 |
| HERTZ CORPORATION-NASHVILLE | 800 HANGAR LN | | | | NASHVILLE | TN | 37217-2533 |
| HERTZ CORPORATION-ORLANDO | 5400 BUTLER NATIONAL DR | | | | ORLANDO | FL | 32812-3024 |
| HERTZ CORPORATION-ORLANDO | 8425 BEAR ROAD | | | | ORLANDO | FL | |
| HERTZ CORPORATION-ORLANDO | 8425 BEAR ROAD | | | | ORLANDO | FL | 32827 |
| HERTZ CORPORATION-PHILADELPHIA | PHILA INTL AIRPORT | | | | PHILADELPHIA | PA | |
| HERTZ CORPORATION-PHILADELPHIA | PHILA INTL AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| HERTZ CORPORATION-PHILADELPHIA | PHILADELPHIA INT'L AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| HERTZ CORPORATION-PITTSBURGH | LOT #8 RENTAL CAR ACCESS RD. | | | | PITTSBURGH | PA | |
| HERTZ CORPORATION-PITTSBURGH | LOT #8 RENTAL CAR ACCESS RD. | | | | PITTSBURGH | PA | 15231 |
| HERTZ CORPORATION-PITTSBURGH | LOT#8 RENTAL CAR ACCESS RD. | | | | PITTSBURGH | PA | 15231 |
| HERTZ CORPORATION-PORT NEWARK | NEWARK INT'L AIRPORT BLDG #23 | | | | NEWARK | NJ | |
| HERTZ CORPORATION-PORT NEWARK | NEWARK INT'L AIRPORT BLDG #23 | | | | NEWARK | NJ | 07114 |
| HERTZ CORPORATION-PORT NEWARK | NEWARK INT'L AIRPORT BLDG 23 | | | | NEWARK | NJ | 07114 |
| HERTZ CORPORATION-PORTLAND | 1001 WEST BROOK ST. | | | | PORTLAND | ME | 04102 |
| HERTZ CORPORATION-PORTLAND | 1001 WESTBROOK ST | | | | PORTLAND | ME | 04102 |
| HERTZ CORPORATION-RICHMOND | BRYD INT'L AIRPORT | | | | RICHMOND | VA | 23231 |
| HERTZ CORPORATION-RICHMOND | BYRD INTL AIRPORT | | | | RICHMOND | VA | |
| HERTZ CORPORATION-RICHMOND | BYRD INTL AIRPORT | | | | RICHMOND | VA | 23221 |
| HERTZ CORPORATION-ROANOKE | WOODRUN AIRPORT | | | | ROANOKE | VA | |
| HERTZ CORPORATION-ROANOKE | WOODRUN AIRPORT | | | | ROANOKE | VA | 24012 |
| HERTZ CORPORATION-ROCHESTER | 75 AJAX RD | | | | ROCHESTER | NY | 14624-3101 |
| HERTZ CORPORATION-SARASOTA | SARASOTA AIRPORT | | | | SARASOTA | FL | 34238 |
| HERTZ CORPORATION-SAVANNAH | 440 AIRWAYS AVE | | | | SAVANNAH | GA | 31408-8000 |
| HERTZ CORPORATION-SYRACUSE | HANCOCK INT'L AIRPORT | | | | SYRACUSE | NY | 13212 |
| HERTZ CORPORATION-SYRACUSE | HANCOCK INTL APRT | | | | SYRACUSE | NY | |
| HERTZ CORPORATION-SYRACUSE | HANCOCK INTL APRT | | | | SYRACUSE | NY | 13212 |
| HERTZ CORPORATION-TALLAHASSEE | 3201 CAPITAL CICLE SW | | | | TALLAHASSEE | FL | 32310 |
| HERTZ CORPORATION-TAMPA | 22166 AIRPORT SERVICE RD. | | | | TAMPA | FL | 33622 |
| HERTZ CORPORATION-TAMPA | 22166 AIRPORT SERVICE ROAD | | | | TAMPA | FL | 33622 |
| HERTZ CORPORATION-TAMPA | 22166 ARPRT SERVICE | | | | TAMPA | FL | |
| HERTZ CORPORATION-TAMPA | 22166 ARPRT SERVICE | | | | TAMPA | FL | 33622 |
| HERTZ CORPORATION-W.PALM BEACH | 3175 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1519 |
| HERTZ CORPORATION-WARWICK | T F GREEN AIRPORT | | | | WARWICK | RI | 02886 |
| HERTZ CORPORATION-WARWICK | TF GREEN A/P | | | | WARWICK | RI | |
| HERTZ CORPORATION-WARWICK | TF GREEN A/P | | | | WARWICK | RI | 02886 |
| HERTZ CORPORATION-WILMINGTON | 1638 TRASSK DR. | | | | WILMINGTON | NC | |
| HERTZ CORPORATION-WILMINGTON | 1638 TRASSK DR. | | | | WILMINGTON | NC | 28405 |
| HERTZ CORPORTAION | 225 BRAE BLVD | | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ CORPORTAION | GLENN UDALL | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ EQUIP.RNTL/WARRANTY | 225 BRAE BLVD | | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ EQUIPMENT RENTAL | 28300 GODDARD RD | | | | ROMULUS | MI | 48174-2633 |
| HERTZ EQUIPMENT RENTAL | 52710 PONTIAC TRL | | | | WIXOM | MI | 48393-1926 |
| HERTZ EQUIPMENT RENTAL CORP | 29125 SMITH RD | | | | ROMULUS | MI | 48174-2232 |
| HERTZ EQUIPMENT RENTAL CORP | 3817 NW EXPRESSWAY STE 500 | PO BOX 121108 | | | DALLAS | TX | 75312-1108 |
| HERTZ EQUIPMENT RENTAL CORP | 4099 DOLAN DR | | | | FLINT | MI | 48504-1322 |
| HERTZ EQUIPMENT RENTAL CORP | 5500 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2018 |
| HERTZ EQUIPMENT RENTAL CORP | 6333 S DIXIE HWY | | | | ERIE | MI | 48133-9226 |
| HERTZ EQUIPMENT RENTAL CORP | COLUMBUS BRANCH | 523 STIMMEL RD | | | COLUMBUS | OH | 43223-2901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERTZ EQUIPMENT RENTAL CORPORATION | PO BOX 650280 | | | | DALLAS | TX | 75265-0280 |
| HERTZ EQUIPMENT RENTAL CORPORATION | RICH BARBERA | 225 BRAE BLVD | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ GEORGE | HERTZ, GERORGE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HERTZ GLOBAL HOLDINGS INC | 29125 SMITH RD | | | | ROMULUS | MI | 48174-2232 |
| HERTZ GLOBAL HOLDINGS INC | 5000 INDUSTRIAL EXTENSION | | | | BOSSIER CITY | LA | 71112 |
| HERTZ GLOBAL HOLDINGS INC | 6333 S DIXIE HWY | | | | ERIE | MI | 48133-9226 |
| HERTZ OF ARKANSAS | 3503 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6700 |
| HERTZ RAC | 1017 RENTAL CAR DR. | | | | RALEIGH | NC | 27623 |
| HERTZ RAC | 1017 RENTAL CAR DRIVE | | | | RALEIGH | NC | |
| HERTZ RAC | 1017 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 |
| HERTZ RAC | CHERRY CAPITOL AIRPORT | | | | TRAVERSE CITY | MI | 49684 |
| HERTZ RAC (BORDER CR) | 4805 MAHER #300 | | | | LAREDO | TX | 78041 |
| HERTZ RAC-AUGUSTA | 1620 TOBACCO RD | | | | AUGUSTA | GA | 30906-9267 |
| HERTZ RAC-COL.SPRGS. | 7770 E DRENNAN ROAD | | | | COLORADO SPRINGS | CO | 80916 |
| HERTZ RAC-DES MOINES | 4720 SW 26TH ST | | | | DES MOINES | IA | 50321-2818 |
| HERTZ RAC-LIHUE | 3250 HOOLIMALIMA PL | | | | LIHUE | HI | 96766-9711 |
| HERTZ RAC-LIHUE | LIHUE-KAUAI AIRPORT | | | | LIHUE | HI | |
| HERTZ RAC-LIHUE | LIHUE-KAUAI AIRPORT | | | | LIHUE | HI | 96766 |
| HERTZ RAC-NEW HAVEN | 450 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1144 |
| HERTZ RAC-RENO | 1551 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| HERTZ RAC-RENO | 1551 NATL GUARD | | | | RENO | NV | |
| HERTZ RAC-RENO | 1551 NATL GUARD | | | | RENO | NV | 89502 |
| HERTZ RENT A CAR | | 111 GEORGE CROCKETT RD STE 110 | | | | NV | 89119 |
| HERTZ RENT A CAR | #1 AIRPORT DRIVE | | | | OAKLAND | CA | 94621 |
| HERTZ RENT A CAR | 1017 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 |
| HERTZ RENT A CAR | 1081 N. 3800 WEST | | | | SALT LAKE CITY | UT | 84116 |
| HERTZ RENT A CAR | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2606 |
| HERTZ RENT A CAR | 16070 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| HERTZ RENT A CAR | 1617 AIRPORT BLVD | | | | SAN JOSE | CA | 95110 |
| HERTZ RENT A CAR | 1620 TOBACCO RD | | | | AUGUSTA | GA | 30906-9267 |
| HERTZ RENT A CAR | 1775 N WOODRUFF AVE | | | | IDAHO FALLS | ID | 83401-1707 |
| HERTZ RENT A CAR | 1815 MIDFIELD RD. | | | | WICHITA | KS | 67209 |
| HERTZ RENT A CAR | 1955 N PERIMETER RD | | | | DANIA | FL | 33004 |
| HERTZ RENT A CAR | 1955 N PERIMETER ROAD | | | | DANIA | FL | |
| HERTZ RENT A CAR | 1955 N PERIMETER ROAD | | | | DANIA | FL | 33004 |
| HERTZ RENT A CAR | 1955 NORTH PERIMETER ROAD | | | | DANIA | FL | 33004 |
| HERTZ RENT A CAR | 2121 NW 39 AVENUE | | | | MIAMI | FL | 33142 |
| HERTZ RENT A CAR | 218 NEWBURY ST | | | | PEABODY | MA | 01960-2406 |
| HERTZ RENT A CAR | 225 BRAE BLVD | | | | PARK RIDGE | NJ | 07656-1870 |
| HERTZ RENT A CAR | 2403 AVIATION RD. | | | | SIOUX CITY | IA | 51111 |
| HERTZ RENT A CAR | 2439 WINCHESTER | | | | MEMPHIS | TN | 38116 |
| HERTZ RENT A CAR | 24890 E 78TH AVE | | | | DENVER | CO | 80249-6390 |
| HERTZ RENT A CAR | 307 BEDFORD ST | | | | JOHNSTOWN | PA | 15901-2006 |
| HERTZ RENT A CAR | 3175 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1519 |
| HERTZ RENT A CAR | 3201 CAPITAL CICLE SW | | | | TALLAHASSEE | FL | |
| HERTZ RENT A CAR | 3201 CAPITAL CICLE SW | | | | TALLAHASSEE | FL | 32310 |
| HERTZ RENT A CAR | 3201 CAPITAL CIR SW | | | | TALLAHASSEE | FL | 32310-8724 |
| HERTZ RENT A CAR | 3323 N MILITARY HWY | | | | NORFOLK | VA | 23518-5608 |
| HERTZ RENT A CAR | 3400 UNIVERSITY S.E. SUITE J | | | | ALBUQUERQUE | NM | 87106 |
| HERTZ RENT A CAR | 4193 GENESE | | | | CHEEKTOWAGA | NY | 14225 |
| HERTZ RENT A CAR | 4193 GENESEE ROAD | | | | CHEEKTOWAGA | NY | 14225 |
| HERTZ RENT A CAR | 4193 GENESEE ROAD | | | | CHEEKTOWAGA | NY | 14225 |
| HERTZ RENT A CAR | 440 AIRWAYS AVE | | | | SAVANNAH | GA | 31408-8000 |
| HERTZ RENT A CAR | 440 HURON AVE | | | | LOUISVILLE | KY | 40209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERTZ RENT A CAR | 4501 HERTZ QUAIL SPRINGS PKY | | | | OKLAHOMA CITY | OK | 73134-2606 |
| HERTZ RENT A CAR | 5103 HOLLYWOOD AVE | | | | SHREVEPORT | LA | 71109-7764 |
| HERTZ RENT A CAR | 5404 ABBOTT DR | | | | OMAHA | NE | 68110-2803 |
| HERTZ RENT A CAR | 6325 BRYAN BLVD | | | | GREENSBORO | NC | 27409-9418 |
| HERTZ RENT A CAR | 6510 CONVAIR RD | | | | EL PASO | TX | 79925-1020 |
| HERTZ RENT A CAR | 681 N 3800 WEST | | | | SALT LAKE CITY | UT | |
| HERTZ RENT A CAR | 681 N 3800 WEST | | | | SALT LAKE CITY | UT | 84116 |
| HERTZ RENT A CAR | 681 N.3800 WEST | | | | SALT LAKE CITY | UT | 84122 |
| HERTZ RENT A CAR | 681 N.3800 WEST | | | | SALT LAKE CITY | UT | 84116 |
| HERTZ RENT A CAR | 75 AJAX RD | | | | ROCHESTER | NY | 14624-3101 |
| HERTZ RENT A CAR | 830 PERIMETER ROAD | | | | LONDONDERRY | NH | 03053 |
| HERTZ RENT A CAR | 880 ERMINE RD STE D | | | | WEST COLUMBIA | SC | 29170-2268 |
| HERTZ RENT A CAR | 9477 AERO SPACE DR | | | | SAINT LOUIS | MO | 63134-3825 |
| HERTZ RENT A CAR | ALLEN THOMPSON FIELD | | | | JACKSON | MS | 39207 |
| HERTZ RENT A CAR | AMARILLO INT'L A/P | | | | AMARILLO | TX | 79120 |
| HERTZ RENT A CAR | ARBUTUS ROAD | | | | JOHNSON CITY | NY | 13790 |
| HERTZ RENT A CAR | CORPUS CHRISTI INT'L AIRPORT | | | | CORPUS CHRISTI | TX | 78401 |
| HERTZ RENT A CAR | DANNELLEY FIELD A/P | | | | MONTGOMERY | AL | 36108 |
| HERTZ RENT A CAR | DANNELLY FIELD AIRPORT | | | | MONTGOMERY | AL | 36108 |
| HERTZ RENT A CAR | EL PASO INTERNATIONAL AIRPORT | | | | EL PASO | TX | 79925 |
| HERTZ RENT A CAR | HAGLER FIELD MUNC | | | | PENSACOLA | FL | |
| HERTZ RENT A CAR | HAGLER FIELD MUNC | | | | PENSACOLA | FL | 32508 |
| HERTZ RENT A CAR | HARRISBRUG INT'L AIRPORT | | | | MIDDLETOWN | PA | 17057 |
| HERTZ RENT A CAR | HARRISBURG INT'L A/P | | | | MIDDLETOWN | PA | 17057 |
| HERTZ RENT A CAR | HARRISBURG INT'L AIRPORT | | | | MIDDLETOWN | PA | 17057 |
| HERTZ RENT A CAR | HIGH POINT AIRPORT | | | | GREENSBORO | NC | 27425 |
| HERTZ RENT A CAR | INTERNATIONAL AIRPORT | | | | CORPUS CHRISTI | TX | 78405 |
| HERTZ RENT A CAR | LIHUE-KAUAI AIRPORT | | | | LIHUE | HI | 96766 |
| HERTZ RENT A CAR | MIDLAND ODESSA AIRPORT | | | | MIDLAND | TX | 79701 |
| HERTZ RENT A CAR | NEW ORLEANS AIRPORT | | | | NEW ORLEANS | LA | 70141 |
| HERTZ RENT A CAR | PENSACOLA MUNICIPAL AIRPORT | | | | PENSACOLA | FL | 32504 |
| HERTZ RENT A CAR | PO BOX 80336 | | | | RALEIGH | NC | 27623-0336 |
| HERTZ RENT A CAR | PO BOX 9963 | | | | ALBUQUERQUE | NM | 87119-1063 |
| HERTZ RENT A CAR | RYAN AIRPORT | | | | BATON ROUGE | LA | 70807 |
| HERTZ RENT A CAR | SARASOTA AIRPORT | | | | SARASOTA | FL | 34238 |
| HERTZ RENT A CAR | SARASOTA APT-AIRGATE STAT | | | | SARASOTA | FL | 34278 |
| HERTZ RENT A CAR | SARASOTA/BRADENTON AIRPORT | | | | SARASOTA | FL | 33576 |
| HERTZ RENT A CAR | TUCSON INTL AIRPORT | | | | TUCSON | AZ | 85706 |
| HERTZ RENT A CAR | WEIR COOK AIRPORT | | | | INDIANAPOLIS | IN | 46224 |
| HERTZ RENT A CAR (OHARE) | 2170 MANNHEIM RD | | | | DES PLAINES | IL | 60018-2956 |
| HERTZ RENT A CAR (TRAVERSE CITY LSG) | CHERRY CAPITAL AIRPORT | | | | TRAVERSE CITY | MI | 49684 |
| HERTZ RENT A CAR-OGDEN | 2805 WASHINGTON BLVD | | | | OGDEN | UT | 84401-4212 |
| HERTZ RENT-A-CAR | 1420 DAVERN ST | | | | SAINT PAUL | MN | 55116-3080 |
| HERTZ RENT-A-CAR | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| HERTZ RENT-A-CAR | 14501 HERTZ QUAIL SPRINGS PKWY | PARKWAY | | | OKLAHOMA CITY | OK | 73134-2628 |
| HERTZ RENT-A-CAR | 2121 WRIGHT BROS. BLVD. | | | | CEDAR RAPIDS | IA | 52401 |
| HERTZ RENT-A-CAR | 4520 DALE RD | | | | FAIRBANKS | AK | 99709-4405 |
| HERTZ RENT-A-CAR | 4720 SW 26TH ST | | | | DES MOINES | IA | 50321-2818 |
| HERTZ RENT-A-CAR | 4805 MAHER AVE #300 | | | | LAREDO | TX | 78041 |
| HERTZ RENT-A-CAR | 5300 S.HOWELL | | | | MILWAUKEE | WI | 53207 |
| HERTZ RENT-A-CAR | 9227 CESSNA DRIVE | | | | JUNEAU | AK | 99801 |
| HERTZ RENTA CAR | INTL. SHOPPING PLAZA, SUITE 205 | | | CAROLINA 00979 PUERTO RICO | TULSA | OK | 74115-3607 |
| HERTZ RENTA CAR | 2110 N 73RD EAST AVE | | | | TULSA | OK | 74115-3607 |
| HERTZ RENTAL | 4099 DOLAN DR | | | | FLINT | MI | 48504-1322 |
| HERTZ RENTAL CO | 5000 INDUSTRIAL EXTENSION | | | | BOSSIER CITY | LA | 71112 |
| HERTZ RENTER | NO ADVERSE PARTY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERTZ RUTH | 1 BROOKVALE RD | | | | FRAMINGHAM | MA | 01701-3929 |
| HERTZ SCHRAM & SARETSKY PC | 1760 S TELEGRAPH RD STE 300 | | | | BLOOMFIELD HILLS | MI | 48302-0183 |
| HERTZ SYSTEM LICENSEE | 1020 BEN EPPS DR | | | | ATHENS | GA | 30605-2265 |
| HERTZ SYSTEM LICENSEE | TRI CITY AIRPORT | | | | FREELAND | MI | 48623 |
| HERTZ SYSTEN LICENSEE | TRI CITY AIRPORT | | | | FREELAND | MI | 48623 |
| HERTZ VEHICLE LLC | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| HERTZ, BARBARA A | 18230 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-3112 |
| HERTZ, DALE E | 1062 AMELITH RD | | | | BAY CITY | MI | 48706-9335 |
| HERTZ, DALE EDWARD | 1062 AMELITH RD | | | | BAY CITY | MI | 48706-9335 |
| HERTZ, ERIK | PO BOX 50944 | | | | INDIANAPOLIS | IN | 46250-0944 |
| HERTZ, JAMES P | 2071 W HENDERSON RD | | | | HENDERSON | MI | 48841-9766 |
| HERTZ-AMARILLO | AMARILLO INT'L A/P | | | | AMARILLO | TX | 79120 |
| HERTZ-BATON ROUGE | RYAN AIRPORT | | | | BATON ROUGE | LA | 70821 |
| HERTZ-BATON ROUGE | RYAN AIRPORT | | | | BATON ROUGE | LA | 70807 |
| HERTZ-BIRMINGHAM | 5609 AIRPORT HWY | | | | BIRMINGHAM | AL | 35212 |
| HERTZ-CHARLOTTE | 4102 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214-3230 |
| HERTZ-CHARLOTTE | DOUGLAS MUNICIPAL ARPT | | | | CHARLOTTE | NC | |
| HERTZ-CHARLOTTE | DOUGLAS MUNICIPAL ARPT | | | | CHARLOTTE | NC | 28208 |
| HERTZ-DENVER | 24890 E 78TH AVE | | | | DENVER | CO | 80249-6390 |
| HERTZ-HILO | HILO AIRPORT | | | | HILO | HI | |
| HERTZ-HILO | HILO AIRPORT | | | | HILO | HI | 96720 |
| HERTZ-INDIANAPOLIS | 2621 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-4921 |
| HERTZ-INDIANAPOLIS | WEIR COOK AIRPORT | | | | INDIANAPOLIS | IN | |
| HERTZ-INDIANAPOLIS | WEIR COOK AIRPORT | | | | INDIANAPOLIS | IN | 46224 |
| HERTZ-INDIANAPOLIS | WEIR COOK AIRPORT | | | | INDIANAPOLIS | IN | 46241 |
| HERTZ-JACKSON | ALLEN THOMPSON FIELD | | | | JACKSON | MS | 39207 |
| HERTZ-JACKSON | ALLEN THOMPSON FLD | | | | JACKSON | MS | 39207 |
| HERTZ-KANSAS CITY | 902 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2030 |
| HERTZ-MEMPHIS | 2439 WINCHESTER | | | | MEMPHIS | TN | 38116 |
| HERTZ-MIDLAND | MIDLAND ODESSA AIRPORT | | | | MIDLAND | TX | 79701 |
| HERTZ-MIDLAND | MIDLAND ODESSA AP | | | | MIDLAND | TX | |
| HERTZ-MIDLAND | MIDLAND ODESSA AP | | | | MIDLAND | TX | 79701 |
| HERTZ-MILLBRAE | 177 S AIRPORT BLVD | | | | SOUTH SAN FRANCISCO | CA | 94080-6003 |
| HERTZ-MILLBRAE | 782 MCDONNELL RD | | | | SAN FRANCISCO | CA | 94128 |
| HERTZ-MILWAUKEE | 5300 S HOWEL AVE | | | | MILWAUKEE | WI | 53207 |
| HERTZ-MILWAUKEE | 5300 S.HOWELL | | | | MILWAUKEE | WI | 53207 |
| HERTZ-MINNEAPOLIS | 1420 DAVERN ST | | | | SAINT PAUL | MN | 55116-3080 |
| HERTZ-NEW ORLEANS | NEW ORLEANS AIRPORT | | | | NEW ORLEANS | LA | |
| HERTZ-NEW ORLEANS | NEW ORLEANS AIRPORT | | | | NEW ORLEANS | LA | 70141 |
| HERTZ-OVERLAND WEST | 1250 AIRPORT ROAD | | | | JACKSON | WY | 83001 |
| HERTZ-OVERLAND WEST | 1551 AVIATION PLACE LIA | | | | BILLINGS | MT | 59103 |
| HERTZ-OVERLAND WEST | 2801 JAYCEE LANE | | | | SIOUX FALLS | SD | 57104 |
| HERTZ-OVERLAND WEST | 2801 JAYCEE LANE COSTELLO TERMINAL BLDG. | | | | SIOUX FALLS | SD | 57104 |
| HERTZ-OVERLAND WEST | 2901 AIRPORT DRIVE | | | | GREAT FALLS | MT | 59404 |
| HERTZ-OVERLAND WEST | 2901 AIRPORT DRIVE GFIA | | | | GREAT FALLS | MT | 59404 |
| HERTZ-OVERLAND WEST | 2924 1ST AVE N | | | | BILLINGS | MT | 59101-2125 |
| HERTZ-OVERLAND WEST | 3201 AIRPORT WAY | | | | BOISE | ID | 83705 |
| HERTZ-OVERLAND WEST | 4450 TERMINAL ROAD, S-108 REGI | ONAL AIRPORT | | | RAPID CITY | SD | |
| HERTZ-OVERLAND WEST | 4450 TERMINAL ROAD, S-108 REGIONAL AIRPORT | | | | RAPID CITY | SD | 57703 |
| HERTZ-OVERLAND WEST | 4550 TERMINAL RD STE 108 | | | | RAPID CITY | SD | 57703-8706 |
| HERTZ-OVERLAND WEST | 850 GALLATIN FIELD RD STE 8 | | | | BELGRADE | MT | 59714-8546 |
| HERTZ-OVERLAND WEST | 850 GALLATION FIELD ROAD, S-8 | | | | BELGRADE | MT | 59714 |
| HERTZ-OVERLAND WEST | 8500 AIRPORT PARKWAY | | | | CASPER | WY | 82604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERTZ-OVERLAND WEST | 8500 AIRPORT PARKWAY-NCA | | | | CASPER | WY | 82604 |
| HERTZ-OVERLAND WEST | 9000 W. AIRPORT DRIVE | | | | SPOKANE | WA | 99224 |
| HERTZ-OVERLAND WEST | INTERNATIONAL AIRPORT | | | | GREAT FALLS | MT | 59404 |
| HERTZ-OVERLAND WEST | JACKSON HOLE MUNICIPAL ARPT | | | | JACKSON | WY | 83001 |
| HERTZ-OVERLAND WEST | JACKSON MUNICIPAL AIRPORT | | | | JACKSON | WY | 83001 |
| HERTZ-PENSKE LEASING INC | 600 PARSIPPANY RD | | | | PARSIPPANY | NJ | 07054 |
| HERTZ-PENSKE TRUCK | 11529 HARRY HINES | | | | DALLAS | TX | 75229 |
| HERTZ-PENSKE TRUCK | 2300 E OLYMPIC BLVD | | | | LOS ANGELES | CA | 90021-2508 |
| HERTZ-PORTLAND | 9444 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 |
| HERTZ-PORTLAND | 9445 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1358 |
| HERTZ-SEATTLE | 18625 DES MOINES MEMORIAL DR | | | | SEATAC | WA | 98148-1921 |
| HERTZ-SHREVEPORT | 5103 HOLLYWOOD | | | | SHREVEPORT | LA | 71109 |
| HERTZ-SHREVEPORT | 5103 HOLLYWOOD AVE | | | | SHREVEPORT | LA | 71109-7764 |
| HERTZ-ST LOUIS | 9477 AERO SPACE DR | | | | SAINT LOUIS | MO | 63134-3825 |
| HERTZ-TUCSON | TUCSON INTL AIRPORT | | | | TUCSON | AZ | |
| HERTZ-TUCSON | TUCSON INTL AIRPORT | | | | TUCSON | AZ | 85706 |
| HERTZ-TULSA | 2110 N 73RD EAST AVE | | | | TULSA | OK | 74115-3607 |
| HERTZ-WICHITA | 1815 MIDFIELD RD. | | | | WICHITA | KS | 67209 |
| HERTZBERG, CONNIE L | 6310 CLEARBROOK DR | | | | SAINT HELEN | MI | 48656-9547 |
| HERTZBERG, DAVID B | 4765 LINCOLN RD | | | | STANDISH | MI | 48658-9435 |
| HERTZBERG, LOUIS H | 11088 BARE DR | | | | CLIO | MI | 48420-1538 |
| HERTZBERG, PATRICIA A | 650 MAGNOLIA LN | | | | ELK GROVE VILLAGE | IL | 60007-4615 |
| HERTZBERG, WILLIAM F | 1577 ARENAC STATE RD | | | | OMER | MI | 48749 |
| HERTZEL, ROGER M | 6495 TWP. RD. 293 S.E. | | | | CORNING | OH | 43730 |
| HERTZER JR, GEORGE A | 268 E CHURCH RD | | | | MORRICE | MI | 48857-9779 |
| HERTZIG, BERTHA | 2421 E 30TH ST | | | | LORAIN | OH | 44055-2121 |
| HERTZIG, XAVIER A | 52205 N RIDGE RD | | | | VERMILION | OH | 44089-9409 |
| HERTZINGER, DONALD E | 1212 WINESAP WAY APT H | | | | ANDERSON | IN | 46013-5558 |
| HERTZINGER, DONALD EUGENE | 1212 WINESAP WAY APT H | | | | ANDERSON | IN | 46013-5558 |
| HERTZINGER, PHILLIP E | 2801 JACKSON ST | | | | ANDERSON | IN | 46016-5241 |
| HERTZLER, MARK | 4416 W 170TH ST APT A | | | | LAWNDALE | CA | 90260-3200 |
| HERTZMAN JR., WALTER J | 30 SOLOFF DR | | | | HAMILTON | NJ | 08610-4221 |
| HERTZMAN SR, WALTER J | 24 BENSON LN | | | | TRENTON | NJ | 08610-2309 |
| HERTZOG BOB | 4535 E VIA ESTRELLA | | | | PHOENIX | AZ | 85028-4212 |
| HERTZOG JERRY | PO BOX 152 | | | | BUTLER | MO | 64730-0152 |
| HERTZOG, ROBERT | MONSEES MILLER MAYER PRESLEY & AMICK | 4717 GRAND AVE STE 820 | | | KANSAS CITY | MO | 64112-2258 |
| HERTZSCH, ROBIN J | 2021 VIVIAN RD | | | | MONROE | MI | 48162-4131 |
| HERUBIN, DONALD J | 2316 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-4344 |
| HERUBIN, JOSEPH J | 7570 PEGOTTY DR NE | | | | WARREN | OH | 44484-1428 |
| HERUM DARREN | HERUM, DARREN | 5420 CAREY DR | | | CEDAR FALLS | IA | 50613-7039 |
| HERUMINEK, IRENE L. | 3210 KLUSNER AVE | | | | PARMA | OH | 44134-5026 |
| HERVA J KING | 638 MARMION AVE | | | | TOLEDO | OH | 43607-3810 |
| HERVA KING | 638 MARMION AVE | | | | TOLEDO | OH | 43607-3810 |
| HERVE LTD | C/O MERRILL LYNCH INT BANK LTD | ATTN TRUST DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT,SINGAPORE 039392 | | | |
| HERVE TELLIER | 1047 COOPERS RUN | | | | AMHERST | OH | 44001-2632 |
| HERVERT, ANN | 3220 GABEL RD | | | | SAGINAW | MI | 48601-9341 |
| HERVERT, DELORES A | 2306 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3523 |
| HERVEY JONES | PO BOX 7888 | | | | FLINT | MI | 48507-0888 |
| HERVEY TRIPP | C/O GARSITE LLC | 539 S 10TH ST | | | KANSAS CITY | KS | 66105-1201 |
| HERVEY'S TIRE CO.  INC. | 22 UNION ST | | | | ROCHESTER | NH | 03867-1911 |
| HERVEY, BETTY H | 1844 PINE DR | | | | TRAVERSE CITY | MI | 49686-9276 |
| HERVEY, BRIAN R | 2149 DEXTER RD | | | | LAKE ANGELUS | MI | 48326-2305 |
| HERVEY, CARRIE M | 13620 MEYERS RD | | | | DETROIT | MI | 48227-3991 |
| HERVEY, DENNIS J | 7294 ANNA AVE | | | | WARREN | MI | 48092-2701 |
| HERVEY, DENNIS JAMES | 7294 ANNA AVE | | | | WARREN | MI | 48092-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERVEY, HAROLD L | 2954 SEYMOUR DR | | | | DALLAS | TX | 75229-4931 |
| HERVEY, NINA M | 19301 COOLEY ST | | | | DETROIT | MI | 48219-1895 |
| HERVEY, ROBERT A | 1237 LINDEMANN RD | | | | SCOTLAND | TX | 76379-6118 |
| HERVIE BARGER | 5900 WOLF RD | | | | WESTERN SPRGS | IL | 60558-2233 |
| HERVIEUX, DOROTHY G | 13130 OAKDALE ST | | | | SOUTHGATE | MI | 48195-1072 |
| HERWALDT SATURN | DANIEL HERWALDT | 5499 N BLACKSTONE AVE | | | FRESNO | CA | 93710-5015 |
| HERWALDT, ELLA | G 6182 W COURT ST | | | | FLINT | MI | 48532 |
| HERWALDT, JAMES M | 2134 WILMONT DR SE | | | | KENTWOOD | MI | 49508-6598 |
| HERWALDT, THOMAS M | 2857 HANNAN RD | | | | IMLAY CITY | MI | 48444-9721 |
| HERWARTH PENNY (477224) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HERWAT, HARRY F | 11655 E STEAMBOAT DR | | | | FLORAL CITY | FL | 34436-3036 |
| HERWATT, AMELIA L | 6410 NIGHT VISTA DR | | | | PARMA | OH | 44129-6369 |
| HERWEGH, CLOYSE A | APT J | 16889 COTTAGE STREET | | | BELTON | MO | 64012-5140 |
| HERWEGH, JULIA A | 16889 COTTAGE ST. | APT. J | | | BELTON | MO | 64012 |
| HERWEH, PHYLLIS R | 513 W TONHAWA ST | | | | NORMAN | OK | 73069-7049 |
| HERWEHE, DONALD E | 106 N COOK RD | | | | MUNCIE | IN | 47303-4507 |
| HERWEYER, CARL H | G-2281 LOST CREEK DR | | | | FLUSHING | MI | 48433 |
| HERWEYER, KEITH A | 1223 CANTERBERRY DR | | | | MANNING | SC | 29102-8821 |
| HERWEYER, KEITH A | 43324 SAAL RD | | | | STERLING HEIGHTS | MI | 48313-2152 |
| HERWICK, GARY A | 1200 SHOTEY CT | | | | MILFORD | MI | 48380-1734 |
| HERWICK, JEAN A | 7917 E MAIN ST | | | | KALAMAZOO | MI | 49048-8521 |
| HERWIG EUGENE (492030) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HERWIG, EUGENE C | 9837 E RIVER RD | | | | ELYRIA | OH | 44035-8151 |
| HERWIG, JACOB C | 906 HOWARD ST | | | | ELYRIA | OH | 44035-3040 |
| HERZ, FRANCES A | 46757 W RIDGE DR | | | | MACOMB | MI | 48044-3582 |
| HERZ, JEFFREY W | 565 HUNTMERE DR | | | | BAY VILLAGE | OH | 44140-2541 |
| HERZ, MONICA L | 9200 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9198 |
| HERZ, SCOTT R | 46757 W RIDGE DR | | | | MACOMB | MI | 48044-3582 |
| HERZBERG, CHARLES | 1106S CARIBOU LAKE RD | | | | DE TOUR VILLAGE | MI | 49725 |
| HERZBERG, DAVID J | 1101 HIGHWAY 196 | | | | MOLINO | FL | 32577-5258 |
| HERZBERG, ELVIN H | 33 HIGH VISTA DR | | | | DAVENPORT | FL | 33837-4566 |
| HERZBERG, JAMES D | 1201 SUMMER HAVEN CIR | | | | FRANKLIN | TN | 37069-1869 |
| HERZBERG, JOHN W | 1291 KUEHN RD | | | | STERLING | MI | 48659-9707 |
| HERZBERG, PHYLLIS M | 1820 HARDING CT | | | | BETTENDORF | IA | 52722-3930 |
| HERZBERG, RICHARD J | 7201 WOODLEA RD | | | | OSCODA | MI | 48750-9797 |
| HERZBERG, ROBERT A | 32810 ROSENBUSCH DR | | | | WARREN | MI | 48088-1535 |
| HERZBERG, RONALD C | 6263 N ELMS RD | | | | FLUSHING | MI | 48433-9052 |
| HERZBERG, RUSSELL E | 3031 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5622 |
| HERZBERG, THELMA D | 12192 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| HERZBERG, THELMA J | 505 GERMANIA ST APT 115 | | | | BAY CITY | MI | 48706-5079 |
| HERZBERGER, HENRY | 11138 60TH AVENUE | | | | SEMINOLE | FL | 33772-6803 |
| HERZER, ELAINE M | 5038 REDSTART ST | | | | HOUSTON | TX | 77035-3125 |
| HERZER, FRANCES A | 6929 PERSHING RD APT 10 | | | | STICKNEY | IL | 60402-3968 |
| HERZER, FRANCES A | APT. 10 | APT 10 | | | STICKNEY | IL | 60402-3968 |
| HERZER, INEZ | 4627 W EGGERT PL | | | | MILWAUKEE | WI | 53218-4446 |
| HERZER, JOHN R | 1952 REGENTS WAY | | | | MARIETTA | GA | 30062-4672 |
| HERZFELD & RUBIN | 1925 CENTURY PARK E STE 600 | | | | LOS ANGELES | CA | 90067-2707 |
| HERZFELD & RUBIN | 40 WALL ST | | | | NEW YORK | NY | 10005 |
| HERZFELD, BILLIE JO | 15944 HORGER AVE | | | | ALLEN PARK | MI | 48101-3606 |
| HERZIG CHARLES L (429091) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HERZIG, ANNIE L | 21 ELLEN DEVINE AVE | | | | NEWARK | DE | 19713-2945 |
| HERZIG, BERYL A | 13 FAIRBORN CT | | | | HAMILTON | OH | 45013-3518 |
| HERZIG, BRYON P | 2706 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HERZIG, CARL O | 8016 MANN RD | | | | INDIANAPOLIS | IN | 46221-9640 |
| HERZIG, EDNA M | 2911 SHEARER RD | | | | KANSAS CITY | KS | 66106-2925 |
| HERZIG, GENA L | 21011 KEMP ST | | | | CLINTON TWP | MI | 48035-3552 |
| HERZIG, GERALD P | 18906 1/2 E 18TH ST N | | | | INDEPENDENCE | MO | 64058-1209 |
| HERZIG, JOHN A | 21011 KEMP ST | | | | CLINTON TWP | MI | 48035-3552 |
| HERZING & SCH/GERMAN | RINGSTR 10 | | | OBERTSHAUSEN GE 63179 GERMANY | | | |
| HERZING & SCHROTH GMBH & CO KG | | RINGSTR 10 | | | | GE | 63179 |
| HERZING WILLARD G (419440) | SIMMONS LAW FIRM | | | | | | |
| HERZING, KATHLEEN S | 122 PEPPY SAN CT | | | | WASHOE VALLEY | NV | 89704-9647 |
| HERZINGER, RAYMOND C | 402 3RD ST | | | | WARETOWN | NJ | 08758-2905 |
| HERZNER LYNN | HERZNER, LONNIE | KROHN & MOSS | 3 SUMMIT PARK DRIVE SUITE 100 | | INDEPENDENCE | OH | 44131 |
| HERZNER LYNN | HERZNER, LYNN | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HERZOG AUTOMOTIVE | 415 S 10TH AVE | | | | STERLING | CO | 80751-3405 |
| HERZOG AUTOMOTIVE PARTS INC | 2301 JULIA ST | | | | NEW ORLEANS | LA | 70119-7534 |
| HERZOG BERTRAND (324579) | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| HERZOG BERTRAND (324579) - HERZOG CHRISTOPHER | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| HERZOG CONTRACTING GROUP | 600 S RIVERSIDE RD | | | | SAINT JOSEPH | MO | 64507-9775 |
| HERZOG CONTRACTING GROUP | DAN SAMFORD | 600 S RIVERSIDE RD | | | SAINT JOSEPH | MO | 64507-9775 |
| HERZOG DAVID | 529 COUNTY ROAD 379 | | | | LOTT | TX | 76656-3844 |
| HERZOG FOX & NEEMAN | ASIA HOUSE 4 WEIZMANN ST | | | TEL AVIV 64239 ISRAEL | | | |
| HERZOG JERRY | 2506 N WOODBINE TER | | | | PEORIA | IL | 61604-2230 |
| HERZOG JR, CHARLES E | 4702 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6059 |
| HERZOG, ADOLPH D | 25553 MADDEN ST | | | | TAYLOR | MI | 48180-3255 |
| HERZOG, ARTHUR A | 2570 LAKESIDE CT | | | | FLUSHING | MI | 48433-3508 |
| HERZOG, ARTHUR H | 4811 3RD ST W | | | | BRADENTON | FL | 34207-2600 |
| HERZOG, CHARLES E | 5576 B RD | | | | NEW PARIS | OH | 45347-8230 |
| HERZOG, DALE R | 12863 CRANE ST | | | | CARLETON | MI | 48117-9367 |
| HERZOG, DAVID A | 14 PINETREE DR | | | | LANCASTER | NY | 14086-3416 |
| HERZOG, DIANE M | 3639 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3779 |
| HERZOG, DOLORES J | 245 N CHICAGO AVE APT 5 | | | | SOUTH MILWAUKEE | WI | 53172-1270 |
| HERZOG, FRANK E | 8 LEINBACH RD | | | | NEW PARIS | OH | 45347-9114 |
| HERZOG, FREDERICK J | 4176 HAZEL ST | | | | BURTON | MI | 48519-1759 |
| HERZOG, GARY L | 2970 GENES DR | | | | AUBURN HILLS | MI | 48326-2108 |
| HERZOG, JAMES A | 12788 JULMAR DR | | | | BYRON | MI | 48418-9123 |
| HERZOG, JAMES R | 5802 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8337 |
| HERZOG, JANET L | 108 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-3928 |
| HERZOG, JOHN | 3110 S EUCLID AVE | | | | BAY CITY | MI | 48706-3423 |
| HERZOG, JOHN A | 3207 COMANCHE AVE | | | | FLINT | MI | 48507-4308 |
| HERZOG, JOHN ANDREW | 3207 COMANCHE AVE | | | | FLINT | MI | 48507-4308 |
| HERZOG, JOHN B | 79 FALLEN OAK LN | | | | CHAPEL HILL | NC | 27516-4985 |
| HERZOG, JOHN V | 4213 PASEO DE LAS TORTUGAS | | | | TORRANCE | CA | 90505-6326 |
| HERZOG, KENNETH R | 13475 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| HERZOG, KEVIN E | 216 WILLIAMS RD | | | | WILMINGTON | OH | 45177-8599 |
| HERZOG, LAWRENCE R | 6072 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| HERZOG, LEONARD M | 4345 CREELMAN PL | | | | AFFTON | MO | 63123-6818 |
| HERZOG, MARGARETH E | 2143 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| HERZOG, MARK T | 32439 WASHINGTON ST | | | | LIVONIA | MI | 48150-3715 |
| HERZOG, MARK THOMAS | 32439 WASHINGTON ST | | | | LIVONIA | MI | 48150-3715 |
| HERZOG, MARTHA E | 4437 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| HERZOG, MARTIN J | 408 N DEER TRACKS TRL | | | | SAINT PETERS | MO | 63376-5907 |
| HERZOG, MELISSA M | 3405 STONEBRIDGE ROAD | | | | DAYTON | OH | 45419-1241 |
| HERZOG, MICHAEL A | 17917 E 13 MILE RD | | | | FRASER | MI | 48026-2499 |
| HERZOG, NICHOLAS A | 627 WHEELING RD | | | | IMLAY CITY | MI | 48444-9413 |
| HERZOG, NICHOLAS A | 9514 CORNELL AVE | | | | CLARKSTON | MI | 48348-2203 |
| HERZOG, PATRICIA M | 5356 LAKE RD S | | | | BROCKPORT | NY | 14420-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERZOG, PAUL T | 935 W ALAURA DR | | | | ALDEN | NY | 14004-9521 |
| HERZOG, ROBERT T | 106 WILLOW GROVE RD | | | | STEWARTSVILLE | NJ | 08886-2307 |
| HERZOG, RONALD E | 212 E NORTH ST | | | | CRESTLINE | OH | 44827-1160 |
| HERZOG, RONALD R | 7544 GILMAN ST | | | | WESTLAND | MI | 48185-2656 |
| HERZOG, SHIRLEY A | 3743N RIATA DR | | | | BAY CITY | MI | 48706 |
| HERZOG, THELMA I | 1051 ROMANUS DR | | | | VANDALIA | OH | 45377-1148 |
| HERZOG, THEODORE D | 1778 BIRCH LN | | | | TRAVERSE CITY | MI | 49684-7483 |
| HERZOG, THOMAS A | 5012 FOREST CREST DR | | | | LAKELAND | FL | 33810-3054 |
| HERZOG, TINA M | 223 E NORTH ST | | | | CRESTLINE | OH | 44827-1161 |
| HERZOG, TWILA M | 3781 LAKE AVE APT C3 | | | | ROCHESTER | NY | 14612-5177 |
| HERZOG, WILLIAM F | 1708 SKIPPER CT | | | | ARLINGTON | TX | 76015-2116 |
| HERZOG, WILLIAM K | 2624 WHITEMORE PL | | | | SAGINAW | MI | 48602-3533 |
| HERZOG, WOLFRAM B | 340 FARMBROOK LN | | | | GAYLORD | MI | 49735-8320 |
| HES, WOUTER M | 913 N MOUNTAIN VIEW PL | | | | FULLERTON | CA | 92831-3007 |
| HESARAGHATTA B KESHAVA | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 1185 COUNTY HIGHWAY 122 | | GLOVERSVILLE | NY | 12078 |
| HESCH JR, K R | 6467 APPLEWOOD LN | | | | LOCKPORT | NY | 14094-1101 |
| HESCH, CHRISTINE | 6605 OLD NIAGARA | | | | LOCKPORT | NY | 14094 |
| HESCH, JOHN T | 5183 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| HESCH, LAWRENCE P | 6605 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1517 |
| HESCH, MILDRED F | 6484 TAYLOR ST | | | | COLOMA | MI | 49038-9355 |
| HESCHKE JR, WILLIAM H | 2362 HARTLAND RD | | | | GASPORT | NY | 14067-9457 |
| HESCHKE, DONALD M | 7691 HUMPHREY RD | | | | GASPORT | NY | 14067-9308 |
| HESCHKE, LINDA M | 2719 MAIN ST | | | | NEWFANE | NY | 14108-1203 |
| HESCHKE, RICHARD L | 1445 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| HESCHKE, RICHARD L | 2572 DRUM RD | | | | MIDDLEPORT | NY | 14105-9731 |
| HESCHKE, VIOLA | 2749 CHECKERED TAVERN ROAD | | | | APPLETON | NY | 14008-9668 |
| HESCHKE, WILLIAM H | PO BOX 146 | | | | GASPORT | NY | 14067-0146 |
| HESCO | 28838 VAN DYKE AVE | | | | WARREN | MI | 48093-2706 |
| HESCOTT, MICHAEL T | 530 E OLIVER ST | | | | OWOSSO | MI | 48867-2440 |
| HESDORFFER LISA | 7607 STONEWOOD CT | | | | MINNEAPOLIS | MN | 55439-2640 |
| HESEK, MARIANNE E | 9000 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1207 |
| HESELBARTH, ERIC J | 524 TRIPLE CROWN MANOR CT | | | | FENTON | MO | 63026-7902 |
| HESELTON, HAROLD W | 2209 GLEGHORN ST | | | | WEST PLAINS | MO | 65775-1714 |
| HESEMAN INDUSTRIAL SALES INC | 757 E 86TH ST | | | | INDIANAPOLIS | IN | 46240-1803 |
| HESEN JR, WALLACE B | 63 CIMARRON DR | | | | MARTINSBURG | WV | 25405-5887 |
| HESGARD, ERIN | 740 HARBOR PARK DR | | | | SUISUN CITY | CA | 94585-2616 |
| HESGARD, MARY E | 3325 MONZA DR | | | | SEBRING | FL | 33872-2014 |
| HESGARD, ROBERT A | 3325 MONZA DR | | | | SEBRING | FL | 33872-2014 |
| HESGARD, TERRY J | 2023 S MARION AVE | | | | JANESVILLE | WI | 53546-5995 |
| HESHELMAN, AARON L | 24447 BASHIAN DRIVE | | | | NOVI | MI | 48375-2932 |
| HESHLEY, GEORGE R | 1227 CADY ST | | | | MAUMEE | OH | 43537-3129 |
| HESKETT, DONALD R | 409 N OHIO ST | | | | HUMANSVILLE | MO | 65674-8705 |
| HESKETT, MARK E | 34229 RICHLAND ST | | | | LIVONIA | MI | 48150-5617 |
| HESKETT, MARK EUGENE | 34229 RICHLAND ST | | | | LIVONIA | MI | 48150-5617 |
| HESKETT, MARVIN E | 860 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| HESKETT, VIRGINIA | 5432 ADOBE FALLS RD UNIT 4 | | | | SAN DIEGO | CA | 92120-4426 |
| HESKI, STEVE T | 573 DEER RUN | | | | WHITE LAKE | MI | 48386-2010 |
| HESKIAOFF MD | 5170 SEPULVEDA BLVD STE 100 | | | | SHERMAN OAKS | CA | 91403-6501 |
| HESKITT, KIRK R | 4445 W HERBISON RD | | | | DEWITT | MI | 48820-9214 |
| HESLA, MARSDON E | 2470 SW 112TH PL | | | | PORTLAND | OR | 97225-4450 |
| HESLEP, JAMES E | 303 CORRINE ST | | | | PRINCETON | WV | 24740-8332 |
| HESLEP, MICHAEL R | 9675 MAPLETON STREET SOUTHEAST | | | | EAST CANTON | OH | 44730-9720 |
| HESLER, ALICE M | 425 ARLINGTON RD APT 3 | ARLINGTON ARMS | | | BROOKVILLE | OH | 45309-1134 |
| HESLER, TERRY L | 2053 MUNICH AVE | | | | MORAINE | OH | 45418-2916 |
| HESLEY, LEE A | 16540 MANSFIELD ST | | | | DETROIT | MI | 48235-3631 |
| HESLEY, LINDA S | 714 COTTAGE AVE | | | | MIAMISBURG | OH | 45342-1802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESLIN, BETTY L | 6605 N ELIZABETH ST | | | | TAMPA | FL | 33604-6118 |
| HESLIN, EDWARD J | 515 BRIARWOOD CT | | | | ALDEN | NY | 14004-9405 |
| HESLINGER, JOHN F | 8356 W CORDELIA | | | | WHITE HILLS | AZ | 86445-8704 |
| HESLIP, PATRICK J | 1119 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3665 |
| HESLOP, ANNA R | 1294 HEATON BLVD | | | | NILES | OH | 44446-1242 |
| HESLOP, BETTY B | 3173 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| HESLOP, CHERYL | 5383 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1153 |
| HESLOP, HAROLD J | 3173 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| HESLOP, RANDY J | 5383 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1153 |
| HESLOP, VIRGIL E | 207 ILLINOIS AVE | | | | GIRARD | OH | 44420-3048 |
| HESPEN, HOWARD R | 6928 OAKHURST RIDGE ROAD | | | | CLARKSTON | MI | 48348-5052 |
| HESS C HENDERSON & | ZELLA M HENDERSON TTEES F/T | HENDERSON FAMILY TRUST DTD 2/7/92 | 1020 N JENNIFER WAY | | PORTERVILLE | CA | 93257-9022 |
| HESS CORPORATION | ATT: ELIZABETH ANNE CARINI CURRENTI, ESQ. | 1 HESS PLAZA | | | WOODBRIDGE | NJ | 07095 |
| HESS CORPORATION | PO BOX 905243 | | | | CHARLOTTE | NC | 28290-5243 |
| HESS CORPORATION | ROBERTO CORDARO, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 129 CONCORD RD BLDG 1 | | | BILLERICA | MA | 01821-4600 |
| HESS CORPORATION | SUASON TRANQUILI | 1 HESS PLZ | | | WOODBRIDGE | NJ | 07095-1229 |
| HESS ELWOOD (ESTATE OF) (489087) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HESS ENGINEERING INC | 30257 REDFIELD ST | | | | NILES | MI | 49120-5958 |
| HESS HESS & KMETZ | 2010 44TH ST SE | | | | GRAND RAPIDS | MI | 49508-5010 |
| HESS JAMES (ESTATE OF) (489088) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HESS JEAN R | 700 NE 73RD ST | | | | OKLAHOMA CITY | OK | 73105-5602 |
| HESS JR, HALLEY H | 6823 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9512 |
| HESS JR, HERBERT | 1110 ORCHARD LN | | | | HORSESHOE BEND | AR | 72512-1308 |
| HESS JR, NATHAN S | 700 WEST DR | | | | BRUNSWICK | OH | 44212-2138 |
| HESS MARY A (450192) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HESS ROBERT C (516882) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| HESS ROBERT L (361437) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HESS RONALD | 9 OLD DEPOT RD | | | | NEW CUMBERLAND | PA | 17070-2439 |
| HESS ROY (445199) - HESS ROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HESS STELLA | 1831 W SUNNYSLOPE LN | | | | PHOENIX | AZ | 85021-2056 |
| HESS THOMAS & IRENE J | 14009 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9616 |
| HESS VERNON R (402218) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HESS, ALBERT J | 34735 E LAKE DR | | | | HARRISON TWP | MI | 48045-3328 |
| HESS, ALICE L | 11604 ASPENWOOD DR | | | | NEW PORT RICHEY | FL | 34654-1903 |
| HESS, ALMA | 4800 WILLOWBROOK DR | | | | MENTOR | OH | 44060-1044 |
| HESS, ARLENE R | 5912 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8704 |
| HESS, ARTHUR L | 6403 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2302 |
| HESS, BETTY J | 13632 PEARL ST | | | | SOUTHGATE | MI | 48195-1864 |
| HESS, BRENDA L | 3912 HALLOCK SOOK RD | | | | NEWTON FALLS | OH | 44444-8716 |
| HESS, BRENDA S | 3443 COUNTY ROAD 490 | | | | LUZERNE | MI | 48636-8732 |
| HESS, C M | 736 WOODFIELD DR | | | | LITITZ | PA | 17543-6623 |
| HESS, CARLA | RR 2 BOX 320A | | | | CHARLESTON | WV | 25314-9710 |
| HESS, CHARLES E | 16 PENDARVIS WAY | | | | BLUFFTON | SC | 29909-4568 |
| HESS, CHARLES E | 8299 FENTON RD | | | | GRAND BLANC | MI | 48439-8881 |
| HESS, CHARLES F | 275 SOUTHBANK DR | | | | AIKEN | SC | 29803-4508 |
| HESS, CHARLES J | 697 CENTRAL BLVD | | | | NEW HYDE PARK | NY | 11040-3864 |
| HESS, CHARLES R | 13045 JENNINGS ROAD | | | | LINDEN | MI | 48451-9478 |
| HESS, CHARLES W | 295 NW COMMONS LOOP | SUITE 115-248 | | | LAKE CITY | FL | 32055 |
| HESS, CHERYL ANN | 2047 EVALINE ST | | | | HAMTRAMCK | MI | 48212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESS, CONNIE | 18195 N SHORE ESTATES RD | | | | SPRING LAKE | MI | 49456-9116 |
| HESS, CONNIE | 291 W VINE ST | | | | ROANOKE | IN | 46783-1018 |
| HESS, CONNIE A | 9320 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| HESS, DALE A | 13045 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| HESS, DALE B | 139 BOUGAINVILLEA DR | | | | LEESBURG | FL | 34748-8626 |
| HESS, DALLAS I | 670 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-4026 |
| HESS, DANIEL K | 1388 ALBERTA AVE | | | | BURTON | MI | 48509-2111 |
| HESS, DANIEL KENNETH | 1388 ALBERTA AVE | | | | BURTON | MI | 48509-2111 |
| HESS, DARALENE M | 1382 N PONTIAC TRL | PO BOX 332 | | | WALLED LAKE | MI | 48390-3141 |
| HESS, DAVID | 1275 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9422 |
| HESS, DAVID E | APT 2 | 399 MILLER STREET | | | N TONAWANDA | NY | 14120-7024 |
| HESS, DAVID N | IRBEA 17 E IRELAND DR. | | | | NORTH MANCHESTER | IN | 46962 |
| HESS, DAVID P | 145 RIDGEFIELD DR | | | | DANDRIDGE | TN | 37725-4262 |
| HESS, DAVID R | 1273 N HURON RD | | | | LINWOOD | MI | 48634-9412 |
| HESS, DAVID TRUCKING CO | 2375 FALMOUTH RD | | | | WILLIAMSTOWN | KY | 41097-4925 |
| HESS, DAWN M | 2740 CHARLESGATE AVE SW | | | | WYOMING | MI | 49509-2066 |
| HESS, DEANNA L | 7 PYLE CT | | | | TONAWANDA | NY | 14150-8020 |
| HESS, DENNIS J | 1349 COUNTY ROAD 409 | | | | GAINESVILLE | TX | 76240-1304 |
| HESS, DENNIS S | N511 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9503 |
| HESS, DEVIN R | 2279 PEAR TREE DR | | | | BURTON | MI | 48519-1571 |
| HESS, DOLORES | 2626 E AURORA RD #V-206 | | | | TWINSBURG | OH | 44087 |
| HESS, DONNA J | 2616 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9423 |
| HESS, DORIS A | 6924 S LOVERS LANE RD | | | | FRANKLIN | WI | 53132-1440 |
| HESS, DOROTHY E | 5955 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48346-1619 |
| HESS, DOROTHY M | 8 HERTEL AVE APT 907 | | | | BUFFALO | NY | 14207-2546 |
| HESS, DOUGLAS A | 94 RAMBLING RD | | | | EAST AMHERST | NY | 14051-1355 |
| HESS, DOUGLAS M | 8 SYCAMORE LN | | | | GROSSE POINTE | MI | 48230-1936 |
| HESS, DWIGHT D | 5616 S 100 W | | | | PENDLETON | IN | 46064-9162 |
| HESS, EARL L | 1435 STATE ROUTE 314 N # R12 | | | | MANSFIELD | OH | 44903 |
| HESS, ELIZABETH A | 12022 GREENVILLE SAINT MARYS RD | | | | VERSAILLES | OH | 45380-9417 |
| HESS, ELLERY M | 122 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| HESS, ERIC J | 745 KENTNER ST | | | | DEFIANCE | OH | 43512-2051 |
| HESS, ERIC JOHN | 745 KENTNER ST | | | | DEFIANCE | OH | 43512-2051 |
| HESS, ERNEST L | 1236 PEACHWOOD DR | | | | FLINT | MI | 48507-3750 |
| HESS, FOSTER C | 9824 RIVERTON RD | | | | MARDELA SPRINGS | MD | 21837-2164 |
| HESS, FRED L | 3451 SEAWAY DR | | | | INDIANAPOLIS | IN | 46214-4106 |
| HESS, FREDERICK J | 1466 S RINGLE RD | | | | CARO | MI | 48723-9637 |
| HESS, GARY L | 11127 W TWIN LAKE RD | | | | HAYWARD | WI | 54843-5253 |
| HESS, GARY L | 1423 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5324 |
| HESS, GEORGE E | 49 MIDFIELD RD | | | | NEW CASTLE | DE | 19720-3566 |
| HESS, GERALD C | 7770 NEWPORT WAY APT A | | | | INDIANAPOLIS | IN | 46256-2738 |
| HESS, GERALD F | 7402 PEBBLEBROOKE WEST DR | | | | INDIANAPOLIS | IN | 46236-8939 |
| HESS, GERALDINE F | 14953 LINCOLN LAKE AVE | | | | GOWEN | MI | 49326-9569 |
| HESS, HANS J | 3800 WILLOWBROOK | | | | MENTOR | OH | 44060 |
| HESS, HARLEN E | 11015 CADIZ RD | | | | CAMBRIDGE | OH | 43725-8828 |
| HESS, HAROLD K | 149 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1171 |
| HESS, HAROLD T | 4587 NELSON RD | | | | NEWFANE | NY | 14108-9625 |
| HESS, HEINRICH | 311 PRYOR AVE | | | | TONAWANDA | NY | 14150-7432 |
| HESS, HELEN M | 3901 FAIRFIELD AVE | | | | MUNHALL | PA | 15120-3437 |
| HESS, HENRY R | 5799 SOUTHWATER DR | | | | MASON | OH | 45040-7743 |
| HESS, HERBERT C | 670 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-4026 |
| HESS, HUGH B | 703 HEATHER ST | | | | ENGLEWOOD | OH | 45322-1164 |
| HESS, JAMES A | 32048 LINDERMAN AVE | | | | WARREN | MI | 48093-1048 |
| HESS, JAMES D | 85 EAST RD | | | | MARTINSBURG | WV | 25404-5197 |
| HESS, JAMES R | 3101 COUNTY ROAD 405 | | | | ALVARADO | TX | 76009-3054 |
| HESS, JAMES T | 1255 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESS, JEAN R | 700 NE 73RD ST | | | | OKLAHOMA CITY | OK | 73105-5602 |
| HESS, JEANETTE A | 4547 CHESTNUT RIDGE #112B | | | | BUFFALO | NY | 14228 |
| HESS, JEFFREY K | 259 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5901 |
| HESS, JOAN A | 149 PASSAIC AVE | | | | LOCKPORT | NY | 14094-2038 |
| HESS, JOHN L | 1184 HOLMDEN AVE | | | | CLEVELAND | OH | 44109-1838 |
| HESS, JOHNNY H | 703 E 4TH ST | | | | HARTFORD CITY | IN | 47348-2924 |
| HESS, JUDSON A | 2085 WASHINGTON CREEK LN | | | | CENTERVILLE | OH | 45458-2813 |
| HESS, JUNE C | 800 ASSOCIATION DR | NORTH GATE BUSINESS PARK | | | CHARLESTON | WV | 25311 |
| HESS, KAREN L | O-10830 14TH AVE NW | | | | GRAND RAPIDS | MI | 49534-9507 |
| HESS, KEVIN S | 6800 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-9109 |
| HESS, KIM | 7966 PARSHALLVILLE RD | | | | FENTON | MI | 48430-4903 |
| HESS, KLAUS K | 8345 GREEN RD | | | | FENTON | MI | 48430-8936 |
| HESS, KRIS S | 3821 W 99TH PL | | | | WESTMINSTER | CO | 80031-2647 |
| HESS, KURT | 26017 SHIRLEY LN | | | | DEARBORN HTS | MI | 48127-3764 |
| HESS, LARRY M | 9210 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1018 |
| HESS, LENA M | 422 W. ROCKWELL ST | | | | FENTON | MI | 48430-2083 |
| HESS, LINDA S | 147 TOWERS LN | | | | WOODBURY | TN | 37190-5983 |
| HESS, LISA M | 4901 SIMMONS CIR | | | | EXPORT | PA | 15632-9330 |
| HESS, LURENE R | 425 MILLHAVEN CT | | | | ALPHARETTA | GA | 30005-5037 |
| HESS, MABEL M | PO BOX 906 | | | | AU GRES | MI | 48703-0906 |
| HESS, MADELINE B | 4039 SANDLEWOOD LN APT 4 | | | | FORT MYERS | FL | 33907-3659 |
| HESS, MARCY L | 1845 1/2 WASHINGTON ST | | | | DUBUQUE | IA | 52001-3662 |
| HESS, MARGARET R. | 185 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5201 |
| HESS, MARILYN | PO BOX 31 | | | | BALLARD | WV | 24918-0031 |
| HESS, MARILYN SUE | 6 CREE TON DR | | | | AMHERST | NY | 14228-1607 |
| HESS, MARY A | 6347 PALMYRA ROAD | | | | PALMYRA | MI | 49268-9741 |
| HESS, MARY J | 1 COUNTRY LN APT D104 | VILLAS OF BROOKHAVEN | | | BROOKVILLE | OH | 45309-9288 |
| HESS, MERRELL | 325 70TH ST | | | | NIAGARA FALLS | NY | 14304-4056 |
| HESS, MICHAEL E | 4 BAYSIDE CT | | | | LAKE ST LOUIS | MO | 63367-1339 |
| HESS, MICHAEL J | 2916 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5559 |
| HESS, MICKY J | 2501 W RIGGIN RD | | | | MUNCIE | IN | 47304-1018 |
| HESS, NELSON L | 15804 CULVER DR | | | | EAST LANSING | MI | 48823-9437 |
| HESS, NORMA J | 1917 BALLAWAY | | | | GRAND PRAIRIE | TX | 75051-3905 |
| HESS, NORMA J | 34 GLENN HVN | | | | SPENCERPORT | NY | 14559-2501 |
| HESS, PAUL E | PO BOX 490594 | | | | DAYTON | OH | 45449 |
| HESS, PAUL R | 165 GERSHWIN DR | | | | CENTERVILLE | OH | 45458-2205 |
| HESS, PEGGY F | 17 INDIANA AVE | | | | FORT THOMAS | KY | 41075-1552 |
| HESS, PEGGY J | 214 SPRING MILL RD | | | | ANDERSON | IN | 46013-3740 |
| HESS, PEGGY J | 6397 MAHONING AVE NW | | | | WARREN | OH | 44481-9466 |
| HESS, PEGGY S | 443 DUDLEY ST | | | | BUCYRUS | OH | 44820-1308 |
| HESS, PENNY | 2410 E MCGALLIARD RD APT 120 | | | | MUNCIE | IN | 47303-1596 |
| HESS, PETER C | 2491 ORCHARD VIEW DR NE | | | | GRAND RAPIDS | MI | 49505-6432 |
| HESS, PHILIP J | APT 907 | 50 NORTH ILLINOIS STREET | | | INDIANAPOLIS | IN | 46204-2859 |
| HESS, RANDAL K | 2970 8TH STREET | | | | CUYAHOGA FLS | OH | 44221-1622 |
| HESS, RANDY L | 34751 WICK RD | | | | ROMULUS | MI | 48174-1619 |
| HESS, RAY E | 4567 TOM LUNN RD | | | | SPRING HILL | TN | 37174-5103 |
| HESS, RICHARD A | 96 MAPLE DR | | | | BELLEVILLE | MI | 48111-4222 |
| HESS, RICHARD C | 64 FULTON AVE | | | | NEW HYDE PARK | NY | 11040-5124 |
| HESS, RICHARD E | 5077 POTAWATAMI TRL | | | | FLUSHING | MI | 48433-1001 |
| HESS, RICHARD M | 2454 NORTH RD NE | | | | WARREN | OH | 44483-3055 |
| HESS, RICHARD R | 6815 E FRENCH RD | | | | ELSIE | MI | 48831-8723 |
| HESS, RICHARD R | 801 MARKDALE ST | | | | LAKE ORION | MI | 48362-3419 |
| HESS, ROBERT E | 5 CARTER LN | | | | SHELBY | OH | 44875-1902 |
| HESS, ROBERT F | 426 ELMWOOD DR | | | | CORUNNA | MI | 48817-1135 |
| HESS, ROBERT H | 3626 W 4TH ST | | | | MANSFIELD | OH | 44903-8954 |
| HESS, ROBERT K | 23 MEETING LN | | | | HICKSVILLE | NY | 11801-6211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HESS, ROBERT W | 4309 NW 950 | | | | SHIRLEY | IN | 47384 |
| HESS, ROGER C | 3443 STATE ROAD 490 | | | | LUZERNE | MI | 48636-8732 |
| HESS, ROLAND M | 7011 STATE RD | | | | EAST LANSING | MI | 48823-9440 |
| HESS, RUBY M | 1236 PEACHWOOD DR | | | | FLINT | MI | 48507-3750 |
| HESS, RUSSELL S | 291 W VINE ST | | | | ROANOKE | IN | 46783-1018 |
| HESS, SIDNEY G | PO BOX 394 | | | | CARROLLTON | MI | 48724-0394 |
| HESS, STEPHEN E | 7530 W CORNBREAD RD | | | | YORKTOWN | IN | 47396-9631 |
| HESS, STEVEN R | 5875 BARNES RD | | | | MILLINGTON | MI | 48746-8713 |
| HESS, SUSAN A | 275 SOUTHBANK DR | | | | AIKEN | SC | 29803-4508 |
| HESS, TEDDY R | 3912 HALLOCK SOOK RD | | | | NEWTON FALLS | OH | 44444-8716 |
| HESS, THOMAS I | 4561 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9594 |
| HESS, TOMMY M | 3145 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2237 |
| HESS, VERNON J | 7604 ARBELA RD | | | | MILLINGTON | MI | 48746-9525 |
| HESS, VIRGINIA C | 2725 COUNTY ROAD 1075 | | | | PERRYSVILLE | OH | 44864-9784 |
| HESS, VIRGINIA H | 2171 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3728 |
| HESS, WALTER H | 496 N COUNTY ROAD 325 W | | | | DANVILLE | IN | 46122-8855 |
| HESS, WILLIAM A | 3309 SHEAR AVE NE | | | | GRAND RAPIDS | MI | 49525-9709 |
| HESS, WILLIAM J | 49637 BUFFLEHEAD LN | | | | MACOMB | MI | 48044-1696 |
| HESS, WILLIAM J | 6233 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9308 |
| HESS, WILLIAM P | 18921 ROUND LAKE RD | | | | NOBLESVILLE | IN | 46060-1482 |
| HESS, WILLIAM R | 2284 IRISH RIDGE RD | | | | E LIVERPOOL | OH | 43920-9403 |
| HESS, WILMA J | 1361 LOOP RD | | | | GERRARDSTOWN | WV | 25420-3585 |
| HESSBURG, JAMES E | 4311 JASPER DR | | | | EAGAN | MN | 55122-2010 |
| HESSE - REYNOLDS SALES | 3370 N BENZING RD | | | | ORCHARD PARK | NY | 14127-1538 |
| HESSE INDUSTRIAL SALES INC | 3370 N BENZING RD | | | | ORCHARD PARK | NY | 14127-1538 |
| HESSE, BRUCE A | 2259 BROOKPARK DR | | | | KETTERING | OH | 45440-2614 |
| HESSE, BRUCE ALLEN | 2259 BROOKPARK DR | | | | KETTERING | OH | 45440-2614 |
| HESSE, CHERYL A | 114 CLUBHOUSE LN | | | | NORTHBRIDGE | MA | 01534-1281 |
| HESSE, DAVID T | 743 SHENANDOAH DR | | | | CLAWSON | MI | 48017-3004 |
| HESSE, ELIZABETH A | 36 MORLEY LN | | | | BLOOMFIELD | NJ | 07003-4309 |
| HESSE, GORDON E | 5345 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| HESSE, INC | 308 N LOCUST ST | | | | MARCUS | IA | 51035-7737 |
| HESSE, MARGARET A | 840 STOLLE RD | | | | ELMA | NY | 14059-9320 |
| HESSE, NORMA J | 3313 PROVINE RD | | | | MCKINNEY | TX | 75070-9205 |
| HESSE, PAUL A | 236 ROUND TREE DR | | | | LAKE ORION | MI | 48360-2272 |
| HESSE, ROBERT A | 1148 W MARKET ST APT 306 | C/O VILMA A HESSE | | | AKRON | OH | 44313-7146 |
| HESSE, ROLF A | 965 KENTSHIRE DR | | | | DAYTON | OH | 45459-2329 |
| HESSEFORT, JOSEPH M | 3315 S HILLSBORO AVE | | | | SPRINGFIELD | MO | 65804-4862 |
| HESSEL DEJONG | 161 SUMMIT ST | | | | ROCKFORD | MI | 49341-1149 |
| HESSEL, BARBARA | 4245 MOHAVE CT SW | | | | GRANDVILLE | FL | 49418-1739 |
| HESSEL, RICHARD B | 40 MAPLE ST | | | | TONAWANDA | NY | 14150-4011 |
| HESSEL, STEVEN R | 1915 NORTH SILVER MAPLE LANE | | | | ELKHART | IN | 46514-9652 |
| HESSELBROCK, JAMES J | 1351 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1400 |
| HESSELGRAVE, FLORA | 22 SAUK TRL APT 2 | | | | INDIAN HEAD PARK | IL | 60525-9081 |
| HESSELL, DAVID M | PO BOX 345 | | | | WASHINGTON | MI | 48094-0345 |
| HESSELL, DONALD L | PO BOX 581 | | | | HAZEL PARK | MI | 48030-0581 |
| HESSELL, GEORGE W | 420 E BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1383 |
| HESSELL, JEANNETTE A | 13833 21 MILE RD | | | | SHELBY TWP | MI | 48315-4805 |
| HESSELL, JOSEPH M | 13830 21 MILE RD | | | | SHELBY TWP | MI | 48315-4804 |
| HESSELL, JOSEPH O | 2436 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3561 |
| HESSELL, JOSEPH W | 43724 BELLEAUWOOD CT | | | | CANTON | MI | 48188-1709 |
| HESSELL, LAWRENCE E | 418 CUMBERLAND COVE RD | | | | MONTEREY | TN | 38574-7230 |
| HESSELL, LORI A | 48180 JAMES DR | | | | SHELBY TOWNSHIP | MI | 48317-2414 |
| HESSELL, WILLIAM L | 9107 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9758 |
| HESSELMAN JR, ROBERT B | 10622 N OAKWAY LN | | | | EDGERTON | WI | 53534-8606 |
| HESSELMAN, DAVID L | 1120 BELOIT AVE | | | | JANESVILLE | WI | 53546-2637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESSELSCHWARDT, DONNA L | 15598 CO RD 2-50 | | | | EDON | OH | 43518 |
| HESSELSCHWARDT, DONNA LOUISE | 15598 CO RD 2-50 | | | | EDON | OH | 43518 |
| HESSELSCHWARDT, HILDONNA | 1923 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-3410 |
| HESSELTINE, HILDA C | 245 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1404 |
| HESSENAUER JR, KENNETH R | 136 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2243 |
| HESSENAUER, ALICE J | 2215 HUBBARD ST | | | | JANESVILLE | WI | 53546-3154 |
| HESSENBRUCH, JOHN D | 719 S WAVERLY ST | | | | DEARBORN | MI | 48124-1674 |
| HESSENBRUCH, ROBERT E | PO BOX 853 | | | | HOUGHTON LAKE | MI | 48629-0853 |
| HESSENFLOW, ALVA M | 37394 W 130TH ST | | | | RICHMOND | MO | 64085-8747 |
| HESSENFLOW, KATHY SUE | 19150 COUNTY LINE RD | | | | SMITHVILLE | MO | 64089-9026 |
| HESSENFLOW, KENNETH D | 2000 S OVERTON AVE | | | | INDEPENDENCE | MO | 64052-1616 |
| HESSER COLLEGE | 3 SUNDIAL AVE | | | | MANCHESTER | NH | 03103-7230 |
| HESSER JR., RAYMOND H | 4209 E COLDWATER RD | | | | FLINT | MI | 48506-1051 |
| HESSER, MARIE E | 420 MORNINGSIDE DR | | | | SAINT PETERS | MO | 63376-4003 |
| HESSEVICK, CONNIE J | 3625 SUMTER AVE S | | | | ST LOUIS PARK | MN | 55426-4007 |
| HESSEY, GEORGE J | 6315 REMLINGER RD | | | | CRESTLINE | OH | 44827-9723 |
| HESSIAN, DENNIS G | 21 N ATWOOD AVE | | | | JANESVILLE | WI | 53545-3101 |
| HESSIE PRICE | 330 S 22ND ST | | | | SAGINAW | MI | 48601-1451 |
| HESSIL HERBERT H (481789) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HESSINGER, PHILIP M | 1107 CAIN RD | | | | YOUNGSTOWN | NY | 14174-9768 |
| HESSION, JOSEPH B | 1111 HOUGHTON RD APT 1612 | | | | KATY | TX | 77450-3056 |
| HESSION, L C | 126 W BARRE ST | | | | BALTIMORE | MD | 21201-2404 |
| HESSION, MICHAEL O | 1502 N WORTH AVE | | | | SPEEDWAY | IN | 46224-6409 |
| HESSION, ROSEMARY | 1111 HOUGHTON RD APT 1612 | | | | KATY | TX | 77450-3056 |
| HESSION, WILLIAM J | 27 JUNE RD | | | | KENMORE | NY | 14217-1415 |
| HESSLER, BENJAMIN A | 246 LAKE ST | | | | CHADRON | NE | 69337-2217 |
| HESSLER, BEVERLY J | R 1 | | | | BELDING | MI | 48809 |
| HESSLER, DEBORAH S | PO BOX 255 | | | | SHERWOOD | OH | 43556-0255 |
| HESSLER, DEBORAH SUE | PO BOX 255 | | | | SHERWOOD | OH | 43556-0255 |
| HESSLER, EDRA L | 2400 CHATEAU DR | C/O WATERS OF MUNCIE | | | MUNCIE | IN | 47303-1900 |
| HESSLER, GREG | 8390 RIVER RIDGE DR | | | | COOPERSVILLE | MI | 49404-9766 |
| HESSLER, HILDEGARDE C | 2 FRIARS GRN | | | | FAIRFIELD | OH | 45014-5260 |
| HESSLER, JENNIFER C | 6897 MILLER RD | | | | BANCROFT | MI | 48414-9712 |
| HESSLER, JOHN L | 72 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3420 |
| HESSLER, JOHN N | 4000 ELBOW LAKE RD | | | | PRESCOTT | MI | 48756-9253 |
| HESSLER, KENNETH H | 25 SHENNECOSSETT PKWY | | | | GROTON | CT | 06340-5831 |
| HESSLER, MARLENE A | 8390 RIVER RIDGE DR | | | | COOPERSVILLE | MI | 49404-9766 |
| HESSLER, MARLENE A | N114W16683 ROYAL CT | | | | GERMANTOWN | WI | 53022-3267 |
| HESSLER, MATTHEW G | 3627 THREE OAKS DR | | | | FORT WAYNE | IN | 46809-1957 |
| HESSLER, MOLLY | 3096 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1177 |
| HESSLER, RICHARD G | 2085 S 33 1/2 RD | | | | CADILLAC | MI | 49601-8055 |
| HESSLER, ROBERT P | 961 S HARDING AVE | | | | HARRISON | MI | 48625-9500 |
| HESSLER, RONNIE D | 3883 W 450 N | | | | ROCHESTER | IN | 46975-8371 |
| HESSLER, THOMAS L | 5213 ALVA AVE NW | | | | WARREN | OH | 44483-1211 |
| HESSLER, TIMOTHY J | 6897 MILLER RD | | | | BANCROFT | MI | 48414-9712 |
| HESSLING, AUSTIN B | 2011 CLARK RD | | | | CARO | MI | 48723-9571 |
| HESSLING, CHARLES H | PO BOX 48 | | | | PORT AUSTIN | MI | 48467-0048 |
| HESSLING, WILLIAM D | 17321 LUCERNE CT | | | | LOCKPORT | IL | 60441-4943 |
| HESSNER, DOROTHY E | 115 1ST ST | | | | PERTH AMBOY | NJ | 08861-4644 |
| HESSNEY, JEAN L | 36 BENDING OAK DR | | | | PITTSFORD | NY | 14534-3342 |
| HESSON ALBERT J SR (493837) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HESSON, GRACE A | 216 N LAKE SHORE DR | | | | LEESBURG | FL | 34788-8968 |
| HESSON, PHILIP K | 18 HICKORY CT | | | | ANDERSON | IN | 46011-1503 |
| HESTAND, PERRY J | 13608 SPRUCE AVE | | | | GRANDVIEW | MO | 64030-2868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HESTAND, RICHARD A | 3026 SADDLE CLUB RD | | | | GREENWOOD | IN | 46143-9217 |
| HESTAND, THEODORE J | 4299 STRATTON BLVD SE | | | | KENTWOOD | MI | 49512-5279 |
| HESTER BOWLEY | 470 WILLIAMS AND WEST RD | | | | HALEYVILLE | AL | 35565-6514 |
| HESTER BRADLEY | 6084 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| HESTER BRADLEY COMPANY | 2835 WASHINGTON AVE | | | | SAINT LOUIS | MO | 63103-1303 |
| HESTER BUELL | PO BOX 248 | | | | PINEVILLE | KY | 40977-0248 |
| HESTER DIFFIN | 8940 MONROE RD APT C10 | | | | DURAND | MI | 48429-1023 |
| HESTER DUNCAN | 3083 CONNECTOR DR | | | | TALLAHASSEE | FL | 32303-2042 |
| HESTER GREEN | 645 W BISHOP AVE | | | | FLINT | MI | 48505-6308 |
| HESTER HUMPHREYS | 6469 WILLARD RD | | | | MILLINGTON | MI | 48746-9742 |
| HESTER JR, ALVIS | 3800 PALMER ST | | | | LANSING | MI | 48910-4429 |
| HESTER JR, WILLIAM | 2405 HALFORD ST | | | | ANDERSON | IN | 46016-3737 |
| HESTER KELLY | HESTER, KELLY | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR - STE 475 | | BIRMINGHAM | AL | 35242 |
| HESTER LOWERY | 5101 LODGE ST | | | | SAGINAW | MI | 48601-6829 |
| HESTER M POWELL | 5406 LAURENE ST | | | | FLINT | MI | 48505-2598 |
| HESTER MAYNARD | PO BOX 2202 | | | | COOKEVILLE | TN | 38502-2202 |
| HESTER MEMORIAL FOUNDATION | 134 NW 16TH ST STE 9 | | | | BOCA RATON | FL | 33432-1691 |
| HESTER MOONEY | 14460 SE 90TH TER | | | | SUMMERFIELD | FL | 34491-3423 |
| HESTER POTEET | 25522 ORCHARD CT | | | | FLAT ROCK | MI | 48134-6015 |
| HESTER POWELL | 5406 LAURENE ST | | | | FLINT | MI | 48505-2598 |
| HESTER R JOHNSON | 2504 E DOROTHY LANE | | | | KETTERING | OH | 45420-1118 |
| HESTER RICE | 644 CHERRY BLOSSOM DR | | | | W CARROLLTON | OH | 45449-1615 |
| HESTER SCHNUERING | 17 RUSSO DR | | | | PALM COAST | FL | 32164-6906 |
| HESTER SHANNON | 347 KERCHEVAL AVE | | | | GROSSE POINTE FARMS | MI | 48236-3088 |
| HESTER SIMPSON | PO BOX 13230 | | | | GREENSBORO | NC | 27415-3230 |
| HESTER SMITH | 2405 W MOUNT MORRIS RD APT 11 | | | | MOUNT MORRIS | MI | 48458-8260 |
| HESTER SR, JOHN R | 39 STOUTENBURG DR | | | | NORWALK | OH | 44857-2354 |
| HESTER TAYLOR | 4634 E 50 N | | | | LAFAYETTE | IN | 47905-8400 |
| HESTER THOMAS J SR (493838) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HESTER TOWLE | 9107 S STATE ROAD 15 | | | | SILVER LAKE | IN | 46982-9124 |
| HESTER VEST | 3490 CORALBERRY LN | | | | ESTERO | FL | 33928-2812 |
| HESTER WEIR | PO BOX 253 | C/O ELLEN J WEIR | | | HEUVELTON | NY | 13654-0253 |
| HESTER WOLTERS | PO BOX 577 | | | | WILSON | NY | 14172-0577 |
| HESTER, ADA F | # 1 | 200 SOUTH 32ND STREET | | | MIDDLESBORO | KY | 40965-2380 |
| HESTER, ALBERT W | 1210 SUMMIT OAKS DR W | | | | JACKSONVILLE | FL | 32221-3236 |
| HESTER, ANNIE R | 2107 IROQUOIS AVE | | | | FLINT | MI | 48503-5125 |
| HESTER, ANTHONY G | 1614 W HOME AVE | | | | FLINT | MI | 48504-1618 |
| HESTER, ARTHUR C | 41 BELLE MEADE ST | | | | GROSSE POINTE | MI | 48236-1552 |
| HESTER, BARRY C | 8114 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108-5700 |
| HESTER, BETTY J | 437 PIONEER DR | | | | LITCHFIELD | MI | 49252-9782 |
| HESTER, BEVERLY M | 3790 SOMERSET DR | | | | LOS ANGELES | CA | 90016-5845 |
| HESTER, BONNIE J | 101 HIGHLAND CHURCH RD | | | | PADUCAH | KY | 42001-6111 |
| HESTER, BRADLEY D | 6084 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| HESTER, BRADLEY DONOVAN | 6084 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| HESTER, BRENDA L | 141 S RIVER DR | | | | CLARKSTON | MI | 48346-4152 |
| HESTER, BRIAN E | 5 W MAGNOLIA AVE | | | | HAGERSTOWN | MD | 21742 |
| HESTER, BRIAN EUGENE | 5 W MAGNOLIA AVE | | | | HAGERSTOWN | MD | 21742 |
| HESTER, BRYAN K | 955 PINE ST APT 41 | | | | SAN FRANCISCO | CA | 94108-2984 |
| HESTER, BUD C | 1218 CARLYON RD | | | | EAST CLEVELAND | OH | 44112-4128 |
| HESTER, CARL E | 1327 CROSSWIND PL | | | | MCDONOUGH | GA | 30252-8722 |
| HESTER, CATHERINE A | 1336 SW STRAKA TER | | | | OKLAHOMA CITY | OK | 73159-5315 |
| HESTER, CEDRIC D | 5742 APPLEGROVE DR | | | | WEST BLOOMFIELD | MI | 48324-1476 |
| HESTER, CHERL A | PO BOX 128 | | | | KEMPTON | IN | 46049-0128 |
| HESTER, CHRISTOPHER D | 6084 STOCKBRIDGE | | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HESTER, CINDA J | 41 BELLE MEADE ST | | | | GROSSE POINTE SHORES | MI | 48236-1552 |
| HESTER, CLEOPHUS | 6212 NOTTAWAY DR | | | | SHREVEPORT | LA | 71119-6217 |
| HESTER, CLIFFORD | 311 SCOTT ST SW APT 166 | | | | ATLANTA | GA | 31301-1820 |
| HESTER, CONLEY E | 105 UNAKA CT | | | | ERWIN | TN | 37650-1846 |
| HESTER, CONSTANCE | 1012 HILL ST | COUNCIL CREEK VILLAGE | | | BURNET | TX | 78611-2999 |
| HESTER, CORNELIUS R | 1683 CIMMARON LN | | | | DEFIANCE | OH | 43512-4010 |
| HESTER, CURTIS L | PO BOX 46 | | | | LEGGETT | TX | 77350-0046 |
| HESTER, DALLAS L | 18319 ATLANTIC RD | | | | NOBLESVILLE | IN | 46060-9461 |
| HESTER, DANIEL V | 2287 WARNER BRIDGE RD | | | | SHELBYVILLE | TN | 37160-6285 |
| HESTER, DANIEL VANCE | 2287 WARNER BRIDGE RD | | | | SHELBYVILLE | TN | 37160-6285 |
| HESTER, DEANNA G | 5508 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| HESTER, DENNIS C | 406 N ALICE AVE | | | | ROCHESTER | MI | 48307-1815 |
| HESTER, DONALD A | 5122 SANDY LN | | | | FAIRFIELD | OH | 45014-2738 |
| HESTER, DONALD J | PO BOX 244 | | | | DEXTER | MO | 63841-0244 |
| HESTER, DONALD K | 174 LAUREL LEAH | | | | OXFORD | MI | 48371-6334 |
| HESTER, DONALD R | 311 N WARD RD | | | | RAYMORE | MO | 64083-9749 |
| HESTER, DOROTHY | PO BOX 244 | | | | DEXTER | MO | 63841-0244 |
| HESTER, EDNA L | 118 TURTLEDOVE DR | | | | MONROE | LA | 71203-8441 |
| HESTER, EDNA L | 1865 UNION ST SW | | | | WARREN | OH | 44485 |
| HESTER, EDNA L | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| HESTER, EDWARD J | 23100 WILDWOOD ST | | | | OAK PARK | MI | 48237-2482 |
| HESTER, EDWARD JAY | 23100 WILDWOOD ST | | | | OAK PARK | MI | 48237-2482 |
| HESTER, ELWOOD L | 4412 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| HESTER, FRANCETTA | 10340 TIREMAN STREET | | | | DETROIT | MI | 48204-3147 |
| HESTER, FREDY H | 1817 E 49TH ST | | | | ANDERSON | IN | 46013-2803 |
| HESTER, GARY R | 317 S ELBA RD | | | | LAPEER | MI | 48446-2741 |
| HESTER, GREGORY A | RT 8 BRIGHAM CIRCLE | | | | CANTON | GA | 30115 |
| HESTER, HOSEA A | 1003 BAY RIDGE DR | | | | BENTON | LA | 71006-3464 |
| HESTER, HOWARD D | PO BOX 188 | | | | IMLAY CITY | MI | 48444-0188 |
| HESTER, JAMES E | 9283 W 1300 N | | | | ELWOOD | IN | 46036-8701 |
| HESTER, JAMES F | 2512 BRAFFERTON AVE | | | | HUDSON | OH | 44236-4126 |
| HESTER, JASON | 1463 FLUSHING ROAD | | | | FLUSHING | MI | 48433-2245 |
| HESTER, JIMMY L | 2020 W HILLSDALE ST | | | | LANSING | MI | 48915-1122 |
| HESTER, JOSEPH L | 4001 HAZELWOOD STREET | | | | DETROIT | MI | 48204-2409 |
| HESTER, JUANITA K | 5999 LITTLE BROOK CIR N # 202 | | | | MEMPHIS | TN | 38115-1314 |
| HESTER, KAREN B | 629 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| HESTER, KEITH E | 10905 BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| HESTER, KEVIN | 3919 HILLBORN LN | | | | LANSING | MI | 48911-2151 |
| HESTER, KEVIN D | 5508 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| HESTER, KEVIN DUANE | 5508 W FARRAND RD | | | | CLIO | MI | 48420-8204 |
| HESTER, KEVIN M | 2681 GLOUCHESTER RD | | | | ROCHESTER HILLS | MI | 48309-2810 |
| HESTER, L D | 101 HIGHLAND CHURCH RD | | | | PADUCAH | KY | 42001-6111 |
| HESTER, LARRY G | 2729 E WATERVIEW DR | | | | AVON PARK | FL | 33825-6015 |
| HESTER, LARRY R | 38527 LANDON AVE | | | | PALMDALE | CA | 93550-4346 |
| HESTER, LAWRENCE J | 4471 N MORRIS DR | | | | MARION | IN | 46952-9611 |
| HESTER, LEVE J | 1250 W PIONEER PKWY APT 3500 | | | | ARLINGTON | TX | 76013-8210 |
| HESTER, LINDELL C | 2155 W 58TH ST | | | | INDIANAPOLIS | IN | 46228-1709 |
| HESTER, LOUIS P | 50 PECK LN | | | | POPLAR BLUFF | MO | 63901-3068 |
| HESTER, MAE J | 10425 BALLENTINE ST | | | | OVERLAND PARK | KS | 66214-3046 |
| HESTER, MARCIA I | 9283 W 1300 N | | | | ELWOOD | IN | 46036-8701 |
| HESTER, MARIAN M | APT 420 | 5863 SCIOTO DARBY ROAD | | | HILLIARD | OH | 43026-3318 |
| HESTER, MARK A | 2092 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-9415 |
| HESTER, MARLENE A | 818 EUGENIA DR | | | | MASON | MI | 48854-2004 |
| HESTER, MARY E | 305 MOHAWK ST | | | | ANDERSON | IN | 46012-1313 |
| HESTER, MCKINLEY | 1837 SUNNYDALE | | | | LANSING | MI | 48917-1466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HESTER, MICHAEL J | 6770 BELMONT CT | | | | CLARKSTON | MI | 48348-2872 |
| HESTER, MINNIE L | 2746 BERKLEY ST | | | | FLINT | MI | 48504 |
| HESTER, NANCY A | 5757 N ROAD 400 W | | | | BARGERSVILLE | IN | 46106-9381 |
| HESTER, PATRICIA E | 6761 PINE ST | | | | CASS CITY | MI | 48726-1548 |
| HESTER, PATRICIA M | 6212 NOTTAWAY DR | | | | SHREVEPORT | LA | 71119-6217 |
| HESTER, PATRICIA MAY | 5499 RENSSELEAR DR | | | | LAPEER | MI | 48446-9606 |
| HESTER, PAUL E | 17210 CEDARCROFT PL | | | | SOUTHFIELD | MI | 48076-4779 |
| HESTER, PEGGY W | 325 BRIARWOOD DR | | | | WINTER PARK | FL | 32789-6112 |
| HESTER, RAY J | 1743 RED BUD CIR NW | | | | PALM BAY | FL | 32907-8745 |
| HESTER, RAY L | PO BOX 1432 | | | | OKMULGEE | OK | 74447-1432 |
| HESTER, RAYMOND E | 102 OAK DR | | | | GRIFFIN | GA | 30223-6835 |
| HESTER, RAYMOND G | 1534 OAKVIEW CIR SE | | | | WINTER HAVEN | FL | 33880-4421 |
| HESTER, RHONDA J | 20 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2216 |
| HESTER, RICHARD C | 17122 DIANE DR | | | | DAVISBURG | MI | 48350-3936 |
| HESTER, RICK R | 2040 BOLIVAR CT | | | | SIMI VALLEY | CA | 93063-2761 |
| HESTER, ROBERT C | 5206 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3750 |
| HESTER, ROBERT L | 11512 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9764 |
| HESTER, ROBERT O | 6568 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8711 |
| HESTER, ROBERT R | 12512 FOWLER RD | | | | BRANT | MI | 48614-9718 |
| HESTER, ROGER D | 2901 KEELEY COURT | | | | WATERFORD | MI | 48328-2631 |
| HESTER, ROSALIND M | 2120 ROGERS RD | | | | APOPKA | FL | 32712-5630 |
| HESTER, RUTH M | 3919 HILLBORN LANE | | | | LANSING | MI | 48911-2151 |
| HESTER, SAMUEL J | 115 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1234 |
| HESTER, SARAH A | 17122 DIANE DR | | | | DAVISBURG | MI | 48350-3936 |
| HESTER, SCOTT A | 5145 CHANTELLE DR | | | | FLINT | MI | 48507-2903 |
| HESTER, STEPHEN J | 231 DICK AVE | | | | PONTIAC | MI | 48341-1801 |
| HESTER, STEVEN L | 629 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| HESTER, TERESA G | 137 N BLAKE DR | | | | MIDWEST CITY | OK | 73130-3303 |
| HESTER, TERRY R | 390 UNION CHAPEL RD E | | | | NORTHPORT | AL | 35473-7610 |
| HESTER, THOMAS H | 11 HAWTHORNE LN | | | | MASON | MI | 48854-1080 |
| HESTER, TOMMY L | 3270 POPLAR RIDGE DR | | | | REX | GA | 30273-2459 |
| HESTER, VALARIE W | 1003 BAY RIDGE DR | | | | BENTON | LA | 71006-3464 |
| HESTER, VERONICA | 1410 N BALLENGER HWY | | | | FLINT | MI | 48504-3066 |
| HESTER, VIOLET L | 502 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1271 |
| HESTER, VIVIAN J | 7224 HEATHER HEATH | | | | WEST BLOOMFIELD | MI | 48322-3641 |
| HESTER, VONCEIA Y | 900 LONG BLVD APT 213 | | | | LANSING | MI | 48911-6705 |
| HESTER, VONCEIA YVETTE | 900 LONG BLVD APT 213 | | | | LANSING | MI | 48911-6705 |
| HESTER, WILLARD E | 6155 COLONIAL AVE | | | | INDIANAPOLIS | IN | 46228-1118 |
| HESTER, WILLIAM D | 2707 RENWICK DR | | | | CARROLLTON | TX | 75007-5929 |
| HESTERLY, BRUCE C | 850 NASH AVE | | | | YPSILANTI | MI | 48198-8021 |
| HESTERMANN, ARNDT E | 3517 SW MACON RD | | | | PT ST LUCIE | FL | 34963 |
| HESTERMANN, JANET D. | 1135 STEWART RD N | | | | MANSFIELD | OH | 44905-1547 |
| HESTERMANN, SUZANNE E | 400 N. BIRCH ROAD | | | | FT LAUDERDALE | FL | 33304 |
| HESTMARK CARL B (453786) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HESTON ALBER FERTIG | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 131 REDTAIL PL | | WINTER SPRINGS | FL | 32708 |
| HESTON C TILL | 8 ABINGTON AVE | | | | MARLTON | NJ | 08053-2902 |
| HESTON CORPORATION | TORRE VERONA | AVDA GORLERO Y 21 APTO 101 | PUNTA DEL ESTE | MALDONADO,URUGUAY | | | |
| HESTON, DALE W | 7019 COUNTY ROAD 37 | | | | LEXINGTON | OH | 44904-9695 |
| HESTON, FRANK M | 912 HOMEWOOD AVE | | | | SALEM | OH | 44460-3816 |
| HESTON, GARRY D | 1750 EMERSON DR | | | | MANSFIELD | OH | 44904-1809 |
| HESTON, JACK E | 618 RUDY RD | | | | MANSFIELD | OH | 44903-8039 |
| HESTON, JOHN W | 551 ORCHARD AVE | | | | NILES | OH | 44446-5249 |
| HESTON, LINDA L | 618 RUDY RD | | | | MANSFIELD | OH | 44903-8039 |
| HESTON, RICHARD D | 230 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-9798 |
| HESTON, ROBERT L | 540 ESSEX ST | | | | CLAWSON | MI | 48017-1781 |
| HETCEL, MARIE A | PO BOX 16985 | | | | FERNANDINA BEACH | FL | 32035-3134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HETCEL, RICHARD R | 15146 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| HETCEL, RUDOLPH J | PO BOX 16985 | | | | FERNANDINA BEACH | FL | 32035-3134 |
| HETCHLER, CLIFTON E | 4604 N 77TH ST | | | | MILWAUKEE | WI | 53218-4736 |
| HETCHLER, FREDERIC J | 4138 W HAVERHILL LN | | | | CITRUS SPRINGS | FL | 34433-5748 |
| HETCHLER, GERALD H | 431 GRASS FARM RD | | | | OMEGA | GA | 31775-3010 |
| HETCHLER, MARY J | 10052 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| HETEJI, THOMAS P | 75 FARRAGUT PL | | | | NORTH PLAINFIELD | NJ | 07062-2319 |
| HETFIELD HOMER | 7455 NAVAJO VALLEY DR SW | | | | BYRON CENTER | MI | 49315-8271 |
| HETFIELD KATHLEEN | 68 ALEXAUKEN CREEK RD | | | | LAMBERTVILLE | NJ | 08530-3401 |
| HETFIELD, FRANK J | 1405 W STEWART ST | | | | OWOSSO | MI | 48867-4172 |
| HETFIELD, KATHLEEN C | 68 ALEXAUKEN CREEK RD | | | | LAMBERTVILLE | NJ | 08530-3401 |
| HETH, DAVID G | 141 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 |
| HETH, JO ANNE | 141 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 |
| HETH, VIRGINIA G | 16227 REEDMERE AVE | | | | BEVERLY HILLS | MI | 48025-5554 |
| HETHCOTE, MAX B | 6326 W 800 S | | | | WARREN | IN | 46792-9735 |
| HETHCOTE, MERRITT L | 8201 S BELLEVILLE RD | | | | WARREN | IN | 46792-9434 |
| HETHER MANLEY | 520 NE 3RD ST | | | | BLUE SPRINGS | MO | 64014-2904 |
| HETHER, GARY W | 2184 MILLER RD | | | | METAMORA | MI | 48455-9357 |
| HETHERINGTON ELLA | 1048 CIMARRON DR | | | | PUNTA GORDA | FL | 33950-6541 |
| HETHERINGTON, ANTHONY WAYNE | 6206 EASTKNOLL DR | | | | GRAND BLANC | MI | 48439-5403 |
| HETHERINGTON, BRENDA L | 16431 POPLAR CREEK RD | | | | ATHENS | AL | 35611-6313 |
| HETHERINGTON, BRIAN R | 12041 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| HETHERINGTON, CANDACE M | 12041 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| HETHERINGTON, GARY K | 2580 W DEERFIELD RD | | | | MT PLEASANT | MI | 48858-8558 |
| HETHERINGTON, GORDON W | 1048 CIMARRON DR | | | | PUNTA GORDA | FL | 33950-6541 |
| HETHERINGTON, JAMES A | 1818 POLLY ST | | | | FLINT | MI | 48505 |
| HETHERINGTON, JAMES J | 295 MAPLE ST | | | | MUIR | MI | 48860-9777 |
| HETHERINGTON, JASON P | 507 DAISY DR | | | | SAINT JOHNS | MI | 48879-8247 |
| HETHERINGTON, JOSEPH F | 9188 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| HETHERINGTON, JOYCE D | 2299 S PLAIN RD | | | | CARO | MI | 48723-9465 |
| HETHERINGTON, JUDY | 6405 CECIL DR | | | | FLINT | MI | 48505-2425 |
| HETHERINGTON, JUDY M | 3000 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| HETHERINGTON, KENNETH EUGENE | 3393 E CARPENTER RD | | | | FLINT | MI | 48506-1033 |
| HETHERINGTON, LINDA L | 2518 SOLARWOOD DR | | | | DAVISON | MI | 48423 |
| HETHERINGTON, LLOYD L | 3303 W FARRAND RD | | | | CLIO | MI | 48420-8827 |
| HETHERINGTON, MARIE E | 521 PINE ST | | | | CLIO | MI | 48420-1534 |
| HETHERINGTON, MAX W | 440 ELZIE HILL DR | | | | HENDERSONVILLE | NC | 28792-9161 |
| HETHERINGTON, PATRICIA L | 123 VISTA COURT | | | | DECATUR | TX | 76234-5054 |
| HETHERINGTON, PATRICIA L | 2296 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9461 |
| HETHERINGTON, RALPH L | PO BOX 301 | 2496 20 MILE RD | | | BARRYTON | MI | 49305-0301 |
| HETHERINGTON, RAYMOND F | 6725 MACKINAW RD | | | | BAY CITY | MI | 48706-9332 |
| HETHERINGTON, RICHARD D | 455 W WRIGHT AVE | | | | SHEPHERD | MI | 48883-9054 |
| HETHERINGTON, ROBERT W | 1325 W SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9545 |
| HETHERINGTON, RONALD B | 6541 CHURCH ST | | | | CLARKSTON | MI | 48346-2131 |
| HETHERINGTON, RUSSELL H | 3000 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| HETHERINGTON, RUSSELL HERBERT | 3000 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| HETHERINGTON, SALLY J | 1039 GROUSE DR | | | | BAY CITY | MI | 48706-9748 |
| HETHERINGTON, SUE A | 6403 WILSON DR | | | | WATERFORD | MI | 48329-3176 |
| HETHERINGTON, TERRY L | 23 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8852 |
| HETHERINGTON, TERRY LEE | 23 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8852 |
| HETHERINGTON, WILLIAM J | 1342 JAMES ST | | | | BURTON | MI | 48529-1229 |
| HETHERLY, CARLOS E | 7690 54TH ST | | | | PINELLAS PARK | FL | 33781-3320 |
| HETHERLY, LARRY W | 143 ROOSEVELT AVE | | | | CANASTOTA | NY | 13032-4278 |
| HETHERMAN, JAMES E | 34408 STATE ROAD 54 | | | | ZEPHYRHILLS | FL | 33543-9108 |
| HETHORN, DAVID W | 1224 BENSCH ST | | | | LANSING | MI | 48912-1908 |
| HETKE ADOLF | DBA HETKE CONSULTING | 154 HAWTHORNE DR | | | BROOKLYN | MI | 49230-8924 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HETKE, ERICH R | 3800 18 1/2 MILE RD | | | TEKONSHA | MI | 49092-9417 |
| HETKO, JANE M | 320 DEGEORGE CIR APT 8 | | | ROCHESTER | NY | 14626-4833 |
| HETMANSKI, CHERYL D | 527 KLINE AVENUE | | | MANSFIELD | OH | 44907 |
| HETMANSPERGER, BABETTE M | 3103 CHERRY LN | | | FORT WAYNE | IN | 46804-2811 |
| HETMANSPERGER, BABETTE MARIE | 3103 CHERRY LN | | | FORT WAYNE | IN | 46804-2811 |
| HETRICH WILLIAM E (355306) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HETRICK DAVID | 3342 SWAN RIDGE LN | | | MAUMEE | OH | 43537-9414 |
| HETRICK STACY L | 4113 PRESIDENTIAL DR | | | LAFAYETTE HILL | PA | 19444-1609 |
| HETRICK, BRIAN C | 3603 TRAILS END CT | | | BRIGHTON | MI | 48114-8174 |
| HETRICK, CHRISTINA U | 3603 TRAILS END CT | | | BRIGHTON | MI | 48114-8174 |
| HETRICK, DIXIE | 2540 KANSAS AVE | | | SAGINAW | MI | 48601-5535 |
| HETRICK, JACQUELINE L | 284 FOUR SEASONS DR | | | LAKE ORION | MI | 48360-2647 |
| HETRICK, JANE | 202 FALCONER ST | | | NORTH TONAWANDA | NY | 14120-5506 |
| HETRICK, JOHN D | 2084 RANDOM DR | | | MANSFIELD | OH | 44904-1660 |
| HETRICK, KEITH | 7955 RIDGE RD | | | GASPORT | NY | 14067-9317 |
| HETRICK, RAYMOND V | 673 BELSHAZZAR RD | | | BROOKVILLE | PA | 15825-8729 |
| HETSLER, E C | 5248 DILL RD | | | BELLVILLE | OH | 44813-9373 |
| HETSLER, E CATHERINE | 5248 DILL RD | | | BELLVILLE | OH | 44813-9373 |
| HETSLER, GERALDINE F | 1387 N STATE ST APT 13 | | | SAINT IGNACE | MI | 49781-1031 |
| HETSLER, PHILLIP J | 5248 DILL RD | | | BELLVILLE | OH | 44813-9373 |
| HETTEMA, RANDAL A | 30072 VALLEY GLEN ST | | | CASTAIC | CA | 91384-3248 |
| HETTERSCHEIDT, ELIZABETH A | 12200 IRENE ST | | | SOUTHGATE | MI | 48195-1761 |
| HETTERSCHEIDT, RAMONA M | 1140 AUSTIN AVE | | | LINCOLN PARK | MI | 48146-2001 |
| HETTERSCHEIDT, WILLIAM H | 1140 AUSTIN AVE | | | LINCOLN PARK | MI | 48146-2001 |
| HETTESHEIMER, DAVID L | 24 KEITH ST | | | HANOVER TOWNSHIP | PA | 18706-3302 |
| HETTICH, EMMA J | 615 BEECH ST APT 3 | | | CHARLOTTE | MI | 48813-1024 |
| HETTIE KINGSBURY | 116 SILVERDALE DR | | | ROCHESTER | NY | 14609-2940 |
| HETTIE MARTIN | 1850 WESLEYAN RD | | | DAYTON | OH | 45406-3945 |
| HETTIE MAXINE RIDLEY | 425 N 20TH ST | | | DUNCAN | OK | 73533-2321 |
| HETTIE PINKARD | 428 MIDWAY AVE | | | PONTIAC | MI | 48341-3331 |
| HETTIE WARD | 2807 N LUTHERAN CHURCH | | | DAYTON | OH | 45426-4317 |
| HETTINGA/DES MOINES | 2123 NW 111TH ST | | | DES MOINES | IA | 50325-3755 |
| HETTINGER, DENNIS L | 16329 VENISON TRL | | | WOODBURN | IN | 46797-9576 |
| HETTINGER, DENNIS W | 325 E SANTEE HWY | | | CHARLOTTE | MI | 48813-8615 |
| HETTINGER, FREDERICK C | 7418 GREENBANK RD | | | BALTIMORE | MD | 21220-1118 |
| HETTINGER, JAMES J | 1774 W QUARRY | | | LOGANSPORT | IN | 46947-6653 |
| HETTINGER, JAMES R | PO BOX 13 | | | MARCELLUS | NY | 13108-0013 |
| HETTINGER, JESSICA A | 3242 HODGES RD | | | DRYDEN | MI | 48428-9613 |
| HETTINGER, LAWRENCE E | 321 RENKER RD | | | LANSING | MI | 48917-2839 |
| HETTINGER, LESLEY J | 1615 E 13 MILE RD APT 201 | | | MADISON HEIGHTS | MI | 48071-5020 |
| HETTINGER, LOA M | 19 S MAIN ST | | | JEFFERSONVILLE | OH | 43128-1062 |
| HETTINGER, ROBERT N | 3292 S VANDECAR RD | | | MOUNT PLEASANT | MI | 48858-9017 |
| HETTINGER, ULLA | 29157 EASTROSE ST | | | ROSEVILLE | MI | 48066-2080 |
| HETTLER, DEBORAH S | 1495 S WALDRON RD | | | CRYSTAL | MI | 48818-9748 |
| HETTLER, JAMES A | 777 LIVE OAK RIDGE RD | | | NIPOMO | CA | 93444-9521 |
| HETTLER, JEFFERY L | 705 N SWEGLES ST | | | SAINT JOHNS | MI | 48879-1152 |
| HETTLER, KURT A | 410 S OTTAWA ST | | | SAINT JOHNS | MI | 48879-1822 |
| HETTLINGER, FRANK L | 10559 ROLLING SPRINGS DR | | | INDIANAPOLIS | IN | 46234-8911 |
| HETTMANSPERGER, MARK S | 1854 COUNTY ROAD 9 | | | DELTA | OH | 43515-9442 |
| HETTY KEATON | 11368 BRYDAN ST APT 161 | | | TAYLOR | MI | 48180-3991 |
| HETTY TE KORTE | 1037 EXETER C | | | BOCA RATON | FL | 33434-2966 |
| HETU AUTO ELECTRIC INC | 860 BOUL DE L'ANGE-GARDIEN | | L'ASSOMPTION QC J5W 1T5 CANADA | | | |
| HETU, MICHAEL N | PO BOX 518 | | | MAPLEVILLE | RI | 02839-0518 |
| HETU, NORMAND A | 51 ORCHARD ST | | | BELLINGHAM | MA | 02019-2505 |
| HETZ, JOE E | 2008 SHAWNEE DR | | | DEFIANCE | OH | 43512-3331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HETZ, LARRY L | 11471 GOLDEN EAGLE PL | | | | BRYCEVILLE | FL | 32009-2524 |
| HETZ, VERN M | 1405 E HATCH ST | | | | STURGIS | MI | 49091-1249 |
| HETZEL JAMES | HETZEL, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HETZEL JAMES (663901) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HETZEL LAW OFFICE LLC TRUST | 120 N MAIN ST STE 260 | | | | WEST BEND | WI | 53095-3371 |
| HETZEL, BOBBIE J | 14343 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| HETZEL, CARL T | PO BOX 132 | 3678 CO RD 51 | | | IBERIA | OH | 43325-0132 |
| HETZEL, CRAIG A | 8396 S CHICAGO RD APT 118 | | | | OAK CREEK | WI | 53154-3591 |
| HETZEL, FRED M | 9776 SANDYPOINTE DR | | | | IRA | MI | 48023-1879 |
| HETZEL, FRED MICHAEL | 9776 SANDYPOINTE DR | | | | IRA | MI | 48023-1879 |
| HETZEL, FREDERICK J | 3241 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| HETZEL, FREDERICK L | PO BOX 1192 | | | | CASEVILLE | MI | 48725-1192 |
| HETZEL, GARY F | ROUTE =1 BOX 344 | | | | PROCTORVILLE | OH | 45669 |
| HETZEL, JACK F | 1409 WOODLEY RD | | | | DAYTON | OH | 45403-1631 |
| HETZEL, JANET L | 49578 TETON PASS | | | | SHELBY TOWNSHIP | MI | 48315-3396 |
| HETZEL, LULA M | 1308 GOODRICH RD | | | | CENTRALIA | WA | 98531-9330 |
| HETZEL, MARY M | 6053 BIG ROCK DR | | | | GRAND BLANC | MI | 48439-7993 |
| HETZEL, MARY MARGARET | 6053 BIG ROCK DR | | | | GRAND BLANC | MI | 48439-7993 |
| HETZEL, THOMAS R | 6492 S 121ST ST | | | | FRANKLIN | WI | 53132-1010 |
| HETZEL, WARREN P | 2806 SHIRLEY DR | | | | TROY | MI | 48085-3971 |
| HETZEL, WILFRED A | 2308 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-4595 |
| HETZER, BRADLEY S | 13421 NICHOLS RD | | | | MONTROSE | MI | 48457-9708 |
| HETZER, FREDERICK L | 2151 BYRNES DR | | | | CLIO | MI | 48420-9118 |
| HETZER, GLORIA J | 515 KINGSBERRY CIR | | | | PITTSBURGH | PA | 15234-1067 |
| HETZER, JAMES L | 476 RANCH DR | | | | MUSKEGON | MI | 49441-4940 |
| HETZER, JUDY A | 1769 N MASON RD | | | | NASHVILLE | MI | 49073-9303 |
| HETZER, JUDY ANN | 1769 N MASON RD | | | | NASHVILLE | MI | 49073-9303 |
| HETZER, MICHAEL A | 2664 DARKE CT | | | | CINCINNATI | OH | 45233-4207 |
| HETZER, RAYMOND D | 8239 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8986 |
| HETZER, RAYMOND DEAN | 8239 NORTH BRAY ROAD | | | | MOUNT MORRIS | MI | 48458-8986 |
| HETZER, ROBERT W | 8045 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| HETZER, WILLIAM V | 12101 WILSON RD | | | | MONTROSE | MI | 48457-9402 |
| HETZLER JAMES | 25382 SEA BLUFFS DR | UNIT 209 | | | DANA POINT | CA | 92629-2197 |
| HETZLER, ERMA | 2450 WATKINS LAKE RD APT 113 | | | | WATERFORD | MI | 48328-1472 |
| HETZNER, GLORIA C | 951 N 300 E | | | | KOKOMO | IN | 46901-5714 |
| HETZNER, HELEN H | 354 N FARGO DR | | | | RENSSELAER | IN | 47978-2769 |
| HETZNER, JAMES E | 3590 CALUMET DR | | | | SAGINAW | MI | 48603-2516 |
| HETZNER, JOHN P | 951 N 300 E | | | | KOKOMO | IN | 46901-5714 |
| HETZNER, MARGARET L | 6774 E HOLLAND RD | | | | SAGINAW | MI | 48601-9406 |
| HEUBEL MATERIAL HANDLING INC | 2635 METRO BLVD | | | | MARYLAND HTS | MO | 63043-2411 |
| HEUBEL MATERIAL HANDLING INC | 6311 EQUITABLE RD | | | | KANSAS CITY | MO | 64120-1332 |
| HEUBERGER, ROBERT O | 17149 SE 79TH MCLAWREN TER | | | | THE VILLAGES | FL | 32162-8337 |
| HEUBLEIN | 330 NEW PARK AVE | | | | HARTFORD | CT | 06106-2966 |
| HEUCHAN, CLAUDETTE P | 1738 TIMBERLAND RD NE | | | | ATLANTA | GA | 30345-4167 |
| HEUCHERT, DONALD G | 8911 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| HEUCHERT, SUSAN P | 440 VENADO DR | | | | SANTA BARBARA | CA | 93111-1546 |
| HEUER PATENTANWALTE | DURRBERGSTR 20 | | | BERG 82335 GERMANY | | | |
| HEUER, DANIEL L | PO BOX 157 | | | | DANSVILLE | MI | 48819-0157 |
| HEUER, DANIEL LEE | PO BOX 157 | | | | DANSVILLE | MI | 48819-0157 |
| HEUER, JOYCE M | 4158 SNAKE ISLAND ROAD | | | | STURGEON BAY | WI | 54235-8427 |
| HEUER, LAURANCE M | 2022 CURTIS RD | | | | DANSVILLE | MI | 48819-9663 |
| HEUER, MARK P | 6729 HAZELETT RD | | | | FORT WAYNE | IN | 46835-9798 |
| HEUER, MICHAEL R | 211 W CASS ST | | | | SAINT JOHNS | MI | 48879-1806 |
| HEUER, STEVEN G | 6445 WAILEA DR | | | | GRAND BLANC | MI | 48439-9023 |
| HEUER, THOMAS M | 989 MIDPOINT DR | | | | O FALLON | MO | 63366-5909 |
| HEUERMAN, NICOLA | 345 MOHICAN ST | | | | LESTER | PA | 19029-1621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEUERMANN, MARGARET F | 26 N CLINTON ST | | | | BALTIMORE | MD | 21224-1404 |
| HEUERMANN, MARGARET F | C/O ARTHUR L DRAGER | THE EQUITABLE BUILDING | | | BALTIMORE | MD | 21202 |
| HEUGEL JR, BENNIE B | 8322 BAUERDALE AVE | | | | PARMA | OH | 44129-2406 |
| HEUGEL, JUERGEN | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| HEUGH, LAWRENCE S | 5178 WESTMORELAND DR | | | | TROY | MI | 48085-3445 |
| HEUGH, MARY C | 229 BELVEDERE AVE APT 7 | | | | CHARLEVOIX | MI | 49720-1445 |
| HEUGH, ROBERT G | 5411 RIO GRANDE AVE | | | | MIDLAND | TX | 79707-9718 |
| HEUKE THOMAS E (481790) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HEUKER, JEROME B | 3159 BELL DR | | | | FAIRBORN | OH | 45324-2107 |
| HEUKER, KATE K | 3159 BELL DR | | | | FAIRBORN | OH | 45324-2107 |
| HEULAND GAMBILL | 4262 ROBINSON-VAIL RD | | | | FRANKLIN | OH | 45005-4745 |
| HEULE TOOL CORP | 4722 INTERSTATE DR STE A | | | | CINCINNATI | OH | 45246-1145 |
| HEULE, CHARLES E | 1614 ROSEDALE HEIGHTS AVE | | | | BALTIMORE | MD | 21237-1307 |
| HEULITT, CHARLES A | 2321 HUNTINGTON DR | | | | LAKE ORION | MI | 48360-2270 |
| HEUMANN, GERALD A | 38738 SUMPTER DR | | | | STERLING HEIGHTS | MI | 48310-2920 |
| HEUNG S KIM | 705 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3354 |
| HEUPEL, PEARL A | 3353 CLEMENS DR | | | | SAINT CHARLES | MO | 63301-4400 |
| HEUPEL, ROYAL D | 57 WILDWOOD DR | | | | ROGERS | AR | 72756-9286 |
| HEUR, JUN-SUCK D | 107 WHITETAIL CT | | | | TROY | MI | 48085-1579 |
| HEURING, JOHN L | 171 WELD ST | | | | DIXFIELD | ME | 04224-9523 |
| HEURISTICS CONSULTANTS CORP | PO BOX 160175 | | | | SAN ANTONIO | TX | 78280-2375 |
| HEUSEL, AMELIA M | 559 58TH ST APT 1E | | | | BROOKLYN | NY | 11220-3863 |
| HEUSEL, MARY K | 604 APALACHICOLA RD | | | | VENICE | FL | 34285-1301 |
| HEUSER EDWARD | 33342 LYNX ST | | | | WESTLAND | MI | 48185 |
| HEUSER, EDWARD R | 33242 LYNX ST | | | | WESTLAND | MI | 48185-9442 |
| HEUSER, EDWARD ROBERT | 33242 LYNX ST | | | | WESTLAND | MI | 48185-9442 |
| HEUSER, RALPH E | 292 MILLBROOK RD | | | | HEBER CITY | UT | 84032-3033 |
| HEUSER, WILLIAM J | 521 WEXFORD RD | | | | JANESVILLE | WI | 53546-1913 |
| HEUSI, JAMES D | 4212 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9646 |
| HEUSINGER, BARBARA A | 10209 GELFAND PL NW | | | | ALBUQUERQUE | NM | 87114-4501 |
| HEUSS, DAVID B | 915 LOHR RD | | | | MANSFIELD | OH | 44903-7539 |
| HEUSS, DAVID M | 22223 24TH AVE | | | | CASNOVIA | MI | 49318-9503 |
| HEUSS, DAWN M | 915 LOHR RD | | | | MANSFIELD | OH | 44903-7539 |
| HEUSS, DAWN MARIE | 915 LOHR RD | | | | MANSFIELD | OH | 44903-7539 |
| HEUSS, JON M | 7355 RICKETT | | | | WASHINGTON | MI | 48094-2181 |
| HEUSS, LORETTA R | 1501 SEYMOUR AVE NW | | | | GRAND RAPIDS | MI | 49504-2690 |
| HEUSS, MATTHEW A | 3555 NOLEN DR | | | | INDIANAPOLIS | IN | 46234-1411 |
| HEUSSNER, CARL E | W6384 ROE LN | | | | FORT ATKINSON | WI | 53538-9378 |
| HEUSSNER, LEONARD P | 2725 HARBOUR CT | | | | LAPEER | MI | 48446-4500 |
| HEUSSNER, MARY K | W8844 LAKE LORRAINE RD | | | | DELAVAN | WI | 53115-2500 |
| HEUSSNER, TERRY G | W8844 LAKE LORRAINE RD | | | | DELAVAN | WI | 53115-2500 |
| HEUSTED, BARBARA J | 1815 KINGSBURY DR | | | | LAPEER | MI | 48446-9630 |
| HEUSTED, DALE E | 9504 MAPLEWOOD CT | | | | DAVISON | MI | 48423-3500 |
| HEUSTED, DONALD H | 1815 KINGSBURY DR | | | | LAPEER | MI | 48446-9630 |
| HEUSTED, DOUGLAS G | 11302 LAKE RD | | | | OTISVILLE | MI | 48463-9799 |
| HEUSTED, ERIC S | 7236 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| HEUSTED, ERIC STEVEN | 7236 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| HEUSTED, FREDRICK W | 3464 SANDPIPER DR | | | | LAPEER | MI | 48446-9078 |
| HEUSTED, JANET B | PO BOX 351 | | | | RUTHER GLEN | VA | 22546-0351 |
| HEUSTED, PHYLISS E | 9605 SE 168TH ELDERBERRY PL | | | | THE VILLAGES | FL | 32162-1852 |
| HEUSTED, STACY L | 3478 CRANDON DR | | | | DAVISON | MI | 48423-8588 |
| HEUSTED, STEVEN D | 11411 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| HEUSTED, WILLIAM E | 9605 SE 168TH ELDERBERRY PL | | | | THE VILLAGES | FL | 32162-1852 |
| HEUSTON, WILLIAM C | 201 SPRINGS DR | | | | LOUISVILLE | CO | 80027-3201 |
| HEUTELE, MARIE E | 208 SANDBURG PL | C/O PATRICIA SASSI | | | PINE BUSH | NY | 12566-6726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEUTON, RICHARD E | 143 SHALLOTTE AVE LOT 44 | | | | WINSTON SALEM | NC | 27127-9227 |
| HEUVELMAN, HINDERKINA | 3901 WINDSOR HILL DR | C/O MARCIA DEJONGE | | | HUDSONVILLE | MI | 49426-2911 |
| HEUVELMAN, HINDERKINA | C/O MARCIA DEJONGE | 3901 WINDSOR HILL DR | | | HUDSONVILLE | MI | 49426 |
| HEUVELMAN, JACK C | 8342 BAY GARDEN LN | | | | KNOXVILLE | TN | 37938-4594 |
| HEUVELTON CEMETERY | ASSOCIATION | GENERAL MAINTENANCE FUND | ATTN: BONNIE SLOAN | PO BOX 141 | HEUVELTON | NY | 13654-0141 |
| HEVEL, DAVID J | 3060 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8427 |
| HEVEL, GEORGE W | 3060 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8427 |
| HEVEL, MICHAEL E | 6921 CEMENT CITY ROAD | | | | BROOKLYN | MI | 49230-8491 |
| HEVENER RICHARD (658779) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HEVENER RONALD (663292) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HEVENER, ROBERT E | 22487 W 112TH TER | | | | OLATHE | KS | 66061-7137 |
| HEVERAN, JAMIE M | 11645 S MERRION LN | | | | MERRIONETTE PARK | IL | 60803-4249 |
| HEVERLING HARRY (129338) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| HEVERLY I I, RICHARD F | 7425 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8615 |
| HEVERLY II, RICHARD F | 7425 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8615 |
| HEVERLY, BENJAMIN H | 1468 WINGED FOOT DR | | | | BRUNSWICK | OH | 44212-6433 |
| HEVERLY, DESA Z | 1468 WINGED FOOT DR | | | | BRUNSWICK | OH | 44212-6433 |
| HEVERLY, NORMAN R | 301 POPLAR DR | | | | CROSSVILLE | TN | 38571-0227 |
| HEVERLY, RAY E | 135 HERITAGE DR | | | | BELOIT | OH | 44609-9605 |
| HEVERON, NORMAN C | 107 CRESTHAVEN DR | | | | WEST SENECA | NY | 14224-1254 |
| HEVEY, BETTY J | 5815 AMERICAN PKWY APT 227 | | | | MADISON | WI | 53718-8351 |
| HEVEY, RAYMOND L | 2150 W. RANDOLPH ST. | BUILDING 2 | APT. 124F | | SAINT CHARLES | MO | 63301 |
| HEVEZI, LOUIS W | 4698 S CROSS RD 250 E | | | | PERU | IN | 46970 |
| HEVRDEJS, ELAINE E | 8400 VAMO RD UNIT 706 | | | | SARASOTA | FL | 34231-7853 |
| HEW SANDRA | 508 FLICKER AVE | | | | DAVIS | CA | 95616-0178 |
| HEW, JOSEPH S | 24349 ROMA RIDGE DR | | | | NOVI | MI | 48374-2963 |
| HEWARD, PATRICIA K | 5194 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1055 |
| HEWATT, RANDALL G | 1680 KNIGHT CIR | | | | LOGANVILLE | GA | 30052-2552 |
| HEWATT, RANDALL H | 2909 N SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052-5272 |
| HEWELL, BETTY M | 30 MILLWOOD DRIVE | | | | COVINGTON | GA | 30016 |
| HEWELT JAMES | 1325 FORD RD | | | | WHITE LAKE | MI | 48383-2544 |
| HEWELT, BEVERLY A | 1660 SEGOVIA WAY | | | | FORT MOHAVE | AZ | 86426-8336 |
| HEWELT, JAMES M | 1325 FORD RD | | | | WHITE LAKE | MI | 48383-2544 |
| HEWELT, RONALD A | 1660 SEGOVIA WAY | | | | FORT MOHAVE | AZ | 86426-8336 |
| HEWER, NORMA J | OCALA FOREST CAMP GR #85 | | | | UMATILLA | FL | 32784-9404 |
| HEWES, GARY L | 1032 S HIGHWAY 59 | | | | WATTS | OK | 74964-5057 |
| HEWES, GARY L | RTE 2 BOX 216 | | | | WATTS | OK | 74964-9402 |
| HEWES, JACQUELYN P | 2221 S PRAIRIE AVE LOT 137 | | | | PUEBLO | CO | 81005-3821 |
| HEWETSON, JUNE J | 315 EASTWOOD DR | | | | BEDFORD | IN | 47421-3913 |
| HEWETT AUTO SERVICE | 961 CAMOSUN CRES | | | KAMLOOPS BC V2C 6G1 CANADA | | | |
| HEWETT I I I, LOUIS E | 6 ROLLING DR | | | | NEWARK | DE | 19713-2020 |
| HEWETT III, LOUIS E | 6 ROLLING DR | | | | NEWARK | DE | 19713-2020 |
| HEWETT JOANNA | 13653 LAKE BLVD | | | | WINTER GARDEN | FL | 34787-9635 |
| HEWETT, CHRISTINE M | 625 CRANHILL DR | | | | WILMINGTON | DE | 19808-2370 |
| HEWETT, CLARENCE H | 3486 HILDON CIR | | | | CHAMBLEE | GA | 30341-2605 |
| HEWETT, DAVID K | 215 N CENTER ST | | | | ROYAL OAK | MI | 48067-1786 |
| HEWETT, DAVID K.D. | 215 N CENTER ST | | | | ROYAL OAK | MI | 48067-1786 |
| HEWETT, DOUGLAS G | 888 HICKORY GAP TRL | | | | DALLAS | GA | 30157-0538 |
| HEWETT, JACLYN | 16925 HIERBA DR APT 441 | | | | SAN DIEGO | CA | 92128-2666 |
| HEWETT, JOAN A | 1301 N HARRISON ST APT 1201 | | | | WILMINGTON | DE | 19806-3170 |
| HEWETT, RICHARD G | 148 OAK ST | | | | UXBRIDGE | MA | 01569-1224 |
| HEWETT, ROBIN G | 2491 HONEY POT LN | | | | MARIANNA | FL | 32446-2500 |
| HEWETT, VERNIE E | RT 1 BOX 200 | | | | POOLVILLE | TX | 76487 |
| HEWETTE HENRY | 1115 18TH ST W | | | | BILLINGS | MT | 59102-4030 |
| HEWGLEY SAMANTHA | HEWGLEY, SAMANTHA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HEWGLEY, FARRELL L | 2001 MUCKLE BRANCH RD | | | | ETHRIDGE | TN | 38456-7012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEWGLEY, MARK R | 4507 SASHABAW RD | | | | WATERFORD | MI | 48329-1963 |
| HEWGLEY, PAULINE G | 24828 VERMETTE RD | | | | PLAINFIELD | IL | 60585-7738 |
| HEWING, MAE H | 1911 LOURDES CT | | | | LANSING | MI | 48910-0618 |
| HEWINS, JAMES A | 33523 MULVEY | | | | FRASER | MI | 48026-2061 |
| HEWINS, MICHAEL A | 345 BENNETT ST | | | | WRENTHAM | MA | 02093-1421 |
| HEWISON, ELAINE F | 4119 SNOOK RD | | | | METAMORA | MI | 48455-9630 |
| HEWISON, ELLA M | PO BOX 154 | | | | HADLEY | MI | 48440-0154 |
| HEWIT, JACK J | 5138 PARK TRL | | | | NORTH RIDGEVILLE | OH | 44039-1061 |
| HEWIT, JEFFREY A | 3430 JERUSALEM RD | | | | VERMILION | OH | 44089-2644 |
| HEWITSON, GARY D | 273 LOCK ST | | | | LOCKPORT | NY | 14094-2255 |
| HEWITT | JILL SCHERMERHORN | PO BOX 95135 | | | CHICAGO | IL | 60694-5135 |
| HEWITT & SALVATORE PLLC | RE: WILLIAM WILLIS | 109 E MAIN ST | STE 200 | | BECKLEY | WV | 25801 |
| HEWITT ARTHUR SR (471049) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| HEWITT ASSOC/CHICAGO | PO BOX 95135 | | | | CHICAGO | IL | 60694-5135 |
| HEWITT ASSOCIATES | 100 HALF DAY RD | | | | LINCOLNSHIRE | IL | 60069-3258 |
| HEWITT ASSOCIATES INC | 100 HALF DAY RD | | | | LINCOLNSHIRE | IL | 60069-3258 |
| HEWITT ASSOCIATES LLC | 100 HALF DAY RD | | | | LINCOLNSHIRE | IL | 60069-3258 |
| HEWITT BATSON | 2161 LAUREL HILL RD | | | | EDISTO ISLAND | SC | 29438-6306 |
| HEWITT CARTAGE LTD | 429 MANITOBA RD | | | WOODSTOCK CANADA ON N4S 8N7 CANADA | | | |
| HEWITT DEBORAH | HEWITT, DEBORAH BETTIS | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| HEWITT DELORES | GIORDANO, JOSEPH | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| HEWITT DELORES | HEWITT, DELORES | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| HEWITT EQUIPEMENT LTEE | C/O ROBINSON SHEPPARD SHAPIRO | ATTN: EMILE GERMAIN-VILLENEUVE | 800, PLACE VICTORIA, #4600 | MONTREAL, QUEBEC H4Z 1H6 | | | |
| HEWITT H COVINGTON | 3380 E WOOD VALLEY ROAD | | | | ATLANTA | GA | 30327-1524 |
| HEWITT INDUSTRIES | BRUCE DANKMYER | 5492 BOLSA AVE | | | HUNTINGTON BEACH | CA | 92649-1021 |
| HEWITT INDUSTRIES | BRUCE DANKMYER | 5492 BOLSA AVE. | | | KENILWORTH | NJ | 07033 |
| HEWITT INDUSTRIES OF LOS ANGELES | 5492 BOLSA AVE | | | | HUNTINGTON BEACH | CA | 92649-1021 |
| HEWITT INDUSTRIES OF LOS ANGELES | BRUCE DANKMYER | 5492 BOLSA AVE. | | | KENILWORTH | NJ | 07033 |
| HEWITT JR, CLIFFORD G | 3125 LOOP CT | | | | MIDDLEVILLE | MI | 49333-8179 |
| HEWITT JR, LAWRENCE D | 883 GENERAL MOTORS RD | | | | MILFORD | MI | 48381-2223 |
| HEWITT MICHAEL T | 2 RIVERVIEW PL | | | | RICHWOOD | WV | 26261-1265 |
| HEWITT MOTORS | ATTN MIKE HEWITT | PO CHECK 1735 | | | CRAIGSVILLE | WV | 26205 |
| HEWITT WALTER R SR (ESTATE OF) (634209) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| HEWITT, ALBERT D | 3690 LAURIA RD | | | | BAY CITY | MI | 48706-1131 |
| HEWITT, ALICE K | 6296 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3061 |
| HEWITT, ARTHUR C | 215 N POWER RD UNIT 335 | | | | MESA | AZ | 85205-8448 |
| HEWITT, BARBARA | 2929 VISTA LN | | | | NASHVILLE | TN | 37207-3141 |
| HEWITT, BELVA J | 220 LEASIA ST | | | | WILLIAMSTON | MI | 48895-1422 |
| HEWITT, BONNIE M | 1364 S SANDSTONE CREEK RD | | | | JACKSON | MI | 49201-7900 |
| HEWITT, BRIAN D | 9261 DUFFIELD RD | | | | GAINES | MI | 48436-9637 |
| HEWITT, BRIAN DAVEY | 9261 DUFFIELD RD | | | | GAINES | MI | 48436-9637 |
| HEWITT, BRITTANY M | 4711 BASS RD | | | | FORT WAYNE | IN | 46808-2952 |
| HEWITT, BYRON E | 4406 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1651 |
| HEWITT, CAROL J | 26948 HICKORY BLVD | | | | BONITA SPRINGS | FL | 34134-8305 |
| HEWITT, CAROLYN J | 628 S APPERSON WAY | | | | KOKOMO | IN | 46901-5433 |
| HEWITT, CECELIA | 1767 PALMER RD | | | | STANDISH | MI | 48658-9742 |
| HEWITT, CHARLES | 2384 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9773 |
| HEWITT, CHARLES W | 605 S 10TH ST | | | | GAS CITY | IN | 46933-2130 |
| HEWITT, CLARE W | 28717 100TH ST | | | | NEW AUBURN | WI | 54757-8004 |
| HEWITT, CLARK D | 2167 LAKEVIEW DR | APT 77 | | | YPSILANTI | MI | 48198-6770 |
| HEWITT, CLARK DEAN | APT 77 | 2167 LAKEVIEW DRIVE | | | YPSILANTI | MI | 48198-6770 |
| HEWITT, CRAIG D | 2322 ULA DR | | | | CLIO | MI | 48420-1066 |
| HEWITT, DAVID G | 5116 BUNKER RD | | | | MASON | MI | 48854-9732 |
| HEWITT, DAVID L | 3317 PEACE RIVER DR | | | | PT CHARLOTTE | FL | 33983-3452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEWITT, DAVID L | 605 WESTON RD | | | | LEHIGH ACRES | FL | 33936-7543 |
| HEWITT, DENISE A | 11553 173RD ST | | | | ADDISLEIGH PARK | NY | 11434-1845 |
| HEWITT, DONALD A | 12417 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| HEWITT, DONALD G | 2146 MONROE RD | | | | TIPTON | MI | 49287-9503 |
| HEWITT, DORIS M | 432 SCOTTSVILLE BOULEVARD | | | | JACKSON | CA | 95642-2682 |
| HEWITT, DOROTHY | 20 FOREST AVE | | | | PORT JEFFERSON STATION | NY | 11776-1804 |
| HEWITT, DOUGLAS G | 145 CHRISTIAN AVE | | | | ROCHESTER | NY | 14615-2224 |
| HEWITT, EARL A | 6630 CLOVERTON DR | | | | WATERFORD | MI | 48329-1202 |
| HEWITT, ERIC D | 1868 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9731 |
| HEWITT, GEORGIA D | 1054 N US 23 | | | | EAST TAWAS | MI | 48730-9439 |
| HEWITT, GERALD E | 32293 BARTON ST | | | | GARDEN CITY | MI | 48135-1292 |
| HEWITT, GERALD W | 34639 BEACONSFIELD ST | | | | CLINTON TWP | MI | 48035-3311 |
| HEWITT, GLEN | 16253 MOBERLY RD | | | | SARDINIA | OH | 45171-8456 |
| HEWITT, HAZEL S | 282 CROSS ST | | | | MIDDLETOWN | CT | 06457-3146 |
| HEWITT, JAMES R | 2728 DEL MAR DR | | | | OKEMOS | MI | 48864-2402 |
| HEWITT, JAMES S | 730 WINCHELL ST SE | | | | GRAND RAPIDS | MI | 49507-3246 |
| HEWITT, JAMES W | 406 CRAMER AVE | | | | BEVERLY | NJ | 08010-1004 |
| HEWITT, JEFFERY A | 6176 EASTMORELAND DR | | | | BURTON | MI | 48509-1655 |
| HEWITT, JEFFERY D | 3959 WILLOUGHBY RD | | | | HOLT | MI | 48842-9410 |
| HEWITT, JOAN M | 13 GEORGIA COURT SHERWOOD PARK | | | | RENSSELAER | NY | 12144 |
| HEWITT, JOHN G | 5581 E ESMOND RD | | | | HALE | MI | 48739-9031 |
| HEWITT, JOHN W | 170 HIGH ST | | | | PONTIAC | MI | 48342-1119 |
| HEWITT, JOHN W | 4387 THORNAPPLE CIR | | | | BURTON | MI | 48509-1220 |
| HEWITT, JOHN W | 8529 S 99TH CIR | | | | LA VISTA | NE | 68128-7008 |
| HEWITT, JOHNNY O | 2809 MONTICELLO LN | | | | SANDUSKY | OH | 44870-5919 |
| HEWITT, JOSEPH R | 21540 VIRGINIA ST | | | | SOUTHFIELD | MI | 48076-2361 |
| HEWITT, JOYCE | 2384 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9773 |
| HEWITT, JOYCE E | 28717 100TH ST | | | | NEW AUBURN | WI | 54757-8004 |
| HEWITT, JUDITH A | 1870 EASTWOOD CT | | | | SAGINAW | MI | 48601-9789 |
| HEWITT, JUNE M | 3275 26TH AVE EAST | LOT 97 | | | BRADENTON | FL | 34208 |
| HEWITT, KATHLEEN M | PO BOX 574 | | | | MONTROSE | MI | 48457-0574 |
| HEWITT, KENNETH E | 13260 CANOPY DR | | | | STERLING HTS | MI | 48313-1192 |
| HEWITT, KENNETH L | 5336 N CLARK RD | | | | WOODLAND | MI | 48897-9711 |
| HEWITT, KENNETH M | 4548 E SHORE DR | | | | CALEDONIA | MI | 49316-9617 |
| HEWITT, LARRY C | 6228 SHREVE ST | | | | LANSING | MI | 48911 |
| HEWITT, LAWRENCE N | 2786 E EUCLID AVE | | | | CENTENNIAL | CO | 80121-2904 |
| HEWITT, MARCIA E | 1552 NORTH RD | | | | PRESCOTT | MI | 48756-9207 |
| HEWITT, MARIE A | 1119 WESTMORELAND AVE | | | | LANSING | MI | 48915-2166 |
| HEWITT, MARY F. | 11635 S 700 W 35 | | | | MARION | IN | 46952-9505 |
| HEWITT, MARY P | 3972 BELLWOOD DR SE | | | | WARREN | OH | 44484-2943 |
| HEWITT, MELODY G | 3772 N ROAD 400 W | | | | KOKOMO | IN | 46901 |
| HEWITT, MICHAEL C | 110 CAPITAL RD | | | | HOUGHTON LAKE | MI | 48629 |
| HEWITT, MICHAEL C | 4501 JENA LN | | | | FLINT | MI | 48507-6239 |
| HEWITT, MILDRED L | 883 GENERAL MOTORS RD | | | | MILFORD | MI | 48381-2223 |
| HEWITT, PATRICIA | 4315 MAGNOLIA OAKS DR | | | | PEARLAND | TX | 77584-1707 |
| HEWITT, PATRICK M | 548 HARDING ST | | | | PLYMOUTH | MI | 48170-1938 |
| HEWITT, PHILIP S | 6638 N 50 E | | | | FORTVILLE | IN | 46040-9704 |
| HEWITT, PLEAMON E | 750 W. 300 S. | | | | RUSSIAVILLE | IN | 46979 |
| HEWITT, RALPH C | 11535 PLAZA DR APT 302W | | | | CLIO | MI | 48420-1797 |
| HEWITT, RAY A | PO BOX 13607 | | | | FLINT | MI | 48501-3607 |
| HEWITT, RAYMOND F | 5996 ANGLERS DR | | | | ORTONVILLE | MI | 48462-9507 |
| HEWITT, RAYMOND R | 7406 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| HEWITT, RENATE J | 47380 HARRY ST | | | | SHELBY TOWNSHIP | MI | 48317-3426 |
| HEWITT, ROBERT | 2041 ELLERY AVE | | | | FORT LEE | NJ | 07024-2905 |
| HEWITT, RUSSELL A | 5496 EARLIGLOW LN | | | | HASLETT | MI | 48840-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HEWITT, SARAH E | 112 CAPITAL RD | | | | HOUGHTON LAKE | MI | 48629-9609 |
| HEWITT, SHIRLEY A | 7739 W TOWPATH RD | | | | BURNETTSVILLE | IN | 47926-8101 |
| HEWITT, SHIRLEY F | 116 OHIO AVENUE | | | | NILES | OH | 44446-1123 |
| HEWITT, STEPHEN L | PO BOX 164 | | | | OLIVET | MI | 49076-0164 |
| HEWITT, STEVEN R | 5319 N STATE RD | | | | DAVISON | MI | 48423-8595 |
| HEWITT, VIRGINIA L | 1418 DESOTO AVE | | | | YPSILANTI | MI | 48198-6223 |
| HEWITT, WAYNE H | 1081 WILKINSON RD | | | | LANTANA | FL | 33462-5959 |
| HEWITT, WILLA M | 504 FITZNER DR | | | | DAVISON | MI | 48423-1952 |
| HEWITT, WILLIAM A | 3165 S M-43 HWY | | | | HASTINGS | MI | 49058 |
| HEWITT, WILLIAM R | 5700 COACH DR W APT D | | | | KETTERING | OH | 45440-2743 |
| HEWITT-SCHMOLL, MARION R | 284 GARDEN LN | | | | HAINES CITY | FL | 33844-8911 |
| HEWKO, KATHRYN M | 492 SHADYDALE DR | | | | CANFIELD | OH | 44406-9625 |
| HEWKO, LUBOMYR O | 6832 INTERMEZZO DR | | | | CLARKSTON | MI | 48348-4857 |
| HEWLETT -PACKARD DEVELOPMENT COMPANY, L.P. | MIKE NEFKENS, VICE PRESIDENT | 500 RENAISSANCE CENTER, MC:20A | | | DETROIT | MI | 48243 |
| HEWLETT JR, HARDIN G | 613 HILLSBORO RD APT C21 | | | | FRANKLIN | TN | 37064-4243 |
| HEWLETT JR, THOMAS D | 1108 FOREST CIRCLE DR | | | | CORBIN | KY | 40701-2323 |
| HEWLETT PAC/ATLANTA | PO BOX 105005 | | | | ATLANTA | GA | 30348-5005 |
| HEWLETT PAC/ENGLWD | PO BOX 4026 | | | | ENGLEWOOD | CO | 80155-4026 |
| HEWLETT PAC/NOVI | 39550 ORCHARD HILL PL | | | | NOVI | MI | 48375-5329 |
| HEWLETT PAC/NSHVILL | 44 VANTAGE WAY | SUITE 150 | | | NASHVILLE | TN | 37228 |
| HEWLETT PAC/ROSEVILL | PO BOX 1145 | | | | ROSEVILLE | CA | 95678-8145 |
| HEWLETT PACK/OMAHA | 10810 FARNAM DR | C4C | | | OMAHA | NE | 68154-3237 |
| HEWLETT PACKARD | 24 INVERNESS PLACE EAST | | | | ENGLEWOOD | CO | 80112 |
| HEWLETT PACKARD | PO BOX 101149 | | | | ATLANTA | GA | 30392-1149 |
| HEWLETT PACKARD (CANADA) CO | 101-5150 SPECTRUM WAY | | MISSISSAUGA ON L4W 5G1 CANADA | | | | |
| HEWLETT PACKARD CANADA LTD | 550 SOUTH HOPE ST., 23 FLOOR | | | | LOS ANGELES | CA | 90071 |
| HEWLETT PACKARD CO | 101-5150 SPECTRUM WAY | | MISSISSAUGA ON L4W 5G1 CANADA | | | | |
| HEWLETT PACKARD CO | 10810 FARNAM DR | | | | OMAHA | NE | 68154-3237 |
| HEWLETT PACKARD CO | 20 PERIMETER SUMMIT BLVD NE | | | | ATLANTA | GA | 30319-1416 |
| HEWLETT PACKARD CO | 24 INVERNESS PLACE EAST | | | | ENGLEWOOD | CO | 80112 |
| HEWLETT PACKARD CO | 27755 STANSBURY BLVD STE 300 | | | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT PACKARD CO | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT PACKARD CO | 3000 HANOVER ST | MS-20BQ | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT PACKARD CO | 3000 HANOVER ST | PO BOX 10301 | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT PACKARD CO | 420 MOUNTAIN AVE | PO BOX 6 | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT PACKARD CO | 5301 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051-7201 |
| HEWLETT PACKARD CO | 8000 FOOTHILLS BLVD | PO BOX 1145 | | | ROSEVILLE | CA | 95747 |
| HEWLETT PACKARD CO | 8000-8020 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747 |
| HEWLETT PACKARD CO | 8050 FOOTHILLS BLVD | PO BOX 1145 | | | ROSEVILLE | CA | 95747-6502 |
| HEWLETT PACKARD CO | ATTN: JENNIFER NASSIRI | 550 SOUTH HOPE ST., 23 FLOOR | | | LOS ANGELES | CA | 90071 |
| HEWLETT PACKARD CO | HP LEGAL | 3000 HANOVER ST | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT PACKARD CO | JENNIFER NASSIRI | 550 SOUTH HOPE ST., 23 FLOOR | | | LOS ANGELES | CA | 90071 |
| HEWLETT PACKARD CO | LARRY VAN CLEAVE | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT PACKARD CO | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT PACKARD CO | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT PACKARD CO | PO BOX 402575 | | | | ATLANTA | GA | 30384-2575 |
| HEWLETT PACKARD CO | PO BOX 60000 | FILE 72849 | | | SAN FRANCISCO | CA | 94160-0001 |
| HEWLETT PACKARD CO | TRACY A SPARKS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT PACKARD CO | TRACY A SPARKS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT PACKARD CO INC | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747 |
| HEWLETT PACKARD COMPANY | 101-5150 SPECTRUM WAY | | MISSISSAUGA ON L4W 5G1 CANADA | | | | |
| HEWLETT PACKARD COMPANY | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT PACKARD COMPANY | 5301 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051-7201 |
| HEWLETT PACKARD COMPANY | 5555 WINDWARD PARKWAY | | | | ALPHARETTA | GA | 30004-3895 |
| HEWLETT PACKARD FINANCIAL SERVICES | EDI KRAMER NORM WATKINS | 420 MOUNTAIN AVE | P.O. BOX 6 | | NEW PROVIDENCE | NJ | 07974-2736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES CANADA COMPANY B9220 | FMLY HEWLETT-PACKARD CANADA CO | 5150 SPECTRUM WAY | | MISSISSAUGA CANADA ON L4W 5G1 CANADA | | | |
| HEWLETT PACKARD FINANCIAL SERVICES CANADA COMPANY B9220 | PO BOX 9100 STATION F | | | TORONTO CANADA ON M4Y 3A5 CANADA | | | |
| HEWLETT PACKARD FINANCIAL SVCS | 420 MOUNTAIN AVE | PO BOX 6 | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT PACKARD FINANCIAL SVCS | PO BOX 402575 | | | | ATLANTA | GA | 30384-2575 |
| HEWLETT, LEROY | 381 OAK AVE | | | | MUSKEGON | MI | 49442-3213 |
| HEWLETT, LUCILLE | 6258 US HIGHWAY 11 LOT 35 | | | | CANTON | NY | 13617-3929 |
| HEWLETT, REBECCA C | 401 LIGHTHOUSE LN | | | | HORTON | MI | 49246-9692 |
| HEWLETT, ROGER G | 1715 RIVER RD APT 19 | | | | SAINT CLAIR | MI | 48079-3547 |
| HEWLETT, TERRY M | 514 PHAR LAP LN | | | | BAHAMA | NC | 27503-9660 |
| HEWLETT-PACKARD | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT-PACKARD | HP LEGAL | 3000 HANOVER ST | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT-PACKARD | MARK REINKE | 18110 SE 34TH ST | | | VANCOUVER | WA | 98683-9497 |
| HEWLETT-PACKARD | MAURY NICHOLS | 27755 STANSBURY BLVD | #300 | | FARMINGTON HLS | MI | 48334-3851 |
| HEWLETT-PACKARD | TRACY A SPARKS | 27755 STANSBURY BLVD | #300 | | FARMINGTON HLS | MI | 48334-3861 |
| HEWLETT-PACKARD (PAGE 2 OF AGREEMENT,à) | MAURY NICHOLS | 2775 STANSBURY BLVD #300 | | | FARMINGTON HILL | MI | 48334-3861 |
| HEWLETT-PACKARD (PAGE 2 OF AGREEMENT,à) | MAURY NICHOLS | 27755 STANSBURY BLVD | # 300 | | FARMINGTN HLS | MI | 48334-3861 |
| HEWLETT-PACKARD CO | 10810 FARNAM DR | | | | OMAHA | NE | 68154-3237 |
| HEWLETT-PACKARD CO | 11911 N MERIDIAN ST | | | | CARMEL | IN | 46032 |
| HEWLETT-PACKARD CO | 20 PERIMETER SUMMIT BLVD NE | | | | ATLANTA | GA | 30319-1416 |
| HEWLETT-PACKARD CO | 8000 FOOTHILLS BLVD | PO BOX 1145 | | | ROSEVILLE | CA | 95747 |
| HEWLETT-PACKARD CO | 8000-8020 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747 |
| HEWLETT-PACKARD CO INC | 27755 STANSBURY BLVD STE 300 | | | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT-PACKARD COMPANY | 3000 HANOVER ST | MS-20BQ | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT-PACKARD COMPANY | COLLECIONS | 13207 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0132 |
| HEWLETT-PACKARD COMPANY | LARRY VAN CLEAVE | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD COMPANY | PO BOX 402106 | | | | ATLANTA | GA | 30384-2106 |
| HEWLETT-PACKARD COMPANY LP | ATT: RAMONA NEAL, SENIOR COUNSEL | 11311 CHINDEN BOULEVARD | MAIL STOP 314 | | BOISE | ID | 83714 |
| HEWLETT-PACKARD CORPORATION | CHIEF CONTRACTING OFFICER | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| HEWLETT-PACKARD CORPORATION | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE | | | DETROIT | MI | 48265-2000 |
| HEWLETT-PACKARD CORPORATION | HP LEGAL | 3000 HANOVER ST | | | PALO ALTO | CA | 94304-1112 |
| HEWLETT-PACKARD CORPROATION | CHIEF CONTRACTING OFFICER, IS&S | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| HEWLETT-PACKARD FINACIAL SERVICES COMPANY | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HLS | MI | 48334 |
| HEWLETT-PACKARD FINANCIAL SERVICES | EDI KRAMER NORM WATKINS | 420 MOUNTAIN AVE | P.O. BOX 6 | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT-PACKARD FINANCIAL SERVICES | MAURY NICHOLS | 20000 VICTOR PKWY STE 200 | | | LIVONIA | MI | 48152-7028 |
| HEWLETT-PACKARD FINANCIAL SERVICES | MAURY NICHOLS | 27755 STANSBURY BLVD | #300 | | FARMINGTON HLS | MI | 48334-3851 |
| HEWLETT-PACKARD FINANCIAL SERVICES (CANADA) | MAURY NICHOLS | 27755 STANBURY BLVD #300 | | | FARMINGTON HLS | MI | 48334 |
| HEWLETT-PACKARD FINANCIAL SERVICES (CANADA) | MAURY NICHOLS | 27755 STANSBURY BLVD | 300 | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT-PACKARD FINANCIAL SERVICES (INDIA) PRIVATE LIMITED | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HLS | MI | 48334 |
| HEWLETT-PACKARD FINANCIAL SERVICES (NEW ZEALAND) | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HLS | MI | 48334 |
| HEWLETT-PACKARD FINANCIAL SERVICES (SINGAPORE) PTE LTD | MAURY NICHOLS | 27755 STANBURY BLVD #300 | | | FARMINGTON HLS | MI | 48334 |
| HEWLETT-PACKARD FINANCIAL SERVICES CANADA COMPANY | CHIEF COUNSEL, NORTH AMERICA | 101-5150 SPECTRUM WAY | | MISSISSAUGA ON L4W 5G1 CANADA | | | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 12 AULUMN STREET | SANDLON JOHANNESBURG 2128 | | SOUTH AFRICA | | | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 420 MOUNTAIN AVE | P.O. BOX 6 | | | NEW PROVIDENCE | NJ | 07974-2736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATT: LINDA D'AMICO | 420 MOUNTAIN AVENUE | | | MURRAY HILL | NJ | 07640 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATTN: LORIE MARKEY | 10 CORPORATE DR | MAIL STOP 1019 | | AUBURN HILLS | MI | 48326-2918 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | BOB RADER | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | CHIEF COUNSEL, NORTH AMERICA | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | CHIEF COUNSEL, NORTH AMERICA | 420 MOUNTAIN AVE | P.O. BOX 6 | | NEW PROVIDENCE | NJ | 07974-2736 |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | MAURY NICHOLS | 27755 STANDBURY BLVD #300 | | | FARMINGTON HLS | MI | 48334 |
| HEWLETT-PACKARD FINANCIAL SERVICES HOLDING COMPANY LIMITED | 12 AULUMN STREET | SANDLON JOHANNESBURG 2128 | | SOUTH AFRICA | | | |
| HEWLETT-PACKARD FINANCIAL SERVICES HOLDING COMPANY LIMITED | SOUTH AFRICA BRANCH | MAURY NICHOLS | 27755 STANSBURY BLVD  #300 | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT-PACKARD GMBH | POSTFACH 1430 | | | BOBLINGEN 71004 GERMANY | | | |
| HEWLETT-PACKARD INTERNATIONAL BANK PLC | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HLS | MI | 48334 |
| HEWLETT-PACKARD LEASING LTD. | 27755 STANSBURY BLVD #300 | | | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT-PACKARD LEASING LTD. | MAURY NICHOLS | 27755 STANSBURY BLVD | #300 | | FARMINGTON HLS | MI | 48334-3861 |
| HEWLETT-PACKARD OPERATIONS MEXIOCO | MAURY NICHOLS | 27753 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3051 |
| HEWLETT-PACKARD OPERATIONS MEXIOCO | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HILLS | MI | 48334-3861 |
| HEWLETT-PACKARD PHILLIPINES CORPORATION | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTON HLS | MI | 48334 |
| HEWLETT-PACKARDFINANCIAL SERVICES | MAURY NICHOLS | 27755 STANSBURY BLVD #300 | | | FARMINGTN HLS | MI | 48334-3861 |
| HEWLETT-PAKCARD CO | 11711 N MERIDIAN ST STE 200 | | | | CARMEL | IN | 46032-6982 |
| HEWSON, ARCHIE T | 910 MASSACHUSETTS STREET | | | | LAKE HELEN | FL | 32744-3355 |
| HEWSON, JAMES A | 5988 S 50 W | | | | PENDLETON | IN | 46064-9592 |
| HEWSON, MARIA E | 2742 ALDGATE DR | | | | BLOOMFIELD HILLS | MI | 48304-1700 |
| HEWSON, MARILYN | 5922 HAMPDEN ST | | | | TAYLOR | MI | 48180-1078 |
| HEWSON, RONALD C | 2742 ALDGATE DR | | | | BLOOMFIELD HILLS | MI | 48304-1700 |
| HEWSON, SUSAN A. | 2687 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4406 |
| HEWSON, TERRY | 4708 N BLACK OAK RD | | | | BOONEVILLE | AR | 72927-7409 |
| HEXACOMB/UNVRSTY PRK | 1149 CENTRAL AVE | | | | UNIVERSITY PARK | IL | 60466-3166 |
| HEXAGON AB | 250 CIRCUIT DR RD | | | | NORTH KINGSTOWN | RI | 02852 |
| HEXAGON AB | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 |
| HEXAGON COMPOSITES ASA | BONNIE GLEASON 3336 | 6801 CORNHUSKER HWY | | | GROVEPORT | OH | 43125 |
| HEXAGON COMPOSITES ASA | BONNIE GLEASON 3336 | 6801 CORNHUSKER HWY | | | LINCOLN | NE | 68507-3105 |
| HEXAGON MET/WIXOM | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 |
| HEXAGON METROLOGY | 250 CIRCUIT COURT DR | | | | NORTH KINGSTOWN | RI | 02852 |
| HEXAGON METROLOGY | 51170 GRAND RIVER | | | | WIXOM | MI | 48393 |
| HEXAGON METROLOGY INC | 13245 REESE BLVD W STE 150 | | | | HUNTERSVILLE | NC | 28078-6349 |
| HEXAGON METROLOGY INC | 1742 SOLUTIONS CTR | LOCKBOX 771742 | | | CHICAGO | IL | 60677-1007 |
| HEXAGON METROLOGY INC | 250 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852-7441 |
| HEXAGON METROLOGY INC | 250 CIRCUIT DR RD | | | | NORTH KINGSTOWN | RI | 02852 |
| HEXAGON METROLOGY INC | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 |
| HEXAGON METROLOGY INC | PO BOX 771742 | 1742 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1007 |
| HEXAMER JR, VEARL P | 6067 S 50 E | | | | ANDERSON | IN | 46013-9503 |
| HEXAMER, DAVID A | 2429 LAKE DR | | | | ANDERSON | IN | 46012-1822 |
| HEXAMER, EARL E | PO BOX 71 | | | | ALEXANDRIA | IN | 46001-0071 |
| HEXAMER, JAMES A | 417 W 600 N | | | | ALEXANDRIA | IN | 46001-8209 |
| HEXAMER, LARRY J | 617 W 575 S | | | | PENDLETON | IN | 46064-9093 |
| HEXAMER, PHILIP C | 630 N COLLEGE AVE APT 210 | | | | INDIANAPOLIS | IN | 46204-1695 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEXAMER, TED L | 3023 FORESTVIEW ST NE | | | | CANTON | OH | 44721-2720 |
| HEXAMER, THOMAS F | 431 MARIA DR | | | | GREENWOOD | IN | 46143-1741 |
| HEXAMER, TIMOTHY S | 4074 PRIMROSE PATH | | | | GREENWOOD | IN | 46142-8342 |
| HEXCEL COMPOSITES | 11711 DUBLIN BLVD | | | | DUBLIN | CA | 94568-2832 |
| HEXCEL CORPORATION | PO BOX 90316 | | | | CHICAGO | IL | 60696-0316 |
| HEXIMER, MONABELLE | 349 EVANS ST APT 3 | | | | WILLIAMSVILLE | NY | 14221-5638 |
| HEXION SPECIALTY CHEMICALS | ROBERT MASSEY | 1800 MEIDINGER TOWER | | | LOUISVILLE | KY | 40202-4414 |
| HEXON CORPORATION | 700 E WHITCOMB | | | | MADISON HTS | MI | 48071-1416 |
| HEXTON JR, CLAYTON S | 12161 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1659 |
| HEY JR, JOHN H | 3416 CHATSWORTH LN | | | | ORLANDO | FL | 32812-6032 |
| HEY KON CHOI & | KYUNG H CHUN JT TEN | PO BOX 86 | | | DEMAREST | NJ | 07627 |
| HEY MARILOU | HEY, MARILOU | 12718 SLIPPERY ROCK RD | | | INDIANAPOLIS | IN | 46236 |
| HEY MARILOU | HEY, ROBERT | 12718 SLIPPERY ROCK ROAD | | | INDIANAPOLIS | IN | 46236 |
| HEY, ALAN F | 126 DONNA LEA BLVD | | | | WILLIAMSVILLE | NY | 14221-3172 |
| HEY, CHARLOTTE M | 1299 WILDGOOSE CT | | | | CENTERVILLE | OH | 45458 |
| HEY, LAYTON G | 63 EUCLID AVE | | | | KENMORE | NY | 14217-2707 |
| HEY, ROBERT | C/O GRAIN DEALERS MUTUAL INSURANCE CO. | PO BOX 1747 | | | INDIANAPOLIS | IN | 46206-1747 |
| HEY, ROBERT E | 22922 SHADER ST | | | | CLINTON TWP | MI | 48036-2743 |
| HEY, RUBY L | 5019 REEDER ST | | | | INDIANAPOLIS | IN | 46203-3722 |
| HEY, RUTH | 2612 APPLEWOOD DRIVE | | | | TITUSVILLE | FL | 32780-5902 |
| HEY, WAYNE C | 2612 APPLEWOOD DR | | | | TITUSVILLE | FL | 32780-5902 |
| HEY, WILLIAM L | 22856 HEUSSNER AVE | | | | WARREN | MI | 48089-5409 |
| HEY, WILLIAM M | 64 UNIVERSITY CT | | | | AMHERST | NY | 14226-4237 |
| HEYBACH PAULA | 4613 O CONNOR CT | | | | IRVING | TX | 75062-3740 |
| HEYBL, JACOB E | 5780 OAK PASS LN | | | | SANTA MARIA | CA | 93455-6095 |
| HEYBOER JR, WILLIAM J | 2171 108TH ST SW | | | | BYRON CENTER | MI | 49315-9285 |
| HEYBOER, ALEEN | 5808 PEAR AV | | | | NEWAGO | MI | 49337 |
| HEYBOER, AMY L | 2326 BRIDLE CREEK ST SE | | | | KENTWOOD | MI | 49508-0958 |
| HEYBOER, CYNTHIA L | 4265 12TH AVE SW | | | | GRANDVILLE | MI | 49418-9604 |
| HEYBOER, DAVID J | 5075 EGYPT VALLEY AVE NE | | | | BELMONT | MI | 49306-9639 |
| HEYBOER, GERTRUDE | 3736 SE 12TH AVE APT 104A | | | | CAPE CORAL | FL | 33904-4757 |
| HEYBOER, JOY | 5808 PEAR AVE | | | | NEWAYGO | MI | 49337-8345 |
| HEYBOER, LORETTA E | 1910 W PICKETT CT | | | | HERNANDO | FL | 34442-3244 |
| HEYBOER, ORVILLE W | 1910 W PICKETT CT | | | | HERNANDO | FL | 34442-3244 |
| HEYBOER, RICHARD D | 447 MYRTLE ST NW | | | | GRAND RAPIDS | MI | 49504-3246 |
| HEYBOER, ROBERT C | 7591 W BRIGGS RD | | | | STANTON | MI | 48888-9788 |
| HEYBURN, DIANA L | 14070 E ARKANSAS PL | | | | AURORA | CO | 80012-5573 |
| HEYCO AG | ERNST HEYNEN STR 1-3 | | | TITTLING BY 94104 GERMANY | | | |
| HEYCO AG | HERR WAEGER (49) | LUETTRINGHAUSEN BIRGDEN III/1 | MAX HEYNEN STR 1 | | MURRAY | IA | 50174 |
| HEYCO AG | HERR WAEGER (49) | LUETTRINGHAUSEN BIRGDEN III/1 | MAX HEYNEN STR 1 | GEWERBEGEBIET GERMANY | | | |
| HEYCO AG | LUETTRINGHAUSEN BIRGDEN III/1 | | | REMSCHEID NW 42855 GERMANY | | | |
| HEYCO AG | MAX HEYNEN STR 1 | | | TITTLING BAYERN BY 94104 GERMANY | | | |
| HEYCO INC | LESLIE JONES | 147 N MICHIGAN AVE PO BOX 160 | | MONTE CARLO MONACO | | | |
| HEYCO MOLDED PRODUCTS | LESLIE JONES | 147 N MICHIGAN AVE PO BOX 160 | | MONTE CARLO MONACO | | | |
| HEYCO WERK | HEYNEN GMBH & CO KG | BIRGDEN III 1 | | REMSCHEID D-42855 GERMANY | | | |
| HEYCO WERK HEYNEN GMBH & CO KG | MAX HEYNEN STR 1 | | | TITTLING BAYERN BY 94104 GERMANY | | | |
| HEYCO WERK/GERMANY | BIRGDEN III / 1 | P.O.OX 150 139 | | REMSCHEID HW 42855 GERMANY | | | |
| HEYCO WERK/GERMANY | GEWERBEGEBIET | | | DERSCHEN RP 57520 GERMANY | | | |
| HEYCO-WERK HEYNEN GMBH & CO KG | ERNST HEYNEN STR 1-3 | | | TITTLING BY 94104 GERMANY | | | |
| HEYCO-WERK HEYNEN GMBH & CO KG | HERR WAEGER (49) | LUETTRINGHAUSEN BIRGDEN III/1 | MAX HEYNEN STR 1 | | MURRAY | IA | 50174 |
| HEYCO-WERK HEYNEN GMBH & CO KG | HERR WAEGER (49) | LUETTRINGHAUSEN BIRGDEN III/1 | MAX HEYNEN STR 1 | GEWERBEGEBIET GERMANY | | | |
| HEYCO-WERK HEYNEN GMBH & CO KG | LUETTRINGHAUSEN BIRGDEN III/1 | | | REMSCHEID NW 42855 GERMANY | | | |
| HEYD, DOUGLAS L | 1207 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| HEYD, DOUGLAS LEON | 1207 TREMMA ST | | | | GRAND BLANC | MI | 48439-9342 |
| HEYD, EDWIN J | 3968 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2140 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HEYD, GERALDINE F | 3968 GRAFTON RD | | | BRUNSWICK | OH | 44212-2140 |
| HEYD, JANE L | 47 W CHURCH ST APT 20 | | | NEWTON FALLS | OH | 44444-1630 |
| HEYD, THERESA A | 1741 STATE HIGHWAY 188 | | | ARANSAS PASS | TX | 78336-6543 |
| HEYDE, ALISON M | 1165 N PRAIRIEWOOD DR | | | ROCHESTER | IN | 46975-7801 |
| HEYDE, JOAN E | 605 WESTWINDS DR | | | PALM HARBOR | FL | 34683-1125 |
| HEYDEN, MARY K | 4775 VILLAGE DR APT 226 | | | GRAND LEDGE | MI | 48837-8121 |
| HEYDENBURG, RAYMOND | 24133 ROBINWOOD ST | | | LEESBURG | FL | 34748-7897 |
| HEYDINGER, JAMES E | PO BOX 165 | | | SHELBY | OH | 44875-0165 |
| HEYDINGER, JOHN S | 7102 N AUBURN RD | | | TIRO | OH | 44887-9718 |
| HEYDINGER, MARVIN J | 130 ST RT 314S R 12 | | | MANSFIELD | OH | 44903 |
| HEYDINGER, NEIL W | 3313 STATE ROUTE 39 | | | SHELBY | OH | 44875-9470 |
| HEYDLAUFF, TRACY L | 203 GLAZIER RD | | | CHELSEA | MI | 48118-9736 |
| HEYDLE, RICHARD L | 1255 KERRY LN | | | POLAND | OH | 44514-3264 |
| HEYDT, TODD M | 7406 WILLOW BEND DR | | | CRESTWOOD | KY | 40014-9669 |
| HEYER, ANNA | 25 COOPER ST APT 1A | | | NEW YORK | NY | 10034-3846 |
| HEYER, DELORES E | 7917 BENGAL LN | | | NEW PORT RICHEY | FL | 34654-6301 |
| HEYER, DONALD E | 2772 S 74TH ST | | | WEST ALLIS | WI | 53219-2801 |
| HEYER, DONNA M | 16600 WEATHERFIELD DR | | | NORTHVILLE | MI | 48168-2324 |
| HEYER, DOUGLAS G | 27128 LENOX AVE | | | MADISON HTS | MI | 48071-3119 |
| HEYER, MELANIE M | 839 TALCOTT AVE | | | LEMONT | IL | 60439-2720 |
| HEYER, RUSSELL D | S110W26210 CRAIG AVE | | | MUKWONAGO | WI | 53149-9104 |
| HEYER, THOMAS J | 460 MELVILLE ST | | | ROCHESTER | NY | 14609-5431 |
| HEYERDAHL, GORDON L | 3108 W ROCKPORT PARK DR | | | JANESVILLE | WI | 53548-7603 |
| HEYERDAHL, MARILYN R | 4465 PHEASANT RUN | | | JANESVILLE | WI | 53546-1019 |
| HEYERMAN, AUDREY G | 2242 BANNER CT SW | | | WYOMING | MI | 49509-1928 |
| HEYING HARLEN J (439128) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HEYING, ROY J | PO BOX 54 | | | PORTLAND | MO | 65067-0054 |
| HEYINK, BRENDA B | APT 4 | 322 CANAL ROAD | | EDGEWATER | FL | 32132-1542 |
| HEYINK, HENRIETTE D | 2804 W COMMUNITY DR | | | JUPITER | FL | 33458-8224 |
| HEYL I I I, ROBERT E | 40 RIDGEWOOD DR | | | NORWALK | OH | 44857-2900 |
| HEYL ROYSTER VOELKER & ALLEN PROFESSIONAL CORPORATION | 124 SW ADAMS ST STE 600 | BANK ONE BLDG | | PEORIA | IL | 61602-1392 |
| HEYLEK SR, MICHAEL J | 2237 LINWOOD AVE | | | NIAGARA FALLS | NY | 14305-3043 |
| HEYLIGER, LILLIE Y. | 11300 94TH ST | | | LARGO | FL | 33773-4642 |
| HEYM, CARL E | 6836 TOBIK TRL | | | CLEVELAND | OH | 44130-4513 |
| HEYMAN JONES | 525 48TH ST | | | BALTIMORE | MD | 21224-3115 |
| HEYMAN, NEAL R | 2332 SWANS CV | | | FENTON | MI | 48430-3006 |
| HEYMANN, SHARON R | PO BOX 140913 | | | NASHVILLE | TN | 37214-0913 |
| HEYMES, PAUL R | 46091 EDGEWATER ST | | | CHESTERFIELD | MI | 48047-5326 |
| HEYMES, WILLIAM R | 28058 KINGSWOOD CT | | | WARREN | MI | 48092-5532 |
| HEYNE, JAMES M | 2205 ROXBURGH DR | | | ROSWELL | GA | 30076-2425 |
| HEYNEN, MARGARET M | 4354 INDIAN SPRING DR SW | | | GRANDVILLE | MI | 49418-1764 |
| HEYNEN, MATTHEW C | 2318 133RD AVE | | | HOPKINS | MI | 49328-9705 |
| HEYNIGER, GARY S | 53963 SUTHERLAND CT | | | SHELBY TWP | MI | 48316-1231 |
| HEYNIGER, HILARY K | 26451 MIDWAY ST | | | DEARBORN HTS | MI | 48127-2971 |
| HEYNIGER, MARK A | 10211 CEDAR ISLAND RD | | | WHITE LAKE | MI | 48386-2912 |
| HEYNIGER, ROBERT L | 6128 SANDSHORES DR | | | TROY | MI | 48085-1342 |
| HEYPAC INC | 1098 E AVON RD | | | ROCHESTER HILLS | MI | 48307-2424 |
| HEYROTH, DAVID L | 240 W BRIAR LN | | | GREEN BAY | WI | 54301-1316 |
| HEYSE, SANDRA S | 302 HANNAM RD | | | WILMINGTON | DE | 19808-2204 |
| HEYSER, DENISE L. | 3060 UPTON RD | | | OVID | MI | 48866-9644 |
| HEYSTEK, JEANNIE K | 1241 MARTIN DR | | | FRANKFORT | MI | 49635-9376 |
| HEYWARD ALLEN MOTOR COMPANY, INC. | 2590 ATLANTA HWY | | | ATHENS | GA | 30606-3397 |
| HEYWARD ALLEN MOTOR COMPANY, INC. | STEPHEN MIDDLEBROOKS | 2590 ATLANTA HWY | | ATHENS | GA | 30606-3397 |
| HEYWARD MARTIN | 6639 S BISHOP ST | | | CHICAGO | IL | 60636-2805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEYWARD, FLORENCE O | 156 EDGEWOOD DR | | | | BEREA | OH | 44017-1412 |
| HEYWARD, HENRY | 534 SOUTH CLINTON STREET | | | | EAST ORANGE | NJ | 07018-1033 |
| HEYWARD, MAX S | 120 S SAINT LUCAS ST | | | | ALLENTOWN | PA | 18104-6433 |
| HEYWARD, WILLIAM R | 34 ALBION ST | | | | SAVANNAH | GA | 31408-3502 |
| HEYWOOD BENJAMIN | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 263 PROVENCE PL | | VERO BEACH | FL | 32960 |
| HEYWOOD BURGESS | 17366 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4312 |
| HEYWOOD L BROWN | 5407 HOOVER AVE | | | | DAYTON | OH | 45427-2578 |
| HEYWOOD PULLEN | 4535 DAYVIEW AVE | | | | DAYTON | OH | 45417-1332 |
| HEYWOOD, ALDA M | 1375 CANYON TRCE | | | | CANYON LAKE | TX | 78133-2103 |
| HEYWOOD, ANGELINA | 40432 VALENCIA CT | | | | FREMONT | CA | 94539-3625 |
| HEYWOOD, ANN L | 9726 COUNTRY SCENE LN | | | | MENTOR | OH | 44060-6606 |
| HEYWOOD, MARIANNA W | 12425 W SONNET DR | | | | SUN CITY WEST | AZ | 85375-3318 |
| HEYWOOD, WILLIAM J | 117 GORDON DR | | | | SEMINOLE | FL | 33772-4819 |
| HEYWORTH, LILLIAN L | 10057 E MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| HEYWORTH, ROBERT M | 6031 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9157 |
| HEYWORTH, ROBERT MICHAEL | 6031 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9157 |
| HEYZA, CLEMENT Z | 7353 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| HEYZA, LOUISE | 40079 WHISPERING LN | | | | NOVI | MI | 48375-5361 |
| HEZAM AHMED | 5445 CHASE RD | | | | DEARBORN | MI | 48126-3127 |
| HEZEKIAH BIBBS JR | 2113 CHATEAU DR | | | | FLINT | MI | 48504-1613 |
| HEZEKIAH HARMON I I I | 412 ATKINSON RD | | | | WILMINGTON | DE | 19804-3011 |
| HEZEKIAH HARMON JR | 1605 NEWPORT RD | | | | WILMINGTON | DE | 19808-6017 |
| HEZEKIAH MORRISON | 1085 LAKE O PINES ST NE | | | | HARTVILLE | OH | 44632-9441 |
| HEZEKIAH POTTS | 6602 SALLY CT | | | | FLINT | MI | 48505-1935 |
| HEZEKIAH, JEANNETTE | 1334 CARROLL ST | | | | BROOKLYN | NY | 11213-4339 |
| HEZEY CROCTON | 104 OAKLEIGH DR | | | | GADSDEN | AL | 35901-1721 |
| HEZKIAH THOMAS JR | 5000 JUDY DR | | | | OKLAHOMA CITY | OK | 73115-4552 |
| HFG TRUST #1 EXEMPT PETER | C GOULD TTEE UA DTD 12/18/92 | FBO HIRAM | FOUR TIMES SQUARE 23RD FL | | NEW YORK | NY | 10036 |
| HFW INDUSTRIES INCORPORATED EF | 196 PHILADELPHIA ST | PO BOX 8 | | | BUFFALO | NY | 14207-1734 |
| HG GALLERIA I, II, III, L.P., A DELAWARE LIMITED PARTNERSHIP - | SIMON PROPERTY GROUP, L.P. | SIMON PROPERTY GROUP, INC., ITS GENERAL PARTNER | CHIP HARDING | 225 W WASHINGTON ST | INDIANAPOLIS | IN | 46204-3435 |
| HG SCHNEIDER COMPANY | 291 BROAD ST | | | | WESTERVILLE | OH | 43081-1603 |
| HG SHOPPING CENTERS LP | ATTN LISA TAGLIARINO | 5085 WESTHEIMER RD STE 4850 | REGIONAL DIR OF BUSINESS DEVEL | | HOUSTON | TX | 77056-5680 |
| HGB MEMORIAL HOSPITA | 1701 LAKE LANSING RD | | | | LANSING | MI | 48912 |
| HGF ARCHITECTS PROFIT SHARING | DTD 01/01/1983 | ET AL | 2602 N ELIZABETH | | PUEBLO | CO | 81003 |
| HGKS INDUSTRIAL CLAY TOOL CO I | 1911 SCENIC DR | PO BOX 871181 | | | CANTON | MI | 48188-1416 |
| HGS CORP EMPLOYEES RETIRE PLAN | C/O HEINZ G SCHMIDT | 5167 SCIO CHURCH RD | | | ANN ARBOR | MI | 48103-9636 |
| HHCC GEORGIAN BLOOMF | DEPT L-2653 | | | | COLUMBUS | OH | 43260-0001 |
| HHE PARTNERSHIP LP | 2700 DELK RD | SUITE 100 | | | ATLANTA | GA | 30067 |
| HHH AUTO BODY | 110 NEPPERHAN AVE | | | | ELMSFORD | NY | 10523-1804 |
| HHH TRADING CO A PARTNERSHIP | A PARTNERSHIP | ATTN WILLIAM R HEIDT | EILEEN L & ROBERT HEIDT | 9 GARYFORD DR | MIDDLETOWN | NJ | 07748 |
| HHJ HOLDINGS LIMITED | 830 KIRTS BLVD STE 100 | PO BOX 7058 | | | TROY | MI | 48084 |
| HHJ HOLDINGS LIMITED | 830 KIRTS BLVD, STE 100 | | | | TROY | MI | 48084 |
| HHRITAGE FOUNDATION | 5 LENNOX TER | | | | MARYLAND HEIGHTS | MO | 63043-2624 |
| HI - T. E. C. AUTOMOTIVE | 7234 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9671 |
| HI CRAFT ENGINEERING | 33105 KELLY RD | | | | FRASER | MI | 48026 |
| HI CRAFT/FRASIER | 33105 KELLY ROAD | | | | FRASER | MI | 48026 |
| HI CUBE EXPRESS INC | 8426 E 33RD ST | | | | INDIANAPOLIS | IN | 46226-6505 |
| HI LEX CONTROLS INC | ATTN ACCOUNTS RECEIVABLE | 152 SIMPSON DR | | | LITCHFIELD | MI | 49252-9601 |
| HI LEX/TROY | 2911 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3579 |
| HI MARK INDUSTRIAL INC | ATTN MIKE ADAMS | 2349 FAIRVIEW ST UNIT 104 | | BURLINGTON CANADA ON L7R 2E3 CANADA | | | |
| HI POINT OPTICAL CALIBRATION | 5097 SOUTHMINSTER RD | | | | COLUMBUS | OH | 43221-5250 |
| HI POINT OPTICAL CALIBRATION | 567 N PARK ST | | | | BELLEFONTAINE | OH | 43311-2243 |
| HI POINT/BELEFOUNTAI | 567 N PARK ST | | | | BELLEFONTAINE | OH | 43311-2243 |
| HI QUALITY AUTO REPAIR | 2709 50 AVE | | | LLOYDMINSTER SK S9V 2A8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HI SHEAR CORP | 2600 SKYPARK DR | | | | TORRANCE | CA | 90505-5314 |
| HI SHEAR/TORRANCE | 2600 SKYPARK DR | | | | TORRANCE | CA | 90505-5314 |
| HI STAT MFG CO INC | C/O NATIONAL CITY BANK | 345 S MILL ST | | | LEXINGTON | OH | 44904-9573 |
| HI STAT/BLOOMFLD HLL | 2350 FRANKLIN RD STE 200 | | | | BLOOMFIELD HILLS | MI | 48302-0385 |
| HI STAT/NOVI | 28001 CABOT DRIVE | | | | NOVI | MI | 48377 |
| HI TECH AUTO SERVICES, LLC | 8873 BALBOA AVE # ABC | | | | SAN DIEGO | CA | 92123 |
| HI TECH AUTOMOTIVE | 150 BOONE HILLS DR | | | | SAINT PETERS | MO | 63376-2431 |
| HI TECH HEALTHCARE | PO BOX 723008 | | | | ATLANTA | GA | 31139-0008 |
| HI TECH MOLD & ENGR. | 2775 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309-3815 |
| HI TECH MOLD & ENGR. | DEPT 250301 | P.O. BOX 67000 | | | DETROIT | MI | 48267-2503 |
| HI TECH MOLD/ROCH HI | 2775 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309-3815 |
| HI TECH MOLD/WINCHES | 466 BAXTER LN | | | | WINCHESTER | TN | 37398-1495 |
| HI TECH TOOL INDUSTRIES INC | 6701 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2627 |
| HI TEMP/MILAN | 85 GIBSON HWY | | | | MILAN | TN | 38358-6112 |
| HI TEQ/W CARROLLTON | 360 FAME RD | | | | WEST CARROLLTON | OH | 45449-2313 |
| HI VAC/MARIETTA | 117 INDUSTRY RD | | | | MARIETTA | OH | 45750-9355 |
| HI WAY EXPRESS | PO BOX 99740 | | | | OKLAHOMA CITY | OK | 73199 |
| HI WAY LOGISTICS | PO BOX 1960 | | | | MARION | IN | 46952-8360 |
| HI- WATT INC | ZANE ENTERPRISES | 34271 JAMES J POMPO DR | | | FRASER | MI | 48026-3475 |
| HI-COUNTRY CHEVROLET, INC. | 404 W CHACO ST | | | | AZTEC | NM | 87410-1937 |
| HI-COUNTRY CHEVROLET, INC. | JEFF THOMAS | 404 W CHACO ST | | | AZTEC | NM | 87410-1937 |
| HI-CRAFT ENGINEERING INC | | 33105 KELLY ROAD | | | | MI | 48026 |
| HI-LAND GARAGE | 215 N UNION ST | | | | KENNEWICK | WA | 99336-2213 |
| HI-LEX AMERICA CORP | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49037-7392 |
| HI-LEX AMERICA INC | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49037-7392 |
| HI-LEX CONTROLS INC | 152 SIMPSON DR | PO BOX 178 | | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX CONTROLS INC | ATTN ACCOUNTS RECEIVABLE | 152 SIMPSON DR | | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX CONTROLS INC | TAMMY WELYTK | 15780 STEIGER INDUSTRIAL DRIVE | | | SMITHVILLE | TN | 37166 |
| HI-LEX CORP | 152 SIMPSON DR | | | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX CORP | 152 SIMPSON DR | PO BOX 178 | | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX CORP | 15780 STEGER INDUSTRIAL DR | | | | HUDSON | MI | 49247-9574 |
| HI-LEX CORP | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49037-7392 |
| HI-LEX CORP | TAMMY WELTYK X3125 | 152 SIMPSON DR | HI-LEX | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX CORP | TAMMY WELTYK X3125 | HI-LEX | 152 SIMPSON DRIVE | | BUTLER | PA | 16002 |
| HI-LEX CORP | TAMMY WELTYK-3125 | 5200 WAYNE RD. | | | BLUFFTON | IN | 46714 |
| HI-LEX CORP | TAMMY WELYTK | 15780 STEIGER INDUSTRIAL DRIVE | | | SMITHVILLE | TN | 37166 |
| HI-LEX CORP | TAMMY WELYTK | AV PENUELAS 9 FRACC IND SAN PE | | QUERETARO QA 76148 MEXICO | | | |
| HI-LEX CORP | TAMMY WELYTK | AV PENUELAS 9 FRACC IND SAN PE | | TOLUCA EM 50200 MEXICO | | | |
| HI-LEX CORPORTATION | TAMMY WELTYK-3125 | 5200 WAYNE RD. | | | BLUFFTON | IN | 46714 |
| HI-LEX LITCHFIELD | TAMMY WELTYK X3125 | 152 SIMPSON DR | HI-LEX | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX LITCHFIELD | TAMMY WELTYK X3125 | HI-LEX | 152 SIMPSON DRIVE | | BUTLER | PA | 16002 |
| HI-LEX MEXICANA SA DE CV | AV PENUELAS # 9 FRACC INDSTRL | SAN PEDRITO 76148 QUERETARO | | QRO MEXICO MEXICO | | | |
| HI-LEX MEXICANA SA DE CV | TAMMY WELYTK | AV PENUELAS 9 FRACC IND SAN PE | | QUERETARO QA 76148 MEXICO | | | |
| HI-LEX MEXICANA SA DE CV | TAMMY WELYTK | AV PENUELAS 9 FRACC IND SAN PE | | TOLUCA EM 50200 MEXICO | | | |
| HI-LEX/BATTLE CREEK | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49037-7392 |
| HI-LEX/BLOOMFLD HLLS | 330 ENTERPRISE CT | | | | BLOOMFIELD HILLS | MI | 48302-0304 |
| HI-LEX/LITCHFIELD | 152 SIMPSON DR | | | | LITCHFIELD | MI | 49252-9601 |
| HI-LEX/TROY | 1055 W SQUARE LAKE RD | | | | TROY | MI | 48098-2523 |
| HI-LINE AUTO ELECTRIC | 823 SW 148TH ST | | | | BURIEN | WA | 98166-1860 |
| HI-LINE FARMS INC | 29090 US HIGHWAY 2 | | | | SHELBY | MT | 59474-9214 |
| HI-LINE INVESTMENTS S.A. | AVDA. KENNEDY 5454 OF. 903 | LAS CONDES | SANTIAGO | CHILE | | | |
| HI-MARK INDUSTRIAL INC | 2349 FAIRVIEW ST | | | BURLINGTON ON L7R 2E3 CANADA | | | |
| HI-PRO INDUST INC | 11 EMPIRE BLVD STE D | | | | SOUTH HACKENSACK | NJ | 07606-1809 |
| HI-SHEAR AUTOMOTIVE | 3405 MEYER ROAD | | | | FORT WAYNE | IN | 46803-2922 |
| HI-SHEAR AUTOMOTIVE CORP. | KURT WEIDMAN V.P. | 2700 SKYPARK DR | | | LITCHFIELD | IL | 62056 |
| HI-STAR CONTROLLED MOTION | 3210 ADVENTURE LN | | | | OXFORD | MI | 48371-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HI-STAR CORP | 3210 ADVENTURE LN | | | | OXFORD | MI | 48371-1638 |
| HI-STAT MANUFACTURING INC. | JOE HELLER | SARASOTA DIVISION | 7290 26TH COURT STREET | | CHICAGO | IL | |
| HI-STAT MFG. | 9400 EAST MARKET STREET | | | | WARREN | OH | 44484 |
| HI-STAT MFG. CO. INC. | PATTI BANWELL | 345 S MILL ST | | | LEXINGTON | OH | 44904-9573 |
| HI-STAT MFG. CO. INC. | PATTI BANWELL | 345 S. MILL ST | | | FENTON | MI | 48430 |
| HI-TECH | DBA CITATION ALBION | 1612 PROGRESS DR | | | ALBION | IN | 46701-1494 |
| HI-TECH AUTO CARE | 1765 TRAFALGAR ST | | | LONDON ON N5W 1X7 CANADA | | | |
| HI-TECH AUTO PARTS LTD | | 3 SHEENE ROAD | | | | LE | LE4 1 |
| HI-TECH AUTO SERVICES | 10010 NE SANDY BLVD | | | | PORTLAND | OR | 97220-3324 |
| HI-TECH AUTOMOTIVE | 758 ENTERPRISE ST | | | | CAPE GIRARDEAU | MO | 63703-7514 |
| HI-TECH CORPORATION | DAVID BRASSELL | 1612 PROGRESS DR | CITATION CUSTOM PRODUCT ALBION | | ALBION | IN | 46701-1494 |
| HI-TECH ELECTRIC LLC | 2230 W WINTON AVE | | | | HAYWARD | CA | 94545-1212 |
| HI-TECH FASTENERS INC | DAN SIELOFF | 1341 E. PINE HILL AVE | | RODGAU/NEIDER-RODEN GERMANY | | | |
| HI-TECH FLEXIBLE PRODUCTS INC | 2000 TOWNLEY ST | | | | JACKSON | MI | 49203-4414 |
| HI-TECH II AUTO CARE | 5516 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237-2540 |
| HI-TECH MOLD & ENGINEERING INC | 2775 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309-3815 |
| HI-TECH OPTICAL | 3139 CHRISTY WAY S | | | | SAGINAW | MI | 48603-2226 |
| HI-TECH ROBOTICS INC | 80 NEWNAN LAKES BLVD APT 315 | | | | NEWNAN | GA | 30263-5752 |
| HI-TECH STEEL TREATING INC | ATTN: JIM STONE | 2720 ROBERT ST | | | SAGINAW | MI | 48601-3133 |
| HI-TECH TOOL INDUSTRIES INC | HOLLY BAGWELL | 6701 CENTER DR | | | STERLING HEIGHTS | MI | 48312 |
| HI-TEK AUTOMOTIVE | | 129 NW 13TH ST | | | | FL | 34972 |
| HI-WAY 9 | DEAN KOHUT | 711 ELGIN CLOSE | | DRUMHELLER AB T0J 0Y0 CANADA | | | |
| HI-WAY CHEVROLET-BUICK LLC. | EVAN VANDEN BOSCH | 1427 10TH ST | | | ROCK VALLEY | IA | 51247-1517 |
| HI-WAY CHEVROLET-BUICK LLC. | PO BOX 38 | | | | ROCK VALLEY | IA | 51247-1517 |
| HI-WAY FUEL | 1250 E ST | | | | WASHOUGAL | WA | 98671-1409 |
| HIAM, KEVIN M | 9601 EVERSON DR | | | | FRISCO | TX | 75035-6476 |
| HIANS, MICHAEL P | 285 ROME DR | | | | YOUNGSTOWN | OH | 44515-4160 |
| HIAR, ALICE A | N5445 N RIVERVIEW RD | | | | HESSEL | MI | 49745-9105 |
| HIAR, ERVIN F | PO BOX 25 | | | | HESSEL | MI | 49745-0025 |
| HIAR, STELLA | 3618 LILAC ST | | | | WAYLAND | MI | 49348-1037 |
| HIATT CHUCK | 3750 CARLETON CT | | | | HILLSDALE | MI | 49242 |
| HIATT JR, FREDERICK H | PO BOX 281 | 219 W PRICE AVE | | | GASTON | IN | 47342-0281 |
| HIATT JR, LEO C | 12793 CAROLYN WAY | | | | DAVISBURG | MI | 48350-2553 |
| HIATT JR, LEONARD | 5424 CLARK RD | | | | BATH | MI | 48808-9761 |
| HIATT JR, ROY A | 4982 BUR OAK LN | | | | PARKER | CO | 80134-5446 |
| HIATT PONTIAC-GMC TRUCK, INC. | PO BOX 111660 | | | | TACOMA | WA | 98411-1660 |
| HIATT, ALLISON K | 260 VICTORIA ST APT H1 | | | | COSTA MESA | CA | 92627-6004 |
| HIATT, BETTY J | 2003 S HANEY ST | | | | MUNCIE | IN | 47302-1954 |
| HIATT, BETTY W | 5130 E 100 N | | | | KOKOMO | IN | 46901-8312 |
| HIATT, CHARLES E | 407 E 6TH ST | | | | SHERIDAN | IN | 46069-1355 |
| HIATT, CHERYL R | 41219 SOUTHWIND DR | | | | CANTON | MI | 48188-1346 |
| HIATT, CHERYL RAE | 41219 SOUTHWIND DR | | | | CANTON | MI | 48188-1346 |
| HIATT, DANIEL R | 1507 GINNY DR | | | | KOKOMO | IN | 46902-5937 |
| HIATT, DARWIN D | 719 E GRANT ST | | | | GREENTOWN | IN | 46936-1332 |
| HIATT, DAVID L | 4700 N 93RD ST | | | | KANSAS CITY | KS | 66109-3001 |
| HIATT, DAVID T | 609 FALL CREEK DR | | | | ANDERSON | IN | 46013-3718 |
| HIATT, DOLORES M | 1518 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| HIATT, DONALD D | 5414 CLARK RD BOX 184 | | | | BATH | MI | 48808 |
| HIATT, DORIS D. | 510 ED TURNER RD | | | | EDMONTON | KY | 42129-9230 |
| HIATT, DORIS D. | 704 RIVERSIDE DR | | | | GLASGOW | KY | 42141-3239 |
| HIATT, DOUGLAS D | PO BOX 55 | | | | BATH | MI | 48808-0055 |
| HIATT, FREIDA J | 8639 E 196TH ST | | | | NOBLESVILLE | IN | 46062-9003 |
| HIATT, GARY A | 1863 N 750 E | | | | LAGRO | IN | 46941-9424 |
| HIATT, GEORGE A | PO BOX 234 | | | | ALEXANDRIA | IN | 46001-0234 |
| HIATT, GERRY V | 33 POINT LN | | | | ARCADIA | IN | 46030-9634 |
| HIATT, HEIDI | 5965 HAAG RD | | | | LANSING | MI | 48911-4746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIATT, HEIDI S | 5965 HAAG RD | | | | LANSING | MI | 48911-4746 |
| HIATT, IRIS J | 1300 RENEE DR | | | | PLAINFIELD | IN | 46168-9293 |
| HIATT, JAMES K | 19208 CYPRESS VIEW DR | | | | FORT MYERS | FL | 33967-4825 |
| HIATT, JAMES L | 4408 NICHOL AVE | | | | ANDERSON | IN | 46011-2910 |
| HIATT, JENNIE | 235 LANE | 101 LAKE MINIFENOKEE | | | FREMONT | IN | 46737 |
| HIATT, JERRY D | 375 CENTRAL ST | | | | MILFORD | MA | 01757-3401 |
| HIATT, JERRY G | PO BOX 3 | | | | WINDFALL | IN | 46076-0003 |
| HIATT, JERRY S | 221 FEDERAL DR | | | | ANDERSON | IN | 46013-4707 |
| HIATT, KENNETH E | 4182 W 900 S | | | | PENDLETON | IN | 46064-9540 |
| HIATT, KENT R | 4016 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9040 |
| HIATT, LARRY L | 202 WILLOW LN | | | | ANDERSON | IN | 46012-1028 |
| HIATT, LILLIAN B | 1808 BRUCE LN | | | | ANDERSON | IN | 46012-1908 |
| HIATT, MARY L | 7038 ROSECLIFF PL | | | | DAYTON | OH | 45459-1385 |
| HIATT, MILDRED G | 3023 MORTON AVE | | | | MUSKEGON HEIGHTS | MI | 49444-3024 |
| HIATT, RANDY J | 9121 N WALNUT ST | | | | MUNCIE | IN | 47303-9670 |
| HIATT, RANDY JOE | 9121 N WALNUT ST | | | | MUNCIE | IN | 47303-9670 |
| HIATT, ROBERT L | 806 WHISPERING ROCK DR | | | | O FALLON | MO | 63366-3138 |
| HIATT, ROSE MARIE | 311 PLEASURE ISLE DR | | | | ERLANGER | KY | 41017-9434 |
| HIATT, ROXANNE K | 4438 N 650 W | | | | MIDDLETOWN | IN | 47356 |
| HIATT, RUTH A. | 20 S COUNTY ROAD 200 W | | | | DANVILLE | IN | 46122-9106 |
| HIATT, STEPHEN J | RR=8 FOXCLIFF | | | | MARTINSVILLE | IN | 46151 |
| HIATT, TIMOTHY B | 2330 E 1475 N | | | | SUMMITVILLE | IN | 46070-9050 |
| HIATT, TREVOR | 1914 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-5114 |
| HIATT, TRUMAN E | 18304 N MAIN ST | | | | SMITHVILLE | MO | 64089-8756 |
| HIATT, WANETA | 4016 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9040 |
| HIATT, WILLIAM R | 320 PORTLAND DR | | | | HURON | OH | 44839-1558 |
| HIAWATHA CORNELIUS | 3218 BROOKMONT DR | | | | KALAMAZOO | MI | 49004-1872 |
| HIAWATHA TURNER | 4167 BISHOPS BRIDGE RD | | | | MEMPHIS | TN | 38118-6705 |
| HIBBARD JR, BERNARD T | 3635 RIVERVIEW DR | | | | HERSEY | MI | 49639-8443 |
| HIBBARD JR, DONALD B | 2620 BOWEN RD | | | | HOWELL | MI | 48855-7712 |
| HIBBARD, ADA | 7895 JESSIES WAY APT 202 | | | | HAMILTON | OH | 45011-7737 |
| HIBBARD, BOBBY J | 3 GROUNDHOG RDG | | | | HELTONVILLE | IN | 47436-8506 |
| HIBBARD, CARL S | 625 YEOMAN CT | | | | DAYTON | OH | 45449-2349 |
| HIBBARD, CAROLE R | 1545 COUTANT ST | | | | FLUSHING | MI | 48433-1838 |
| HIBBARD, CHARLES | 211 SOUTH ALLISON AVENUE | | | | BARBOURVILLE | KY | 40906-1219 |
| HIBBARD, CONSTANCE | 619 W BROAD ST | | | | LINDEN | MI | 48451-8645 |
| HIBBARD, DALLAS C | 4065 WOODMERE DR | | | | WATERFORD | MI | 48329-1973 |
| HIBBARD, DONALD B | 470 N GRAND AVE APT 12 | | | | FOWLERVILLE | MI | 48836-8711 |
| HIBBARD, DOY G | 8140 NW 18TH ST | | | | OKLAHOMA CITY | OK | 73127-1126 |
| HIBBARD, HOLLIS L | 13551 PIERCE RD | | | | BYRON | MI | 48418-9729 |
| HIBBARD, HOWARD H | 405 EAGLE ST | | | | MEDINA | NY | 14103-1116 |
| HIBBARD, HUGH | 5205 W WATERBERRY DR | | | | HURON | OH | 44839-2283 |
| HIBBARD, JAMES N | 21223 N 134TH WAY | | | | SUN CITY WEST | AZ | 85375-2577 |
| HIBBARD, JOHN R | 614 PINEWALK DRIVE | | | | BRANDON | FL | 33510-2163 |
| HIBBARD, JOSEPH E | 1648 BROOKCREST DR | | | | HAMILTON | OH | 45013-2324 |
| HIBBARD, KENNETH R | 4499 N BELSAY RD | | | | FLINT | MI | 48506-1639 |
| HIBBARD, KIMBERLY S | 3590 OSBURN DR | | | | TECUMSEH | MI | 49286-9544 |
| HIBBARD, LAMAR C | PO BOX 3 | | | | BYRON | MI | 48418-0003 |
| HIBBARD, LAURIE L | 4359 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1517 |
| HIBBARD, LEE R | 6776 WILDCAT RD | | | | OVID | MI | 48866-9639 |
| HIBBARD, MATTIE M | 2125 TULEY RD | | | | INDIAN SPRINGS | OH | 45015-1349 |
| HIBBARD, MICHAEL J | 15 STAFFORD AVE | | | | DAYTON | OH | 45405-2337 |
| HIBBARD, MICHAEL R | 800 N NORMAN AVE | | | | MOORE | OK | 73160-1931 |
| HIBBARD, PAUL H | 5311 BARNES RD | | | | MILLINGTON | MI | 48746-8709 |
| HIBBARD, ROBERT A | 504 N MERCER ST | | | | DURAND | MI | 48429 |
| HIBBARD, ROGER T | 3R LAKE SHORE DR | | | | LAKE LOTAWANA | MO | 64086 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HIBBARD, RONALD L | 16060 HIGHLAND CENTER RD | | | DEFIANCE | OH | 43512-8977 |
| HIBBARD, RONALD W | PO BOX 17114 | | | CINCINNATI | OH | 45217-0114 |
| HIBBARD, ROSE M | 407 VAN BUREN ST | | | WAPAKONETA | OH | 45895-1231 |
| HIBBARD, ROY L | PO BOX 2245 | | | CORBIN | KY | 40702-2245 |
| HIBBARD, ROY LEE | PO BOX 2245 | | | CORBIN | KY | 40702-2245 |
| HIBBARD, THOMAS P | PO BOX 16 | | | FONTANA | WI | 53125-0016 |
| HIBBARD, TIMOTHEY | 9864 HAMILTON ST | | | BELLEVILLE | MI | 48111-1468 |
| HIBBARD, VICTORIA L | 7516 RANDY DR | | | WESTLAND | MI | 48185-2522 |
| HIBBELN BRIAN PATRICK | OVERCHUCK NEWSOME & SCHWERER LLP | 207 E. HILLCREST STREET | | ORLANDO | FL | 32801 |
| HIBBELN RONALD | OVERCHUCK NEWSOME & SCHWERER LLP | 207 E. HILLCREST STREET | | ORLANDO | FL | 32801 |
| HIBBELN, JEAN M | 42159 MAC RAE DR | | | STERLING HTS | MI | 48313-2565 |
| HIBBELN, JOHN A | 536 W 3RD ST | | | ROCHESTER | MI | 48307-1914 |
| HIBBEN DALE (445205) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HIBBERD, CAROL L | 6834 SHELDON RD | | | WHITMORE LAKE | MI | 48189-9107 |
| HIBBERD, DEREK S | 162 FINEBURG RD | | | NORTH EAST | MD | 21901-2637 |
| HIBBERD, DONALD E | 6834 SHELDON RD | | | WHITMORE LAKE | MI | 48189-9107 |
| HIBBERD, HAROLD J | 21611 MONTBURY DR | | | LAKE FOREST | CA | 92630-6536 |
| HIBBERD, JOHN S | 611 AUXERRE CIR | | | SEFFNER | FL | 33584-7612 |
| HIBBERD, STEPHEN C | 2214 W RUNION DR | | | PHOENIX | AZ | 85027-3413 |
| HIBBERT LOWELL | 650 WOODLAWN AVE | | | YPSILANTI | MI | 48198-8029 |
| HIBBERT, DARLENE A. | 5822 N 200 E | | | HUNTINGTON | IN | 46750-9625 |
| HIBBERT, DAVID L | 8415 S WEST BAY SHORE DR | | | TRAVERSE CITY | MI | 49684-9563 |
| HIBBERT, RICHARD C | 3270 LEVALLEY RD | | | COLUMBIAVILLE | MI | 48421-9630 |
| HIBBERT, RICHARD CLARE | 3270 LEVALLEY RD | | | COLUMBIAVILLE | MI | 48421-9630 |
| HIBBERT, TAMMY M | 11604 N LAKE ST | | | MILTON | WI | 53563-9600 |
| HIBBERT, THOMAS J | 6421 DYKE RD | | | CLAY | MI | 48001-4208 |
| HIBBERS DAYTONIA | DELOACH, CHARITY | PO BOX 69 | | LUDOWICI | GA | 31316-0069 |
| HIBBERS DAYTONIA | HIBBERTS, DAYTONIA | PO BOX 69 | | LUDOWICI | GA | 31316-0069 |
| HIBBERS, DAYTONIA | PHILLIPS & KITCHING | PO BOX 69 | | LUDOWICI | GA | 31316-0069 |
| HIBBERS, DAYTONIA | PO BOX 1453 | | | RICHMOND HILL | GA | 31324-1453 |
| HIBBITT KARLSSON & SORENSEN MICHIGAN INC | 14500 N SHELDON RD STE 160 | | | PLYMOUTH | MI | 48170-2698 |
| HIBBITT, CHRISTOPHER | 1465 W 3RD ST APT 213 | | | DAYTON | OH | 45402-6730 |
| HIBBITT, MARK L | 5169 LAKE POINT DR | | | CARMEL | IN | 46033-7213 |
| HIBBITT/PAWTUCKET | 1080 MAIN ST | | | PAWTUCKET | RI | 02860-4847 |
| HIBBITTS JR, DONNIE R | 45320 SUNRISE LN | | | BELLEVILLE | MI | 48111-2424 |
| HIBBITTS, MARY | 14900 KING RD APT 1110 | | | RIVERVIEW | MI | 48193-7953 |
| HIBBITTS, MARY | APT 110 | 14800 KING ROAD | | RIVERVIEW | MI | 48193-7953 |
| HIBLER, BOB L | 7837 NW ROANRIDGE RD APT B | | | KANSAS CITY | MO | 64151-5217 |
| HIBLER, DAVE M | 809 SOUTH HARRISON STREET | | | SAGINAW | MI | 48602-1607 |
| HIBLER, DAWN C | 7319 KATHERINE ST | | | TAYLOR | MI | 48180-2518 |
| HIBLER, JACK L | 16076 NE 36TH ST | | | CHOCTAW | OK | 73020-8901 |
| HIBLER, JUDITH | PO BOX 638 | | | LINWOOD | MI | 48634 |
| HIBLER, JUDITH | PO BOX 98 | | | KAWKAWLIN | MI | 48631-0098 |
| HIBLER, PAUL J | 24062 ROSEWOOD AVE | | | TAYLOR | MI | 48180-4066 |
| HIBLER, TOMMIE L | 18497 HARLOW ST | | | DETROIT | MI | 48235-3274 |
| HIBBS INVESTMENT MANAGMENT LLC | 11965 LOUISVILLE RD | | | COXS CREEK | KY | 40013 |
| HIBBS JR, STEVEN W | 716 CHESAPEAKE DR | | | FORKED RIVER | NJ | 08731-5213 |
| HIBBS SR., ROBERT M | 9266 W GEDDES PL | | | LITTLETON | CO | 80128-4112 |
| HIBBS, BONNIE L | 18 CLUB DR | | | CANTON | NC | 28716-5775 |
| HIBBS, DOUGLAS C | 18 CLUB DR | | | CANTON | NC | 28716-5775 |
| HIBBS, GARY B | 12863 ISLE ROYALE DR | | | DEWITT | MI | 48820-8671 |
| HIBBS, GEORGIA L | 224 S GRACE ST | | | LANSING | MI | 48917-3800 |
| HIBBS, GREGORY E | PO BOX 106 | | | RIGA | MI | 49276-0106 |
| HIBBS, LELAND L | 1651 SAND KEY ESTATES CT APT 16 | | | CLEARWATER | FL | 33767-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIBBS, PATRICIA I | 32007 LANCASTER DR | | | | WARREN | MI | 48088-1350 |
| HIBBS, VELMA C | 4075 RELLAR NW | | | | WARREN | OH | 44483-2039 |
| HIBBS, VYOLA S | C/O CYNTHIA HIBBS HUSSAIN | 140 UNION STREET | B# 23 | | WESTFIELD | MA | 01085 |
| HIBDON, JUANITA P | 10411 HOLLOW SP RD | | | | BRADYVILLE | TN | 37026 |
| HIBDON, KENNETH D | 2912 TAYLOR DRIVEY | | | | INDEPENDENCE | MO | 64055 |
| HIBDON, LEO D | 14245 S CEDAR NILES RD | | | | OLATHE | KS | 66061-9668 |
| HIBDON, LOLA D | 2601 NW 68TH ST | ATTN CLIFFORD LAMBERT | | | KANSAS CITY | MO | 64151-2123 |
| HIBDON, LOLA D | ATTN CLIFFORD LAMBERT | 2601 NORTHWEST 68 ST | | | KANSAS CITY | MO | 64151 |
| HIBDON, REBA W | 91 HILLVALE RD | | | | MC MINNVILLE | TN | 37110-3641 |
| HIBEN, ANDREW P | 2327 E WHITTEMORE AVE | | | | BURTON | MI | 48529-2327 |
| HIBEN, DANIEL | PO BOX 3344 | | | | CENTER LINE | MI | 48015-0344 |
| HIBEN, JOHN R | 3375 BOHLMAN RD | | | | DRYDEN | MI | 48428-9742 |
| HIBEN, PAUL A | PO BOX 84 | | | | LUPTON | MI | 48635-0084 |
| HIBEN, PAUL ANDREW | PO BOX 84 | | | | LUPTON | MI | 48635-0084 |
| HIBINGER, RICHARD K | 16554 CRAIGMERE DR | | | | MIDDLEBRG HTS | OH | 44130-6421 |
| HIBITS, BARBARA J | PO BOX 5160 | | | | JASPER | TX | 75951-7701 |
| HIBLER, DELYLE P | 607 SHARON ST | | | | WATERFORD | MI | 48328-2166 |
| HIBLER, EUGENE L | 188 MOHAWK RD | | | | PONTIAC | MI | 48341-1128 |
| HIBLER, MARGARET A | 17400 CHARDON WINDSOR RD | | | | HUNTSBURG | OH | 44046-9744 |
| HIBLER, RONALD D | 6210 AMARILLO DR | | | | FORT WAYNE | IN | 46816-1551 |
| HIBMA CLARENCE | HIBMA, CLARENCE | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| HIBMA CLARENCE | HIBMA, CLARENCE | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| HIBMA CLARENCE | HIBMA, JUDITH | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111-4168 |
| HIBMA, ANDREW J | 465 MASON ST SW | | | | BYRON CENTER | MI | 49315-9522 |
| HIBMA, CLARA M | 15916 LIGGETT ST | | | | NORTH HILLS | CA | 91343-3144 |
| HIBNER JR, ALFONS H | 5137 SUGARFOOT AVE | | | | LAS VEGAS | NV | 89107-1703 |
| HIBNER, JACK W | 10279 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| HIBNER, JOHN A | 522 WESTERN AVENUE | | | | SAINT HENRY | OH | 45883-9777 |
| HIBSHMAN, DENNIS K | 442 TORNER RD | | | | BALTIMORE | MD | 21221-2144 |
| HIBSKY, ROSE | 29240 BRODY AVE | | | | WESTLAND | MI | 48185-2533 |
| HIBST, PHILLIP L | 1305 S PARK AVENUE 80 | | | | ALEXANDRIA | IN | 46001 |
| HICAR, JOSEPH S | 25326 PRICE RD | | | | BEDFORD HTS | OH | 44146-1943 |
| HICE, BEVERLY A | 90 RIVERS EDGE LN | | | | MURPHY | NC | 28906-7018 |
| HICE, CARROLL L | PO BOX 78 | | | | NEWPORT | MI | 48166-0078 |
| HICE, JAMES H | 90 RIVERS EDGE LN | | | | MURPHY | NC | 28906-7018 |
| HICE, JOHN F | 757 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| HICE, LARRY K | 2751 CASTLEMARTIN CT | | | | OAKLAND TOWNSHIP | MI | 48306-4906 |
| HICE, MISTY | ALLISON DOUGLAS LAW OFFICES OF | 500 N WATER ST STE 400 | | | CORPUS CHRISTI | TX | 78471-0014 |
| HICE, MISTY | KRIST,SCOTT C | 1 CORPORATE PLAZA, 2525 BAY AREA BOULEVARD, SUITE 410 | | | HOUSTON | TX | 77058 |
| HICE-HILLON, CHERYL A | 57395 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8701 |
| HICHMAN, MARY | 20848 WHITLOCK DR | | | | DEARBORN HEIGHTS | MI | 48127-2671 |
| HICHME, MIKE A | 700 EDGEWOOD DR | | | | ROCHESTER | MI | 48306-2632 |
| HICK, FRANCIS L | 642 WOODLAWN DR | | | | BRADENTON | FL | 34210-3032 |
| HICK, MARY T | 3393 MCKELVEY RD APT 132 | | | | BRIDGETON | MO | 63044-2543 |
| HICKAM, EVERETT S | 969 VALLEY VIEW DR | | | | TRAVERSE CITY | MI | 49684-8744 |
| HICKAM, PRISCILLA | PO BOX 823 | | | | PATRICKSBURG | IN | 47455-0823 |
| HICKAM, ROBERT L | PO BOX 823 | | | | PATRICKSBURG | IN | 47455-0823 |
| HICKCOX LYLE | 26522 MIKANOS DR | | | | MISSION VIEJO | CA | 92692-6113 |
| HICKEL, FRED J | 42555 ADDISON AVE | | | | CANTON | MI | 48187-3408 |
| HICKEN CRANLEY & TAYLOR PR SH | PL-DRS HICKEN-MORTON & PELCZAR | TTEES U/A DTD 05/27/70 | FBO JEAN COLANDREA | 126 GILBERT COURT | EDGEWATER | MD | 21037-1621 |
| HICKEN DAVID W (439129) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKEN, DAVID M | 3133 KILBURN RD W | | | | ROCHESTER HILLS | MI | 48306-2917 |
| HICKEN, FRED L | 4760 TREE LINE TRL | | | | NEW MIDDLETOWN | OH | 44442-7725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKEN, HELEN | 623 SOUTHWOOD RD | | | | HOCKESSIN | DE | 19707-9255 |
| HICKENBOTTOM, ANNABELLE L | 1411 THEODORE DR UNIT A | | | | CHAMPAIGN | IL | 61821-6089 |
| HICKENBOTTOM, DOLORES G | 95 ASHLEY DR | | | | GREENSBURG | PA | 15601-9101 |
| HICKERSON JR, JAMES M | 9963 COUNTY ROAD 10-2 | | | | DELTA | OH | 43515 |
| HICKERSON JR, LEONARD | 8318 CHINABERRY PL | | | | HUBER HEIGHTS | OH | 45424-6508 |
| HICKERSON, CHARLES | 9 DURBIN MEADOW RD | | | | FOUNTAIN INN | SC | 29644 |
| HICKERSON, DAYTON D | 4985 STATE ROUTE 303 | | | | RAVENNA | OH | 44266-9486 |
| HICKERSON, DONNA K | 1004 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2648 |
| HICKERSON, DOUGLAS R | 13775 BARNETT STREET, BOX 478 | | | | NEAPOLIS | OH | 43547 |
| HICKERSON, GEORGE H | 1276 OAKCREST AVE | | | | KETTERING | OH | 45409-1904 |
| HICKERSON, HALLIE E | 2275 TANDY DR | | | | FLINT | MI | 48532-4959 |
| HICKERSON, HELENA | 5310 W WACKERLY ST | | | | MIDLAND | MI | 48642-7359 |
| HICKERSON, LEON E | 3805 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3541 |
| HICKERSON, LESTER E | 13 GLOUCHESTER CT | | | | HOT SPRINGS | AR | 71901-7097 |
| HICKERSON, MARK E | 9968 COUNTY ROAD 7 | | | | DELTA | OH | 43515-9682 |
| HICKERSON, PATRICIA A | 1041 EMERSON DR | | | | MOORESVILLE | NC | 28115-9075 |
| HICKERSON, PAUL J | 8203 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8953 |
| HICKERSON, SANDRA J | 821 CAMBRIDGE ST APT 161 | | | | MIDLAND | MI | 48642-4635 |
| HICKERSON, WYETH E | 3619 DRYSDALE DR | | | | LANCASTER | CA | 93535-2487 |
| HICKETHIER CONRAD | HICKETHIER, CONRAD | | | | | | |
| HICKEY JACK H (419441) | SIMMONS LAW FIRM | | | | | | |
| HICKEY JAMES M (430242) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| HICKEY JOHN M | DBA JOHNS TV & APPLIANCE | 36 FREMONT ST | | | TAUNTON | MA | 02780-2319 |
| HICKEY, AUBREY O | PO BOX 892 | | | | LA VERGNE | TN | 37086-0892 |
| HICKEY JR, JOHN D | 2621 HILLCREST AVE | | | | FLINT | MI | 48507-1827 |
| HICKEY JR, JOHN R | 2049 MEADOW VALLEY CT NW | | | | GRAND RAPIDS | MI | 49504-1341 |
| HICKEY JR, JOHN ROBERT | 2049 MEADOW VALLEY CT NW | | | | GRAND RAPIDS | MI | 49504-1341 |
| HICKEY JR, LAURENCE M | 2608 APPOLD DR | | | | SAGINAW | MI | 48602-3302 |
| HICKEY KIM | 1635 ROCK CREEK RD | | | | GORDONVILLE | TX | 76245-2925 |
| HICKEY RONALD P | 1109 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 |
| HICKEY SR, JAMES W | 590 CHAMPION AVENUE WEST | | | | WARREN | OH | 44483-1312 |
| HICKEY THOMAS JR | 20 PROSPECT ST | | | | SHERBORN | MA | 01770-1301 |
| HICKEY TROY L (355544) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKEY, ALFRED R | 14298 N TRADE WINDS WAY | | | | ORO VALLEY | AZ | 85755-8856 |
| HICKEY, ALVA D | 67 LIONS CREEK COURT SOUTH | | | | NOBLESVILLE | IN | 46062-8617 |
| HICKEY, ANGELINE | 10076 N WEBSTER RD | | | | CLIO | MI | 48420-8506 |
| HICKEY, ANTHONY M | 878 MAXWELTON LN | | | | DAYTON | OH | 45459-2909 |
| HICKEY, ANTHONY W | 1630 FALKE DR | | | | DAYTON | OH | 45432-3314 |
| HICKEY, ARTHUR V | 401 4TH ST | | | | BROOKHAVEN | PA | 19015-2504 |
| HICKEY, BARBARA A | 1580 COBBLE CREEK WAY | | | | CUMMING | GA | 30041-0301 |
| HICKEY, BARBARA J | 1911 WALNUT ST | | | | HOLT | MI | 48842-1615 |
| HICKEY, BETTY A | 8700 GREENWAY RD | | | | SOUTHAVEN | MS | 38671-2727 |
| HICKEY, BRIAN J | 533 WEST CALLE CAJETA | | | | SAHUARITA | AZ | 85629-7900 |
| HICKEY, CAROLE | 6308 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| HICKEY, CATHERINE N | 1894 NORTH LORRETTA PLACE | | | | CASA GRANDE | AZ | 85222-6193 |
| HICKEY, CHERYL L | RT 2 BOX 240 HOLIDAY LN | | | | BLANCHESTER | OH | 45107 |
| HICKEY, D G | 16270 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| HICKEY, D GLEN | 16270 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| HICKEY, DAVID J | 1245 SILVER FERN DR | | | | LAKE ST LOUIS | MO | 63367-4775 |
| HICKEY, DAWN D | 5478 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9188 |
| HICKEY, DAWN DELAINE | 5478 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9188 |
| HICKEY, DEBRA F | 3492 E 100 S | | | | KOKOMO | IN | 46902-2837 |
| HICKEY, DENNIS M | 7129 JACKSON ST | | | | TAYLOR | MI | 48180-2649 |
| HICKEY, DOLORES Z | 13050 W BLUEMOUND RD UNIT 207 | | | | ELM GROVE | WI | 53122-2658 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HICKEY, DONALD B | 1512 HASKELL ST | | | WELLINGTON | TX | 79095-4013 |
| HICKEY, EDWARD R | 106 SUPERIOR TRL | | | SWARTZ CREEK | MI | 48473-1617 |
| HICKEY, ELMER E | 146 THACKER DR | | | LA FOLLETTE | TN | 37766-7239 |
| HICKEY, ELMER G | 201 RAMEY LN APT E | | | FAIRFIELD | OH | 45014-8257 |
| HICKEY, ERNEST L | 3417 NORWOOD DR | | | FLINT | MI | 48503-2376 |
| HICKEY, FRANCIS K | 30304 ROAN DR | | | WARREN | MI | 48093-5615 |
| HICKEY, GERALDINE | PO BOX 72 | | | SAINT PAUL | IN | 47272-0072 |
| HICKEY, GORDON A | RT 2 BX 240 HOLIDAY LN | | | BLANCHESTER | OH | 45107 |
| HICKEY, GORDON R | # 1 | 3430 AULT VIEW AVENUE | | CINCINNATI | OH | 45208-2519 |
| HICKEY, GORDON R | 3430 AULT VIEW AVE APT 1 | | | CINCINNATI | OH | 45208-2519 |
| HICKEY, J M | 101 LEWIS ST APT N | | | GREENWICH | CT | 06830-6662 |
| HICKEY, JACK H | 8881 W DEADFALL RD | | | HILLSBORO | OH | 45133 |
| HICKEY, JAMES E | 111 NOTTINGHAM RD | | | RAINBOW CITY | AL | 35906-6339 |
| HICKEY, JAMES P | 32833 BEECHWOOD DR | | | WARREN | MI | 48088-1559 |
| HICKEY, JIMMIE A | 1345 W SAGE LAKE RD | | | WEST BRANCH | MI | 48661-9545 |
| HICKEY, JOHN R | 17 SKYLINE CIR NW | | | GRAND RAPIDS | MI | 49504-5991 |
| HICKEY, JOSEPH A | 1014 S HARRISON ST | | | SAGINAW | MI | 48602-1648 |
| HICKEY, KAREN L | 11708 SCIPIO HWY | | | VERMONTVILLE | MI | 49096-9433 |
| HICKEY, KATHY A | RT 3 BOX 341 | | | BERRY | AL | 35546 |
| HICKEY, KENNETH C | 8820 SOLITUDE DR | | | BRIGHTON | MI | 48116-6219 |
| HICKEY, KEVIN A | 3492 E 100 S | | | KOKOMO | IN | 46902-2837 |
| HICKEY, L C | 111 SUZANNE DR | | | LONGVIEW | TX | 75604-2034 |
| HICKEY, LANCE D | 13190 SPRINGPORT RD | | | SPRINGPORT | MI | 49284-9789 |
| HICKEY, LEO J | 1111 ELMWOOD RD APT 1003 | | | LANSING | MI | 48917-2064 |
| HICKEY, MARILYN M | 1716 PENN AVE T E BOX 5304 | | | BADENTON | FL | 34281-5304 |
| HICKEY, MARION C | 363 JUNGERMANN RD APT 242 | BRENTMOOR APT | | SAINT PETERS | MO | 63376-5373 |
| HICKEY, MARY F | 12560 KELLY PALM DR | | | FORT MYERS | FL | 33908-5906 |
| HICKEY, MARY K | 704 HARDSCUFFLE CT | | | BOWLING GREEN | KY | 42103-7931 |
| HICKEY, MATTHEW E | 1287 WILLOWRIDGE DRIVE | | | DAYTON | OH | 45434-6763 |
| HICKEY, MICHAEL C | 166 FOREST LAWN DR | | | CADILLAC | MI | 49601-9734 |
| HICKEY, MIKE E | 108 PRIMROSE CIR | | | BUTLER | PA | 16002-3924 |
| HICKEY, MILDRED C | 2509 E CROSS ST | | | ANDERSON | IN | 46012-1913 |
| HICKEY, NANCY J | 5602 S KEYSTONE AVE | | | INDIANAPOLIS | IN | 46227-8713 |
| HICKEY, NINA M. | 5263 APPLECREEK RD | | | KETTERING | OH | 45429-5801 |
| HICKEY, PATRICIA | 3085 N. GENESSEE RD. | | | FLINT | MI | 48506 |
| HICKEY, PATRICIA | 3085 N. GENESSEE RD. | APT 204 | | FLINT | MI | 48506-2126 |
| HICKEY, PATRICIA M | 2416 AVON ST | | | SAGINAW | MI | 48602-3816 |
| HICKEY, PATRICK H | 1016 N GRANGER ST | | | SAGINAW | MI | 48602 |
| HICKEY, PATRICK S | 4700 LOWCROFT AVE | | | LANSING | MI | 48910-5329 |
| HICKEY, PAUL R | 2247 BLACKMORE ST | | | SAGINAW | MI | 48602-3510 |
| HICKEY, R. D | 700 PERRY SMITH LN | | | CARYVILLE | TN | 37714-3293 |
| HICKEY, ROBERT J | 420 S JOHNSON ST APT 1 | | | ODESSA | MO | 64076-1399 |
| HICKEY, ROBERT J | 45327 BURGUNDY DR | | | MACOMB | MI | 48044-6037 |
| HICKEY, RONALD B | 2123 E BOATFIELD AVE | | | BURTON | MI | 48529-1713 |
| HICKEY, ROSE M | 87 MOUNT EVEREST WAY | | | SWARTZ CREEK | MI | 48473-1622 |
| HICKEY, ROSEMARY F | 932 WASHINGTON BLVD | | | LAKE ODESSA | MI | 48849-1030 |
| HICKEY, RUTH | 101 MILLS PLACE | | | NEW LEBANON | OH | 45345-1430 |
| HICKEY, RUTH | 1064 OBERLIN DR | | | FAIRFIELD | OH | 45014-2837 |
| HICKEY, RUTH | 5025 BONNE DR | | | WEST ALEXANDRIA | OH | 45381-9724 |
| HICKEY, SHIRLEY A | 24 NICHOLAS DR | | | BRISTOL | CT | 06010-5539 |
| HICKEY, SHIRLEY A | 25 ALCOVY FOREST WAY | | | COVINGTON | GA | 30014-6451 |
| HICKEY, STEPHANIE M | 4157 DEWBERRY LANE | | | BURTON | MI | 48529-2238 |
| HICKEY, TERRY J | PO BOX 38 | | | HEDLEY | TX | 79237-0038 |
| HICKEY, THOMAS L | 2430 GRAND OAKS CT | | | ABINGDON | MD | 21009-1535 |
| HICKEY, TIMOTHY R | 280 E CAMPINA DR | | | LITCHFIELD PARK | AZ | 85340-4221 |
| HICKEY, VICKIE R | 10430 MIDDLE LN | | | CASCO | MI | 48064-4671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKEY, WILLIAM E | 2526 N MERRILL RD | | | | MERRILL | MI | 48637-9503 |
| HICKEY, WILLIAM J | 4937 W 105TH ST | | | | OAK LAWN | IL | 60453-5227 |
| HICKEY, WILLIAM M | 15 FREEMAN AVE | | | | MIDDLEPORT | NY | 14105-1344 |
| HICKEY, WILLIAM S | 19 LEARNED ST | | | | NASHUA | NH | 03060-5847 |
| HICKIE, JOHN H | 1894 LAKEWOODS BEACH RD | | | | SAINT HELEN | MI | 48656-9744 |
| HICKL, CHAD W. | LOT 52 | 8310 DIXIE BLANCHARD ROAD | | | SHREVEPORT | LA | 71107-3471 |
| HICKLE HARLEY J (658439) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HICKLE, KYLE E | APT 6 | 1907 WESTFIELD DRIVE | | | AURORA | IL | 60504-5330 |
| HICKLE, MARILYN E | 152 MEANS RD | | | | CONNELLSVILLE | PA | 15425-1572 |
| HICKLE, PAUL S | 15393 DAHL RD | | | | HINCKLEY | MN | 55037-4773 |
| HICKLEN, GLADYS | 34562 BOCK ST | | | | WESTLAND | MI | 48185-3507 |
| HICKLEN, WILLIAM C | 75 MCLEMORE RD | | | | TAFT | TN | 38488 |
| HICKLIN ENGINEERING LC | 4060 DIXON ST | | | | DES MOINES | IA | 50313-3942 |
| HICKLIN, NANCY J | 603 S 5TH ST | | | | ODESSA | MO | 64076-1431 |
| HICKLIN, NANCY JANE | 603 S 5TH ST | | | | ODESSA | MO | 64076-1431 |
| HICKLIN, PAUL D | 2634 GEORGETOWN RD | | | | GREAT FALLS | SC | 29055-8824 |
| HICKLIN, WILLIAM C | 75 MCLEMORE RD | | | | TAFT | TN | 38488-5110 |
| HICKLING, JOHN B | 4368 S AINGER RD | | | | CHARLOTTE | MI | 48813-8540 |
| HICKLING, ROBERT | 8306 HUNTINGTON RD | | | | HUNTINGTON WOODS | MI | 48070-1643 |
| HICKMAN BOBBY G (429092) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKMAN BRIAN | 3657 E SUGAR HOLLOW ST | | | | SPRINGFIELD | MO | 65809-2032 |
| HICKMAN CECIL (ESTATE OF) (489089) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HICKMAN CHARLES J (406049) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKMAN CLIFFORD D (472069) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKMAN COUNTY GS | 104 COLLEGE AVE STE 204 | | | | CENTERVILLE | TN | 37033-1453 |
| HICKMAN CRYSTAL | HICKMAN, CRYSTAL | | | | | | |
| HICKMAN DICK | 105 ORCHARD CIR | | | | HAMILTON | VA | 20158-9732 |
| HICKMAN GARY G (493839) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKMAN JR, GILBERT L | 1022 E GARFIELD DR | | | | INDIANAPOLIS | IN | 46203-4216 |
| HICKMAN JR, JAMES | 12680 SUMPTER RD | | | | CARLETON | MI | 48117-9553 |
| HICKMAN JR, JOSEPH R | 16 COURTLAND PL | | | | MIDDLETOWN | NY | 10940-5502 |
| HICKMAN TROY | HICKMAN, MAYLEN | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HICKMAN TROY | HICKMAN, TROY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| HICKMAN WILL/CHATTNG | 1200 MOUNTAIN CREEK ROAD | | | | CHATTANOOGA | TN | 37405 |
| HICKMAN WILL/CINCINT | PO BOX 538 | | | | CINCINNATI | OH | 45201-0538 |
| HICKMAN WILLIAMS & CO | STE 401 | 8050 ROWAN ROAD | | | CRANBERRY TWP | PA | 16066-3624 |
| HICKMAN'S EXXON | 200 N WASHINGTON ST | | | | ROCKVILLE | MD | 20850-1701 |
| HICKMAN, ALFRED R | 2980 W US 10 . | | | | BALDWIN | MI | 49304 |
| HICKMAN, BARBARA | 2211 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3620 |
| HICKMAN, BETTY J | 260 PARRAGON RD | | | | COOKEVILLE | TN | 38506-8701 |
| HICKMAN, BILLIE J | 7351 BREWER RD | | | | FLINT | MI | 48507-4613 |
| HICKMAN, BILLY H | 37 TEEL DR | | | | ASHLAND | AL | 36251-6604 |
| HICKMAN, BRUCE E | 4833 ALICIA DR | | | | FORT WORTH | TX | 76133-7401 |
| HICKMAN, BRUCE EDWIN | 4833 ALICIA DR | | | | FORT WORTH | TX | 76133-7401 |
| HICKMAN, CATHERINE J | 116 BILL ANDERSON RD | | | | MINDEN | LA | 71055-7113 |
| HICKMAN, CHARLES | 1646 WIARD BLVD | | | | YPSILANTI | MI | 48198-3326 |
| HICKMAN, CHARLES A | 6181 E US HWY 36 | | | | MOORELAND | IN | 47360 |
| HICKMAN, CHARLES R | 5631 HUNTER RD | | | | BEAVERTON | MI | 48612-8572 |
| HICKMAN, CHARLES T | 7605 E PICCADILLY RD | | | | MUNCIE | IN | 47302-9044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKMAN, CRYSTAL L | 308 PAYNE AVE | | | | PONTIAC | MI | 48341-1051 |
| HICKMAN, CYNTHIA A | 8111 N STATE ROUTE 159 | | | | MORO | IL | 62067-1209 |
| HICKMAN, DAVID L | 15 HEATON AVE | | | | DAYTON | OH | 45410-1728 |
| HICKMAN, DAVID W | 109 CREEK SIDE DR | | | | PULASKI | TN | 38478-8602 |
| HICKMAN, DEANNA K | 112 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| HICKMAN, DEANNA KAYE | 112 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| HICKMAN, DENNIS B | 5816 APACHE ST | | | | ZEPHYRHILLS | FL | 33542-7902 |
| HICKMAN, DONAL R | 12687 LINDA VISTA ST | | | | BELLEVILLE | MI | 48111-2275 |
| HICKMAN, DONALD E | 2386 CONGO ST | | | | AKRON | OH | 44305-3961 |
| HICKMAN, DONALD J | 764 ASBURY LN | | | | SUNRISE BEACH | MO | 65079-7832 |
| HICKMAN, DORIS | 1646 WIARD BLVD | BLVD. | | | YPSILANTI | MI | 48198-3326 |
| HICKMAN, DOROTHY D | G-2112 S CENTER ROAD | | | | BURTON | MI | 48519 |
| HICKMAN, DOROTHY J | 960 ALAN DR | | | | LAKE ORION | MI | 48362-2803 |
| HICKMAN, DWIGHT D | 2536 MAPLEVIEW CT SE | | | | KENTWOOD | MI | 49508-8427 |
| HICKMAN, ELEANOR L | 126 WARWICK WAY | | | | PENDLETON | IN | 46064-9479 |
| HICKMAN, ELMER R | 7704 RUGGLES FERRY PIKE | | | | KNOXVILLE | TN | 37924-3039 |
| HICKMAN, FRANK R | 1205 E SANDY LAKE RD APT 213 | | | | COPPELL | TX | 75019-7389 |
| HICKMAN, GARY M | 431 HIGHLAND ST | | | | WYANDOTTE | MI | 48192-2422 |
| HICKMAN, GEORGE M | 826 W. 8TH ST. | | | | LOS ANGELES | CA | 90017 |
| HICKMAN, GERALDINE H | 7120 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-1819 |
| HICKMAN, GERTRUDE L | 336 LAKESHORE DR | | | | BATTLE CREEK | MI | 49015-3106 |
| HICKMAN, GLENDA | 14 LAFAYETTE 111 # 111 | | | | STAMPS | AR | 71860-9016 |
| HICKMAN, GLENDA S | 715 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7025 |
| HICKMAN, GLENN D | 731 5TH ST | | | | NILES | OH | 44446-1085 |
| HICKMAN, HEATHER | 3096 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3023 |
| HICKMAN, JACQUES D | 408 HOLT CK CT | | | | NASHVILLE | TN | 37211 |
| HICKMAN, JAMES F | 924 JOHN BARBEE RD | | | | RAY | OH | 45672 |
| HICKMAN, JAMES G | 404 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3006 |
| HICKMAN, JAMES L | 126 HOLLAND AVE | | | | DAYTON | OH | 45427-2637 |
| HICKMAN, JAMES L | 1731 W MEDICAL CENTER DR APT 217 | | | | ANAHEIM | CA | 92801-1840 |
| HICKMAN, JAMES M | 5116 MILLSBORO RD | | | | GALION | OH | 44833-9525 |
| HICKMAN, JAMES R | 661 THORNTON ST | | | | LIBERTY | MO | 64068-2138 |
| HICKMAN, JEANETTE E | 2226 HARRISON AVE | | | | SAINT ALBANS | WV | 25177-2004 |
| HICKMAN, JEFFREY G | 215 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| HICKMAN, JEFFREY R | 2223 ROLLING ROCK DR | | | | BRIGHTON | MI | 48114-7346 |
| HICKMAN, JENNIE J | 2464 S STATE RD | | | | CORUNNA | MI | 48817-9502 |
| HICKMAN, JERLENE | 4515 WHISPER LAKE DRIVE | | | | FLORISSANT | MO | 63033 |
| HICKMAN, JERLENE | 4615 WHISPERING LAKE DRIVE APT#6 | | | | FLORISSANT | MO | 63033 |
| HICKMAN, JERRY W | 260 PARAGON RD | | | | ALGOOD | TN | 38506 |
| HICKMAN, JOE M | 9217 CASA DR | | | | INDIANAPOLIS | IN | 46234-2408 |
| HICKMAN, JOHN A | 13200 W NEWBERRY RD APT BB153 | | | | NEWBERRY | FL | 32669-2773 |
| HICKMAN, JOHN A | 310 ATLANTIC ST | | | | INDIANAPOLIS | IN | 46227-1315 |
| HICKMAN, JOHN D | 1504 BINDER LN | | | | WILMINGTON | DE | 19805-1228 |
| HICKMAN, JOHN D | 821 ELIZABETH CT | | | | LIBERTY | MO | 64068-2066 |
| HICKMAN, KAREN S | 9217 CASA DR | | | | INDIANAPOLIS | IN | 46234-2408 |
| HICKMAN, KAYE L | 3210 HURON AVE | | | | KALAMAZOO | MI | 49006-2025 |
| HICKMAN, KENNETH D | 4979 S SAGINAW RD | | | | FREELAND | MI | 48623-9723 |
| HICKMAN, KEVAN D | 27303 GATEWAY DR N APT 304 | | | | FARMINGTON HILLS | MI | 48334-4929 |
| HICKMAN, L B | 8801 MADISON AVE. | APT.107B | | | INDIANAPOLIS | IN | 46227 |
| HICKMAN, LARRY M | 5985 BRIARCLIFF LN APT A | | | | KALAMAZOO | MI | 49009-7464 |
| HICKMAN, LEO F | 5050 S LAKE SHORE DR APT 1906 | | | | CHICAGO | IL | 60615-3260 |
| HICKMAN, LONNIE R | 310 PROCTOR CT | | | | TALLMADGE | OH | 44278-1620 |
| HICKMAN, LOURDES C | 903 WOLF CREEK ST | | | | CLERMONT | FL | 34711-6741 |
| HICKMAN, MADELINE V | 1572 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1439 |
| HICKMAN, MARGARET E | 1827 W KEM RD | | | | MARION | IN | 46952-1706 |
| HICKMAN, MARION L | 2207 ROOSEVELT BLVD APT 2 | | | | WINCHESTER | VA | 22601-3686 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HICKMAN, MAUDE | 404 LAKEVIEW DR | | | WHITE LAKE | MI | 48386-3006 |
| HICKMAN, MERVIN E | 8459 BRIDGE LAKE RD | | | CLARKSTON | MI | 48348-2558 |
| HICKMAN, MICHAEL A | 3725 RICHMOND ST | | | LANSING | MI | 48911-2417 |
| HICKMAN, MICHAEL A | 4366 MARGO STREET | | | AUSTELL | GA | 30106-1056 |
| HICKMAN, MICHAEL L | 545 SOUTHFORK DR | | | WAUKEE | IA | 50263-9559 |
| HICKMAN, MICHAEL R | 14801 COLONY OAK TER | | | MIDLOTHIAN | VA | 23114-4680 |
| HICKMAN, MILDRED E. | 575 SUMPTER RD APT 303 | | | BELLEVILLE | MI | 48111-4955 |
| HICKMAN, NANCY M | 3340 MENOMINEE ST | | | BURTON | MI | 48529-1414 |
| HICKMAN, OPAL | PO BOX 385 | | | WINCHESTER | TN | 37398-0385 |
| HICKMAN, PAUL J | 14 YARDLEY MANOR DR | | | MATAWAN | NJ | 07747-6652 |
| HICKMAN, PEGGY | 8338 LABROT LN | | | AVON | IN | 46123-8398 |
| HICKMAN, RAYMOND D | 4271 LANDHIGH LAKES DR | | | POWELL | OH | 43065-6911 |
| HICKMAN, RICHARD L | 1515 TWIN PALMS LOOP | | | LUTZ | FL | 33559-6731 |
| HICKMAN, RICHARD L | 6510 EMILY LN | | | LOCKPORT | NY | 14094-9478 |
| HICKMAN, ROBERT A | APT 101 | 505 SPINNAKER BAY | | GREENWOOD | IN | 46143-9665 |
| HICKMAN, ROBERT J | 1933 PLAT I RD | | | SUTHERLIN | OR | 97479-4703 |
| HICKMAN, ROBERT R | PO BOX 3894 | | | THOUSAND OAKS | CA | 91359-0894 |
| HICKMAN, ROMESHIA | CRAWLEY LAW OFFICE | PO BOX 947 | | LOUISVILLE | MS | 39339-0947 |
| HICKMAN, ROMESHIA | PATTON LAW OFFICE | 107 E LAMPKIN ST | | STARKVILLE | MS | 39759-2944 |
| HICKMAN, ROMESHIA | SANDERS EDWARD | PO BOX 2728 | | COLUMBUS | MS | 39704-2728 |
| HICKMAN, ROMESHIA | WALTERS EASLEY AND WALTERS | 401 7TH ST N | | COLUMBUS | MS | 39701-4679 |
| HICKMAN, ROOSEVELT | 4619 ANDOVER RD | | | INDIANAPOLIS | IN | 46226-3114 |
| HICKMAN, ROSEMARY S | 3211 BRISTOL DR | | | WILMINGTON | DE | 19808-2415 |
| HICKMAN, RUDY J | 2377 SW MURPHY RD | | | PALM CITY | FL | 34990-1978 |
| HICKMAN, STEVEN D | 228 NORTHLANE DR | | | NEW WHITELAND | IN | 46184-1123 |
| HICKMAN, TAURIN L | 1940 WESTBROOK RD | | | DAYTON | OH | 45415-1858 |
| HICKMAN, THOMAS L | 254 OBSERVATION POINTE | | | DALLAS | GA | 30132 |
| HICKMAN, THOMAS R | 1501 PARKSIDE AVE APT 8B | | | EWING | NJ | 08638-2623 |
| HICKMAN, VILHELMINE E | 6436 STODDARD HAYES RD | | | FARMDALE | OH | 44417-9774 |
| HICKMAN, WALLACE A | 1655 BASELINE RD | | | STOCKBRIDGE | MI | 49285-9556 |
| HICKMAN, WALTER G | 3340 NEWTON TOMLINSON RD SW | | | WARREN | OH | 44481-9218 |
| HICKMAN, WANDA M | 1028 BLACKJACK RD | | | CHOCTAW | MS | 39350-9350 |
| HICKMAN, WILLIA B | 2051 WARRENSVILLE CTR RD. | | | SOUTH EUCLID | OH | 44121 |
| HICKMAN, WILLIAM E | 202 E ALMA AVE | | | FLINT | MI | 48505-2108 |
| HICKMAN, WILLIAM M | 8338 LABROT LN | | | AVON | IN | 46123-8398 |
| HICKMAN-WA, IDA | 9957 ALLEN POINTE DR | | | ALLEN PARK | MI | 48101-1282 |
| HICKMAN/SIGNAL | 1520 E BROW RD | | | SIGNAL MOUNTAIN | TN | 37377-3224 |
| HICKMON, CAROL A | 7777 OGEANY CT | | | ONSTED | MI | 49265-9432 |
| HICKMON, CAROL ANN | 7777 OGEANY CT | | | ONSTED | MI | 49265-9432 |
| HICKMON, DELORES | 4605 WISNER ST | | | FLINT | MI | 48504-2005 |
| HICKMON, EDNA B | 2800 TRUDY LN UNIT 20 | | | LANSING | MI | 48910-3828 |
| HICKMON, JIMMY L | PO BOX 3374 | | | FLINT | MI | 48502-0374 |
| HICKMON, KURT | 1520 W HOME AVE | | | FLINT | MI | 48505-2531 |
| HICKMON, ROGER D | 7777 OGEANY CT | | | ONSTED | MI | 49265-9432 |
| HICKMON, ROGER DALE | 7777 OGEANY CT | | | ONSTED | MI | 49265-9432 |
| HICKMON, TONY A | 809 E WELLINGTON AVE | | | FLINT | MI | 48503-2714 |
| HICKMOTT TRANSPORTATION INC | 208 S GEORGE ST | | | DECATUR | MI | 49045-1213 |
| HICKMOTT, CHESTER W | 102 MINETTA DR | | | CROSSVILLE | TN | 38558-2861 |
| HICKMOTT, JEFFREY D | 707 ROLLING ACRES DR | | | ORTONVILLE | MI | 48462-9152 |
| HICKMOTT, KEITH W | 167 W CLYDESDALE ST | C/O WILLIAM KEITH HICKMOTT | | MOUNT MORRIS | MI | 48458-8889 |
| HICKMOTT, KENNETH A | 11655 BLOCK RD | | | BIRCH RUN | MI | 48415-9483 |
| HICKMOTT, KENNETH B | 5241 PARK STREET | | | PRESCOTT | MI | 48756-9692 |
| HICKMOTT, KENNETH R | 712 MEADOWVIEW LN | | | PENSACOLA | FL | 32514-1574 |
| HICKMOTT, LARRY C | 106 N BARCLAY ST | | | BAY CITY | MI | 48706-4215 |
| HICKNEY KATHERINE | 5922 FLINTSHIRE LN | | | DALLAS | TX | 75252-5133 |
| HICKOCK, KAREN E | 43272 W ANNE LN | | | MARICOPA | AZ | 85238-1542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKOK INC | 10514 DUPONT AVE | | | | CLEVELAND | OH | 44108-1348 |
| HICKOK INC (DATA STREAM) | MIKE CABLE | 10514 DUPONT AVE | | | CLEVELAND | OH | 44108-1348 |
| HICKOK, ADELINE A | 168 6TH AVE | | | | GALION | OH | 44833-3003 |
| HICKOK, ANN MARIE | 4901 N TRIPP AVE | | | | CHICAGO | IL | 60630-2722 |
| HICKOK, DONNA J | 307 OHIO RIVER DR | | | | ADRIAN | MI | 49221-3762 |
| HICKOK, EDITH M | 1914 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| HICKOK, EILEEN M | 136 LAKESHORE DR APT 310 | | | | NORTH PALM BEACH | FL | 33408-3634 |
| HICKOK, ETHEL T | 753 WORM DR NE | | | | COMSTOCK PARK | MI | 49321-9553 |
| HICKOK, GEOFFREY A | 15550 26TH ST | | | | GOBLES | MI | 49055-9213 |
| HICKOK, JAMES B | 6255 EASTRIDGE DR | | | | HUDSONVILLE | MI | 49426-8707 |
| HICKOK, JEAN M | 8993 FAIRWEATHER DR | C/O CAROL BERCHOU | | | LARGO | FL | 33773-4813 |
| HICKOK, KARAN L | 11846 HIAWATHA DR | | | | SHELBY TOWNSHIP | MI | 48315-1241 |
| HICKOK, LAUREN C | 9343 PINECREST CT | | | | DAVISON | MI | 48423-8419 |
| HICKOK, LELAND F | 724 KENDON DR | | | | LANSING | MI | 48910-5650 |
| HICKOK, PAMELA K | 1814 GLENDALE AVE | | | | FLINT | MI | 48503-5329 |
| HICKOK, PAMELA KAYE | 1814 GLENDALE AVE | | | | FLINT | MI | 48503-5329 |
| HICKOK, ROY K | 532 S 8TH ST | | | | MITCHELL | IN | 47446-2016 |
| HICKOK, SHERI E | 2526 YASMIN DR | | | | COMMERCE TWP | MI | 48382-5210 |
| HICKOK, WANDA S | 2650 N FOREST #107 | | | | GETZVILLE | NY | 14068 |
| HICKOK, WILLIAM R | 4699 WESTLAWN PKWY | | | | WATERFORD | MI | 48328-3476 |
| HICKOMBOTTON, JENOLA | 4215 E SAN FRANCISCO AVE | | | | SAINT LOUIS | MO | 63115-3415 |
| HICKORY AUTOMOTIVE GROUP, INC. | JAY BESKIND | 1712 8TH STREET DR SE | | | HICKORY | NC | 28602-9656 |
| HICKORY GROVE LTD | CITIBANK BUILDING, 2ND FLR | THOMPSON BOULEVARD | BOX N-1576 | NASSAU,BAHAMAS | | | |
| HICKORY HOUSE | REVOCABLE LIVING TRUST | U/A DTD 07/21/2008 | ROLLIE L TILLERY TTEE ET AL | 2912 E LOWELL AVE | GILBERT | AZ | 85295 |
| HICKORY POINT AUTO SERVICE | 1095 S ROUTE 51 | | | | FORSYTH | IL | 62535-1071 |
| HICKOX WINIFRED E | 502 SHADYDALE DR | | | | CANFIELD | OH | 44406-9655 |
| HICKOX, DAROLD L | 6701 E HACIENDA LA COLORADA DR | | | | GOLD CANYON | AZ | 85218-1910 |
| HICKOX, FREDA G | 501 HENRY CT | | | | FLUSHING | MI | 48433-1590 |
| HICKOX, GARY D | PO BOX 148 | 850 MICHIGAN AVENUE | | | BENZONIA | MI | 49616-0148 |
| HICKOX, KARA K | 7310 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| HICKOX, MARY L | 632 RED ROBIN RD | | | | SEFFNER | FL | 33584-5431 |
| HICKOX, RHONDA S | 7310 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| HICKOX, RHONDA SUE | 7310 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| HICKOX, TIMOTHY V | 7310 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| HICKOX, WILLIAM B | 152 SANIBEL ST | | | | NOKOMIS | FL | 34275-1520 |
| HICKOX, WILLIAM E | 2959 REGAL DR NW | | | | WARREN | OH | 44485-1247 |
| HICKS AUTOMOTIVE INC | 25 HILL ST STE B | | | | ROSWELL | GA | 30075-4685 |
| HICKS CHARLES R JR (477225) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HICKS CHESTER | 15300 DOVEHEART LN | | | | BOWIE | MD | 20721-3055 |
| HICKS CHEVROLET, INC. | ALVIN HICKS | 650 N ANTRIM WAY | | | GREENCASTLE | PA | 17225-9763 |
| HICKS CHEVROLET-BUICK-VOLVO | 650 N ANTRIM WAY | | | | GREENCASTLE | PA | 17225-9763 |
| HICKS DEBORAH (511071) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| HICKS DONALD | HICKS, DONALD | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02767 |
| HICKS DONALD | HICKS, SANDRA | CONSUMER LEGAL SERVICES | 12 HARDING STREET SUITE 110 | | LAKEVILLE | MA | 02767 |
| HICKS EDWARD (650529) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HICKS GEORGE WENDELL (ESTATE OF) (626568) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS GERALD | 15786 JOSLYN ST | | | | HIGHLAND PARK | MI | 48203-2708 |
| HICKS HARVEY E (429093) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS HERBERT (493840) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS HERTY (473081) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| HICKS I I I, WILLIAM | 805 BRANT DR | | | | NEW CASTLE | DE | 19720-8906 |
| HICKS III, WILLIAM | 805 BRANT DR | | | | NEW CASTLE | DE | 19720-8906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKS IVONNE | HICKS, IVONNE | 77 W WASHINGTON ST STE 1313 | | | CHICAGO | IL | 60602-3236 |
| HICKS IVONNE | STATE FARM INSURANCE COMPANY | 77 W WASHINGTON ST STE 1313 | | | CHICAGO | IL | 60602-3236 |
| HICKS JACK D (626569) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS JACK E (470918) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| HICKS JAMES | 100 WOODCREST DR | | | | HAUGHTON | LA | 71037-9741 |
| HICKS JAMES B (439130) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS JAMIE | PO BOX 645 | | | | WADDINGTON | NY | 13694-0645 |
| HICKS JIM | 13685 BRIANA LN | | | | SHELBY TWP | MI | 48315-2059 |
| HICKS JIMMIE R | 3445 WOODS RD | | | | HARRISON | MI | 48625-8468 |
| HICKS JOHN HARLAN (344442) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS JONATHAN | HICKS, JONATHAN | 701 WHITLOCK AVE SW | | | MARIETTA | GA | 30064 |
| HICKS JONATHAN | HICKS, LEESA | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| HICKS JOSHUA | 1151 CAMILLION DR | | | | MOUNT MORRIS | MI | 48458 |
| HICKS JR, CHARLIE F | 7840 SILVERSMITH CT | | | | CUMMING | GA | 30028-5549 |
| HICKS JR, FLOYD | 4420 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8615 |
| HICKS JR, FRED | 9712 LEWIS RD | | | | THONOTOSASSA | FL | 33592-2910 |
| HICKS JR, JAMES H | 5199 FRANKLIN PARK ST | | | | MASON | OH | 45040-3616 |
| HICKS JR, JOHN C | 29393 TONESTER CIR | | | | NEW HUDSON | MI | 48165-9671 |
| HICKS JR, JOSEPH | 4843 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9759 |
| HICKS JR, LOUIS D | 9009 GREAT HILLS TRL APT 1021 | | | | AUSTIN | TX | 78759-7141 |
| HICKS JR, MARION | 12 MEADOW SPRING DR | | | | BEL AIR | MD | 21015-1700 |
| HICKS JR, ROBERT | 397 JORDON RIDGE PL | | | | MADISON | MS | 39110-4307 |
| HICKS JR, THOMAS L | 614 S 26TH ST | | | | SAGINAW | MI | 48601-6528 |
| HICKS JR, TILMON G | 1708 S INDIANA AVE | | | | KOKOMO | IN | 46902-2062 |
| HICKS KELLY - CADILLAC ESCALADE EXT 2008 | NO ADVERSE PARTY | | | | | | |
| HICKS LARRY | HICKS, LARRY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HICKS MARK A | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HICKS MARK A (507015) | (NO OPPOSING COUNSEL) | | | | | | |
| HICKS MASSEY & GARDNER | 53 WEST CANDLER STREET | PO BOX 721 | | | WINDER | GA | 30680 |
| HICKS MITCHELL & HILDA | 1531 PECAN RIDGE DR | | | | COLLIERVILLE | TN | 38017-9084 |
| HICKS MORRIS W SR (439131) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS MUSE TATE & FURST INC | 7683 SOUTHFRONT RD | | | | LIVERMORE | CA | 94551-8228 |
| HICKS MUSE TATE & FURST INC | 804 LAS CIMAS PARKWAY | | | | AUSTIN | TX | 78746 |
| HICKS NICOLE | HICKS, NICOLE | 22 WOODLAND ST 1ST FL | | | NEW BRITAIN | CT | 06051-2331 |
| HICKS OLLIS | HICKS, OLLIS | 4707 GANDY BLVD SUITE 8 | | | TAMPA | FL | 33607 |
| HICKS PETER | HICKS, PETER | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HICKS PLASTICS CO | STEVE BALLARD | 51308 INDUSTRIAL DRIVE | | | CLEVELAND | OH | 44144 |
| HICKS PLASTICS COMPANY INC | 51308 INDUSTRIAL DR | | | | MACOMB | MI | 48042-4025 |
| HICKS PLASTICS COMPANY INC | STEVE BALLARD | 51308 INDUSTRIAL DRIVE | | | CLEVELAND | OH | 44144 |
| HICKS ROBERT & ALEX SIMANOVSKY& ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| HICKS ROBERT S JR (481791) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS RUFUS | 3120 CLUSTER PINE DR | | | | INDIANAPOLIS | IN | 46235-5820 |
| HICKS SHAMITA | HICKS, SHAMITA | 1609 JASPER AVE | | | CHULA VISTA | CA | 91911-5332 |
| HICKS SHANNON | 800 ZEAGLER DR STE 330 | | | | PALATKA | FL | 32177-3827 |
| HICKS SPORTS GROUP LLC | ATTN ACCOUNTING | PO BOX 975107 | | | DALLAS | TX | 75397-5107 |
| HICKS SR, MICHAEL P | 1315 CHIPPENDALE CIR | | | | COLUMBIA | TN | 38401-7206 |
| HICKS THOMAS (ESTATE OF) (665575) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HICKS TRUCKING INC | 805 NEGLEY PL | | | | DAYTON | OH | 45402-6226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS WILLIS (493841) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN ST, SUITE 600 | | | NORFOLK | VA | 23510 |
| HICKS, ADA M | 3811 EAST STREET | | | | SAGINAW | MI | 48601-5125 |
| HICKS, ALBERT | 1728 ALUM ROCK CT | | | | MODESTO | CA | 95358-6729 |
| HICKS, ALBERTA | 2351 S RIDGEWOOD AVE LOT 5 | | | | EDGEWATER | FL | 32141-4223 |
| HICKS, ALEX J | 25260 PARSONS DR | | | | SOUTHFIELD | MI | 48075-1780 |
| HICKS, ALFRED G | 2625 MILTON ST SE | | | | WARREN | OH | 44484-5254 |
| HICKS, ALLENE M | 1372 BELMONT RD | | | | VILLA RICA | GA | 30180-4273 |
| HICKS, ALPHONZO | 3909 WOODYHILL DR | | | | LITHONIA | GA | 30038-3662 |
| HICKS, ALYSSA R | 2408 STATE HIGHWAY 345 | | | | MADRID | NY | 13660-3170 |
| HICKS, ALYSSA RAE | 2408 STATE HIGHWAY 345 | | | | MADRID | NY | 13660-3170 |
| HICKS, AMOS D | 34202 CHANNING CT | | | | WESTLAND | MI | 48186-5414 |
| HICKS, AMOS DAVID | 34202 CHANNING CT | | | | WESTLAND | MI | 48186-5414 |
| HICKS, ANDREW G | 2905 HURRICANE RIDGE RD. | | | | LAWLEY | AL | 36793 |
| HICKS, ANGELA L | 5085 DENWOOD ST | | | | WATERFORD | MI | 48327-2598 |
| HICKS, ANGELA LYNN | 5085 DENWOOD ST | | | | WATERFORD | MI | 48327-2598 |
| HICKS, ANN MARIE | 5643 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2811 |
| HICKS, ANNA | 3417 ALBERT DRIVE | | | | CLARKSVILLE | TN | 37042-5839 |
| HICKS, ANNA M | 1064 BRADLEY MILL RD | | | | AIKEN | SC | 29805-9378 |
| HICKS, ANNIE M | 1931 DENBURY DR | | | | BALTIMORE | MD | 21222-4602 |
| HICKS, ANNIE M | 3220 WESTWOOD PKWY | | | | FLINT | MI | 48503-4679 |
| HICKS, APRIL M | LOWR | 2523 1ST STREET | | | WYANDOTTE | MI | 48192-4771 |
| HICKS, ARTHA | 11412 SAYWELL AVE | | | | CLEVELAND | OH | 44108-3823 |
| HICKS, ARTHUR E | 29 BLAINE AVE | | | | PONTIAC | MI | 48342-1101 |
| HICKS, ARTHUR P | 505 WANETA DR | | | | GOSHEN | IN | 46526-1546 |
| HICKS, ASIA | 14535 LISA DR | | | | MAPLE HEIGHTS | OH | 44137-4157 |
| HICKS, AUTUMN N | 16160 NORTHLAWN ST | | | | DETROIT | MI | 48221-2950 |
| HICKS, BALLARD J | PO BOX 371 | | | | LAGRANGE | OH | 44050-0371 |
| HICKS, BARBARA A | 490 MOORES RD | | | | TYNER | KY | 40486 |
| HICKS, BARBARA J | 6725 ALTER RD | | | | DAYTON | OH | 45424-3409 |
| HICKS, BARBARA J | 901 MAIN ST | | | | TROY | MO | 63379-1625 |
| HICKS, BENNIE E | 10008 OLD LUMBERTON RD | | | | EVERGREEN | NC | 28438-9180 |
| HICKS, BERTHA | 201 LAWNDALE AVE | | | | LEBANON | OH | 45036-1331 |
| HICKS, BERTRAND H | 15002 LA SALLE AVE | | | | GARDENA | CA | 90247-3130 |
| HICKS, BETTY A | 5658 DANIELS ST | | | | DEARBORN HTS | MI | 48125-1216 |
| HICKS, BETTY COOK | 6888 ASTER DR | | | | COCOA | FL | 32927-4706 |
| HICKS, BETTY E | 9609 S HARVARD BLVD | | | | LOS ANGELES | CA | 90047-3815 |
| HICKS, BETTY J | 635 WOODVILLE RD | | | | MANSFIELD | OH | 44907-1740 |
| HICKS, BETTY J | 7413 HEATHERWOOD DR APT 3A | | | | GRAND BLANC | MI | 48439-7532 |
| HICKS, BETTY JEAN | 325 JASPER LN | | | | DANTE | VA | 24237-7069 |
| HICKS, BETTY JEAN | 7413 HEATHERWOOD DR APT 3A | | | | GRAND BLANC | MI | 48439-7532 |
| HICKS, BETTY M | 10188 S STATE ROAD 14 | | | | KINGMAN | KS | 67068-8659 |
| HICKS, BEVERLY L | 18440 N 101ST DR | | | | SUN CITY | AZ | 85373-1606 |
| HICKS, BILLIE | 55 RIVER DR S APT 604 | | | | JERSEY CITY | NJ | 07310-2736 |
| HICKS, BOBBY E | 1634 WASHINGTON RD | | | | OAKDALE | IL | 62268-3020 |
| HICKS, BOBBY J | 7600 WALWORTH RD | | | | JEROME | MI | 49249-9546 |
| HICKS, BONNIE K | 13390 LISBON RD | | | | SALEM | OH | 44460-9210 |
| HICKS, BRENDA J | 5203 BESSMER DRIVE | | | | DAYTON | OH | 45426-1901 |
| HICKS, BRENDA J. | 11265 S BELL AVE | | | | CHICAGO | IL | 60643-4148 |
| HICKS, BRUCE | PO BOX 1543 | | | | BENSALEM | PA | 19020-5543 |
| HICKS, BUFORD E | PO BOX 65 | | | | MIDDLETON | TN | 38052-0065 |
| HICKS, BUTLER F | 5568 PARKWOOD ST | | | | GLADWIN | MI | 48624-8923 |
| HICKS, BYRON E | 1318 STEPHENSON DR | | | | TROY | OH | 45373-1504 |
| HICKS, C | 728 E MOORE ST | | | | FLINT | MI | 48505-3906 |
| HICKS, C E | 3201 SONDRA DR APT 220 | | | | FORT WORTH | TX | 76107-7749 |
| HICKS, CALVIN C | 6697 NETHERLAND DR | | | | LIBERTY TOWNSHIP | OH | 45044-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, CARL B | 11200 TURNER RD | | | | HAMPTON | GA | 30228-1534 |
| HICKS, CARL E | 24940 EAST ROXBURY PLACE | | | | AURORA | CO | 80016-4149 |
| HICKS, CAROLYN B | 151 JENNIFER LN | | | | CARROLLTON | GA | 30116-9774 |
| HICKS, CAROLYN L | 1019 PENDLETON ST | | | | ALEXANDRIA | VA | 22314-1836 |
| HICKS, CARRIE J | 5433 CIRCLE DR | | | | ROSE CITY | MI | 48654-9501 |
| HICKS, CATHERINE | 2764 HAMMOND ST | | | | DETROIT | MI | 48209-1256 |
| HICKS, CATHERINE O | RR 4 | | | | MUNCIE | IN | 47302 |
| HICKS, CHARLES | 13320 RUTHELEN ST | | | | GARDENA | CA | 90249-1826 |
| HICKS, CHARLES A | 26812 RIVER WATCH CT | | | | LEESBURG | FL | 34748-1288 |
| HICKS, CHARLES E | 10120 BRYANT DR | | | | COLUMBIA STA | OH | 44028-9600 |
| HICKS, CHARLES E | 4156 SENECA ST | | | | DETROIT | MI | 48214-1226 |
| HICKS, CHARLES EDWARD | 10120 BRYANT DR | | | | COLUMBIA STA | OH | 44028-9600 |
| HICKS, CHARLES H | 801 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3158 |
| HICKS, CHARLES J | PO BOX 538 | | | | EATON | IN | 47338-0538 |
| HICKS, CHARLES P | 386 BURMAN AVE | | | | TROTWOOD | OH | 45426-2716 |
| HICKS, CHARLES W | RR 1 BOX 78-3 | | | | MACOMB | MO | 65702-9609 |
| HICKS, CHRISTEL | 16728 GARWOOD LN | | | | CLINTON TOWNS | MI | 48038-7303 |
| HICKS, CHRISTINA R | 11803 SHETLAND CT | | | | STERLING HTS | MI | 48313-1667 |
| HICKS, CHRISTINE M | 331 SOUTH DR | | | | ANDERSON | IN | 46013-3251 |
| HICKS, CHRISTOPHER K | 40 LYRIC DR | | | | NEWARK | DE | 19702-4521 |
| HICKS, CHRISTOPHER L | 10400 BRADSHAW DR | | | | FORT WORTH | TX | 76108-6961 |
| HICKS, CINDY | 341 COUNTY ROAD 275 | | | | TUSCOLA | TX | 79562-3101 |
| HICKS, CLARENCE | 823 LINDEN AVE APT 106 | | | | LONG BEACH | CA | 90813-4530 |
| HICKS, CLAY | 27236 SHAKE RAG RD | | | | DANVILLE | IL | 61834-6052 |
| HICKS, CLETA J | 1423 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1227 |
| HICKS, CLETA JILL | 1423 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1227 |
| HICKS, CLIFFORD W | 20468 LESURE ST | | | | DETROIT | MI | 48235-1538 |
| HICKS, CONSUELO M | PO BOX 523 | | | | MOUNT MORRIS | MI | 48458-0523 |
| HICKS, CORNELL L | 15 GREENBRUSH CT | | | | BALTIMORE | MD | 21244-1381 |
| HICKS, CRAIG J | 5103 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9566 |
| HICKS, CURTIS | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HICKS, CURTIS R | 232 NEW ST | | | | NORRISTOWN | PA | 19401-5424 |
| HICKS, CYNTHIA R | 9102 N. GENESSE RD. | | | | MT. MORRIS | MI | 48458-9758 |
| HICKS, DALE F | PMB 9525 | 195 RAINBOW DR | | | LIVINGSTON | TX | 77399-1095 |
| HICKS, DANIEL W | 9212 UTE POINTE DR | | | | CLARKSTON | MI | 48346-1857 |
| HICKS, DARRYL C | 18516 WASHBURN ST | | | | DETROIT | MI | 48221-1977 |
| HICKS, DARVIN K | 12369 HIPP ST | | | | TAYLOR | MI | 48180-4308 |
| HICKS, DAVID A | 3564 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9261 |
| HICKS, DAVID A | 6417 N STRD 9 | | | | ALEXANDRIA | IN | 46001 |
| HICKS, DAVID B | 23448 N STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-3448 |
| HICKS, DAVID E | 4768 OLD TOWN RD | | | | MARSHALL | TX | 75672-3946 |
| HICKS, DAVID ENNIS | 4768 OLD TOWN RD | | | | MARSHALL | TX | 75672-3946 |
| HICKS, DAVID H | G3331 HAMMERBERG | | | | FLINT | MI | 48507 |
| HICKS, DAVID L | 3572 MATLOCK RD | | | | BOWLING GREEN | KY | 42104 |
| HICKS, DAVID L | 4508 E 200 S TRLR 175 | | | | KOKOMO | IN | 46902-4252 |
| HICKS, DAYTON I | 32366 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3247 |
| HICKS, DEBBY R | 18930 HOLBROOK AVE | | | | EASTPOINTE | MI | 48021-2054 |
| HICKS, DEBORAH A | 4165 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2603 |
| HICKS, DEBORAH K | 1514 RICHLIEU DR | | | | LIMA | OH | 45805 |
| HICKS, DEBORAH L | 8611 TINDALL RD | | | | DAVISBURG | MI | 48350-1686 |
| HICKS, DEBRA A | PO BOX 381 | | | | PALMER | TX | 75152-0381 |
| HICKS, DEBRA ANNETTE | PO BOX 381 | | | | PALMER | TX | 75152-0381 |
| HICKS, DENNIS E | 22468 WEST BALDWIN ROAD | | | | BANNISTER | MI | 48807-9326 |
| HICKS, DENNIS E | 4878 N LAKE SANFORD RD | | | | SANFORD | MI | 48657-9382 |
| HICKS, DIANA | 23448 N STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-3448 |
| HICKS, DIANE | 23150 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, DODD E | 220 BOWEN CIR SW UNIT 117 | | | | ATLANTA | GA | 30315-2614 |
| HICKS, DONALD C | 170 CLAUDE CARROLL RD | | | | HOHENWALD | TN | 38462-5528 |
| HICKS, DONALD E | 683 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4250 |
| HICKS, DONALD H | 909 MAPLE LEAF ST | | | | FRANKLIN | KY | 42134-2444 |
| HICKS, DONALD J | 1012 CHEROKEE PL | | | | LEMONT | IL | 60439-4310 |
| HICKS, DONALD W | 15503 MILLARD RD | | | | THREE RIVERS | MI | 49093-8228 |
| HICKS, DONNA K | 113 KAY CT | | | | HURST | TX | 76054-3717 |
| HICKS, DOROTHY A | 4357 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| HICKS, DOROTHY M | 23208 GOOD SHEPHERDS WAY | | | | BROOKSVILLE | FL | 34601-8205 |
| HICKS, DUSTIN | 36549 INDIANA RD | | | | NEW BOSTON | MI | 48164-9643 |
| HICKS, DWIGHT R | 5255 N BEACON DR | | | | AUSTINTOWN | OH | 44515-4068 |
| HICKS, EARTHLYN | 9137 MANSFIELD RD APT 102 | | | | SHREVEPORT | LA | 71118-3143 |
| HICKS, EDGAR | 1295 5TH AVE APT 6C | | | | NEW YORK | NY | 10029-3129 |
| HICKS, EDITH | 450 MACHIAS PL | | | | BALTIMORE | MD | 21220-2338 |
| HICKS, EDWARD F | 17 SHERWOOD TRL | | | | BUFFALO | MO | 65622-5451 |
| HICKS, EDWINA F | 805 HOYT ST SW | | | | WARREN | OH | 44485-3847 |
| HICKS, ELAINE T | 1337 COMFORT ST | | | | LANSING | MI | 48915-1407 |
| HICKS, ELLIS L | 707 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9722 |
| HICKS, ELTON L | 1460 N COATS RD | | | | OXFORD | MI | 48371-3108 |
| HICKS, ELWIN L | 305 SHIAWASSEE ST | | | | LAINGSBURG | MI | 48848-9241 |
| HICKS, ERNEST R | 31563 CHESTER ST | | | | GARDEN CITY | MI | 48135-1739 |
| HICKS, ESSIE M | 1201 F J MCCREE DR | | | | FLINT | MI | 48503-1696 |
| HICKS, ESTHER | 23225 BERKLEY ST | | | | OAK PARK | MI | 48237-2030 |
| HICKS, EUGENE T | 4304 E 164TH ST | | | | CLEVELAND | OH | 44128-2412 |
| HICKS, EVERETT A | 17135 PREST ST | | | | DETROIT | MI | 48235-3729 |
| HICKS, FLOYD E | C/O BARBARA SUE LN | RR 1 BOX 1852 | | | PIEDMONT | MO | 63957 |
| HICKS, FLOYD E | RR 1 BOX 1852 | | | | PIEDMONT | MO | 63957-9731 |
| HICKS, FRANCES A | 3429 CHALMERS DR | | | | WILMINGTON | NC | 28409-6909 |
| HICKS, FRANCES S | 2100 QUAIL DR | | | | BESSEMER | AL | 35022-5113 |
| HICKS, FRANK A | 16211 BENTLER ST | | | | DETROIT | MI | 48219-3842 |
| HICKS, FRANK D | 189 LITTLE JOE RD | | | | BOWDON | GA | 30108-2231 |
| HICKS, FRANK L | 42 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2671 |
| HICKS, FRANK T | 18166 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| HICKS, FRED W | 188 WOODSIDE CIR | | | | WHITE RIVER JUNCTION | VT | 05001-9733 |
| HICKS, FREDA N | 9600 BETH DR | | | | MIDWEST CITY | OK | 73130-6430 |
| HICKS, GARY A | 5704 W 18TH ST | | | | SPEEDWAY | IN | 46224-5315 |
| HICKS, GARY H | PO BOX 35 | | | | BELLEVILLE | MI | 48112-0035 |
| HICKS, GARY HOSEA | PO BOX 35 | | | | BELLEVILLE | MI | 48112-0035 |
| HICKS, GARY S | 308 STONER RD | | | | LANSING | MI | 48917-3782 |
| HICKS, GENE | 138 FAIRMONT PL | | | | BEL AIR | MD | 21014-5472 |
| HICKS, GENEVA | 17400 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2767 |
| HICKS, GEORGE | 2514 E 5TH ST | | | | DAYTON | OH | 45403-2634 |
| HICKS, GEORGE C | 310 SUMMER CT | | | | WOODSTOCK | GA | 30188-4231 |
| HICKS, GEORGE E | 4438 WOODBRIAR DR | | | | FLINT | MI | 48507-3534 |
| HICKS, GEORGE H | 1400 GANDY BLVD N UNIT 112 | | | | SAINT PETERSBURG | FL | 33702-2118 |
| HICKS, GEORGE J | 264 EAST 240 ST | | | | NEW YORK | NY | 10470 |
| HICKS, GEORGE R | 7012 FAIRPARK AVE | | | | CINCINNATI | OH | 45216-1929 |
| HICKS, GEORGE W | 3542 HALLIDAY AVE | | | | SAINT LOUIS | MO | 63118-1125 |
| HICKS, GERALD W | 1345 FOXBORO DR | | | | BRANDON | FL | 33511-6255 |
| HICKS, GLADYS D | 4830 SALEM AVE | MARIA JOSEPH CENTER | | | DAYTON | OH | 45416-1716 |
| HICKS, GLADYS M | PO BOX 65 | | | | MIDDLETON | TN | 38052-0065 |
| HICKS, GLORIA A | 4652 BERKSHIRE DR | | | | STERLING HTS | MI | 48314-1206 |
| HICKS, GRADY | 14619 ELLA BLVD APT 508 | | | | HOUSTON | TX | 77014-2581 |
| HICKS, GREG | 206 N MARKET ST | | | | NORTH MANCHESTER | IN | 46962-1519 |
| HICKS, GREGORY W | 8320 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, HAROLD G | 915 JANE DR | | | | BRANDON | MS | 39042-8793 |
| HICKS, HAROLD R | 53977 STEVENS LN | | | | THREE RIVERS | MI | 49093-9669 |
| HICKS, HARRELL R | 3334 WINTERFIELD DR | | | | WARREN | MI | 48092-2216 |
| HICKS, HARRY D | 4768 OLD TOWN RD | | | | MARSHALL | TX | 75672-3946 |
| HICKS, HARRY DANIEL | 4768 OLD TOWN RD | | | | MARSHALL | TX | 75672-3946 |
| HICKS, HATTIE B | 14040 PENROD ST | | | | DETROIT | MI | 48223-3576 |
| HICKS, HELEN B | 6042 FELLRATH ST | | | | TAYLOR | MI | 48180-1158 |
| HICKS, HERBERT L | 2201 SW FLEMING DR | | | | BLUE SPRINGS | MO | 64015-7118 |
| HICKS, HERMAN L | 5229 WOODCLIFF DR | | | | FLINT | MI | 48504-1288 |
| HICKS, HOPE J | 2517 MINERVA ST | | | | WARREN | MI | 48091 |
| HICKS, HOPE J | 2617 MINERVA STREET | | | | WARREN | MI | 48091-1877 |
| HICKS, HORACE | 18441 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5864 |
| HICKS, HORTENCE | 728 E MOORE ST | | | | FLINT | MI | 48505-3906 |
| HICKS, HOWARD F | 974 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| HICKS, HOWARD V | 19 HICKEY LN | | | | POPLARVILLE | MS | 39470-4339 |
| HICKS, HUSERL | 16212 WILDEMERE ST | | | | DETROIT | MI | 48221-3330 |
| HICKS, ILA F | 1253 COUNTY ROAD 59 | | | | DUTTON | AL | 35744-7719 |
| HICKS, IRENE B | 1231 SELDEN | | | | DETROIT | MI | 48201-1530 |
| HICKS, IRENE R | 4121 LUTHERAN CHURCH ROAD | | | | KENT CITY | MI | 49330-9714 |
| HICKS, IRMA L | 1721 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901-1850 |
| HICKS, J C | 151 FAIRWAY DR | | | | BLOUNTVILLE | TN | 37617-5536 |
| HICKS, J D | 274 E SPRINGFIELD RD | | | | SULLIVAN | MO | 63080-1364 |
| HICKS, JACK A | 1182 SHADOWLAWN DR NE | | | | CONYERS | GA | 30012-4622 |
| HICKS, JAMES | 17 INTER PARK AVE | | | | BUFFALO | NY | 14211-1117 |
| HICKS, JAMES | 1890 BROOKFIELD DR | | | | AKRON | OH | 44313-5459 |
| HICKS, JAMES A | 1264 DARLENE AVE | | | | MADISON HTS | MI | 48071-2971 |
| HICKS, JAMES A | PO BOX 143 | | | | ADVANCE | NC | 27006-0143 |
| HICKS, JAMES A | PO BOX 415 | | | | BERGEN | NY | 14416-0415 |
| HICKS, JAMES B | 13685 BRIANA LN | | | | SHELBY TOWNSHIP | MI | 48315-2059 |
| HICKS, JAMES C | 65 WILBUR WAY | | | | COVINGTON | GA | 30016-8795 |
| HICKS, JAMES E | 1072 W COUNTY ROAD 800 N | | | | LIZTON | IN | 46149-9335 |
| HICKS, JAMES E | 3530 CONGER ST | | | | PORT HURON | MI | 48060-2227 |
| HICKS, JAMES E | 63207 W CHARLESTON DR | | | | WASHINGTON | MI | 48095-2431 |
| HICKS, JAMES F | 333 E WILLIAM ST | | | | BATH | NY | 14810-1661 |
| HICKS, JAMES L | 5726 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5431 |
| HICKS, JAMES L | 9013 MARLEY DR | | | | RANDALLSTOWN | MD | 21133-4200 |
| HICKS, JAMES M | 607 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3031 |
| HICKS, JAMES MICHAEL | 14180 NEFF RD | | | | CLIO | MI | 48420-8846 |
| HICKS, JAMES P | 6931 ROCKBRIDGE RD | | | | STONE MOUNTAIN | GA | 30087-4706 |
| HICKS, JAMES R | 413 HORSESHOE LN | | | | BEDFORD | IN | 47421-8739 |
| HICKS, JAMES R | 5706 CEDARWOOD DR | | | | LEWISBURG | OH | 45338-9782 |
| HICKS, JAMES W | 2448 W CHURCH ST | | | | CEDAR CITY | UT | 84720-1973 |
| HICKS, JAMIE LYNN | PO BOX 645 | | | | WADDINGTON | NY | 13694-0645 |
| HICKS, JANET F | 170 HUNTINGTON TRL | | | | CORTLAND | OH | 44410-1600 |
| HICKS, JEANETTE | 801 GARDENVIEW DR APT 236 | | | | FLINT | MI | 48503-6325 |
| HICKS, JEANNE | 2121 FISHER AVE | | | | SPEEDWAY | IN | 46224-5030 |
| HICKS, JEANNIE A | 1488 MUSTANG DRIVE | | | | DEFIANCE | OH | 43512-1384 |
| HICKS, JEFFERY L | 28538 HOOVER RD APT 1 | | | | WARREN | MI | 48093-5431 |
| HICKS, JERRY E | 4129 ANGELA CIR | | | | DEL CITY | OK | 73115-4433 |
| HICKS, JERRY R | PO BOX 2518 | | | | LANCASTER | OH | 43130-5518 |
| HICKS, JIMMIE D | 3214 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| HICKS, JIMMY C | 106 DAVID DR | | | | COLLINSVILLE | IL | 62234-5133 |
| HICKS, JO A | 4016 BUFFALO RD | | | | SUMMERTOWN | TN | 38483-7181 |
| HICKS, JOAN R | 2530 CHATHAM WOODS DR SE | | | | GRAND RAPIDS | MI | 49546-6753 |
| HICKS, JOANNE L | 20110 VAUGHAN ST | | | | DETROIT | MI | 48219-2061 |
| HICKS, JODI M | RICE ADAMS UNDERWOOD & ASSOCS | PO BOX 2330 | | | ANNISTON | AL | 36202-2330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, JOE | 101 MARSHALL DR | | | | BEDFORD | IN | 47421-9202 |
| HICKS, JOE G | 2840 CHRYSLER AVE | | | | WATERFORD | MI | 48328-2626 |
| HICKS, JOHN B | 60 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| HICKS, JOHN C | 2052 GREEN DR | | | | AU GRES | MI | 48703-9530 |
| HICKS, JOHN E | 11954 RED BARN CT | | | | FLORISSANT | MO | 63033-7830 |
| HICKS, JOHN H | 3555 CALUMET DR | | | | SAGINAW | MI | 48603-2581 |
| HICKS, JOHN H | 4405 N GARFIELD ST APT 413 | | | | MIDLAND | TX | 79705-3404 |
| HICKS, JOHN H | 7850 ASHBY GLEN DRIVE | | | | HUNTERSVILLE | NC | 28078-1281 |
| HICKS, JOHN H | 931 WINTERCREST CT | | | | ARLINGTON | TX | 76017-6123 |
| HICKS, JOHN K | 74310 KANIE RD | | | | BRUCE TWP | MI | 48065-3358 |
| HICKS, JOHN L | 9845 ROUND LAKE HWY | | | | ADDISON | MI | 49220-9314 |
| HICKS, JOHN M | 2250 E RAHN RD | | | | DAYTON | OH | 45440-2539 |
| HICKS, JOHN W | 757 HELMSMAN WAY | | | | PALM HARBOR | FL | 34685-1616 |
| HICKS, JONATHAN | 20 WESTMEAD PLACE | | | | ACWORTH | GA | 30101-5930 |
| HICKS, JONATHAN | LANCE COOPER | 701 WHITLOCK AVE SW | | | MARIETTA | GA | 30064 |
| HICKS, JOSEPH B | 15755 PARK VILLAGE BUILDING #35 | | | | TAYLOR | MI | 48180 |
| HICKS, JOSHUA | 3220 WESTWOOD PKWY | | | | FLINT | MI | 48503-4679 |
| HICKS, JOYCE | 201 LAKE PARK LOOP | | | | MOUNTAIN HOME | AR | 72653-6770 |
| HICKS, JOYCELINE M | 1032 LUDWICK WAY | | | | LAWRENCEVILLE | GA | 30045 |
| HICKS, JUDITH A | 2750 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2944 |
| HICKS, JUNE M | RT = 1 13516 N HOWE | | | | EAGLE | MI | 48822 |
| HICKS, KAREN D | 53977 STEVENS LN | | | | THREE RIVERS | MI | 49093-9669 |
| HICKS, KAREN N. | 45703 LAKEVIEW CT APT 9103 | | | | NOVI | MI | 48377-3815 |
| HICKS, KAREN S | 308 STONER RD | | | | LANSING | MI | 48917-3782 |
| HICKS, KARL M | 29145 HAZELWOOD ST | | | | INKSTER | MI | 48141-1661 |
| HICKS, KATHLEEN S | 4996 DEER RUN LN | | | | HOLT | MI | 48842-1527 |
| HICKS, KATHLEEN SUE | 4996 DEER RUN LN | | | | HOLT | MI | 48842-1527 |
| HICKS, KATHY A. | 106 SHELL FALLS DR | | | | APOLLO BEACH | FL | 33572-3126 |
| HICKS, KAY D | 490 EDITH BLVD | | | | HUNTINGTON | IN | 46750-1302 |
| HICKS, KAY DIANE | 490 EDITH BLVD | | | | HUNTINGTON | IN | 46750-1302 |
| HICKS, KEEYANA | 18603 HARLOW ST | | | | DETROIT | MI | 48235-3276 |
| HICKS, KEITH A | 11100 KY HIGHWAY 185 | | | | BOWLING GREEN | KY | 42101-3302 |
| HICKS, KEITH A | 9984 STODDARD RD | | | | ADRIAN | MI | 49221-9438 |
| HICKS, KEITH ALLEN | 11100 KY HIGHWAY 185 | | | | BOWLING GREEN | KY | 42101-3302 |
| HICKS, KENNETH J | 907 BARRY LN | | | | CLEBURNE | TX | 76031-7758 |
| HICKS, KENNETH J | PO BOX 231 | | | | NEY | OH | 43549-0231 |
| HICKS, KIM A | 3232 N 1200 E | | | | SHERIDAN | IN | 46069-8740 |
| HICKS, KIMBERLY R | 3695 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4518 |
| HICKS, LARRY | 9406 N GOWER AVE | | | | KANSAS CITY | MO | 64154-1292 |
| HICKS, LARRY A | 29 PINEY HILL RD | | | | AIRVILLE | PA | 17302-9426 |
| HICKS, LARRY A | 42 CHARTWELL CT | | | | PERRYVILLE | MD | 21903-2426 |
| HICKS, LARRY D | 16950 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-2904 |
| HICKS, LARRY E | 1130 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-2398 |
| HICKS, LARRY E | PO BOX 1262 | | | | LOGANSPORT | IN | 46947-7262 |
| HICKS, LAVERDA A | HARRIET TUVMANTERRACE | 550 NEGLEY RUN BLVD #104 | | | PITTSBURG | PA | 15206 |
| HICKS, LAWRENCE D | PO BOX 534 | | | | WADDINGTON | NY | 13694-0534 |
| HICKS, LAWRENCE DAVID | PO BOX 534 | | | | WADDINGTON | NY | 13694-0534 |
| HICKS, LAWRENCE L | 6812 CHAMPANA DR | | | | FLORISSANT | MO | 63033-8024 |
| HICKS, LEESA | COOPER LANCE A - COOPER FIRM | 701 WHITLOCK AVENUE SW | | | MARIETTA | GA | 30064 |
| HICKS, LENA | 3034 GARFIELD | | | | KANSAS CITY | MO | 64109 |
| HICKS, LEOLA M | 2609 DONNA DR | | | | WILLIAMSTON | MI | 48895-9575 |
| HICKS, LEON | 27650 TUNGSTEN RD APT 108A | | | | EUCLID | OH | 44132-3045 |
| HICKS, LEON F | 2110 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9737 |
| HICKS, LEONARD | 16835 LINWOOD ST | | | | DETROIT | MI | 48221-3126 |
| HICKS, LEONARD S | 11895 SE 71ST AVENUE RD | | | | BELLEVIEW | FL | 34420-4671 |
| HICKS, LESLIE | PO BOX 3546 | | | | FARMINGTON HILLS | MI | 48333-3546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HICKS, LESTER W | 148 CROSS AVE | | | | NEW CASTLE | DE | 19720-2054 |
| HICKS, LETINIA B | 15 SMITH RD | | | | NEWNAN | GA | 30263-3948 |
| HICKS, LEWELLYN | 18516 WASHBURN ST | | | | DETROIT | MI | 48221-1977 |
| HICKS, LILLIAN G | 1159 BOHEMIA MILL RD | | | | MIDDLETOWN | DE | 19709-9755 |
| HICKS, LINDA L | 217 3RD AVE | | | | TAWAS CITY | MI | 48763-9201 |
| HICKS, LISA | 7364 LANEWOOD DR | | | | DAVISON | MI | 48423-9339 |
| HICKS, LONNIE A | 11831 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-9730 |
| HICKS, LOUIS F | 4844 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5910 |
| HICKS, LOUISE M | 1005 HUMP RD | | | | LOCKBRIDGE | WV | 25976-9593 |
| HICKS, LOUISE M | 4051 ELLERY AVE | | | | DAYTON | OH | 45439-2133 |
| HICKS, LOY E | 723 RED CLOVER AVE | | | | BOWLING GREEN | KY | 42101-7523 |
| HICKS, LUCILLE | 931 EMERSON ST | | | | SAGINAW | MI | 48607-1708 |
| HICKS, LYNDA K | 5882 WARNER MEADOWS DR | | | | WESTERVILLE | OH | 43081-8691 |
| HICKS, MADIE A | 608 ROWAN COURT | | | | NASHVILLE | TN | 37207 |
| HICKS, MARGARET A | 127 W FARRELL AVE APT B6 | | | | EWING | NJ | 08618-2207 |
| HICKS, MARGARET L | 6174 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| HICKS, MARGARET M | 2010 MANATEE AVE E | IHS @ BRADEN RIVER | | | BRADENTON | FL | 34208-1560 |
| HICKS, MARGARET M | IHS @ BRADEN RIVER | 2010 MANITEE AVE E | | | BRADENTON | FL | 34208-1560 |
| HICKS, MARGARET S | 3005 BELVEDERE LN | | | | DECATUR | GA | 30032-2703 |
| HICKS, MARGUERITA | 15854 BURTON ST | | | | LANSING | MI | 48906-1103 |
| HICKS, MARGUERITE L | 1802 WILLOW DR | | | | TROTWOOD | OH | 45426 |
| HICKS, MARIAN | 1807 MILL RUN CIR | | | | TAMPA | FL | 33613-4160 |
| HICKS, MARIAN R | 1124 TAYLOR LN | | | | LEWISVILLE | TX | 75077-2569 |
| HICKS, MARIE | 17167 ARLINGTON ST | | | | DETROIT | MI | 48212-1518 |
| HICKS, MARIE E | 118 HARMONY CREST DR | | | | NEWARK | DE | 19713-1971 |
| HICKS, MARILYN | 234 HART ST | | | | ROMEO | MI | 48065-5277 |
| HICKS, MARION | 195 CLINTON LN | | | | MARION | NC | 28752-7092 |
| HICKS, MARION L | 2342 STIEBER ST | | | | WESTLAND | MI | 48186-4424 |
| HICKS, MARIUS R | 2110 GREGORY AVE | | | | YOUNGSTOWN | OH | 44511-2206 |
| HICKS, MARJEAN | 15024 STRATHMOOR ST | | | | DETROIT | MI | 48227-2934 |
| HICKS, MARJORIE A | 683 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4250 |
| HICKS, MARJORIE R | 1706 HIGH MEADOWS DR | | | | NORMAN | OK | 73071-7425 |
| HICKS, MARK D | 18930 HOLBROOK AVE | | | | EASTPOINTE | MI | 48021-2054 |
| HICKS, MARLENE | 801 CLINE ST | | | | LAS VEGAS | NV | 89145-6235 |
| HICKS, MARTIN D | 12202 N 22ND ST APT 221 | | | | TAMPA | FL | 33612-4970 |
| HICKS, MARVIN T | 6125 MOUNT ZION RD | | | | EAST BERNSTADT | KY | 40729-7327 |
| HICKS, MARY A | 1412 KILLIAN DR | | | | BEECH GROVE | IN | 46107-2547 |
| HICKS, MARY A | 20506 ROSELAWN ST | | | | DETROIT | MI | 48221-1194 |
| HICKS, MARY E | 4105 BRENTWOOD DR | | | | INDIANAPOLIS | IN | 46236 |
| HICKS, MARY H | 1527 S H ST | | | | ELWOOD | IN | 46036-2310 |
| HICKS, MARY JO | 197 WASHINGTON AVE | | | | CAMDEN | TN | 38320-1129 |
| HICKS, MARY L | 1144 N WASHINGTON ST | | | | MARION | IN | 46952-2202 |
| HICKS, MARY L | 1914 N WAUGH ST | | | | KOKOMO | IN | 46901-2402 |
| HICKS, MARY L | 3480 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1976 |
| HICKS, MARY L | 851 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1763 |
| HICKS, MARY L | 8743 N 700W | | | | FOUNTAINTOWN | IN | 46130-9746 |
| HICKS, MARY L | APT 13H | 400 2ND AVENUE | | | NEW YORK | NY | 10010-4016 |
| HICKS, MARY N | 129 GODFROY | | | | SOMERSET | IN | 46984 |
| HICKS, MARY NELL | 129 GODFROY | | | | SOMERSET | IN | 46984 |
| HICKS, MARY R | 39 WOODBERRY RD | | | | LITTLE ROCK | AR | 72212-2771 |
| HICKS, MATTHEW C | 6652 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2981 |
| HICKS, MAURICE A | 7300 NW 30TH PL APT 528 | | | | SUNRISE | FL | 33313-1040 |
| HICKS, MAXINE V | 2113 MARION AVE | | | | LANSING | MI | 48910-2616 |
| HICKS, MELVIN D | 9514 WASHINGTON ST | | | | ROMULUS | MI | 48174-1547 |
| HICKS, MICHAEL | 621 CATHERINE ST | | | | SAGINAW | MI | 48602-4747 |
| HICKS, MICHAEL J | 1360 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1600 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HICKS, MICHAEL J | 1901 SCHALLER ST | | | JANESVILLE | WI | 53546-5769 |
| HICKS, MICHAEL J | 7 LOREWOOD AVE | | | WILMINGTON | DE | 19804-1546 |
| HICKS, MICHELLE | 3282 WEATHERFORD DR NW APT 2A | | | GRAND RAPIDS | MI | 49544-6987 |
| HICKS, MICHELLE D | 20520 ANNCHESTER RD | | | DETROIT | MI | 48219-1462 |
| HICKS, MILDRED D | 1461 CENTER SPRING AVE | | | WAYNESVILLE | OH | 45068-8781 |
| HICKS, MINNIE L | 9468 TERRY ST | | | ROMULUS | MI | 48174-1555 |
| HICKS, MORRIS J | 2530 CHATHAM WOODS DR SE | | | GRAND RAPIDS | MI | 49546-6753 |
| HICKS, MORRIS W | 3443 LUM RD | | | LAPEER | MI | 48446-8342 |
| HICKS, NADIA S | 223 GLENSIDE CT | | | TROTWOOD | OH | 45426-2733 |
| HICKS, NANCY L | 9652 CHASE BRIDGE RD | | | ROSCOMMON | MI | 48653-9772 |
| HICKS, NEIL H | 5080 WEBSTER RD | | | FLUSHING | MI | 48433-9028 |
| HICKS, NORENE S | 8808 WINCHESTER RIDGE DR | | | FORT WAYNE | IN | 46819-2271 |
| HICKS, ODELL | 26 DAYTON LN. | | | ESSIE | KY | 40827-0827 |
| HICKS, ORLIE K | 2517 NE RIVER RD | | | LAKE MILTON | OH | 44429-9780 |
| HICKS, PAMELA J | 5962 E 1200 S | | | GALVESTON | IN | 46932 |
| HICKS, PATRICIA | 53 LATTICE DR | | | LEESBURG | FL | 34788-7967 |
| HICKS, PATSY M | 2339 ULA DR | | | CLIO | MI | 48420-1065 |
| HICKS, PAUL | 8837 S MICHIGAN AVE | | | CHICAGO | IL | 60619-6632 |
| HICKS, PAUL D | 4663 E 100 S | | | ANDERSON | IN | 46017-9370 |
| HICKS, PAUL E | 1194 CARTER DR | | | FLINT | MI | 48532-2705 |
| HICKS, PAUL L | 4595 E 100 S | | | ANDERSON | IN | 46017-9624 |
| HICKS, PEARL J | 1214 FRANKSTOWN ROAD | | | JOHNSTOWN | PA | 15902-1212 |
| HICKS, PEGGY S | 5233 PARKHURST DR | | | SHEFFIELD VILLAGE | OH | 44054-2959 |
| HICKS, PERRY L | 821 N ARAPAHO ST | | | INDEPENDENCE | MO | 64056-1966 |
| HICKS, PHILLIP S | 1203 N NAIL PKWY | | | MOORE | OK | 73160-4721 |
| HICKS, PHILLIP S | 1504 HARWELL DR APT 1412 | | | ARLINGTON | TX | 76011-8935 |
| HICKS, PHYLLIS A | 43 BROADWAY HICKS APT #1 | | | SHELBY | OH | 44875 |
| HICKS, RAMON G | 9652 CHASE BRIDGE RD | | | ROSCOMMON | MI | 48653-9772 |
| HICKS, RANDALL W | 52700 JOHNSON RD | | | THREE RIVERS | MI | 49093-8414 |
| HICKS, RANDOLPH | PO BOX 330273 | 719 HANCOCK ST | | BROOKLYN | NY | 11233-0273 |
| HICKS, RAYMOND E | LOT 199 | 14100 TAMIAMI TRAIL EAST | | NAPLES | FL | 34114-8453 |
| HICKS, RAYMOND L | 2122 S WASHINGTON AVE | | | SAGINAW | MI | 48601-3229 |
| HICKS, RICHARD L | 3913 S SHERMAN DR | | | INDEPENDENCE | MO | 64055-4163 |
| HICKS, RICHARD L | 460 5TH ST | | | TOLEDO | OH | 43605-2016 |
| HICKS, RICHARD M | 5245 SUMMERFIELD ST | | | KALAMAZOO | MI | 49004-9529 |
| HICKS, RICHARD P | 14388 STRATFORD AVE | | | LATHROP | CA | 95330-9716 |
| HICKS, RICHIE L | 6836 CARLSEN AVE | | | INDIANAPOLIS | IN | 46214-3240 |
| HICKS, RICHIE LEIGH | 6836 CARLSEN AVE | | | INDIANAPOLIS | IN | 46214-3240 |
| HICKS, ROBERT B | 8588 CRESCENT BEACH RD | | | PIGEON | MI | 48755-9711 |
| HICKS, ROBERT B | PO BOX 73 | | | CLIO | MI | 48420-0073 |
| HICKS, ROBERT E | 22942 STATE HIGHWAY 16 | | | TOMAH | WI | 54660-6828 |
| HICKS, ROBERT E | 468 CARVER LN | | | BEDFORD | IN | 47421-7471 |
| HICKS, ROBERT F | 2089 BELLE MEADE DR | | | DAVISON | MI | 48423-2060 |
| HICKS, ROBERT H | 2227 MINERAL POINT AVE | | | JANESVILLE | WI | 53548-2735 |
| HICKS, ROBERT J | 14697 BOICHOT RD | | | LANSING | MI | 48906-1097 |
| HICKS, ROBERT J | 326 SYCAMORE ST | | | CHESTERFIELD | IN | 46017-1554 |
| HICKS, ROBERT J | 6397 SCANTUARY CT | | | GRAND BLANC | MI | 48439 |
| HICKS, ROBERT J | 6424 WOODBURNE CT | | | GRAND BLANC | MI | 48439-9476 |
| HICKS, ROBERT J | 703 GALAXIE AVE | | | HARRISONVILLE | MO | 64701-1525 |
| HICKS, ROBERT J | 8611 TINDALL RD | | | DAVISBURG | MI | 48350-1686 |
| HICKS, ROBERT J | PO BOX 438 | | | ROCKY POINT | NC | 28457-0438 |
| HICKS, ROBERT L | 1502 COUNTY ROAD 4530 | | | DECATUR | TX | 76234-5428 |
| HICKS, ROBERT L | 15618 BEACH PEBBLE WAY | | | FORT MYERS | FL | 33908-3355 |
| HICKS, ROBERT L | 2624 THOMAN PL | | | TOLEDO | OH | 43613-3843 |
| HICKS, ROBERT L | 680 W. 5511 SOUTH | | | RUSSIAVILLE | IN | 46979 |
| HICKS, ROBERT LYNN | 2624 THOMAN PL | | | TOLEDO | OH | 43613-3843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKS, ROBERT S | 7364 LANEWOOD DR | | | | DAVISON | MI | 48423-9339 |
| HICKS, ROBERT SCOTT | 7364 LANEWOOD DR | | | | DAVISON | MI | 48423-9339 |
| HICKS, ROBERT W | 5430 UNITY TRL | | | | INDIANAPOLIS | IN | 46268-4025 |
| HICKS, ROBERT W | 6416 SAVANNAH AVE | | | | CINCINNATI | OH | 45239-4974 |
| HICKS, ROBERT Y | 20481 BALFOUR ST APT 2 | | | | HARPER WOODS | MI | 48225-1556 |
| HICKS, ROBIN L | 3021 WESTFALL PKWY APT D | | | | CARMEL | IN | 46033-3665 |
| HICKS, ROGER L | 693 GLENSHEE DR | | | | WENTZVILLE | MO | 63385-2862 |
| HICKS, RONALD | 2173 MILESBURN DR | | | | DAYTON | OH | 45439-3027 |
| HICKS, RONALD L | 5236 LENNON RD | | | | FLINT | MI | 48507-1046 |
| HICKS, ROY | 1506 STANLEY ST | | | | SAGINAW | MI | 48602-1059 |
| HICKS, ROY L | 11240 HUBBARD RD | | | | KANSAS CITY | KS | 66109-4715 |
| HICKS, RUBY A | 321 FOSTER AVE | | | | ELYRIA | OH | 44035-3568 |
| HICKS, RUBY LEE | 17421 ARLINGTON ST | | | | DETROIT | MI | 48212-1007 |
| HICKS, RUBY M | 93 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1839 |
| HICKS, RUBY RAE | 15854 WASHBURN ST | | | | DETROIT | MI | 48238-1066 |
| HICKS, RUSSELL L | 64 CAMPUS DR W | | | | AMHERST | NY | 14226-2532 |
| HICKS, RUSSELL R | 799 REVERE AVE | | | | N TONAWANDA | NY | 14120-3416 |
| HICKS, RYAN D | 4000 W 199TH ST | | | | STILWELL | KS | 66085-9086 |
| HICKS, SADIE B | 12130 E OUTER DR | | | | DETROIT | MI | 48224-2632 |
| HICKS, SADIE F | 10008 OLD LUMBERTON RD | | | | EVERGREEN | NC | 28438-9180 |
| HICKS, SALLIE J | 4192 LEITH ST | | | | BURTON | MI | 48509-1033 |
| HICKS, SAMMY R | 1007 JEFFERSON ST | | | | COVINGTON | IN | 47932-1553 |
| HICKS, SAMMY W | 34940 HUNTER AVE | | | | WESTLAND | MI | 48185-7053 |
| HICKS, SANDRA A | 29661 JUDITH ST | | | | INKSTER | MI | 48141-3416 |
| HICKS, SARAH E | 212 SHEETS ST | | | | UNION | OH | 45322-3118 |
| HICKS, SARAH L | 4146 WESTBOURNE CIR | | | | SARASOTA | FL | 34238-3248 |
| HICKS, SELMA O. | 2227 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2735 |
| HICKS, SHARON M | 16430 PARK LAKE RD LOT 165 | | | | EAST LANSING | MI | 48823-9467 |
| HICKS, SHIRLEY M | 19 EDGEWOOD DR | | | | MEDINA | NY | 14103-9565 |
| HICKS, SHIRLEY POLA | 2880 OLT RD | | | | DAYTON | OH | 45418-1824 |
| HICKS, SIDNEY G | PO BOX 264 | | | | RANDALLSTOWN | MD | 21133-0264 |
| HICKS, SPENCER | 4393 MARLOWE ST | | | | DAYTON | OH | 45416-1818 |
| HICKS, STANLEY | 225 TROGDON LN | | | | BEDFORD | IN | 47421-8652 |
| HICKS, STELLA M | 159 E POLK ST | | | | ORLEANS | IN | 47452-1026 |
| HICKS, STEPHEN C | 11419 LAKE SHORE DR | | | | CHARLEVOIX | MI | 49720-8703 |
| HICKS, STEVEN L. | 4797 SADDLEBAG LAKE RD | | | | WOODLAND | MI | 48897-9657 |
| HICKS, SUE E | 6415 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| HICKS, SUNNY K | 9491 E 100 S | | | | GREENTOWN | IN | 46936-9157 |
| HICKS, SYLVESTER | 4337 6TH ST | | | | ECORSE | MI | 48229-1111 |
| HICKS, TAMARA L | 17612 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4718 |
| HICKS, TERESA L | 118 SW SUN GARDEN LN | | | | LEES SUMMIT | MO | 64064-7878 |
| HICKS, TERESA L | 405 NW EASTWOOD DR | | | | BLUE SPRINGS | MO | 64014-1635 |
| HICKS, THEODORE R | 20506 ROSELAWN STREET | | | | DETROIT | MI | 48221-1194 |
| HICKS, THERESA | 2021 SPARROW STREET | | | | SPRING HILL | TN | 37174-2688 |
| HICKS, THERESA M | 804 LONGVALE DR | | | | DAYTON | OH | 45427-2225 |
| HICKS, THERON J | 220 SMITH ST | | | | PORTLAND | MI | 48875 |
| HICKS, THOMAS D | 8766 PETRIEVILLE HWY | | | | EATON RAPIDS | MI | 48827-9203 |
| HICKS, THOMAS E | 8554 WEDD ST | | | | OVERLAND PARK | KS | 66212-4630 |
| HICKS, THOMAS L | 2010 MT ELLIOTT | | | | FLINT | MI | 48504 |
| HICKS, THOMAS L | 5036 N 350 E | | | | ANDERSON | IN | 46012-9531 |
| HICKS, THOMAS L | PO BOX 945 | | | | TRAVELERS REST | SC | 29690-0945 |
| HICKS, THOMAS M | 6801 W 70TH ST LOT 58 | | | | SHREVEPORT | LA | 71129-2334 |
| HICKS, THOMAS M | LOT 58 | 6801 WEST 70TH STREET | | | SHREVEPORT | LA | 71129-2334 |
| HICKS, TIMOTHY C | 4165 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2603 |
| HICKS, TIMOTHY D | 6362 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8638 |
| HICKS, TIMOTHY DOUGLAS | 6362 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKS, TIMOTHY L | 3549 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9307 |
| HICKS, TOMMY | 1929 FIRLAWN DR | | | | TOLEDO | OH | 43614-3519 |
| HICKS, TONY C | PO BOX 175 | | | | SOMERSET | IN | 46984-0175 |
| HICKS, TRACY L | 2764 BALSAM CT | | | | ROCKFORD | IL | 61109-6086 |
| HICKS, TREAMON | 13100 SYRACUSE ST | | | | DETROIT | MI | 48212-2418 |
| HICKS, UNA M | 11400 MAPLE LN | | | | GLADWIN | MI | 48624-7502 |
| HICKS, VANASSA J | 9420 NORTH WEBSTER ROAD | | | | CLIO | MI | 48420-8546 |
| HICKS, VANASSA JUNE | 9420 NORTH WEBSTER ROAD | | | | CLIO | MI | 48420-8546 |
| HICKS, VANESSA MARIE | 3719 EVERGREEN PKWY | | | | FLINT | MI | 48503-4565 |
| HICKS, VERNA J | 356 ORIOLE ST | | | | LAPEER | MI | 48446-2372 |
| HICKS, VESTAL E | 40 LYRIC DR | | | | NEWARK | DE | 19702-4521 |
| HICKS, VICKIE L | 624 GRATIOT AVENUE | | | | SAGINAW | MI | 48602-2003 |
| HICKS, VICTOR T | 7011 SHARON RD | | | | FREDERICKSBRG | VA | 22407-8525 |
| HICKS, VINCENT J | 151 PENNS GRANT DR | | | | MORRISVILLE | PA | 19067-4918 |
| HICKS, VIRGIL | 490 MOORES RD | | | | TYNER | KY | 40486-8917 |
| HICKS, VIRGINIA G | 410 CLARANNA AVE | | | | DAYTON | OH | 45419-1823 |
| HICKS, VIVIAN J | 430 W 125TH ST APT 17D | | | | NEW YORK | NY | 10027-4254 |
| HICKS, W H | 848 COLONIAL CT | | | | BIRMINGHAM | MI | 48009-3871 |
| HICKS, W HERSCHEL | 848 COLONIAL COURT | | | | BIRMINGHAM | MI | 48009-3871 |
| HICKS, WALLACE G | 57 VAN BUREN DR | | | | HAMILTON | OH | 45011-4657 |
| HICKS, WALTER | PO BOX 967 | | | | FLINT | MI | 48501-0967 |
| HICKS, WALTER L | 3075 LANNING DR | | | | FLINT | MI | 48506-2050 |
| HICKS, WALTER LYLE | 3075 LANNING DR | | | | FLINT | MI | 48506-2050 |
| HICKS, WANDA N | 5925 BRADLEY DR | | | | TIPP CITY | OH | 45371-2107 |
| HICKS, WHITELAW R | 1647 W CHESTNUT ST | | | | LOUISVILLE | KY | 40203-1689 |
| HICKS, WILLIAM | 4624 JULIUS BLVD | | | | WESTLAND | MI | 48186-5127 |
| HICKS, WILLIAM A | 10586 WILLIAMS RD | | | | DEWITT | MI | 48820-9774 |
| HICKS, WILLIAM H | 4357 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| HICKS, WILLIAM L | 136 POND RD | | | | OLIVER SPRINGS | TN | 37840-3301 |
| HICKS, WILLIAM L | 3043 SKYLAND DR | | | | SNELLVILLE | GA | 30078-3893 |
| HICKS, WILLIAM P | 1420 VAN DYKE RD | | | | HOLT | MI | 48842-9540 |
| HICKS, WILLIAM P | 243 S CLINTON ST | | | | BALTIMORE | MD | 21224-2343 |
| HICKS, WILLIAM R | 2324 BERKLEY CT | | | | SAGINAW | MI | 48601-2064 |
| HICKS, WILLIE | 12884 SPARLING ST | | | | DETROIT | MI | 48212-2441 |
| HICKS, WILLIE C | 9537 TYLER TARRACE | | | | JONESBORO | GA | 30238 |
| HICKS, WILLIE D | 7222 DELINA RD | | | | PETERSBURG | TN | 37144-2009 |
| HICKS, WILMA R | 4438 WOODBRIAR DR | | | | FLINT | MI | 48507-3534 |
| HICKS, YVONNE D | 1096 DOVER RD | | | | PONTIAC | MI | 48341-2349 |
| HICKS, ZELMA L | 13600 MEYERS RD | | | | DETROIT | MI | 48227-3991 |
| HICKS, ZELMA L | 22158 DANTE ST APT 205 | | | | OAK PARK | MI | 48237-2833 |
| HICKS-CRISWELL, CLARA A | 2711 CHERRYWOOD AVE | | | | NEW CASTLE | IN | 47362-1851 |
| HICKS-TIBBS, MARY E | 876 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1943 |
| HICKSON JR, PAUL W | 3901 GROVELAND AVE | | | | BALTIMORE | MD | 21215 |
| HICKSON NEISHA | 500 CHINA GROVE LANE | | | | GEORGETOWN | SC | 29440-4140 |
| HICKSON PHYLLIS | 7021 HONEY CREEK LN | | | | SHREVEPORT | LA | 71107-8621 |
| HICKSON, ALLAN J | 5217 GLEN ECHO AVE | | | | SARASOTA | FL | 34234-3024 |
| HICKSON, BARBARA P | 3231 DONNEBROOK LN SE | | | | ATLANTA | GA | 30354-2403 |
| HICKSON, BERTHA M | 503 BERRY PATCH LN | | | | WHITE LAKE | MI | 48386-2006 |
| HICKSON, CAROL J | 110 ROYAL PALM BLVD | | | | PANAMA CITY BEACH | FL | 32408-5277 |
| HICKSON, CATHERINE R | 4211 ANN ST | | | | SAGINAW | MI | 48603-4109 |
| HICKSON, CHRISTOPHE G | 5 ANDERSON ST APT 4F | | | | NEW ROCHELLE | NY | 10801-6422 |
| HICKSON, CYNDEE L | 15944 84TH AVE N | | | | WEST PALM BEACH | FL | 33418-1848 |
| HICKSON, ESTHER A | 6860 WEGNER RD | | | | SAGINAW | MI | 48609-6858 |
| HICKSON, HAROLD D | 2869 CATERHAM DR | | | | WATERFORD | MI | 48329-2617 |
| HICKSON, HAROLD DOUGLAS | 2869 CATERHAM DR | | | | WATERFORD | MI | 48329-2617 |
| HICKSON, HERBERT | 17 BOHN CT | | | | BALTIMORE | MD | 21237-3926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKSON, HERMAN | 32 SYCAMORE AVE | | | | MOUNT VERNON | NY | 10553-1214 |
| HICKSON, JACK L | 1431 HAMILTON DR | | | | GREENWOOD | IN | 46143-7033 |
| HICKSON, JACKIE K | 701 N CRESCENT DR | | | | FRANKFORT | IN | 46041-2241 |
| HICKSON, JAMES P | 902 HONEYTREE LN | | | | CAMP | AR | 72520-9569 |
| HICKSON, LARRY N | 110 ROYAL PALM BLVD | | | | PANAMA CITY | FL | 32408-5277 |
| HICKSON, PHYLLIS A | 7021 HONEY CK LANE | | | | SHREVEPORT | LA | 71107 |
| HICKSON, RICHARD G | 503 BERRY PATCH LN | | | | WHITE LAKE | MI | 48386-2006 |
| HICKSON, WALDINE | 105 CREEK SIDE DRIVE | | | | PULASKI | TN | 38478-8602 |
| HICKSTEIN III, WILLIAM A | PO BOX 61 | | | | BEDFORD PARK | IL | 60501-0061 |
| HICOK, HARRISON M | 2275 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1545 |
| HICOK, LINDA | 2275 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1545 |
| HICOM CHEVROLET SDN BHD | LEGAL MANAGER | LEVEL 5, WISMA DRB-HICOM | NO. 2, JALAN USAHAWAN U1/8, SEKSYEN U1 | SHAH ALAM SELANGOR DARUL EHSAN 40150 MALAYSIA | | | |
| HICOM CHEVROLET SDN BHD | SEKSYEN U1 | U1/8 NO. 2 LEVEL 3 | | 40150 SHAH ALAM SELANGOR DURUL EHSAN MALAYSIA | | | |
| HICOM-CHEVROLET SDN BHD | GENERAL MANAGER, HUMAN RESOURCES | LEVEL 5, WISMA DRB-HICOM | NO. 2, JALAN USAHAWAN U1/8, SEKSYEN U1 | SHAH ALAM SELANGOR DARUL EHSAN 40150 MALAYSIA | | | |
| HICOM-CHEVROLET SDN BHD | STE 3 2A LEVEL 3 WISMA DRB-HIC#2 JALAN USAHAWAN U1/8 SEKSYEN | | | 40150 MALAYSIA MALAYSIA | | | |
| HICOM-CHEVROLET SDN. BHD. á | SUITE 3.2A, LEVEL 3, WISMA DRB-HICOM, NO. 2 JALAN USAHAWAN U1/8, SEKSY | YUKONTORN WISADKOSIN á | | SHAH ALAM SELANGOR DARUL EHSAN 40150 á MALAYSIA | | | |
| HICOMOBIL SDN BHD (COMPANY NO.: 616613-K) | LEVEL 5 WISMA DRB-HICOM | NO. 2 JALAN USAHAWAN U1/8 SEKSYEN U1 | | SHAH ALAM SELANGOE DARUL EHSAN 40150 MALAYSIA | | | |
| HIDALGO COUNTY | ATTN JOHN T BANKS | PERDUE BRANDON FIELDER COLLINS & MOTT L L P | 3301 NORTHLAND DRIVE | SUITE 505 | AUSTIN | TX | 78731 |
| HIDALGO COUNTY | ATTN: JOHN T BANKS | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | 3301 NORTHLAND DRIVE SUITE 505 | | AUSTIN | TX | 78731 |
| HIDALGO COUNTY | PO BOX 178 | | | | EDINBURG | TX | 78540-0178 |
| HIDALGO COUNTY TREASURER | 300 SHAKESPEARE STREET | | | | LORDSBURG | NM | 88045 |
| HIDALGO COUNTY UNITED WAY | PO BOX 187 | | | | MCALLEN | TX | 78505-0187 |
| HIDALGO INDEPENDENT SCHOOL DISTRICT | ATTN JOHN T BANKS | PERDUE BRANDON FIELDER COLLINS & MOTT L L P | 3301 NORTHLAND DRIVE | SUITE 505 | AUSTIN | TX | 78731 |
| HIDALGO INDEPENDENT SCHOOL DISTRICT | ATTN: JOHN T BANKS | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | 3301 NORTHLAND DRIVE SUITE 505 | | AUSTIN | TX | 78731 |
| HIDALGO INDEPENDENT SCHOOL DISTRICT | C/O JOHN T BANKS | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | 3301 NORTHLAND DR SUITE 505 | | AUSTIN | TX | 78731 |
| HIDALGO INDUSTRIAL | 2535 BRENNAN AVE | | | | FORT WORTH | TX | 76106-8408 |
| HIDALGO ISD/CITY COLLECTOR | PO BOX C | | | | HIDALGO | TX | 78557-3003 |
| HIDALGO JR, FRANK S | 800 NORTH CLINTON STREET | | | | GRAND LEDGE | MI | 48837-1104 |
| HIDALGO, AARON | 1326 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9005 |
| HIDALGO, ALFONSO L | 3334 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| HIDALGO, ANNA | 50 WHITE ST | | | | TARRYTOWN | NY | 10591-7611 |
| HIDALGO, ANTHONY | 15526 LONG CYPRESS DR | | | | RUSKIN | FL | 33573-0182 |
| HIDALGO, EFRAIN | 291 SOUTHWOOD DR | | | | TN OF TONA | NY | 14223-1077 |
| HIDALGO, GEORGE L | PO BOX 76 | | | | MARION | IN | 46952-0076 |
| HIDALGO, GEORGE L | PO BOX 76 | 1227 S LENFESTY ST | | | MARION | IN | 46952-0076 |
| HIDALGO, JOSE L | 66 CUSTER ST APT 112 | | | | BUFFALO | NY | 14214-1177 |
| HIDALGO, LEWIS | 115 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| HIDALGO, LUIS | 4 HEWITT AVE | | | | BUFFALO | NY | 14215-1512 |
| HIDALGO, MAX | 6170 TWILIGHT VIEW WAY | | | | EL PASO | TX | 79932-1081 |
| HIDALGO, RUBEN D | PO BOX 653 | | | | TARRYTOWN | NY | 10591-0653 |
| HIDALGO, SILVIA ELENA | 250 SEELEY ST APT 16 | | | | BROOKLYN | NY | 11218-1250 |
| HIDALGO, TRINA M | 249 CHURCH HILL DOWNS BLVD | | | | WILLIAMSTON | MI | 48895-9070 |
| HIDALGO, VELMA | 913 LONGWOOD AVE | | | | HAYWARD | CA | 94541-7154 |
| HIDAR FAMILY TRUST | UAD 06/11/07 | PAUL A HIDAR TTEE | 100 71ST STREET | | BROOKLYN | NY | 11209-1102 |
| HIDAY & RICKE PA | ACCT OF JOSEPH P SMITH | 8375 DIX ELLIS TRL STE 102 | | | JACKSONVILLE | FL | 32256-8281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIDAY MOTORS, INC. | 633 N MAIN ST | | | | BLUFFTON | IN | 46714-1349 |
| HIDAY MOTORS, INC. | LARRY HIDAY | 633 N MAIN ST | | | BLUFFTON | IN | 46714-1349 |
| HIDAY, BETTY R | 5437 CARLTON CT | | | | INDIANAPOLIS | IN | 46224-6846 |
| HIDAY, BRUCE R | C/O BRUCE R HIDAY II | PO BOX 3312 | | | LISLE | IL | 60532 |
| HIDAY, BRUCE R | PO BOX 3312 | C/O BRUCE R HIDAY II | | | LISLE | IL | 60532-8312 |
| HIDAY, CHARLES E | 319 S MAPLE ST | | | | GREENTOWN | IN | 46936-1569 |
| HIDAY, DONALD W | 1120 EVANS RD | | | | GAS CITY | IN | 46933-2237 |
| HIDAY, DONALD WAYNE | 1120 EVANS RD | | | | GAS CITY | IN | 46933-2237 |
| HIDAY, DOUGLAS K | 1411 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5605 |
| HIDAY, JACQUELINE L | 4670 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| HIDAY, JO G | 5817 MARBLE CT | | | | ANDERSON | IN | 46013-2026 |
| HIDAY, RALPH A | 1918 N BALSAM CT | | | | ANDERSON | IN | 46011-2729 |
| HIDAY, RICKY GENE | 4670 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| HIDAY, RONALD E | 5437 CARLTON COURT | | | | INDIANAPOLIS | IN | 46224-6846 |
| HIDAY, SUSAN C | 1411 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5605 |
| HIDAY, TAMMY W | 536 N 7TH ST | | | | MIDDLETOWN | IN | 47356-1022 |
| HIDAY, WILLIS | 824 W 575 S | | | | PENDLETON | IN | 46064-9159 |
| HIDDE, JEAN A | 5575 N NAVAJO AVE | | | | MILWAUKEE | WI | 53217-5040 |
| HIDDEN CREEK INDUSTRIES | 527 W US HIGHWAY 20 | | | | MICHIGAN CITY | IN | 46360-6835 |
| HIDDEN CREEK INDUSTRIES | 80 S 8TH ST STE 4508 | | | | MINNEAPOLIS | MN | 55402-2233 |
| HIDDEN CREEK INDUSTRIES | TARA MILES | SPRAGUE DEVICES | 527 W. US HWY 20 | | PLAINFIELD | IN | 46168 |
| HIDDEN VALLEY INVESTMENTS, INC. | JOSEPH HEROLD | 1550 AUTO PARK WAY | | | ESCONDIDO | CA | 92029-2059 |
| HIDDEN VALLEY TRANSPORTATION INC | PO BOX 3 | | | | MECHANICSTOWN | OH | 44651-0003 |
| HIDDIE, PAUL D | 8380 NORTHFIELD RD | | | | CLARENCE CTR | NY | 14032 |
| HIDECKER, DOUGLAS J | 17260 W ROSE LAKE RD | | | | LEROY | MI | 49655-8164 |
| HIDECKER, JEFFREY J | 1286 OTTO RD | | | | CHARLOTTE | MI | 48813-9765 |
| HIDECKER, JERRY E | 175 FAIRWAY CIRCLE | | | | WINTER HAVEN | FL | 33881-9711 |
| HIDEKI HAMAMOTO & | SACHIKO HAMAMOTO JT TEN | 11801 CLARA WAY | | | FAIRFAX STA | VA | 22039-1102 |
| HIDELL, CHARLES S | 419 KAANAPALI LN | | | | BASTROP | TX | 78602-5658 |
| HIDEN ANALYTICAL INC | 77 R 202 N - STE H | | | | PETERBOROUGH | NH | 03458 |
| HIDENET DOT COM INC | 7314 E CLAREMONT ST | | | | SCOTTSDALE | AZ | 85250-5527 |
| HIDENETCOM INC | 7314 E CLAREMONT ST | | | | SCOTTSDALE | AZ | 85250-5527 |
| HIDER JR, GERALD W | STE 19 | 12653 OSBORNE STREET | | | PACOIMA | CA | 91331-2158 |
| HIDER, JOHN C | 2517 OTTER LN | | | | JOHNS ISLAND | SC | 29455-6104 |
| HIDER, WILLIAM J | 448 SHILOH CREEK WAY | | | | INDIANAPOLIS | IN | 46234-9619 |
| HIDIDD, LINDA A | 15888 MYRTLE DR | | | | MACOMB | MI | 48042-2207 |
| HIDLAGO COUNTY | C/O JOHN T BANKS | PERDUE, BRANDON, FIELDER, COLLINS & MOTT LLP | 3301 NORTHLAND DR SUITE 505 | | AUSTIN | TX | 78731 |
| HIDLEY, TIMOTHY A | 48340 WALDEN RD | | | | MACOMB | MI | 48044-4914 |
| HIDOCK, PATRICIA | 6587 GOLF CLUB RD | | | | HOWELL | MI | 48843-9577 |
| HIDRI, ARDIAN | 13584 W ACAPULCO LN | | | | SURPRISE | AZ | 85379-8302 |
| HIDVEGI FRANK (445218) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIDVEGI, JOHN | 10 UNIVERSAL AVE | | | | ISELIN | NJ | 08830-2453 |
| HIDVEGI, MARIE A | 9806 MARIETTA AVE | | | | CLEVELAND | OH | 44102-3625 |
| HIDY, JAMES F | 2805 APT 209 | | | | AUBURN HILLS | MI | 48057 |
| HIDY, JAMES P | PO BOX 443 | | | | MASSENA | NY | 13662-0443 |
| HIDYJON S.A. | C/O HERMAN HENRIQUEZ | P.O. BOX 0830-00267 | | PANAMA REP OF PANAMA | | | |
| HIE JAE KIM | 33 SHELDON STREET | | | | ARDSLEY | NY | 10502-2504 |
| HIEB JANE | 7900 CALEDONIA DRIVE | | | | SAN JOSE | CA | 95135-2109 |
| HIEBEL RALF ERWIN | 23296 HIDDEN CREEK DR | | | | MACOMB | MI | 48042-5024 |
| HIEBER, GEBHARD A | 191 W HIGH ST APT 313 | | | | PAINESVILLE | OH | 44077-3359 |
| HIEBER, GERDA A | 2250 PAR LN APT 1021 | | | | WILLOUGHBY HILLS | OH | 44094-2930 |
| HIEBERT, BEN K | 4541 BOND RD | | | | ONONDAGA | MI | 49264-9725 |
| HIEBERT, BEVERLY A | 4541 BOND RD | | | | ONONDAGA | MI | 49264-9725 |
| HIEBERT, JIM L | 3510 CHRISIDE DR | | | | CORPUS CHRISTI | TX | 78415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIEBL, ERWIN J | 15066 STEPHENS DR | | | | EASTPOINTE | MI | 48021-1560 |
| HIEBL, RALF E | 23296 HIDDEN CREEK DR | | | | MACOMB | MI | 48042-5024 |
| HIEBLER, DORTHY E | 4702 HENSHAW LN | | | | PASADENA | MD | 21122-6162 |
| HIEF, LLOYD A | 516 SW 2ND ST | | | | RICHMOND | IN | 47374-5323 |
| HIEGEL, SHIRLEY F | 550 MUMFORD DR | | | | TROY | OH | 45373-2742 |
| HIEGELMEIRE TERRY | HIEGELMEIRE, TERRY | PO BOX 98 | | | LESLIE | MI | 49251 |
| HIEGER, DAVID B | 1518 DELAINE AVE | | | | DE SOTO | MO | 63020-2945 |
| HIEGER, RODNEY | KOPPEL & BATES | 817 S UNIVERSITY DR STE 100 | | | PLANTATION | FL | 33324-3345 |
| HIEHLE, RUTH I | 4217 IRELAN ST | | | | KETTERING | OH | 45440-1528 |
| HIEL TRUCKING OF OHIO INC | 22840 IL HWY 41 | | | | PRAIRIE CITY | IL | 61470 |
| HIEL, AGNES L | 1901 S CLINTON AVE | | | | TRENTON | NJ | 08610-6201 |
| HIEL, DAVID C | 1901 S CLINTON AVE | | | | TRENTON | NJ | 08610-6201 |
| HIELL, CHARLES | 2193 TRENT RD | | | | COLUMBUS | OH | 43229-5731 |
| HIELSCHER USA INC | 19 FOREST RD | | | | RINGWOOD | NJ | 07456-1912 |
| HIEMSTRA, BETTY | 7666 W R AVE | | | | KALAMAZOO | MI | 49009-8938 |
| HIEMSTRA, DAVID A | 730 9 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8323 |
| HIEMSTRA, DOROTHY L | 1600 WABASH AVE | | | | SOUTH HOLLAND | IL | 60473 |
| HIEMSTRA, EDWARD | PO BOX 468 | | | | MILAN | OH | 44846-0468 |
| HIEN NGUYEN | 4501 SUNSWEPT AVE | | | | SANTA ANA | CA | 92703-1231 |
| HIEN THAI | 5284 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5116 |
| HIENER GARY (445219) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIEP DO | 7076 BALMORAL DR | | | | WEST BLOOMFIELD | MI | 48322-2775 |
| HIEP HO | 617 SW 102ND ST | | | | OKLAHOMA CITY | OK | 73139-5524 |
| HIER, CATHERINE | 9216 SALEM | | | | DETROIT | MI | 48239-1518 |
| HIER, HARVEY J | 356 S SUNNYSIDE LN | | | | SPENCER | IN | 47460-6735 |
| HIER, HELEN | 164 FISCOE AVENUE | | | | SYRACUSE | NY | 13205-3007 |
| HIER, HELEN | C/O JOHN P GANDINO | 164 FISCOE AVENUE | | | SYRACUSE | NY | 13205 |
| HIER, KEVIN P | 6350 GALLERY DR | | | | CANTON | MI | 48187-5498 |
| HIERHOLZER ALAN (445220) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HIERHOLZER, DAVID G | 2854 DODSON GAP ROAD | | | | CULLEOKA | TN | 38451-2330 |
| HIERHOLZER, GORDON J | 1050 BORG AVE | | | | TEMPERANCE | MI | 48182-9601 |
| HIERHOLZER, GORDON JAMES | 1050 BORG AVE | | | | TEMPERANCE | MI | 48182-9601 |
| HIERHOLZER, JEAN A | 3015 WELLINGTON DR | | | | DAYTON | OH | 45410-3135 |
| HIERONYMUS TED | 9127 WHITE OAK RD | | | | KIRTLAND | OH | 44094-9754 |
| HIERONYMUS, BARBARA E | 4104 BERKSHIRE CT | | | | MIDLAND | MI | 48640-3302 |
| HIERROS DE LEVANTE S A | AUTOVIA IV PLANTA SIDERURGICA | AUTOVIA IV PLANTA SIDERURGICA | S/N | SAGUNTO VALENCIA 46500 SPAIN | | | |
| HIERS, BETTY | 726 MIMOSA ROAD | | | | PRATTVILLE | AL | 36067-2012 |
| HIERS, HUEY A | 115 ABNEY DR | | | | PRATTVILLE | AL | 36067-4428 |
| HIESE, GARY L | PO BOX 26 | | | | ADVANCE | IN | 46102-0026 |
| HIESHETTER, CONSTANCE | 1900 LARAWAY LN SE | C/O MARTHA LANDGREN TRUSTEE | | | GRAND RAPIDS | MI | 49546-6631 |
| HIESTAND, BETTY S | 224 20TH ST APT 1 | | | | BEDFORD | IN | 47421-4444 |
| HIESTAND, BRENT A | 14221 W COUNTY ROAD 250 S | | | | DALEVILLE | IN | 47334-9386 |
| HIESTAND, BRENT ALLEN | 14221 W COUNTY ROAD 250 S | | | | DALEVILLE | IN | 47334-9386 |
| HIESTAND, CHARLES H | 2008 N VALLEY DR | | | | MUNCIE | IN | 47304-9686 |
| HIESTAND, CLEM H | 1612 S IRVINGTON DR | | | | YORKTOWN | IN | 47396-1040 |
| HIESTAND, IDA G | 2000 E 22ND ST | | | | MUNCIE | IN | 47302-5468 |
| HIESTAND, KARL E | 8151 N LANGDON RD | | | | GASTON | IN | 47342-9393 |
| HIESTAND, NICHOLAS C | 2104 N VALLEY DR | | | | MUNCIE | IN | 47304-9685 |
| HIESTAND, RENATE | 9175 W M AVE | | | | KALAMAZOO | MI | 49009-7946 |
| HIESTAND, RYAN A | 2957 W MOHEE RD | | | | HARTFORD CITY | IN | 47348-9772 |
| HIESTER, ANNE D | 2137 MARKS CREEK RD | | | | KNIGHTDALE | NC | 27545-8231 |
| HIESTON, GEORGE O | 2701 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-9395 |
| HIETANEN, PAUL W | 14160 DAYTON AVE | | | | BEAR LAKE | MI | 49614-9693 |
| HIETANEN, ROBERT W | 1711 INVERNESS ST | | | | SYLVAN LAKE | MI | 48320-1634 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HIETBRINK, EARL H | 135 CASTLE RIDGE HTS | | | FAIRFIELD BAY | AR | 72088-4113 |
| HIETPAS GILBERT & MARY | N5724 NELSON RD | | | FOND DU LAC | WI | 54937-8303 |
| HIETT CHARLES O (429094) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HIETT, BARBARA A | 4669 MOUNT BRIGHTON DR | | | BRIGHTON | MI | 48116-9409 |
| HIETT, JERALYN | 157 INDIAN CREEK RD | | | HOHENWALD | TN | 38462-2495 |
| HIETT, KIP C | 2848 GLEN EAGLE DR | | | MONTROSE | CO | 81401-5389 |
| HIEUMY NGUYEN | PO BOX 10571 | | | MIDWEST CITY | OK | 73140-1571 |
| HIFUMI GAWNE | 291 S 9 MILE RD | | | LINWOOD | MI | 48634-9713 |
| HIG CAPITAL MANAGEMENT INC | 2701 TROY CENTER DRIVE,  STE. 445 | | | TROY | MI | 48084 |
| HIG CAPITAL MANAGEMENT INC | PO BOX 598 | 3226 COMMANDER DR | | ADDISON | TX | 75001-0598 |
| HIGA, MARCIA H | 91-1018 KAIAPELE ST | | | EWA BEACH | HI | 96706-6206 |
| HIGA, SHIGERU | 521 MCARAS CT | | | FLINT | MI | 48504-5205 |
| HIGAREDA ROMERO | HIGAREDA, HECTOR | 800 WEST 47TH STREET - 630 PLAZA CENTER BUILDING | | KANSAS CITY | MO | 64112 |
| HIGAREDA ROMERO | HIGAREDA, JULIE | 800 WEST 47TH STREET - 630 PLAZA CENTER BUILDING | | KANSAS CITY | MO | 64112 |
| HIGAREDA ROMERO | HIGAREDA, ROMERO | 800 WEST 47TH STREET - 630 PLAZA CENTER BUILDING | | KANSAS CITY | MO | 64112 |
| HIGAREDA, ROMERO | 9909 N MAYWOOD AVE | | | KANSAS CITY | MO | 64157-9668 |
| HIGASHIHAMA, JUN | 128 FREEDOM LN | | | MARTINSBURG | WV | 25405-6839 |
| HIGBEA, JEROLD C | 2377 DOMERSVILLE RD | | | DEFIANCE | OH | 43512-9115 |
| HIGBEE JR, LEON I | 2974 DRUM RD | | | MIDDLEPORT | NY | 14105-9732 |
| HIGBEE, DONALD L | 130 E 75TH ST | | | ANDERSON | IN | 46013-3902 |
| HIGBEE, JAMES C | 4457 CHESTNUT RIDGE RD APT 3 | | | BUFFALO | NY | 14228-3247 |
| HIGBEE, KATHERINE S | 5072 WINSTON DR | | | SWARTZ CREEK | MI | 48473-1225 |
| HIGBEE, LANGSTON E | 3121 YORKSHIRE RD | | | CLEVELAND HTS | OH | 44118-2429 |
| HIGBEE, MARK R | 13824 S GRANGE RD | | | EAGLE | MI | 48822-9766 |
| HIGBEE, THOMAS H | 2565 ROSEWOOD ST | | | JENISON | MI | 49428-8709 |
| HIGBIE, EDWARD L | 1347 CAPAC RD | | | BERLIN | MI | 48002-3013 |
| HIGBIE, JOHN M | 142 RAINBOW DR # 4260 | | | LIVINGSTON | TX | 77399-1042 |
| HIGBIE, KEITH D | 4242 W HOWE RD | | | DEWITT | MI | 48820-9201 |
| HIGBIE, MILDRED I | 1347 CAPAC RD | | | BERLIN | MI | 48002-3013 |
| HIGBIE, ROBERT W | 2754 SAWGRASS LOOP | | | RICHLAND | WA | 99354-2139 |
| HIGBIE, VERNON MCKINLEY | 1901 APPLE ST | | | GREENFIELD | IN | 46140-8987 |
| HIGBY I I I, JESS D | 3883 DORNOCH DR | | | WOOSTER | OH | 44691-6100 |
| HIGBY III, JESS D | 3883 DORNOCH DR | | | WOOSTER | OH | 44691-6100 |
| HIGBY, PAUL K | 324 CHAGEE LN | | | BREVARD | NC | 28712-8436 |
| HIGBY, YVETTE S | 1410 E 8TH ST | | | ANDERSON | IN | 46012-4106 |
| HIGDON LEONARD U (481792) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HIGDON LINDA | 5650 UPPER BURNINGTOWN RD | | | FRANKLIN | NC | 28734-6411 |
| HIGDON, ANNA D | 1001 CIRCLE DR | | | HALETHORPE | MD | 21227-2325 |
| HIGDON, BARBARA | 32 MEADOW WOOD DR | | | ROCHESTER HILLS | MI | 48307-3082 |
| HIGDON, BILLIE G | 1519 DORELLEN AVE | | | FLINT | MI | 48532-5341 |
| HIGDON, BRANDON J | 5965 PARTERRA DR | | | INDIANAPOLIS | IN | 46237-2267 |
| HIGDON, CHARLES H | 88 CLAMPIT COVE RD | | | FRANKLIN | NC | 28734-6386 |
| HIGDON, DONNA L | 8100 DEER PATH | | | CINCINNATI | OH | 45243-1356 |
| HIGDON, DOUGLAS W | 8309 HOAGLAND RD | | | HOAGLAND | IN | 46745-9715 |
| HIGDON, DOUGLAS WILLIAM | 8309 HOAGLAND RD | | | HOAGLAND | IN | 46745-9715 |
| HIGDON, DWAYNE E | 14822 BRANSTRATOR RD | | | YODER | IN | 46798-9702 |
| HIGDON, GEORGE L | 1680 MACK BENDERMAN RD | | | CULLEOKA | TN | 38451-2201 |
| HIGDON, GLENNA M | 7252 MAPLECREST CIR | | | SWARTZ CREEK | MI | 48473-1595 |
| HIGDON, JOEL W | 1920 GRISSOM AVE SW | | | DECATUR | AL | 35603-2634 |
| HIGDON, JOSEPH J | 2108 KENDALL CLOSE NW | | | ACWORTH | GA | 30102-7956 |
| HIGDON, KENNETH M | 4000 NE BITTERSWEET DR | | | LEES SUMMIT | MO | 64064-1662 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HIGDON, LINDSEY PAIGE | 2588 S KEYSTONE AVE | | | INDIANAPOLIS | IN | 46203-4570 |
| HIGDON, M L | 1920 GRISSOM AVE SW | | | DECATUR | AL | 35603-2634 |
| HIGDON, MARTHA L | 1920 GRISSOM AVE SW | | | DECATUR | AL | 35603 |
| HIGDON, RAYMOND J | 304 CORONADO RD | | | INDIANAPOLIS | IN | 46234-2532 |
| HIGDON, ROBERT E | 1001 CIRCLE DR | | | BALTIMORE | MD | 21227-2325 |
| HIGDON, ROBERT O | 124 HARDIN RD | | | FALKVILLE | AL | 35622-8402 |
| HIGDON, RONALD C | 625 W LAWRENCE AVE | | | CHARLOTTE | MI | 48813-1425 |
| HIGDON, RONALD L | 519 POPLAR DR | | | PITTSBORO | IN | 46167-9058 |
| HIGDON, SANDRA M | 5211 TANGENT DR | | | WATERFORD | MI | 48327-2479 |
| HIGDON, SARAH J | BOX 34 | | | PATTONVILLE | TX | 75468-0034 |
| HIGDON, SARAH J | PO BOX 34 | | | PATTONVILLE | TX | 75468-0034 |
| HIGDON, SHIRLEY M | 14822 BRANSTRATOR RD | | | YODER | IN | 46798-9702 |
| HIGDON, STEPHANIE R | 11222 WIRRA WIRRA HILL | | | ROANOKE | IN | 46783-8921 |
| HIGDON, STEPHANIE RAE | 11222 WIRRA WIRRA HILL | | | ROANOKE | IN | 46783-8921 |
| HIGDON, TIMOTHY A | 22860 W BURT RD | | | BRANT | MI | 48614-8792 |
| HIGDON, TOM E | 34061 RICHARD ST | | | WAYNE | MI | 48184-2426 |
| HIGDON, WANDA L | 909 SHADY LAKE DR | | | BEDFORD | TX | 76021-4430 |
| HIGDON, WESLEY E | 2121 DERRICK RD | | | CHAPEL HILL | TN | 37034-2078 |
| HIGDON-CARR, NELL A | 1212 N WINTHROP RD | | | MUNCIE | IN | 47304-2957 |
| HIGE, ALFREDO R | 7189 GULLEY ST | | | TAYLOR | MI | 48180-1548 |
| HIGEL, CHARLES D | 540 ALLIGATOR DR | | | VENICE | FL | 34293-5707 |
| HIGEL, DONNELLY G | PO BOX 1164 | | | EVART | MI | 49631-1164 |
| HIGEL, JEFFREY C | 4690 N SMITH RD | | | DIMONDALE | MI | 48821-8714 |
| HIGEL, JENNIFER T | 4690 N SMITH RD | | | DIMONDALE | MI | 48821-8714 |
| HIGELMIRE I I I, CHARLES C | PO BOX 98 | | | LESLIE | MI | 49251-0098 |
| HIGELMIRE III, CHARLES C | PO BOX 98 | | | LESLIE | MI | 49251-0098 |
| HIGELMIRE JR, CHARLES C | 5653 BELLEVUE RD | | | ONONDAGA | MI | 49264-9752 |
| HIGELMIRE JR., STEVEN P | 11173 STONY POINT HWY | | | BELLEVUE | MI | 49021-9711 |
| HIGELMIRE JR., STEVEN PAUL | 11173 STONY POINT HWY | | | BELLEVUE | MI | 49021-9711 |
| HIGELMIRE, CAROLYN S | 4550 OLDS RD | | | ONONDAGA | MI | 49264-9713 |
| HIGELMIRE, DAVID D | 13267 CLINTON RD | | | ONONDAGA | MI | 49264-9611 |
| HIGELMIRE, DENNIS K | 4550 OLDS RD | | | ONONDAGA | MI | 49264-9713 |
| HIGELMIRE, KRISTIE | 5653 BELLEVUE RD | | | ONONDAGA | MI | 49264-9752 |
| HIGELMIRE, LINDA S | 13267 CLINTON RD | | | ONONDAGA | MI | 49264-9611 |
| HIGELMIRE, STEVEN P | 6373 S LACEY LAKE RD | | | BELLEVUE | MI | 49021-9451 |
| HIGG TRANSPORTATION | 1330 SEABORN ST STE 8 | | | MINERAL RIDGE | OH | 44440-9005 |
| HIGGENBOTHAM ALFRED J | HIGGINBOTHAM, ALFRED J | 100 CENTURY PKWY STE 305 | | MOUNT LAUREL | NJ | 08054-1182 |
| HIGGENBOTHAM, HAROLD R | 2280 S HIWAY 19 | | | PERU | IN | 46970 |
| HIGGENS JR, WILLIAM M | 2002 ALBANY ST | C/O BEECH GROVE HEALTHCARE | | BEECH GROVE | IN | 46107-1408 |
| HIGGERSON I I I, HAROLD | 5188 WYNDEMERE SQ | | | SWARTZ CREEK | MI | 48473-8894 |
| HIGGERSON III, HAROLD | 5188 WYNDEMERE SQ | | | SWARTZ CREEK | MI | 48473-8894 |
| HIGGERSON JR, HAROLD | 1305 SCOTT ST | | | NEW MADRID | MO | 63869-1636 |
| HIGGERSON, ANGELINE | 13100 TULLER ST | | | DETROIT | MI | 48238-3128 |
| HIGGERSON, JAMES D | 909 DELL AVE | | | FLINT | MI | 48507-2806 |
| HIGGERSON, JAMES DANIEL | 909 DELL AVE | | | FLINT | MI | 48507-2806 |
| HIGGERSON, JAMES T | 2341 E MAPLE AVE | | | BURTON | MI | 48529-2153 |
| HIGGERSON, KYLE J | 914 SIMCOE AVE | | | FLINT | MI | 48507-1683 |
| HIGGERSON, RUSSELL E | 1131 E LAKEWOOD ST APT 117 | | | SPRINGFIELD | MO | 65810-2472 |
| HIGGERSON, STEVEN | 1102 SOUTHLAWN AVE | | | FLINT | MI | 48507-2809 |
| HIGGERSON, VIRGINIA A | 834 ALVORD AVE | | | FLINT | MI | 48507-2524 |
| HIGGERSON, WELDON A | 358 HOLLYWOOD BLVD SE | | | FORT WALTON BEACH | FL | 32548-5772 |
| HIGGIN, PAMELA R | 18 COMMONWEALTH BLVD | | | NEW CASTLE | DE | 19720-4431 |
| HIGGINBOTHAM AUTOMOBILES OF MYRTLE BEACH, LLC. | DENNIS HIGGINBOTHAM | 2351 E HIGHWAY 501 | | CONWAY | SC | 29526-9507 |
| HIGGINBOTHAM BENJAMIN D (192251) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | JACKSONVILLE | FL | 32202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIGGINBOTHAM JAMES & ANN | 16706 GLENN CT | | | | ACCOKEEK | MD | 20607-9651 |
| HIGGINBOTHAM JOHN (453905) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIGGINBOTHAM JR, FREDERICK W | 677 SW 361ST RD | | | | WARRENSBURG | MO | 64093-8125 |
| HIGGINBOTHAM LYNN | 2061 BUBBA TAYLOR RD | | | | BYHALIA | MS | 38611-8084 |
| HIGGINBOTHAM, BARBARA D | PO BOX 63 | | | | CHESTERFIELD | IN | 46017-0063 |
| HIGGINBOTHAM, BILLY | 495 IRONWOOD DR | | | | MELBOURNE | FL | 32935-6301 |
| HIGGINBOTHAM, BRANDON D | 9660 HIGHWAY 143 | | | | FARMERVILLE | LA | 71241-5512 |
| HIGGINBOTHAM, CECIL M | 1039 CHARNWOOD PK WY | | | | BEECH GROVE | IN | 46107 |
| HIGGINBOTHAM, DENNIS D | PO BOX 338 | | | | NEW SMYRNA | FL | 32170-0338 |
| HIGGINBOTHAM, DIANA L | 624 301 BLVD E LOT B9 | | | | BRADENTON | FL | 34203-3551 |
| HIGGINBOTHAM, DOYCE J | 1914 MORNINGSIDE DR NW | | | | HARTSELLE | AL | 35640-4330 |
| HIGGINBOTHAM, EDWIN R | 180 W COLUMBUS ST | | | | MARTINSVILLE | IN | 46151 |
| HIGGINBOTHAM, EDWIN R | 4135 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151-8582 |
| HIGGINBOTHAM, ELISABETH L | 1530 ISABEL CT | | | | TALLAHASSEE | FL | 32303-5640 |
| HIGGINBOTHAM, FLORENCE M | 14426 INKSTER RD | | | | REDFORD | MI | 48239-3061 |
| HIGGINBOTHAM, FRANCIS N | 5281 E 1200 N # HWY114 | | | | ROANOKE | IN | 46783 |
| HIGGINBOTHAM, GLORIA J | 630 SHAWNEE RD | | | | KANSAS CITY | KS | 66103-1253 |
| HIGGINBOTHAM, IRENE | 2911 WATERS EDGE CT | | | | BEAUFORT | SC | 29902-4388 |
| HIGGINBOTHAM, JAMES E | 1200 HAP RD | | | | BALDWIN | FL | 32234-1158 |
| HIGGINBOTHAM, JIMMY R | 16545 PHILLIPS RD | | | | ATHENS | AL | 35613-6835 |
| HIGGINBOTHAM, LADY SHANE | 5281 E 1200 N | | | | ROANOKE | IN | 46783-9415 |
| HIGGINBOTHAM, LEROY | PO BOX 714 | | | | SWARTZ | LA | 71281-0714 |
| HIGGINBOTHAM, LINDA G | 7264 MAPLEWOOD DR | | | | BATON ROUGE | LA | 70812-1853 |
| HIGGINBOTHAM, LOIS A | 6435 W JEFFERSON BLVD PMB 157 | | | | FORT WAYNE | IN | 46804-6203 |
| HIGGINBOTHAM, LOIS ANN | 6435 W JEFFERSON BLVD PMB 157 | | | | FORT WAYNE | IN | 46804-6203 |
| HIGGINBOTHAM, MARJORIE N | 8343 S 250 E | | | | MARKLEVILLE | IN | 46056-9701 |
| HIGGINBOTHAM, MARY J | 495 IRONWOOD DR | | | | MELBOURNE | FL | 32935-6301 |
| HIGGINBOTHAM, PATRICIA A | 1723 POPLAR DR | | | | TROY | MI | 48098-1916 |
| HIGGINBOTHAM, ROSE L | 560 LENOX AVE | | | | PONTIAC | MI | 48340-3012 |
| HIGGINBOTHAM, ROSEMARIE | 12620 BEAVER MANOR RD | | | | ROLLA | MO | 65401-7579 |
| HIGGINBOTHAM, RUSSELL B | 10019 SOUTH 400 WEST | | | | PENDLETON | IN | 46064-9623 |
| HIGGINBOTHAM, TERRY O | PO BOX 53 | | | | SCROGGINS | TX | 75480-0053 |
| HIGGINBOTHAM, TIMOTHY J | 18777 OAKDALE RD | | | | ATHENS | AL | 35613-5753 |
| HIGGINBOTHAM, TOMMY R | 42 LAVEIANAN CT | | | | MARTINSVILLE | IN | 46151-6753 |
| HIGGINBOTHAM, WAYNE J | 73521 HIGHWAY 41 | | | | PEARL RIVER | LA | 70452-2732 |
| HIGGINBOTTOM, BRYCE E | 5020 SADDLE LN | | | | ANDERSON | IN | 46013-4832 |
| HIGGINBOTTOM, DANIEL J | 5688 MCREE RD | | | | YPSILANTI | MI | 48197 |
| HIGGINBOTTOM, PARNELL | 152 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| HIGGINBOTTOM, RICHARD A | 6017 E SANFORD CIR | | | | MESA | AZ | 85215-7759 |
| HIGGINBOTTOM, ROGER D | PO BOX 281 | | | | GREENTOWN | IN | 46936-0281 |
| HIGGINS & COMPANY | 317 BERWYN ST | | | | BIRMINGHAM | MI | 48009-1564 |
| HIGGINS CAVANAGH & COONEY | THE HAY BUILDING | 123 DYER STREET | | | PROVIDENCE | RI | 02903 |
| HIGGINS CHEVROLET COMPANY, INC. | 911 S 3RD ST | | | | IRONTON | OH | 45638-1928 |
| HIGGINS CHEVROLET COMPANY, INC. | WALTER HIGGINS* | 911 S 3RD ST | | | IRONTON | OH | 45638-1928 |
| HIGGINS DAVID & MARIAN | 3386 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-9622 |
| HIGGINS DONALD BRADLEY (ESTATE OF) (361271) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HIGGINS ERECTORS & HAULERS INC | 175 ENSMINGER RD | | | | TONAWANDA | NY | 14150-6719 |
| HIGGINS FRANKSTONE GRAVES & MORRIS | 14600 WESTON PKWY STE 300 | | | | CARY | NC | 27513-2260 |
| HIGGINS GLENN WILLIAM (402211) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HIGGINS H D & KAREN L | 9729 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| HIGGINS HARMON GUY JR (652432) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| HIGGINS HEARING AID | 205 S MADISON ST | | | | TRAVERSE CITY | MI | 49684-2321 |
| HIGGINS JERRY | 18 VEDDER AVENUE | | | | STATEN ISLAND | NY | 10314-7432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGGINS JOHN | 42 SACRAMENTO ST | | | | CAMBRIDGE | MA | 02138-1931 |
| HIGGINS JOHN (492571) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIGGINS JOHN J (ESTATE OF) (661931) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| HIGGINS JR, DAVID | 2232 S MAIN ST | # 255 | | | ANN ARBOR | MI | 48103 |
| HIGGINS JR, HARLEY | 4545 WELLAND DR | | | | W BLOOMFIELD | MI | 48323-1466 |
| HIGGINS JR, JOHN R | 16388 STATE ROUTE 267 | | | | E LIVERPOOL | OH | 43920-3932 |
| HIGGINS JR, LARRY J | PO BOX 636 | | | | FLINT | MI | 48501-0636 |
| HIGGINS JR, LARRY JAMES | PO BOX 636 | | | | FLINT | MI | 48501-0636 |
| HIGGINS JR, RAYMOND G | 44405 ROYAL LYTHAM DR | | | | INDIO | CA | 92201-2789 |
| HIGGINS JR, ROBERT F | 18 LOCUST RD | | | | BORDENTOWN | NJ | 08505-2727 |
| HIGGINS JR, VINCENT E | 4218 SHOAL CREEK DRIVE | | | | GREENSBORO | NC | 27410-8603 |
| HIGGINS OTR | 4498 MAIN STREET | | | | AMHERST | NY | 14226 |
| HIGGINS PAUL | 1934 HIDDEN TRAIL DR | | | | LEWISVILLE | TX | 75067-5539 |
| HIGGINS PAUL T (ESTATE OF) (450249) | LIPSITZ & PONTERIO | 135 DELAWARE AVE , SUITE 506 | | | BUFFALO | NY | 14202 |
| HIGGINS RICHARD | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| HIGGINS RICHARD (507016) | (NO OPPOSING COUNSEL) | | | | | | |
| HIGGINS RICHARD W (445224) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HIGGINS ROGER | 16440 RIDGEVIEW | | | | HOLLY | MI | 48442-8392 |
| HIGGINS RUSSELL (445225) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIGGINS TOWNSHIP TREASURER | PO BOX 576 | | | | ROSCOMMON | MI | 48653-0576 |
| HIGGINS, ANDY J | APT C103 | 5959 SUN N LAKE BOULEVARD | | | SEBRING | FL | 33872-2061 |
| HIGGINS, ANN M | 2612 DEASE LAKE RD | | | | HALE | MI | 48739-8812 |
| HIGGINS, ANNA M | 5885 BUCKEYE PKWY | C/O ANNE NELSON | | | GROVE CITY | OH | 43123-8379 |
| HIGGINS, APRIL L | 1334 LARAMIE DR | | | | DAYTON | OH | 45432-3146 |
| HIGGINS, ARDETH A | 310 VIGILANT ST | | | | FORISTELL | MO | 63348-1167 |
| HIGGINS, ASHLEY MARIE | 16440 RIDGEVIEW | | | | HOLLY | MI | 48442-8392 |
| HIGGINS, BARBARA J | 701 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2539 |
| HIGGINS, BENJAMIN F | 2434 GLENDALE ST | | | | DETROIT | MI | 48238-3525 |
| HIGGINS, BETH A | 555 CHESTNUT ST | | | | NORTH TONAWANDA | NY | 14120-4625 |
| HIGGINS, BETHY L | 314 E FOSS AVE | | | | FLINT | MI | 48505-2119 |
| HIGGINS, BETTY M | 2135 W MALLORY AVE | | | | MILWAUKEE | WI | 53221-4260 |
| HIGGINS, BILLIE E | G4175 VAN SLYKE RD | | | | FLINT | MI | 48507-3569 |
| HIGGINS, BONNIE S | PO BOX 1542 | | | | ROLLA | MO | 65402-1542 |
| HIGGINS, BRIDGET | 245 BROOKWOOD DR UNIT 9 | | | | SOUTH LYON | MI | 48178-1850 |
| HIGGINS, BURIEL D | 7737 NESTLE AVE | | | | RESEDA | CA | 91335-2053 |
| HIGGINS, CARL D | 5987 TEAKWOOD DR | | | | GREENDALE | WI | 53129-2638 |
| HIGGINS, CAROLYN S | 2082 SWAN LN | | | | PALM HARBOR | FL | 34683-6272 |
| HIGGINS, CECILE D | 1233 S GENESEE RD | | | | BURTON | MI | 48509-1823 |
| HIGGINS, CHAD W | 34909 183RD ST | | | | LEAVENWORTH | KS | 66048-8487 |
| HIGGINS, CHARLENE A | 499 SCENIC LANE | | | | SKIATOOK | OK | 74070-9286 |
| HIGGINS, CHARLES E | 1013 YORKSHIRE PL | | | | DAYTON | OH | 45419-3730 |
| HIGGINS, CHARLES E | 4198 ROCKY TOP RD | | | | BLAIRSVILLE | GA | 30512-0634 |
| HIGGINS, CHARLES H | APT A | 505 EAST PATRICIA STREET | | | EL DORADO SPG | MO | 64744-2171 |
| HIGGINS, CHARLES L | 1741 MYRON AVE | | | | LINCOLN PARK | MI | 48146-3831 |
| HIGGINS, CHARLES T | 7404 OLIAN DR | | | | HAZELWOOD | MO | 63042 |
| HIGGINS, CHRISTIE K | 525 W 7TH ST | | | | RUSHVILLE | IN | 46173-1514 |
| HIGGINS, CHRISTINA S | 6397 THORNWOOD DR | | | | BELLEVILLE | MI | 48111-5158 |
| HIGGINS, CINA D | 340 S WASHINGTON ST | | | | WATERLOO | IN | 46793-9794 |
| HIGGINS, CINA DARLENE | 340 S WASHINGTON ST | | | | WATERLOO | IN | 46793-9794 |
| HIGGINS, CLENARD R | 1826 BALTIMORE AVE | | | | CINCINNATI | OH | 45225-1922 |
| HIGGINS, CLEOPHUS | 1805 CADILLAC CT | | | | KOKOMO | IN | 46902-2536 |
| HIGGINS, CLIFFORD B | 100 N FOLSOM AVE | | | | EAST BRIDGEWATER | MA | 02333-3100 |
| HIGGINS, CRISTOPHER | 24585 JOYCE RD | | | | FLAT ROCK | MI | 48134-9292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGGINS, CURTIS | 1902 BELLE GLADE AVE | | | | SAINT LOUIS | MO | 63113-2902 |
| HIGGINS, CYNTHIA G | 20051 LACROSSE AVE | P.O BOX 2035 | | | SOUTHFIELD | MI | 48076-2423 |
| HIGGINS, DAISY E | 9816 CRAFORD CT | | | | OKLAHOMA CITY | OK | 73159-7610 |
| HIGGINS, DAISY ELLEN | 9816 CRAFORD CT | | | | OKLAHOMA CITY | OK | 73159-7610 |
| HIGGINS, DANIEL E | 2907 PEASE LN | | | | SANDUSKY | OH | 44870-5928 |
| HIGGINS, DAVID J | 746 CASTLEBAR DR | | | | N TONAWANDA | NY | 14120-2910 |
| HIGGINS, DEBRA E. | 170 E. UNION BOX 156 | | | | WATERLOO | IN | 46793 |
| HIGGINS, DELBERT W | 10817 BRINKMAN RD | | | | CARLYLE | IL | 62231-3427 |
| HIGGINS, DENNIS A | 4119 DAY RD | | | | LOCKPORT | NY | 14094-9415 |
| HIGGINS, DENNIS J | 9012 VILLARIDGE CT APT H | | | | AFFTON | MO | 63123-7425 |
| HIGGINS, DIANNE L | 1670 MIDBROOK DRIVE | | | | ROCK HILL | SC | 29732-1660 |
| HIGGINS, DONALD G | 2949 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| HIGGINS, DONALD G | 5261 GLENFIELD DR | | | | SAGINAW | MI | 48638-5426 |
| HIGGINS, DONALD M | 4517 LEXINGTON CIR | | | | BRADENTON | FL | 34210-1834 |
| HIGGINS, DONNA E | 940 OLD COUNTY FARM ST | | | | HARRISON | MI | 48625-8038 |
| HIGGINS, DOUGLAS L | 720 TERRY LN | | | | HASTINGS | MI | 49058-9350 |
| HIGGINS, DOYLE D | 2608 HEMINGWAY CIR | | | | THOMPSONS STATION | TN | 37179-5101 |
| HIGGINS, DUDLEY D | 9405 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115-3733 |
| HIGGINS, EDITH P | 80 BEVERLY RD | | | | WEST ASHVILLE | NC | 28806-4534 |
| HIGGINS, EDWARD E | 2445 SICKLE RD | | | | INDIANAPOLIS | IN | 46219-1844 |
| HIGGINS, ELIZABETH A | 410 N MAPLE ST BOX 14 | | | | MANTON | MI | 49663 |
| HIGGINS, ELIZABETH M | 4884 W PARK DR | | | | FAIRVIEW PARK | OH | 44126-2652 |
| HIGGINS, ELMER A | 1510 CHIMNEY TOP LOOP | | | | FALL BRANCH | TN | 37656-3100 |
| HIGGINS, ELSIE C | 4506 S KOMENSKY AVE | | | | CHICAGO | IL | 60632-4032 |
| HIGGINS, EUGENE | 1746 E HYDE RD | | | | SAINT JOHNS | MI | 48879-8418 |
| HIGGINS, EUGENE | 19394 ANGLIN ST | | | | DETROIT | MI | 48234-1411 |
| HIGGINS, EVA L | 413 MEIGS ST | | | | SANDUSKY | OH | 44870-2929 |
| HIGGINS, EVA L | 8731 W 450 N | | | | SHARPSVILLE | IN | 46068-9370 |
| HIGGINS, FAYE D | 177 PAUL DR | | | | AMHERST | NY | 14228-1340 |
| HIGGINS, FLORENCE L | 6137 NOGARD AVE | | | | KANSAS CITY | KS | 66104-2746 |
| HIGGINS, FRANCES A | 2910 HEATHER LN NW | | | | WARREN | OH | 44485-1242 |
| HIGGINS, FRANCES J | 7 KENTWOOD DR | | | | GREENCASTLE | IN | 46135-1400 |
| HIGGINS, FRANCES T | 24408 SCOTT STREET | | | | DEARBORN | MI | 48124-2412 |
| HIGGINS, FRANK A | 4962 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| HIGGINS, FRANK L | 4799 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8713 |
| HIGGINS, GARNER L | 65 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1975 |
| HIGGINS, GARY L | 6140 SHIPMAN RD | | | | CORUNNA | MI | 48817-9538 |
| HIGGINS, GENEVA P | 4040 SPRINGMILL DR | | | | KOKOMO | IN | 46902-5166 |
| HIGGINS, GEORGE | 675 W MARYLAND AVE | | | | SEBRING | OH | 44672-1120 |
| HIGGINS, GEORGE M | 11745 KAEDING RD | | | | BRUCE TWP | MI | 48065-4411 |
| HIGGINS, GERALD | 916 E 4TH ST | | | | SOUTH BOSTON | MA | 02127-3215 |
| HIGGINS, GERALD L | 7459 N SATTE RD 37 | | | | BLOOMINGTON | IN | 47408 |
| HIGGINS, GERALD R | 34946 PHEASANT RDG | | | | RICHMOND | MI | 48062-1836 |
| HIGGINS, GILTINA M | PO BOX 2016 | | | | WILMINGTON | DE | 19899-2016 |
| HIGGINS, GINA L | 8425 SW 36TH ST | | | | OKLAHOMA CITY | OK | 73179-3025 |
| HIGGINS, GLENN A | 118 MASON MILL DR | | | | DANIELSVILLE | GA | 30633-4074 |
| HIGGINS, GLORIA J | 15350 FIELDING ST | | | | DETROIT | MI | 48223-1617 |
| HIGGINS, GOLDIE E | 2767 SUTTON AVE | | | | KETTERING | OH | 45429-3742 |
| HIGGINS, GRACE D | 4010 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3930 |
| HIGGINS, GREGORY A | 1209 EAST ALTO ROAD | | | | KOKOMO | IN | 46902-4318 |
| HIGGINS, GREGORY A | 2700 N WASHINGTON ST | TRLR 210 | | | KOKOMO | IN | 46901-7810 |
| HIGGINS, GREGORY A | 807 N VERNON RD | | | | CORUNNA | MI | 48817-9583 |
| HIGGINS, GREGORY M | 499 SCENIC LANE | | | | SKIATOOK | OK | 74070-9286 |
| HIGGINS, GUY A | 7100 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-8733 |
| HIGGINS, HAROLD H | 6616 SHILOH WAY | | | | LANSING | MI | 48917-9612 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HIGGINS, HENRY A | 5948 N SIDNEY PL | | | MILWAUKEE | WI | 53209-4269 |
| HIGGINS, HERB A | 4772 OLD SMITH VALLEY RD | | | GREENWOOD | IN | 46143-8842 |
| HIGGINS, HOMER D | 9729 GLADSTONE RD | | | NORTH JACKSON | OH | 44451-9608 |
| HIGGINS, ILONA K | 1772 BRYS DR | | | GROSSE POINTE WOODS | MI | 48236-1010 |
| HIGGINS, JAMES D | 1679 LODGETREE CV | | | INDIANAPOLIS | IN | 46280-2702 |
| HIGGINS, JAMES D | 1888 CRIDER RD | | | MANSFIELD | OH | 44903-9273 |
| HIGGINS, JAMES H | 10277 S STATE RD | | | GOODRICH | MI | 48438-8882 |
| HIGGINS, JAMES J | 2848 ROSSMOOR CIR | | | BLOOMFIELD HILLS | MI | 48302-1052 |
| HIGGINS, JAMES J | 3784 GOLF CIRCLE CT | | | DORR | MI | 49323-9576 |
| HIGGINS, JAMES R | 635 S BRENNAN RD | | | HEMLOCK | MI | 48626-8757 |
| HIGGINS, JAMES T | 21 CRAIN DR | | | BRYANT | AR | 72022-3760 |
| HIGGINS, JAMES W | 12914 S EGGLESTON AVE | | | CHICAGO | IL | 60628-7425 |
| HIGGINS, JAMES W | 535 JOYCE AVE | | | LEWISBURG | TN | 37091-3644 |
| HIGGINS, JANICE | 206 SAVANNAH RIDGE RD | | | HOLLY SPRINGS | NC | 27540-7377 |
| HIGGINS, JEAN A | 6616 SHILOH WAY | | | LANSING | MI | 48917-9612 |
| HIGGINS, JEFFREY C | 6458 OLYMPUS DR | | | CLARKSTON | MI | 48346-3367 |
| HIGGINS, JEFFREY CURTIS | 6458 OLYMPUS DR | | | CLARKSTON | MI | 48346-3367 |
| HIGGINS, JERRY L | 3460 N PARK AVENUE EXT | | | WARREN | OH | 44481-8803 |
| HIGGINS, JIMMY F | 1215 JAYNE DR | | | KOKOMO | IN | 46902-6127 |
| HIGGINS, JOHN A | 5427 LITTLE RIVER CIR | | | GAINESVILLE | GA | 30506-3191 |
| HIGGINS, JOHN C | 16920 E 4TH TER S | | | INDEPENDENCE | MO | 64056-1725 |
| HIGGINS, JOHN G | 1809 CRESTLINE DR | | | TROY | MI | 48083-5543 |
| HIGGINS, JOHN J | 24536 VANTAGE POINT TER | | | MALIBU | CA | 90265-4722 |
| HIGGINS, JOHN R | 12890 W MELODY RD | | | GRAND LEDGE | MI | 48837-8976 |
| HIGGINS, JOHN R | 3214 COUNTRY CLUB LN | | | HURON | OH | 44839-1081 |
| HIGGINS, JOHN W | 9631 GRACELAND DR | | | BELDING | MI | 48809-9219 |
| HIGGINS, JOSEPH H | 1701 LINCOLN DR | | | FLINT | MI | 48503-4715 |
| HIGGINS, JUDITH A | 908 JEFFERSON AVE | | | BRISTOL | PA | 19007-3917 |
| HIGGINS, JUDITH S | 5646 COLGATE AVE | | | AUSTINTOWN | OH | 44515-4140 |
| HIGGINS, JULIUS | 128 MONTROSE ST | | | NEWARK | NJ | 07106-2314 |
| HIGGINS, JUSTIN B | 5153 DURWOOD DR | | | SWARTZ CREEK | MI | 48473-1123 |
| HIGGINS, KATHLEEN L. | 2859 NIGHTINGALE ST | | | ROCHESTER | MI | 48309-3437 |
| HIGGINS, KATHRYN L | 3237 W LOCUST ST | | | DAVENPORT | IA | 52804-3201 |
| HIGGINS, KEISHA | LEWIS ROBERT F PC | 315 FRANK NELSON BUILDING 205 NORTH 20TH STREET | | BIRMINGHAM | AL | 35203 |
| HIGGINS, KEITH A | 223 HEATHER DR | | | INDIANAPOLIS | IN | 46214-3884 |
| HIGGINS, KENNETH D | 5611 GOLDEN MEADOWS DR | | | BOSSIER CITY | LA | 71112-4807 |
| HIGGINS, KENNETH DAVID | 5611 GOLDEN MEADOWS DR | | | BOSSIER CITY | LA | 71112-4807 |
| HIGGINS, KEVIN L | 16 NAUTICAL WATCH WAY | | | SAINT HELENA ISLAND | SC | 29920-5004 |
| HIGGINS, KRISTINE D | 5 FAIRFAX VLG | | | MEDIA | PA | 19063-2042 |
| HIGGINS, LAWRENCE E | 1254 NORTH 685 WEST | | | OREM | UT | 84057-2924 |
| HIGGINS, LEON | 15350 FIELDING ST | | | DETROIT | MI | 48223-1617 |
| HIGGINS, LEONARD H | 4A KENTUCKY WAY | | | WHITING | NJ | 08759-1215 |
| HIGGINS, LINDSEY R | 532 RUTH AVE | | | LEAVITTSBURG | OH | 44430-9750 |
| HIGGINS, LONNIE L | 415 STATE PARK DR | | | BAY CITY | MI | 48706-1338 |
| HIGGINS, LONNIE LYLE | 415 STATE PARK DR | | | BAY CITY | MI | 48706-1338 |
| HIGGINS, LORENDA | DELFINO GREEN & GREEN | 1010 B ST STE 320 | | SAN RAFAEL | CA | 94901-2920 |
| HIGGINS, MADGELENA | 2920 LONGWOOD AVE | | | KANSAS CITY | KS | 66104-4137 |
| HIGGINS, MARGARET A | 1679 LODGETREE CV | | | INDIANAPOLIS | IN | 46280-2702 |
| HIGGINS, MARK A | 6009 KINYON DR | | | BRIGHTON | MI | 48116-9579 |
| HIGGINS, MARK ANDREW | 6009 KINYON DR | | | BRIGHTON | MI | 48116-9579 |
| HIGGINS, MARY L | 2508 GLENHURST CT | | | SIMI VALLEY | CA | 93063-5319 |
| HIGGINS, MARY M | 6166 LOCHMORE DR | | | COMMERCE TWP | MI | 48382-5131 |
| HIGGINS, MERYL K | 4721 S LEFHOLZ RD | | | OAK GROVE | MO | 64075-9792 |
| HIGGINS, MICHAEL DAVID | 11614 KILLARNEY HWY | | | BROOKLYN | MI | 49230-9247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGGINS, MICHAEL J | 15736 COBBLESTONE LAKE PKWY | | | | APPLE VALLEY | MN | 55124-7569 |
| HIGGINS, MICHAEL P | 2082 SWAN LN | | | | PALM HARBOR | FL | 34683-6272 |
| HIGGINS, MILDRED M | 637 E LORADO AVE | | | | FLINT | MI | 48505-2168 |
| HIGGINS, NELDA M | 2329 N PURDUM ST | | | | KOKOMO | IN | 46901-1471 |
| HIGGINS, OLLICE S | 7783 ARBOR DR | | | | PARMA | OH | 44130-7602 |
| HIGGINS, OTIS W | 9719 E ISLAND RD | | | | ELSIE | MI | 48831-9703 |
| HIGGINS, PAMELA | 5205 W THUNDERBIRD RD APT 2036 | | | | GLENDALE | AZ | 85306-4854 |
| HIGGINS, PATRICIA E | 113 LAKEFRONT CT NE | | | | LAKE PLACID | FL | 33852-5873 |
| HIGGINS, PATRICIA E | 37592 GARDEN CT | | | | WESTLAND | MI | 48185-9128 |
| HIGGINS, PATRICK M | 14401 BURT RD | | | | CHESANING | MI | 48616-9546 |
| HIGGINS, PATRICK M | 6857 ROSEMONT AVE | | | | DETROIT | MI | 48228-5407 |
| HIGGINS, PAUL J | 118 HOLLISTON ST | | | | MEDWAY | MA | 02053-1911 |
| HIGGINS, PEGGY A | 430 RAMBLING BROOK DR | | | | PICKERINGTON | OH | 43147-2201 |
| HIGGINS, PETE T | 1717 FAGAN DR | | | | BLUE MOUND | TX | 76131-1105 |
| HIGGINS, PETER J | 122 AVON ST | | | | ROSELLE PARK | NJ | 07204-2303 |
| HIGGINS, PETER T | 177 PAUL DR | | | | AMHERST | NY | 14228-1340 |
| HIGGINS, PHILIP D | 2200 NORTHEAST ROSE WALK TER | | | | STUART | FL | 34996-2913 |
| HIGGINS, PHILIP G | MEISMER & ASSOCIATES PLLC | 335 W SPRUCE ST STE 201 | | | MISSOULA | MT | 59802-4131 |
| HIGGINS, PHILIP H | 30 PHELPS ST | | | | LOCKPORT | NY | 14094-2019 |
| HIGGINS, PHILLIP O | C/O EDWARD H. POWERS | 300 PHOENIX BUILDING | | | FLINT | MI | 48502 |
| HIGGINS, PHYLLIS J | PO BOX 453 | | | | BARKER | NY | 14012-0453 |
| HIGGINS, R A | 755 S MARIAS AVE | | | | CLAWSON | MI | 48017-1858 |
| HIGGINS, RALPH WILLIAM | PO BOX 156 | | | | WATERLOO | IN | 46793-0156 |
| HIGGINS, REBECCA K | 3660 W 500 S | | | | SHARPSVILLE | IN | 46068-9406 |
| HIGGINS, REDA A | 10676 N 600 W | | | | ELWOOD | IN | 46036-8924 |
| HIGGINS, REGINALD L | 9919 LAKEFIELD LN | | | | AVON | IN | 46123-9190 |
| HIGGINS, RICHARD A | 5872 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6610 |
| HIGGINS, RICHARD C | 2437 HARBOR BLVD APT 218 | | | | PORT CHARLOTTE | FL | 33952-5041 |
| HIGGINS, ROBERT C | 36 BURWELL AVE | | | | LANCASTER | NY | 14086-2620 |
| HIGGINS, ROBERT G | 4643 E COUNTY ROAD 650 N | | | | BAINBRIDGE | IN | 46105-9574 |
| HIGGINS, ROBERT H | 707 FLAMINGO DR | | | | LAFAYETTE | CO | 80026-2116 |
| HIGGINS, ROBERT J | 112 SAND DUNE DR | | | | GULF SHORES | AL | 36542-6140 |
| HIGGINS, ROBERT J | 174 1/2 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120-4731 |
| HIGGINS, ROBERT T | 129 E GREEN VALLEY CIR | | | | NEWARK | DE | 19711-6790 |
| HIGGINS, ROGER E | 16440 RIDGEVIEW | | | | HOLLY | MI | 48442-8392 |
| HIGGINS, RONALD | PO BOX 32 | | | | WORTHINGTON | MA | 01098-0032 |
| HIGGINS, RONALD D | 9933 SAND LAKE HWY | | | | ONSTED | MI | 49265-9618 |
| HIGGINS, RONALD E | 19676 CRESCENT BEACH RD | | | | THREE RIVERS | MI | 49093-9046 |
| HIGGINS, RONALD R | 3660 W 500 S | | | | SHARPSVILLE | IN | 46068-9406 |
| HIGGINS, RUBY | 30 HIGGINS DR BOX 6 | | | | DECATUR | AL | 35603 |
| HIGGINS, RUTH | 5231 SINGING HILLS DR | | | | BANNING | CA | 92220-6623 |
| HIGGINS, SALLY J | 1770 N 7TH ST | | | | KALAMAZOO | MI | 49009-5301 |
| HIGGINS, SAMUEL O | 31017 PARDO ST | | | | GARDEN CITY | MI | 48135-1849 |
| HIGGINS, SERRITTA MAE | PO BOX 215 | | | | HERMITAGE | MO | 65668-0215 |
| HIGGINS, SHARON D | 917 ALBERT AVE | | | | KALAMAZOO | MI | 49048-1933 |
| HIGGINS, SHARON R | 232 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8708 |
| HIGGINS, SHIRLEY A | 1595 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-2017 |
| HIGGINS, STANLEY | 10186 WOODLAWN ST | | | | DETROIT | MI | 48213-1138 |
| HIGGINS, STEPHANIE L | 5153 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| HIGGINS, STEPHEN J | 2495 LEONARD RD | | | | MARTINSVILLE | IN | 46151-7758 |
| HIGGINS, SUSAN | 24536 VANTAGE POINT TER | | | | MALIBU | CA | 90265-4722 |
| HIGGINS, SUSAN R | 820 N SYLVANIA AVE | | | | FORT WORTH | TX | 76111-2427 |
| HIGGINS, SYLVIA K | 99 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3846 |
| HIGGINS, TED D | 5270 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-2589 |
| HIGGINS, TERESA A | 4962 BLACKMAN RD | | | | LOCKPORT | NY | 14094 |
| HIGGINS, TERRY LEE | JOHNSON LAW PLC | PO BOX 670 | | | SIDNEY | IA | 51652-0670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIGGINS, THELBERT O | 1519 CRUFT ST | | | | TERRE HAUTE | IN | 47802-1535 |
| HIGGINS, THOMAS C | DIROSA JOSEPH V JR | 4706 CANAL ST | | | NEW ORLEANS | LA | 70119-5810 |
| HIGGINS, THOMAS G | 842 RADCLIFF ST | | | | GARDEN CITY | MI | 48135-1051 |
| HIGGINS, THOMAS K | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HIGGINS, THOMAS M | 7651 THORNLEE DR | | | | LAKE WORTH | FL | 33467-7857 |
| HIGGINS, TIMOTHY D | 2015 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| HIGGINS, TIMOTHY L | 2957 S CASINO BEACH DR | | | | BAY CITY | MI | 48706-1902 |
| HIGGINS, TIMOTHY W | 11134 ECHO GROVE LN | | | | INDIANAPOLIS | IN | 46236-9071 |
| HIGGINS, TODD R | 4857 LORE DR | | | | WATERFORD | MI | 48329-1642 |
| HIGGINS, VIRGIL W | 78926 EDGEBROOK LN | | | | PALM DESERT | CA | 92211-1590 |
| HIGGINS, WILLIAM J | 10154 CHESTNUT RIDGE CT | | | | HOLLY | MI | 48442-8234 |
| HIGGINS, WILLIAM J | PMB 302 | 65 GLEN RD | | | GARNER | NC | 27529-7943 |
| HIGGINS, WILLIAM R | 6136 COUNTY RD #316 | | | | ALVARADO | TX | 76009 |
| HIGGINS-GILLAM, JANICE | 525 EASTWOOD ST APT C | | | | BOWLING GREEN | KY | 42103-1690 |
| HIGGINSON EQUIPMENT SALES | 1131 PETTIT RD | | | BURLINGTON CANADA ON L7R 3Z4 CANADA | | | |
| HIGGINSON EQUIPMENT SALES LTD | 1330 SUTTON DR | PO BOX 5011 | | BURLINGTON ON L7R 3Z4 CANADA | | | |
| HIGGINSON, DAVID R | 808 SONORA AVE | | | | MANTECA | CA | 95337-6008 |
| HIGGOTT JACQUELINE | HIGGOTT, GRAHAM | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HIGGOTT JACQUELINE | HIGGOTT, JACQUELINE | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HIGGOTT JACQUELINE | HIGGOTT, STEPHANIE | 390 BAY STREET - SUITE 3100 | | TORONTO ON M5H1W2 CANADA | | | |
| HIGGS AUDLEY (499327) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HIGGS JOHNSON TRUMAN BODDEN & CO. | ANDERSON SQUARE BUILDING | SHEDDEN RD. | P.O. BOX 866 | GRAND CAYMAN, KY1-1103 CAYMAN ISLANDS | | | |
| HIGGS RAMIREZ, MAURICIO | 9191 N LIMA RD APT 18D | | | | POLAND | OH | 44514-5248 |
| HIGGS SR, JAY R | 18112 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1630 |
| HIGGS TIMOTHY | 7235 40TH CT NE | | | | OLYMPIA | WA | 98516-2745 |
| HIGGS, BEVERLY | 812 CHERYL SUE DR | | | | RIVERTON | WY | 82501-3016 |
| HIGGS, BRAD | 4112 S WACO ST | | | | WICHITA | KS | 67217-3650 |
| HIGGS, DALTON W | RT#3 BOX 108 | | | | BELOIT | WI | 53511 |
| HIGGS, DOUGLAS E | 5300 MALL DR W APT 2022 | | | | LANSING | MI | 48917-1912 |
| HIGGS, DOUGLAS J | 801 DEL RIO PIKE APT H7 | | | | FRANKLIN | TN | 37064-2115 |
| HIGGS, JAMES E | 100 S ROSEMARY ST | | | | LANSING | MI | 48917-3854 |
| HIGGS, JAMES M | 1409 OAK VISTA DR | | | | DALLAS | TX | 75232-1961 |
| HIGGS, JOHN M | 5936 PINCKNEY RD | | | | HOWELL | MI | 48843-7806 |
| HIGGS, JUDY | 538 W SYCAMORE ST | | | | MASON | MI | 48854-1538 |
| HIGGS, MARY E | 4710 COTTAGE RD | | | | GASPORT | NY | 14067-9267 |
| HIGGS, OPHELIA Y | 505 E AMHERST ST | | | | BUFFALO | NY | 14215-1537 |
| HIGGS, RICKY A | 6483 W CR 800 N | | | | RIDGEVILLE | IN | 47380 |
| HIGGS, ROSA L | 18112 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1630 |
| HIGGS, STEVEN MURRAY | 5330 OLD MILL RD | | | | ROCHESTER | MI | 48306-2461 |
| HIGH ANDREW | HIGH, ANDREW | 210 NORMAN | | | LOOMIS | NE | 68958-1835 |
| HIGH BEN | 1410 TANYA ST | | | | SWEETWATER | TX | 79556-1925 |
| HIGH COUNTRY AUTO CENTER, INC. | 275 N MAIN ST | | | | RICHFIELD | UT | 84701-2157 |
| HIGH COUNTRY AUTO CENTER, INC. | RICKEY HARPER | 275 N MAIN ST | | | RICHFIELD | UT | 84701-2157 |
| HIGH COUNTRY AUTOMOTIVE, L.L.C. | STEVEN AYERS | 3011 S BROAD ST | | | SCOTTSBORO | AL | 35769-7516 |
| HIGH COUNTRY CONCRETE INC | | 1611 NORFOLK AVE SE | | | | VA | 24013 |
| HIGH COUNTRY PONTIAC BUICK GMC | 3011 S BROAD ST | | | | SCOTTSBORO | AL | 35769-7516 |
| HIGH DESERT AUTOMOTIVE OF SANTA FE, INC. | JOHN STEIGELMAN | 2721 CERRILLOS RD | | | SANTA FE | NM | 87507-2312 |
| HIGH DESERT AUTOMOTIVE, INC. | JOHN STEIGELMAN | 1700 SAN JUAN BLVD | | | FARMINGTON | NM | 87401-2214 |
| HIGH DESERT OF SATURN - SANTA FE | JAY STEIGELMAN | 2560 CAMINO EDWARD ORTIZ | | | SANTA FE | NM | 87507-9740 |
| HIGH HAROLD W (429095) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HIGH HOPES TRANS INC | 6658 EAGLEVILLE RD | | | | BLOOMDALE | OH | 44817-9717 |
| HIGH IMPACT TELEVISION INC | 103 CORAL ROSE | | | | IRVINE | CA | 92603-0101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIGH LANDS CORPORATION, S.A. | P.O.BOX 0819-03916 | | | PANAMA, REPUBLIC OF PANAMA | | | |
| HIGH MC KINLEY | PO BOX 82 | | | | FLORA | IN | 46929-0082 |
| HIGH OCTANE AUTOMOTIVE | 8637 LINDLEY AVE | | | | NORTHRIDGE | CA | 91325-3317 |
| HIGH PEAKS RADIOLOGY | PO BOX 2007 | | | | EAST SYRACUSE | NY | 13057-4507 |
| HIGH PERFORMANCE COMMUNICATIONS | 2130 HAMES RD | | | | APTOS | CA | 95003-9560 |
| HIGH PERFORMING SYSTEMS INC | 22 DURHAM ST | | | | WATKINSVILLE | GA | 30677-2423 |
| HIGH PLAINS MOTORS, INC. | 331 FRONT ST | | | | WOLF POINT | MT | 59201-1412 |
| HIGH PLAINS MOTORS, INC. | MARVIN PRESSER | 331 FRONT ST | | | WOLF POINT | MT | 59201-1412 |
| HIGH POINT BANK & TRUST CO TTE | WYATT EARLY HARRIS WHEELER 4K | FBO FREDERICK GLENN SAWYER | PO BOX 2086 | | HIGH POINT | NC | 27261 |
| HIGH POINT CHEVROLET, INC. | 500 STATE RT 23 | | | | SUSSEX | NJ | 07461-2203 |
| HIGH POINT CHEVROLET, INC. | THOMAS WORTS | 500 STATE RT 23 | | | SUSSEX | NJ | 07461-2203 |
| HIGH POINT REHABILIT | 800 W ARBROOK BLVD STE 330 | | | | ARLINGTON | TX | 76015-4317 |
| HIGH PRESSURE EQUIPMENT CO | 1222 LINDEN AVE | | | | ERIE | PA | 16505-3522 |
| HIGH PRODUCTION TECHNOLOGY LLC | 476 E RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-1855 |
| HIGH Q INCORPORATED | 210 STATE ROUTE 956 | PO BOX H | | | KEYSER | WV | 26726-9219 |
| HIGH REV PHOTOGRAPHY | 4067 HARDWICK ST #120 | | | | LAKEWOOD | CA | 90712 |
| HIGH RUDOLPH K (439132) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HIGH SIERRA VENDING & COFFEE COMPANY INC | 1395 GREG ST STE 109 | | | | SPARKS | NV | 89431-6063 |
| HIGH STANDARD SERVICE | 77 W WASHINGTON ST STE 1605 | | | | CHICAGO | IL | 60602-3212 |
| HIGH STANDARD SERVICE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 77 W WASHINGTON ST STE 1605 | | | CHICAGO | IL | 60602-3212 |
| HIGH STREET AUTO CENTER | 441 HIGH ST | | | | OAKLAND | CA | 94601-3903 |
| HIGH STREET AUTOMOTIVE | 41060 HIGH ST STE A | | | | FREMONT | CA | 94538-4366 |
| HIGH STREET UNITED METHODIST | RESERVE ACCOUNT | C/O LYNN E POWELL | P O BOX 218 | | FRANKLIN | VA | 23851-0218 |
| HIGH TEC METALLBEARBEITUNG GMBH | MERKURSTRASSE 8 | | | TERNBERG A 4452 AUSTRIA | | | |
| HIGH TECH | INVESTMENT CLUB | DR CHANDRAKANT I UDANI AGENT | 201 MARVIN AVE | | LINWOOD | NJ | 08221-2011 |
| HIGH TECH AUTO | 6853 HWY 17 E. | | | CONISTON ON P0M 1M0 CANADA | | | |
| HIGH TECH CONNECTIONS | 1125 DIXWELL AVENUE | | | | HAMDEN | CT | 06514 |
| HIGH TECH EQUIPMENT | 4828 B N SHEPHERD | | | | HOUSTON | TX | 77018 |
| HIGH TECH INSTITUTE | 16404 N BLACK CANYON HWY | STE 180 | | | PHOENIX | AZ | 85053-4070 |
| HIGH TECH PACKAGING INC | 1212 E ALEXIS RD | | | | TOLEDO | OH | 43612-3974 |
| HIGH TECH PACKAGING INC | 1212 E ALEXIS RD | PO BOX 934 | | | TOLEDO | OH | 43612-3974 |
| HIGH TECH PACKAGING INC | GRAHAM, JOHN N | ONE CANTON SQUARE 1700 CANTON AVENUE | | | TOLEDO | OH | 43604 |
| HIGH TECH PACKAGING INC | ONE CANTON SQUARE 1700 CANTON AVENUE | | | | TOLEDO | OH | 43604 |
| HIGH TECH PACKAGING INC | JOHN MC CARTHY | SPO685 KITS | 1212 E ALEXIS | | TORRANCE | CA | 90505 |
| HIGH TECH/TOLEDO | 1212 E ALEXIS RD | | | | TOLEDO | OH | 43612-3974 |
| HIGH TEMPERATURE SYSTEMS INC | 16755 PARK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023-4562 |
| HIGH VOLTAGE MAINTENANCE CORP | 24371 CATHERINE INDUSTRIAL DR STE 207 | | | | NOVI | MI | 48375-2422 |
| HIGH VOLTAGE MAINTENANCE CORP | 5100 ENERGY DR | | | | DAYTON | OH | 45414-3525 |
| HIGH VOLTAGE MAINTENANCE CORP | 8320 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 |
| HIGH VOLTAGE MAINTENANCE CORP | JEFF BRITTAIN | 8320 BROOKVILLE RD STE E | | | INDIANAPOLIS | IN | 46239-8914 |
| HIGH VOLTAGE MAINTENANCE CORP | PO BOX 13059 | 5100 ENERGY DR | | | DAYTON | OH | 45413-0059 |
| HIGH VOLTAGE MAINTENANCE CORP | PO BOX 73974 | | | | CHICAGO | IL | 60673-0001 |
| HIGH YIELD BOND TRADING (BLMBG) | ATTN: FIXED INCOME | ONE PERSHING PLAZA | | | JERSEY CITY | NJ | 07399 |
| HIGH, ANNA Z | 4116 GLEN PARK RD | | | | BALTIMORE | MD | 21236-1015 |
| HIGH, CECIL | PO BOX 21 | | | | ROCKMART | GA | 30153-0021 |
| HIGH, CECIL R | PO BOX 521 | | | | ROCKMART | GA | 30153-0521 |
| HIGH, CELESTINE | 21255 LEGION LAKE CT | | | | CREST HILL | IL | 60403-8802 |
| HIGH, CHARLES E | 3055 RIDGE RD | | | | CORTLAND | OH | 44410-9480 |
| HIGH, CHARLES E | PO BOX 98 | 632 HILLTOP ROAD | | | RONCO | PA | 15476-0098 |
| HIGH, CHARLES L | 874 LINDSAY LN | | | | ANDERSON | IN | 46012-9343 |
| HIGH, CHARLES LEE | 874 LINDSAY LN | | | | ANDERSON | IN | 46012-9343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGH, CHARLES R | 47 RAMBLER LN | | | | LEVITTOWN | PA | 19055-1401 |
| HIGH, CLARENCE | 984 CANTERBURY DR | | | | PONTIAC | MI | 48341-2334 |
| HIGH, DAISY O | 30 SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |
| HIGH, DEBRA | 18403 ROBSON ST | | | | DETROIT | MI | 48235-2863 |
| HIGH, DEBRA S | 2301 TAM O SHANTER RD | | | | KOKOMO | IN | 46902-3108 |
| HIGH, DIXIE D | 662 RIVER AVE | | | | INDIANAPOLIS | IN | 46221-1319 |
| HIGH, DONALD J | 7925 BERMEJO RD | | | | FORT WORTH | TX | 76112-6144 |
| HIGH, DONALD JAMES | 7925 BERMEJO RD | | | | FORT WORTH | TX | 76112-6144 |
| HIGH, DOUGLAS | 1554 CROSSWINDS DR | | | | INDEPENDENCE | KY | 41051-7442 |
| HIGH, ERMA L | 511 POMPANO TER | | | | PUNTA GORDA | FL | 33950-6847 |
| HIGH, GERALD W | 1627 N GILBERT ST | | | | DANVILLE | IL | 61832-2233 |
| HIGH, GLENN A | 47 RR 8 | | | | LEXINGTON | OH | 44904 |
| HIGH, HENRY J | 584 N POINT PRAIRIE RD | | | | WENTZVILLE | MO | 63385-3207 |
| HIGH, JAMES R | 10060 GREEN RD | | | | GOODRICH | MI | 48438-8897 |
| HIGH, JEFFERY B | 8871 S OAK PARK DR 18 | | | | OAK CREEK | WI | 53154 |
| HIGH, JR,CHARLES A | 5189 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4345 |
| HIGH, KENNETH E | 899 W 400 N | | | | CAYUGA | IN | 47928-8112 |
| HIGH, LINDA | 211 HEARTHSTONE MANOR LN | | | | BRENTWOOD | TN | 37027-4326 |
| HIGH, MARIE | 11730 E 450 NORTH RD | | | | INDIANOLA | IL | 61850-9533 |
| HIGH, MARION L | 3725 OLD PLAIN RD. | | | | PLAIN DEALING | LA | 71064 |
| HIGH, MARSHA ANN | 1924 BRIAR MEADOW DR | | | | ARLINGTON | TX | 76014-2607 |
| HIGH, MILDRED F | 704 DUDLEY ST | | | | BLANCHESTER | OH | 45107-1328 |
| HIGH, OVERTON | 3725 OLD PLAIN DEALING RD | | | | PLAIN DEALING | LA | 71064-3427 |
| HIGH, PATRICIA | 1405 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2306 |
| HIGH, RAEKIA | 2893 PINE KNOLL DR APT 200E | | | | AUBURN HILLS | MI | 48326-3786 |
| HIGH, RANDY G | PO BOX 5 | | | | NEW ROSS | IN | 47968-0005 |
| HIGH, RAYMOND E | 63 CARR ST | | | | PONTIAC | MI | 48342-1708 |
| HIGH, RONALD C | 2214 MELBOURNE CT | | | | FORT WAYNE | IN | 46804-5842 |
| HIGH, RONALD R | 130 GUANONOCQUE ST | | | | AUBURN HILLS | MI | 48326-2931 |
| HIGH, SHARON | 1527 ALTER RD | | | | DETROIT | MI | 48215-2867 |
| HIGH, TRENESS L | 628 MARKLE AVE | | | | PONTIAC | MI | 48340-3023 |
| HIGH, VELMA R | 441 HAWTHORNE DR | | | | FOND DU LAC | WI | 54935-6328 |
| HIGH, W G | 428 VERANDAH LN | | | | FRANKLIN | TN | 37064-4736 |
| HIGH, WALTER M | 9889 KLAIS COURT | | | | CLARKSTON | MI | 48348-2328 |
| HIGH-TECH SECURITY SYSTEMS INC | 24067 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2632 |
| HIGHAM, AUDREY P | 105 INLET DR | | | | LINDENHURST | NY | 11757-6809 |
| HIGHAM, BRUCE E | 2513 HARDING AVE | | | | TERRE HAUTE | IN | 47802-3546 |
| HIGHAM, DENAE M | 5411 W DODGE RD | | | | CLIO | MI | 48420-8558 |
| HIGHAM, DEREK R | 36063 PARKHURST AVE | | | | LIVONIA | MI | 48154-5118 |
| HIGHAM, GEORGE E | 4150 THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| HIGHAM, GEORGE EDWIN | 4150 THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| HIGHAM, JAMES E | 39 ALBEMARLE RD | | | | HAMILTON SQ | NJ | 08690-2439 |
| HIGHAM, JOHN W | 5411 W DODGE RD | | | | CLIO | MI | 48420-8558 |
| HIGHAM, NANCY L | 1265 S DVE RD | | | | FLINT | MI | 48532-3317 |
| HIGHAM, NANCY LYNN | 1265 S DYE RD | | | | FLINT | MI | 48532-3317 |
| HIGHAM, RAYMOND E | 930 MILLER DR | | | | MEDINA | OH | 44256-1626 |
| HIGHBAUGH, CLYDE O | 1328 S DURBIN DR | | | | ANDERSON | IN | 46012-9699 |
| HIGHBAUGH, JACKIE L | 953 ROSE PL | | | | BUCKLEY | WA | 98321-9354 |
| HIGHBAUGH, LILLIE P | 3120 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3208 |
| HIGHBERGER, MAURICE F | 8816 W 81ST TER | | | | OVERLAND PARK | KS | 66204-3507 |
| HIGHBRIDGE ASSSOCIATES LLC | 1330 CORPORATE DR STE 400 | | | | HUDSON | OH | 44236-4443 |
| HIGHER EDUCATION AUTHORITY | WESTERN RD | | | CORK IE 00000 IRELAND | | | |
| HIGHER GROUND INVESTMENTS | ATTENTION ROBERT KAISER | 5016 SILVER LAKE DR | | | PLANO | TX | 75093 |
| HIGHER M-PACT | PO BOX 11718 | | | | KANSAS CITY | MO | 64138-0218 |
| HIGHERS, JAMES G | 411 N BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730-9526 |
| HIGHERS, MARY A | 2922 E 8TH ST | | | | ANDERSON | IN | 46012-4552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIGHEST HONOR | 34777 DEQUINDRE RD | | | | TROY | MI | 48083-4406 |
| HIGHEST HONOR INC | 34711 DEQUINDRE RD | | | | TROY | MI | 48083-4406 |
| HIGHFIELD SR, WALTER L | 1030 CUMBERLAND AVE | | | | DAYTON | OH | 45406-4932 |
| HIGHFIELD, JERRY L | 11870 HIBNER RD | | | | HARTLAND | MI | 48353-1321 |
| HIGHFIELD, STEPHAN R | 47086 EXWORTHY CT | | | | SHELBY TOWNSHIP | MI | 48315-4807 |
| HIGHFIELDS | PO BOX 98 | | | | ONONDAGA | MI | 49264-0098 |
| HIGHFIL, VIRGINIA M | 706 PARK AVE | | | | LINCOLN PARK | MI | 48146-2661 |
| HIGHFILL, BETTY L | 1764 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-2736 |
| HIGHFILL, CHARLOTTE R | 1637 N OSPREY CIR | | | | SANFORD | MI | 48657-9237 |
| HIGHFILL, EVELYN | 1212 WELBORN RD | | | | WILMINGTON | NC | 28409-4449 |
| HIGHFILL, EVELYN L | 1212 WELBORN RD | | | | WILMINGTON | NC | 28409-4449 |
| HIGHFILL, JOHN L | 2110 CHEROKEE DR | | | | LONDON | OH | 43140-8764 |
| HIGHFILL, KAREN S | PO BOX 42 | | | | EAGLE | MI | 48822-0042 |
| HIGHFILL, MALLORY | DEGRAVELLES PALMINTIER & HOLTHAUS | 628 SAINT LOUIS ST | | | BATON ROUGE | LA | 70802-6159 |
| HIGHFILL, STEPHEN A | 615 SUNMEADOW DR SE | | | | GRAND RAPIDS | MI | 49508-7711 |
| HIGHFILL, THOMAS J | 1764 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-2736 |
| HIGHFILL, WALLY B | 501 N MAIN ST | | | | COLLINSVILLE | TX | 76233-5106 |
| HIGHGATE ELECTRIC/MI | 31751 ENTERPRISE DR STE A | | | | LIVONIA | MI | 48150-1942 |
| HIGHGATE, ASHANT JEFFERY | 19456 MOENART ST | | | | DETROIT | MI | 48234-2379 |
| HIGHGATE, J H | 7501 LIGUSTRUM DR | | | | NEW ORLEANS | LA | 70126-2023 |
| HIGHLAND CAPITAL | HIGHLAND CAPITAL MANAGEMENT LP | | | | | | |
| HIGHLAND CAPITAL | HIGHLAND LEGACY LIMITED | | | | | | |
| HIGHLAND CAPITAL | NEXBANK, SSB F/K/A HERITAGE BANK, SSB | | | | | | |
| HIGHLAND CHARTER TOWNSHIP | 205 N JOHN ST | | | | HIGHLAND | MI | 48357-4531 |
| HIGHLAND CHEVROLET | 3555 US HIGHWAY 9W | | | | HIGHLAND | NY | 12528-1730 |
| HIGHLAND CLINIC | PO BOX 415000 | LBX 410604 | | | NASHVILLE | TN | 37241-5000 |
| HIGHLAND CLINIC APMC | MID SOUTH ORTHOPAEDIC CLINIC | PO BOX 41500 LBX 410618 | | | NASHVILLE | TN | 37241-0001 |
| HIGHLAND CLUB THE | 1711 TULANE AVE | | | | SHREVEPORT | LA | 71103-4609 |
| HIGHLAND COMMERCIAL ROOFING | 5105 HEINTZ ST | | | | BALDWIN PARK | CA | 91706-1820 |
| HIGHLAND COMMERCIAL ROOFING IN | 5105 HEINTZ ST | | | | BALDWIN PARK | CA | 91706-1820 |
| HIGHLAND COMMUNITY BANK | 1701 W 87TH ST | | | | CHICAGO | IL | 60620 |
| HIGHLAND COMMUNITY COLLEGE | PO BOX 68 | | | | HIGHLAND | KS | 66035-0068 |
| HIGHLAND COUNTY TREASURER | PO BOX 824 | | | | HILLSBORO | OH | 45133-0824 |
| HIGHLAND DOWNTOWN DEVELOPMENT AUTHORITY | 205 W LIVINGSTON RD | | | | HIGHLAND | MI | 48357-4622 |
| HIGHLAND HOSPITAL | PO BOX 3486 | | | | BUFFALO | NY | 14240-3486 |
| HIGHLAND MACHINERY LLC | 333 MILLER ST | | | | BENTON HARBOR | MI | 49022-3480 |
| HIGHLAND MANUFACTURING CO | 1240 WOLCOTT ST | PO BOX 1858 | | | WATERBURY | CT | 06705-1320 |
| HIGHLAND PARK COMMUNITY COLLEGE | GLENDALE AVE AT 3RD AVE | | | | HIGHLAND PARK | MI | 48203 |
| HIGHLAND PARK INDEPENDENT SCHOOL DISTRICT | ATTN: R BRUCE MEDLEY | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | 4025 WOODLAND PARK BLVD SUITE 300 | | ARLINGTON | TX | 76013 |
| HIGHLAND PAVING CO LLC | | 2031 MIDDLE RD | | | | NC | 28312 |
| HIGHLAND TANK & MFG CO | 1 HIGHLAND RD | UPTD 9/19/06 | | | STOYSTOWN | PA | 15563 |
| HIGHLAND TECH/BLTMOR | 7585 WASHINGTON BLVD. | SUITE 108 | | | BALTIMORE | MD | 21227 |
| HIGHLAND TRANSPORT | 2815 14TH AVE | | | MARKHAM ON L3R 0H9 CANADA | | | |
| HIGHLAND, DAVID T | 14007 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4301 |
| HIGHLAND, DONALD E | 32736 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8939 |
| HIGHLAND, JOHN S | 4709 PARKER DR | | | | HOWELL | MI | 48843-9685 |
| HIGHLAND, LINDA K. | 32049 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4909 |
| HIGHLAND, VIRGINIA B | 2296 DIVISION AVE | | | | DAYTON | OH | 45414-4006 |
| HIGHLAND, WILLIAM S | 3111 DELLWOOD DR | | | | PARMA | OH | 44134-4213 |
| HIGHLAND/CEQUENT(OH) | 27070 MILES RD | | | | SOLON | OH | 44139-1121 |
| HIGHLANDER INC | 7200 STATE ROUTE 88 | | | | RAVENNA | OH | 44266-9190 |
| HIGHLANDER, ANNA | 6841 EL CAMINO PALOMA STREET | | | | PORT RICHEY | FL | 34668 |
| HIGHLANDER, CHARLES L | 1219 OLD STATE RD | | | | WILMINGTON | OH | 45177-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGHLANDS COUNTY TAX COLLECTOR | 540 S COMMERCE AVE | | | | SEBRING | FL | 33870-3867 |
| HIGHLANDS GROUP | C\O FULLER MANAGEMENT | 1600 W EAU GALLIE BLVD STE 201 | | | MELBOURNE | FL | 32935-4149 |
| HIGHLANDS VEHICLE SOLUTIONS | 12642 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0126 |
| HIGHLEN, ERNIE C | 5414 CHRISTENA RD | | | | BAY CITY | MI | 48706-3436 |
| HIGHLEN, LEVETTA T | 2001 W MOUNT HOPE AVE APT 229 | | | | LANSING | MI | 48910-2485 |
| HIGHLEN, ROGER D | 1330 WATERBURY RD | | | | HIGHLAND | MI | 48356-3028 |
| HIGHLEY, CHRISTINA M | 2293 LIDO PL | | | | DAYTON | OH | 45420-3343 |
| HIGHLEY, MICHAEL A | 2111 NEWGATE AVE | | | | DAYTON | OH | 45420-3150 |
| HIGHLEY, PAMELA S | 2111 NEWGATE AVE | | | | DAYTON | OH | 45420 |
| HIGHLEYMAN, LOCKE | MARMERO & MAMMANO | 20 E TAUNTON RD STE 101 | | | BERLIN | NJ | 08009-2612 |
| HIGHLIGHT INDUSTRIES INC | 2694 PRAIRIE ST SW | | | | GRAND RAPIDS | MI | 49519-2461 |
| HIGHLINE CONTROLS INC | 3393 SERENITY RD | | | | OAKLAND | MI | 48363-2740 |
| HIGHLY, CHESTER | 122 THOMAS HOLW | | | | RUSH | KY | 41168-8855 |
| HIGHMAN HUBERT (445226) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HIGHMARK INC | 159 EXPRESS ST | | | | PLAINVIEW | NY | 11803-2404 |
| HIGHMARK, INC. | STEVEN FRANZ | 1800 CENTER ST | | | CAMP HILL | PA | 17011-1702 |
| HIGHPOINT AUTO AND TRUCK CENTER, IN | 7555 S 131 | | | | CADILLAC | MI | |
| HIGHPOINT AUTO AND TRUCK CENTER, INC. | 7555 S 131 | | | | CADILLAC | MI | 49601 |
| HIGHPOINT AUTO AND TRUCK CENTER, INC. | GERALD KOOP | 7555 S 131 | | | CADILLAC | MI | 49601 |
| HIGHPOINT PAIN CLINI | 800 W ARBROOK BLVD STE 300 | | | | ARLINGTON | TX | 76015-4333 |
| HIGHPOINT PHARM | PO BOX 172615 | | | | ARLINGTON | TX | 76003-2615 |
| HIGHQSOFT, LLC | MARK QUINSLAND, MANAGING PARTNER | 1397 SALMON FALLS RD | | | EL DORADO HILLS | CA | 95762-9750 |
| HIGHROADS INC | 150 PRESIDENTIAL WAY STE 320 | | | | WOBURN | MA | 01801-1121 |
| HIGHROCK CORPORATION | 66 STONECREST RD | | | | GROTON | CT | 06340-4818 |
| HIGHSIGHT | 315 W WALTON ST | | | | CHICAGO | IL | 60610-3016 |
| HIGHSMITH JOHN | 4323 UPVIEW TER | | | | PITTSBURGH | PA | 15201-2249 |
| HIGHSMITH JOSEPH W (167416) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HIGHSMITH RICHARD | HIGHSMITH, RICHARD | 376 HICKORY POINT BLVD APT D | | | NEWPORT NEWS | VA | 23608 |
| HIGHSMITH, TROY L | 19457 AUBURNDALE ST | | | | LIVONIA | MI | 48152-1529 |
| HIGHSMITH, WILLIE H | 20465 ALAMEDA PKWY | | | | HIGHLAND HILLS | OH | 44128-2801 |
| HIGHSTREET, DANA G | 4272 COVE STREET | | | | HEMET | CA | 92545-9020 |
| HIGHSTROM, MATTHEW M | APT 160 | 31055 PENDLETON | | | NEW HUDSON | MI | 48165-9454 |
| HIGHT CHEVROLET BUICK, INC. | WALTER HIGHT | 29 MADISON AVE | | | SKOWHEGAN | ME | 04976-1245 |
| HIGHT CHEVROLET PONTIAC BUICK GMC | 437 WILTON ROAD | | | | FARMINGTON | ME | 04938 |
| HIGHT CHEVROLET-BUICK-PONTIAC-GMC | 29 MADISON AVE | | | | SKOWHEGAN | ME | 04976-1245 |
| HIGHT CHEVROLET-GEO-PONTIAC | LOUIS HIGHT | 437 WILTON ROAD | | | FARMINGTON | ME | 04938 |
| HIGHT GEORGE (ESTATE OF) (643668) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| HIGHT, BILLY E | 3659 W 900 N | | | | FRANKTON | IN | 46044-9370 |
| HIGHT, CHARLES L | 3565 W 900 N | | | | ALEXANDRIA | IN | 46001-8426 |
| HIGHT, CHARLES V | 1053 BRIAR CT | | | | GREENWOOD | IN | 46142-5220 |
| HIGHT, DALE L | 122 S MCCANN ST | | | | KOKOMO | IN | 46901 |
| HIGHT, DAVID J | 32977 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1426 |
| HIGHT, EVELYN H | 5021 7TH D ST E | | | | BRADENTON | FL | 34203-4642 |
| HIGHT, EWIN E | 3954 STONEY RIDGE ROAD | | | | AVON | OH | 44011-2220 |
| HIGHT, FREDERICK F | 6031 W 30TH ST | | | | SPEEDWAY | IN | 46224-3021 |
| HIGHT, JAMES E | 694 OLD YAAK RD | | | | TROY | MT | 59935-8611 |
| HIGHT, JERRY D | 84 NE DEERWOOD CT | | | | MARION | IN | 46953 |
| HIGHT, JESSICA ANN | 3401 SHOREVIEW DR | | | | CLEBURNE | TX | 76033-8552 |
| HIGHT, MARGOT J. | 521 MEADOW DR | | | | KOKOMO | IN | 46902-3719 |
| HIGHT, MARION F | 3607 W 1100 N | | | | ALEXANDRIA | IN | 46001-8435 |
| HIGHT, NANCY C | 694 OLD YAAK RD | | | | TROY | MT | 59935-8611 |
| HIGHT, ORIS B | 83 SO. E. DEERWOOD CT | | | | MARION | IN | 46953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGHT, PATRICIA C | 228 S KENSINGTON AVE | NUE | | | LA GRANGE | IL | 60525-2215 |
| HIGHT, PATRICIA N | 2705 N LOCKE ST | | | | KOKOMO | IN | 46901-1513 |
| HIGHT, SUE E | 122 S MCCANN ST | | | | KOKOMO | IN | 46901-5268 |
| HIGHT, WILLIAM J | 5021 7TH D ST E | | | | BRADENTON | FL | 34203-4642 |
| HIGHTECH CONNECTIONS | PO BOX 910 | | | | PICKERINGTON | OH | 43147-0910 |
| HIGHTEX INC | 1490 PUMPHREY AVE | | | | AUBURN | AL | 36832-4325 |
| HIGHTOWER CAROLYN | HIGHTOWER, CAROLYN | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIGHTOWER CAROLYN | HIGHTOWER, RICHARD | PO BOX 12308 | | | PENSACOLA | FL | 32591-2308 |
| HIGHTOWER CAROLYN | HIGHTOWER, RICHARD | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIGHTOWER DANETTE | HIGHTOWER, DANETTE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HIGHTOWER JR, ALLEN T | 17136 CHANDLER PARK DR | | | | DETROIT | MI | 48224-2083 |
| HIGHTOWER JR, JAMES | 1913 ROOT ST | | | | FLINT | MI | 48505-4751 |
| HIGHTOWER JR, THEODORE | 4008 KENSINGTON AVE | | | | KANSAS CITY | MO | 64130-1546 |
| HIGHTOWER MERINDA L | 1050 NISHA LN | | | | CEDAR HILL | TN | 37032-4954 |
| HIGHTOWER, BERNICE | 13635 CARLISLE ST | | | | DETROIT | MI | 48205-1112 |
| HIGHTOWER, BETTY J | 6087 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2751 |
| HIGHTOWER, BRENDA J | 1815 COLLINS S/E | | | | GRAND RAPIDS | MI | 49507 |
| HIGHTOWER, CALVIN C | 7594 WOMACK RD | | | | SHREVEPORT | LA | 71107-9613 |
| HIGHTOWER, CALVIN COOLIDGE | 7594 WOMACK RD | | | | SHREVEPORT | LA | 71107-9613 |
| HIGHTOWER, CARL R | 5161 AVOCADO AVE | | | | COCOA | FL | 32926-2943 |
| HIGHTOWER, CHARLES | 1227 CONNIE AVE | | | | JACKSON | MI | 49203-6082 |
| HIGHTOWER, CHARLES | 4397 N WAKELAND RD | | | | PARAGON | IN | 46166-9224 |
| HIGHTOWER, CHARLES E | 303 MAIDEN CHOICE LN APT 129 | | | | CATONSVILLE | MD | 21228-6268 |
| HIGHTOWER, DEBORAH K | 7067 S MEADOW DR E | | | | FORT WORTH | TX | 76133-7239 |
| HIGHTOWER, DEBRA A | 2501 GLADWAE DR | | | | YOUNGSTOWN | OH | 44511-2233 |
| HIGHTOWER, DENEASE N | 1614 HELENA DR | | | | MANSFIELD | OH | 44904-1817 |
| HIGHTOWER, EARNEST | APT 1C | 3174 CREEK DRIVE SOUTHEAST | | | GRAND RAPIDS | MI | 49512-2838 |
| HIGHTOWER, EDWARD | PO BOX 10015 | | | | JACKSON | MS | 39286-0015 |
| HIGHTOWER, EDWARD T | 23068 KRISTY LN | | | | SOUTHFIELD | MI | 48033-3912 |
| HIGHTOWER, EUGENE H | 640 BURNS ST | | | | MANSFIELD | OH | 44903-1010 |
| HIGHTOWER, GARY L | 1341 WOODLAND VIEW RD | | | | LAWRENCEVILLE | GA | 30043-7512 |
| HIGHTOWER, GEORGE A | 18611 ASBURY PARK | | | | DETROIT | MI | 48235-3008 |
| HIGHTOWER, GEORGE ALBERT | 18611 ASBURY PARK | | | | DETROIT | MI | 48235-3008 |
| HIGHTOWER, GLORIA | 2524 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1443 |
| HIGHTOWER, GRETNA M | 3569 NORTH 00EW | LOT 113 | | | KOKOMO | IN | 46901 |
| HIGHTOWER, GUSSIE | 18452 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2148 |
| HIGHTOWER, HELEN V | 1616 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3181 |
| HIGHTOWER, JACQUELYN S | 706 MORNINGSIDE CIR SE | | | | CONYERS | GA | 30094-4480 |
| HIGHTOWER, JANICE A | 76 WOODLAND DR | | | | PHENIX CITY | AL | 36869-5416 |
| HIGHTOWER, JEFF P | 316 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3682 |
| HIGHTOWER, JOAN W | 12958 TIMBER CREEK DR | | | | HUNTLEY | IL | 60142-7828 |
| HIGHTOWER, JOE R | 9607 MARK TWAIN ST | | | | DETROIT | MI | 48227-3047 |
| HIGHTOWER, JOHN E | PO BOX 13652 | | | | DETROIT | MI | 48213-0652 |
| HIGHTOWER, JOHN J | 51 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4825 |
| HIGHTOWER, KATIE L | 10004 LILY FLAGG CIRCLE | | | | HUNTSVILLE | AL | 35803 |
| HIGHTOWER, LARRY A | PO BOX 51283 | | | | INDIANAPOLIS | IN | 46251-0283 |
| HIGHTOWER, LAWRENCE D | 4761 HALSEY ST | | | | SHAWNEE | KS | 66216-1999 |
| HIGHTOWER, LEONARD A | 6087 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2751 |
| HIGHTOWER, MARGARET L | 1300 MARTIN LUTHER | KING JR BLVD | | | DETROIT | MI | 48201-2365 |
| HIGHTOWER, MARGARET L | 1300 MARTIN LUTHER | KING JR BLVD | APT 316 | | DETROIT | MI | 48201 |
| HIGHTOWER, MARLA | 4003 MILL ST | | | | KOKOMO | IN | 46902-4696 |
| HIGHTOWER, MERINDA L | 1050 NISHA LN | | | | CEDAR HILL | TN | 37032-4954 |
| HIGHTOWER, OTIS L | 1882 ALLANDALE AVE | | | | E CLEVELAND | OH | 44112-2036 |
| HIGHTOWER, PAMELA L | 7594 WOMACK RD | | | | SHREVEPORT | LA | 71107-9613 |
| HIGHTOWER, PATRICIA A | 2205 CHAPEL DOWNS DR | | | | ARLINGTON | TX | 76017-4510 |
| HIGHTOWER, PAULETTA O | 8619 CONNEMARA DR | | | | FAIR OAKS RANCH | TX | 78015-4428 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HIGHTOWER, RHONDA M | PO BOX 21136 | | | INDIANAPOLIS | IN | 46221-0136 |
| HIGHTOWER, ROSA B | 7746 S MERRILL AVE | | | CHICAGO | IL | 60649-4112 |
| HIGHTOWER, SHARMINA K | 3055 OREGON AVE | | | YOUNGSTOWN | OH | 44509-1081 |
| HIGHTOWER, SHIRLEY M | 4751 SAIL POINT ST | | | LAS VEGAS | NV | 89147-8127 |
| HIGHTOWER, SMITH | 2985 OAKMAN BLVD | | | DETROIT | MI | 48238-2586 |
| HIGHTOWER, TERRY L | 16327 COBBLESTONE CIR | | | CHOCTAW | OK | 73020-6953 |
| HIGHTOWER, TIMOTHY | 4408 WELLINGTON TER | | | DECATUR | GA | 30035-4243 |
| HIGHTOWER, TIMOTHY P | 13021 ARCHWOOD ST | | | NORTH HOLLYWOOD | CA | 91606-1005 |
| HIGHTOWER, TOYA L | 9191 N LIMA RD APT 25B | | | POLAND | OH | 44514-5255 |
| HIGHTOWER, WILBER H | 504 S RACCOON RD APT 28 | | | AUSTINTOWN | OH | 44515-3628 |
| HIGHTOWER, WILBER H | 504 S.RACCOON RD.APT28 | | | AUSTINTOWN | OH | 44515-3628 |
| HIGHTOWER, WILBUR G | 166 W 4TH ST | | | MANSFIELD | OH | 44903-1603 |
| HIGHTOWER, WILLIE H | 532 S 26TH ST | | | SAGINAW | MI | 48601-6415 |
| HIGHTOWER-PETERKIN, MAE F | 4146 WHISPERING OAK DR | | | FLINT | MI | 48507-5554 |
| HIGHTOWERS | ATTN: GARRY VISHER | 3577 COMMERCE DR | | FRANKLIN | OH | 45005 |
| HIGHTOWERS PETROLEUM COMPANY | 3577 COMMERCE DR | | | FRANKLIN | OH | 45005-5232 |
| HIGHTOWERS PETROLEUM COMPANY I | 3589 COMMERCE DR | | | FRANKLIN | OH | 45005-5232 |
| HIGHTOWERS PETROLEUM COMPANY INC | 3577 COMMERCE DR | | | FRANKLIN | OH | 45005-5232 |
| HIGHTOWERS PETROLEUM COMPANY INC | 3589 COMMERCE DR | | | FRANKLIN | OH | 45005-5232 |
| HIGHTOWERS TRUCKING | 1792 GORDONSVILLE RD | | | RUSSELLVILLE | KY | 42276-8602 |
| HIGHTREE, DONALD W | 12531 S 18TH ST | | | VICKSBURG | MI | 49097-8426 |
| HIGHTREE, LYLE W | 1100 SW 98TH ST | | | OKLAHOMA CITY | OK | 73139-2617 |
| HIGHTSHOE CHAD | 827 MARION ST | | | BOONE | IA | 50036-1740 |
| HIGHVIEW MOTORS, INC. | 1409 MAIN ST | | | ALTAVISTA | VA | 24517-1126 |
| HIGHVIEW MOTORS, INC. | HUGH ROSSER | 1409 MAIN ST | | ALTAVISTA | VA | 24517-1126 |
| HIGHWARDEN, CHARLES R | 13925 FRUIT RIDGE RD | | | DEFIANCE | OH | 43512-6985 |
| HIGHWAY 13 AMOCO | 4445 HIGHWAY 13 W | | | SAVAGE | MN | 55378-1429 |
| HIGHWAY 52 & 8 SHELL | 4196 N PATTERSON AVE | | | WINSTON SALEM | NC | 27105-2251 |
| HIGHWAY ADVANTAGE INC | 61974 VINEYARD RD | | | PRAIRIE DU CHIEN | WI | 53821-8857 |
| HIGHWAY AMERICAN CORPORATION | 13720 WAYNE RD | | | LIVONIA | MI | 48150-1270 |
| HIGHWAY LEASING CO INC | 27 WEXFORD ST | | | NEEDHAM | MA | 02494-2911 |
| HIGHWAY TECHNOLOGIES INC. | JEFF PRICE | 1888 E BROADWAY RD | | TEMPE | AZ | 85282-1641 |
| HIGHWAY TECHNOLOGIES INC. | JEFF PRICE | 3116 S ROOSEVELT ST | | TEMPE | AZ | 85282-2008 |
| HIGHWAY TRANSPORT INC | PO BOX 888056 | | | KNOXVILLE | TN | 37995-8056 |
| HIGHWAY TRAVEL AGENCY INC | PO BOX 46847 | | | MOUNT CLEMENS | MI | 48046-6847 |
| HIGHWOOD AUTO SERVICE | 26 W HUDSON AVE | | | ENGLEWOOD | NJ | 07631-1745 |
| HIGHWOOD, MARTHA D | 1000 N 16TH ST | | | NEW CASTLE | IN | 47362-4319 |
| HIGHWOODS REALTY LP | 3100 SMOKETREE CT STE 600 | | | RALEIGH | NC | 27604-1050 |
| HIGHWOODS REALTY LP | PO BOX 65183 | | | CHARLOTTE | NC | 28265-0183 |
| HIGHWOODS/TN HOLDINGS LP | 2120 W END AVE | | | NASHVILLE | TN | 37203-5251 |
| HIGHWOODS\FORSYTH LP JACKSONVILLE | 1 INDEPENDENT DR STE 200 | | | JACKSONVILLE | FL | 32202-5038 |
| HIGI GILL | 1406 N DYE RD | | | FLINT | MI | 48532-2257 |
| HIGINBOTHAM, ASHLEY | 2034 PARKWOOD DR NW | | | WARREN | OH | 44485-2325 |
| HIGINBOTHAM, JOSEPH C | 2951 NORTHWEST BLVD NW | | | WARREN | OH | 44485-2235 |
| HIGLE, BARBARA L | 4255 MIDDLE RD | | | HIGHLAND | MI | 48357-2913 |
| HIGLEY JR, ROBERT E | 129 S MAPLE ST SE | | | CALEDONIA | MI | 49316-8412 |
| HIGLEY, AARON | 1245 FARNSWORTH RD | | | LAPEER | MI | 48446-1527 |
| HIGLEY, BERT H | 1245 FARNSWORTH RD | | | LAPEER | MI | 48446-1527 |
| HIGLEY, DONALD S | ABRAMS & ABRAMS | PO BOX 26025 | | RALEIGH | NC | 27611-6025 |
| HIGLEY, DONALD S | FLETCHER JOHN R | PO BOX 3747 | | NORFOLK | VA | 23514-3747 |
| HIGLEY, EARL H | G1174 ROMAN DR | | | FLINT | MI | 48507 |
| HIGLEY, JACK E | 2725 FLINT RIVER RD | | | LAPEER | MI | 48446-9045 |
| HIGLEY, JANICE A | 681 S WAYNE AVE | | | COLUMBUS | OH | 43204-2930 |
| HIGLEY, LOIS A | 220 S MAPLE ST SE | | | CALEDONIA | MI | 49316-9434 |
| HIGLEY, LORI ANN | 1245 FARNSWORTH RD | | | LAPEER | MI | 48446-1527 |
| HIGLEY, MARY A | 1174 ROMAN DR | | | FLINT | MI | 48507-4020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIGLEY, MARY A | G1174 ROMAN DR. | | | | FLINT | MI | 48507 |
| HIGLEY, RITA M | 14 DALTON DR | | | | BUFFALO | NY | 14223-2611 |
| HIGLEY, SCOTT K | 50401 HUNTERS CREEK TRL | | | | SHELBY TOWNSHIP | MI | 48317-1811 |
| HIGLEY, THOMAS R | 330 SOUTH ST SE | | | | CALEDONIA | MI | 49316-9433 |
| HIGNITE, ALVIN R | 8307 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9283 |
| HIGNITE, CARL D | 5355 RIVER RD | | | | FAIRFIELD | OH | 45014-2427 |
| HIGNITE, CHARLES E | PO BOX 397 | 319 E DELPHI | | | SWEETSER | IN | 46987-0397 |
| HIGNITE, DENNIS A | 2146 W MIDLAND RD | | | | AUBURN | MI | 48611-9562 |
| HIGNITE, DORA L | 1800 RICHARD DR | | | | MANSFIELD | OH | 44905-1868 |
| HIGNITE, EDYTHE L | 585 STATE HIGHWAY 396 | | | | OLIVE HILL | KY | 41164-8505 |
| HIGNITE, ETTA G | 196 ELM ST | | | | PEEBLES | OH | 45660-1081 |
| HIGNITE, GLADYS E | 8105 PROSPECT AVE | | | | WARREN | MI | 48089-2974 |
| HIGNITE, JAMES A | 2370 WEATHERWOOD WAY | | | | KINGMAN | AZ | 86409-0536 |
| HIGNITE, JAMES D | 1650 BIRCH DR | | | | PINCONNING | MI | 48650-9519 |
| HIGNITE, WANDA F | 655 CLINTON AVE | | | | HAMILTON | OH | 45015-1822 |
| HIGUERA, REYMUNDO R | 3343 E FLOSSMOOR AVE | | | | MESA | AZ | 85204-5605 |
| HIGUERAS, CLAUDIA M | 171 E 83RD ST APT 3D | | | | NEW YORK | NY | 10028-1972 |
| HIHNALA, CHRISTINE L | 3035 ROYAL AVE | | | | BERKLEY | MI | 48072-3825 |
| HIHRA OY | SAMPSANKATU 7 | | TURKU 52 20520 FINLAND | | | | |
| HIHRA OY | SAMPSANKATU 7 | | TURKU 52 FI 20520 FINLAND | | | | |
| HIHRA OY | TIERANKATU 5 | F1-20520 TURKU | TURKU FI-20520 FINLAND | | | | |
| HIIPAKKA, SARA E | 31511 MAYFAIR LN | | | | BEVERLY HILLS | MI | 48025-4033 |
| HIITHER, RUSTIE J | 6121 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9585 |
| HIJA, GEORGE H | 1040 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1810 |
| HIJAZI, AHMAD A | 48495 LAKE VALLEY DR | | | | SHELBY TWP | MI | 48317-2128 |
| HIJAZI, ASSAAD A | 13143 ROSSELO AVE | | | | WARREN | MI | 48088-3117 |
| HIJAZI, MAHMOUD | 5081 CURTIS ST | | | | DEARBORN | MI | 48126-4129 |
| HIJAZI, TOUFIC M | PO BOX 10 | | | | | | |
| HIJAZI, TOUFIC M | PO BOX 10 | | DAMOUR, CHOUF 2010 LEBANON | | | | |
| HIJECK, JUSTIN M | APT 5AE | 100 EAST HARTSDALE AVENUE | DAMOUR, CHOUF 2010 | | HARTSDALE | NY | 10530-3940 |
| HIKA, MARY | 19863 BEAULIEU CT | | | | FORT MYERS | FL | 33908-4832 |
| HIKADE, GALE B | 223 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1730 |
| HIKE, JOHN P | 1325 RIEGELWOOD LN | | | | COLUMBUS | OH | 43204-1791 |
| HIKE, JOHN R | 622 CHERRY S. E. | | | | GRAND RAPIDS | MI | 49503 |
| HIKE, STEPHANIE A | 4417 20TH ST | | | | MERIDIAN | MS | 39307-5180 |
| HIKMAT AL-KHOURI | 1630 E CHOCTAW DR | | | | LONDON | OH | 43140-8730 |
| HIKMAT KASSEM | 6941 FOX PATH | | | | CANTON | MI | 48187-2465 |
| HIL BUILDERS INC | 15112 JACKSON ST | | | | MIDWAY CITY | CA | 92655-1431 |
| HILADO, BERNARD M | 41318 IVYWOOD LN | | | | PLYMOUTH | MI | 48170-2691 |
| HILADO, MARIA T | 333 E 79TH ST APT 16O | | | | NEW YORK | NY | 10075-0960 |
| HILADO, MARIA TERESA B | 333 E 79TH ST APT 16O | | | | NEW YORK | NY | 10075-0960 |
| HILAH WITHERELL | 7366 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-8027 |
| HILAIRE SAMAN | RT 4 R394 RD 16 | | | | NAPOLEON | OH | 43545 |
| HILAL IBRAHIM | 6383 WOODWALL CT | | | | BELLEVILLE | MI | 48111-5170 |
| HILAL ISMAIL | 20900 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-8634 |
| HILAL, SUZANNE | 16647 SW 90TH ST | | | | MIAMI | FL | 33196-1012 |
| HILAMAN, DOROTHY A | 347 CHROME RD | | | | RISING SUN | MD | 21911-1708 |
| HILAMAN, KAREN L | 2011 HARRISON ST | | | | WAKEMAN | OH | 44889-9374 |
| HILAND, ANNA J | 38 SOLOFF DR | | | | TRENTON | NJ | 08610-4221 |
| HILAND, CHARLES M | 10788 CHERYL CT | | | | CARMEL | IN | 46033-3915 |
| HILAND, FLOYD | 3129 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9763 |
| HILAND, HAROLD L | 3214 PATTON DR | | | | INDIANAPOLIS | IN | 46224-2151 |
| HILAND, JEANETTE | 3214 PATTON DR | | | | INDIANAPOLIS | IN | 46224-2151 |
| HILAND, MARVIN D | 182 S COUNTY ROAD 550 E APT 213 | | | | AVON | IN | 46123-7059 |
| HILAND, MICKEY W | 484 KAREN DR | | | | PITTSBORO | IN | 46167-8969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILAND, PHILLIP K | 3828 S LINCOLN BLVD | | | | MARION | IN | 46953-5501 |
| HILAND, PHILLIP KEVIN | 3828 S LINCOLN BLVD | | | | MARION | IN | 46953-5501 |
| HILARD SHEPPARD | 408 E 4TH ST | | | | MIO | MI | 48647-9330 |
| HILARIDES, RUTH L | 13151 E 12 MILE RD | | | | WARREN | MI | 48088-3665 |
| HILARIDES, WILFRED | 13151 E 12 MILE RD | | | | WARREN | MI | 48088-3665 |
| HILARIDES, WILFRED A | 13151 12 MILE RD | | | | WARREN | MI | 48088-3665 |
| HILARIO GARZA | 2519 DIXON ST | | | | PORT HURON | MI | 48060-7422 |
| HILARIO L OH | 2899 HASTINGS CT | | | | OAKLAND TOWNSHIP | MI | 48306-4903 |
| HILARIO LUGO | 1915 7TH ST SE | | | | DECATUR | AL | 35601-3521 |
| HILARIO SOTO | 110 LEDYARD AVE | | | | DEPEW | NY | 14043-2714 |
| HILARIO SUBIALDEA | 3414 ELLIS AVE | | | | FORT WORTH | TX | 76106-4305 |
| HILARIO, ESTEBAN | HAIGHT BROWN & BONESTEEL LLP | 6080 CENTER DR STE 800 | | | LOS ANGELES | CA | 90045-9205 |
| HILARION CASILLAS JR | 508 JENNE ST | | | | GRAND LEDGE | MI | 48837-1413 |
| HILARY BALDWIN | 2642 ALDERGLEN PL | | | VICTORIA BC V9C 3P6 | | | |
| HILARY BRISGEL | ACCOUNT #2 | 9 TOTTEN WAY | | | MORRIS PLAINS | NJ | 07950-2524 |
| HILARY BRISGEL | CGM IRA CUSTODIAN | 9 TOTTEN WAY | | | MORRIS PLAINS | NJ | 07950-2524 |
| HILARY COGGINS | 3405 GRAY CT | | | | TAMPA | FL | 33609-2927 |
| HILARY DEEDS | 210 GONDOLA DR | | | | MARTINSBURG | WV | 25404-7216 |
| HILARY E BERTSCHE TTEE | HILARY E BERTSCHE TRUST | U/A DTD 04/25/01 | 1568 KINGSTON CT. | | GOSHEN | IN | 46528-5067 |
| HILARY F KRALA | 20130 SAINT ANDREWS DR | | | | OLYMPIA FLDS | IL | 60461-1169 |
| HILARY F O'GRADY | 8066 VANDEN DR | | | | WHITE LAKE | MI | 48386-2547 |
| HILARY FEDEWA | 1002 ROBINS RD | | | | LANSING | MI | 48917-2023 |
| HILARY FEDEWA | 19766 HEIGHTS CIRCLE DR | | | | BIG RAPIDS | MI | 49307-9470 |
| HILARY G SEAGER TTEE | GREENSLEEVES TRUST U/A | DTD 11/30/2005 | 3 SUNNYVALE STREET | | BEVERLY | MA | 01915-1430 |
| HILARY GENTRUP | 103 JONES RD | | | | MCDONOUGH | GA | 30253-4829 |
| HILARY GLOVSKY | 790 BOYLSTON ST | #10-H | | | BOSTON | MA | 02199-7910 |
| HILARY HEYNIGER | 26451 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-2971 |
| HILARY HURST | POST OFFICE BOX 124 | | | | HARTFORD | KY | 42347 |
| HILARY L WAGNER | 459   BURRITT ROAD | | | | HILTON | NY | 14468-9763 |
| HILARY LIPSCOMB | PO BOX 824 | | | | BELTON | TX | 76513-0824 |
| HILARY M TYLER | 418 TOWN SOUTH DR | | | | SHREVEPORT | LA | 71115-2929 |
| HILARY O GRADY | 8066 VANDEN DR | | | | WHITE LAKE | MI | 48386-2547 |
| HILARY OTTEN | 3032 MCBRIDE AVE | | | SURREY BC V4A 3G8 | | | |
| HILARY PLATTE | 1082 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1624 |
| HILARY SCHMITZ | 7202 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9562 |
| HILARY SHAENFIELD | PO BOX 6 STN MAIN | | | RENFREW ON K7V 4A2 | | | |
| HILARY SNYDER | 8282 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| HILARY TYLER | 418 TOWN SOUTH DR | | | | SHREVEPORT | LA | 71115-2929 |
| HILARY WILSON GREEN | 207 SCOTIA LN | | | | NOVATO | CA | 94947 |
| HILAS, MARY S | 3093 MEADOW LN NE | | | | WARREN | OH | 44483-2631 |
| HILAS, MICHAEL N | 3259 OVERLOOK DR NE | | | | WARREN | OH | 44483-5621 |
| HILASKI, BEULAINE M | 4415 HERITAGE CT SW APT 4 | | | | GRANDVILLE | MI | 49418-2625 |
| HILASKI, DAVID R | PO BOX 104 | | | | BRADLEY | MI | 49311-0104 |
| HILASKI, LAURA A | 5103 ANDOVER CT SW | | | | WYOMING | MI | 49509-5005 |
| HILBER SHAUNDRA | 2113 BORDEAUX CT | | | | EAU CLAIRE | WI | 54703-6070 |
| HILBER, KRISTINA E | 1116 OLYMPIC CT | | | | OXFORD | MI | 48371-6089 |
| HILBER, MICHAEL J | 495 BROADLEAF DR | | | | ROCHESTER | MI | 48306-2818 |
| HILBER, PATRICK M | 1052 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1212 |
| HILBERG, ROGER E | 2046 SHARON COPLEY RD | | | | MEDINA | OH | 44256-9716 |
| HILBERS, NAOMI | 2559 FOX CHASE DR | | | | TROY | MI | 48098-2329 |
| HILBERT BRADLEY J | HILBERT, BRADLEY J | | | | | | |
| HILBERT BUCHHOLZ | 1316 E RACINE ST | | | | JANESVILLE | WI | 53545-4269 |
| HILBERT COLLEGE | 5200 S PARK AVE | | | | HAMBURG | NY | 14075-1519 |
| HILBERT D. STATON LIVING TRUST | HILBERT D. STATON TTEE | U/A DTD 02/02/1996 | 701 GOSPEL ISLAND RD | | INVERNESS | FL | 34450-3582 |
| HILBERT HUBBARD | 3961 KLEIN AVE | | | | STOW | OH | 44224-3455 |
| HILBERT JUNE | 1592 MAIN ST | | | | SNOVER | MI | 48472-9215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILBERT RAY W (439133) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN ST, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILBERT SR, CLARA M. | 2586 ROBERTS CT | | | | HILLIARD | OH | 43026-7207 |
| HILBERT WILLIAM (492032) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILBERT YOUNG JR | 6866 OAK HILL RD | | | | LYLES | TN | 37098-1754 |
| HILBERT, CATERINA | 40 SAND PEBBLE LN | | | | HILTON | NY | 14468-8920 |
| HILBERT, GARY R | 7828 SWAMP RD | | | | BERGEN | NY | 14416-9353 |
| HILBERT, JOHN W | 40 SAND PEBBLE LN | | | | HILTON | NY | 14468-8920 |
| HILBERT, LOUISE M | 7828 SWAMP RD | | | | BERGEN | NY | 14416-9353 |
| HILBERT, MARGARETTA A | 9129 E CHOF OVI DR | | | | TUCSON | AZ | 85749-9422 |
| HILBERT, MARY A | PO BOX 503 | | | | OSYKA | MS | 39657-0503 |
| HILBERT, PAUL D | 26813 CROSS BILL CT | | | | HEBRON | MD | 21830-1096 |
| HILBERT, UDO H | 747 W MONROVIA AVE | | | | GLENDALE | WI | 53217-4432 |
| HILBERT, VIRGINIA | 226 ARMSTRONG AVE | | | | BRUNSWICK | GA | 31525-8865 |
| HILBERT, VIRGINIA A | 181 BRUSH HOLLOW RD | | | | ROCHESTER | NY | 14626-3021 |
| HILBERT, WANDA J | 4102 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-3154 |
| HILBIG, D D | 11075 N OLYMPIC PL | | | | TUCSON | AZ | 85737-9036 |
| HILBINGER DONALD & GRACE | 5065 S KALIGA DR | | | | SAINT CLOUD | FL | 34771-7835 |
| HILBORN, ALBERTO C | 5255 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9706 |
| HILBORN, CARRIE A | 3520 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5612 |
| HILBORN, CARRIE ANN | 3520 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5612 |
| HILBORN, CHAD W | 1350 WEEDEN RD | | | | CARO | MI | 48723-9585 |
| HILBORN, CLAIR J | 1012 STARKHILL DR | | | | KERNERSVILLE | NC | 27284-2353 |
| HILBORN, DWIGHT W | 259 MEADOW LAKE DR | | | | SEGUIN | TX | 78155-9203 |
| HILBORN, ERVIN | 2609 MIDWOOD ST | | | | LANSING | MI | 48911-3421 |
| HILBORN, GARY E | 4416 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| HILBORN, LINDA L | G5495 POTTER ROAD | | | | FLINT | MI | 48506 |
| HILBORN, RALPH J | 12041 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| HILBORN, RICHARD D | 3520 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5612 |
| HILBORN, RICHARD DALE | 3520 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5612 |
| HILBORN, RICHARD F | 10101 S BYRON RD | | | | DURAND | MI | 48429-9440 |
| HILBRAND W DEKKER IRA | FCC AS CUSTODIAN | 3015 GRIESBACH | | | MUSKEGON | MI | 49441-3607 |
| HILBRAND, SANDRA L | 17717 PEACH RIDGE AVE | | | | KENT CITY | MI | 49330-9411 |
| HILBRANDS WIL | 4875 FULTON ST E | | | | ADA | MI | 49301-9062 |
| HILBRANDT JR, ALBERT E | 306 GLENNHURST DR | | | | ROSCOMMON | MI | 48653-9244 |
| HILBRANDT, RONALD G | 7361 DUTCH RD | | | | SAGINAW | MI | 48609-9581 |
| HILBRANDT, WILLIAM P | 6109 WILLOW CREEK DR | | | | CANTON | MI | 48187-3355 |
| HILBRECHT, LEONARD C | 2211 S DORT HWY LOT A-8 | | | | FLINT | MI | 48507-5228 |
| HILBRECHT, LOUVENIA A | 568 SENECA DR | | | | MONTPELIER | OH | 43543-9444 |
| HILBRUGER | 203 SUMMIT STREET | | | | BATAVIA | NY | 14020 |
| HILBRUNNER, WILLIAM J | 4784 EDSON RD | | | | KENT | OH | 44240-7045 |
| HILBUN, LESLIE R | 200 E CEDAR DR | | | | TUTTLE | OK | 73089-7940 |
| HILBURGER JR, KENNETH C | 5333 COUNTY ROAD 36 | | | | HONEOYE | NY | 14471-9379 |
| HILBURGER JR, KENNETH CHARLES | 5333 COUNTY ROAD 36 | | | | HONEOYE | NY | 14471-9379 |
| HILBURN JR, ALEXANDRO S | 11179 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| HILBURN SR, RANDLE | 48606 CEMETERY RD | | | | MAUD | OK | 74854-4808 |
| HILBURN SR, RANDLE | PO BOX 181 | | | | NEWALLA | OK | 74857-0181 |
| HILBURN TRAVIS (345060) | WILLIAMS JOHN E JR | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| HILBURN, DIANE M | 638 NE 38TH ST APT 101 | | | | KANSAS CITY | MO | 64116-2770 |
| HILBURN, JUAN R | 1229 HOWARD ST | | | | SAGINAW | MI | 48601-2629 |
| HILBURN, REX E | 2707 NORTHRIDGE RD | | | | SHAWNEE | OK | 74804-2295 |
| HILBURN, STANTON H | 494 ROYAL OAKS TER | | | | STONE MOUNTAIN | GA | 30087-2620 |
| HILCHEY, ROBERT A | 7051 N PEARL RD | | | | OAKFIELD | NY | 14125-9744 |
| HILCO DETROIT | PO BOX 42001 | | | | DETROIT | MI | 48242 |
| HILCORP ENERGY COMPANY | PAM MATULA | 1201 LOUISIANA | | | HOUSTON | TX | 77002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILCZMAYER, DORIS H | 1705 COLVIN BLVD | | | | BUFFALO | NY | 14223-1107 |
| HILD JAMES L | 8628 FAIR RD | | | | STRONGSVILLE | OH | 44149-1227 |
| HILD, ANGELA D | 3015 DWIGHT AVENUE | | | | DAYTON | OH | 45420-2111 |
| HILD, CAROL L | 4438 HOFFMAN DR | | | | DAYTON | OH | 45415-1637 |
| HILD, D M | 7009 CORPORATE WAY #201 | | | | DAYTON | OH | 45459 |
| HILD, JAMES L | 8628 FAIR RD | | | | STRONGSVILLE | OH | 44149-1227 |
| HILD, SHIRLEE J | 13630 OAK ST | | | | WHITTIER | CA | 90605-1925 |
| HILDA A MACDONALD | 12368 CAPRI CIR N | | | | TREASURE IS | FL | 33706-4961 |
| HILDA A MOORE | 1104 EASTLAND COURT SE | | | | ROME | GA | 30161-8840 |
| HILDA A SUAREZ TTEE | HILDA A SUAREZ U/A DTD 10/09/96 | 1176 IVES TRAIL NE | | | ATLANTA | GA | 30319-1649 |
| HILDA A TEUTSCH | 18655 W BERNARDO DR APT 283 | | | | SAN DIEGO | CA | 92127-3016 |
| HILDA ABELLO | 1200 SW 112TH PL | | | | OKLAHOMA CITY | OK | 73170-4410 |
| HILDA ADELSON | 13903 ROLLING HILL LANE | | | | DALLAS | TX | 75240-3805 |
| HILDA AILOR | 4111 E 200 S | | | | KOKOMO | IN | 46902-4276 |
| HILDA ARKSEY | 9925 SE 167TH LN | | | | SUMMERFIELD | FL | 34491-6544 |
| HILDA ARMES | 3655 WALLWERTH DR | | | | TOLEDO | OH | 43612-1074 |
| HILDA B YORK | WBNA CUSTODIAN TRAD IRA | 1705 HERFORD WAY | | | VIRGINIA BEACH | VA | 23454 |
| HILDA BAILEY | 6301 BEARD RD | | | | BYRON | MI | 48418-9777 |
| HILDA BALOG | LAURIE BALOG JT TEN | 217 VALLEY STREET | | | MC DONALD | PA | 15057-1007 |
| HILDA BATES | 11616 TWISTED OAK RD | | | | OKLAHOMA CITY | OK | 73120-5610 |
| HILDA BAUMGART | 5303 IVAN DR APT 225 | | | | LANSING | MI | 48917-3374 |
| HILDA BRAATZ | 614 S BOSTWICK ST | | | | CHARLOTTE | MI | 48813-1888 |
| HILDA BUSH | 7971 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| HILDA C DUNN | 23   CUTTER DRIVE | | | | ROCHESTER | NY | 14624-4412 |
| HILDA C GOOSLIN | 6880 S PALMER RD | | | | NEW CARLISLE | OH | 45344-8620 |
| HILDA C STEWART | 10130 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-9479 |
| HILDA CHAPA MEDRANO | COLOMBIA 710 COL ANZALDUAS | | | REYNOSA TAMAULIPES 88780 MEXICO | | | |
| HILDA CLABAUGH | 2703 KENNYS HILL DR | | | | WESTMINSTER | MD | 21157-6657 |
| HILDA COLLINS | 36220 ZION RD | | | | RUTLAND | OH | 45775-9653 |
| HILDA COLLINS | 6249 E ALBAIN RD | | | | MONROE | MI | 48161-9503 |
| HILDA COOPER TRUSTEE | FBO HILDA COOPER REV TRUST | UAD 04/06/2006 | 6607 FIRESTONE COURT | | W BLOOMFIELD | MI | 48322-3437 |
| HILDA COWAN | 3507 INDIAN WELLS DR | | | | ARLINGTON | TX | 76017-2436 |
| HILDA CRAIG | 2812 STEVENSON ST | | | | FLINT | MI | 48504-7513 |
| HILDA CRAWFORD | 4683 SEYMORE LK RD | | | | OXFORD | MI | 48371 |
| HILDA CUTLER | 224 W OBANNON ST | | | | MORGANFIELD | KY | 42437-1421 |
| HILDA D GUERRA | PO BOX 2112 | | | | EDISON | NJ | 08818-2112 |
| HILDA D KAPUCINSKI TOD | EUGENE MOSELEY,JOHANA RAKIC | SUBJECT TO STA RULES | 23 HEMLOCK RUN | | OCALA | FL | 34472-4135 |
| HILDA D SLOAN & | CHARLOTTE D GARRISON   JT TEN | 1138 LAKE MIRIAM DRIVE | | | LAKELAND | FL | 33813-2256 |
| HILDA DANIEL | 103 PROVIDENCE CT | | | | CARROLLTON | GA | 30116-1804 |
| HILDA DAUGHERTY | 4342 MARTINSBURG PIKE | | | | CLEAR BROOK | VA | 22624-1530 |
| HILDA DEMSCH | 7500 KOLMAR AVE | | | | SKOKIE | IL | 60076-3849 |
| HILDA DOLSON | 1900 RANDELLIA DR APT#1050 | | | | FORT WAYNE | IN | 46805 |
| HILDA DRUCKER | 3 SCHENCK AVE 3-I | | | | GREAT NECK | NY | 11021 |
| HILDA DUNCAN | 1080 W 800 S | | | | BUNKER HILL | IN | 46914-9425 |
| HILDA DUNN | 23 CUTTER DR | | | | ROCHESTER | NY | 14624-4412 |
| HILDA E CHUSID | WEDBUSH MORGAN SEC CTDN | IRA CONT 05/28/08 | 69-10 108TH ST APT 9N | | FOREST HILLS | NY | 11375 |
| HILDA E CRANDALL | 4635 SPRING CANYON HTS APT 104 | | | | COLORADO SPRINGS | CO | 80907-9402 |
| HILDA EDWARDS | 2300 PARKVIEW LN | PARK VIEW NURSING HOME | | | ELWOOD | IN | 46036-1378 |
| HILDA EFROS Q IRA | FCC AS CUSTODIAN | 236 N DERBY AVE APT 404 | | | VENTNOR CITY | NJ | 08406-1774 |
| HILDA EVARO | 1705 MEADOW CREST LN | | | | MANSFIELD | TX | 76063-2942 |
| HILDA F MONTGOMERY | 200   WARD ST | | | | NEW BRUNSWICK | NJ | 08901-3016 |
| HILDA FREEMAN | 6143 PEBBLESHIRE CIR | | | | GRAND BLANC | MI | 48439-4816 |
| HILDA G PARTLOW | 1401 WESTOVER ROAD | | | | YARDLEY | PA | 19067-1939 |
| HILDA G SPERRY | 720 WEST 5TH STREET | | | | IDALOU | TX | 79329 |
| HILDA GORDON TTEE | FBO HILDA GORDON | U/A/D 08/21/98 | 14180B NESTING WAY | | DELRAY BEACH | FL | 33484-8695 |
| HILDA GREEN | 37 MILLE ROCHES RD | BOX 12 | | LONG SAULT ON K0C1P0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILDA GRIBBLE | 1707 LINDA LN | | | | ASHLAND | OH | 44805-4500 |
| HILDA GUERRA | PO BOX 2112 | | | | EDISON | NJ | 08818-2112 |
| HILDA HACKLEMAN | 515 CENTRAL AVE | | | | LAPEL | IN | 46051-9509 |
| HILDA HAMMOND | 14 KNAPP RD | | | | AKRON | NY | 14001-1402 |
| HILDA HARDIN | 516 PRESTON BAGGETT RD | | | | TENNESSEE RIDGE | TN | 37178-6002 |
| HILDA HARKE | 4088 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9543 |
| HILDA HARRIS | 5302 E ELENA AVE | | | | MESA | AZ | 85206-2968 |
| HILDA HESSELTINE | 245 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1404 |
| HILDA HILLIER | 128 RIVERVIEW CIR | | | | SALINE | MI | 48176-9139 |
| HILDA HOLNAGEL | 206 BURLEIGH CT | | | | LOUISVILLE | KY | 40245-4156 |
| HILDA HOUSE | 36332 BROOKVIEW DR | | | | LIVONIA | MI | 48152-2772 |
| HILDA J LAWRENCE | 8403 PLANO RD | | | | BOWLING GREEN | KY | 42104-6434 |
| HILDA J WHALEY | PO BOX 185 | | | | GREENWOOD | LA | 71033-0185 |
| HILDA JOHNSON | 9857 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8822 |
| HILDA JOHNSON | PO BOX 3100 | | | | SOUTHFIELD | MI | 48037-3100 |
| HILDA JONES | 261 COUNTY ROAD 1173 | | | | CULLMAN | AL | 35057-7033 |
| HILDA JUDAH | 993 HAZEL PL | | | | RAHWAY | NJ | 07065-4910 |
| HILDA K DUTTON IRA | FCC AS CUSTODIAN | 10286 ROSEWOOD DRIVE | | | OVERLAND PARK | KS | 66207-3421 |
| HILDA KEMPHER | 4417 KEVON DR | C/O RONALD KEMPHER | | | ANDERSON | IN | 46013-1426 |
| HILDA KENNEDY | PO BOX 3871 | | | | HIGHLAND PARK | MI | 48203-0871 |
| HILDA KESSLER | 2 MANNING DRIVE | | | | E. NORTHPORT | NY | 11731-5413 |
| HILDA KESSLER | HYMAN KESSLER JTWROS | 3110 NW 9TH ST | | | DELRAY BEACH | FL | 33445-2079 |
| HILDA KLEIN | 4951 COSHOCTON DR | | | | WATERFORD | MI | 48327-3325 |
| HILDA KOPPENS & | BERNARD RIVA | JT TEN | 215 W ERIE | | SPRING VALLEY | IL | 61362-1927 |
| HILDA L GLASS | TOD DTD 01/24/2009 | 13806 N 42ND ST | | | PHOENIX | AZ | 85032-5855 |
| HILDA L GOSS TTEE | HILDA L GOSS REV TRUST | U/A DTD 6-24-96 | 1212 S. GRAND AVE W | #222 | SPRINGFIELD | IL | 62704-3575 |
| HILDA L PLUHOWSKI | 525 RYDERS LANE | | | | BRUNSWICK | NJ | 08816-2769 |
| HILDA L SINK | 2636 WOODINGTON DRIVE | | | | WINSTON-SALEM | NC | 27103-6569 |
| HILDA L. PFEFFER TTEE | HILDA L. PFEFFER REV | TRUST U/A/D 4/3/08 | 3147 FOREST HILL | SCHOOL ROAD | MILLSTADT | IL | 62260-3113 |
| HILDA LACHEY | 2171 VIENNA PKWY | | | | DAYTON | OH | 45459-1367 |
| HILDA LARGE | 1643 N M 129 | | | | CEDARVILLE | MI | 49719-9777 |
| HILDA LAWRENCE | 8403 PLANO RD | | | | BOWLING GREEN | KY | 42104-6434 |
| HILDA LEE | 2500 MANN RD LOT 99 | | | | CLARKSTON | MI | 48346-4247 |
| HILDA LINZEY | 6138 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| HILDA LOBUSH | 249 DURANT AVE | | | | SAN LEANDRO | CA | 94577-1829 |
| HILDA LOOP | 62 WILLOW RUN PARK | | | | CHITTENANGO | NY | 13037 |
| HILDA LOPEZ | 7434 W 59TH ST | | | | SUMMIT | IL | 60501-1418 |
| HILDA LUBART | STERLING GLEN OF RYE BROOK | 1200 KING STREET | APT 257 | | RYE BROOK | NY | 10573-7004 |
| HILDA M ABELLO | 1200 SW 112TH PL | | | | OKLAHOMA CITY | OK | 73170-4410 |
| HILDA M BERGERON | 777 N POST OAK ROAD | #1702 | | | HOUSTON | TX | 77024-3824 |
| HILDA M CRAWFORD | 4683 SEYMORE LK RD | | | | OXFORD | MI | 48371 |
| HILDA M FARRELL BY | LAWRENCE S CRAIGE GUARDIAN OF THE ESTATE | 701 MARKET STREET | | | WILMINGTON | NC | 28401 |
| HILDA M GORES & | D RAYO SOLIS TEN/COM | 6531 CHIPSTEAD LN | | | CHARLOTTE | NC | 28277 |
| HILDA M KOELLING TTEE | HILDA KOELLING REV LVG TR | UA DTD 6/4/93 | 4001 HIGHWAY H | | SULLIVAN | MO | 63080-3208 |
| HILDA M KOELLING TTEE OF THE | EARL KOELLING REC LVG TR | UA DTD 6/4/93 | 4001 HIGHWAY H | | SULLIVAN | MO | 63080-3208 |
| HILDA M PRIETO | 8409 PARKLAND | | | | EL PASO | TX | 79925 |
| HILDA M ROEDEMA | CGM IRA CUSTODIAN | 7407 49TH AVE E | | | BRADENTON | FL | 34203-7938 |
| HILDA M VENN-WATSON & EDWARD A | VENN-WATSON TTEES OF JOHN E & | HILDA M VENN-WATSON TR 11/10/97 | 16640 SAN SALVADOR COURT | | SAN DIEGO | CA | 92128-2735 |
| HILDA MARMINO | 3817 SUMMIT RIDGE CR | | | | DEPOE BAY | OR | 97341 |
| HILDA MARTIN | 3614 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-1736 |
| HILDA MCGEE | 1001 DURRELL ST | | | | AUSTELL | GA | 30106-1406 |
| HILDA MENNE | 10406 HILL RD | | | | GOODRICH | MI | 48438-9712 |
| HILDA MEZA | 1615 N 75TH DR | | | | KANSAS CITY | KS | 66112-2201 |
| HILDA MIKULSKI | 40 ELLSINORE ST | | | | ROCHESTER | NY | 14606-2006 |
| HILDA MITCHELL | 18 MECHANIC ST | | | | BRISTOL | CT | 06010-6633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILDA MONTGOMERY | PO BOX 517 | 25 W 9TH ST | | | LAPEL | IN | 46051-0517 |
| HILDA MONTNEY | 103 DEER RUN | | | | LAPEER | MI | 48446-4106 |
| HILDA MOODY | 2045 STROUD RD | | | | JACKSON | GA | 30233-2814 |
| HILDA MORTON | 1155 HILLSBORO MILE APT 309 | | | | HILLSBORO BEACH | FL | 33062-1743 |
| HILDA MOSER | 28167 STATE HIGHWAY 190 | | | | JAMESPORT | MO | 64648-7239 |
| HILDA MOW | 118 AL HIGHWAY 69 N | | | | CULLMAN | AL | 35055-0772 |
| HILDA MURPHREE | 538 MURPHREE RD | | | | SAINT JO | TX | 76265-6393 |
| HILDA MYERS | 339 PROSPECT STREET | | | | OVID | MI | 48866-9581 |
| HILDA NEDDO | 180SO S COLONY DR APT 427 | | | | SAGINAW | MI | 48603 |
| HILDA NUNEZ | 2220 SATURN AVE | | | | HUNTINGTON PARK | CA | 90255-3721 |
| HILDA OKER | 17003 N 97TH AVE | | | | SUN CITY | AZ | 85373-2265 |
| HILDA ORDWAY | 64 BRIGHAM ST | | | | HUDSON | MA | 01749-2710 |
| HILDA OURS | 6080 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-8947 |
| HILDA P WILLIAMS | 403 GRALAN ROAD | | | | CATONSVILLE | MD | 21228-4214 |
| HILDA PALING | 151 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3511 |
| HILDA PETHERS | 6002 N DORT HWY | | | | FLINT | MI | 48505-3068 |
| HILDA PETRICEVIC | PO BOX 763 | | | | FREELAND | MI | 48623-0763 |
| HILDA PIPER | 35510 GLEN ST | | | | WESTLAND | MI | 48186-4196 |
| HILDA QUALLS | 45 S OLD KENTUCKY RD | | | | COOKEVILLE | TN | 38501-5804 |
| HILDA R BIANCALANA | TRUST | HILDA R BIANCALANA TTEE UA DTD | 12/19/94 | 330 TUDOR DR APT 209 | CAPE CORAL | FL | 33904-9402 |
| HILDA R HUFFMAN | HC02 BOX 8999 AIBONITO | | | | AIBONITO | PR | 00705-9613 |
| HILDA R PARDO TTEE | FBO THE PARDO FAMILY | TRUST U/A DTD 9-6-00 | 11114 BOSWELL BLVD | | SUN CITY | AZ | 85373-1870 |
| HILDA R PATRICK TRUST | U/A DTD 03/26/2004 | ROBERT J PATRICK TTEE | 4507 WENDOVER | | WICHITA FALLS | TX | 76309 |
| HILDA R PENROD TTEE | HILDA R PENROD TRUST | U/A DTD 06/21/94 | 865 SOUTH PLUTO COURT | | GENESEO | IL | 61254 |
| HILDA RAUSINI | 185 WESTGRILL DR | | | | PALM COAST | FL | 32164-4009 |
| HILDA RIBEIRO BRUM | 45508 PITTVILLE ROAD | | | | MCARTHUR | CA | 96056-8521 |
| HILDA RIPPY | 6273 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8795 |
| HILDA ROBINSON | 5227 N 46TH ST | | | | MILWAUKEE | WI | 53218-3422 |
| HILDA ROELANT | 41739 WESTBURY LN | GREENFIELD POINTE SUB. | | | CLINTON TOWNSHIP | MI | 48038-5251 |
| HILDA ROPER | AS ABOVE | 2313 TIMBER SHADOWS DRIBE | | | KINGWOOD | TX | 77339 |
| HILDA ROZEMA AND | MICHELLE A KRUL JTWROS | 179 LAURELWOOD CT SW | | | GRAND RAPIDS | MI | 49548-7942 |
| HILDA RUBINSON | 200 OLD PALISADE RD APT 28A | | | | FORT LEE | NJ | 07024-7062 |
| HILDA SALAZAR | 1688 W 20TH ST | | | | LOS ANGELES | CA | 90007-1101 |
| HILDA SALTZMAN TTEE | FBO HILDA SALTZMAN | U/A/D 04/22/99 | 10307 NW 70 COURT | | TAMARAC | FL | 33321-2230 |
| HILDA SAUER | 5759 MITZI LN | | | | HILLSBORO | OH | 45133-9348 |
| HILDA SCHILLING | 814 E M 30 | | | | GLADWIN | MI | 48624-9248 |
| HILDA SCHWARZ | 260 E CHESTNUT - #505 | | | | CHICAGO | IL | 60611-2447 |
| HILDA SEKERAK | 844 NOTTINGHAM DR | | | | MEDINA | OH | 44256-3146 |
| HILDA SHAVER | 6464 NIGHTINGALE DRIVE | | | | FLINT | MI | 48506-1719 |
| HILDA SOLWORTH | WBNA CUSTODIAN ROTH IRA | 431 NEXT DAY HILL DR | | | ENGLEWOOD | NJ | 07631-1921 |
| HILDA SORELLE | TOD ACCOUNT | 101 DUBOIS ROAD | | | GLASSBORO | NJ | 08028-1222 |
| HILDA SPECK | 1041 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| HILDA STEWART | 10130 MAD RIVER RD | | | | NEW VIENNA | OH | 45159-9479 |
| HILDA STREET | 35 ANCHOR INN RD | | | | LAKE WALES | FL | 33898-8359 |
| HILDA SUTTON | PO BOX 612 | | | | LIBERTY | KY | 42539-0612 |
| HILDA T CURL | 1582 DAFFODIL DRIVE | | | | MARIETTA | GA | 30062-4733 |
| HILDA TAYLOR | 5323 TORREY RD | | | | FLINT | MI | 48507-5953 |
| HILDA THEIL | 340 S REYNOLDS RD LOT 175 | | | | TOLEDO | OH | 43615-5949 |
| HILDA TONER | 76 GLADSTONE STREET | | | | BUFFALO | NY | 14207-2217 |
| HILDA VEGA | 5 STONE HILL RD APT 201 | | | | WASHINGTONVILLE | NY | 10992-1209 |
| HILDA WASHBURN | 23200 DRAKE RD APT 134 | | | | FARMINGTON HILLS | MI | 48335-4036 |
| HILDA WEISS  TTEE | U/A DTD 05/20/91 | THE HILDA WEISS REV TRUST | PO BOX 2954 | | CHERRY HILL | NJ | 08034 |
| HILDA WHALEY | PO BOX 185 | | | | GREENWOOD | LA | 71033-0185 |
| HILDA WHITE | 105 N FRANKLIN ST RM1008 | | | | WILMINGTON | DE | 19805 |
| HILDA WHITE | 601 HIGHLAND BLVD | | | | DANVILLE | IL | 61832-7238 |
| HILDA WHITTIMORE | 3666 MANCHESTER DR | | | | BRUNSWICK | OH | 44212-4126 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HILDA WILLIAMS | 3931 E GLENEAGLE PL | | | CHANDLER | AZ | 85249-9445 |
| HILDA ZAMMIT | 36359 ALMONT DR | | | STERLING HTS | MI | 48310-4609 |
| HILDABRIDLE, LORINE A | 400 E ROUSE ST | | | LANSING | MI | 48910-4004 |
| HILDABRIDLE, SUSAN | 127050 170TH AVE | | | LEROY | MI | 49655 |
| HILDAGARD SCHNEIDER | 4904 KARINGTON PLACE COURT | | | SAINT LOUIS | MO | 63129-7106 |
| HILDAGARD WILKINS | 6304 DICKINSON WAY | | | VIRGINIA BEACH | VA | 23464-4614 |
| HILDAGARD WIRGAU | 4086 PINKERTON ALY | C/O RALPH WAGNER | | HAWKS | MI | 49743-9608 |
| HILDE CHAD & VALORIE AND KAHN & ASSOCIATES | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| HILDE CHAD D | HILDE, CHAD D | 16133 VENTURA BLVD STE 700 | | ENCINO | CA | 91436-2406 |
| HILDE CHAD D | HILDE, VALORIE G | KAHN & ASSOCIATES LLC | 16133 VENTURA BLVD SUITE 700 | ENCINO | CA | 91436 |
| HILDE COLLINS | TOD REGISTRATION | 8 KENT ROAD | | SCARSDALE | NY | 10583-2304 |
| HILDE COLOMBO | 11 OLD MILL MNR | | | HONEOYE | NY | 14471-9557 |
| HILDE DIMEGLIO | 687 MOUNT RD | | | ASTON | PA | 19014-1134 |
| HILDE DORN & | DORELINE LOTTI JT TEN | 84-29 249TH ST | | BELLEROSE | NY | 11426-2103 |
| HILDE G OSENBERG TTEE | HILDE G OSENBERG TR | UTD 7/14/86 | 23 W039 HACKBERRY DR | GLEN ELLYN | IL | 60137-7210 |
| HILDE KROHN | 5911 WELCOME RD | APT 32-I | | BRADENTON | FL | 34207 |
| HILDE MC LEAR | 4167 HIGHWAY MM | | | MOUNTAIN GROVE | MO | 65711-2752 |
| HILDE MICHELE SIMENAUER | 4701 WILLARD AVE. | APT. 535 | | CHEVY CHASE | MD | 20815-4615 |
| HILDE MUELLER | 416 E 66TH ST | | | ANDERSON | IN | 46013-3513 |
| HILDE PEREZ | TOD REGISTRATION | 1040 ABADA COURT UNIT 107 NE | | PALM BAY | FL | 32905-3765 |
| HILDE SCHADEL | 7900 WALNUT ST UNIT 6 | | | YOUNGSTOWN | OH | 44512-7733 |
| HILDE STERN TTEE | HILDE STERN LIVING TRUST | DTD 06/13/05 | 42-42 JUDGE STREET APT 6E | ELMHURST | NY | 11373-8300 |
| HILDEBERTO MEDRANO | 2100 GALLOWAY ST | | | AUBURN HILLS | MI | 48326-2422 |
| HILDEBERTO MEDRANO SR. | PO BOX 210248 | | | AUBURN HILLS | MI | 48321-0248 |
| HILDEBRAN, DARLENE A | PO BOX 112 | | | HADLEY | PA | 16130-0112 |
| HILDEBRAND DAVID | 47050 DENTON RD | | | BELLEVILLE | MI | 48111-2202 |
| HILDEBRAND GEORGE J (429096) | GLASSER & GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HILDEBRAND JR, JOSEPH L | 1243 PICKWICK PL | | | FLINT | MI | 48507-3776 |
| HILDEBRAND WILLIAM | 5337 NORTH SOCRUM LOOP RD # 231 | | | LAKELAND | FL | 33809 |
| HILDEBRAND, CAROL L | 3168 COOMER RD | | | NEWFANE | NY | 14108-9614 |
| HILDEBRAND, CHRISTOPHER J | 196 MEADOWVIEW DR | | | HARRISBURG | PA | 17111-5078 |
| HILDEBRAND, DAVID A | 47050 DENTON RD | | | BELLEVILLE | MI | 48111-2202 |
| HILDEBRAND, DAVID ARTHUR | 47050 DENTON RD | | | BELLEVILLE | MI | 48111-2202 |
| HILDEBRAND, DENNIS J | 6614 BALES AVE | | | KANSAS CITY | MO | 64132-1236 |
| HILDEBRAND, DIANE M | 100 WILLOW GREEN DR UNIT F | | | CONWAY | SC | 29526-9374 |
| HILDEBRAND, DOROTHY R | # 5 STEEPLECHASE | | | NORMAN | OK | 73072 |
| HILDEBRAND, DOUGLAS J | 3017 TALON CIR | | | ORION | MI | 48360-2608 |
| HILDEBRAND, GARY J | 35489 BROOKE CT | | | NEW BALTIMORE | MI | 48047-5568 |
| HILDEBRAND, GAYLE L | 2674 GETTYSBURG PITSBURG RD | | | ARCANUM | OH | 45304-9696 |
| HILDEBRAND, HAZEL C | 413 LINDA AVE | | | LINTHICUM HEIGHTS | MD | 21090-1727 |
| HILDEBRAND, HELEN L | 4510 CATHY DR | | | GRANBURY | TX | 76049-5044 |
| HILDEBRAND, HERSCHEL E | 22048 ESTER RIDGE RD | | | SUNMAN | IN | 47041-9050 |
| HILDEBRAND, JAMES D | 573 RIO LINDA LN | | | GRAND JUNCTION | CO | 81507-1231 |
| HILDEBRAND, JANET A | 1245 CROOKED LAKE RD | | | FENTON | MI | 48430-1215 |
| HILDEBRAND, JEFFREY E | 6761 N COUNTY ROAD 400 W | | | NORTH SALEM | IN | 46165-9799 |
| HILDEBRAND, JERRY L | 3911 PRESERVE WAY | | | ESTERO | FL | 33928-3304 |
| HILDEBRAND, KENNETH D | 829 N BAUMAN ST | | | INDIANAPOLIS | IN | 46214-3715 |
| HILDEBRAND, LARRY D | 15709 PLEASANT VALLEY RD | | | ATLANTA | MI | 49709 |
| HILDEBRAND, LARRY D | PO BOX 320883 | | | FLINT | MI | 48532-0016 |
| HILDEBRAND, LINDA | 573 RIO LINDA LN | | | GRAND JUNCTION | CO | 81507-1231 |
| HILDEBRAND, LINDA M | 183 BUCK RIDGE DR | | | DRUMS | PA | 18222-1014 |
| HILDEBRAND, MARGARET | 190 DELAWARE AVE | | | OAKHURST | NJ | 07755-1345 |
| HILDEBRAND, RICHARD L | 3478 BARCEY CT | | | BURTON | MI | 48529-1316 |
| HILDEBRAND, RICHARD M | 1325 SHUMWAY RD | | | ADRIAN | MI | 49221-9664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILDEBRAND, ROBERT F | 6509 ARBORCREST RD | | | | LOVELAND | OH | 45140-8878 |
| HILDEBRAND, ROBERT W | 3168 COOMER RD | | | | NEWFANE | NY | 14108-9614 |
| HILDEBRAND, SHIRLEY J | 311 W CHERRY ST | | | | TROY | MO | 63379-1203 |
| HILDEBRAND, TERESA | 371 UPPER VALLEY RD | | | | ROCHESTER | NY | 14624-2307 |
| HILDEBRAND, TERRY L | 9061 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9624 |
| HILDEBRAND, VIRGINIA L | 2200A W STASSNEY LN | | | | AUSTIN | TX | 78745-3540 |
| HILDEBRANDT INTERNATIONAL | 200 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 |
| HILDEBRANDT, DANIEL M | 2760 YEARLING AVE | | | | BOWLING GREEN | KY | 42101-0779 |
| HILDEBRANDT, DANIEL MARK | 2760 YEARLING AVE | | | | BOWLING GREEN | KY | 42101-0779 |
| HILDEBRANDT, DOLORES E | 9115 W CERMAK RD APT 4 | | | | NORTH RIVERSIDE | IL | 60546-1097 |
| HILDEBRANDT, ELLEN J | 44717 MORANG DR | | | | STERLING HTS | MI | 48314-1554 |
| HILDEBRANDT, FLORENCE I | 207 E NALDRETTE ST | | | | DURAND | MI | 48429-1674 |
| HILDEBRANDT, GARY W | PO BOX 743 | | | | LEWISTON | NY | 14092-0743 |
| HILDEBRANDT, GERMAINE L | 1446 VISTAVIEW DRIVE | | | | ROCHESTER HLS | MI | 48306-4355 |
| HILDEBRANDT, JAMES W | 11133 IRENE AVE | | | | WARREN | MI | 48093-2558 |
| HILDEBRANDT, JOHN A | 3648 WESTGATE PL | | | | TECUMSEH | MI | 49286-9589 |
| HILDEBRANDT, JOSEPHINE | 18201 MANORWOOD CIR | | | | CLINTON TWP | MI | 48038-1283 |
| HILDEBRANDT, LAWRENCE L | 13640 HUNTERS XING | | | | BATH | MI | 48808-8455 |
| HILDEBRANDT, LAWRENCE LEE | 13640 HUNTERS XING | | | | BATH | MI | 48808-8455 |
| HILDEBRANDT, MARK E | 2125 E MOZART CT | | | | MERIDIAN | ID | 83646-1140 |
| HILDEBRANDT, MARLENE J | 13330 DENVER DR | | | | HARTLAND | MI | 48353-3793 |
| HILDEBRANDT, MARVIN R | 11509 CRYSTAL LAKE DR | | | | JEROME | MI | 49249-9853 |
| HILDEBRANDT, OLGA A | 7 WILLIAM ST APT 222 | | | | NUTLEY | NJ | 07110-2758 |
| HILDEBRANDT, PHYLLIS J | 1056 N US HIGHWAY 421 | | | | DELPHI | IN | 46923-8721 |
| HILDEBRANDT, RAYMOND E | 8836 EMBASSY DRIVE | | | | STERLING HTS | MI | 48313-3227 |
| HILDEBRANDT, RICHARD L | 145 PARAGON DR | | | | TROY | MI | 48098-4681 |
| HILDEBRANDT, ROBERT D | 1411 CRESTBROOK LN | | | | FLINT | MI | 48507-2321 |
| HILDEBRANDT, RUTH E | 11650 CRYSTAL LAKE DR | | | | JEROME | MI | 49249-9852 |
| HILDEBRANDT, SYLVIA P | 4120 FOREST AVE | | | | DOWNERS GROVE | IL | 60515-2051 |
| HILDEBRANDT, THOMAS L | 121 EWAN AVE | | | | SCOTIA | CA | 95565-9708 |
| HILDEBRANDT, WILLIAM V | 44717 MORANG DR | | | | STERLING HTS | MI | 48314-1554 |
| HILDEBRANT, BARENT L | PO BOX 189 | | | | BARKER | NY | 14012-0189 |
| HILDEBRANT, EMIKO | 1315 LAJOLLA CIR | | | | LADY LAKE | FL | 32159-8718 |
| HILDEBRANT, JOHN R | 1575 N HICKORY RD APT D1 | | | | OWOSSO | MI | 48867-8802 |
| HILDEBRANT, KENNETH | 1014 RICHARDSON RD | | | | OWOSSO | MI | 48867-9706 |
| HILDEBRANT, LAWRENCE | 645 N RIVER RD | | | | SAGINAW | MI | 48609-6825 |
| HILDEBRANT, PHILLIP C | 1048 W JULIAH AVE | | | | FLINT | MI | 48505 |
| HILDEBRANT, WAYNE A | 5911 REYNOLDS RD | | | | MENTOR ON THE LAKE | OH | 44060-3033 |
| HILDEBRANT, WILLIAM H | 4275 TUPPER LAKE ROAD | | | | SUNFIELD | MI | 48890-9722 |
| HILDEBRANT, WINSTON A | 3103 PINEHILL PL | | | | FLUSHING | MI | 48433-2430 |
| HILDEGARD BAUBE | C/O DALE J BAUBE | LEROY VILLAGE GREEN NURSING HOME | | | LE ROY | NY | 14482 |
| HILDEGARD BLACK | 1839 WHITTLESEY ST | | | | FLINT | MI | 48503-4344 |
| HILDEGARD CROWDER | 400 RIVERTON CT | | | | GIBSONVILLE | NC | 27249-2210 |
| HILDEGARD D SITTIG | WILLIAM A SITTIG TTEE | HILDEGARD D SITTIG REV LIVING | TRUST U/A DTD 04/02/90 | 19001 CASTLEGATE LN | SANTA ANA | CA | 92705 |
| HILDEGARD D SITTIG | WILLIAM A SITTIG TTEE | HILDEGARD D SITTIG REV LIVING | TRUST U/A DTD 04/02/90 | 860 MORNINGSIDE DR APT C211 | FULLERTON | CA | 92835 |
| HILDEGARD DI NATALE | 128 NORTH AVE | | | | ROCHESTER | NY | 14626-1049 |
| HILDEGARD E SPRINGER | 4018 E 36TH ST | | | | ANDERSON | IN | 46017-2000 |
| HILDEGARD GRUENWALD | 29 POTOMAC DRIVE | | | | BASKING RIDGE | NJ | 07920-3190 |
| HILDEGARD KINKEL TTEE | THE HILDEGARD KINKEL REV TR | UA DTD 07/19/02 | FBO HILDEGARD KINKEL | 18 MILLARD AVE | MILLER PLACE | NY | 11764-2125 |
| HILDEGARD L DIXON | DESIGNATED BENE PLAN/TOD | 78615 VISTA DEL SOL | | | INDIAN WELLS | CA | 92210 |
| HILDEGARD LACHMANN | C/O PETER LACHMANN | 4836 E MAIN ST | | | AVON | IN | 46123 |
| HILDEGARD OLSCHEWSKI | 281 OLD MEADOW DR | | | | ROCHESTER | NY | 14626-3548 |
| HILDEGARD REED | 2788 S 350 W | | | | KOKOMO | IN | 46902-4773 |
| HILDEGARD SCHWAB | 809 BROOKS AVE | C/O DELORIS WINSINGER BALL | | | MADISON | TN | 37115-2822 |
| HILDEGARD THORMAEHLEN | 1003 SYCAMORE CIRCLE | | | | MANCHESTER | TN | 37355-2061 |
| HILDEGARD U SCHMIDT TTEE | HILDEGARD U SCHMIDT & | W ROBERT SCHMIDT REV TR | UAD 7/26/94 | 20 CLEMENT DRIVE | HORSE SHOE | NC | 28759-8736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILDEGARD WEISHAAR | 2138 PEAR TREE LN | | | | OAKLAND | MI | 48363-2936 |
| HILDEGARD WILJANEN | 34848 FREEDOM RD APT 204 | | | | FARMINGTON HILLS | MI | 48335-4027 |
| HILDEGARDE B. PRINCIOTTA TTEE | FBO HILDEGARDE B. PRINCIOTTA | TRUST U/A/D 12/07/92 | 2200 WEST ACACIA #E201 | | HEMET | CA | 92545-6741 |
| HILDEGARDE BRULE | CGM IRA CUSTODIAN | 2300 RIVER ROAD #22 | | | YAKIMA | WA | 98902-1293 |
| HILDEGARDE HEINECKE | 15731 19 MILE RD | | | | CLINTON TOWNSHIP | MI | 48038-6316 |
| HILDEGARDE KERNS & | LOUIS J KERNS JR & | KEVIN H KERNS | JT TEN | 1500 LAKEWOOD DRIVE | MENDOTA | IL | 61342-1022 |
| HILDEGARDE L GANTZ TTEE | REV LIVING TRUST OF | HILDEGARDE L GANTZ DTD 05/27/04 | 5927 BACK FORTY DR NE | | BELMONT | MI | 49306-9075 |
| HILDEGARDE NATALIE PERRY | TOD ACCOUNT | 10818 SW 80TH COURT | | | OCALA | FL | 34481-9109 |
| HILDEN JR., ALBERT H | 820 NW 134TH ST | | | | SMITHVILLE | MO | 64089-8413 |
| HILDEN JR., ALBERT HENRY | 820 NW 134TH ST | | | | SMITHVILLE | MO | 64089-8413 |
| HILDEN, BEVERLY J | 9120 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| HILDEN, DANIEL C | 4067 PALACE AVE | | | | CANTON | MI | 48188-7206 |
| HILDEN, DAVID A | 11319 BRISTOL RD | | | | LENNON | MI | 48449-9450 |
| HILDEN, DAVID ALLAN | 11319 BRISTOL RD | | | | LENNON | MI | 48449-9450 |
| HILDEN, DAVID L | 56934 MANOR CT | | | | SHELBY TWP | MI | 48316-4824 |
| HILDEN, DAVID P | 8260 E POTTER RD | | | | DAVISON | MI | 48423-8146 |
| HILDEN, GUY T | 14511 ELWELL RD | | | | BELLEVILLE | MI | 48111-4291 |
| HILDEN, JANET K | PO BOX 768086 | | | | ROSWELL | GA | 30076-8086 |
| HILDEN, JAQUELYN S | 5345 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| HILDEN, JERRY R | PO BOX 768086 | | | | ROSWELL | GA | 30076-8086 |
| HILDEN, JOSEPH L | 102 S SIBLEY ST | | | | BUCKNER | MO | 64016-9166 |
| HILDEN, MARK S | 7461 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| HILDEN, MARK STEVEN | 7461 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| HILDEN, WILLIAM R | 9120 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| HILDENBRAND JR, BILL K | 140 SOUTH MAIN STREET | | | | FORISTELL | MO | 63348-1478 |
| HILDENBRAND, BARBARA A | 302 KIDD CASTLE WAY | | | | WEBSTER | NY | 14580-1967 |
| HILDENBRAND, DAVID A | 210 TIPPETT HOLLOW CT | | | | FRANKLIN | TN | 37067-4456 |
| HILDENBRAND, HOWARD J | 302 KIDD CASTLE WAY | | | | WEBSTER | NY | 14580-1967 |
| HILDENBRAND, JOHN L | 6833 E PASADENA AVE | | | | SCOTTSDALE | AZ | 85253-7046 |
| HILDENBRAND, KARL R | 28725 S RIVER RD | | | | HARRISON TWP | MI | 48045-3018 |
| HILDENBRAND, MARGARET R | 11656 HARTEL RD | | | | GRAND LEDGE | MI | 48837-8148 |
| HILDENBRAND, MARY I | 529 EVAN AVE | | | | ANDERSON | IN | 46016-5098 |
| HILDENBRAND, RAYMOND C | 1960 ISAAC STREET | | | | PAHRUMP | NV | 89060-3937 |
| HILDENBRAND, RICHARD J | 3212 HIGHWAY 41A N | | | | UNIONVILLE | TN | 37180-5000 |
| HILDENBRAND, SARAH G | 1553 MILLER AVE | | | | ANDERSON | IN | 46016-1965 |
| HILDENBRAND, WILLIAM K | 9403 RT 1 STATE RT 61 | | | | BERLIN HTS | OH | 44814 |
| HILDENSPERGER, RUSSELL L | 316 PAGELS CT | | | | GRAND BLANC | MI | 48439-2423 |
| HILDENSTEIN, JEAN F | 33 CHINKAPIN CIR | | | | HOMOSASSA | FL | 34446-5215 |
| HILDER, BETTY R | 500 VIRGINIA ST | C/O MARY J COY | | | ASHLAND | VA | 23005-2055 |
| HILDERBRAND W O | 2822 STEVENS RD | | | | YAZOO CITY | MS | 39194-9582 |
| HILDERBRAND, CHRISTINE | 425 AUSTIN ST | | | | BEREA | OH | 44017-2120 |
| HILDERBRAND, DANIEL A | 2441 DELAWARE ST | | | | ANDERSON | IN | 46016-5130 |
| HILDERBRAND, DAVID L | 17233 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9619 |
| HILDERBRAND, ERNEST L | 6506 FLORIDANA AVE | | | | MELBOURNE | FL | 32951-3841 |
| HILDERBRAND, MICHAEL W | 2357 W MIDLAND RD | | | | MIDLAND | MI | 48642-9210 |
| HILDERBRAND, MICHAEL WAGNER | 2357 W MIDLAND RD | | | | MIDLAND | MI | 48642-9210 |
| HILDERBRAND, ODIS E | 425 AUSTIN ST | | | | BEREA | OH | 44017-2120 |
| HILDERBRAND, WALTER G | 417 PIERVIEW WAY | | | | BOILING SPGS | SC | 29316-6160 |
| HILDERBRAND, WILLIAM P | 4861 MOON RD | | | | POWDER SPRINGS | GA | 30127-3780 |
| HILDERBRANDT, LOIS E | 9310 SE 164TH PL | | | | SUMMERFIELD | FL | 34491-5896 |
| HILDERBRANT, MARK J | 5099 LAHRING RD | | | | LINDEN | MI | 48451-9499 |
| HILDERBRANT, MICHAEL J | 4221 OLD KING RD | | | | SAGINAW | MI | 48601 |
| HILDING G MOLINE | 44120 1/2 N 200 ST E | | | | LANCASTER | CA | 93535-8818 |
| HILDING MOLINE | 44120 1/2 N 200 ST E | | | | LANCASTER | CA | 93535 |
| HILDINGER, ALLEN J | 5958 SHERIDAN RD | | | | VASSAR | MI | 48768-9525 |
| HILDINGER, ANDREW R | UNIT 11206 | 7255 EAST SNYDER ROAD | | | TUCSON | AZ | 85750-6246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILDITCH, DAVID J | 8415 SQUIRES LN NE | | | | WARREN | OH | 44484-1643 |
| HILDITCH, RICHARD H | 5050 ENSIGN RD | | | | W FARMINGTON | OH | 44491-9717 |
| HILDRA PIPPEN | 2239 W 79TH PL | | | | CHICAGO | IL | 60620-5902 |
| HILDRED CRAYCRAFT | 1645 JOSELIN RD | | | | DAYTON | OH | 45432-3607 |
| HILDRED PHINIZY SHEARER | 36 EAGLE POINTE DRIVE | | | | AUGUSTA | GA | 30909-6056 |
| HILDRED RUFFIN | 1492 FIELD ST | | | | DETROIT | MI | 48214-2322 |
| HILDRED THORNBURGH | 122 MAPLE ST APT 5 | STONE MANOR APARTMENTS | | | MIO | MI | 48647-9447 |
| HILDRETH CAIN | 1865 GLEN MOOR DR | | | | LAKEWOOD | CO | 80215-3037 |
| HILDRETH HAWES | 3375 SOUTHWOOD DR | | | | FLINT | MI | 48504-6535 |
| HILDRETH LUKES | 4813 S GARFIELD RD #3A | | | | AUBURN | MI | 48611 |
| HILDRETH MALCOLM F (439134) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILDRETH MFG LLC | PO BOX 905 | | | | MARION | OH | 43301-0905 |
| HILDRETH N SCHULTZ TTEE | THE SCHULTZ FAMILY TRUST | U/A DTD 09/03/2003 | 500 GARLAND ST | | LAKEWOOD | CO | 80226-1042 |
| HILDRETH R ROBINSON | 100 S FIRST ST | | | | TIPP CITY | OH | 45371-1704 |
| HILDRETH ROBINSON | 100 S 1ST ST | | | | TIPP CITY | OH | 45371-1704 |
| HILDRETH SMITH | 1530 CONNECTICUT AVE | | | | SAINT CLOUD | FL | 34769-4336 |
| HILDRETH WEBB | 1613 S BLAINE ST | | | | MUNCIE | IN | 47302-3637 |
| HILDRETH, ALFRED J | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| HILDRETH, ALICE M | PO BOX 558 | | | | NEWTON FALLS | OH | 44444-0558 |
| HILDRETH, BRIAN S | 6430 NAPIER RD | | | | PLYMOUTH | MI | 48170-5095 |
| HILDRETH, CALVERT W | 211 E OHIO ST | APT 1807 | | | CHICAGO | IL | 60611-7208 |
| HILDRETH, CATHERINE N | 5927 MARJA ST | | | | FLINT | MI | 48505-2515 |
| HILDRETH, CATHERINE NADENE | 5927 MARJA ST | | | | FLINT | MI | 48505-2515 |
| HILDRETH, CLARENCE | PO BOX 1707 | | | | UNION CITY | CA | 94587-6707 |
| HILDRETH, COY C | 3420 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3738 |
| HILDRETH, DOROTHY | 1130 PARKER ST | APT 410 | | | DETROIT | MI | 48214-2600 |
| HILDRETH, EARLINE | 24200 LATHRUP BLVD APT 320 | | | | SOUTHFIELD | MI | 48075-2861 |
| HILDRETH, FRANK R | 6565 FOXRIDGE DR APT 1009 | | | | MISSION | KS | 66202-1391 |
| HILDRETH, HAROLD R | 3100 S PHILLIP DR | | | | MUNCIE | IN | 47302-3952 |
| HILDRETH, JOE A | 20030 COUNTY ROAD 482 | | | | LINDALE | TX | 75771-3623 |
| HILDRETH, KIM | 313 NORTH HUGHES STREET | | | | HAMILTON | MO | 64644-1046 |
| HILDRETH, LARRY V | 15223 MARL DR | | | | LINDEN | MI | 48451-8916 |
| HILDRETH, LEVELL | 3401 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 |
| HILDRETH, PAUL D | 6201 W EATON WHEELING PIKE | | | | MUNCIE | IN | 47303-9603 |
| HILDRETH, TIMOTHY A | 6537 S LIBERTY ST | | | | KEITHVILLE | LA | 71047-9219 |
| HILDRETH, TROY L | 3507 RANGELEY ST APT 5 | | | | FLINT | MI | 48503-2956 |
| HILDRETH, TRUMAN L | 3346 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| HILDRETH, VERNELL | 20030 COUNTY ROAD 482 | | | | LINDALE | TX | 75771-3623 |
| HILDRETH, VIRGINIA L | 22879 CRANBROOKE DR | | | | NOVI | MI | 48375-4506 |
| HILDRIA RICHMOND | 1299 E HARVARD AVE | | | | FLINT | MI | 48505-1758 |
| HILDRIA SMITHWICK | 123 SELVAGE AVE | | | | TEANECK | NJ | 07666-4841 |
| HILDRY WILLIAMS | 2616 NATCHEZ AVE | | | | CLEVELAND | OH | 44109-4731 |
| HILE, JOHN W | 2899 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1643 |
| HILE, MELVIN | 7021 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9604 |
| HILE, RAYMOND L | 3596 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| HILE, TERRY R | 166 PARK DR | | | | CARO | MI | 48723-1822 |
| HILEMAN JR, KARL M | 203 N MECCA ST | | | | CORTLAND | OH | 44410-1038 |
| HILEMAN, ARREN C | 3905 AUGUSTA ST | | | | FLINT | MI | 48532-5268 |
| HILEMAN, BARBARA A | PO BOX 704 | | | | HAMILTON | AL | 35570-0704 |
| HILEMAN, BETTIE S | 407 CRESCENT DR | | | | NEW CASTLE | IN | 47362-1622 |
| HILEMAN, BILLY E | 304 MEADOW CT | | | | FAIRFIELD | OH | 45014-8124 |
| HILEMAN, CAROL | 612 NORTH COURT STREET | | | | MEDINA | OH | 44256-1717 |
| HILEMAN, CLYDE G | 341 HIGHLAND ST | | | | HAMILTON | AL | 35570-4621 |
| HILEMAN, DARRELL J | 2101 E 800 N | | | | DENVER | IN | 46926-9117 |
| HILEMAN, EARL M | 760 JOYCE AVE | | | | LEWISBURG | TN | 37091-3678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILEMAN, J M | 3509 YALE ST | | | | FLINT | MI | 48503-4621 |
| HILEMAN, JANE F | JANE F. HILEMAN | 305 14TH STREET | | | NORTH APOLLO | PA | 15673-0675 |
| HILEMAN, JANE F | PO BOX 675 | | | | NORTH APOLLO | PA | 15673-0675 |
| HILEMAN, JOAN | 373 CO ROAD 1302 | | | | POLK | OH | 44866 |
| HILEMAN, KENNETH R | 12424 LARIMER AVE | | | | NO HUNTINGDON | PA | 15642-1346 |
| HILEMAN, MICHAEL L | 7845 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9311 |
| HILEMAN, RICHARD H | 10927 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8623 |
| HILEMAN, RICHARD L | 1308 ASCOT LN | | | | FRANKLIN | TN | 37064-6747 |
| HILEMAN, ROBERT H | 1008 BROADWAY ST | | | | CAVE CITY | KY | 42127-8814 |
| HILEMAN, SUSAN E | 7845 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9311 |
| HILEMAN, TODD J | 1380 FENTONWOOD | | | | FENTON | MI | 48430-9617 |
| HILEN, NORMA M | 3105 OLD SALEM RD | C/O RONALD HILEN | | | DAYTON | OH | 45415-1228 |
| HILEN, NORMA M | C/O RONALD HILEN | 3105 OLD SALEM ROAD | | | DAYTON | OH | 45415-5415 |
| HILER LIVING TRUST | EARL S HILER TTEE | 3800 N BRADFORD ST #30 | | | LA VERNE | CA | 91750 |
| HILER SR, ROBERT D | 56 SUNSET TRL | | | | DENVILLE | NJ | 07834-1138 |
| HILER, BENNY W | 21419 WENDELL ST | | | | CLINTON TOWNSHIP | MI | 48036-3728 |
| HILER, BILLIE W | 4107 GREENBROOK LN | | | | FLINT | MI | 48507-2255 |
| HILER, JAMES L | 5208 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9151 |
| HILER, LORAINE B | PO BOX 207 | | | | WELLSTON | MI | 49689-0207 |
| HILER, ROBERTA L | 999 FORTINO BLVD LOT 29 | | | | PUEBLO | CO | 81008-2057 |
| HILER, WILLIAM D | 1665 18 MILE RD | | | | KENT CITY | MI | 49330-9727 |
| HILERY HOSKINS | 5245 FLORA DR. | | | | LEWISBURG | OH | 45338-9741 |
| HILERY WEATHERFORD | 1111 ADAMS RD | | | | BURTON | MI | 48509-2357 |
| HILES GEORGE | 451 VALLEYVIEW CT | | | | WESTERVILLE | OH | 43081-3266 |
| HILES JACK W (405505) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILES, CAREL V | PO BOX 16 | | | | MOSCOW | OH | 45153-0016 |
| HILES, CAROLEE | 26260 W 135TH ST | | | | OLATHE | KS | 66061-9000 |
| HILES, ILAMAE M | 8759 NUMBER RD | | | | BROOKVILLE | OH | 45309-9786 |
| HILES, JOANNE A | 52051 AVENIDA CORTEZ | | | | LA QUINTA | CA | 92253-3216 |
| HILES, JOHN A | 25496 CORNELL RD | | | | ARCADIA | IN | 46030-9433 |
| HILES, JOHN J | 7318 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9018 |
| HILES, JOHN JAMES | 7318 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9018 |
| HILES, RONALD C | 413 FOURTH ST. BOX 186 | | | | MOSCOW | OH | 45153 |
| HILES, RONALD J | 1932 CLERMONTVILLE LAUREL RD | | | | NEW RICHMOND | OH | 45157-8615 |
| HILES, STANLEY D | PO BOX 183 | | | | NEW RICHMOND | OH | 45157-0183 |
| HILES, TERESA ANN | 1831 MALVERN ST | | | | SAINT PAUL | MN | 55113-5239 |
| HILES, WANDA | 1965 LAUREL LINDALE RD | | | | NEW RICHMOND | OH | 45157-9582 |
| HILES, YVONNE | 1353 N MILLER AVE | | | | MARION | IN | 46952-1543 |
| HILEWSKY, JANICE G | 13927 BARFIELD DR | | | | WARREN | MI | 48088-5713 |
| HILEX | 1055 W SQUARE LAKE RD | | | | TROY | MI | 48098-2523 |
| HILFER, CLARENCE J | 802 LAKE ST | | | | MARBLEHEAD | OH | 43440-2129 |
| HILFERTY, WILLIAM J | 68 MARTIN LN | | | | NORWOOD | PA | 19074-1025 |
| HILFINGER, MICHAEL L | 216 SELKIRK ST | | | | CANTON | MI | 48187-3928 |
| HILGARDNER, ROBERT D | 3019 GERMAN STREET | | | | FAIRFIELD | CA | 94534-8314 |
| HILGART, NINA J | 455 E 2ND ST | | | | PERU | IN | 46970-2532 |
| HILGE, GLENNDON G | 702 MARILYN AVE | | | | BULL SHOALS | AR | 72619-3618 |
| HILGE, LARRY D | 1881 N PORTLAND ARCH RD | | | | COVINGTON | IN | 47932-8147 |
| HILGEMAN, MABLE J | 252 W 7TH ST | | | | PERU | IN | 46970-1937 |
| HILGENBERG, BILL | 8160 DORSTEP LN | | | | ORLAND PARK | IL | 60462-2995 |
| HILGENDORF DANIEL | 11650 BEARDSLEE RD | | | | PERRY | MI | 48872-9785 |
| HILGENDORF, BEVERLY J | 830 OAK ST | | | | COTTRELLVILLE | MI | 48039-2231 |
| HILGENDORF, DANIEL L | 11650 BEARDSLEE RD | | | | PERRY | MI | 48872-9785 |
| HILGENDORF, DARROLD A | 615 W MAPLE AVE | | | | BANCROFT | MI | 48414-9424 |
| HILGENDORF, GARY L | 209 UNION ST BOX 407 | | | | MAPLE RAPIDS | MI | 48853 |
| HILGENDORF, GORDON D | 1201 ADAMS ST | | | | OWOSSO | MI | 48867-1654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILGENDORF, GRACE L | 460 S GEECK RD | | | | CORUNNA | MI | 48817-9550 |
| HILGENDORF, HAROLD D | 500 E NORTH ST | | | | OWOSSO | MI | 48867-1858 |
| HILGENDORF, JOHN W | 16400 UPTON RD LOT 237 | | | | EAST LANSING | MI | 48823-9306 |
| HILGENDORF, JOSEPH CARL | 14848 SHARRARD RD | | | | BERLIN | MI | 48002-1306 |
| HILGENDORF, MARILYN M | 1364 SUTTON AVE | | | | FLINT | MI | 48504-3233 |
| HILGENDORF, MARVIN H | 10069 CLARK RD | | | | DAVISON | MI | 48423-8523 |
| HILGENDORF, PATRICIA M | 109 DULA SPRINGS RD | | | | WEAVERVILLE | NC | 28787-9392 |
| HILGENDORF, PATRICIA M | 1420 MUNSON ST | | | | BURTON | MI | 48506 |
| HILGENDORF, RONALD R | 489 DRIFTWOOD LN | | | | ELLENTON | FL | 34222-3236 |
| HILGENDORF, WILLARD B | PO BOX 708 | | | | PERRY | MI | 48872-0708 |
| HILGER, CHARLOTTE J | 40128 WINSLOW CT | | | | STERLING HGTS | MI | 48310-0000 |
| HILGER, DEBRA V | 2228 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1618 |
| HILGER, DENNIS F | PO BOX 173 | | | | DRAYTON PLAINS | MI | 48330 |
| HILGER, HARLEY A | 190 PEBBLE BEACH BLVD APT 105 | | | | NAPLES | FL | 34113-8342 |
| HILGER, JOAN M | 30 FREEDOM POND LN | | | | NORTH CHILI | NY | 14514-1244 |
| HILGER, LESTER J | 241 N MCARDLE RD | | | | TAWAS CITY | MI | 48763-9747 |
| HILGER, ROBERT G | 26506 HIGGINS WAY | | | | BROWNSTOWN | MI | 48134-8200 |
| HILGER, RUTH M | 2282 GRANBY DR | | | | LEHIGH ACRES | FL | 33973-6043 |
| HILGER, WILLARD F | 901 4TH ST | | | | TAWAS CITY | MI | 48763-9507 |
| HILGERS & WATKINS | 98 SAN JACINTO BLVD STE 1300 | | | | AUSTIN | TX | 78701-4295 |
| HILGERS, MARY L | 2434 S MURRAY RD | | | | JANESVILLE | WI | 53548-9197 |
| HILGERT, JAN L | 2110 LANIER DR | | | | SILVER SPRING | MD | 20910-2142 |
| HILGERT, RANDALL T | 3920 BUCK AVE | | | | JOLIET | IL | 60431-2716 |
| HILGIER, JOSEPH | 7543 S COVE CIR | | | | CENTENNIAL | CO | 80122-3353 |
| HILGRIS, EDWARD THOMAS | 3158 ANDERSON CT | | | | CLIO | MI | 48420-1041 |
| HILGRIS, VICTORIA G | 3158 ANDERSON CT | | | | CLIO | MI | 48420-1041 |
| HILGRIS, WILLIAM W | 3132 ANDERSON CT | | | | CLIO | MI | 48420-1041 |
| HILILARD LYONS CUST FOR | FRANCIS J LENNON  IRA | 2506 SEIP AVE  APT 12 | | | EASTON | PA | 18045 |
| HILIMON, MICHAEL P | 25 ROCKFORD PL | | | | WILLIAMSVILLE | NY | 14221-4345 |
| HILIMON, RUTH N | 617 ABINGTON DR | | | | EL PASO | TX | 79912-7028 |
| HILITE IND/CARROLLTO | 1671 S BROADWAY ST | | | | CARROLLTON | TX | 75006-7442 |
| HILITE IND/WHITEHALL | 2001 PEACH ST | | | | WHITEHALL | MI | 49461-1844 |
| HILITE INDUSTRIES IN | 2001 PEACH ST | | | | WHITEHALL | MI | 49461-1844 |
| HILITE INDUSTRIES INC | | 2701 CAMBRIDGE COURT | | | | MI | 48326 |
| HILITE INDUSTRIES INC | 127 PUBLIC SQ | | | | CLEVELAND | OH | 44114 |
| HILITE INTERNATIONAL | HILITE-DALLAS | 2001 PEACH ST | | | WHITEHALL | MI | 49461-1844 |
| HILITE INTERNATIONAL | SUSAN MAKOUSKE | 2001 PEACH ST | HILITE WHITEHALL | | WHITEHALL | MI | 49461-1844 |
| HILITE INTERNATIONAL | SUSAN MAKOUSKE | HILITE WHITEHALL | 2001 PEACH STREET | | TOLEDO | OH | 43612 |
| HILITE INTERNATIONAL INC | 12500 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-5910 |
| HILITE INTERNATIONAL INC | 127 PUBLIC SQ | | | | CLEVELAND | OH | 44114 |
| HILITE INTERNATIONAL INC | 1671 S BROADWAY ST | | | | CARROLLTON | TX | 75006-7442 |
| HILITE INTERNATIONAL INC | 2001 PEACH ST | | | | WHITEHALL | MI | 49461-1844 |
| HILITE INTERNATIONAL INC | 50 PUBLIC SQ STE 3200 | | | | CLEVELAND | OH | 44113 |
| HILITE INTERNATIONAL INC | 6600 CHAPEK PKWY | | | | CLEVELAND | OH | 44125-1057 |
| HILITE INTERNATIONAL INC | 7750 HUB PKWY | | | | CLEVELAND | OH | 44125-5709 |
| HILITE INTERNATIONAL INC | JAN WOJCIECHOWSKI | 12120 ELMWOOD AVE | C/O SPRINGCO METAL COATINGS | | CLEVELAND | OH | 44111-5902 |
| HILITE INTERNATIONAL INC | JAN WOJCIECHOWSKI | 6600 CHAPEK PKWY | | | CLEVELAND | OH | 44125-1057 |
| HILITE INTERNATIONAL INC | JAN WOJCIECHOWSKI | 6600 CHAPEK PKY | | | PIQUA | OH | |
| HILITE INTERNATIONAL INC | JAN WOJCIECHOWSKI | C/O SPRINGCO METAL COATINGS | 12120 ELMWOOD AVE. | | ROSEVILLE | MI | 48066 |
| HILITE INTERNATIONAL INC | JIM LOVETT | 6600 CHAPEK PKWY | | | CLEVELAND | OH | 44125-1057 |
| HILITE INTERNATIONAL INC | MARY AKERSON X133 | 1671 S BROADWAY ST | | | CARROLLTON | TX | 75006-7442 |
| HILITE INTERNATIONAL INC | MARY AKERSON X133 | 1671 S. BROADWAY | | | GREENSBURG | IN | 47240 |
| HILITE INTERNATIONAL INC | SUSAN MAKOUSKE | 2001 PEACH ST | HILITE WHITEHALL | | WHITEHALL | MI | 49461-1844 |
| HILITE INTERNATIONAL INC | SUSAN MAKOUSKE | HILITE WHITEHALL | 2001 PEACH STREET | | TOLEDO | OH | 43612 |
| HILITE-WHITEHALL DIV ACUTEX | HILITE INTL-WHITEHALL DIV | 2001 PEACH ST | | | WHITEHALL | MI | 49461-1844 |
| HILITE/ AUBURN HILLS | 2701 CAMBRIDGE CT STE 415 | | | | AUBURN HILLS | MI | 48326-2565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILITE/AUBURN HILLS | 2701 CAMBRIDGE CT STE 415 | | | | AUBURN HILLS | MI | 48326-2565 |
| HILJA FLINT | GRACE MANOR NURSING HOME | C/O KATHY RANDALL | 1205 DELAWARE | | BUFFALO | NY | 14209 |
| HILJAN, IVAN | 10125 6 MILE RD | | | | NORTHVILLE | MI | 48168-9461 |
| HILKE JR, EDWARD J | 236 HIGH ST | | | | WASHINGTON | MO | 63090-1528 |
| HILKE WILLIGES AND | HARALD WILLIGES JTWROS | SCHUTZENSTRABE 16 | | 72511 BINGEN-FITZKOFEN GERMANY | | | |
| HILKE, LEO C | 257 DIVINCI DR | | | | PUNTA GORDA | FL | 33950-6343 |
| HILKE, MATTHEW E | 236 HIGH STREET | | | | WASHINGTON | MO | 63090-1528 |
| HILKE, PATRICIA J | 1655 INDIAN GARDEN LN | | | | MILFORD | MI | 48380-3317 |
| HILKE, ROBERT W | 10019 RIVERSIDE RD NW | | | | ALBUQUERQUE | NM | 87114-3564 |
| HILKENE, LEE B | 79730 NORTHWOOD | | | | LA QUINTA | CA | 92253-5000 |
| HILKENE, SCOTT H | 515 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1016 |
| HILKER'S AUTO SERVICE | 550 INDUSTRIAL RD UNIT 4 | | CAMBRIDGE ON N3H 4V9 CANADA | | | | |
| HILKER, DAVID M | 511 BRADFORD CIR APT F | | | | KOKOMO | IN | 46902-8432 |
| HILKOWSKI NORBERT | 172 N OAK RD | | | | WELLSTON | MI | 49689-8706 |
| HILKOWSKI, NORBERT A | 172 N OAK RD | | | | WELLSTON | MI | 49689-8706 |
| HILKOWSKI, NORBERT A | 40493 PINETREE DR | | | | PLYMOUTH | MI | 48170-4443 |
| HILKOWSKI, RALPH S | 3595 23RD AVE SW | | | | NAPLES | FL | 34117-6647 |
| HILL & GRIFFITH CO | ATTN ACCTS REC DEPT | 1085 SUMMER ST | | | CINCINNATI | OH | 45204-2037 |
| HILL & GRIFFITH CO, THE | 1085 SUMMER ST | | | | CINCINNATI | OH | 45204-2037 |
| HILL & KNOWLTON INC | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 |
| HILL - ROM & BATESVILLE CASKET | KEITH HAZELWOOD | 1069 STATE ROAD 46 E | | | BATESVILLE | IN | 47006-7520 |
| HILL - SCHUREN, PAULA L | 7551 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-2701 |
| HILL ADAM MICHAEL | HILL, ADAM MICHAEL | PO BOX 1349 | | | JASPER | AL | 35502-1349 |
| HILL ADAM MICHAEL | HILL, MICHAEL | PO BOX 1349 | | | JASPER | AL | 35502-1349 |
| HILL ADAM MICHAEL | HILL, ROSE MARIE | PO BOX 1349 | | | JASPER | AL | 35502-1349 |
| HILL ALISA OLDHAM RYAN | HILL, ALISA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HILL ALISA OLDHAM RYAN | OLDHAM, RYAN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HILL AMOS D (632829) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL ANDREW | 725 LEE CIR APT L47 | | | | JOHNSON CITY | NY | 13790-3319 |
| HILL ANDREW C (169657) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HILL ANGELO | 10388 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| HILL ANTHONY | UNIT 301 | 7101 TRAVERTINE DRIVE | | | BALTIMORE | MD | 21209-3787 |
| HILL ARNOLD K (651412) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HILL BARBARA | HILL, BARABARA | 17145 REX AVE APT 105 EAST | | | JOPLIN | MO | 64801 |
| HILL BERNARD F (192250) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HILL BOLES AUTO ELECTRIC LTD. | 26 THOROLD RD E | | WELLAND ON L3C 3T4 CANADA | | | | |
| HILL BROTHERS AUTO REPAIR | 9197 SAINT CHARLES ROCK RD | | | | SAINT LOUIS | MO | 63114-4239 |
| HILL BUICK, INC. | BRYAN O'REILLY | 3960 W CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073-3209 |
| HILL CADILLAC INC | 3960 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-3209 |
| HILL CADILLAC, INC. | 3964 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-3209 |
| HILL CADILLAC, INC. | GEOFFREY HILL | 3964 W CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073-3209 |
| HILL CALVIN (639080) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HILL CAMBRE, MADALYN L | 70 CORNERSTONE RD | | | | HATTIESBURG | MS | 39402-8229 |
| HILL CARL | 581 RAWLINSVILLE RD | | | | WILLOW STREET | PA | 17584-9759 |
| HILL CHARLES E (492572) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL CHARLES M | HILL, CHARLES M | 2713 GENESEE ST | | | UTICA | NY | 13501-6556 |
| HILL CHRISTOPHER A | 1162 SUNSET LN | | | | BENSALEM | PA | 19020-7616 |
| HILL CLARISSA | HILL, CLARISSA | 209 ANTHONY STREET BLD 19 | | | BRIDGECOURT | CT | 06605 |
| HILL COUNTRY CHEVY | 401 COLLEGE ST | | | | JUNCTION | TX | 76849-4731 |
| HILL COUNTY APPRAISAL DISTRICT | PO BOX 416 | | | | HILLSBORO | TX | 76645-0416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL COUNTY AUTOMOTIVE PRODUCTS, LLC | GAINES STANLEY | 306 SOUTHWEST I-35 | | | HILLSBORO | TX | 76645 |
| HILL COUNTY JUNIOR COLLEGE | ATTN: ELIZABETH BANDA | PERDUE, BRANDON, FIELDER, COLLINS & MOTT LLP | PO BOX 13430 | | ARLINGTON | TX | 76094-0430 |
| HILL COUNTY TREASURER | HILL COUNTY COURTHOUSE | | | | HAVRE | MT | 59501 |
| HILL DAVID | 1786 SOUTHWEST ULYSSES STREET | | | | OAK HARBOR | WA | 98277-7153 |
| HILL DAVID C (498262) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL DAVID JR (504948) | (NO OPPOSING COUNSEL) | | | | | | |
| HILL DEBORAH | 295 FOREST DR | | | | ORANGE | VA | 22960-4807 |
| HILL DEBORAH | HILL, DEBORAH | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| HILL DENINE | 1002 FOXFIELD RD | | | | WAXHAW | NC | 28173-7540 |
| HILL DENTAL/BIRMNGHM | 2147 RIVERCHASE OFFICE RD | | | | BIRMINGHAM | AL | 35244-1836 |
| HILL DESIREE | HILL, DESIREE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HILL DESIREE | HILL, QUINTIA | KROHN & MOSS | 3 SUMMIT PARK DRIVE SUITE 100 | | INDEPENDENCE | OH | 44131 |
| HILL DONALD | 509 METCALF RD | | | | ELYRIA | OH | 44035-2923 |
| HILL DONALD (445228) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HILL DORINDA | HILL, DORINDA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HILL EARL (459125) - HILL EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL EVERETT | HILL, EVERETT | 5410 POLK LN | | | OLIVER BRANCH | MS | 38654-7628 |
| HILL FRED | 120 DOUBLING POINT RD | | | | ARROWSIC | ME | 04530-7223 |
| HILL GARY | HILL, GARY | 305 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3314 |
| HILL GEORGE | 19374 CHAREST ST | | | | DETROIT | MI | 48234-1646 |
| HILL GEORGE W (429097) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL HAROLD | 621 DE GRUMMOND WAY | | | | SALADO | TX | 76571-5625 |
| HILL HAROLD H (429098) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL HAYLEY | HILL, HAYLEY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| HILL HAYLEY | HILL, RICHARD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD SUITE 300 | | LOS ANGELES | CA | 90036 |
| HILL HENRY | HILL, HENRY | 4990 NORTHWIND DRIVE SUITE 121 | | | EAST LANSING | MI | 48823 |
| HILL HILL CARTER FRANCO COLE &BLACK PC | 425 S PERRY ST | | | | MONTGOMERY | AL | 36104-4235 |
| HILL HILL CARTER FRANCO COLE &BLACK PC | PO BOX 116 | | | | MONTGOMERY | AL | 36101-0116 |
| HILL I I I, BRYCE F | 257 CAMBRIDGE DR | P.O. BOX 381 | | | DIMONDALE | MI | 48821-9775 |
| HILL I I I, GARLAND W | PO BOX 39068 | | | | REDFORD | MI | 48239-0068 |
| HILL I I I, VANCE V | 1531 IVY WOOD CT | | | | HASTINGS | MI | 49058-1181 |
| HILL I I I, VICTOR L | 5607 NORTHCREST XING | | | | CLARKSTON | MI | 48346-2750 |
| HILL I I I, WALLACE | 6100 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| HILL II, CLIFFORD E | 504 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1431 |
| HILL II, GEORGE W | 155 MARYLAND AVE SE | | | | GRAND RAPIDS | MI | 49506-1821 |
| HILL III, JOSEPH H | 1927 COPEMAN BLVD | | | | FLINT | MI | 48504-3005 |
| HILL III, VICTOR L | 5607 NORTHCREST XING | | | | CLARKSTON | MI | 48346-2750 |
| HILL IV, JOHN H | 322 SUMMERTIME DRIVE | | | | SAN ANTONIO | TX | 78216-3556 |
| HILL IV, WALLACE | 6100 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| HILL JACK (445229) - HILL JACK | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HILL JACK L (493842) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL JAMES L (429099) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL JAMES L (ESTATE OF) (505084) | WEITZ & LUXENBERG | 51 HADDONFIELD RD STE 160 | | | CHERRY HILL | NJ | 08002-4804 |
| HILL JAMES M | PO BOX 9388 | | | | MOSCOW | ID | 83843-0118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL JAMES O | 2204 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3567 |
| HILL JEANNE | 15367 FALK DRIVE NORTH | | | | HUGO | MN | 55038-6309 |
| HILL JERRY LEE (481795) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL JESSE R IV (493843) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL JIM | 9243 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1927 |
| HILL JOHN | HILL, JOHN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| HILL JOHN L | HILL, JOHN L | 355 S OLD WOODWARD AVE STE 250 | | | BIRMINGHAM | MI | 48009-6215 |
| HILL JOHN L | HILL, JOHN L | 511 E LARNED ST | | | DETROIT | MI | 48226-4316 |
| HILL JOSEPH DANIEL | HILL, JOSEPH DANIEL | 431 6TH ST | | | ROCHESTER HILLS | MI | 48307-1401 |
| HILL JOYCE (445231) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL JR, AARON | 1815 COSTELLO DR | | | | ANDERSON | IN | 46011-3926 |
| HILL JR, AARON | 5508 N WINDING WAY | | | | MUNCIE | IN | 47304-5823 |
| HILL JR, ALBERT W | 4640 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1031 |
| HILL JR, ANTHONY W | 137 INVERNESS DR | | | | LEXINGTON | SC | 29072-7744 |
| HILL JR, ARTHUR L | 3020 N HOOVER AVE | | | | GLADWIN | MI | 48624-9510 |
| HILL JR, BENNIE L | 1341 TRENTON RD | | | | ADRIAN | MI | 49221-1358 |
| HILL JR, BENNIE L | 18637 WHITCOMB ST | | | | DETROIT | MI | 48235-2845 |
| HILL JR, BLUFORD L | 4737 MIDLAND AVE | | | | WATERFORD | MI | 48329-1840 |
| HILL JR, BRYCE F | PO BOX 756 | 1424 2ND SOUTH STREET | | | CLARKDALE | AZ | 86324-0756 |
| HILL JR, CAL | 9375 PREST ST | | | | DETROIT | MI | 48228-2209 |
| HILL JR, CALVIN M | 332 W 13TH AVE | | | | HOMESTEAD | PA | 15120-1406 |
| HILL JR, CARL M | 6235 ARTHUR ST | | | | WESTLAND | MI | 48185-2101 |
| HILL JR, CHARLES | 20405 LESURE ST | | | | DETROIT | MI | 48235-1539 |
| HILL JR, CHARLES E | 59555 GRAND RIVER AVE | | | | NEW HUDSON | MI | 48165-8560 |
| HILL JR, CHARLIE H | 1646 COUNTY ROAD 439 | | | | HILLSBORO | AL | 35643-4132 |
| HILL JR, CHESTER C | 11949 SCHAVEY RD | | | | DEWITT | MI | 48820-8720 |
| HILL JR, CLEOPHUS | 180 N LANCASTER DR | | | | BOLINGBROOK | IL | 60440-1806 |
| HILL JR, DAVID | 1261 JACQUELINE DR | | | | CRETE | IL | 60417-1347 |
| HILL JR, DAVID A | 2172 NW 135TH ST | | | | CLIVE | IA | 50325-8521 |
| HILL JR, ELGIN E | 144 CHERRY | BOX 641 | | | AU GRES | MI | 48703 |
| HILL JR, EMMETT M | 149 FLOYD RD | | | | PANGBURN | AR | 72121-9523 |
| HILL JR, FRED D | 590 E BOSTON BLVD | | | | DETROIT | MI | 48202-1323 |
| HILL JR, FRED L | PO BOX 68691 | | | | INDIANAPOLIS | IN | 46268-0691 |
| HILL JR, FREDRICK W | 1151 N LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48306-4153 |
| HILL JR, GREGORY J | 6012 KIRSTEN LN | | | | SHREVEPORT | LA | 71129-4355 |
| HILL JR, HAROLD | 11009 N SAGINAW ST APT 1 | | | | MOUNT MORRIS | MI | 48458-2029 |
| HILL JR, HARRY A | 7059 DAWSON RD LOT 31 | | | | MADEIRA | OH | 45243-2553 |
| HILL JR, JACKSON | 724 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| HILL JR, JAMES | 5928 MARJA ST | | | | FLINT | MI | 48505-2516 |
| HILL JR, JAMES A | 8406 E SAN BENITO DR | | | | SCOTTSDALE | AZ | 85258-2433 |
| HILL JR, JAMES B | 3206 W 111TH PL | | | | INGLEWOOD | CA | 90303-2317 |
| HILL JR, JAMES F | 9690 N RANSOM RD | | | | WHEELER | MI | 48662-9707 |
| HILL JR, JAMES W | 4706 CHESTERTON DR | | | | GREENSBORO | NC | 27406-9719 |
| HILL JR, JOHN C | 1043 COBALT | | | | PONTIAC | MI | 48054 |
| HILL JR, JOHN H | 1680 COUNTRY SPRING DR | | | | WENTZVILLE | MO | 63385-3046 |
| HILL JR, JOHN H | 935 DEAN RD | | | | LAWRENCEVILLE | GA | 30043-3497 |
| HILL JR, JOHN O | 818 HOPE ST | | | | LIMA | OH | 45804-2550 |
| HILL JR, JOHN T | 9 JIB CT | | | | PLEASANT HILL | CA | 94523-1207 |
| HILL JR, JOHN WESLEY | 37 WEST ELMWOOD DRIVE | | | | MONROE | LA | 71203-2563 |
| HILL JR, LEONARD C | 132 HILLTOP CIR | | | | ELYRIA | OH | 44035-1507 |
| HILL JR, LEWIS T | 7645 CHUBB RD | | | | NORTHVILLE | MI | 48168-9609 |
| HILL JR, LEWIS TURNER | 7645 CHUBB RD | | | | NORTHVILLE | MI | 48168-9609 |
| HILL JR, LUNDY C | 1132 MAPLE RD | | | | ESSEX | MD | 21221-6116 |

| Name | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|
| HILL JR, LYMAN | PO BOX 202 | | | PINOLE | CA | 94564-0202 |
| HILL JR, MANSFIELD | 5422 DANIEL DR | | | INDIANAPOLIS | IN | 46226-1656 |
| HILL JR, MARCELLAS | 5240 HARVARD AVE | | | RAYTOWN | MO | 64133-2344 |
| HILL JR, MORRIS | 4197 E 189TH ST | | | CLEVELAND | OH | 44122-6959 |
| HILL JR, MOSES | 1911 HIGHTOWER TRL | | | RUTLEDGE | GA | 30663-2516 |
| HILL JR, NORMAN J | 418 ANGLE RD | | | LAPEER | MI | 48446-7502 |
| HILL JR, PAUL E | 954 WOODLYNN RD | | | BALTIMORE | MD | 21221-5238 |
| HILL JR, PERCY M | 117 WOODLAND DR | | | LIVINGSTON | TN | 38570-1335 |
| HILL JR, PHILIP S | 610 W 2ND ST | | | DAVISON | MI | 48423-1362 |
| HILL JR, RANDALL E | 2 WEER CIR | KLAIR ESATES | | WILMINGTON | DE | 19808-5762 |
| HILL JR, RAYMOND D | 18105 DAWNS TRL | | | WILDWOOD | MO | 63005-8432 |
| HILL JR, ROBERT L | 7705 NE 108TH TER | | | KANSAS CITY | MO | 64157-8109 |
| HILL JR, ROOSEVELT | 1596 MAPLERIDGE RD | | | SAGINAW | MI | 48604-1716 |
| HILL JR, RUFUS | 7942 AUSTRIAN PINE DR | | | INDIANAPOLIS | IN | 46268-1851 |
| HILL JR, SHELLIE A | 104 VALERIE DR | | | ARKADELPHIA | AR | 71923-4551 |
| HILL JR, THEODORE | 2421 LEDYARD ST | | | SAGINAW | MI | 48601-2462 |
| HILL JR, THOMAS L | 240 WHITE RD NW | | | ADAIRSVILLE | GA | 30103-5351 |
| HILL JR, THOMAS W | 61 MCGREGOR AVE | | | MT ARLINGTON | NJ | 07856-1006 |
| HILL JR, WILLIAM T | 137 FALLINGWATER DR | | | ELYRIA | OH | 44035-8957 |
| HILL JR, WILLIE | 5933 SUNRIDGE DR | | | CINCINNATI | OH | 45224-2737 |
| HILL JR., ALONZO D | 242 BIG CREEK TRL | | | MAYNARD | AR | 72444-9656 |
| HILL JR., DOUGLAS R | 593 DEANNA DR | | | LAPEER | MI | 48446-3369 |
| HILL JR., JOHN W | 505 RYDER RD APT 709 | | | LANSING | MI | 48917-1058 |
| HILL JR., JOHN WALTON | 505 RYDER RD APT 709 | | | LANSING | MI | 48917-1058 |
| HILL JR., RUSSELL L | 2946 MCKOON AVE | | | NIAGARA FALLS | NY | 14305-1913 |
| HILL JULIA W | 26742 VENADO DR | | | MISSION VIEJO | CA | 92691-6232 |
| HILL KENNETH | 1360 SHADY OAKS DR | | | SOUTHLAKE | TX | 76092-4208 |
| HILL KENNETH R (354600) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HILL KURT | 13 N MAIN ST | | | LOMBARD | IL | 60148-2352 |
| HILL LAUREN | HILL, LAUREN | PO BOX 18 | | GOODRICH | TX | 77335 |
| HILL LEONARD (459126) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HILL LINDSEY M | 712 MORLEY CT | | | DEARBORN | MI | 48124-2100 |
| HILL LLOYD EARL (ESTATE OF) (481796) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HILL MACHINE/GR RAPD | 4585 DANVERS DR SE | | | GRAND RAPIDS | MI | 49512-4040 |
| HILL MACK ADRIAN (429100) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HILL MANEY (459127) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HILL MARK | 92 FINCH DR | | | BERKELEY SPRINGS | WV | 25411-6456 |
| HILL MD, ROBERT V | 19588 LAKESHORE DR | | | THREE RIVERS | MI | 49093-8009 |
| HILL MECHANICAL GROUP | MARC PITTAS | 11045 GAGE AVE | | FRANKLIN PARK | IL | 60131-1437 |
| HILL MECHANICAL GROUP | PROFIT SHARING TR UAD 11/8/93 | ATTN: J WARREN HILL | 11045 GAGE AVENUE | FRANKLIN PARK | IL | 60131-1437 |
| HILL MICHAEL W (477227) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| HILL MILTON | 63 N BALDWIN RD | | | CLARKSTON | MI | 48348-2301 |
| HILL MITCHELL | HILL, MITCHELL | 30 MARINE P.O. BOX 142 | | TIEREWT | TN | 38070 |
| HILL NIKKIE | HILL, NIKKIE | 1610 PAULENE AVENUE | | ROCKFORD | IL | 61101 |
| HILL OLDSMOBILE NISSAN INC | MYERS FOREHAND & FULLER | 402 N OFFICE PLAZA DR , STE B | | TALLAHASSEE | FL | 32301 |
| HILL PATRICIA | HILL, PATRICIA | 649 N YORK ST | | ELMHURST | IL | 60126-1604 |
| HILL RAYMOND E (463853) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| HILL RHONDA | HILL, RHONDA | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | PITTSBURGH | PA | 15219 |
| HILL RICHARD | 2755 FAIRWAY DR | | | BATON ROUGE | LA | 70809-1806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL RICHARD | 610 E ELK RIDGE DR | | | | PAYSON | AZ | 85541-5674 |
| HILL RICHARD | 7708 NW MASTERN DR | | | | KANSAS CITY | MO | 64152-1506 |
| HILL RICHARD A (413705) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL ROBERT | 3520 N GEECK RD | | | | CORUNNA | MI | 48817-9712 |
| HILL ROBERT C | HILL, ROBERT C | US BANK BUILDING, 4717 PARK AVENUE, P.O. BOX 1247 | | | ASHTABULA | OH | 44005 |
| HILL ROBERT F (429101) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL ROBERT G (466971) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL ROGER AND ROSE MARIE | PO BOX 480 | | | | ROBINSON | IL | 62454-0480 |
| HILL ROY J (422737) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HILL RUBEN (445235) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL SR, ALVIN | 11205 MCFALLS DR | C/O ALVIN HILL JR | | | FORT MILL | SC | 29707-8668 |
| HILL SR, GEORGE A | 4401 MAPLE POINTE TRL | | | | GRAND BLANC | MI | 48439-9798 |
| HILL SR, LONNIE E | 5201 CANAAN CREEK RD | | | | EDMOND | OK | 73034-9512 |
| HILL SR, LOUIE L | 4614 ALMO AVE | | | | MEMPHIS | TN | 38118-3212 |
| HILL SR, WILLIAM F | 55 KEATING DR | | | | ROCHESTER | NY | 14622-1521 |
| HILL STEVE | 4852 SUNDALE DR | | | | CLARKSTON | MI | 48346-3691 |
| HILL STEVEN | HILL, STEVEN | 2233 MICHAEL AVE SW APT 10 | | | WYOMING | MI | 49509-1880 |
| HILL SUZETTE | HILL, SUZETTE | 402 TREELODGE PKWY | | | ATLANTA | GA | 30350-6017 |
| HILL THOMAS (445236) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL THOMAS W (356342) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL TIRE & SERVICE | 14010 N STEMMONS FWY | | | | FARMERS BRANCH | TX | 75234-3461 |
| HILL TIRE CENTER | 417 E MAIN ST | | | | MONCKS CORNER | SC | 29461-3617 |
| HILL TOMIKO | HILL, TOMIKO | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| HILL TOMIKO | HILL, VIRGINIA | KROHN & MOSS | 3 SUMMIT PARK DRIVE SUITE 100 | | INDEPENDENCE | OH | 44131 |
| HILL TRAVIS (488469) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL VERNON | HILL, VERNON | 1121 BETHLEHEM PIKE STE 60 | | | SPRING HOUSE | PA | 19477-1102 |
| HILL VIEW PACKING COMPANY | 3680 CHARTER PARK DR STE A | | | | SAN JOSE | CA | 95136-1358 |
| HILL WALTER (636561) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL WANDA GRACE LEE (429102) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL WANDA L | 5909 CLEARVIEW DR 3/15/07AM | | | | TROY | MI | 48098 |
| HILL WARREN D | 1900 CHRISTY CT | | | | ROCHESTER HILLS | MI | 48309-3327 |
| HILL WILLIAM (445237) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL WILLIAM E (439135) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILL WILLIAM T (445239) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILL WINFIELD | 62 SOLDIERS SQ | | | | CHESTERBROOK | PA | 19087-5829 |
| HILL YOLANDA | 4075 CEDARS PKWY APT C | | | | NORTH CHARLESTON | SC | 29420-8205 |
| HILL, KATHRYN | 11205 MCFALLS DR | C/O ALVIN HILL JR | | | FORT MILL | SC | 29707-8668 |
| HILL, A | 4344 NOTTINGHAM | | | | DETROIT | MI | 48224-3422 |
| HILL, AARON F | 6186 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| HILL, ADA B | PO BOX 767 | | | | SELMA | AL | 36702-0767 |
| HILL, ADAM MICHAEL | 1123 STREET RD | | | | JASPER | AL | 35504-5540 |
| HILL, ADELE F | 111 7TH ST | | | | CALUMET | MI | 49913-1609 |
| HILL, ADESE A | 2255 ADAMS AVE | | | | NORWOOD | OH | 45212-3232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, ADLEANE | 3332 LYNCHBURG ST | | | | MEMPHIS | TN | 38134-8434 |
| HILL, AGATHA L | 11333 SUGARPINE DR APT 508 | | | | SAINT LOUIS | MO | 63033 |
| HILL, ALAN J | 613 W BRAND ST | | | | DURAND | MI | 48429-1120 |
| HILL, ALAN JAMES | 613 W BRAND ST | | | | DURAND | MI | 48429-1120 |
| HILL, ALBERT F | 510 NELL ST SW | | | | DECATUR | AL | 35601-5636 |
| HILL, ALBERT J | 9243 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1927 |
| HILL, ALBERT L | 3402 HOLLY AVE | | | | FLINT | MI | 48506-4714 |
| HILL, ALBERT S | G3184 BROWN ST | | | | FLINT | MI | 48532-5108 |
| HILL, ALEXIA A | 12248 LONGVIEW ST | | | | DETROIT | MI | 48213-1750 |
| HILL, ALEXIS J | 16198 TRACEY ST | | | | DETROIT | MI | 48235-4019 |
| HILL, ALFRED | 274 DELAWARE AVE APT 102 | | | | BUFFALO | NY | 14202-2018 |
| HILL, ALICE | 4889 BEST STREET | | | | HAMBURG | NY | 14075-4021 |
| HILL, ALICE F | 3013 ELLIS DR | | | | KILLEEN | TX | 76543-2670 |
| HILL, ALICIA I | 3339 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8578 |
| HILL, ALLEN E | 306 HUDSON HILL DR | | | | MACON | GA | 31220-5500 |
| HILL, ALLEN L | 222 RIDGE CREEK DR | | | | JANESVILLE | WI | 53548-5824 |
| HILL, ALMA K | PO BOX 315 | | | | DAYTON | OH | 45401-0315 |
| HILL, ALMA R | 1802 GREENBRIAR LN | | | | FLINT | MI | 48507-2220 |
| HILL, ALONZO | 16644 MENDOTA ST | | | | DETROIT | MI | 48221-2883 |
| HILL, ALTON | 1208 CONNECTICUT AVE | | | | MARYSVILLE | MI | 48040-1419 |
| HILL, ALTON R | 7037 DAVISON RD | | | | DAVISON | MI | 48423-2005 |
| HILL, ALVIN B | 296 LYNN ANN DR | | | | NEW KENSINGTON | PA | 15068-8338 |
| HILL, ALWYN E | PO BOX 681 | | | | INKSTER | MI | 48141-0681 |
| HILL, AMANDA D | 25 PENN AVENUE | | | | MANSFIELD | OH | 44903-1729 |
| HILL, ANGELA | PO BOX 695 | | | | CATLIN | IL | 61817-0695 |
| HILL, ANGELA D | PO BOX 142 | | | | OLIVET | MI | 49076-0142 |
| HILL, ANGELIQUE | 4269 LAGER LN | | | | CARBONDALE | IL | 62902-0970 |
| HILL, ANGELO J | 10388 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| HILL, ANGELO JOHN | 10388 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| HILL, ANITA F | 1625 NE 5TH ST | | | | MOORE | OK | 73160-7917 |
| HILL, ANN C | 4691 SCHENK ROAD | | | | BARNHART | MO | 63012-1631 |
| HILL, ANNA | 20026 ANTAGO ST | | | | LIVONIA | MI | 48152-2402 |
| HILL, ANNA | 3113 STATE ROAD 580 LOT 120 | | | | SAFETY HARBOR | FL | 34695-5911 |
| HILL, ANNABEL E | 5436 SUNSET DR | | | | CHEYENNE | WY | 82009-3702 |
| HILL, ANNIE L | 12057 LONGVIEW ST | | | | DETROIT | MI | 48213-1747 |
| HILL, ANNIE L | 12428 HASTINGS RD | | | | MIDWEST CITY | OK | 73130-4928 |
| HILL, ANNIE L | 430 ALBERTA DR | AT 2 | | | AMHERST | NY | 14226 |
| HILL, ANTHONY D | 1079 FAIRWAY DR | | | | PONTIAC | MI | 48340-1479 |
| HILL, ANTHONY DALE | 3318 ASH DR APT 11206 | | | | ORION | MI | 48359-1066 |
| HILL, ANTHONY J | 10225 E NEWBURG RD | | | | DURAND | MI | 48429-1728 |
| HILL, ANTHONY L | 2517 WOOD DR | | | | BELOIT | WI | 53511-2634 |
| HILL, ANTHONY L | 7101 TRAVERTINE DR UNIT 301 | | | | BALTIMORE | MD | 21209-3787 |
| HILL, ANTHONY V | 14202 BLACKBERRY CREEK | | | | BURTON | MI | 48519 |
| HILL, ANTOINETTE | 14524 S LOWE AVE | | | | RIVERDALE | IL | 60827-2626 |
| HILL, AR'QUINTA N | 7407 LOUISE ST | | | | SHREVEPORT | LA | 71108-4938 |
| HILL, ARCHIE M | 23203 PURITAN ST | | | | DETROIT | MI | 48223-1025 |
| HILL, ARES M | 2117 DUPONT ST | | | | FLINT | MI | 48504-7261 |
| HILL, ARNOLD | 1721 TUSCALOOSA ST | | | | GREENSBORO | AL | 36744-1030 |
| HILL, ARTHUR A | 411 48TH ST | | | | SANDUSKY | OH | 44870-4983 |
| HILL, ARTHUR E | 9752 51ST AVE N | | | | SAINT PETERSBURG | FL | 33708-3638 |
| HILL, ARTHUR J | PO BOX 1102 | | | | SAHUARITA | AZ | 85629-1002 |
| HILL, ARTHUR L | 1129 HILLROCK DR | | | | SOUTH EUCLID | OH | 44121-3854 |
| HILL, ARTIS J | 8145 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| HILL, ASHLEY E | 2000 E DARTMOUTH AVE | | | | MUNCIE | IN | 47303-1421 |
| HILL, AURICO | 1624 OPALINE DR | | | | LANSING | MI | 48917-9735 |
| HILL, AUSTIN W | 117 KELLY DR | | | | MOORE | OK | 73160-4821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, B | 2096 BETHEL DR NW | | | | ATLANTA | GA | 30314-1304 |
| HILL, BAKER L | 328 RUCKEL DR | | | | NICEVILLE | FL | 32578-1722 |
| HILL, BARBARA | 1380 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| HILL, BARBARA | 217 KENT PL | | | | SAN RAMON | CA | 94583-3728 |
| HILL, BARBARA A | 1473 COUNTY STREET 2986 | | | | BLANCHARD | OK | 73010-3187 |
| HILL, BARBARA ANN | 1473 COUNTY STREET 2986 | | | | BLANCHARD | OK | 73010-3187 |
| HILL, BARBARA J | 1130 UNDERWOOD AVE | | | | TOLEDO | OH | 43607-3070 |
| HILL, BARBARA J | 1514 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9789 |
| HILL, BARBARA J | 406 N WASHINGTON ST | | | | LAKE ORION | MI | 48362-3273 |
| HILL, BARBARA J | 4414 LINDEN CT | APT 5 | | | FLINT | MI | 48532 |
| HILL, BARBARA J | PO BOX 320254 | | | | FLINT | MI | 48532-0005 |
| HILL, BARRY | 4700 JERRY DR | | | | LITTLE ROCK | AR | 72223-1317 |
| HILL, BARRY K | 3000 CAMP ROSALIE RD LOT 45 | | | | LAKE WALES | FL | 33898 |
| HILL, BARRY K | LOT 45 | 3000 CAMP ROSALIE ROAD | | | LAKE WALES | FL | 33898-8374 |
| HILL, BARRY KEITH | LOT 45 | 3000 CAMP ROSALIE ROAD | | | LAKE WALES | FL | 33898-8374 |
| HILL, BEATRICE | 3868 ALLEN ST | | | | INKSTER | MI | 48141-3004 |
| HILL, BEATRICE L | PO BOX 37 | | | | ATLAS | MI | 48411-0037 |
| HILL, BECKY | RR 1 BOX 68 | | | | CISNE | IL | 62823-9725 |
| HILL, BENJAMIN | 10304-MILES AVENUE | APT A 609 | | | CLEVELAND | OH | 44105 |
| HILL, BENNA F | 5946 BRETTON WOODS DR | | | | LITHONIA | GA | 30058-8300 |
| HILL, BERNETTA L | 1457 N 18TH ST | | | | MILWAUKEE | WI | 53205-2009 |
| HILL, BERNICE | 13145 WILSHIRE DR | | | | DETROIT | MI | 48213-1989 |
| HILL, BERTA | 2257 NEWT PATTERSON RD | | | | MANSFIELD | TX | 76063-4223 |
| HILL, BESSIE M | 1017 SPATZ CT | | | | SAGINAW | MI | 48602-5755 |
| HILL, BETH A | PO BOX 5684 | | | | DAYTON | OH | 45405-0684 |
| HILL, BETHANY J | 3615 WHITE TRILLIUM DR W | | | | SAGINAW | MI | 48603-1926 |
| HILL, BETTY | 1600 W LAKE BARDWELL DR UNIT 105 | | | | ENNIS | TX | 75119-6237 |
| HILL, BETTY | 315 EAST ST | | | | DEFIANCE | OH | 43512-2273 |
| HILL, BETTY A | 237 ROCKBRIDGE RD SW | | | | LILBURN | GA | 30047-7008 |
| HILL, BETTY ANN | 23 BEAVER RUN DR | | | | SAVANNAH | GA | 31419-9528 |
| HILL, BETTY J | 134 BROOKSIDE DR | | | | NEW WHITELAND | IN | 46184-1238 |
| HILL, BETTY J | 2283 TAYLOR ST | | | | DETROIT | MI | 48206-2061 |
| HILL, BETTY J | 2375 RUGBY RD | | | | DAYTON | OH | 45406-2127 |
| HILL, BETTY J | APT 218 | 603 SAINT JOSEPH DRIVE | | | KOKOMO | IN | 46901-4191 |
| HILL, BETTY J | PO BOX 641 | | | | PORT GIBSON | MS | 39150-0641 |
| HILL, BETTY K | 2616 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9423 |
| HILL, BETTY L | 2541 MELROSE AVE | | | | NORWOOD | OH | 45212-4111 |
| HILL, BETTY L | PO BOX 6177 | | | | KOKOMO | IN | 46904-6177 |
| HILL, BETTY M | 1370 E PIKE ST | | | | IUKA | MS | 38852-7173 |
| HILL, BETTY M | 373 HAMMOCKS DR | | | | FAIRPORT | NY | 14450-7006 |
| HILL, BETTY S | 103 MCALPINE DR | | | | WEST MONROE | LA | 71291-5700 |
| HILL, BETTY SUE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| HILL, BEULAH | 114 JUPITER DR | | | | DUNN | NC | 28334-2726 |
| HILL, BEULAH | PO BOX 24423 | | | | CINCINNATI | OH | 45224-0423 |
| HILL, BEULAH G | 1019 WEST PARMETER ROAD | | | | IONIA | MI | 48846-9516 |
| HILL, BEULAH R | 5731 SUNSET FALLS DR | | | | APOLLO BEACH | FL | 33572-3114 |
| HILL, BEVERLY S | 3807 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9433 |
| HILL, BEVERLY SUE | 3807 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9433 |
| HILL, BILLIE H | 2405 BROOKLINE CT SW | | | | DECATUR | AL | 35603-1075 |
| HILL, BILLY D | 19 BURCHWOOD ST | | | | TROTWOOD | OH | 45426-3003 |
| HILL, BILLY D | 211 SW 45TH ST | | | | OKLAHOMA CITY | OK | 73109-7422 |
| HILL, BILLY J | 1225 WYOMING WAY | | | | ANDERSON | IN | 46013-2478 |
| HILL, BILLY JOE | 1225 WYOMING WAY | | | | ANDERSON | IN | 46013-2478 |
| HILL, BILLY R | PO BOX 5536 | | | | MOHAVE VALLEY | AZ | 86446-5536 |
| HILL, BIRDIE G | P O BOX 211 | | | | DACULA | GA | 30211-0211 |
| HILL, BIRGITT D | 519 S HIGH ST | | | | JANESVILLE | WI | 53548-4708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, BOBBY E | 1808 ZAUEL ST | | | | SAGINAW | MI | 48602-1086 |
| HILL, BOBBY L | 2000 N CONGRESS AVE LOT 161 | | | | WEST PALM BEACH | FL | 33409-6344 |
| HILL, BOBBY R | 13739 WILHELM RD | | | | DEFIANCE | OH | 43512-8601 |
| HILL, BOBIE L | 10905 S LOWE AVE | | | | CHICAGO | IL | 60628-3129 |
| HILL, BONNIE | 4782 MINK STREET | | | | JOHNSTOWN | OH | 43031-9632 |
| HILL, BONNIE L | 4942 W TROY AVE | | | | INDIANAPOLIS | IN | 46241-6226 |
| HILL, BONNIE R | 6813 SALLY CT | | | | FLINT | MI | 48505-1915 |
| HILL, BONNIE S | 1461 BIRCH BEND RD | | | | MEMPHIS | TN | 38116-3401 |
| HILL, BRAD S | PO BOX 97662 | | | | PEARL | MS | 39288-7662 |
| HILL, BRAD SCOTT | PO BOX 97662 | | | | PEARL | MS | 39288-7662 |
| HILL, BRADLEY E | 3632 ALPINE DR | | | | LANSING | MI | 48911-2601 |
| HILL, BRADY L | 3904 BAKERS FERRY RD SW | | | | ATLANTA | GA | 30331-3926 |
| HILL, BRENDA | 385 KENYON AVE | | | | BEDFORD | OH | 44146-2629 |
| HILL, BRENDA FAYE | 5082 AMSTERDAM AVE | | | | HOLT | MI | 48842-9605 |
| HILL, BRENDA J | 5580 OGLESBY RD | | | | COLLEGE PARK | GA | 30349-2872 |
| HILL, BRENT E | 910 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 |
| HILL, BRIAN K | 10 HOLLY LN APT 4 | | | | TONAWANDA | NY | 14150-2863 |
| HILL, BRIAN S | 7101 RICHMOND HWY APT 7 | | | | ALEXANDRIA | VA | 22306-7165 |
| HILL, BRITNI L | 7841 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309-8265 |
| HILL, BRUCE A | 188 MAIN ST | | | | FERRYVILLE | WI | 54628 |
| HILL, BRUCE A | 23625 IRVING ST | | | | TAYLOR | MI | 48180-2304 |
| HILL, BRUCE A | PO BOX 231 | | | | FERRYVILLE | WI | 54628-0231 |
| HILL, C R | 1222 MISSOURI AVE NW APT 1 | | | | WASHINGTON | DC | 20011-7625 |
| HILL, CANDANCE S | 921 NOVI ROAD APT 933 | | | | NORTHVILLE | MI | 48167 |
| HILL, CARDELL | 15500 MARK TWAIN ST | | | | DETROIT | MI | 48227-2989 |
| HILL, CARL A | 895 FREY RD | | | | VERMONTVILLE | MI | 49096-9525 |
| HILL, CARL D | 10203 ANTIOCH DR | | | | LICKING | MO | 65542-8175 |
| HILL, CARL D | 199 BENJAMIN ST | | | | ROMEO | MI | 48065-5103 |
| HILL, CARL E | 8101 CAHALAN ST | | | | DETROIT | MI | 48209-1809 |
| HILL, CARL E | S7738 EAGLE POINT DR | | | | MERRIMAC | WI | 53561-9769 |
| HILL, CARL H | 8941 RANCH DR | | | | CHESTERLAND | OH | 44026-3137 |
| HILL, CARL L | 9150 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9290 |
| HILL, CARLENZO | 7112 CAMBRIDGE DR | | | | ROMULUS | MI | 48174-6344 |
| HILL, CARLTON N | 5580 OGLESBY RD | | | | COLLEGE PARK | GA | 30349-2872 |
| HILL, CARMEN D | 3021 LINGER LN | | | | SAGINAW | MI | 48601-5617 |
| HILL, CAROL | 3021 MONTANA AVE | | | | FLINT | MI | 48506-2453 |
| HILL, CAROL A | 206 NILES ST | | | | LAKEVIEW | MI | 48850-9504 |
| HILL, CAROL A | 5129 WEXFORD RD | | | | LANSING | MI | 48911-3309 |
| HILL, CAROL E | 7112 CAMBRIDGE DR | | | | ROMULUS | MI | 48174-6344 |
| HILL, CAROL J | 216 15TH ST | | | | ELYRIA | OH | 44035-7608 |
| HILL, CAROL J | 4311 CLAREWOOD DR | | | | TOLEDO | OH | 43623-3407 |
| HILL, CAROLE E | 5218 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2430 |
| HILL, CAROLE M | PO BOX 1705 | | | | JANESVILLE | WI | 53547-1705 |
| HILL, CAROLYN | 2535 INGLESIDE AVE | | | | CINCINNATI | OH | 45206-2105 |
| HILL, CAROLYN | 9438 BRENDONWOOD DR | | | | GOODRICH | MI | 48438-9431 |
| HILL, CAROLYN E | 3820 KIRKWOOD RD | | | | COLUMBUS | OH | 43227-3321 |
| HILL, CAROLYN F | 227 PROVIDENCE RD | | | | LAWRENCE | KS | 66049-1631 |
| HILL, CAROLYN F | 5201 CANAAN CREEK RD | | | | EDMOND | OK | 73034-9512 |
| HILL, CAROLYN H | 11526 GUM POINT ROAD | | | | BERLIN | MD | 21811-3174 |
| HILL, CAROLYN J | 2816 PLUM CT | | | | KOKOMO | IN | 46902-2957 |
| HILL, CAROLYN S | 8705 TOFTREES LANE | | | | SPRINGBORO | OH | 45066-9653 |
| HILL, CARRIE | 1265 BLUEFIELD DR | | | | FLORISSANT | MO | 63033-3328 |
| HILL, CARRIE D | PO BOX 42605 | | | | ATLANTA | GA | 30311-0605 |
| HILL, CARROL D | 4782 MINK STREET | | | | JOHNSTOWN | OH | 43031-9632 |
| HILL, CATHERINE | 1687 CLEMMON SANDERS CIR | | | | ROCK HILL | SC | 29732-7643 |
| HILL, CATHERINE M | 1753 SOUTH LEYDEN STREET | | | | DENVER | CO | 80224-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, CELIA B | 2967 MONTVIEW DR SW | | | | MARIETTA | GA | 30060-5138 |
| HILL, CHARLENE D | 1021 LAURELWOOD RD | | | | MANSFIELD | OH | 44907-2324 |
| HILL, CHARLES | 1305 LAIDLAW AVE | | | | CINCINNATI | OH | 45237-5203 |
| HILL, CHARLES | 3563 RIPPLEGROVE DRIVE | | | | CINCINNATI | OH | 45251-2416 |
| HILL, CHARLES | 40 RIVER ST | | | | FORT PLAIN | NY | 13339 |
| HILL, CHARLES D | 4241 BOWEN RD | | | | TOLEDO | OH | 43613-3848 |
| HILL, CHARLES D | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| HILL, CHARLES E | 66 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| HILL, CHARLES J | 380 DANIELS ESTATES DR | | | | UNION | MO | 63084-3035 |
| HILL, CHARLES L | 10 PINE BREEZE CV | | | | LITTLE ROCK | AR | 72210-8730 |
| HILL, CHARLES L | 103 SKIATOOK WAY | | | | LOUDON | TN | 37774-2109 |
| HILL, CHARLES L | 1840 BRANDON HALL DR | | | | SANDY SPRINGS | GA | 30350-3709 |
| HILL, CHARLES M | BRINDISI LOUIS T | 2713 GENESEE ST | | | UTICA | NY | 13501-6556 |
| HILL, CHARLES P | 16500 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1557 |
| HILL, CHARLES R | 300 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-3968 |
| HILL, CHARLES R | 51058 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170-6370 |
| HILL, CHARLES T | 5520 PEGGY DR | | | | HARRISON | MI | 48625-9361 |
| HILL, CHARLES W | 2117 HUDSON LN | | | | DECATUR | GA | 30035-1399 |
| HILL, CHARLIE F | 21496 DEQUINDRE RD APT 102 | | | | WARREN | MI | 48091-2243 |
| HILL, CHARLIE F | 3328 JOHN DALY ST | | | | INKSTER | MI | 48141-2633 |
| HILL, CHARLIE L | 120 GOODRICH ST | APT 2 | | | VASSAR | MI | 48768 |
| HILL, CHARLIE L | 6771 WOOD VALLEY DRIVE | LOT 5 | | | MILLINGTON | MI | 48746 |
| HILL, CHARLOTTE | 400 SURREY HILL WAY | WAY | | | ROCHESTER | NY | 14623-3059 |
| HILL, CHARLOTTE E | 120 CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5005 |
| HILL, CHARLOTTE L | 130 COUNTRY WALK | | | | SOCIAL CIRCLE | GA | 30025-5111 |
| HILL, CHERYL A | 7 JERNIGAN TRAIL | | | | DUNN | NC | 28334 |
| HILL, CHERYL W | 3164 NW 108TH TER | | | | SUNRISE | FL | 33351-6815 |
| HILL, CHERYLE H | 14551 WHITCOMB ST | | | | DETROIT | MI | 48227-2208 |
| HILL, CHESTER L | 779 CONCOURSE VLG E APT 1L | | | | BRONX | NY | 10451-3708 |
| HILL, CHESTER M | PO BOX 6158 | | | | SAGINAW | MI | 48608-6158 |
| HILL, CHINNIE E | 355 MIA AVE | | | | DAYTON | OH | 45427-2913 |
| HILL, CHRISTOPHER A | 1162 SUNSET LN | | | | BENSALEM | PA | 19020-7616 |
| HILL, CHRISTOPHER E | 22352 N 67TH DR | | | | GLENDALE | AZ | 85310-5234 |
| HILL, CHRISTOPHER T | 3317 S VICTORIA DR | | | | BLUE SPRINGS | MO | 64015-1134 |
| HILL, CHRISTOPHER TODD | 725 SOUTHWEST WINTERSTAR DRIVE | | | | LEES SUMMIT | MO | 64081-2679 |
| HILL, CINDY A | PO BOX 495 | | | | BATAVIA | NY | 14021-0495 |
| HILL, CLARA | 7728 CROAKER RD APT 101 | | | | WILLIAMSBURG | VA | 23188-7075 |
| HILL, CLARENCE | 47 MAGNOLIA DR | | | | MONROE | LA | 71203-2751 |
| HILL, CLARENCE L | PO BOX 447 | | | | GIDEON | MO | 63848-0447 |
| HILL, CLARIETTA M | 13329 MANNING ST | | | | DETROIT | MI | 48205-1704 |
| HILL, CODY A | 9984 DUCK CREEK RD | | | | SALEM | OH | 44460-9671 |
| HILL, CONNIE M | 3660 SOUTH LAPEER RD LOT 68 | | | | METAMORA | MI | 48455-8916 |
| HILL, CONNIE R | 7850 CLOVERHILL DR | | | | LANSING | MI | 48917-9641 |
| HILL, CORA L | 4118 WINDWARD DR | | | | LANSING | MI | 48911-2505 |
| HILL, CORDELIA C | 6032 MARJA ST | | | | FLINT | MI | 48505-5804 |
| HILL, CRAIG | 9905 SW NUOVA WAY | | | | PORT ST LUCIE | FL | 34986-2835 |
| HILL, CRAIG D | 5921 OAK HILL RD | | | | ORTONVILLE | MI | 48462-8913 |
| HILL, CRAWFORD | 61 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2921 |
| HILL, CULLAIN W | 15349 ARTESIAN ST | | | | DETROIT | MI | 48223-2266 |
| HILL, CURTIS R | 954 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| HILL, CYNTHIA | 151 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3516 |
| HILL, CYNTHIA | 5431 MAPLE CANYON AVE | | | | COLUMBUS | OH | 43229-3822 |
| HILL, CYNTHIA A | R #2 BOX 650C | | | | SWEETWATER | TN | 37874 |
| HILL, CYNTHIA L | 8145 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| HILL, D J | 11235 BRAUN RD | | | | MANCHESTER | MI | 48158-9551 |
| HILL, DAISY | 9126 GARFIELD | | | | REDFORD | MI | 48239-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, DAISY F | 4710 CLOVERDALE LN | | | | KIMBALL | MI | 48074-2747 |
| HILL, DALE A | 275 HARMON AVE | | | | MANSFIELD | OH | 44903-4138 |
| HILL, DALE G | 4606 PLATEAU DR N | | | | SPRINGFIELD | OH | 45502-9236 |
| HILL, DAMIAN | 18 SHADOW CREEK DR | | | | SAINT PETERS | MO | 63376-2357 |
| HILL, DAN L | 64 MYRON AVE | | | | INDIANAPOLIS | IN | 46241-1324 |
| HILL, DANIEL C | 36166 EW 1120 | | | | SEMINOLE | OK | 74868-7617 |
| HILL, DANIEL M | 5021 HANGING MOSS LANE | | | | SARASOTA | FL | 34238-3374 |
| HILL, DANIEL S | 2829 DENTON RD | | | | CANTON | MI | 48188-2109 |
| HILL, DANIEL S | 8978 RIDGE RD | | | | GASPORT | NY | 14067-9406 |
| HILL, DANIEL W | 63 N BASSETT RD | | | | LAPEER | MI | 48446-2862 |
| HILL, DANIELLE K | 2041 N COMMONWEALTH AVE APT 104 | | | | LOS ANGELES | CA | 90027-2840 |
| HILL, DANNY A | 301 BASSARD DR | | | | DEFIANCE | OH | 43512-3302 |
| HILL, DANNY R | 7174 CAINE RD | | | | VASSAR | MI | 48768-9284 |
| HILL, DARIUS D | 182 EMS T26 LN | | | | LEESBURG | IN | 46538-8919 |
| HILL, DARIUS E | 1703 NE 75TH ST | | | | GLADSTONE | MO | 64118-2230 |
| HILL, DARLENE Y | 1633 W 6TH ST | | | | SIOUX CITY | IA | 51103-3418 |
| HILL, DARRELL L | 3703 N LESLEY AVE | | | | INDIANAPOLIS | IN | 46218-1857 |
| HILL, DARRYL | 1085 CATOOSA RD | | | | WARTBURG | TN | 37887 |
| HILL, DARRYL | PO BOX 1264 | | | | WARTBURG | TN | 37887-1264 |
| HILL, DARRYL L | 3180 LIENHART RD | | | | DANSVILLE | MI | 48819-9772 |
| HILL, DARVETTA K | 13335 E STATE FAIR ST | | | | DETROIT | MI | 48205-1715 |
| HILL, DAVID | 419 DOUBLE T LN | | | | CORBIN | KY | 40701-8800 |
| HILL, DAVID A | 3931 ORTIZ, N.E. | | | | ALBUQUERQUE | NM | 87110 |
| HILL, DAVID A | 915 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5502 |
| HILL, DAVID C | 2205 PIPELINE RD APT 5309 | | | | CLEBURNE | TX | 76033-7784 |
| HILL, DAVID C | 852 WHITTIER RD | | | | GROSSE POINTE PARK | MI | 48230-1851 |
| HILL, DAVID C | PO BOX 144 | | | | INDIAN RIVER | MI | 49749-0144 |
| HILL, DAVID H | 1831 TORRANCE ST | | | | SAN DIEGO | CA | 92103-2718 |
| HILL, DAVID H | 5920 S EMERSON RD | | | | BELOIT | WI | 53511-9424 |
| HILL, DAVID L | 12850 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| HILL, DAVID L | 13424 ENID BLVD | | | | FENTON | MI | 48430-1153 |
| HILL, DAVID L | 1823 SHELTERING TREE DR | | | | W CARROLLTON | OH | 45449-2350 |
| HILL, DAVID L | 3218 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-3227 |
| HILL, DAVID P | 25315 M 32 S | | | | HILLMAN | MI | 49746-8654 |
| HILL, DAVID R | 23753 MEDINA ST | | | | CLINTON TWP | MI | 48035-1927 |
| HILL, DAVID R | 6687 HUNTERS CREEK RD | | | | SOUTH WALES | NY | 14139-9513 |
| HILL, DAVID W | 1081 W 108TH ST | | | | CHICAGO | IL | 60643-3722 |
| HILL, DAVID W | 1503 S MARION AVE | | | | JANESVILLE | WI | 53546-5422 |
| HILL, DE JUAN A | 13329 MANNING ST | | | | DETROIT | MI | 48205-1704 |
| HILL, DE JUAN A | PO BOX 611115 | | | | PORT HURON | MI | 48061-1115 |
| HILL, DEAN J | 4238 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4406 |
| HILL, DEANDRE | 24967 WOODVIEW CT APT 4469 | | | | FARMINGTON HILLS | MI | 48335 |
| HILL, DEANNA M | 9540 STATE ROUTE 305 | | | | GARRETTSVILLE | OH | 44231-9622 |
| HILL, DEBORA L | 109 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1305 |
| HILL, DEBORA LYNN | 109 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1305 |
| HILL, DEBORAH | 34359 GIANNETTI DR | | | | STERLING HEIGHTS | MI | 48312-5736 |
| HILL, DELCIA M | 20253 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1281 |
| HILL, DELEATH | 1310 BROOKVIEW DR APT 64 | | | | TOLEDO | OH | 43615-7236 |
| HILL, DELORIS E | 482 ROSE PARK DR | | | | HOLLAND | MI | 49424-1612 |
| HILL, DENISE ELLA | 101 PEAK HILL CIR | | | | NASHVILLE | TN | 37211-6885 |
| HILL, DENISE R | 1600 TUSCANY LN | | | | HOLT | MI | 48842-2036 |
| HILL, DENNIS C | 2357 TRILLIUM WOODS DR | | | | ANN ARBOR | MI | 48105-9358 |
| HILL, DENNIS F | 5256 JUNIPER LN | | | | REPUBLIC | MI | 49879-9201 |
| HILL, DENNIS H | 12287 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| HILL, DENNIS P | 15260 WINDMILL DR | | | | MACOMB | MI | 48044-4927 |
| HILL, DENNIS P | 8306 AVALON DR | | | | HALE | MI | 48739-8923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, DENNIS PAUL | 8306 AVALON DR | | | | HALE | MI | 48739-8923 |
| HILL, DENNIS R | 2803 COSTA MESA RD | | | | WATERFORD | MI | 48329-2438 |
| HILL, DENNIS W | 32142 BRADFORD ST | | | | NEW HAVEN | MI | 48048-1950 |
| HILL, DEREK D | 2790 RIVERSIDE DR | | | | WATERFORD | MI | 48329-3677 |
| HILL, DIANA L | 60 CALVIN AVE | | | | LODI | NJ | 07644-2010 |
| HILL, DIANA L | PO BOX 185 | | | | BURLINGTON | IN | 46915-0185 |
| HILL, DIANE K | 870 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6231 |
| HILL, DIANE M | 2122 TYLER DR | | | | HENDERSON | NV | 89074-0646 |
| HILL, DIANNE W | 6432 MONICA DR | | | | MORROW | GA | 30260-2032 |
| HILL, DILLMEN K | 5468 BERMUDA BAY DR | APT 1A | | | COLUMBUS | OH | 43235 |
| HILL, DILLMEN K | 6885 KINSTON DR | | | | CANAL WINCHESTER | OH | 43110-9325 |
| HILL, DOLORES A | 8223 CHAMPIONSHIP CT | | | | LAKEWOOD RANCH | FL | 34202-2589 |
| HILL, DON R | 308 SANTA FE TRL | | | | ARGYLE | TX | 76226-3936 |
| HILL, DONALD | 13665 GUY ST | | | | DEFIANCE | OH | 43512-8750 |
| HILL, DONALD | 2005 MARLINDALE RD | | | | CLEVELAND HTS | OH | 44118-2512 |
| HILL, DONALD | 8 GIFFORD CT | | | | MAPLEWOOD | NJ | 07040-3001 |
| HILL, DONALD A | 5363 NORTHERN LIGHTS DR | | | | FORT COLLINS | CO | 80528-4440 |
| HILL, DONALD A | 8590 ALMONT RD | | | | ALMONT | MI | 48003-8821 |
| HILL, DONALD C | 1335 EAST AVE | | | | BELVIDERE | IL | 61008-4558 |
| HILL, DONALD C | 7989 N ARNOLD RD | | | | COLUMBIA CITY | IN | 46725-9563 |
| HILL, DONALD C | 9800 MASSASOIT AVE | | | | OAK LAWN | IL | 60453-3653 |
| HILL, DONALD D | 18272 64TH AVE | | | | COOPERSVILLE | MI | 49404-9465 |
| HILL, DONALD E | 5088 HEATHER WAY | | | | DAYTON | OH | 45424-8705 |
| HILL, DONALD E | 56 S 3RD AVE | | | | BEECH GROVE | IN | 46107-1805 |
| HILL, DONALD E | 7219 N ALTER ST | | | | BALTIMORE | MD | 21207-6421 |
| HILL, DONALD ERWIN | 7219 N ALTER ST | | | | BALTIMORE | MD | 21207-6421 |
| HILL, DONALD G | 540 HEATHER DR APT 3 | | | | DAYTON | OH | 45405-1755 |
| HILL, DONALD GLENN | 540 HEATHER DR APT 3 | | | | DAYTON | OH | 45405-1755 |
| HILL, DONALD H | 4318 S FLORIDA AVE LOT 108 | | | | INVERNESS | FL | 34450-8555 |
| HILL, DONALD L | 3047 CINNAMON DR W | | | | WEST SALEM | OH | 44287-9124 |
| HILL, DONALD L | 509 METCALF RD | | | | ELYRIA | OH | 44035-2923 |
| HILL, DONALD L | 859 YANCEY ST | | | | LIBERTY | MO | 64068-3095 |
| HILL, DONALD R | 10660 N MASON RD | | | | WHEELER | MI | 48662-9720 |
| HILL, DONALD R | 331 MEAHER AVE | | | | PRICHARD | AL | 36610-3231 |
| HILL, DONALD R | 8205 N YOSEMITE DR | | | | MUNCIE | IN | 47303-9054 |
| HILL, DONALD R | PO BOX 608 | | | | HOUGHTON LAKE | MI | 48629-0608 |
| HILL, DONNA J | 1291 TURRILL RD | | | | LAPEER | MI | 48446-3722 |
| HILL, DONNA L | 3520 N GEECK RD | | | | CORUNNA | MI | 48817-9712 |
| HILL, DONNA M | 4097 STARK DRIVE | | | | YOUNGSTOWN | OH | 44515-1442 |
| HILL, DORIS E | 22000 E BUNDSCHU RD | | | | INDEPENDENCE | MO | 64056-2645 |
| HILL, DORIS J | 610 MESQUITE DRIVE | | | | MAGNOLIA | TX | 77354-1633 |
| HILL, DORIS L | PO BOX 365 | | | | NORTH BRANCH | MI | 48461-0365 |
| HILL, DORIS LAUR | PO BOX 365 | | | | NORTH BRANCH | MI | 48461-0365 |
| HILL, DORIS R | 3497 GRANDADDY RD | | | | LAWRENCEBURG | TN | 38464-7079 |
| HILL, DOROTHY | 11740 SUSSEX ST | | | | DETROIT | MI | 48227-2028 |
| HILL, DOROTHY A | 12208 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111-5138 |
| HILL, DOROTHY E | 1055 1ST ST | | | | LATROBE | PA | 15650-4679 |
| HILL, DOROTHY E | PO BOX 314 | | | | SPENCER | OK | 73084-0314 |
| HILL, DOROTHY E | POST OFFICE BOX 314 | | | | SPENCER | OK | 73084-0314 |
| HILL, DOROTHY J | 4240 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5537 |
| HILL, DOUG | 7302 CLEARVIEW DR | | | | FAIRVIEW | TN | 37062-9206 |
| HILL, DOUGLAS B | PO BOX 535903 | | | | GRAND PRAIRIE | TX | 75053-5903 |
| HILL, DOUGLAS BRENT | PO BOX 535903 | | | | GRAND PRAIRIE | TX | 75053-5903 |
| HILL, DOUGLAS L | 4709 DAVINBROOK DR | | | | NORMAN | OK | 73072-3406 |
| HILL, DOUGLAS L | 848 SIMCOE AVE | | | | FLINT | MI | 48507-1681 |
| HILL, DOUGLAS S | 6935 BELL RD | | | | SHAWNEE | KS | 66217-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, DUANE E | 1040 GRAY SQUIRREL DR | | | | PENDLETON | IN | 46064-9168 |
| HILL, DWAYNE M | 6927 PHEASANT OAK DRIVE | | | | HOUSTON | TX | 77083-0117 |
| HILL, DWAYNE MICHAEL | 6927 PHEASANT OAK DRIVE | | | | HOUSTON | TX | 77083-0117 |
| HILL, DWIGHT | 21076 ELKTON RD | | | | ATHENS | AL | 35614 |
| HILL, DWITE C | PO BOX 73 | | | | ORTONVILLE | MI | 48462-0073 |
| HILL, EARL | PO BOX 215 | | | | BIRCHLEAF | VA | 24220-0215 |
| HILL, EARL B | 121 DARIN CT | | | | ANDERSON | IN | 46012-9557 |
| HILL, EARL E | 800 RUSTIC VILLAGE LN | | | | LAKE ORION | MI | 48362-2141 |
| HILL, EARL H | PO BOX 877 | | | | SAGINAW | MI | 48606-0877 |
| HILL, EARLENE M | 1069 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348 |
| HILL, EARLINE A | 1091 NW WASHINGTON BLVD APT 9 | | | | HAMILTON | OH | 45013-1266 |
| HILL, EARNESTINE | PO BOX 4 | 13319 HELEN ST/ | | | PAULDING | OH | 45879-0004 |
| HILL, EDDIE L | 1201 LESLIE ST | | | | LANSING | MI | 48912-2511 |
| HILL, EDDIE L | 7117 DODGE RD | | | | MONTROSE | MI | 48457-9136 |
| HILL, EDWARD B | 6288 AL HIGHWAY 101 | | | | TOWN CREEK | AL | 35672-6702 |
| HILL, EDWARD D | 5221 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8610 |
| HILL, EDWARD D | 613 ST PHILLIP ST BOX 984 | | | | SELMA | AL | 36703 |
| HILL, EDWARD J | 1529 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2859 |
| HILL, EDWIN J | 1130 KINGS COVE LN. | | | | ROCHESTER HILLS | MI | 48306 |
| HILL, ELAINE S | 1042 S TAXIWAY HOTEL | | | | LAKE CITY | MI | 49651-9209 |
| HILL, ELAYNE | 7227 W 63RD PL | | | | ARGO | IL | 60501-1807 |
| HILL, ELEANOR C | PO BOX 426 | | | | ANDOVER | IL | 61233-0426 |
| HILL, ELIZABETH | 13410 PLANTATION LAKE CIR | | | | HUDSON | FL | 34669-2428 |
| HILL, ELIZABETH A | 21391 AL HIGHWAY 24 | | | | TRINITY | AL | 35673-3974 |
| HILL, ELLA C | 7290 GLENSHIRE RD | | | | OAKWOOD VILLAGE | OH | 44146-5930 |
| HILL, ELLEN | 17780 ARTHUR RD | | | | BIG RAPIDS | MI | 49307-9562 |
| HILL, ELMER H | 7038 TOMOTLEY RD | | | | MARYVILLE | TN | 37801-1442 |
| HILL, ELMO | 78 DIXIE LN | | | | JACKSON | TN | 38301-7752 |
| HILL, EMILY M | 318 W WILLIAMS ST | | | | OVID | MI | 48866-9682 |
| HILL, EMILY N | PO BOX 310744 | | | | FLINT | MI | 48531-0744 |
| HILL, EMMA B | 1404 COUNTY ROAD 439 | | | | HILLSBORO | AL | 35643-4130 |
| HILL, EMMA D | 1842 SPRINGFIELD ST | | | | FLINT | MI | 48503-4552 |
| HILL, EMMA J | 11315 DELVIN DR | | | | STERLING HTS | MI | 48314-2606 |
| HILL, EMMA L | 285 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| HILL, ERIC ANTONIO | 814 MERRITT ST SE | | | | GRAND RAPIDS | MI | 49507-3344 |
| HILL, ERIK D | 3536 CHEVRON DR | | | | HIGHLAND | MI | 48356-1712 |
| HILL, ERIK DANIEL | 3536 CHEVRON DR | | | | HIGHLAND | MI | 48356-1712 |
| HILL, ERMA O | 3795 HWY 98E # 9A | | | | DESTIN | FL | 32541 |
| HILL, ERNEST D. | 7449 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| HILL, ERNEST L | 1532 BELMAR RD | | | | E CLEVELAND | OH | 44118-1123 |
| HILL, ERNEST L | 424 W 29TH ST | | | | MARION | IN | 46953-3500 |
| HILL, ERNEST L | PO BOX 266 | | | | SMYRNA | DE | 19977-0266 |
| HILL, ERNESTINE | 1208 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2630 |
| HILL, ESTELLE | 734 CASE AVE | | | | ELYRIA | OH | 44035-7206 |
| HILL, ETHEL T | 3024 PRAIRIE PRINCESS AVE | | | | NORTH LAS VEGAS | NV | 89081-6459 |
| HILL, EULA | | ANDERECK EVANS MILNE PEACE & JOHNSON | P O BOX 1438 - 700 EAST CAPITOL AVENUE | | JEFFERSON CITY | MO | 65102 |
| HILL, EULA | | GROTEFELD &  DENENBERG LLC | 105 WEST ADAM STREET SUITE 2300 | | CHICAGO | IL | 60603 |
| HILL, EULA H | 10445 ORBY CANTRELL HWY | | | | POUND | VA | 24279-3325 |
| HILL, EULA H | 605 OLD HOME RD | | | | BALTIMORE | MD | 21206 |
| HILL, EUNICE | 1823 NORTHCUT AVE | | | | CINCINNATI | OH | 45237-6025 |
| HILL, EUNICE S | 1365 LEONORA AVE | | | | AKRON | OH | 44305-1744 |
| HILL, EVANGELYN | 1052 W 90TH ST | | | | LOS ANGELES | CA | 90044-3310 |
| HILL, EVELYN L | PO BOX 20533 | | | | BULLHEAD CITY | AZ | 86439-0533 |
| HILL, EVERETTE D | RT. 1, BOX 181 | | | | BUTLER | MO | 64730 |
| HILL, EWING W | PO BOX 141 | | | | OTTER LAKE | MI | 48464-0141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, FAYE Y | 2164 COUNTY ROAD 217 | | | | MOULTON | AL | 35650-7222 |
| HILL, FELIX | 4339 MARYLAND ST | | | | DETROIT | MI | 48224-3337 |
| HILL, FLORA M | 258 PINE ST | | | | BUFFALO | NY | 14204-1462 |
| HILL, FLORENCE L | 585 W MARKET ST | | | | SPRINGBORO | OH | 45066-1119 |
| HILL, FLORENCE M | 1125 COOPER AVE | | | | LANSING | MI | 48910-2636 |
| HILL, FLORIDA L | 3430 PARKER ST | | | | DETROIT | MI | 48214-1854 |
| HILL, FLOSSIE M | 1906 LOURDES CT | | | | LANSING | MI | 48910-0617 |
| HILL, FONDA D | 9119 DAWNSFORD DR | | | | FORT WAYNE | IN | 46804-2624 |
| HILL, FONZETTA M | 1107 HILLROCK DR | | | | SOUTH EUCLID | OH | 44121-3854 |
| HILL, FRANCES | 257 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-9775 |
| HILL, FRANCES C | 5617 S MONTE VISTA DR SW | | | | ATLANTA | GA | 30331-8343 |
| HILL, FRANCES J | PO BOX 417 | | | | WILMINGTON | OH | 45177-0417 |
| HILL, FRANCIS E | 1100 CANOPY WALK LN APT 1111 | | | | PALM COAST | FL | 32137-6525 |
| HILL, FRANCIS N | 4005 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| HILL, FRANK C | 6168 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| HILL, FRANK D | 7401 N LANDINGS TRL | | | | MUNCIE | IN | 47303-9693 |
| HILL, FRANK J | APT 101 | 202 PINE VIOLET COURT | | | TAMPA | FL | 33612-4354 |
| HILL, FRANKLIN D | 75 TRACE DR | | | | STOCKBRIDGE | GA | 30281-1386 |
| HILL, FRANKLIN E | 5494 BOYNE HIGHLAND TRL | | | | CLARKSTON | MI | 48348-3702 |
| HILL, FRANKLIN H | 5744 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| HILL, FRED D | 3144 S ANNABELLE ST | | | | DETROIT | MI | 48217-1104 |
| HILL, FRED L | 8810 W 170TH ST | | | | STILWELL | KS | 66085-8848 |
| HILL, FRED V | 3317 S VICTORIA DR | | | | BLUE SPRINGS | MO | 64015-1134 |
| HILL, FRED W | 521 S ACADEMY ST | | | | MEDINA | NY | 14103-1138 |
| HILL, FREDDIE L | 2045 CROCKER AVE | | | | FLINT | MI | 48503-4049 |
| HILL, FREDDIE L | 456 RHODES AVE | | | | AKRON | OH | 44307-2149 |
| HILL, FREDERICK | 312 PETERS DR | | | | FOREST | VA | 24551-2306 |
| HILL, FREDERICK B | 4500 DOBRY DR APT 143 | | | | STERLING HEIGHTS | MI | 48314-1240 |
| HILL, FREDRICK L | 2425 WALBASH DR | | | | MONTGOMERY | AL | 36116-2210 |
| HILL, GAIL | 402 SHIFFERS MILL RD | | | | MILLERSBURG | PA | 17061-9231 |
| HILL, GAIL E | 14812 SULKY WAY | | | | CARMEL | IN | 46032-5172 |
| HILL, GAIL Y. | 4211 MANKE RD | | | | FAIRGROVE | MI | 48733-9746 |
| HILL, GARRY N | 1021 EASTCREST DR | | | | GREENTOWN | IN | 46936-1612 |
| HILL, GARTH G | 1102 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2139 |
| HILL, GARY | 20590 SHAWNEE RD | | | | APPLE VALLEY | CA | 92308-6352 |
| HILL, GARY | PO BOX 6361 | | | | CLEVELAND | OH | 44101-1361 |
| HILL, GARY B | 2953 NEW PROSPECT RD | | | | HARTWELL | GA | 30643-2815 |
| HILL, GARY F | 17257 SAND RD | | | | KENDALL | NY | 14476 |
| HILL, GARY F | 8154 SOUTHPOINT DR | | | | CAMDEN | MO | 64017-9127 |
| HILL, GARY G | 8632 FARMERSVILLE W CARROL RD | | | | GERMANTOWN | OH | 45327-9504 |
| HILL, GARY L | 27362 COUNTY ROAD H | | | | WEBSTER | WI | 54893-8936 |
| HILL, GARY L | 6047 PINCH HWY | | | | POTTERVILLE | MI | 48876-9709 |
| HILL, GARY T | 471 PINE LN | | | | BIG PINE KEY | FL | 33043-4610 |
| HILL, GAY C | 3298 HILLPOINT LN | | | | DAYTON | OH | 45414-5423 |
| HILL, GAYE D | 4151 CREEK HOLLOW WAY | | | | DULUTH | GA | 30096-4372 |
| HILL, GAYE L | 734 E 53RD ST | | | | INDIANAPOLIS | IN | 46220-3102 |
| HILL, GENE A | 130 GLENWOOD AVE APT 12 | | | | YONKERS | NY | 10703-2641 |
| HILL, GEORGE | 19374 CHAREST ST | | | | DETROIT | MI | 48234-1646 |
| HILL, GEORGE | PO BOX 182077 | | | | UTICA | MI | 48318-2077 |
| HILL, GEORGE A | 440 HARTWICK LN | | | | FAIRFIELD | CA | 94533-1240 |
| HILL, GEORGE CARTAGE LTD | PO BOX 24008 | 420 PINEBUSH RD | CAMBRIDGE ON N1R 8E6 CANADA | | | | |
| HILL, GEORGE E | 14182 W DIANE DR | | | | CAMDEN | MI | 49232-9593 |
| HILL, GEORGE E | 22568 MISSION BLVD | APT 154 | | | HAYWARD | CA | 94541 |
| HILL, GEORGE EDMUND | 5326 GROSSE POINT PKWY | | | | TOLEDO | OH | 43611-1617 |
| HILL, GEORGE S | 1330 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| HILL, GEORGE S | 516 MAHAN RD | | | | SILER | KY | 40763-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, GEORGE T | 308 STANTON DR | | | | SYRACUSE | NY | 13214-1227 |
| HILL, GEORGE W | 15819 BEATRICE AVE | | | | ALLEN PARK | MI | 48101-2749 |
| HILL, GEORGE W | 3041 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2064 |
| HILL, GEORGE W | 744 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1210 |
| HILL, GERALD A | 2227 BEARANGER RD | | | | LAPEER | MI | 48446-8341 |
| HILL, GERALD C | 2523 VIENNA RD | | | | ERIE | MI | 48133-9356 |
| HILL, GERALD E | 6010 CHESWORTH RD | | | | BALTIMORE | MD | 21228-2715 |
| HILL, GERALD E | 668 BASSWOOD CT | | | | FLINT | MI | 48506-5221 |
| HILL, GERALDINE ANN | 1053 S DAYTON ST | | | | DAVISON | MI | 48423-1734 |
| HILL, GERTRUDE E | 1135 PAMPLONA AVENUE | | | | DAVIS | CA | 95616-5708 |
| HILL, GILBERT A | 1933 DIVISION ST | | | | SAGINAW | MI | 48602-1810 |
| HILL, GLADYS | 3069 RAYWOOD | | | | FLINT | MI | 48504-1737 |
| HILL, GLADYS | 3617 WILCOX AVE | | | | BELLWOOD | IL | 60104-2176 |
| HILL, GLADYS F | 2072 CLOVER ST NE | C/O WILLIAM D. HILL | | | PALM BAY | FL | 32905-5236 |
| HILL, GLADYS V. | 714 MILLVILLE AVE | | | | HAMILTON | OH | 45013-3426 |
| HILL, GLEN D | 29 E ANTLER DR | | | | TERRE HAUTE | IN | 47802-4801 |
| HILL, GLEN D | 9308 N MANOR DR RT#3 | | | | ZEBULON | NC | 27597 |
| HILL, GLENDA A | PO BOX 1275 | | | | LITHONIA | GA | 30058-1044 |
| HILL, GLENN A | 1970 CONLEY RD | | | | ATTICA | MI | 48412-9772 |
| HILL, GLENN B | PO BOX 64 | | | | CURTICE | OH | 43412-0064 |
| HILL, GLENN BIRD | PO BOX 64 | | | | CURTICE | OH | 43412-0064 |
| HILL, GLORIA | 40751 TURNBERRY DR | | | | STERLING HTS | MI | 48310-1759 |
| HILL, GLORIA A | 19725 ROSEMONT AVE | | | | DETROIT | MI | 48219-2114 |
| HILL, GLORIA F | 322 HAZE ST | | | | LANSING | MI | 48917-3829 |
| HILL, GOODELL C | 6930 BEADLE ST | | | | CASEVILLE | MI | 48725-9404 |
| HILL, GORDIE L | 3591 WALDON RD | | | | LAKE ORION | MI | 48360-1626 |
| HILL, GORDON F | 8591 LARNED RD BOX 554 | | | | PORT AUSTIN | MI | 48467 |
| HILL, GORDON L | 30204 S LITTLE RD | | | | GARDEN CITY | MO | 64747-9000 |
| HILL, GORDON T | 5674 E 3RD AVE | | | | APACHE JCT | AZ | 85219-8672 |
| HILL, GREGORY | 21101 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-7119 |
| HILL, GREGORY | PO BOX 8552 | | | | SHREVEPORT | LA | 71148-8552 |
| HILL, GREGORY B | 2677 BLACK FOX COURT | | | | BUFORD | GA | 30519-7665 |
| HILL, GREGORY R | 1104 MCDANIEL ST | | | | SUN CITY CENTER | FL | 33573-7039 |
| HILL, GREGORY R | 5766 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-4102 |
| HILL, GREGORY S | 151 CASEMER RD APT 204 | | | | LAKE ORION | MI | 48360-1341 |
| HILL, GREGORY S | 326 SWEET BRIAR RDG | | | | LINDEN | MI | 48451-8817 |
| HILL, GREGORY SCOTT | 151 CASEMER RD APT 204 | | | | LAKE ORION | MI | 48360-1341 |
| HILL, GUENDALEE T | C/O PATRICIA K WOODRING | 700 S GREEN RIVER RD | ST 2000 | | EVANSVILLE | IN | 47715 |
| HILL, GUY D | 587 WOODSIDE LN | | | | GAYLORD | MI | 49735-8927 |
| HILL, GUY R | 1319 1/2 PAYNE AVE | | | | DUNBAR | WV | 25064-2527 |
| HILL, GWENDOLYN | 29450 MCDONNELL CT | | | | SOUTHFIELD | MI | 48076-1707 |
| HILL, GWENDOLYN A | 523 W 84TH ST | | | | LOS ANGELES | CA | 90044-5887 |
| HILL, GWENDOLYN D. | 2325 STOBBE ST | | | | SAGINAW | MI | 48602-4055 |
| HILL, GWENDOLYN J | 129 TOULON CT | | | | FAIRVIEW HEIGHTS | IL | 62208-3819 |
| HILL, HALLIE L | 904 FOWLER | | | | DANVILLE | IL | 61832-3618 |
| HILL, HAROLD G | 16300 NE STATE HWY 305 | 73 | | | POULSBO | WA | 98370 |
| HILL, HAROLD G | PO BOX 2040 | | | | ROSEBURG | OR | 97470-0413 |
| HILL, HAROLD H | 640 HILL MEADOW DR | | | | DACULA | GA | 30019-3424 |
| HILL, HAROLD J | 120 HAPPY LN | | | | WHITNEY | TX | 76692-2273 |
| HILL, HARRIETT A | 3375 N LINDEN RD | APT 231 | | | FLINT | MI | 48504-5726 |
| HILL, HARRY F | PO BOX 71 | | | | CHASE | MI | 49623-0071 |
| HILL, HARRY J | 3802 FLEMING RD | | | | FLINT | MI | 48504-3730 |
| HILL, HARRY W | 2727 SHELLY DR | | | | COLUMBUS | OH | 43207-3684 |
| HILL, HARVEY H | 296 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2577 |
| HILL, HAZEL L. | 313 CHESTNUT ST | | | | FLUSHING | MI | 48433-1707 |
| HILL, HELEN | 8320 ESPER ST | | | | DETROIT | MI | 48204-3122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, HELEN L | 3300 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2259 |
| HILL, HELEN L | 61 MCGREGOR AVE | | | | MOUNT ARLINGTON | NJ | 07856-1006 |
| HILL, HELEN M | 64 ESSLA DR | | | | ROCHESTER | NY | 14612-2208 |
| HILL, HELEN M | 9033 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9317 |
| HILL, HELEN R | 10025 WIITALA RD | | | | COPEMISH | MI | 49625-9753 |
| HILL, HELEN W | 7615 BELLE PLAIN DR | | | | DAYTON | OH | 45424-3230 |
| HILL, HELENE M | 2465 ALAMANDER AVE | | | | ENGLEWOOD | FL | 34223-6413 |
| HILL, HENRY | PO BOX 2634 | | | | CRYSTAL BEACH | TX | 77650-2634 |
| HILL, HENRY A | 7566 SPENCER LAKE RD | | | | MEDINA | OH | 44256-7501 |
| HILL, HENRY J | 1318 MARTIN LUTHER KING JR DR | | | | BOONEVILLE | MS | 38829-8100 |
| HILL, HENRY L | 5458 FARM HILL RD | | | | FLINT | MI | 48505-1073 |
| HILL, HENRY P | 1002 BERWICK BLVD | | | | PONTIAC | MI | 48341-2317 |
| HILL, HENRY T | 3834 COLUMBINE PLACE | | | | DAYTON | OH | 45405-5101 |
| HILL, HERBERT D | 65 CRESTWOOD DR | | | | MOORESVILLE | IN | 46158-1238 |
| HILL, HERBERT R | 6946 VERNSON DR | | | | LANSING | MI | 48911-6555 |
| HILL, HERTHA M | 1104 MCDANIEL ST | | | | SUN CITY CENTER | FL | 33573-7039 |
| HILL, HOWARD | G5403 N DORT HWY | PO BOX 435 | | | FLINT | MI | 48505-1834 |
| HILL, HOWARD A | 5841 N BLAZING STAR RD | | | | MONROVIA | IN | 46157-9178 |
| HILL, HOWARD F | 4 HARTFORD AVE N APT C2 | | | | UPTON | MA | 01568-1605 |
| HILL, HOWARD L | 205 RANDY DR | | | | CROWLEY | TX | 76036-2930 |
| HILL, HOWARD LEE | 205 RANDY DR | | | | CROWLEY | TX | 76036-2930 |
| HILL, HURA L | 1799 N DECATUR BLVD APT 167 | | | | LAS VEGAS | NV | 89108-2280 |
| HILL, HURON O | 2446 SWEET HOME RD | | | | AMHERST | NY | 14228-2239 |
| HILL, IDA M | 23203 PURITAN ST | | | | DETROIT | MI | 48223-1025 |
| HILL, INGRID L | 19919 WESTBROOK ST | | | | DETROIT | MI | 48219-1348 |
| HILL, INGRID LYNETTE | 19919 WESTBROOK ST | | | | DETROIT | MI | 48219-1348 |
| HILL, IRA | 8104 S WINCHESTER AVE | | | | CHICAGO | IL | 60620-5337 |
| HILL, IRA W | 401 MORROW ST | | | | MINDEN | LA | 71055-3639 |
| HILL, IRENE | 2110 HUDSON RD | | | | SAINT LOUIS | MO | 63136-4407 |
| HILL, IRENE | 3700 W 30TH ST | | | | MUNCIE | IN | 47302-4945 |
| HILL, IRENE C | 6945 BENNETT ST | | | | PITTSBURGH | PA | 15208-1333 |
| HILL, IRENE D | 808 S LEWIS ST | | | | GLASGOW | KY | 42141-2228 |
| HILL, IRVIN F | PO BOX 560 | | | | MARIENVILLE | PA | 16239-0560 |
| HILL, IRVING H | 4745 HURLBUT ST | | | | DETROIT | MI | 48214-1524 |
| HILL, IRVING J | 489 HOLLYWOOD BLVD | | | | WEBSTER | NY | 14580-1147 |
| HILL, ISOM C | 1500 BRIARCLIFF RD APT 305 | | | | MONTGOMERY | IL | 60538-3048 |
| HILL, J C | 61 TORREY PINES DR | | | | JACKSON | TN | 38305-3959 |
| HILL, J J | 803 STEEPLECHASE WAY | | | | BOWLING GREEN | KY | 42103-7987 |
| HILL, JACK R | 11711 LINKS RD | | | | MARTHASVILLE | MO | 63357-2488 |
| HILL, JACKIE L | 236 COUNTY ROAD 1125 | | | | RAVENNA | TX | 75476-5451 |
| HILL, JACQUELINE | 3100 FIFE WAY | | | | SNELLVILLE | GA | 30039-6017 |
| HILL, JACQUELINE F | 590 E BOSTON BLVD | | | | DETROIT | MI | 48202-1323 |
| HILL, JAMAL A | 1440 HOCHWALT AVENUE | | | | DAYTON | OH | 45408-1824 |
| HILL, JAMES | 1093 W COLDWATER RD | | | | FLINT | MI | 48505-4814 |
| HILL, JAMES | 115 WEEGER ST | | | | ROCHESTER | NY | 14605-1349 |
| HILL, JAMES | 5243 COTBRILLIANT | | | | SAINT LOUIS | MO | 63113 |
| HILL, JAMES A | 1913 BASIL LN | | | | FLINT | MI | 48504-7069 |
| HILL, JAMES A | 3380 FIELD RD | | | | CLIO | MI | 48420-1185 |
| HILL, JAMES A | 670 GARFIELD ST | | | | VANDERBILT | MI | 49795-9300 |
| HILL, JAMES A | 90 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2536 |
| HILL, JAMES B | 31554 MARILYN DR | | | | WARREN | MI | 48093-7613 |
| HILL, JAMES B | PO BOX 750422 | | | | LAS VEGAS | NV | 89136-0422 |
| HILL, JAMES C | 24200 LATHRUP BLVD APT 109 | | | | SOUTHFIELD | MI | 48075-2858 |
| HILL, JAMES C | 2730 CHERRY HILL CT NW | | | | SALEM | OR | 97304-1343 |
| HILL, JAMES C | 770 E AUSTIN AVE | | | | FLINT | MI | 48505-2214 |
| HILL, JAMES D | 3310 SOUTHARD HWY | | | | ADRIAN | MI | 49221-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, JAMES E | 10 CYCLAMEN CT W | | | | HOMOSASSA | FL | 34446-6214 |
| HILL, JAMES E | 15556 JOAN ST | | | | SOUTHGATE | MI | 48195-2908 |
| HILL, JAMES E | 16726 S MILES RD | | | | CLEVELAND | OH | 44128-3640 |
| HILL, JAMES E | 25 BRIER ST | | | | WOONSOCKET | RI | 02895-5007 |
| HILL, JAMES E | 2824 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2645 |
| HILL, JAMES E | 6205 ISAIAH ST | | | | WESTON | WI | 54476-6606 |
| HILL, JAMES E | 6850 CENTRAL CITY PKWY | | | | WESTLAND | MI | 48185-9139 |
| HILL, JAMES F | 537 DELAWARE AVE | | | | ELYRIA | OH | 44035-6662 |
| HILL, JAMES J | R021 COUNTY ROAD 17 | | | | NAPOLEON | OH | 43545-9596 |
| HILL, JAMES L | 1301 E AVENUE I SPC 58 | | | | LANCASTER | CA | 93535-2138 |
| HILL, JAMES L | 8912 NW 51ST PL | | | | CORAL SPRINGS | FL | 33067-1919 |
| HILL, JAMES M | 9501 W 99TH TER | | | | OVERLAND PARK | KS | 66212-5216 |
| HILL, JAMES M | PO BOX 245 | | | | VAIL | AZ | 85641-0245 |
| HILL, JAMES N | 3595 GREGORY RD | | | | ORION | MI | 48359-2016 |
| HILL, JAMES O | 2204 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3567 |
| HILL, JAMES O | 2204 OKEWOOD | | | | SAGINAW | MI | 48601 |
| HILL, JAMES R | 1313 WHITE ST | | | | FREDERICKSBRG | VA | 22401-7152 |
| HILL, JAMES R | 2599 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1916 |
| HILL, JAMES R | 2858 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9476 |
| HILL, JAMES R | 3301 BRANDON ST | | | | FLINT | MI | 48503-3466 |
| HILL, JAMES R | 611 JUBILEE LN | | | | AVON | IN | 46123-7649 |
| HILL, JAMES T | 184 BLAKE LN | | | | ELLENWOOD | GA | 30294-2844 |
| HILL, JAMES T | 35 ROCK GLENN RD | | | | HAVRE DE GRACE | MD | 21078-2021 |
| HILL, JAMES T | 35 ROCK GLENN RD | | | | ABERDEEN | MD | 21001 |
| HILL, JAMES T | 6685 COUNTY ROAD 214 | | | | TRINITY | AL | 35673-4012 |
| HILL, JAMES T | 9385 FAIR LN | | | | FREELAND | MI | 48623-8814 |
| HILL, JAMES V | 452 E WILSON AVE | | | | GIRARD | OH | 44420-2705 |
| HILL, JAMES W | 1069 BLUE RIDGE CIR | | | | CLARKSTON | MI | 48348-5212 |
| HILL, JAMES W | 187 DOGWOOD HILLS CLUB RD | | | | GILBERTSVILLE | KY | 42044-9226 |
| HILL, JAMES W | 401 W INDIANA ST | | | | SUMMITVILLE | IN | 46070-8908 |
| HILL, JAMES W | 5328 SANDUSKY RD | | | | PECK | MI | 48466-9791 |
| HILL, JANE S | 2925 W 13 MILE RD APT 306 | | | | ROYAL OAK | MI | 48073-2949 |
| HILL, JANET C | 100 RIVERFRONT DR APT 1902 | | | | DETROIT | MI | 48226-4540 |
| HILL, JANET V | 2816 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1985 |
| HILL, JANICE A | 315 TREVINO TRL | | | | LANCASTER | TX | 75146-3152 |
| HILL, JANICE ELAI | 25315 M 32 S | | | | HILLMAN | MI | 49746-0000 |
| HILL, JANICE K | 141 COUNTRY MEADOWS LANE | | | | BAY CITY | MI | 48706-2276 |
| HILL, JANICE N | 7307 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| HILL, JANICE R | 4155 E BLUE RIDGE RD | | | | SHELBYVILLE | IN | 46176-5000 |
| HILL, JANNIE B | 48 SCHUELE AVE | | | | BUFFALO | NY | 14215-4036 |
| HILL, JANNIE L | 782 VASSAR DR | | | | FENTON | MI | 48430-2232 |
| HILL, JASON DUANE | 10293 BATH RD | | | | BYRON | MI | 48418-9701 |
| HILL, JASON P | 1760 PRICE RD | | | | YOUNGSTOWN | OH | 44509-2144 |
| HILL, JASON T | 1208 LEE LN | | | | RAYMORE | MO | 64083-9013 |
| HILL, JASON THOMAS | 1208 LEE LN | | | | RAYMORE | MO | 64083-9013 |
| HILL, JEAN M | 5639 LEETE RD | | | | LOCKPORT | NY | 14094-1207 |
| HILL, JEANETTE | 3002 MICHAEL AVE SW | | | | WYOMING | MI | 49509-2760 |
| HILL, JEANNE M | 634 JENKINS ST | | | | SEBASTIAN | FL | 32958-4530 |
| HILL, JEFFERY T | PO BOX 142 | | | | OLIVET | MI | 49076-0142 |
| HILL, JEFFREY A | 6378 SANCTUARY CT | | | | GRAND BLANC | MI | 48439 |
| HILL, JEFFREY C | 809 NATHAN DRIVE | | | | COLUMBIA | TN | 38401-6704 |
| HILL, JEFFREY D | 710 N MINNESOTA AVE | | | | ALEXANDRIA | IN | 46001-1323 |
| HILL, JEFFREY L. | 474 KINGMAN RD | | | | MASON | MI | 48854-9590 |
| HILL, JEFFREY M | PO BOX 343 | | | | ELKMONT | AL | 35620-0343 |
| HILL, JEFFREY S | 3018 LANGSTON PLACE | | | | SPRING HILL | TN | 37174-8104 |
| HILL, JEFFREY S | RT 1 PINEY GROVE RD | | | | LOGANVILLE | GA | 30052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, JENNIE L | 2308 MELODY LN | | | | BURTON | MI | 48509-1158 |
| HILL, JENNIE V | 5803 GAMBRILL RD | | | | WHITE MARSH | MD | 21162-1905 |
| HILL, JENNIFER L | 225 S BYRON RD | | | | LENNON | MI | 48449-9613 |
| HILL, JERALD E | 6000 SHEPHERD MOUNTAIN CV | APT 1309 | | | AUSTIN | TX | 78730-4906 |
| HILL, JEREMY B | 3911 FERNWOOD AVENUE | | | | DAVENPORT | IA | 52807-2339 |
| HILL, JEROME D | 3950 SECOR RD | | | | PETERSBURG | MI | 49270-9530 |
| HILL, JEROME J | 4409 ALLISON ST | | | | NORWOOD | OH | 45212-3005 |
| HILL, JERRY | 9776 S WAYNE ST | | | | COLUMBUS | IN | 47201-8888 |
| HILL, JERRY L | 1873 TREADWELL TER | | | | THE VILLAGES | FL | 32162-1638 |
| HILL, JERRY L | 4049 BUCKINGHAM PL | | | | DULUTH | GA | 30096-4294 |
| HILL, JERRY L | 66 RABBIT FARM RD | APT A | | | DUNLAP | TN | 37327 |
| HILL, JERRY L | 74 RABBIT FARM ROAD | APT 66A | | | DUNLAP | TN | 37327 |
| HILL, JERRY W | 4250 HAINES RD | | | | ATTICA | MI | 48412-9378 |
| HILL, JERRY W | 6381 N 370 W | | | | HUNTINGTON | IN | 46750-7735 |
| HILL, JESSIE | 1014 S 4TH AVE | | | | SAGINAW | MI | 48601-2138 |
| HILL, JESSIE M | 411 MAPLE DR | | | | COLUMBUS | OH | 43228-1112 |
| HILL, JEWELL | PO BOX 2471 | | | | ALLIANCE | OH | 44601-0471 |
| HILL, JEWELL | PO BOX 343 | | | | WOODSTOCK | GA | 30188-0343 |
| HILL, JEWELL P | 4049 W 58TH PL | | | | LOS ANGELES | CA | 90043-3401 |
| HILL, JHIRMETHA L | 140 HOPE ST | | | | MANSFIELD | LA | 71052-2906 |
| HILL, JIM I | 55 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1428 |
| HILL, JIMMIE | 828 ROWELL AVE | | | | JOLIET | IL | 60433-2525 |
| HILL, JIMMIE O | 60 CARNOUSTIE RD APT 926 | | | | HILTON HEAD ISLAND | SC | 29928-7683 |
| HILL, JIMMY C | 2297 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1771 |
| HILL, JIMMY F | 214 S HACKER RD | | | | BRIGHTON | MI | 48114-8753 |
| HILL, JOAN | 1707 S LAUREL DR | | | | MARION | IN | 46953-2906 |
| HILL, JOANN | 20135 CHEYENNE ST | | | | DETROIT | MI | 48235-1101 |
| HILL, JOANN M | 7700 BOX 124 | | | | STUART | VA | 24171 |
| HILL, JOANNA | 6381 N 370 W | | | | HUNTINGTON | IN | 46750-7735 |
| HILL, JOANNE | 23248 HAYES ST | | | | TAYLOR | MI | 48180-2314 |
| HILL, JODIE | 1133 FAIRFAX ST | | | | FLINT | MI | 48505-2905 |
| HILL, JODIE B | 4241 BOWEN RD | | | | TOLEDO | OH | 43613-3848 |
| HILL, JOE D | SMITH & ALSPAUGH | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| HILL, JOE E | 269 N LOOP RD | | | | DADEVILLE | AL | 36853-2639 |
| HILL, JOE N | 341 LAKE BOB SANDLIN ROAD | | | | PITTSBURG | TX | 75686-9700 |
| HILL, JOE N | 6212 NORTHWEST 84TH ST | | | | OKLAHOMA CITY | OK | 73132 |
| HILL, JOEL J | 2211 GLENHAVEN ST | | | | ARLINGTON | TX | 76010-2228 |
| HILL, JOHN | 3832 - 10 BAYMEADOWS ROAD | APT. #211 | | | JACKSONVILLE | FL | 32217 |
| HILL, JOHN A | 2975 HENRY ST | | | | FLINT | MI | 48506-2431 |
| HILL, JOHN A | 4322 N KENMORE AVE APT 2J | | | | CHICAGO | IL | 60613-4915 |
| HILL, JOHN A | 9101 ARCHDALE ST | | | | DETROIT | MI | 48228-1982 |
| HILL, JOHN A | 9529 YUCCA BLOSSOM DR | | | | LAS VEGAS | NV | 89134-8984 |
| HILL, JOHN ARTHUR | 2975 HENRY ST | | | | FLINT | MI | 48506-2431 |
| HILL, JOHN C | 11604 THORNWOOD AVE | | | | CLEVELAND | OH | 44108-3808 |
| HILL, JOHN C | 305 DRAPER AVE | | | | PONTIAC | MI | 48341-1812 |
| HILL, JOHN C | 33 DEVONSHIRE RD | | | | PLEASANT RIDGE | MI | 48069-1209 |
| HILL, JOHN D | 115 ELMWOOD CIR | THE GARDENS | | | SEMINOLE | FL | 33777-4831 |
| HILL, JOHN D | 3691 SAPPHIRE CT | | | | DECATUR | GA | 30034-5740 |
| HILL, JOHN D | PO BOX 247 | | | | BYRON | MI | 48418-0247 |
| HILL, JOHN E | 16599 LENORE | | | | DETROIT | MI | 48219-3645 |
| HILL, JOHN F | 1803 E 8TH ST | | | | ANDERSON | IN | 46012-4201 |
| HILL, JOHN G | 34 RAVINE DR | | | | SAINT CHARLES | MO | 63304-7035 |
| HILL, JOHN J | 20 WILLISON RD | | | | GROSSE POINTE SHORES | MI | 48236-1563 |
| HILL, JOHN L | 1049 NORKETT RD | | | | FORT MILL | SC | 29707-9051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, JOHN L | 9560 FIELDING ST | | | | DETROIT | MI | 48228-1536 |
| HILL, JOHN LEAVY | 9560 FIELDING ST | | | | DETROIT | MI | 48228-1536 |
| HILL, JOHN M | 21 CHERRY ST | | | | LOCKPORT | NY | 14094-4717 |
| HILL, JOHN M | 2249 PLAINS RD | | | | LESLIE | MI | 49251-9571 |
| HILL, JOHN M | 5410 ASH ST | | | | FOREST PARK | GA | 30297-4007 |
| HILL, JOHN M | 6025 FALLING WATER LANE | | | | HOSCHTON | GA | 30548-8209 |
| HILL, JOHN N | 1875 MERIDIAN ST | | | | REESE | MI | 48757-9456 |
| HILL, JOHN P | PO BOX 851444 | | | | WESTLAND | MI | 48185-6844 |
| HILL, JOHN R | 502 NORTH ADAMS | | | | YPSILANTI | MI | 48197 |
| HILL, JOHN S | 340 TOWER DR | | | | MANSFIELD | OH | 44906-2546 |
| HILL, JOHN T | 12382 HOOKER RD | | | | WEEKI WACHEE | FL | 34614-2833 |
| HILL, JOHN T | 616 E MAIN ST | | | | GREENWOOD | IN | 46143-1403 |
| HILL, JOHN W | 3633 BREAKERS DR. | APT 104 | | | OLYMPIA FLDS | IL | 60461-1085 |
| HILL, JOHN W | 4311 KELSEY AVE | | | | ADRIAN | MI | 49221-3685 |
| HILL, JOHNNIE MAE | 67 GAIL AVE | | | | BUFFALO | NY | 14215-2901 |
| HILL, JOHNNIE MAE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| HILL, JON D | 2000 E DARTMOUTH AVE | | | | MUNCIE | IN | 47303-1421 |
| HILL, JOSEPH | APT A7 | 171 STILES STREET | | | ELIZABETH | NJ | 07208-1830 |
| HILL, JOSEPH A | 43970 TRENT DR | | | | CLINTON TOWNSHIP | MI | 48038-5304 |
| HILL, JOSEPH F | 204 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1546 |
| HILL, JOSEPH G | 6053 NANCY ST | | | | LANSING | MI | 48911-6458 |
| HILL, JOSEPHINE T | # 109 | 166 SIEMON DRIVE | | | SOMERSET | PA | 15501-7054 |
| HILL, JOSEPHINE T | 166 SIEMON DR | #109 | | | SOMERSET | PA | 15501 |
| HILL, JOYCE | 1151 PRINCE ST SE | | | | GRAND RAPIDS | MI | 49507-1468 |
| HILL, JOYCE A | 1008 E WHEELER ST | | | | KOKOMO | IN | 46902-2327 |
| HILL, JR, FRANKIE | 59 W TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3351 |
| HILL, JUANITA | 1134 DOVER RD | | | | PONTIAC | MI | 48341-2351 |
| HILL, JUANITA | PO BOX 13 | | | | BOWLING GREEN | FL | 33834-0013 |
| HILL, JUDITH A | 6202 OXLEY DR | | | | FLINT | MI | 48504-1671 |
| HILL, JUDITH M | 3094 ARMEN AVENUE | | | | KETTERING | OH | 45432 |
| HILL, JUDITH M | 423 HULBERT STREET | | | | DAYTON | OH | 45410-2221 |
| HILL, JUDY A | 180 WOODVIEW CT APT 340 | | | | ROCHESTER HILLS | MI | 48307-4188 |
| HILL, JUDY A | 2201 SW 64TH ST | | | | OKLAHOMA CITY | OK | 73159-2919 |
| HILL, JUDY A | 3445 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902 |
| HILL, JUDY M | 1803 E 8TH ST | | | | ANDERSON | IN | 46012-4201 |
| HILL, JULIA L | 730 LUNA CT | | | | LAKE ORION | MI | 48362-3653 |
| HILL, JULIUS P | 2915 VILLAGE CREEK RD | | | | FORT WORTH | TX | 76105-4411 |
| HILL, JULIUS P | 4245 LEEDS DR | | | | CROWLEY | TX | 76036-8526 |
| HILL, JUNE O | 731 TRINA AVE | | | | WEST CARROLLTON | OH | 45449 |
| HILL, KAITLYN L | 9358 SE SUN CREST DR | | | | HAPPY VALLEY | OR | 97086-7051 |
| HILL, KAITLYN LEE | 9358 SE SUN CREST DRIVE | | | | PORTLAND | OR | 97266 |
| HILL, KAREN S | 1470 CIRCLE DR APT 201 | | | | PONTIAC | MI | 48340-1562 |
| HILL, KARINA T | 15708 CARLISLE ST | | | | DETROIT | MI | 48205-1465 |
| HILL, KARINA TWYNEICE | 15708 CARLISLE ST | | | | DETROIT | MI | 48205-1465 |
| HILL, KATHLEEN | 356 WAGON TRL | | | | HAYSI | VA | 24256-6083 |
| HILL, KATHLEEN | 4995 JACKSON ST | | | | DEARBORN HEIGHTS | MI | 48125-3015 |
| HILL, KATHY E | 421 GARLAND ST | APT 204 | | | FLINT | MI | 48503 |
| HILL, KATHY E | 833 SCHAFER ST | | | | FLINT | MI | 48503-1600 |
| HILL, KEITH L | 468 ETHAN DR | | | | WESTLAND | MI | 48185-9641 |
| HILL, KELLY J | 532 BOWEN ST | | | | DAYTON | OH | 45410-2421 |
| HILL, KELLY P | 116 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1715 |
| HILL, KENNETH | 101 PINECREST DR | | | | ROSCOMMON | MI | 48653-9204 |
| HILL, KENNETH A | 5783 SHADY LANE RD | | | | CASEVILLE | MI | 48725-9764 |
| HILL, KENNETH C | 1610 BIRCH ST | | | | KANSAS CITY | KS | 66106-5503 |
| HILL, KENNETH F | 532 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| HILL, KENNETH K | 3915 TRACY AVE | | | | KANSAS CITY | MO | 64110-1225 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HILL, KENNETH R | 2201 SW 64TH ST | | | OKLAHOMA CITY | OK | 73159-2919 |
| HILL, KENNETH R | 9031 MCKENDRY DR | | | SALINE | MI | 48176-8010 |
| HILL, KENNETH W | 16958 BUFFALO VALLEY PATH | | | MONUMENT | CO | 80132-7166 |
| HILL, KENTON D | 1840 CHARLES RD | | | JAMESTOWN | OH | 45335-9753 |
| HILL, KESTER R | 845 TIBBETTS WICK RD | | | GIRARD | OH | 44420-1152 |
| HILL, KYLE D | 401 W INDIANA ST | | | SUMMITVILLE | IN | 46070-8908 |
| HILL, L.V. V | 9387 MENDOTA ST | | | DETROIT | MI | 48204-2650 |
| HILL, LA VERE N | 3085 N GENESEE RD APT 226 | | | FLINT | MI | 48506-2192 |
| HILL, LABE K | 15W715 72ND ST | | | BURR RIDGE | IL | 60527-5557 |
| HILL, LACY | 26904 ANDOVER ST | | | INKSTER | MI | 48141-3186 |
| HILL, LADORIS J | APT 1405 | 5950 CULZEAN DRIVE | | DAYTON | OH | 45426-1244 |
| HILL, LAMAR | 16633 MARLOWE ST | | | DETROIT | MI | 48235-4513 |
| HILL, LAMAR Q | 2726 GOLFSIDE LN | | | FLINT | MI | 48504-4518 |
| HILL, LAMONT W | 374 EDGELAKE DR | | | KINGSTON | TN | 37763-6527 |
| HILL, LAROYCE A | 2005 GLENDALE ST | | | DETROIT | MI | 48238-3662 |
| HILL, LARRY | 165 MAGNOLIA WALK LN | | | COLLEGE PARK | GA | 30349-4068 |
| HILL, LARRY | 1811 RAINTREE DR | | | ANDERSON | IN | 46011-2638 |
| HILL, LARRY D | 300 SANDBROOK DR | | | NOBLESVILLE | IN | 46062-8664 |
| HILL, LARRY D | 4126 APPLEBERRY LN | | | SAINT LOUIS | MO | 63121-3703 |
| HILL, LARRY D | 6417 W STATE ROAD 44 | | | SHELBYVILLE | IN | 46176-9087 |
| HILL, LARRY D. | 1811 RAINTREE DR | | | ANDERSON | IN | 46011-2638 |
| HILL, LARRY E | 1510 WOODHALL ST | | | FLINT | MI | 48504-1989 |
| HILL, LARRY G | 77 S SHIRLEY ST | | | PONTIAC | MI | 48342-2850 |
| HILL, LARRY GENE | 77 S SHIRLEY ST | | | PONTIAC | MI | 48342-2850 |
| HILL, LARRY L | 86 HIBBARD COURT NORTH | | | PONTIAC | MI | 48341-2113 |
| HILL, LARRY M | 23091 KAMMEYER RD | | | DEFIANCE | OH | 43512-8657 |
| HILL, LARRY N | 3436 W CO RD 300 S | | | KOKOMO | IN | 46902 |
| HILL, LARRY S | 1070 LASK DR | | | FLINT | MI | 48532-3633 |
| HILL, LARRY W | 3 MOSS FOREST PL | | | JACKSON | MS | 39211-2907 |
| HILL, LARRY W | 4155 E BLUE RIDGE RD | | | SHELBYVILLE | IN | 46176-5000 |
| HILL, LASHANNDA R | 2726 GOLFSIDE LN | | | FLINT | MI | 48504-4518 |
| HILL, LAURA M | 13616 W LAKE RD | | | VERMILION | OH | 44089-3115 |
| HILL, LAURA M | 340 E PULASKI AVE | | | FLINT | MI | 48505-3355 |
| HILL, LAURENCE E | 413 TURRILL AVENUE | | | LAPEER | MI | 48446-2544 |
| HILL, LAVELEETA | 557 BAILEY DR | | | MANSFIELD | OH | 44904-1801 |
| HILL, LAVERN J | 5492 ANTOINETTE DR | | | GRAND BLANC | MI | 48439-4382 |
| HILL, LAVERNE | 6868 ROCKWELL PL | | | SHREVEPORT | LA | 71119-8112 |
| HILL, LAWRENCE | 225 CROOKED LIMB DR | | | LAPEER | MI | 48446-3138 |
| HILL, LAWRENCE F | PO BOX 1081 | | | LOCKPORT | NY | 14095-1081 |
| HILL, LAWRENCE O | 4151 CREEK HOLLOW WAY | | | DULUTH | GA | 30096-4372 |
| HILL, LAWRENCE V | 2081 E ALMEDA BEACH RD | | | PINCONNING | MI | 48650-7427 |
| HILL, LEE A | 116 N JOHNSON ST | | | PONTIAC | MI | 48341-1330 |
| HILL, LEE D | 33 STEWART ST | | | BROOKLYN | NY | 11207-1829 |
| HILL, LEE F | 609 HAROLD ST | | | BAY CITY | MI | 48708-7589 |
| HILL, LEE G | 19000 174TH ST | | | TONGANOXIE | KS | 66086-5227 |
| HILL, LELA M | 726 COACHWOOD E | | | LEESBURG | FL | 34748-6414 |
| HILL, LELIA | 244 S COOK AVE | | | TRENTON | NJ | 08629-2301 |
| HILL, LEO | 17885 STUBBS STATION RD | | | CAMDEN POINT | MO | 64018-9071 |
| HILL, LEON E | PO BOX 190405 | | | BURTON | MI | 48519-0405 |
| HILL, LEONARD R | 4912 PLUM HOLLOW DR | | | LANSING | MI | 48917-1567 |
| HILL, LEONARD R | G3620 MACKIN ROAD | | | FLINT | MI | 48504-2352 |
| HILL, LEONARD T | 4338 E LAKE RD | | | CLIO | MI | 48420-9145 |
| HILL, LESIE M | 1301 BOONE AIRE RD APT A | | | FLORENCE | KY | 41042-1122 |
| HILL, LESLIE M | 11711 LINKS RD | | | MARTHASVILLE | MO | 63357-2488 |
| HILL, LESLIE R | 15507 EVANS RD | | | ATHENS | AL | 35611-7351 |
| HILL, LESLIE S | 13A MERRILL WAY | | | NEWNAN | GA | 30263-4763 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HILL, LESLIE V | 2131 RAINBOW DR NE | | | LANCASTER | OH | 43130-8381 |
| HILL, LEVY | 5932 SUNRIDGE DR | | | CINCINNATI | OH | 45224-2738 |
| HILL, LILLIE | 42 E STRATHMORE AVE | | | PONTIAC | MI | 48340-2764 |
| HILL, LILLIE B | 16817 SORRENTO ST | | | DETROIT | MI | 48235-4211 |
| HILL, LINDA K | 4451 180TH AVE SE | | | NOBLE | OK | 73068-6015 |
| HILL, LINDA L | 1506 YAZOO DR | | | BEECH GROVE | IN | 46107-2568 |
| HILL, LINDA T | 13697 WEST ST | | | CEDAR SPRINGS | MI | 49319-9475 |
| HILL, LINDON C | 17251 BAUMANN LN | | | WARRENTON | MO | 63383-7364 |
| HILL, LISA Y | # 1 | 9 ADAMS STREET | | MOUNT VERNON | NY | 10550-3503 |
| HILL, LISSE L | 20412 PURLINGBROOK ST | | | LIVONIA | MI | 48152-1882 |
| HILL, LLOYD C | 7083 S GRAPE WAY | | | CENTENNIAL | CO | 80122-2535 |
| HILL, LLOYD D | PO BOX 1366 | | | MANSFIELD | LA | 71052-1366 |
| HILL, LLOYD DAVID | PO BOX 1366 | | | MANSFIELD | LA | 71052-1366 |
| HILL, LLOYD J | 9027 S YOUNG RD | | | FALMOUTH | MI | 49632-9718 |
| HILL, LLOYD L | 13234 STATE ROAD TT | | | FESTUS | MO | 63028-4533 |
| HILL, LLOYD O | 15534 MCGUIRE ST | | | TAYLOR | MI | 48180-6410 |
| HILL, LOIS M | 600 BATES ROAD | | | MEDINA | NY | 14103-9706 |
| HILL, LOLA M | 6110 SHADOW OAKS CT | | | MONMOUTH JCT | NJ | 08852-2224 |
| HILL, LONNIE | 13321 ROSEMARY BLVD | | | OAK PARK | MI | 48237-2058 |
| HILL, LONNIE V | PO BOX 496 | | | PEVELY | MO | 63070-0496 |
| HILL, LORENE | 3595 GREGORY RD | | | ORION | MI | 48359-2016 |
| HILL, LORETTA A | 5742 INDIANA AVE | | | KANSAS CITY | MO | 64130-4246 |
| HILL, LORETTA J | 2856 ASTER LN | | | DARIEN | IL | 60561-1742 |
| HILL, LORI | 2803 COSTA MESA RD | | | WATERFORD TOWNSHIP | MI | 48329-2438 |
| HILL, LORRAINE | 13 FENWICK STREET | | | ROCHESTER | NY | 14608-2725 |
| HILL, LORRAINE R | 2906 COOPER AVE | | | SAGINAW | MI | 48602-3721 |
| HILL, LOUIE R | 4275 HAMLIN WAY | | | WIMAUMA | FL | 33598-4501 |
| HILL, LOUISE | 1109 LAIRD AVE | | | PARKERSBURG | WV | 26101-4924 |
| HILL, LOUISE | 7126 GEORGIA AVE | | | KANSAS CITY | KS | 66109-1819 |
| HILL, LOUISE | PO BOX 2633 | | | WEST HELENA | AR | 72390-0633 |
| HILL, LUCILLE F | 313 CAMBRIDGE WINDSOR EST | | | DIMONDALE | MI | 48821 |
| HILL, LUTHER D | 521 E RUTH AVE | | | FLINT | MI | 48505-2828 |
| HILL, LYNN R | 1402 N PARK BLVD | | | RUSHVILLE | IN | 46173-1129 |
| HILL, MABEL L | 271 E KEMPER RD | | | LOVELAND | OH | 45140-8627 |
| HILL, MABEL V | 5294 EASTLAWN ST | | | DETROIT | MI | 48213-3710 |
| HILL, MABLE L | 3939 HUNTERS RIDGE DR APT 1 | | | LANSING | MI | 48911-1127 |
| HILL, MAGDALENE H | 1010 BLOOM HILL AVE | | | VALRICO | FL | 33596-7170 |
| HILL, MALCOLM P | 2934 PLANK ROAD | | | LIMA | NY | 14485-9556 |
| HILL, MALCOLM P | C/O HILLVIEW HEALTHCARE CENTER | 512 NORTH 11TH STREET | | VIENNA | IL | 62995-2995 |
| HILL, MARCIA C. | 5388 S GENESEE RD | | | GRAND BLANC | MI | 48439-7601 |
| HILL, MARCOS | 213 PRAIRIE ST | | | UVALDE | TX | 78801-4537 |
| HILL, MARGARET | 822 GOLF DR APT 301 | | | PONTIAC | MI | 48341-2313 |
| HILL, MARGARET C | 6106 SE 1ST ST | | | OCALA | FL | 34472-7923 |
| HILL, MARGARET E | 5221 N WHEATON RD | | | CHARLOTTE | MI | 48813-8610 |
| HILL, MARGARET R | 2562 HEALY RD | | | BOYNE CITY | MI | 49712-9739 |
| HILL, MARGUERITE | 2655 W NATIONAL RD | A-307 | | SPRINGFIELD | OH | 45504-3617 |
| HILL, MARIA A | 13500 GRIGGS ST | | | DETROIT | MI | 48238-2210 |
| HILL, MARIA M | 38285 N SHERIDAN RD LOT 26 | | | BEACH PARK | IL | 60087-1730 |
| HILL, MARIE L | 454 MEADOWBROOK AVE | | | BOARDMAN | OH | 44512-3041 |
| HILL, MARILYN J | 120 STATE ST | | | OXFORD | MI | 48371-6319 |
| HILL, MARILYN LOUISE | 1144 TANGLEWOOD ST | | | BURTON | MI | 48529 |
| HILL, MARILYN T | 63 N BALDWIN RD | | | CLARKSTON | MI | 48348-2301 |
| HILL, MARION G | PO BOX 314 | | | SPENCER | OK | 73084-0314 |
| HILL, MARK | 633 N 4TH STREET | | | LOMPOC | CA | 93436 |
| HILL, MARK D | 132 E LAKE CT | | | FRANKLIN | TN | 37067-5627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, MARK D | 1685 FOUST RD | | | | XENIA | OH | 45385-7810 |
| HILL, MARK S | 6079 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| HILL, MARK STEVEN | 6079 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| HILL, MARLENE E | 2707 E SALZBURG RD | | | | BAY CITY | MI | 48706-9788 |
| HILL, MARSHA | 1968 S QUANICASSEE RD | | | | REESE | MI | 48757 |
| HILL, MARSHIA C | 9905 SOUTHWEST NUOVA WAY | | | | PORT ST LUCIE | FL | 34986-2835 |
| HILL, MARTHA A | 2814 E GENESEE AVE APT 201 | | | | SAGINAW | MI | 48601-4049 |
| HILL, MARTHA A | PO BOX 1421 | | | | MARION | IN | 46952-7821 |
| HILL, MARTHA E | 81 DOWNING ST APT 1 | | | | WORCESTER | MA | 01610 |
| HILL, MARTHA L | 4702 PATRICIA ST | | | | INDIANAPOLIS | IN | 46222-1554 |
| HILL, MARVA A | 127 SURGE STONE LN | | | | STOCKBRIDGE | GA | 30281-4311 |
| HILL, MARVIN T | 608 E SPRUCE ST | | | | GILLESPIE | IL | 62033-1640 |
| HILL, MARY | 108 OAKMONT DR | | | | FRANKLIN | TN | 37069-7008 |
| HILL, MARY | 204 S LONGFIELD AVE | | | | SHERWOOD | AR | 72120-5548 |
| HILL, MARY | 3991 N COOPER LAKE RD SE | | | | SMYRNA | GA | 30082-3325 |
| HILL, MARY A | 10 CYCLAMEN CT W | | | | HOMOSASSA | FL | 34446-6214 |
| HILL, MARY A | 3548 STUDOR RD | | | | SAGINAW | MI | 48601 |
| HILL, MARY A | 512 SUNSET DR | | | | MALVERN | AR | 72104-5046 |
| HILL, MARY A | 5294 S PINE ST | | | | BEAVERTON | MI | 48612-8580 |
| HILL, MARY A | 836 KAY ST | | | | DAVISON | MI | 48423-1064 |
| HILL, MARY C | 417 SENECA PL | | | | CADILLAC | MI | 49601-9230 |
| HILL, MARY E | 1373 NORTH MCKENNA LANE | | | | GILBERT | AZ | 85233-2017 |
| HILL, MARY E | 4072 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46806-4593 |
| HILL, MARY E | 4124 GLADMAN AVE | | | | GROVE CITY | OH | 43123-3303 |
| HILL, MARY E | 7102 AVENUE R | | | | SANTA FE | TX | 77510-9424 |
| HILL, MARY E | PO BOX 8 | | | | SUNRISE BEACH | MO | 65079-0008 |
| HILL, MARY F | 723 VENUS DR | | | | COCOA | FL | 32926-5336 |
| HILL, MARY J | 118 ODIN DR | | | | WINTER HAVEN | FL | 33884-2829 |
| HILL, MARY J | 2511 ERIC CT | | | | ANDERSON | IN | 46012-4475 |
| HILL, MARY L | 1508 THISTLEWOOD DR | | | | DESOTO | TX | 75115-7738 |
| HILL, MARY L | 5947 TOWERLINE RD | | | | OSCODA | MI | 48750-9270 |
| HILL, MARY R | 2163 ROCK MOUNTAIN LAKE DR | | | | MC CALLA | AL | 35111-3760 |
| HILL, MATTHEW | 2332 W 900 N | | | | ALEXANDRIA | IN | 46001-9492 |
| HILL, MATTHEW G | 12855 DORWOOD RD | | | | BURT | MI | 48417-9436 |
| HILL, MATTHEW JOSEPH | 2332 W 900 N | | | | ALEXANDRIA | IN | 46001-9492 |
| HILL, MATTIE L | 3580 MC GHEE PLACE DRIVE SOUTH | APT 305 | | | MONTGOMERY | AL | 36111 |
| HILL, MATTIE R | 2320 SIMS COURT APT 10 | | | | COLUMBUS | IN | 47203-3458 |
| HILL, MAXINE E | 2044 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| HILL, MAXINE O | 270 BARNARDSVILLE HWY | | | | WEAVERVILLE | NC | 28787-9694 |
| HILL, MCARTHUR | 4408 IVYWOOD DR | | | | ROCK HILL | SC | 29732-8532 |
| HILL, MELBA | 21 BLANCHETTE DR | | | | FLORISSANT | MO | 63031-6107 |
| HILL, MELBA O | 11625 CO RD 236 | | | | MOULTON | AL | 35650 |
| HILL, MELBA O | 1692 MAIN ST | | | | MOULTON | AL | 35650-1007 |
| HILL, MELINDA M | 10768 FOXWOOD CT | | | | PARKER | CO | 80138-8089 |
| HILL, MELISSA | 1856 SHENANDOAH DR | | | | TROY | MI | 48085-3442 |
| HILL, MELVIN | 719 N HILLS DR | | | | SAINT LOUIS | MO | 63121-2448 |
| HILL, MELVIN L | 6740 BATH RD | | | | PERRY | MI | 48872-9731 |
| HILL, MELVYN L | 9101 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| HILL, MERLENE W | PO BOX 3608 | | | | TRENTON | NJ | 08629-0608 |
| HILL, MERLIN D | 27640 BARRINGTON ST | | | | MADISON HTS | MI | 48071-3230 |
| HILL, MICHAEL A | 3925 BRADWOOD DR | | | | DAYTON | OH | 45405-2002 |
| HILL, MICHAEL A | 5627 MIRAMAR DR | | | | FRISCO | TX | 75034-5949 |
| HILL, MICHAEL G | 216 QUILLAN DR | | | | ATTALLA | AL | 35954-7302 |
| HILL, MICHAEL J | 5435 PINE KNOLL BLVD | | | | NOBLESVILLE | IN | 46062-8411 |
| HILL, MICHAEL L | 16598 BENTLER ST | | | | DETROIT | MI | 48219-3864 |
| HILL, MICHAEL L | 5 N JOYCE ELLEN WAY | | | | SAINT PETERS | MO | 63376-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, MICHAEL P | 4011 S NEVADA TRL | | | | JANESVILLE | WI | 53546-8743 |
| HILL, MICHAEL P | 833 W THOMAS L PKWY | | | | LANSING | MI | 48917-2121 |
| HILL, MICHAEL R | 109 DIHEDRAL DR | | | | BALTIMORE | MD | 21220-4634 |
| HILL, MICHAEL R | 418 CAMBRIDGE ST | | | | BAY CITY | MI | 48708-6919 |
| HILL, MICHAEL S | 11878 FIRE AGATE WAY | | | | RNCHO CORDOVA | CA | 95742-8068 |
| HILL, MICHAEL W | 2102 GILES DR NE | | | | HUNTSVILLE | AL | 35811-2315 |
| HILL, MICHAEL W | 33335 STANTON RD | | | | OSAWATOMIE | KS | 66064-7104 |
| HILL, MICHELLE D | 8216 PINE HOLLOW TRL | | | | GRAND BLANC | MI | 48439-7433 |
| HILL, MILTON | 63 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2301 |
| HILL, MINNIE E | 414 EAST MARSHALL SREET | | | | MARION | IN | 46952 |
| HILL, MITCHELL | 30 MARINE,P.O.  BOX 142 | | | | TIEREWT | TN | 38070 |
| HILL, MITZI L | 4427 SPRING ROW | | | | NORTHPORT | AL | 35473-5231 |
| HILL, MONICA | 336 N JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1037 |
| HILL, MONIQUE | 14114 TIMBERS ROAD | | | | CARLETON | MI | 48117-9542 |
| HILL, MONROE | 5382 STIFFLER ROAD | | | | FLINT | MI | 48505-1094 |
| HILL, NANCY | 359 POTTER RD | | | | FRAMINGHAM | MA | 01701-3301 |
| HILL, NANCY C | PO BOX 194 | | | | WILTON | WI | 54670-0194 |
| HILL, NANCY E | 3436 W 300 S | | | | KOKOMO | IN | 46902-4763 |
| HILL, NANNIE T | 946 HIGHWAY 1715 | | | | WEST LIBERTY | KY | 41472-9568 |
| HILL, NELLIE S | 2015 HURLEY SCHOOL HOUSE RD | | | | RAMER | TN | 38367-6209 |
| HILL, NINA G | 55 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1428 |
| HILL, NINA P | 13220 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3572 |
| HILL, NINA P | 5620 5TH ST WEST | | | | BRADENTON | FL | 34207-3816 |
| HILL, NINA PATRICIA | 13220 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3572 |
| HILL, NOAH | 3110 S PEACH HOLLOW CIR | | | | PEARLAND | TX | 77584-2036 |
| HILL, NORA A | PO BOX 201 | | | | NEW KENSINGTON | PA | 15068-0201 |
| HILL, NORA K | 15W715 72ND ST | | | | BURR RIDGE | IL | 60527-5557 |
| HILL, NORMA | 11163 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 |
| HILL, NORMA J | 1417 S PLEASANTVIEW DR | | | | YORKTOWN | IN | 47396-1328 |
| HILL, NORMA J | 5744 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 |
| HILL, NORMAN J | 4206 BANKER ST | | | | NORTH BRANCH | MI | 48461-8954 |
| HILL, NORMAN JOHN | 4206 BANKER ST | | | | NORTH BRANCH | MI | 48461-8954 |
| HILL, OLA M | 9952 ROBSON ST | | | | DETROIT | MI | 48227-2417 |
| HILL, ONOFRE | 1606 WALDMAN AVE | | | | FLINT | MI | 48507-1509 |
| HILL, ORVIL D | PO BOX 1 | | | | HASLETT | MI | 48840-0001 |
| HILL, OSCAR C | 3219 LYNWOOD RD | | | | LYNWOOD | CA | 90262-4237 |
| HILL, OSCAR D | 6321 SANDSTONE DR | | | | ARLINGTON | TX | 76001-8100 |
| HILL, OTTIS | 705 N MCCLURE ST | | | | MARION | IN | 46952-2273 |
| HILL, PAMELA J | 7417 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5375 |
| HILL, PATRICIA | 824 DOG WOOD STREET | | | | EXCELSIOR SPG | MO | 64024-3321 |
| HILL, PATRICIA A | 2523 VIENNA RD | | | | ERIE | MI | 48133-9356 |
| HILL, PATRICIA A | 415 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| HILL, PATRICIA A | 656 S INDIAN CREEK DR | | | | STONE MTN | GA | 30083-4464 |
| HILL, PATRICIA A | 711 N ASHBURTON ST | | | | BALTIMORE | MD | 21216-4704 |
| HILL, PATRICIA A | 7916 31ST ST | | | | ROSEDALE | MD | 21237-1402 |
| HILL, PATRICIA A | 91 WILKES DR | | | | HAINES CITY | FL | 33844-9275 |
| HILL, PATRICIA L | 1647 NEWTON AVE | | | | DAYTON | OH | 45406-4111 |
| HILL, PATRICIA L | 3096 N MILL RD | | | | DRYDEN | MI | 48428-9341 |
| HILL, PATRICIA M | 1518 RENA AVE | | | | ALBANY | GA | 31705-1458 |
| HILL, PATRICIA M | 3895 AL HIGHWAY 36 | | | | MOULTON | AL | 35650-4483 |
| HILL, PATRICK B | 5288 SAWATCH DR | | | | COLUMBUS | OH | 43228-8213 |
| HILL, PATRICK J | 3674 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| HILL, PATSY RUTH | 1503 SOUTH MARION AVENUE | | | | JANESVILLE | WI | 53546-5422 |
| HILL, PATSY RUTH | ALDEN MEADOW PARK | P.O BOX 309 | | | CLINTON | WI | 53525 |
| HILL, PAUL A | 6500 ST JOE BLD RD. #5 | | | | FORT WAYNE | IN | 46835 |
| HILL, PAUL H | 1105 INDIANAPOLIS AVE | | | | LEBANON | IN | 46052-2930 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HILL, PAUL J | 15260 WINDMILL DR | | | MACOMB | MI | 48044-4927 |
| HILL, PAUL L | 21325 RED OAK TRL | | | HILLMAN | MI | 49746-8407 |
| HILL, PAUL R | 4917 E WATSON RD | | | MOORESVILLE | IN | 46158-6137 |
| HILL, PAUL S | 1136 WILD TURKEY LN | | | LANSING | MI | 48906-1038 |
| HILL, PAULINE P | PO BOX 38 | | | CHASE | MI | 49623-0038 |
| HILL, PEARL B | 2307 FM 2729 | | | WHITEWRIGHT | TX | 75491-6089 |
| HILL, PEGGY A | 229 HUGHES AVE | | | PONTIAC | MI | 48341-2447 |
| HILL, PEGGY A | 724 ORCHID ST | | | LADY LAKE | FL | 32159-2135 |
| HILL, PETER R | 2560 DARREN DR | | | WASHINGTON | MI | 48094-1004 |
| HILL, PHILLIP D | 6028 ARROWHEAD DR | | | ANDERSON | IN | 46013-3778 |
| HILL, PHILLIP H | 201 BERGEDO DR | | | OAKLAND | CA | 94603-3509 |
| HILL, PHILLIP L | 1750 EAST M-61 | | | GLADWIN | MI | 48624 |
| HILL, PHYLLIS A | 5410 ASH ST | | | FOREST PARK | GA | 30297-4007 |
| HILL, PHYLLIS J | 5013 LOUNSBURY DR | | | DAYTON | OH | 45418-2040 |
| HILL, PHYLLIS R | 2304 CARSON DR | | | WAXHAW | NC | 28173-9325 |
| HILL, PHYLLIS S | 211 WOODSBORO DR | | | ROYAL OAK | MI | 48067-1379 |
| HILL, PHYLLIS Y | 17613 MARX ST | | | DETROIT | MI | 48203-2415 |
| HILL, PLESIE F | 2059 1/2 LAWRENCE AVE | | | NORWOOD | OH | 45212-2631 |
| HILL, QUEEN ESTHER | C/O MOODY | 801 WEST FOURTH ST | | LITTLE ROCK | AR | 72201 |
| HILL, R W | 1560 HAYES ST | | | GARY | IN | 46404-2737 |
| HILL, RALPH | 829 SUNNYCREEK DRIVE | | | DAYTON | OH | 45458-2105 |
| HILL, RALPH A | 1158 YARBROUGH RIDGEWAY RD | | | MAYSVILLE | GA | 30558-3017 |
| HILL, RALPH C | 811 FINDLAY ST APT 802 | | | PORTSMOUTH | OH | 45662-4193 |
| HILL, RAMON | 8393 ILENE DR | | | CLIO | MI | 48420-8518 |
| HILL, RANDALL E | APT D | 330 GROVEWOOD PLACE | | BEECH GROVE | IN | 46107-2472 |
| HILL, RANDY B | 1206 CORDOVA GREEN | | | SEMINOLE | FL | 33777-2258 |
| HILL, RANDY B | 1206 CORDOVA GRN | | | LARGO | FL | 33777-2258 |
| HILL, RANDY G | 634 BEVERLY AVE | | | HOHENWALD | TN | 38462-1052 |
| HILL, RANDY J | N277 ARMSTRONG AVE | | | FLUSHING | MI | 48433 |
| HILL, RANDY S | 2012 N TURNER ST | | | MUNCIE | IN | 47303-2451 |
| HILL, RANDY SYLVESTER | 2012 N TURNER ST | | | MUNCIE | IN | 47303-2451 |
| HILL, RANDY W | PO BOX 684 | | | MOULTON | AL | 35650-0684 |
| HILL, RAUL J | 4995 JACKSON STREET | | | DEARBORN HTS | MI | 48125-3015 |
| HILL, RAYE R | 5142 BIG SKY DR | | | ABILENE | TX | 79606-5330 |
| HILL, RAYMOND | 2865 IROQUOIS DR | | | OREGON | OH | 43616-2203 |
| HILL, RAYMOND A | 1721 LAKE LANSING RD | | | HASLETT | MI | 48840-8202 |
| HILL, RAYMOND A | 7062 COUNTY ROAD 6 2 | | | DELTA | OH | 43515-9206 |
| HILL, RAYMOND R | 2003 MARLOW DR | | | WARREN | MI | 48092-5408 |
| HILL, RAYMOND RAY | 2003 MARLOW DR | | | WARREN | MI | 48092-5408 |
| HILL, RAYMOND W | 4008 HUNT RD | | | LAPEER | MI | 48446-2949 |
| HILL, REBECCA J | 2116 CLARY DR | | | MIDWEST CITY | OK | 73110-7907 |
| HILL, REGINA | 24967 WOODVIEW CT APT 208 | | | FARMINGTON HILLS | MI | 48335-2490 |
| HILL, REGINA | APT 2 | 6247 CORBLY ROAD | | CINCINNATI | OH | 45230-1579 |
| HILL, REGINALD C | 6277 GOLDEN LN | | | WEST BLOOMFIELD | MI | 48322-3272 |
| HILL, REUBEN R | 2309 KELLOGG AVE | | | JANESVILLE | WI | 53546-5920 |
| HILL, RHONDA L. | 270 AVALON DR | | | MANSFIELD | OH | 44906-2728 |
| HILL, RHONDA S | 3947 UTAH ST | | | SAINT LOUIS | MO | 63116-3812 |
| HILL, RICHARD | 802 E 240TH ST | | | EUCLID | OH | 44123-2302 |
| HILL, RICHARD A | 20725 WINCHESTER ST | | | SOUTHFIELD | MI | 48076-5671 |
| HILL, RICHARD B | 111 VIA VALVERDE | | | CATHEDRAL CITY | CA | 92234-1530 |
| HILL, RICHARD E | 304 CORTLAND WAY | | | ROSWELL | GA | 30076-1381 |
| HILL, RICHARD H | 1525 E SUNVALE DR | | | OLATHE | KS | 66062-2155 |
| HILL, RICHARD H | 5643 W BOX R ST | | | TUCSON | AZ | 85713-6331 |
| HILL, RICHARD H | 603 SECRETARIAT CIR | | | KOKOMO | IN | 46901-3777 |
| HILL, RICHARD J | 3715 W SEAMAN RD | | | ALMA | MI | 48801-9652 |
| HILL, RICHARD L | 234 OAKDALE DR | | | BAY CITY | MI | 48706-1415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, RICHARD L | 3698 N SADLER DR | | | | SANFORD | MI | 48657-9331 |
| HILL, RICHARD M | 2155 BROOKS RD | | | | BROWN CITY | MI | 48416-8437 |
| HILL, RICHARD S | 980 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1514 |
| HILL, RICHARD W | 3206 S DUNBAR DR | | | | MARION | IN | 46953-3832 |
| HILL, RICHARD W | 36 STOTHARD DR | | | | HILTON | NY | 14468-9381 |
| HILL, RICK A | PO BOX 4657 | | | | FLINT | MI | 48504-0657 |
| HILL, RICKEY L | 1039 E HOFFMAN ST | | | | THREE RIVERS | MI | 49093-1017 |
| HILL, RICKY | PO BOX 95 | | | | NEWPORT | IN | 47966-0095 |
| HILL, RICO | 20070 PREVOST ST | | | | DETROIT | MI | 48235-2343 |
| HILL, ROBERT | 4577 HORIZON CIR | | | | EAGAN | MN | 55123-1888 |
| HILL, ROBERT | 655 W BERGERA RD | | | | BRAIDWOOD | IL | 60408-1654 |
| HILL, ROBERT | OLAN LAW CORPORATION | 11601 WILSHIRE BLVD STE 760 | | | LOS ANGELES | CA | 90025-1743 |
| HILL, ROBERT A | 2797 HIGHWAY K | | | | ELLINGTON | MO | 63638-7667 |
| HILL, ROBERT A | 3431 PINEMEADOW CT | | | | DAVISON | MI | 48423-8421 |
| HILL, ROBERT A | 65 FRANKLIN BLVD | | | | PONTIAC | MI | 48341-1704 |
| HILL, ROBERT C | 2525 W 450 N | | | | LEBANON | IN | 46052-9534 |
| HILL, ROBERT C | 2802 CRAMPTON LN | | | | ROCKFORD | IL | 61114-6462 |
| HILL, ROBERT C | 9149 FENTON RD | | | | GRAND BLANC | MI | 48439-8313 |
| HILL, ROBERT D | 203 E HARRISON ST | | | | VIOLA | WI | 54664-7045 |
| HILL, ROBERT D | 5088 N SQUAW DR | | | | PRESCOTT VALLEY | AZ | 86314-4386 |
| HILL, ROBERT D | 7056 S STATE RD | | | | GOODRICH | MI | 48438-9746 |
| HILL, ROBERT D | 7732 LAMPHERE | | | | DETROIT | MI | 48239-1081 |
| HILL, ROBERT E | 1052 GODFREY AVE | | | | SPRING HILL | FL | 34609-6540 |
| HILL, ROBERT E | 26943 SPRAGUE RD | | | | COLUMBIA STA | OH | 44028-9592 |
| HILL, ROBERT E | 800 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3360 |
| HILL, ROBERT E | 8356 PORT AUSTIN RD | | | | PIGEON | MI | 48755-9749 |
| HILL, ROBERT E | G 4474 CHERRY TREE LANE | | | | FLINT | MI | 48507 |
| HILL, ROBERT E | PO BOX 21 | | | | ADVANCE | IN | 46102-0021 |
| HILL, ROBERT F | 3 MERCA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-6202 |
| HILL, ROBERT F | 6758 WESTON CT | | | | HAMILTON | OH | 45011-6554 |
| HILL, ROBERT J | 11225 N WEBSTER RD | | | | CLIO | MI | 48420 |
| HILL, ROBERT J | 14131 ELMS RD | | | | MONTROSE | MI | 48457-9777 |
| HILL, ROBERT J | 31253 KINGSWOOD BLVD | | | | NOVI | MI | 48377-1625 |
| HILL, ROBERT JR | 31253 KINGSWOOD BLVD | | | | NOVI | MI | 48377-1625 |
| HILL, ROBERT L | 1101 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3704 |
| HILL, ROBERT L | 165 S OPDYKE RD LOT 43 | | | | AUBURN HILLS | MI | 48326-3146 |
| HILL, ROBERT L | 19952 MARK TWAIN ST | | | | DETROIT | MI | 48235-1607 |
| HILL, ROBERT L | 3463 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| HILL, ROBERT L | 4426 KELTON DR | | | | DALLAS | TX | 75209-3031 |
| HILL, ROBERT L | 895 RED MESA DR | | | | COLORADO SPRINGS | CO | 80906-4525 |
| HILL, ROBERT M | 3500 RIVERSIDE DR | | | | UPPER ARLINGTON | OH | 43221-1753 |
| HILL, ROBERT N | 13710 W LAKE RD | | | | VERMILION | OH | 44089-3117 |
| HILL, ROBERT P | 4420 BUECHNER AVE | | | | CLEVELAND | OH | 44109-5039 |
| HILL, ROBERT S | 2765 MAXON RD | | | | VARYSBURG | NY | 14167-9623 |
| HILL, ROBERT T | 4281 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-1944 |
| HILL, ROBERT T | 870 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2514 |
| HILL, ROBERT W | 204 MILLS AVE | | | | LIBERTY | SC | 29657-1429 |
| HILL, ROBERT W | 5200 BAUXITE CUTOFF RD | | | | BAUXITE | AR | 72011-9777 |
| HILL, ROBERT W | 91 WILKES DR | | | | HAINES CITY | FL | 33844-9275 |
| HILL, ROBERT W | 938 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9364 |
| HILL, ROBIN L | 4714 RUSHWOOD CIR | | | | ENGLEWOOD | OH | 45322-3612 |
| HILL, ROBIN V | 2104 WEDGEMONT PLACE | | | | BAKERSFIELD | CA | 93311-2964 |
| HILL, RODERICK L | 1411 KING ARTHUR BLVD | | | | ALEXANDRIA | LA | 71303-2714 |
| HILL, RODNEY | 17 BRIERWOOD LN | | | | PONTIAC | MI | 48340-1401 |
| HILL, RODNEY A | 3339 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8578 |
| HILL, RODNEY B | 2323 BEASLEY LN | | | | COLUMBIA | TN | 38401-7407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILL, RODNEY B | PO BOX 328 | | | | CLARKDALE | AZ | 86324-0328 |
| HILL, RODNEY T | 3325 CALVERT ST | | | | DETROIT | MI | 48206-1462 |
| HILL, ROGER A | 3524 CRESTWOOD DR | | | | LAPEER | MI | 48446-8623 |
| HILL, ROGER A | 827 EAST SAVIDGE STREET | | | | SPRING LAKE | MI | 49456-2409 |
| HILL, ROGER G | 3517 MAIN STREET | | | | ANDERSON | IN | 46013-4245 |
| HILL, ROGER L | 6206 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| HILL, ROGER LEE | G-6206 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| HILL, ROGER M | 41 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7019 |
| HILL, ROLAND | 324 REV S HOWARD WOODSON JR WAY | | | | TRENTON | NJ | 08618-4712 |
| HILL, ROLAND M | 2074 LAKE ANGELUS SHRS | | | | LAKE ANGELUS | MI | 48326-1040 |
| HILL, ROLLAND G | 1634 FOUNTAIN SPRINGS CIRCLE | | | | DANVILLE | CA | 94526-5635 |
| HILL, RONALD | 31665 NEWPORT DR | | | | WARREN | MI | 48088-7043 |
| HILL, RONALD C | 316 OTERO | | | | NEWPORT BEACH | CA | 92660-3526 |
| HILL, RONALD C | 858 WESTGATE DR | | | | ANDERSON | IN | 46012-9245 |
| HILL, RONALD C | 9 DANIELS RD | | | | MENDON | MA | 01756-1336 |
| HILL, RONALD E | 12638 BOWERS LN | | | | SOUTH LYON | MI | 48178-9133 |
| HILL, RONALD E | 8216 PINE HOLLOW TRL | | | | GRAND BLANC | MI | 48439-7433 |
| HILL, RONALD E | 910 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 |
| HILL, RONALD J | 8455 BEECH AVE | | | | HOWARD CITY | MI | 49329-9087 |
| HILL, RONALD J | PO BOX 648 | | | | MUNCIE | IN | 47308-0648 |
| HILL, RONDA L | 3000 CARDIFF CT | | | | LANSING | MI | 48911-1506 |
| HILL, RONNIE | 1321 AVON AVE SW | | | | ATLANTA | GA | 30310-3907 |
| HILL, ROOSEVEL | 163 WESTWAY ST | | | | PONTIAC | MI | 48342-2570 |
| HILL, ROSA M | 515 ROSEDALE CT | | | | DETROIT | MI | 48202-1120 |
| HILL, ROSALEE | 2251 KANSAS AVE | | | | SAGINAW | MI | 48601-5530 |
| HILL, ROSANNA | 706 WOODMONT PL | | | | SHREVEPORT | LA | 71108-5727 |
| HILL, ROSE E | 14046 ARCHDALE ST | | | | DETROIT | MI | 48227-1362 |
| HILL, ROSE M | 1520 SAN DIEGO DR | | | | DUNEDIN | FL | 34698-4419 |
| HILL, ROSE M | 4976 OGLETOWN STANTON RD | | | | NEWARK | DE | 19713-2013 |
| HILL, ROSE M | 6378 SANCTUARY CT | | | | GRAND BLANC | MI | 48439 |
| HILL, ROSE MARIE | 6378 SANCTUARY CT | | | | GRAND BLANC | MI | 48439 |
| HILL, ROSEMARY | 1330 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| HILL, ROSEMARY | 2 WEER CIR | KLAIR ESATES | | | WILMINGTON | DE | 19808-5762 |
| HILL, ROSIE | 61 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2921 |
| HILL, ROSIE L | 6211 CUMBERLAND GAP AVE | | | | LAS VEGAS | NV | 89122-3578 |
| HILL, ROY | 18650 CODDING ST | | | | DETROIT | MI | 48219-2215 |
| HILL, ROY L | 5150 PHOEBE FRK | | | | ROCKHOLDS | KY | 40759-9856 |
| HILL, ROY LEO | 5150 PHOEBE FORK | | | | ROCKHOLDS | KY | 40759-9856 |
| HILL, ROY M | 126 GRAND TETON DR | | | | SAINT PETERS | MO | 63376-2076 |
| HILL, RUBY F | 616 BOURNE AVE | | | | SOMERSET | KY | 42501-1936 |
| HILL, RUBY L | G6495 N. HARVARD | | | | MOUNT MORRIS | MI | 48458 |
| HILL, RUBY M | 459 LANIER ST | | | | DETROIT | MI | 48202-4157 |
| HILL, RUDOLPH C | 18218 KILBIRNIE AVE | | | | LATHRUP VILLAGE | MI | 48076-4552 |
| HILL, RUSSELL D | 5800 CARTAGO DR | | | | LANSING | MI | 48911-8424 |
| HILL, RUSSELL E | 4705 ROSSLYN AVE | | | | INDIANAPOLIS | IN | 46205-2122 |
| HILL, RUSSELL P | 4028 OLMSTEAD DR | | | | WATERFORD | MI | 48329-2044 |
| HILL, RUSSELL S | 503 HIGHLAND AVE | | | | EAST LANSING | MI | 48823-3916 |
| HILL, RUTH | 3100 WRENWOOD COURT | | | | LOGANVILLE | GA | 30052-7862 |
| HILL, RUTH A | 6761 CARPENTER RD | | | | HARRISON | MI | 48625-9061 |
| HILL, RYAN E | 4440 N 622 W | | | | HUNTINGTON | IN | 46750-8984 |
| HILL, SADIE C | 2005 MARLINDALE RD | | | | CLEVELAND HTS | OH | 44118-2512 |
| HILL, SANDRA | 3341 BONAPARTE AVE | | | | CINCINNATI | OH | 45207-1601 |
| HILL, SANDRA A | 341 LAKE BOB SANDLIN ROAD | | | | PITTSBURG | TX | 75686-9700 |
| HILL, SANDRA G | 726 LYNN MILAM LN | | | | CONYERS | GA | 30094-4193 |
| HILL, SANDRA J | 614 CLAYMORE DR | | | | LAFAYETTE | LA | 70503-4020 |
| HILL, SANDRA L | 22502 BEACH ST | | | | SAINT CLAIR SHORES | MI | 48081-2340 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HILL, SANDRA L | 3041 PERKINS ST | | | SAGINAW | MI | 48601-6587 |
| HILL, SANDRA T | 753 JESSE HILL RD | | | SNOW HILL | NC | 28580-8838 |
| HILL, SARA H | 6706 DARYLL DR | | | FLINT | MI | 48505-1955 |
| HILL, SARAH E | 264 COUNTY ROAD 1245 | | | VINEMONT | AL | 35179-8352 |
| HILL, SCOTT A | 13616 W LAKE RD | | | VERMILION | OH | 44089-3115 |
| HILL, SCOTT A | 7260 CLARKSVILLE RD | | | PORTLAND | MI | 48875-9702 |
| HILL, SCOTT I | 27 PALMER DR | | | MOORESTOWN | NJ | 08057-3883 |
| HILL, SEAN R | 6169 PROSPECT ST | | | NEWFANE | NY | 14108-1312 |
| HILL, SELATHER J | 1193 E HOLBROOK AVE | | | FLINT | MI | 48505-2326 |
| HILL, SHANE L | 3002 MICHAEL AVE SW | | | GRAND RAPIDS | MI | 49509-2760 |
| HILL, SHANNON E | 1334 ROSEWOOD LN | | | LANCASTER | TX | 75146-1354 |
| HILL, SHARON L | 6120 ATLAS VALLEY DR | | | GRAND BLANC | MI | 48439-7803 |
| HILL, SHARON R. | 808 SE 67TH ST | | | OKLAHOMA CITY | OK | 73149-2508 |
| HILL, SHEILA D | 2236 NICHOLS RD | | | LENNON | MI | 48449-9321 |
| HILL, SHEILA D | 3673 N GRAND JEAN RD | | | ROSE CITY | MI | 48654 |
| HILL, SHEILA LEONA | PO BOX 18343 | | | SHREVEPORT | LA | 71138-1343 |
| HILL, SHELLY A | APT 302 | 9446 WINDERMERE LAKE DRIVE | | RIVERVIEW | FL | 33578-2539 |
| HILL, SHERMAN J | 1615 CANAL CT | | | TAVARES | FL | 32778-2102 |
| HILL, SHERYL | SCHWAY LAW FIRM | 2620 U. S. BANK CENTER, 101 EAST FIFTH STREET | | SAINT PAUL | MN | 55101 |
| HILL, SHIRLEY | 733 AMSTERDAM AVE APT 28 E | | | NEW YORK | NY | 10025 |
| HILL, SHIRLEY A | 2425 WALBASH DR | | | MONTGOMERY | AL | 36116-2210 |
| HILL, SHIRLEY J | 14413 BELSAY RD | | | MILLINGTON | MI | 48746-9208 |
| HILL, SHIRLEY K | 5582 PINSON ST | | | FORT WORTH | TX | 76119-1723 |
| HILL, SHIRLEY KAY | 4245 LEEDS DR | | | CROWLEY | TX | 76036-8526 |
| HILL, SHIRLEY V | PO BOX 821 | | | COLUMBIA STA | OH | 44028-0821 |
| HILL, SIDNEY | 707 WALT LAKE TRL | | | SANDUSKY | OH | 44870-5806 |
| HILL, STACIE L | 5088 HEATHER WAY | | | HUBER HEIGHTS | OH | 45424-8705 |
| HILL, STEPHANIE L | 1840 SPRING RIDGE CT | | | XENIA | OH | 45385-9601 |
| HILL, STEPHEN A | 9448 WOODBURY RD | | | LAINGSBURG | MI | 48848-9750 |
| HILL, STEPHEN E | 15019 W AHARA RD LOT 17 | | | EVANSVILLE | WI | 53536-8555 |
| HILL, STEPHEN J | 2646 BIRCH HARBOR LN | | | ORCHARD LAKE | MI | 48324-1904 |
| HILL, STEPHEN L | 1503 JOHNSTON DR | | | RAYMORE | MO | 64083-9566 |
| HILL, STEPHEN M | 719 UNION CHURCH RD | | | TOWNSEND | DE | 19734-9120 |
| HILL, STEPHEN P | 7884 RIVERGATE DR | | | WESTLAND | MI | 48185-6966 |
| HILL, STEPHEN T | 10436 BLACKBERRY LN | | | HASLETT | MI | 48840-9127 |
| HILL, STEPHEN W | 3136 LYNTZ RD. | | | WARREN | OH | 44481 |
| HILL, STEVE C | 4852 SUNDALE DR | | | CLARKSTON | MI | 48346-3691 |
| HILL, STEVEN & REBECCA | 2233 MICHAEL AVE SW APT 10 | | | WYOMING | MI | 49509 |
| HILL, STEVEN C | 12926 CARNEY RD | | | AKRON | NY | 14001-9661 |
| HILL, STEVEN EARL | 11039 LANGDON DR | | | CLIO | MI | 48420-1541 |
| HILL, STEVEN L | 10500 BLACKBERRY LN | | | HASLETT | MI | 48840-9127 |
| HILL, STEVIE | 7230 TULIPTREE TRL | | | INDIANAPOLIS | IN | 46256-2136 |
| HILL, STUART R | 9047 E LAKE RD | | | CLARKSTON | MI | 48348-4268 |
| HILL, SUE | 1252 SHAYLER RD | | | BATAVIA | OH | 45103-2404 |
| HILL, SUSAN LUCY | 3529 LOWER GORDON SPRINGS RD | | | ROCKY FACE | GA | 30740-9761 |
| HILL, SUSAN LUCY | 3717 LOWER GORDON SPRINGS RD | | | ROCKY FACE | GA | 30740-8739 |
| HILL, SUZANNE M | 8627 COLUMBIA ST | | | DEARBORN HEIGHTS | MI | 48127-1007 |
| HILL, SYBIL C | 341 WESTMINSTER ST | | | DETROIT | MI | 48202-1662 |
| HILL, SYLVESTER | 4135 EMERALD DR | | | BRIDGEPORT | MI | 48722-9570 |
| HILL, SYLVIA L | 11395 ROSEMONT AVE | | | DETROIT | MI | 48228-1140 |
| HILL, TAMARA D | 32142 BRADFORD ST | | | NEW HAVEN | MI | 48048-1950 |
| HILL, TAMEKA D | PO BOX 214896 | | | AUBURN HILLS | MI | 48321-4896 |
| HILL, TAYLOR D | 1780 RYAN RD | | | SPRINGBORO | OH | 45066-7737 |
| HILL, TERESA | 251 W BRITTON RD | | | MORRICE | MI | 48857-9711 |
| HILL, TERESA C | 180 N LANCASTER DR | | | BOLINGBROOK | IL | 60440-1806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, TERESA L | 8676 DENMAN RD., TWP 52 | | | | LEXINGTON | OH | 44904 |
| HILL, TERESA P | 1640 BERKSHIRE HILL DR | | | | DULUTH | GA | 30097-4311 |
| HILL, TERRELL V | 19575 ARGYLE CRES | | | | DETROIT | MI | 48203-1430 |
| HILL, TERRY D | 8063 WILLOW GLEN COURT | | | | CITRUS HTS | CA | 95610-4635 |
| HILL, TERRY L | 6509 BELLTREE LN | | | | FLINT | MI | 48504-1667 |
| HILL, TERRY S | 3964 YORK VIEW DR NW | | | | COMSTOCK PARK | MI | 49321-8951 |
| HILL, THOMAS | 702 S RUSSELL ST | | | | ODESSA | MO | 64076-1555 |
| HILL, THOMAS A | 65 SUNSET LN | | | | SMITHS GROVE | KY | 42171-8245 |
| HILL, THOMAS ANDREW | 65 SUNSET LN | | | | SMITHS GROVE | KY | 42171-8245 |
| HILL, THOMAS B | 1004 S VALLEY RD | | | | OLATHE | KS | 66061-3965 |
| HILL, THOMAS B | 9293 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1927 |
| HILL, THOMAS C | 825 PATTI DR | | | | BEDFORD | TX | 76022-7314 |
| HILL, THOMAS D | 1272 STEPHENS ST SW | | | | LILBURN | GA | 30047-4354 |
| HILL, THOMAS D | 2003 TIMBERLINE DR | | | | COLUMBIANA | OH | 44408-8453 |
| HILL, THOMAS D | 4947 LAKEVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1544 |
| HILL, THOMAS E | 1465 DRAKES RIDGE LN | | | | ALVATON | KY | 42122-7805 |
| HILL, THOMAS G | 7615 BELLE PLAIN DR | | | | HUBER HEIGHTS | OH | 45424-3230 |
| HILL, THOMAS H | 65 TOPAZ LN | | | | ROYSTON | GA | 30662-3699 |
| HILL, THOMAS J | 12304 SOBIESKI AVE | | | | CLEVELAND | OH | 44135-4860 |
| HILL, THOMAS J | PO BOX 3091 | | | | CENTER LINE | MI | 48015-0091 |
| HILL, THOMAS L | 602 REEDBIRD AVE | | | | BALTIMORE | MD | 21225-1255 |
| HILL, THOMAS M | PO BOX 38 | | | | CHASE | MI | 49623-0038 |
| HILL, THOMAS R | 3785 WALNUT WOOD | | | | WHITE LAKE | MI | 48383-1080 |
| HILL, THORNTON C | 8420 NW WAUKOMIS DR APT 522 | | | | KANSAS CITY | MO | 64154-1451 |
| HILL, TIMOTHY | 4451 BUCKINGHAM CIR | | | | DECATUR | GA | 30035-2109 |
| HILL, TIMOTHY E | 3295 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-8939 |
| HILL, TIMOTHY L | 28250 SANTA BARBARA DR | | | | LATHRUP VILLAGE | MI | 48076-2535 |
| HILL, TIMOTHY S | 17955 HIGHVIEW RD | | | | TONGANOXIE | KS | 66086-5170 |
| HILL, TIMOTHY W | 42407 JO ED DR | | | | STERLING HEIGHTS | MI | 48314-3038 |
| HILL, TODD A | PO BOX 363 | | | | SPRING HILL | TN | 37174-0363 |
| HILL, TONI F | 3863 W 130TH ST | | | | CLEVELAND | OH | 44111-3313 |
| HILL, TOTIANNA T | 9841 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-9229 |
| HILL, TROY M | 8047 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8758 |
| HILL, TROY S | 544 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7540 |
| HILL, TRUMAN C | 14236 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8847 |
| HILL, TYRONE | 1804 PEPPERTREE LN | | | | LANSING | MI | 48912-3725 |
| HILL, ULYSSES | 12041 S PERRY AVE | | | | CHICAGO | IL | 60628-6624 |
| HILL, V J | 6525 DARYLL DR | | | | FLINT | MI | 48505-1961 |
| HILL, V JEAN | 6525 DARYLL DR | | | | FLINT | MI | 48505-1961 |
| HILL, VANESSA | 15529 DEBRIDGE WAY | | | | FLORISSANT | MO | 63034-3456 |
| HILL, VELLA F | 2225 COUNTRY RD 616 | | | | ALVARADO | TX | 76009 |
| HILL, VERA | 1201 N INDIAN LN | | | | INDEPENDENCE | MO | 64056-1132 |
| HILL, VERA | 4153 LACLEDE AVE | | | | SAINT LOUIS | MO | 63108-2812 |
| HILL, VERNA E | 5252 SPINNING WHEEL DR | HILL, BOLTON, ARNOLD | | | GRAND BLANC | MI | 48439-4230 |
| HILL, VERNELL B | 3076 HIGHWAY 80 E | | | | BRANDON | MS | 39042-9088 |
| HILL, VERNON D | 1174 GILBERT ST | | | | COLUMBUS | OH | 43206-3049 |
| HILL, VERNON T | G64 95 HARVARD | | | | MOUNT MORRIS | MI | 48458 |
| HILL, VERONICA L | PO BOX 112021 | | | | CARROLLTON | TX | 75011-2021 |
| HILL, VERONICA M | 1249 MAGANOLIA ST | | | | KALAMAZOO | MI | 49048 |
| HILL, VERONICA V | 10141 OLD SAINT AUGUSTINE RD RM 235 | | | | JACKSONVILLE | FL | 32257-6505 |
| HILL, VICKI L | 472 ASH DR | | | | CARMEL | IN | 46032-2366 |
| HILL, VICKI R | 1409 N.W. 104 | | | | OKLAHOMA CITY | OK | 73114 |
| HILL, VICTOR H | 1517 GYPSY LN | | | | NILES | OH | 44446-3201 |
| HILL, VIDA L | 1123 BOSTON AVE | | | | WATERFORD | MI | 48328 |
| HILL, VIOLA | 2271 HIGHWAY 2 | | | | BONIFAY | FL | 32425-7205 |
| HILL, VIOLET C | 1328 TONER DRIVE | | | | ANDERSON | IN | 46012-1533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, VIRGINIA A | 20005 US HWY 27 N C-34 | | | | CLERMONT | FL | 34715 |
| HILL, VIRGINIA B | 6361 BAIRD LN | | | | BARTLETT | TN | 38135-2517 |
| HILL, VIRGINIA L | 2934 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1113 |
| HILL, VIRGINIA L | 312 AUBURN AVE | | | | SOMERSET | KY | 42501-3202 |
| HILL, VIVIAN L | 1202 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1724 |
| HILL, VONNIE C | 4591 COUNTY ROAD 434 | | | | MOULTON | AL | 35650-8029 |
| HILL, W E | 725 WOODSHIRE TRL SW | | | | ATLANTA | GA | 30331-7648 |
| HILL, W T | 3782 COUNTRY CLUB DR | | | | TRAVERSE CITY | MI | 49684-4679 |
| HILL, WALLACE E | 5933 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8024 |
| HILL, WALLACE J | 3645 BARNARD RD | | | | SAGINAW | MI | 48603-2510 |
| HILL, WALLACE M | 1123 BOSTON AVE | | | | WATERFORD | MI | 48328-3711 |
| HILL, WALTER G | 2804 AUCHENTOROLY TER | | | | BALTIMORE | MD | 21217-1901 |
| HILL, WALTER L | 2443 RIVIERA DR | | | | ANDERSON | IN | 46012-4723 |
| HILL, WANDA J | 136 FITCH BLVD | | | | AUSTINTOWN | OH | 44515-2233 |
| HILL, WANDA L | 1 MIRANOVA PL APR 1920 | | | | COLUMBUS | OH | 43215-5083 |
| HILL, WANDA L | 1 MIRANOVA PL APT 1020 | | | | COLUMBUS | OH | 43215-5063 |
| HILL, WANDA LOU | 124 CAMBRIAN WAY | | | | JACKSON | TN | 38305-4006 |
| HILL, WARREN D | 5021 HANGING MOSS LN | | | | SARASOTA | FL | 34238-3374 |
| HILL, WARREN E | 1210 S 22ND ST | | | | NEW CASTLE | IN | 47362-2407 |
| HILL, WAYNE | 4871 NEWCASTLE DR SE | | | | KENTWOOD | MI | 49508-4839 |
| HILL, WAYNE B | 4930 MARTON RD | | | | KINGSTON | MI | 48741-8716 |
| HILL, WAYNE H | 6327 N 150 W | | | | DENVER | IN | 46926-9173 |
| HILL, WENDY E | 3437 WELTY RD | | | | LUCAS | OH | 44843-9729 |
| HILL, WESLEY C | PO BOX 111 | | | | NEW GOSHEN | IN | 47863-0111 |
| HILL, WESLEY D | 1290 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509 |
| HILL, WESLEY E | 310 JOHNSON TER | | | | COVINGTON | GA | 30014-5343 |
| HILL, WEYMON | 19919 WESTBROOK ST | | | | DETROIT | MI | 48219-1348 |
| HILL, WILBERT E | 5760 DEVERS DR APT B | | | | INDIANAPOLIS | IN | 46216-2147 |
| HILL, WILLA M | 18237 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1458 |
| HILL, WILLIAM | 45 NOTTINGHAM RD | | | | PENNSVILLE | NJ | 08070-3053 |
| HILL, WILLIAM | 66 RUGBY AVE | | | | ROCHESTER | NY | 14619-1136 |
| HILL, WILLIAM B | PO BOX 1426 | | | | DEARBORN | MI | 48121-1426 |
| HILL, WILLIAM BERT | PO BOX 1426 | | | | DEARBORN | MI | 48121-1426 |
| HILL, WILLIAM C | 12475 IDA CENTER RD | | | | IDA | MI | 48140-9554 |
| HILL, WILLIAM C | 21105 DOYLE DR | | | | PINCKNEY | MI | 48169-8709 |
| HILL, WILLIAM C | 2121 DEERFIELD DR | | | | FLINT | MI | 48532-4019 |
| HILL, WILLIAM C | 6120 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7803 |
| HILL, WILLIAM C | 717 BOWLING GREEN CIR | | | | ELYRIA | OH | 44035-7223 |
| HILL, WILLIAM C | 755 SEDGEWOOD CIR | | | | WEST MELBOURNE | FL | 32904-8045 |
| HILL, WILLIAM CARL | 12475 IDA CENTER RD | | | | IDA | MI | 48140-9554 |
| HILL, WILLIAM CARL | 6120 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7803 |
| HILL, WILLIAM CHARLES | 2121 DEERFIELD DR | | | | FLINT | MI | 48532-4019 |
| HILL, WILLIAM D | 1094 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309-4810 |
| HILL, WILLIAM D | 167 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9765 |
| HILL, WILLIAM D | 4000 S LARRY LN | | | | MUNCIE | IN | 47302-5878 |
| HILL, WILLIAM D | PO BOX 37 | | | | ATLAS | MI | 48411-0037 |
| HILL, WILLIAM DAVID | 4000 S LARRY LN | | | | MUNCIE | IN | 47302-5878 |
| HILL, WILLIAM DOUGLAS | PO BOX 37 | | | | ATLAS | MI | 48411-0037 |
| HILL, WILLIAM E | 313 E 13TH ST | | | | DANVILLE | IL | 61832-7646 |
| HILL, WILLIAM E | 946 HIGHWAY 1715 | | | | WEST LIBERTY | KY | 41472-9568 |
| HILL, WILLIAM E | PO BOX 29022 | | | | SHREVEPORT | LA | 71149-9022 |
| HILL, WILLIAM G | 4922 HIDDEN OAKS TRL | | | | SARASOTA | FL | 34232-3040 |
| HILL, WILLIAM G | 669 W CAMINO DEL BONDADOSO | | | | GREEN VALLEY | AZ | 85614-2341 |
| HILL, WILLIAM H | 15022 FARNHAM AVE N | | | | HUGO | MN | 55038-9003 |
| HILL, WILLIAM H | 2993 W EUCLID ST | | | | DETROIT | MI | 48206-2370 |
| HILL, WILLIAM J | 111 STONEBRIDGE WAY | | | | BERLIN | CT | 06037-2519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, WILLIAM J | 6611 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2807 |
| HILL, WILLIAM L | 10322 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| HILL, WILLIAM L | 219 NORTH ST | | | | BARNESVILLE | OH | 43713-1137 |
| HILL, WILLIAM L | 814 E KEARSLEY ST APT 506 | | | | FLINT | MI | 48503-1959 |
| HILL, WILLIAM M | 8105 CRABB RD | | | | TEMPERANCE | MI | 48182-9553 |
| HILL, WILLIAM O | 2 DEBKAY CT | | | | BALTIMORE | MD | 21221-4017 |
| HILL, WILLIAM R | 6721 DORIS DR | | | | INDIANAPOLIS | IN | 46214-3202 |
| HILL, WILLIAM R | 809 BRIDGE PARK DR | | | | TROY | MI | 48098-1884 |
| HILL, WILLIAM S | 35 ELLSWORTH AVE | | | | TRENTON | NJ | 08618-4101 |
| HILL, WILLIAM T | 1335 WILLOW LN | | | | BIRMINGHAM | MI | 48009-4840 |
| HILL, WILLIAM T | 159 MOUNT MORIAH RD | | | | BALL GROUND | GA | 30107-6216 |
| HILL, WILLIAM T | PO BOX 383 | | | | QUITMAN | GA | 31643-0383 |
| HILL, WILLIE C | 13321 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2058 |
| HILL, WILLIE C | 5707 NE SAPPHIRE PL | | | | LEES SUMMIT | MO | 64064-1177 |
| HILL, WILLIE H | 1033 TENNESSEE AVE APT 2 | | | | CINCINNATI | OH | 45229-1035 |
| HILL, WILLIE J | 25159 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5283 |
| HILL, WILLIE J | 6914 DARYLL DR | | | | FLINT | MI | 48505-1903 |
| HILL, WILLIE L | 14114 TIMBERS RD | | | | CARLETON | MI | 48117-9542 |
| HILL, WILLIE L | PO BOX 1284 | | | | SAGINAW | MI | 48606-1284 |
| HILL, WILLIE M | 5022 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| HILL, WILLIE M | PO BOX 320815 | | | | FLINT | MI | 48532-0014 |
| HILL, WILLIE R | 1160 E MOORE RD | | | | SAGINAW | MI | 48601-9351 |
| HILL, WILLIE R | 5465 NORTHFIELD CT APT 103 | | | | SAGINAW | MI | 48601-7331 |
| HILL, WILLIS E | G2110 KINGSWOOD DR | | | | FLINT | MI | 48507 |
| HILL, WILMA J | 2158 LAKEVIEW BLDG #10 #264 | | | | YPSILANTI | MI | 48198 |
| HILL, WINONA | 1118 ENGLEMEADE DR | | | | SHREVEPORT | LA | 71107-5529 |
| HILL, WINSTON G | 6508 MCGRAW ST | | | | DETROIT | MI | 48210-1615 |
| HILL, YALONDA M | 2060 YARMUTH DR APT 27 | | | | ROCHESTER HILLS | MI | 48307-4072 |
| HILL, YOLANDA M | 11253 LYNCHBURG WAY | | | | INDIANAPOLIS | IN | 46229-9508 |
| HILL, YVONNE K | 12382 HOOKER RD | | | | WEEKI WACHEE | FL | 34614-2833 |
| HILL, ZEGOGERY B | 1919 PROSPECT ST | | | | FLINT | MI | 48504-3449 |
| HILL, ZEGOGERY BERNELL | 1919 PROSPECT ST | | | | FLINT | MI | 48504-3449 |
| HILL,, KATHRYN | C/O ALVIN HILL JR | 11205 MCFALLS DR | | | FORT MILL | SC | 29715-9715 |
| HILL,JOHN W | 45936 RIVIERA DR | | | | NORTHVILLE | MI | 48168-8583 |
| HILL-BAKER, CRYSTA M | 4149 FREE PIKE | | | | DAYTON | OH | 45416-1214 |
| HILL-KAVELOSKI, YVONNE M | 17002 JOSEPHINE | | | | FRASER | MI | 48026-3821 |
| HILL-MEKOBA, CARMEN S | 250 BLUE SPRUCE CIR | | | | ALPHARETTA | GA | 30005-7245 |
| HILL-MEKOBA, CARMEN S | 5955 BROADWATER TRL | | | | CUMMING | GA | 30040-9567 |
| HILL-MUNDT, PENNEY M | 725 THOMAS ST | | | | JANESVILLE | WI | 53545-1633 |
| HILL-QUINN, LEOLA | 10 HEMLOCK RADIAL PASS | | | | OCALA | FL | 34472-6192 |
| HILL-ROM/MEDIQ | 1069 STATE ROAD 46 E | | | | BATESVILLE | IN | 47006-7520 |
| HILL-SAN AUTO SERVICE | 619 STEVEN CRT UNIT 4 | | | NEWMARKET ON L3Y 6Z3 CANADA | | | |
| HILL-SEARCY, DEBORAH S | 38138 N VISTA DR | | | | LIVONIA | MI | 48152-1066 |
| HILL-SMITH, NICCOLE | 6203 GREY OAKS DR | | | | HOUSTON | TX | 77050-3619 |
| HILLA HENSON | 25034 CHARLES ST | | | | TAYLOR | MI | 48180-1583 |
| HILLA PESHOTON IRANI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 2485 SWAINSON LN | | LINCOLN | CA | 95648 |
| HILLA, CLARA | 17352 S NUNNELEY RD | | | | CLINTON TOWNSHIP | MI | 48035-1215 |
| HILLA, FRANCES | 41130 FOX RUN ROAD | APT MS519 | | | NOVI | MI | 48377 |
| HILLA, JAMES A | 30233 SHARON LN | | | | WARREN | MI | 48088-5865 |
| HILLA, PATRICK A | 2430 CENTRAL AVE SW | | | | WYOMING | MI | 49519-2248 |
| HILLA, RICHARD G | 496 CROSSBOW DR | | | | CROSSVILLE | TN | 38555-3880 |
| HILLABRANDT, DARRELL E | 634 E LINCOLN AVE | | | | IONIA | MI | 48846-1317 |
| HILLAIRD LYONS CUST FOR | M D WELLS  IRA-ROLLOVER | PORTFOLIO ADVISOR | 1042 CHICKASAW TRAIL | | FRANKFORT | KY | 40601 |
| HILLAKER, BELVA J | 523 E VIENNA ST | | | | CLIO | MI | 48420-1428 |
| HILLAKER, CARL F | 9099 N CENTER RD | | | | CLIO | MI | 48420-9715 |
| HILLAKER, DONALD W | 9528 HENNE RD | | | | BAY PORT | MI | 48720-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLAKER, JAMES G | 409 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9774 |
| HILLAKER, JAMES GARLAND | 409 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9774 |
| HILLAKER, JAMES R | 7119 E PIERSON RD | | | | DAVISON | MI | 48423-8977 |
| HILLAKER, JEANNETTE M | 7119 E PIERSON RD | | | | DAVISON | MI | 48423-8977 |
| HILLAKER, MARGARET M | 1206 GLASTONBURY DR | | | | SAINT JOHNS | MI | 48879-2498 |
| HILLAN, ANNE M | 231 N JOHN ST | | | | PENDLETON | IN | 46064-1059 |
| HILLAN, EMMETT M | 7662 E 600 S | | | | ATLANTA | IN | 46031-9527 |
| HILLAN, THOMAS M | 723 COUNTRY LN | | | | ANDERSON | IN | 46013-1529 |
| HILLAN, WINIFRED | 231 N JOHN ST | | | | PENDLETON | IN | 46064-1059 |
| HILLAND JEAN & ALEX SIMANOVSKY | 9 IRBY RD | | | | PATTERSON | NY | 12563-2041 |
| HILLAND, JOHN | 2157 LAKE MARION DR | | | | APOPKA | FL | 32712-4405 |
| HILLANDALE SHELL | 10201 NEW HAMPSHIRE AVE | | | | SILVER SPRING | MD | 20903-1412 |
| HILLARD CLYDE E (348608) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILLARD JASON & AMANDA | HILLARD, AMANDA | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| HILLARD JASON & AMANDA | HILLARD, JASON | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| HILLARD PAUL PRESTON (498831) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| HILLARD PITTMAN | 737 N 6TH AVE | | | | PIGGOTT | AR | 72454-1210 |
| HILLARD REEVES | 45 PLEASANT VIEW RD | | | | FALKVILLE | AL | 35622-5344 |
| HILLARD ROSE | 4564 W COLLINS RD | | | | COLLINS | OH | 44826-9733 |
| HILLARD TIFFANY | GOODSON, KERRY | 440 BENNETT ST, APT 4 | | | HEFLIN | AL | 36264-1292 |
| HILLARD TIFFANY | HILLARD, TIFFANY | 440 BENNETT ST APT 4 | | | HEFLIN | AL | 36264-1292 |
| HILLARD, BENJAMIN | 2027 BUCKLEY LN | | | | ROUND ROCK | TX | 78664-4607 |
| HILLARD, BRENDA | 2027 BUCKLEY LN | | | | ROUND ROCK | TX | 78664-4607 |
| HILLARD, DONALD RAY | 753 DEER CREEK DR | | | | VANDALIA | OH | 45377-9453 |
| HILLARD, DORIS A | PO BOX 171 | | | | FRANKLIN | OH | 45005-0171 |
| HILLARD, EILEEN C | 1218 N 10TH ST | | | | ELWOOD | IN | 46036-1017 |
| HILLARD, ELMER L | 116 BEACON PKWY | | | | FLUSHING | MI | 48433 |
| HILLARD, GLEN O | 8509 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9267 |
| HILLARD, ILA G | 1012 N VERMILION ST | | | | DANVILLE | IL | 61832-3057 |
| HILLARD, IVA G | 1390 SALT SPRINGS RD | | | | WARREN | OH | 44481-9623 |
| HILLARD, JAMES W | 7590 CHERRYWOOD DR | | | | WESTLAND | MI | 48185-7120 |
| HILLARD, JAMES WENDALL | 7590 CHERRYWOOD DR | | | | WESTLAND | MI | 48185-7120 |
| HILLARD, JOHN L | 312 VANCE LN | | | | DANVILLE | IL | 61832-2839 |
| HILLARD, LARQUIS E | 3407 E 8TH ST | | | | ANDERSON | IN | 46012-4603 |
| HILLARD, MICHAEL D | 51029 ARRIETA COURT | | | | FORT MILL | SC | 29707-5934 |
| HILLARD, MICHAEL L | 10200 COOPER RD | | | | PLEASANT LAKE | MI | 49272-9642 |
| HILLARD, MICHAEL R | 7507 EPAULET LN | | | | MAUMEE | OH | 43537-8943 |
| HILLARD, ROGER D | 13564 GRAPE CREEK RD | | | | DANVILLE | IL | 61834-7816 |
| HILLARD, SHIRLEY J | 51029 ARRIETA CT | | | | FORT MILL | SC | 29707-5934 |
| HILLARD, STEPHEN R | 20022 BRYN MAWR CT | | | | NORTHVILLE | MI | 48167-1916 |
| HILLARD-PABIN, CHERYL | 3120 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2513 |
| HILLARY BIARD WOLFSON | CGM IRA CUSTODIAN | 601 B SURF AVE - 16J | | | BROOKLYN | NY | 11224-3441 |
| HILLARY BROADUS | 31265 WELLINGTON DR APT 18310 | | | | NOVI | MI | 48377-4135 |
| HILLARY D BERMAN | 4325 SKYMIST TERRACE | | | | OLNEY | MD | 20832-2823 |
| HILLARY GUTSHALL | 604 N MAIN ST | | | | GORDONSVILLE | VA | 22942-9115 |
| HILLARY HOLBEL | 4116 PARK FOREST DR | | | | FLINT | MI | 48507-2271 |
| HILLARY I RIGGS AND | S. JEAN RIGGS JTWROS | 1602 MAHOGANY RUN DRIVE | | | LA GRANGE | KY | 40031-8938 |
| HILLARY K A HOLBACK | 316 ARLINGTON ST | | | | DARLINGTON | SC | 29532-7614 |
| HILLARY SR, FREDRICK L | 2150 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9593 |
| HILLARY TOKAR | 6028 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9135 |
| HILLARY WILDER | 5270 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3959 |
| HILLARY, ZOE A | 1724 CHERBOURG DR APT 1620 | | | | FORT WORTH | TX | 76120-5030 |
| HILLAWI, BRIAN | 25246 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48336-1026 |
| HILLBERRY, CHARLES E | 78 MILL RD | | | | W JEFFERSON | OH | 43162-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLBLOM, IDA R | 412 4TH ST | | | | PORTAGE | IN | 46368-1352 |
| HILLBRAND, DARLEEN B | PO BOX 62 | | | | NEW MELLE | MO | 63365-0062 |
| HILLCO PARTNERS LLC | 823 CONGRESS AVE STE 900 | | | | AUSTIN | TX | 78701-2458 |
| HILLCREST CAMSHAFT SERVICE INC | P O BOX 4255 | | | | LITTLE ROCK | AR | 72214 |
| HILLCREST CHEVROLET | 207 HIGHLAND AVE | | | | SALEM | MA | 01970-1829 |
| HILLCREST ENTERPRISES INC | PO BOX 6008 | | | | ASHLAND | VA | 23005-6008 |
| HILLCREST FAMILY SERVICES | 2005 ASBURY RD | | | | DUBUQUE | IA | 52001-3042 |
| HILLCREST MOTORS CORP. | ROBERT CERUNDOLO | 207 HIGHLAND AVE | | | SALEM | MA | 01970-1829 |
| HILLE, BEVERLY V | PO BOX 10253 | | | | NEW ORLEANS | LA | 70181-0253 |
| HILLE, FRANCES M | 501 N ORLANDO AVE #313230 | | | | WINTER PARK | FL | 32789 |
| HILLE, ROBERT M | 3726 W KIMBERLY AVE | | | | MILWAUKEE | WI | 53221-4643 |
| HILLEARY JR, RAYMOND E | 611 DOUGLAS AVE | | | | DANVILLE | IL | 61832-6756 |
| HILLEARY, AVA MAE | APT #308 | G-9070 N. SAGINAW RD | | | MOUNT MORRIS | MI | 48458 |
| HILLEBERT, LINDA | 2210 VILLAGE DR | | | | CARO | MI | 48723-9222 |
| HILLEBRAND, DALE J | 5956 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9718 |
| HILLEBRAND, GEORGE W | 346 SHOSHONE CT | | | | WYOMING | OH | 45215-2005 |
| HILLEBRAND, OTTO | URB SANTA ROSA 19-48 CALLE 8 | | | | BAYAMON | PR | 00959 |
| HILLEGAS, DONALD J | 2378 PRESSLER RD | | | | AKRON | OH | 44312-4852 |
| HILLEGAS, ERNEST D | 4415 N 635 W | | | | HUNTINGTON | IN | 46750-8981 |
| HILLEGAS, JANET M | 28346 11TH STREET | | | | LAKE ELSINORE | CA | 92532-1923 |
| HILLEGAS, JOHN G | 4838 WAYLAND RD #137 | | | | DIAMOND | OH | 44412 |
| HILLEGAS, RICHARD B | 704 S BELLE RIVER AVE | | | | MARINE CITY | MI | 48039-1729 |
| HILLEGAS, RICHARD L | 6314 ROCK SPRING RD | | | | RAVENNA | OH | 44266-8738 |
| HILLEGAS, ROBERT E | 10392 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| HILLEGAS, SOLON D | 797 WATER ST | | | | SCOTTDALE | PA | 15683 |
| HILLEGASS JR, EDMUND R | 312 DEER POINT RD | | | | UNIONVILLE | TN | 37180-2003 |
| HILLEGASS, EDMUND R | 31606 STATE ROUTE 206 | | | | WALHONDING | OH | 43843-9745 |
| HILLEGASS, MARK | 3735 SANFORD DR | | | | BRUNSWICK | OH | 44212-2602 |
| HILLEGONDS, JOHN H | 2897 DALTON AVE | | | | ANN ARBOR | MI | 48108-1227 |
| HILLEMEYER, LARRY P | 3420 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9055 |
| HILLEN, MICHAEL J | 37815 WOODRIDGE DR APT 103 | | | | WESTLAND | MI | 48185-5777 |
| HILLENBRAND, CARL | 2458 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3148 |
| HILLENBRAND, GLORIA | 310 HIGH ST | | | | SANDUSKY | OH | 44870 |
| HILLENBRAND, JOAN MARIE | 18313 FERNCLIFFE AVE | | | | CLEVELAND | OH | 44135-3925 |
| HILLENBRAND, MARY M | 1290 BOYCE RD APT A514 | | | | PITTSBURGH | PA | 15241-3979 |
| HILLENBURG, ADAM K | 193 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8846 |
| HILLENBURG, BOBBY | 7275 BARTLETTSVILLE RD | | | | HELTONVILLE | IN | 47436-8544 |
| HILLENBURG, ERNIE L | PO BOX 51132 | | | | INDIANAPOLIS | IN | 46251-0132 |
| HILLENBURG, GARRIS L | 474 PALESTINE RD | | | | BEDFORD | IN | 47421-7840 |
| HILLENBURG, JAMES W | 1203 RIDGE RD | | | | WILLIAMS | IN | 47470-8871 |
| HILLENBURG, KENNETH | 655 ROBERTS LN | | | | HELTONVILLE | IN | 47436-8672 |
| HILLENBURG, ROBERT | 143 ROBERTS LN | | | | HELTONVILLE | IN | 47436-8668 |
| HILLER KARL | 200 WINDING WAY | | | | LEBANON | IN | 46052-1260 |
| HILLER PORWAY & | BLANCHE PORWAY JTWROS | 3826 PATTERSON ST | | | FAIR LAWN | NJ | 07410-4904 |
| HILLER ROBERTA MARTIN | 2722 CARSON SALT SPRINGS | | | | WARREN | OH | 44481 |
| HILLER WAYNE | 860 SW 56TH TER | | | | PLANTATION | FL | 33317-4709 |
| HILLER, ALEX T | 650 KING CIR | | | | LAKE ORION | MI | 48362-2731 |
| HILLER, COLEEN M | 124 CHATHAM ST | | | | NASSAU | NY | 12123-2702 |
| HILLER, DEBRA L | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| HILLER, DENNIS A | 133 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1845 |
| HILLER, DOUG E | 885 RED OAK DR | | | | ASHLAND | OH | 44805-9148 |
| HILLER, EDWARD L | 295 TOWNSHIP ROAD 1600 # 1 | | | | JEROMESVILLE | OH | 44840 |
| HILLER, FRANCINE | 30550 ISLAND CLUB DR | | | | DEER ISLAND | FL | 32778-9019 |
| HILLER, GARY W | 10247 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| HILLER, GERALD L | 416 ALMONT AVE | | | | ALMONT | MI | 48003-8605 |
| HILLER, GORDON V | 87 CEDAR RIDGE DR | | | | WEST SENECA | NY | 14224-2574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLER, IRENE R | 618 MICHIGAN AVE | | | | MARYSVILLE | MI | 48040-1114 |
| HILLER, JAMES D | 22841 VALERIO ST | | | | WEST HILLS | CA | 91307-2127 |
| HILLER, JAMES L | 6090 DOWNS ROAD | | | | CHAMPION | OH | 44884 |
| HILLER, JANIE M | 8842 HEMLOCK DR | | | | OVERLAND PARK | KS | 66212-2946 |
| HILLER, JEAN A | 29705 VAN LAAN DR | | | | WARREN | MI | 48092-4254 |
| HILLER, JOHN B | 3904 S LEES SUMMIT RD | | | | INDEPENDENCE | MO | 64055-4003 |
| HILLER, LINNETTE | 317 LINDEN RIDGE TRL | | | | GREENWOOD | IN | 46142-9229 |
| HILLER, LORRAINE A | 3316 GORSE CT | | | | PALM HARBOR | FL | 34684-3409 |
| HILLER, LYNN A | 2305 FONTAINE AVE | | | | CHARLOTTESVILLE | VA | 22903-2912 |
| HILLER, LYNN A | PO BOX 6845 | | | | CHARLOTTESVLE | VA | 22906-6845 |
| HILLER, MARIA C | 769 GARFIELD AVE | | | | GLENSIDE | PA | 19038-1722 |
| HILLER, MURIEL W | 3916 N 32ND ST | | | | TACOMA | WA | 98407-5429 |
| HILLER, NEIL D | 9316 GREEN RD | | | | GOODRICH | MI | 48438-9437 |
| HILLER, PAUL E | 310 NORTH CHERRY STREET | | | | KENTON | OH | 43326-1513 |
| HILLER, PAUL E | APT 14 | 48615 ROMA VALLEY DRIVE | | | SHELBY TWP | MI | 48317-2074 |
| HILLER, PAUL E | PO BOX 182505 | | | | SHELBY TOWNSHIP | MI | 48318-2505 |
| HILLER, RAYMOND R | 15926 HIGHWAY 438 W | | | | LINDEN | TN | 37096-5411 |
| HILLER, ROGER A | S5398 COOK HILL RD | | | | VIROQUA | WI | 54665-7133 |
| HILLER, RUTH E | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| HILLER, RYAN D | 7471 WALNUT DR | | | | GOODRICH | MI | 48438-8750 |
| HILLER, SCOTT W | 4440 TILLIE DR | | | | FLINT | MI | 48504-1013 |
| HILLER, SCOTT WAYNE | 4440 TILLIE DR | | | | FLINT | MI | 48504-1013 |
| HILLER, SHARLENE L | 295 TOWNSHIP ROAD 1600 # 1 | | | | JEROMESVILLE | OH | 44840 |
| HILLER, THELMA D | 3319 ANN DRIVE | | | | FLUSHING | MI | 48433-2307 |
| HILLER, THERESA M | 1723 VERDE DR | | | | CLEARWATER | FL | 33765-1640 |
| HILLER, TROY D | 5506 PARK GROVE CT | | | | GRAND BLANC | MI | 48439-1970 |
| HILLER, WALTER C | 5948 RR AVE | | | | BURT | NY | 14028 |
| HILLER, WILLIAM F | 816 E GRANT ST | | | | MARION | IN | 46952-2946 |
| HILLERS, RALPH D | 207 CHIPPEWA CT | | | | GIRARD | OH | 44420-3617 |
| HILLERS, WILLIAM J | 21212 HEMPHILL RD | | | | TONGANOXIE | KS | 66086-5042 |
| HILLERT VITT & | LORRAINE M VITT TEN ENT | 2323 EDINBORO ROAD | GH 32 | | ERIE | PA | 16509-3476 |
| HILLERT, CAROL L | 7860 SHERIDAN RD | | | | BIRCH RUN | MI | 48415-8915 |
| HILLERT, PAUL G | 12200 SPENCER RD | | | | SAGINAW | MI | 48609-9796 |
| HILLERUD, DONALD G | N7770 HALF MOON BAY DR W | | | | NEW LISBON | WI | 53950-9314 |
| HILLERUD, ERIC A | 21W767 CLIFFORD RD | | | | GLEN ELLYN | IL | 60137-7081 |
| HILLERY BARNEY | 18104 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5885 |
| HILLERY CLIFFORD JR | 11591 LIBERTY ST | | | | CLIO | MI | 48420-1405 |
| HILLERY JR, J Y | 3554 SHERBROOKE WAY SW | | | | ATLANTA | GA | 30331-5408 |
| HILLERY L BARNEY | 18104 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5885 |
| HILLERY REALTY CO | 739 MERIDIAN STREET EXT | | | | GROTON | CT | 06340-4137 |
| HILLERY, GEORGE W | 7387 REYNOLDS DR | | | | MENTOR | OH | 44060-4739 |
| HILLERY, HATTIE L | 3224 RICHWOOD AVE | | | | WINDSOR MILL | MD | 21244-2832 |
| HILLERY, JERRY | 4252 E 400 N | | | | ANDERSON | IN | 46012-9420 |
| HILLERY, LAMAR | 4471 JOHN WESLEY DR | | | | DECATUR | GA | 30035-2149 |
| HILLERY, LULA | 7045 PANDA LANE | | | | AUSTELL | GA | 30168 |
| HILLERY, NORLEEN | 345 WYOMING AVE | | | | BUFFALO | NY | 14215-3119 |
| HILLERY, QUINCY G | 2062 DARTMOTH WAY | | | | VILLA RICA | GA | 30180-5860 |
| HILLERY, ROBERT D | 7131 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3630 |
| HILLES SR, JOHN C | 1718 VERNON AVE NW | | | | WARREN | OH | 44483-3146 |
| HILLES, SALLY A | 14203 N 19TH AVE APT 1052 | | | | PHOENIX | AZ | 85023 |
| HILLESHIEM, RUBY S | 4106 BROOKE RD | | | | KOKOMO | IN | 46902-7510 |
| HILLET SHOHET & | EDNA SHOHET JT WROS | 34 SOMERSET DRIVE SOUTH | | | GREAT NECK | NY | 11020-1741 |
| HILLEVI M POPE & | KARIN M BAILEY JT TEN | 44 OAKWOOD DR N | | | ENGLEWOOD | FL | 34223-2008 |
| HILLEY JR, PATRICK J | 10810 NORTH DR | | | | FOWLER | MI | 48835-9706 |
| HILLEY, GORDA L | 43 HAZEL AVE | | | | PONTIAC | MI | 48341-1909 |
| HILLEY, HAROLD L | 1511 SMITHWOOD DR | | | | MARIETTA | GA | 30062-2710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLEY, JEANINE | 13369 ALLISON DR | | | | MC CALLA | AL | 35111 |
| HILLEY, JERRY W | 13369 ALLISON DR | | | | MC CALLA | AL | 35111 |
| HILLEY, TERRY E | 7960 W CLARKSVILLE RD | | | | CLARKSVILLE | MI | 48815-9666 |
| HILLHOUSE ERNEST | 31859 E 723 DR | | | | WAGONER | OK | 74467-7567 |
| HILLHOUSE FAMILY LP | A PARTNERSHIP | 5509 BLACKHAWK | | | PLANO | TX | 75093 |
| HILLHOUSE, DANNY R | 309 OLD HAMILTON RD NW | | | | MARIETTA | GA | 30064-1629 |
| HILLHOUSE, JESSIE L | 79 52ND AVE | | | | BELLWOOD | IL | 60104-1031 |
| HILLIAN, KITTY B | PO BOX 1374 | | | | BATTLE CREEK | MI | 49016-1374 |
| HILLIAN, SUSAN L | 5915 SUZANNE DR | | | | TOLEDO | OH | 43612-4328 |
| HILLIAN LYONS CUST FOR | DOROTHY MILLER IRA | RR 1 BOX 288 | SUTTON CREEK RD | | WEST PITTSTON | PA | 18643 |
| HILLIARD LYONS CUST FOR | TULLIO JAKSETIC IRA | 70 BROOKLYN RD | | | STANHOPE | NJ | 07874 |
| HILLIARD CORP | 100 W 4TH ST | | | | ELMIRA | NY | 14901-2148 |
| HILLIARD DOUGLAS | PO BOX 231 | | | | HOLLADAY | TN | 38341-0231 |
| HILLIARD GEORGE W (429103) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILLIARD HODGES | 1917 RED SUNSET DR | | | | DECATUR | AL | 35603-4481 |
| HILLIARD HYDE | PO BOX 6701 | | | | NORTH PORT | FL | 34290-6701 |
| HILLIARD J HYDE | PO BOX 6701 | | | | NORTH PORT | FL | 34290-6701 |
| HILLIARD JEFF | 189 VALLEY SPRINGS DR | | | | OLIN | NC | 28660-9504 |
| HILLIARD JR, HERMAN J | 75 DIXON DR | | | | BUFFALO | NY | 14223-1834 |
| HILLIARD JR, HERMAN JOHN | 75 DIXON DR | | | | BUFFALO | NY | 14223-1834 |
| HILLIARD JR, OSCAR L | PO BOX 112 | | | | DIMONDALE | MI | 48821-0112 |
| HILLIARD LYONS CUST | EDWARD J DIETER (DECD) | MARY SPARKMAN BELL (BENE) IRA | 304 BRIDGEWATER CT | | HELENA | AL | 35080 |
| HILLIARD LYONS CUST FOR | DIANA L WILLIAMS IRA | P O BOX 152 | | | BEDFORD | MI | 49020 |
| HILLIARD LYONS CUST FOR | A CARLYLE SIMS JR IRA | 310 E HAMILTON LANE | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | ALAN J VINING IRA | 145 MAYFIELD DRIVE | | | BOLINGBROOK | IL | 60440 |
| HILLIARD LYONS CUST FOR | ALBERT JAMES LASHMIT | IRA-ROLLOVER | 2127 LAKE GROVE RD | | PETOSKEY | MI | 49770 |
| HILLIARD LYONS CUST FOR | ALEXANDER H BOYAJIAN IRA | 3089 MCHENRY AVENUE APT 2 | | | CINCINNATI | OH | 45211 |
| HILLIARD LYONS CUST FOR | ALFRED W MAJOR IRA | 7835 W STUTSMANVILLE RD | | | HARBOR SPGS | MI | 49740 |
| HILLIARD LYONS CUST FOR | ALICE LINDA BRADSHAW SEP-IRA | P E R S O N A L | BOX 55693 | | LEXINGTON | KY | 40555 |
| HILLIARD LYONS CUST FOR | ALICE T AMES IRA | 401 BRADFORD GREEN | | | NASHVILLE | TN | 37221 |
| HILLIARD LYONS CUST FOR | ALLEN HELTON IRA-ROLLOVER | 4914 DRIPPING SPRING ROAD | | | GLASGOW | KY | 42141 |
| HILLIARD LYONS CUST FOR | ALLISON VAN ZYL (DECD) | CRAIG VAN ZYL (BENE) IRA | 17871 MEREDITH TRAIL | | MARSHALL | MI | 49068 |
| HILLIARD LYONS CUST FOR | ALVA M KOHN IRA | 1200 SUGAR PINE TERR | | | LOUISVILLE | KY | 40243 |
| HILLIARD LYONS CUST FOR | AMY S KANIS SEP-IRA | 9678 COPLEY DRIVE | | | INDIANAPOLIS | IN | 46290 |
| HILLIARD LYONS CUST FOR | ANN M WISEMAN IRA | 4633 DAPHNE CT | | | ASHLAND | KY | 41101 |
| HILLIARD LYONS CUST FOR | ANN S SCHINDLER IRA | 3100 HADDON ROAD | | | LOUISVILLE | KY | 40241 |
| HILLIARD LYONS CUST FOR | ANNA LOUISE INMAN ROTH-IRA | 10803 SUN RIDGE ROAD | | | GOSHEN | KY | 40026 |
| HILLIARD LYONS CUST FOR | ANNETTA H MOLTER IRA | 400 MARION PIKE | | | COAL GROVE | OH | 45638 |
| HILLIARD LYONS CUST FOR | ANNETTE ZALNER IRA | 451 MARVIN | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | ANTHONY AGUGLIARO IRA | 23 FOX RUN | | | MONROE TWP | NJ | 08831 |
| HILLIARD LYONS CUST FOR | ANTHONY J MALETTA IRA | 110 WEDGEWOOD PLACE | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | ANTHONY L COVATTO IRA | 3149 W 24TH ST | | | ERIE | PA | 16506 |
| HILLIARD LYONS CUST FOR | ANTHONY S VASSALLO IRA | P O BOX 892 | | | BLAKESLEE | PA | 18610 |
| HILLIARD LYONS CUST FOR | ARCH J ENNIS IRA | 2003 GREEN LAKE DRIVE | | | KINGSPORT | TN | 37663 |
| HILLIARD LYONS CUST FOR | ARMIN W TROESCH IRA | 1918 DAY STREET | | | ANN ARBOR | MI | 48104 |
| HILLIARD LYONS CUST FOR | ARNIE J HARR IRA-SPOUSAL | 22145 W US HWY 60 | | | OLIVE HILL | KY | 41164 |
| HILLIARD LYONS CUST FOR | ARNOLD J WEISS IRA | 11 PINCHION VALE | | | PLYMOUTH | MA | 02360 |
| HILLIARD LYONS CUST FOR | ARTHUR H WILLIAMS SEP-IRA | 1005 SHERINGHAM CT | | | KINGSPORT | TN | 37660 |
| HILLIARD LYONS CUST FOR | ARTHUR HAWKS JR IRA | 15327 ACKERSON DRIVE | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | ARTHUR J BEAUFORT IRA | 514 SHORT AVENUE | | | PECKVILLE | PA | 18452 |
| HILLIARD LYONS CUST FOR | ARTHUR W PATTERSON IRA | 55 LYONS LANE | | | SACRAMENTO | KY | 42372 |
| HILLIARD LYONS CUST FOR | BARBARA A GODFREY IRA | 100 SHINGISS ST | | | MC KEES ROCKS | PA | 15136 |
| HILLIARD LYONS CUST FOR | BARBARA C CARNEY IRA | 7727 S WILLIAMSBURG ST | | | TERRE HAUTE | IN | 47802 |
| HILLIARD LYONS CUST FOR | BARBARA L HIBISKE IRA | 122 BUCKLEY LANE | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | BARBARA L SHORES IRA | 5515 W WALNUT STREET | | | GREENWOOD | IN | 46142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD LYONS CUST FOR | BARBARA L WAYNE  IRA-ROLLOVER | 5258 HANKA RD | | | FLOYDS KNOBS | IN | 47119 |
| HILLIARD LYONS CUST FOR | BARBARA L WOOD  ROTH-IRA | 1723 N 200 W | | | PRINCETON | IN | 47670 |
| HILLIARD LYONS CUST FOR | BARBARA M MYERS  SEP-IRA | 432 SPRING VIEW LN | | | PHOENIXVILLE | PA | 19460 |
| HILLIARD LYONS CUST FOR | BARBARA W ANDERSON  IRA | 4635 REESE ROAD | | | ERIE | PA | 16510 |
| HILLIARD LYONS CUST FOR | BARRY HORTON  IRA-ROLLOVER | 41211 CR 215 | | | LAWRENCE | MI | 49064 |
| HILLIARD LYONS CUST FOR | BECKY K NEAL  IRA-ROLLOVER | 3700 S WESTPORT AVE  #3325 | | | SIOUX FALLS | SD | 57106 |
| HILLIARD LYONS CUST FOR | BEECHER L METZGER JR IRA | 959 E DOUGLAS COURT | | | VENICE | FL | 34293 |
| HILLIARD LYONS CUST FOR | BENJAMIN C CUBBAGE  IRA | P O BOX 17 | | | HENDERSON | KY | 42419 |
| HILLIARD LYONS CUST FOR | BENJAMIN L AMES  IRA-ROLLOVER | 401 BRADFORD GREEN | | | NASHVILLE | TN | 37221 |
| HILLIARD LYONS CUST FOR | BENNY A DUNHAM  IRA-ROLLOVER | 9830 E 550 S | | | ELIZABETHTOWN | IN | 47232 |
| HILLIARD LYONS CUST FOR | BERNARD J SHUCKTIS  IRA | 7468 WETHERSFIELD DR | | | MAINEVILLE | OH | 45039 |
| HILLIARD LYONS CUST FOR | BERNARD S MALUSH (DECD) | SYLIVA D MALUSH (BENE)  IRA | 111 CHERRINGTON DR | | PITTSBURGH | PA | 15237 |
| HILLIARD LYONS CUST FOR | BERT F RIAL  IRA | 112 FELD AVE | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | BETHEL M STAMBAUGH  IRA | 4501 MUSGROVE HWY | | | SUNFIELD | MI | 48890 |
| HILLIARD LYONS CUST FOR | BETTY ABATE  IRA | 5655 JENNYBROOK LN | | | HILLIARD | OH | 43026 |
| HILLIARD LYONS CUST FOR | BETTY C JONES  IRA | 3727 BRIARCLIFF TRACE | | | OWENSBORO | KY | 42303 |
| HILLIARD LYONS CUST FOR | BETTY GREATHOUSE  IRA | 3903 LAGRANDE TRACE | | | CARTERVILLE | IL | 62918 |
| HILLIARD LYONS CUST FOR | BETTY J GREEN  IRA | P O BOX 4910 | | | PITTSBURGH | PA | 15206 |
| HILLIARD LYONS CUST FOR | BETTY L HOOD  IRA-ROLLOVER | 701-A 2ND AVENUE | | | BIG STONE GAP | VA | 24219 |
| HILLIARD LYONS CUST FOR | BETTY L WRIGHT  IRA | 1363 E HEINL DRIVE | | | TERRE HAUTE | IN | 47802 |
| HILLIARD LYONS CUST FOR | BETTY S WILLIAMS  IRA-ROLLOVER | 1310 UPPER BROWNS CREEK ROAD | | | BURNSVILLE | NC | 28714 |
| HILLIARD LYONS CUST FOR | BEVERLY A LEPRI  IRA | 25 HILL ST | PO BOX 69 | | JESSUP | PA | 18434 |
| HILLIARD LYONS CUST FOR | BEVERLY J HANKS  IRA | RONALD R HANKS POA | 52 N MISSION DR | | INDIANAPOLIS | IN | 46214 |
| HILLIARD LYONS CUST FOR | BEVERLY SPERLING  IRA | 22-70 PLUMB 1ST ST APT 2E | | | BROOKLYN | NY | 11229 |
| HILLIARD LYONS CUST FOR | BILLIE J HAHN  IRA | 16300 PINE RIDGE RD U 1 | | | FORT MYERS | FL | 33908 |
| HILLIARD LYONS CUST FOR | BILLY F RANDOLPH  IRA | 317 GLENDALE ROAD | | | FRANKLIN | KY | 42134 |
| HILLIARD LYONS CUST FOR | BILLY G SIZEMORE IRA-ROLLOVER | 913 SANDERS DRIVE | | | AMORY | MS | 38821 |
| HILLIARD LYONS CUST FOR | BILLY J MARTINDALE | IRA-ROLLOVER | 2175 LENNIE CLARK RD | | FRIENDSHIP | TN | 38034 |
| HILLIARD LYONS CUST FOR | BILLY PEEPLES  IRA | 115 PREAKNESS COURT | | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | BILLY R JONES IRA ROLLOVER | 450 BRENTWOOD DRIVE | | | KINGSPORT | TN | 37660 |
| HILLIARD LYONS CUST FOR | BILLY W BRACEY  IRA | 108 WINGATE | | | GLASGOW | KY | 42141 |
| HILLIARD LYONS CUST FOR | BOBBY G MUSE  IRA | 55 MESHACK ROAD | | | TOMPKINSVILLE | KY | 42167 |
| HILLIARD LYONS CUST FOR | BOBBY JOYCE GOEN  IRA-ROLLOVER | 2073 LEISURE BLVD | | | HOLLAND | MI | 49424 |
| HILLIARD LYONS CUST FOR | BOBBY L PATRICK  IRA | 1935 CENTRAL AVE | | | COLUMBUS | IN | 47201 |
| HILLIARD LYONS CUST FOR | BOBBY SHERIFF  IRA | 574 SHERIFF MILL RD | | | EASLEY | SC | 29642 |
| HILLIARD LYONS CUST FOR | BONNIE B RENSHAW IRA-ROLLOVER | PORTFOLIO ADVISOR | 1503 N 16TH ST | | VINCENNES | IN | 47591 |
| HILLIARD LYONS CUST FOR | BONNIE GRAHAM SABEL  IRA | 712 ANTRIM RD | | | LOUISVILLE | KY | 40207 |
| HILLIARD LYONS CUST FOR | BONNIE J VASSALLO  IRA | P O BOX 892 | | | BLAKESLEE | PA | 18610 |
| HILLIARD LYONS CUST FOR | BONNIE SUE SANDERS | IRA-ROLLOVER | 10821 W GRANDVIEW DR | | COLUMBUS | IN | 47201 |
| HILLIARD LYONS CUST FOR | BRENDA C ROOP  IRA | 17305 OLD JONESBORO RD | | | BRISTOL | VA | 24202 |
| HILLIARD LYONS CUST FOR | BRUCE C BERNLOEHR  IRA | 1190 E COLUMBIA AVE | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | BRUCE D GLICK  IRA | 2810 N 1050 E | | | HARTSVILLE | IN | 47244 |
| HILLIARD LYONS CUST FOR | BRUCE H MCINTYRE  IRA | 4121 PONTIAC TRAIL | | | ORCHARD LAKE | MI | 48323 |
| HILLIARD LYONS CUST FOR | BRUCE R UNKS  IRA ROLLOVER | 144 PETERS DR | | | GLENSHAW | PA | 15116 |
| HILLIARD LYONS CUST FOR | BRUNO C CONICELLA  SEP-IRA | 1605 BURCHFIELD RD | | | ALLISON PARK | PA | 15101 |
| HILLIARD LYONS CUST FOR | BYRON T ANDREWS  IRA | 971 CAPITAL AVE SW | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | C JACK SCOTT IRA ROLLOVER | 1471 E JEFFERSON STREET | | | FRANKLIN | IN | 46131 |
| HILLIARD LYONS CUST FOR | C KATHLEEN RASNICK | IRA-ROLLOVER | 2718 HALE MOUNTAIN RD | | CLINCHCO | VA | 24226 |
| HILLIARD LYONS CUST FOR | CALVERT T ROSZELL IRA-ROLLOVER | 1921 BLAIRMORE RD | | | LEXINGTON | KY | 40502 |
| HILLIARD LYONS CUST FOR | CARL E LAGRANGE  ROTH-IRA | 5 FOUNTAIN VIEW | | | WASHINGTON | IN | 47501 |
| HILLIARD LYONS CUST FOR | CARL M YOST  IRA | RR 3 BOX 642-A | | | KUNKLETOWN | PA | 18058 |
| HILLIARD LYONS CUST FOR | CARL W PERRY  IRA-ROLLOVER | 159 JAMES ROAD | | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | CARLOE A LINDEMAN  IRA | 2115 HIGHWATER RD | | | VILLA HILLS | KY | 41017 |
| HILLIARD LYONS CUST FOR | CAROL ANN BRUMMETT  IRA | PO BOX 178 | | | COLUMBIA | KY | 42728 |
| HILLIARD LYONS CUST FOR | CAROL BERKEY  IRA | 3220 CENTRAL AVE | | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | CAROL E KIEBACH  IRA | 16536 JOHNSON ST | | | GRAND HAVEN | MI | 49417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLIARD LYONS CUST FOR | CAROL GREEN  IRA | PORTFOLIO ADVISOR | | | GREENSBURG | PA | 15601 |
| HILLIARD LYONS CUST FOR | CAROL GUNNEMAN  IRA | A-4162 BEELINE RD | | | HOLLAND | MI | 49423 |
| HILLIARD LYONS CUST FOR | CAROL R BINGER  IRA | 446 EAST BAUMAN ROAD | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | CAROLE GRAFTON  IRA | PORTFOLIO ADVISOR | 6400 M66 HIGHWAY | | EAST LEROY | MI | 49051 |
| HILLIARD LYONS CUST FOR | CAROLINE J WRIGHT  IRA | 16171 ZION HILL RD | | | ANDALUSIA | AL | 36421 |
| HILLIARD LYONS CUST FOR | CAROLYN K WILLIAMS  IRA | 1005 SHERINGHAM CT | | | KINGSPORT | TN | 37660 |
| HILLIARD LYONS CUST FOR | CAROLYN M PURVIS  IRA-ROLLOVER | 6380 W 450 S | | | COLUMBUS | IN | 47201 |
| HILLIARD LYONS CUST FOR | CAROLYN R THOMAS  IRA | 739 YORKWOOD PLACE | | | LOUISVILLE | KY | 40223 |
| HILLIARD LYONS CUST FOR | CAROLYN S BURTON  IRA-ROLLOVER | 14454 DEER HAVEN CT | | | RUSH | KY | 41168 |
| HILLIARD LYONS CUST FOR | CASSANDRA SIVILS  IRA-ROLLOVER | 8483 CERULEAN ROAD | | | CERULEAN | KY | 42215 |
| HILLIARD LYONS CUST FOR | CATHERINE C FOSTER  IRA | 7101 CRESTHILL DR | | | KNOXVILLE | TN | 37919 |
| HILLIARD LYONS CUST FOR | CHARLENE L CRAFT  IRA | 616 LINN AVE | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | CHARLES A MCCURRY  IRA | 5879 MEGAN DR | | | LIBERTY TWP | OH | 45011 |
| HILLIARD LYONS CUST FOR | CHARLES A REED  IRA | 1202 JACKSON STREET | | | MANCHESTER | TN | 37355 |
| HILLIARD LYONS CUST FOR | CHARLES ALAN ROBERTSON  IRA | 2822 VILLA LN | | | BENTON HARBOR | MI | 49022 |
| HILLIARD LYONS CUST FOR | CHARLES B ASHLEY  IRA-ROLLOVER | 110 HUNTING CREEK COURT | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | CHARLES DOTGER  IRA | PORTFOLIO ADVISOR | 311 RODMAN AVE | | JENKINTOWN | PA | 19046 |
| HILLIARD LYONS CUST FOR | CHARLES E HAMILTON  IRA | 3020 TAYLOR RD | | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | CHARLES G ROBINETTE  IRA | 441 SADDLE RIDGE DR | | | KNOXVILLE | TN | 37934 |
| HILLIARD LYONS CUST FOR | CHARLES H HITCHCOCK  ROTH-IRA | 296 DEAKINS RD | | | JONESBOROUGH | TN | 37659 |
| HILLIARD LYONS CUST FOR | CHARLES J ZWIERS  IRA | 1214 JANICE ST | | | HOLLAND | MI | 49423 |
| HILLIARD LYONS CUST FOR | CHARLES L STOUT  IRA | 93 YALE ST | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | CHARLES M HOBBS  IRA | 12491 PERRY ROAD | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | CHARLES R PEERS  IRA | 132 EDGEWOOD DRIVE WEST | | | S ABINGTN TWP | PA | 18411 |
| HILLIARD LYONS CUST FOR | CHARLES VICTOR ABLER  IRA | 6075 STRATHBURN CT | | | CINCINNATI | OH | 45230 |
| HILLIARD LYONS CUST FOR | CHARLES W REMY  IRA | 331 BOWLAN RD | | | BELTON | SC | 29627 |
| HILLIARD LYONS CUST FOR | CHARLES WAYNE SCOTT  IRA | PORTFOLIO ADVISOR | RR 1 BOX 31 | | OWENSVILLE | IN | 47665 |
| HILLIARD LYONS CUST FOR | CHARLOTTE A BUTLER  IRA | 2038 SHADYSIDE DR | | | LAKEWOOD | NY | 14750 |
| HILLIARD LYONS CUST FOR | CHARLOTTE A NEVIN IRA-ROLLOVER | 6 TOWNVIEW DRIVE | | | JOHNSON CITY | TN | 37604 |
| HILLIARD LYONS CUST FOR | CHARLOTTE A SHERMAN  IRA | 2941 BEECH RIDGE RD | | | LANSING | MI | 48911 |
| HILLIARD LYONS CUST FOR | CHERIE J CASTLEBERRY | IRA-ROLLOVER | 5042 COUNTRY DRIVE | | KINGSPORT | TN | 37664 |
| HILLIARD LYONS CUST FOR | CHRIS Y POPOVICH  IRA | 141 LELAND DRIVE | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | CINDI ARDOLINE  ROTH-IRA | 404 KEYSTONE AVE | | | PECKVILLE | PA | 18452 |
| HILLIARD LYONS CUST FOR | CLAUDE HARRISON  IRA-ROLLOVER | PORTFOLIO ADVISOR | 273 SECOND ST | | CADIZ | KY | 42211 |
| HILLIARD LYONS CUST FOR | CLAUDE OSTRANDER III  ROTH-IRA | 4197 SCARLETT OAK DR | | | SAGINAW | MI | 48603 |
| HILLIARD LYONS CUST FOR | CLAUDE THOMAS INMAN  IRA | 10803 SUN RIDGE ROAD | | | GOSHEN | KY | 40026 |
| HILLIARD LYONS CUST FOR | CLAUDE THOMAS INMAN  ROTH-IRA | 10803 SUNRIDGE ROAD | | | GOSHEN | KY | 40026 |
| HILLIARD LYONS CUST FOR | CLAYTON E BRADLEY  IRA | 4370 VERSAILLES RD | | | FRANKFORT | KY | 40601 |
| HILLIARD LYONS CUST FOR | COAINA ROSENBURY  IRA | 530 FUQUAY RD | | | EVANSVILLE | IN | 47715 |
| HILLIARD LYONS CUST FOR | CRAIG F MILLER  IRA | 12250 11 MILE ROAD | | | CERESCO | MI | 49033 |
| HILLIARD LYONS CUST FOR | CURT C LINDAUER  IRA-ROLLOVER | 2808 SCENIC LAKE DR | | | NEW ATHENS | IL | 62264 |
| HILLIARD LYONS CUST FOR | DALE W PARKER  IRA | PO BOX 387 | | | ANALOMINK | PA | 18320 |
| HILLIARD LYONS CUST FOR | DALE W SCHULTZ  IRA | 1066 RIVERSIDE DR | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | DAN L WELLER  SEP-IRA | 333 DAWN DR | | | GREENVILLE | KY | 42345 |
| HILLIARD LYONS CUST FOR | DANIEL A HAND  IRA | 445 EDGEWATER COURT | | | COLDWATER | MI | 49036 |
| HILLIARD LYONS CUST FOR | DANIEL E LINDEMAN  IRA | 2115 HIGHWATER RD | | | VILLA HILLS | KY | 41017 |
| HILLIARD LYONS CUST FOR | DANIEL JOINER  IRA-ROLLOVER | 469 BOND ROAD | | | PEMBROKE | KY | 42266 |
| HILLIARD LYONS CUST FOR | DANIEL L HAFENDORFER  IRA | 7016 BREAKWATER PLACE | | | PROSPECT | KY | 40059 |
| HILLIARD LYONS CUST FOR | DANIEL MAIURRO  IRA-ROLLOVER | 349 ARDEN AVE | | | STATEN ISLAND | NY | 10312 |
| HILLIARD LYONS CUST FOR | DANNY M HRYHORCHUK  SEP-IRA | PO BOX 1956 | | | MORRISTOWN | TN | 37816 |
| HILLIARD LYONS CUST FOR | DANNY R YOUNG  IRA | 10240 SHERIDAN | | | BURT | MI | 48417 |
| HILLIARD LYONS CUST FOR | DARRELL W GILLIAM | IRA-ROLLOVER | P O BOX 73 | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | DAVID C SORBER  IRA | 1613 N FRANKLIN ST | | | WILMINGTON | DE | 19806 |
| HILLIARD LYONS CUST FOR | DAVID DEVISSER  IRA | 2690 MEADOW DR | | | ZEELAND | MI | 49464 |
| HILLIARD LYONS CUST FOR | DAVID E GEARY  IRA | 8265 WHITE RABBIT RD | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | DAVID J RICKARD  IRA-ROLLOVER | PRIVATE ACCOUNT MANAGEMENT | 309 BRITTON DR | | TALBOTT | TN | 37877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD LYONS CUST FOR | DAVID L CRUM (DECD) | CONNIE M HAN (BENE) (IRA | | | BROOKSTON | IN | 47923 |
| HILLIARD LYONS CUST FOR | DAVID L KEMPKER  IRA | 1612 HIGH POINT DR | | | ZEELAND | MI | 49464 |
| HILLIARD LYONS CUST FOR | DAVID N RICHART  IRA-ROLLOVER | PORTFOLIO ADVISOR | 7403 E 500TH AVE | | ROBINSON | IL | 62454 |
| HILLIARD LYONS CUST FOR | DAVID P SHEAR  IRA | 123 N MOORLAND DR | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | DAVID PARDOE  IRA | 164 PECK | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | DAVID R CHOATE  IRA | P O BOX 385 | | | ALBANY | KY | 42602 |
| HILLIARD LYONS CUST FOR | DAVID S DUNN SR  IRA | 2724 HARVEY AVENUE | | | LOWER BURRELL | PA | 15068 |
| HILLIARD LYONS CUST FOR | DAVID W LUCKETT  IRA | 7830 MARGARET CIRCLE | | | NEWBURGH | IN | 47630 |
| HILLIARD LYONS CUST FOR | DEANNA R MCKINNEY IRA-ROLLOVER | 906 N VICKSBURG | | | MARION | IL | 62959 |
| HILLIARD LYONS CUST FOR | DEBORAH A COATS  IRA-ROLLOVER | PORTFOLIO ADVISOR | 247 W PITMAN AVE | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | DEBORAH P WARD IRA-ROLLOVER | 124 CECILIANA DRIVE | | | ELIZABETHTOWN | KY | 42701 |
| HILLIARD LYONS CUST FOR | DEBORAH PERILMAN  SEP-IRA | 30 SUFFIELD AVE | | | SAN ANSELMO | CA | 94960 |
| HILLIARD LYONS CUST FOR | DEEN POWELL  IRA | 2781 ASHBROOK DR | | | LEXINGTON | KY | 40513 |
| HILLIARD LYONS CUST FOR | DEJA DAVENPORT  IRA | 4091 OSBORNE RD | | | DELTON | MI | 49046 |
| HILLIARD LYONS CUST FOR | DELBERT CLYDE BIRGE | IRA-ROLLOVER | 3636 LYON SCHOOL ROAD | | GLASGOW | KY | 42141 |
| HILLIARD LYONS CUST FOR | DELMAS E FARRAR  IRA-ROLLOVER | 1170 PHILLIPS SPRINGS ROAD | | | RUTLEDGE | TN | 37861 |
| HILLIARD LYONS CUST FOR | DENNIS BROWN  IRA | 8719 PENNFIELD | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | DENNIS E SIEWIN  IRA-ROLLOVER | 2188 WEST CALLE CASAS LINDAS | | | GREEN VALLEY | AZ | 85622 |
| HILLIARD LYONS CUST FOR | DENNIS L FRANCK  IRA | 780 W KIRBY ROAD | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | DENNIS R SCHAFFER  IRA | PORTFOLIO ADVISOR | 605 CALLOW HILL RD | | PERKASIE | PA | 18944 |
| HILLIARD LYONS CUST FOR | DEWITT C IVINS  ROTH-IRA | 3306 NATCHEZ LN | | | LOUISVILLE | KY | 40206 |
| HILLIARD LYONS CUST FOR | DIANA L NETZER  IRA | 808 LAKE ST | | | SEWICKLEY | PA | 15143 |
| HILLIARD LYONS CUST FOR | DIXIE R CUNNINGHAM | IRA-ROLLOVER | 4315 PRATT AVENUE | | GRAND BLANC | MI | 48439 |
| HILLIARD LYONS CUST FOR | DOLLIE ANN ADAMS  IRA | 902 SUNSET AVENUE | | | MURFREESBORO | TN | 37129 |
| HILLIARD LYONS CUST FOR | DOLORES H BETTIS  IRA-DEC'D | NORRIS L BETTIS POA | 1029 MILL SPRINGS RD | | NEW MARKET | TN | 37820 |
| HILLIARD LYONS CUST FOR | DOLORES JOYCE JACKSON  IRA | 1131 MCFARLAND LANE | | | BOWLING GREEN | KY | 42101 |
| HILLIARD LYONS CUST FOR | DOLORES K BUSH  IRA | 790 EVERVIEW LN | | | DERRY | PA | 15627 |
| HILLIARD LYONS CUST FOR | DOLORES M SOVIAK  IRA | JOHN SOVIAK  POA | 4637 GRIFFIN DR | | WILMINGTON | DE | 19808 |
| HILLIARD LYONS CUST FOR | DOLORES T CUBBAGE  IRA | 1533 GLEN EDEN LANE | | | EVANSVILLE | IN | 47715 |
| HILLIARD LYONS CUST FOR | DON E SICHTING  IRA | 2542 W 750 S | | | TRAFALGAR | IN | 46181 |
| HILLIARD LYONS CUST FOR | DON IGNATZ  IRA | 1300 DIVISION ST STE 305 | | | NASHVILLE | TN | 37203 |
| HILLIARD LYONS CUST FOR | DON K POOL  IRA-ROLLOVER | PO BOX 407 | | | CADIZ | KY | 42211 |
| HILLIARD LYONS CUST FOR | DON W COFFEY  IRA-ROLLOVER | 10141 S DEGELOW ROAD | | | MILROY | IN | 46156 |
| HILLIARD LYONS CUST FOR | DONALD B UNDERWOOD  IRA | 497 ELYSIAN FIELD RD B-8 | | | NASHVILLE | TN | 37211 |
| HILLIARD LYONS CUST FOR | DONALD C BROWN PS IRA | 100 PENNSYLVANIA AVE | | | IRWIN | PA | 15642 |
| HILLIARD LYONS CUST FOR | DONALD C WHITE  IRA | 132 OCEAN FARM DR | | | FRANKFORD | DE | 19945 |
| HILLIARD LYONS CUST FOR | DONALD E BALICK  IRA | 102 JAYSON RD | | | WILMINGTON | DE | 19803 |
| HILLIARD LYONS CUST FOR | DONALD E CHRISS  IRA-ROLLOVER | 3179 STONE HURST CIRCLE | | | KISSIMMEE | FL | 34741 |
| HILLIARD LYONS CUST FOR | DONALD E ESTES  IRA | 301 FAIRWAY DR | | | CLARKSVILLE | TN | 37043 |
| HILLIARD LYONS CUST FOR | DONALD F LINNEWEBER | IRA-ROLLOVER | 3129 25TH STREET  #142 | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | DONALD LUETH  IRA | LARRY LUETH  POA | 4144 RIDGE RD APT 11 | | STEVENSVILLE | MI | 49127 |
| HILLIARD LYONS CUST FOR | DONALD R BAUER  IRA | 22 FAIRWAY DRIVE | | | SOUTHGATE | KY | 41071 |
| HILLIARD LYONS CUST FOR | DONALD R BUTLER IRA | 109 N BAYLY AVE | | | LOUISVILLE | KY | 40206 |
| HILLIARD LYONS CUST FOR | DONALD V MOORE IRA | 235 THOMPSON LANE | | | JONESBOROUGH | TN | 37659 |
| HILLIARD LYONS CUST FOR | DONNA K FLEURY  IRA | 13641 E C AVE | | | HICKORY CRNRS | MI | 49060 |
| HILLIARD LYONS CUST FOR | DORIS DUBA  IRA | 1165 PINEKNOT DRIVE | | | CINCINNATI | OH | 45238 |
| HILLIARD LYONS CUST FOR | DOROTHY CUMMINGS  IRA | 146 WISTERIA DR | | | DAYTON | OH | 45419 |
| HILLIARD LYONS CUST FOR | DOROTHY HIBISKE  IRA | 4855 N BAY RD | | | DELTON | MI | 49046 |
| HILLIARD LYONS CUST FOR | DOROTHY M LAND  IRA-SPOUSAL | 11398 S 600 W BOX 87 | | | HOLLAND | IN | 47541 |
| HILLIARD LYONS CUST FOR | DOROTHY MARIE HYDE  IRA | 6202 COTTAGE RIDGE PL | | | LOUISVILLE | KY | 40214 |
| HILLIARD LYONS CUST FOR | DOUGLAS M CARNEAL IRA ROLLOVER | 304 TERRACE DRIVE | | | MAYFIELD | KY | 42066 |
| HILLIARD LYONS CUST FOR | DOUGLAS R KISTE  ROTH-IRA | 10621 N CO RD 1200 E | | | SEYMOUR | IN | 47274 |
| HILLIARD LYONS CUST FOR | DR CHARLES E CLAFFEY  IRA | 632 APPLEGATE LANE | | | GRAND BLANC | MI | 48439 |
| HILLIARD LYONS CUST FOR | DR EDMOND L ALLEY  IRA #2 | 2225 SUNNINGDALE RD | | | KINGSPORT | TN | 37660 |
| HILLIARD LYONS CUST FOR | DR EDWARD FOX  IRA-ROLLOVER | 1518 SILVER BEACH DRIVE | | | LAC DU FLAMBU | WI | 54538 |
| HILLIARD LYONS CUST FOR | DR GORDON D BETTS  IRA | 700 VOYAGER LN | | | WEST PALM BCH | FL | 33410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLIARD LYONS CUST FOR | DR J ROGER GOODWIN  IRA | 2610 EVERGREEN WYND | | | LOUISVILLE | KY | 40223 |
| HILLIARD LYONS CUST FOR | DR ROBERT MC CLELLAN  SEP-IRA | PO BOX 281 | | | BARDSTOWN | KY | 40004 |
| HILLIARD LYONS CUST FOR | DWAIN R TAYLOR  IRA | 353 N GRINNELL ST | | | JACKSON | MI | 49202 |
| HILLIARD LYONS CUST FOR | E ELIZABETH LEWIS | IRA-ROLLOVER | 230 CEDAR CREST CIRCLE | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | E JANE JARVIS - IRA | 1082 HIDDEN VALLEY RD | | | KINGSPORT | TN | 37663 |
| HILLIARD LYONS CUST FOR | EARL D WILLBUR  IRA | 361 E HICKORY ROAD | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | EARL F GARDNER JR (DECD) | ERIC F GARDNER (BENE) IRA | 3111 PASS-A-GRILLE WAY #210 | | ST PETE BEACH | FL | 33706 |
| HILLIARD LYONS CUST FOR | EARL F GARDNER JR (DECD) | LISA D GARDNER (BENE)  IRA | 5020 MYRTLE LN | | ST PETERSBURG | FL | 33708 |
| HILLIARD LYONS CUST FOR | EARL GARDNER JR (DECD) | SONJA J GARDNER (BENE) IRA | 6772 35TH AVE N | | ST PETERSBURG | FL | 33710 |
| HILLIARD LYONS CUST FOR | EARL L CARPENTER  IRA | 4700 YOUNG ROAD | | | BELLEVUE | MI | 49021 |
| HILLIARD LYONS CUST FOR | EARL N HOEHNE  IRA | 1404 WHISPER LAKE BLVD S | | | SEBRING | FL | 33870 |
| HILLIARD LYONS CUST FOR | EARNEST M BRANHAM  IRA | 232 BARRINGTON CIRCLE EAST | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | EDDIE LLOYD LITTLE | IRA-ROLLOVER | 270 OAK RIDGE ROAD | | DYERSBURG | TN | 38024 |
| HILLIARD LYONS CUST FOR | EDGAR L FULLER IRA ROLLOVER | 5374 STANLEY RD | | | COLUMBIAVILLE | MI | 48421 |
| HILLIARD LYONS CUST FOR | EDGAR L PURVIS  IRA | 6380 W 450 S | | | COLUMBUS | IN | 47201 |
| HILLIARD LYONS CUST FOR | EDITE B WALTER  IRA | PORTFOLIO ADVISOR | 9032 B DRIVE SOUTH | | CERESCO | MI | 49033 |
| HILLIARD LYONS CUST FOR | EDITH M PEEPLES  IRA-ROLLOVER | 115 PREAKNESS COURT | | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | EDITH V KOEHLER  IRA | 6816 FEGENBUSH LANE | | | LOUISVILLE | KY | 40228 |
| HILLIARD LYONS CUST FOR | EDSEL E MCCOUN  IRA | BOX 111 | | | JACKSON | KY | 41339 |
| HILLIARD LYONS CUST FOR | EDWARD D CORMAN  IRA | 5452 W VILLAGE DR | | | NEW PALESTINE | IN | 46163 |
| HILLIARD LYONS CUST FOR | EDWARD HOLUB  IRA | 14 CARDIGAN ROAD | | | HAMILTON SQ | NJ | 08690 |
| HILLIARD LYONS CUST FOR | EDWARD J CENKER  IRA | 1005 RICE BOULEVARD | | | WEIRTON | WV | 26062 |
| HILLIARD LYONS CUST FOR | EDWARD J DEITER (DECD) | JOHN R DIETER (BENE)  IRA | 1933 NE 49TH AVE | | PORTLAND | OR | 97213 |
| HILLIARD LYONS CUST FOR | EDWARD J DIETER (DECD) | MAUREEN P SEIFERT (BENE) IRA | 13125 LAUREN LN | | MIDLOTHIAN | VA | 23114 |
| HILLIARD LYONS CUST FOR | EDWARD J DIETER (DECD) | SCOTT E DIETER (BENE) IRA | 911 MCLEAN AVE | | SIGNAL MTN | TN | 37377 |
| HILLIARD LYONS CUST FOR | EDWARD L BOEDECKER  IRA | 11125 STAGECOACH DR | | | DOWLING | MI | 49050 |
| HILLIARD LYONS CUST FOR | EDWARD L DUNNING  (DECD) | MELISSA FARMER  BENE-IRA | 1121 EMERSON CIR | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | EDWARD LOPEZ  IRA | 15503 MAPLE STREET | | | SOUTH HOLLAND | IL | 60473 |
| HILLIARD LYONS CUST FOR | EDWIN J LUTZ  IRA-ROLLOVER | 2139 W BOONVILLE NEW HRMY RD | | | EVANSVILLE | IN | 47725 |
| HILLIARD LYONS CUST FOR | EILEEN R BEASLEY  IRA | 38791 US 19 N LOT 920 | | | TARPON SPGS | FL | 34689 |
| HILLIARD LYONS CUST FOR | EILEEN ROSE RAYNES  IRA | 410 NORTH DOUGLAS AVE | | | MARGATE | NJ | 08402 |
| HILLIARD LYONS CUST FOR | ELAINE F ULRICH  IRA | 344 MORNINGSIDE DRIVE | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | ELAINE ZIMMERMAN  IRA | PO BOX 727 | | | ROCKVILLE CTR | NY | 11571 |
| HILLIARD LYONS CUST FOR | ELIZABETH A PENDLETON | IRA-ROLLOVER | KENNETH W PENDLETON POA | 1415 MT ZOAR KELLY RD | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | ELIZABETH L MELICK | IRA-ROLLOVER | 503 MEADOWAY PARK | | WORTHINGTON | OH | 43085 |
| HILLIARD LYONS CUST FOR | ELMER C TRIMPE  IRA-ROLLOVER | 14000 W SUNSET DRIVE | | | SEYMOUR | IN | 47274 |
| HILLIARD LYONS CUST FOR | ELMER L DESIMPEL (DECD) | LOIS O DESIMPEL (BENE)  IRA | PO BOX 616 | | HARBOR SPGS | MI | 49740 |
| HILLIARD LYONS CUST FOR | ELOISE E GOLDEN IRA ROLLOVER | 11635 E COUNTY RD 600 N | | | HOPE | IN | 47246 |
| HILLIARD LYONS CUST FOR | ELSIE R MILLER  IRA | 1178 MARTIN RD | | | CAMPBELLSVLLE | KY | 42718 |
| HILLIARD LYONS CUST FOR | ELVER G BLACKBURN IRA ROLLOVER | P O BOX 527 | | | YOUNG HARRIS | GA | 30582 |
| HILLIARD LYONS CUST FOR | EMIL A GRAESER II IRA ROLLOVER | 370 BELVAR | | | LOUISVILLE | KY | 40206 |
| HILLIARD LYONS CUST FOR | EMMA J HALL  IRA | 115 FREDA LN | | | BURNS | TN | 37029 |
| HILLIARD LYONS CUST FOR | EMMA JEAN KIRKPATRICK | IRA-ROLLOVER | 293 CAM KIRK RD | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | ENIS C GRAY  IRA-ROLLOVER | 235 ORIOLE DR | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | ENRIQUE C MARTINEZ  IRA  (PVM) | 380 BLACKFORD DR | | | SPRINGBORO | OH | 45066 |
| HILLIARD LYONS CUST FOR | ERIC M PETERSEN  IRA | 104 BRIARS FARM LANE | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | ERMINA E BOTT  IRA | 106 MIFFLIN RD | | | DOVER | DE | 19904 |
| HILLIARD LYONS CUST FOR | ETHEL S ODOM  IRA | 3911 INWOOD DR | | | KINGSPORT | TN | 37664 |
| HILLIARD LYONS CUST FOR | EUGENE D DOUGAN  IRA | 311 HARRISON BLVD | | | EVANSVILLE | IN | 47714 |
| HILLIARD LYONS CUST FOR | EVA L WALDROP  IRA-ROLLOVER | BOX 174 | | | TRENTON | KY | 42286 |
| HILLIARD LYONS CUST FOR | EVELYN L KING  IRA | 3712 GARRICK AVE | | | WARREN | MI | 48091 |
| HILLIARD LYONS CUST FOR | EVELYN PALMER  IRA | PORTFOLIO ADVISOR | 901 AMBRIDGE DR | | LOUISVILLE | KY | 40207 |
| HILLIARD LYONS CUST FOR | FINDLEY C JOHNSON  IRA | 416 WYNFIELD CIRCLE | | | ORANGE PARK | FL | 32003 |
| HILLIARD LYONS CUST FOR | FLORENCE KAYLOR  IRA | P O BOX 211 | | | TALLADEGA | AL | 35161 |
| HILLIARD LYONS CUST FOR | FLOYD E TURNER JR  IRA | 1807 SYCAMORE CIRCLE | | | MANCHESTER | TN | 37355 |
| HILLIARD LYONS CUST FOR | FORREST L MAIN  IRA-ROLLOVER | RURAL ROUTE 3 BOX 614 | | | FAIRFIELD | IL | 62837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD LYONS CUST FOR | FRANCES A RALEIGH  IRA | 304 BLANKET FLOWER LN | | | PRINCETON JCT | NJ | 08550 |
| HILLIARD LYONS CUST FOR | FRANCES YOUNG TORBETT  IRA | 4641 WYE WAY LANE | | | KNOXVILLE | TN | 37920 |
| HILLIARD LYONS CUST FOR | FRANCIS E DRAPER  IRA | 10173 E 1700TH AVE | | | HUTSONVILLE | IL | 62433 |
| HILLIARD LYONS CUST FOR | FRANCIS HENNESSEY  IRA | 8133 W MILL ST | APT 66 | | CLEVES | OH | 45002 |
| HILLIARD LYONS CUST FOR | FRANCIS J OLIVER  IRA | 628 E NORTH A ST | | | GAS CITY | IN | 46933 |
| HILLIARD LYONS CUST FOR | FRANCISCO D AVELLANA  (DECD) | IRA-ROLLOVER | 1317 SHONTZ DR | | WELLSVILLE | OH | 43968 |
| HILLIARD LYONS CUST FOR | FRANK MICALE  IRA | THOMAS A MICALE POA | 864 WESTVIEW TERR | | DOVER | DE | 19904 |
| HILLIARD LYONS CUST FOR | FRANK W SWAIN  IRA | 1195 RUSTIC HILLS DR | | | UNION CITY | MI | 49094 |
| HILLIARD LYONS CUST FOR | FRED DENNISON  IRA | 1916 ROLLETT LN | | | EVANSVILLE | IN | 47712 |
| HILLIARD LYONS CUST FOR | FRED M KOPELMAN  IRA | 239 S LELAND DR | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | FRED P HAGERTY  IRA | 8 REESE CT | | | WILMINGTON | DE | 19808 |
| HILLIARD LYONS CUST FOR | FREDA C ISLEY  IRA-ROLLOVER | 3478 REED HOLLOW ROAD | | | GATE CITY | VA | 24251 |
| HILLIARD LYONS CUST FOR | FREDDIE L WHITMIRE IRA | PORTFOLIO ADVISOR | 144 WANONDOGER TRAIL | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | FREDRICK R SAUNDERS  IRA | 2908 LIBERTY DR | | | FLORENCE | SC | 29501 |
| HILLIARD LYONS CUST FOR | FURMAN DAVID BROWNING  IRA | 137 GREENWOOD ST | | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | G DALLAS FRAZIER  IRA | 916 NEW BEASON WELL RD | | | KINGSPORT | TN | 37660 |
| HILLIARD LYONS CUST FOR | G WILLIAM WILSON  IRA | 10920 RHONDA WAY | | | DUNLAP | IL | 61525 |
| HILLIARD LYONS CUST FOR | GAIL MORRIS AIDEUIS  IRA | 611 MEADOWS | | | DALLAS | PA | 18612 |
| HILLIARD LYONS CUST FOR | GARRY D KELLEY  IRA | 741 BARBARA DRIVE | | | TALBOTT | TN | 37877 |
| HILLIARD LYONS CUST FOR | GARY R ROGOW  IRA | 1274 BIRD ROAD | | | ANN ARBOR | MI | 48103 |
| HILLIARD LYONS CUST FOR | GARY T NEILSON SR  IRA | 346 MATURE RD | | | COCHRANVILLE | PA | 19330 |
| HILLIARD LYONS CUST FOR | GENE O BROWN  IRA-ROLLOVER | 5575 E 50 N | | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | GENEVA K VANARSDALL | IRA-ROLLOVER | PO BOX 4 | | BURGIN | KY | 40310 |
| HILLIARD LYONS CUST FOR | GENEVIEVE J MOYER  IRA-ROLL | 8274 ALVORD RD | | | MONTGOMERY | MI | 49255 |
| HILLIARD LYONS CUST FOR | GEORGE D ALLEN  ROTH-IRA | 1716 GRANGVIEW | | | ROCHESTER HLS | MI | 48306 |
| HILLIARD LYONS CUST FOR | GEORGE L GRADL  IRA | 40 CARRIAGE CT | | | PITTSFORD | NY | 14534 |
| HILLIARD LYONS CUST FOR | GEORGE M BASHAM  IRA | 2095 GRAYSON SPRINGS RD | | | LEITCHFIELD | KY | 42754 |
| HILLIARD LYONS CUST FOR | GEORGE M NEVIN IRA-ROLLOVER | 6 TOWNVIEW DRIVE | | | JOHNSON CITY | TN | 37604 |
| HILLIARD LYONS CUST FOR | GEORGE MAGUIRE  IRA | 1950 7 MILE RD NW | | | COMSTOCK PARK | MI | 49321 |
| HILLIARD LYONS CUST FOR | GEORGE MANNING SEP-IRA | PSYCOLOGY DEPT | NORTHERN KENTUCKY UNIVERSITY | BEP BUILDING 363 | HIGHLAND HTS | KY | 41099 |
| HILLIARD LYONS CUST FOR | GEORGIE MCGHEE  IRA ROLLOVER | 417 EVERETT LANE | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | GERALD R SHOURD  IRA-ROLLOVER | 500 S ROOSEVELT | | | EVANSVILLE | IN | 47714 |
| HILLIARD LYONS CUST FOR | GERALD T ULRICH  IRA | 344 MORNINGSIDE DRIVE | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | GERALD W HOLCOMB  IRA | 413 RIVERSIDE DR | | | CLINTON | TN | 37716 |
| HILLIARD LYONS CUST FOR | GILBERT C MILLER  IRA | 6 LEXINGTON COURT | | | MC MURRAY | PA | 15317 |
| HILLIARD LYONS CUST FOR | GLEN E BIRGE  IRA-ROLLOVER | 34 CIRCLE ROAD | | | GLASGOW | KY | 42141 |
| HILLIARD LYONS CUST FOR | GORDON MOSES  IRA | UNIT 3-0 | 100 BREYER DR | | ELKINS PARK | PA | 19027 |
| HILLIARD LYONS CUST FOR | GUY WAYNE CLARK JR  SEP-IRA | 107 COX MILL CT | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | H GLENN PARRIS  IRA-ROLLOVER | 511 WOODHAVEN DR | | | JOHNSON CITY | TN | 37604 |
| HILLIARD LYONS CUST FOR | HAROLD G BAIRD  IRA | 730 OLD LIBERTY ROAD | | | HUSTONVILLE | KY | 40437 |
| HILLIARD LYONS CUST FOR | HAROLD STEVEN HARRIS | IRA-ROLLOVER | 2885 RUSHMORE | | SAGINAW | MI | 48603 |
| HILLIARD LYONS CUST FOR | HARRY D STAMBAUGH IRA-ROLLOVER | P O BOX 7388 | | | LOUISVILLE | KY | 40257 |
| HILLIARD LYONS CUST FOR | HARRY STAFFORD | IRA-ROLLOVER 72-T | PORTFOLIO ADVISOR | 9475 BANFIELD ROAD | DOWLING | MI | 49050 |
| HILLIARD LYONS CUST FOR | HASKEL SYKES  IRA | 110 ASH LANE | | | CHURCH HILL | TN | 37642 |
| HILLIARD LYONS CUST FOR | HAZEL KRAFT  IRA-ROLLOVER | 2538 BANK STREET | | | LOUISVILLE | KY | 40212 |
| HILLIARD LYONS CUST FOR | HELANE CARROLL TOBIN  IRA | 229 ALLENBERRY CIRCLE | | | PITTSBURGH | PA | 15234 |
| HILLIARD LYONS CUST FOR | HELEN M LAJOIE  IRA | 373 N 34TH STREET | | | SPRINGFIELD | MI | 49015 |
| HILLIARD LYONS CUST FOR | HELEN R MCGAUGHEY  IRA-SPOUSAL | JAMES F MCGAUGHEY POA | 217 SEGAR RD | | PITTSBURGH | PA | 15243 |
| HILLIARD LYONS CUST FOR | HERBERT R BAKER  IRA-ROLLOVER | 116 N 24TH STREET | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | HERBERT R OFFUTT IRA | PO BOX 413 | | | MT WASHINGTON | KY | 40047 |
| HILLIARD LYONS CUST FOR | HERMAN CLYDE WOODS | IRA-ROLLOVER | 412 HAMMACKSVILLE ROAD | | TRENTON | KY | 42286 |
| HILLIARD LYONS CUST FOR | HERMAN E HOPKINS  IRA | 157 BONICORD ROAD | | | FRIENDSHIP | TN | 38034 |
| HILLIARD LYONS CUST FOR | HERMAN L MATTINGLY  IRA | 1706 APPLEWOOD LANE | | | LOUISVILLE | KY | 40222 |
| HILLIARD LYONS CUST FOR | HOSSEIN FALLAHZADEH  IRA | PO BOX 1274 | | | SOMERSET | KY | 42502 |
| HILLIARD LYONS CUST FOR | HOWARD F KING  IRA | 117 SUNNYSIDE DR | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | HOWARD G ESTEP  IRA | 1940 S 850 W | | | COLUMBUS | IN | 47201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD LYONS CUST FOR | IMOGENE C LEPIQUE  IRA | 2 HIDDEN HILLS DR | | | SAINT CHARLES | MO | 63303 |
| HILLIARD LYONS CUST FOR | IRAJ FARHI  IRA | 3878 SOUTHLAND DR | | | BETHLEHEM | PA | 18017 |
| HILLIARD LYONS CUST FOR | IRENE J BROWN  IRA | PORTFOLIO ADVISOR | 6201 CARPENTER ROAD | | MARSHVILLE | NC | 28103 |
| HILLIARD LYONS CUST FOR | IRENE K KESTERSON  IRA | 909 KITE RD | | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | IVAN L  SCROGGINS IRA | 7359 E 400 S | | | FRANKLIN | IN | 46131 |
| HILLIARD LYONS CUST FOR | IVAN W BARNES  IRA-RLVR | 213 KEELAND DR | | | GRAY | TN | 37615 |
| HILLIARD LYONS CUST FOR | J DAVID KEPLINGER IRA-ROLLOVER | 213 TOMMY CAMPBELL RD | | | JONESBOROUGH | TN | 37659 |
| HILLIARD LYONS CUST FOR | J LANE DOWELL | IRA-ROLLOVER | 257 LAKESHORE ROAD | | BLUFF CITY | TN | 37618 |
| HILLIARD LYONS CUST FOR | J MICHAEL KAVOLUS MD  IRA | 205 DINAH LANE | | | MARION | IL | 62959 |
| HILLIARD LYONS CUST FOR | J ROBERT MILFORD  IRA | P O BOX 7426 | | | PADUCAH | KY | 42002 |
| HILLIARD LYONS CUST FOR | JACK D BRUMMETT  SEP-IRA | PO BOX 178 | | | COLUMBIA | KY | 42728 |
| HILLIARD LYONS CUST FOR | JACK D LANE  IRA | 1840 TWO MILE RD | | | ELDORADO | IL | 62930 |
| HILLIARD LYONS CUST FOR | JACK D LUCAS  IRA-ROLLOVER | 6134 S ST RD 135 | | | NASHVILLE | IN | 47448 |
| HILLIARD LYONS CUST FOR | JACK E BURLESON (DECD) | RUTH M BURLESON (BENE)  IRA | 36 HIGHVIEW DR | | FORT THOMAS | KY | 41075 |
| HILLIARD LYONS CUST FOR | JACK G BOWLING  IRA-ROLLOVER | 7916 CANNONSBURG ROAD | | | CATLETTSBURG | KY | 41129 |
| HILLIARD LYONS CUST FOR | JACK L GOLDBERG  IRA | 5565 CONCORD HILL DR | | | COLUMBUS | OH | 43213 |
| HILLIARD LYONS CUST FOR | JACK L NUTT  IRA | 141 W CHICAGO RD | | | COLDWATER | MI | 49036 |
| HILLIARD LYONS CUST FOR | JACK R CARLISLE (DECD) | JAMES R CARLISLE (BENE) | 853 E STATE ST | | PRINCETON | IN | 47670 |
| HILLIARD LYONS CUST FOR | JACK R CARLISLE (DECD) | JOAN E BOTTOMS (BENE)  IRA | 704 W STATE ST | | PRINCETON | IN | 47670 |
| HILLIARD LYONS CUST FOR | JAMES A EDWARDS JR  IRA | 148 THELMA DR | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | JAMES A SUETHOLZ  IRA | 28 ROSE TERRACE | | | CRESTVIEW HLS | KY | 41017 |
| HILLIARD LYONS CUST FOR | JAMES B CAREY  SEP-IRA | 116 PHEASANT RUN | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | JAMES C DINNING (DEC) IRA | 222 AUTUMN DR | | | EXTON | PA | 19341-2910 |
| HILLIARD LYONS CUST FOR | JAMES D ALLEN  IRA | 4060 EAST MICHIGAN AVE | | | AU GRES | MI | 48703 |
| HILLIARD LYONS CUST FOR | JAMES D LYONS  IRA | 12 BENWICK CT | | | FAIRFIELD GL | TN | 38558 |
| HILLIARD LYONS CUST FOR | JAMES D MCCANN  IRA | 5047 PARRY LANE | | | MAYSVILLE | KY | 41056 |
| HILLIARD LYONS CUST FOR | JAMES D SWAIN  IRA | 710 RUSTIC HILLS DRIVE | | | UNION CITY | MI | 49094 |
| HILLIARD LYONS CUST FOR | JAMES E BELASCHKY  IRA-ROLL | 8132 E GLEN DELL AVE | | | TERRE HAUTE | IN | 47805 |
| HILLIARD LYONS CUST FOR | JAMES E SHEPHARD  IRA | 2792 STATE ROUTE 269 | | | BEAVER DAM | KY | 42320 |
| HILLIARD LYONS CUST FOR | JAMES E VAN DYCK  IRA | 8808 VILLAGE GROVE DR | | | FORT WAYNE | IN | 46804 |
| HILLIARD LYONS CUST FOR | JAMES E WINGFIELD IRA-ROLLOVER | 12888 SAWMILL ROAD | | | LOUISVILLE | KY | 40272 |
| HILLIARD LYONS CUST FOR | JAMES J FRANKS  IRA | 1101 BARDELL DR | | | WILMINGTON | DE | 19808 |
| HILLIARD LYONS CUST FOR | JAMES J LANDER  IRA-ROLLOVER | 8453 CERULEAN ROAD | | | CERULEAN | KY | 42215 |
| HILLIARD LYONS CUST FOR | JAMES L MACMILLAN  SEP-IRA | 4243 E TITTABAWASSEE | | | HEMLOCK | MI | 48626 |
| HILLIARD LYONS CUST FOR | JAMES L ROLLER  IRA | 221 N ULDRICKS | | | BATTLE CREEK | MI | 49037 |
| HILLIARD LYONS CUST FOR | JAMES L WOOD  IRA | 5 EVERGREEN LN | | | CALIFON | NJ | 07830 |
| HILLIARD LYONS CUST FOR | JAMES M BROWN  IRA-ROLLOVER | 201 SHADY LANE | | | CHURCH HILL | TN | 37642 |
| HILLIARD LYONS CUST FOR | JAMES M DICKS  IRA | 37 EAGLE POINTE DR | | | AUGUSTA | GA | 30909 |
| HILLIARD LYONS CUST FOR | JAMES M WALLS  IRA #1 | 25090 HERRING LANDING | | | LEWES | DE | 19958 |
| HILLIARD LYONS CUST FOR | JAMES N POINT  SEP-IRA | 607 E MAIN STREET | | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | JAMES O BAYS  IRA-ROLLOVER | 1765 BROWNSTOWN RD | | | NORTH VERNON | IN | 47265 |
| HILLIARD LYONS CUST FOR | JAMES R LEROY  IRA-ROLLOVER | 214 ELBOW CITY ROAD | | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | JAMES R MATTINGLY  ROTH-IRA | C/O LUMACORP INC | 8300 DOUGLAS AVE STE 729 | | DALLAS | TX | 75225 |
| HILLIARD LYONS CUST FOR | JAMES R ZANGLIN  SEP-IRA | 2385 WEST RD | | | TRENTON | MI | 48183 |
| HILLIARD LYONS CUST FOR | JAMES T BRENNAN  IRA | 89 MAGNOLIA AVE | | | JERSEY CITY | NJ | 07306 |
| HILLIARD LYONS CUST FOR | JAMES T MALLOY  IRA | 1703 GREEN LANE RD | | | LANSDALE | PA | 19446 |
| HILLIARD LYONS CUST FOR | JAMES W BUSCHAK CUST FOR | ABBY L BUSCHAK (MINOR) | ROTH-IRA | 13310 WATER ST EXT | EDINBORO | PA | 16412 |
| HILLIARD LYONS CUST FOR | JAMES W BUSCHAK CUST FOR | ANDREW BUSCHAK (MINOR) | ROTH-IRA | 13310 WATER ST EXT | EDINBORO | PA | 16412 |
| HILLIARD LYONS CUST FOR | JAMES W BUSCHAK CUST FOR | ASHLEY L BUSCHAK (MINOR) | ROTH-IRA | 13310 WATER ST EXT | EDINBORO | PA | 16412 |
| HILLIARD LYONS CUST FOR | JAMES W MENTER  IRA | PORTFOLIO ADVISOR | 6214 CRITTENDEN DR | | CINCINNATI | OH | 45244 |
| HILLIARD LYONS CUST FOR | JANET LEE FAHEY  IRA-ROLLOVER | 900 E 81ST ST | | | INDIANAPOLIS | IN | 46240 |
| HILLIARD LYONS CUST FOR | JANET MURPHY  IRA | 60 MERWOOD DR E | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | JEAN C FLEISCHER  IRA-ROLLOVER | 4422 RUSTIC WAY | | | KINGSPORT | TN | 37664 |
| HILLIARD LYONS CUST FOR | JEAN E TITZER  IRA | 8001 N GREENRIVER ROAD | | | EVANSVILLE | IN | 47725 |
| HILLIARD LYONS CUST FOR | JEAN WISHNICK KING  IRA | 4487 POST PLACE #168 | | | NASHVILLE | TN | 37205 |
| HILLIARD LYONS CUST FOR | JEFFERY W NEUMANN IRA | 1375 BLACKHAWK TRL | | | BENTON HARBOR | MI | 49022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLIARD LYONS CUST FOR | JEFFREY D WALLS  IRA | 505 CHRISMAN CIRCLE | | | DANVILLE | KY | 40422 |
| HILLIARD LYONS CUST FOR | JEFFREY L SLAVICH  IRA | 528 PADDOCK RD | | | HAVERTOWN | PA | 19083 |
| HILLIARD LYONS CUST FOR | JEFFREY SCHAEFER  IRA | 6856 LISERON | | | BOYNTON BEACH | FL | 33437 |
| HILLIARD LYONS CUST FOR | JEFFREY W DECKER  IRA | 126 KENSINGTON CT | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | JENNIFER L HARRISON | IRA-ROLLOVER | 11425 CAUSEWAY BLVD | | NEW PRT RCHY | FL | 34654 |
| HILLIARD LYONS CUST FOR | JEROME NOWICKI  IRA-ROLLOVER | 3011 KISTLER AVE | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | JERRY D FRANKLIN | IRA-ROLLOVER | 1206 SOLDIER CREEK ROAD | | KIRKSEY | KY | 42054 |
| HILLIARD LYONS CUST FOR | JERRY D LATHAM  IRA | 4710 KUEBLER ROAD | | | EVANSVILLE | IN | 47720 |
| HILLIARD LYONS CUST FOR | JERRY J YATES  IRA | 20185 GREENFIELD RD | | | HARRISBURG | AR | 72432 |
| HILLIARD LYONS CUST FOR | JERRY L BROWN  IRA | 6400 COCONUT COURT | | | GRAND BLANC | MI | 48439 |
| HILLIARD LYONS CUST FOR | JERRY R WEST  IRA | 1311 NORTHCUTT DRIVE | | | SHELBYVILLE | TN | 37160 |
| HILLIARD LYONS CUST FOR | JESSE ADAMS JR  IRA | 902 SUNSET AVENUE | | | MURFREESBORO | TN | 37129 |
| HILLIARD LYONS CUST FOR | JESSE W CONNER (DECD) IRA | CAROL W CONNER (BENE) | 407 GANO AVE | | GEORGETOWN | KY | 40324 |
| HILLIARD LYONS CUST FOR | JESSIE L SPARKS  IRA | 3520 COUNTY ROAD 678 | | | FORT PAYNE | AL | 35967 |
| HILLIARD LYONS CUST FOR | JILL PETERSEN  IRA | 104 BRIARS FARM LANE | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | JILL S GUTREUTER  IRA-ROLLOVER | 2312 FOREST PARK BLVD | | | FORT WAYNE | IN | 46805 |
| HILLIARD LYONS CUST FOR | JIMMY A BRYANT  IRA-ROLLOVER | 12344 S BROOKE DR | | | HAUBSTADT | IN | 47639 |
| HILLIARD LYONS CUST FOR | JIMMY R VILLINES  SEP-IRA | 1606 BUD ASHER MOONEY ROAD | | | DIXON | KY | 42409 |
| HILLIARD LYONS CUST FOR | JIMMY WAYNE CROWE  IRA | 560 DOGWOOD LANE | | | WHITWELL | TN | 37397-6224 |
| HILLIARD LYONS CUST FOR | JO ANN SCHOENBAECHLER IRA | 3509 ST ANDREWS VILLAGE CIRCLE | | | LOUISVILLE | KY | 40241 |
| HILLIARD LYONS CUST FOR | JO ANN SMITH IRA | 11 BRENEGAR ROAD | | | OLIVE HILL | KY | 41164 |
| HILLIARD LYONS CUST FOR | JO ANN WILSON  IRA-ROLLOVER | 7391 VALERIE CT | | | TERRE HAUTE | IN | 47802 |
| HILLIARD LYONS CUST FOR | JO G LOOMIS  IRA | 12160 BAHAMA DRIVE | | | MARION | IL | 62959 |
| HILLIARD LYONS CUST FOR | JOAN BILLHEIMER  IRA | PORTFOLIO ADVISOR | 631 CAMELLIA CIR | | FLORENCE | SC | 29501 |
| HILLIARD LYONS CUST FOR | JOAN S BALZER  IRA | 201 GRANT ST APT 202 | | | SEWICKLEY | PA | 15143 |
| HILLIARD LYONS CUST FOR | JOAN TAYLOR  IRA-ROLLOVER | 4666 SOUTH STATE ROAD 63 | | | TERRE HAUTE | IN | 47802 |
| HILLIARD LYONS CUST FOR | JOAN TUCKER  IRA | 1701 NOLE DRIVE | | | JEFFERSONVLLE | IN | 47130 |
| HILLIARD LYONS CUST FOR | JOE A GARNER  IRA | P O BOX 2011 | | | FAIRFIELD GLADE | TN | 38558 |
| HILLIARD LYONS CUST FOR | JOE DAN BILLS  IRA | 502 MAJESTY DR | | | MURFREESBORO | TN | 37129 |
| HILLIARD LYONS CUST FOR | JOE DAVID BLACK  IRA | 116 BEECH AVE | | | VINCENNES | IN | 47591 |
| HILLIARD LYONS CUST FOR | JOE L BAKER  IRA | 3875 HWY 104 E | | | DYERSBURG | TN | 38024 |
| HILLIARD LYONS CUST FOR | JOHN A HUBAL  IRA-ROLLOVER | 305 DOLPH ST | | | JESSUP | PA | 18434 |
| HILLIARD LYONS CUST FOR | JOHN A ROMANO  SEP-IRA | 22 N BOOTH DR | | | NEW CASTLE | DE | 19720 |
| HILLIARD LYONS CUST FOR | JOHN A YELAVICH (DECD) IRA | JOHN D YELAVICH (BENE) | 651 DORRANCE ROAD | | COLDWATER | MI | 49036 |
| HILLIARD LYONS CUST FOR | JOHN B GIBSON  IRA-ROLLOVER | 914 E ELLIS ST | | | JEFFERSON CTY | TN | 37760 |
| HILLIARD LYONS CUST FOR | JOHN B NICHOLSON | 10000 CROOKED STICK COURT | | | LOUISVILLE | KY | 40291 |
| HILLIARD LYONS CUST FOR | JOHN C BROGHAMER  IRA | 417 OREAD RD | | | LOUISVILLE | KY | 40207 |
| HILLIARD LYONS CUST FOR | JOHN C WILLIAMS  IRA-ROLLOVER | 1902 LAFAYETTE AVE | | | COLUMBUS | IN | 47201 |
| HILLIARD LYONS CUST FOR | JOHN CUNNINGHAM  IRA | 3709 CRYSTAL DR | | | BEULAH | MI | 49617 |
| HILLIARD LYONS CUST FOR | JOHN D LIPSON MD  IRA-ROLLOVER | 12945 E 100 N | | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | JOHN D TICHENOR  IRA | W 8756 CO RD 577 | | | VULCAN | MI | 49892 |
| HILLIARD LYONS CUST FOR | JOHN DEAN YELAVICH  IRA | 651 DORRANCE RD | | | COLDWATER | MI | 49036 |
| HILLIARD LYONS CUST FOR | JOHN E ELLIS  IRA | 1508 HAVEN HILL DR | | | DAYTON | OH | 45459 |
| HILLIARD LYONS CUST FOR | JOHN E TAYLOR  IRA | 343 ROLLER STREET | | | CHURCH HILL | TN | 37642 |
| HILLIARD LYONS CUST FOR | JOHN E ZALNER  IRA | 451 MARVIN ST | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | JOHN F WILZBACHER | IRA-ROLLOVER | 1253 E STATE RD 168 | | FORT BRANCH | IN | 47648 |
| HILLIARD LYONS CUST FOR | JOHN J BUSHNELL  IRA-ROLLOVER | 1403 CRESS CREEK CT | | | NAPERVILLE | IL | 60563 |
| HILLIARD LYONS CUST FOR | JOHN J CHIAPPARDI  IRA | 1213 MARSH RD | | | WILMINGTON | DE | 19803 |
| HILLIARD LYONS CUST FOR | JOHN J KUCZYNSKI  IRA-ROLLOVER | 132 CLYDE AVENUE | | | CHESWICK | PA | 15024 |
| HILLIARD LYONS CUST FOR | JOHN LA RUE  IRA | 106 BRAYBARTON BOULEVARD | | | STEUBENVILLE | OH | 43952 |
| HILLIARD LYONS CUST FOR | JOHN M ROBERTS  IRA | 4302 LOST SPRING CT | | | LOUISVILLE | KY | 40241 |
| HILLIARD LYONS CUST FOR | JOHN OZANICH  IRA | 10881 CLEAR LAKE ROAD | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | JOHN S DOLBEE  IRA | 175 BUCKLEY LN | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | JOHN T MCCLUSKEY  IRA | 2010 PARK RD | | | JACKSON | MI | 49203 |
| HILLIARD LYONS CUST FOR | JOHN W COLYN  SEP-IRA | PORTFOLIO ADVISOR | 33 LYNWOOD DR | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | JOHN W SCHRODT  IRA | 8733 N 1120 BOULEVARD | | | MOUNT CARMEL | IL | 62863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD LYONS CUST FOR | JOHN W SINGLETON  IRA-ROLLOVER | 102 BUCKINGHAM LANE | | | SHELBYVILLE | TN | 37160 |
| HILLIARD LYONS CUST FOR | JOHNIE BRADLEY JR | IRA-ROLLOVER | 1748 POOR VALLEY ROAD | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | JOHNNY L PROFFITT | IRA-ROLLOVER | 650 OVERHILL DRIVE | | BLOUNTVILLE | TN | 37617 |
| HILLIARD LYONS CUST FOR | JONETTA MITCHUM  SPOUSAL-IRA | 405 TANK HILL RD | | | ERIN | TN | 37061 |
| HILLIARD LYONS CUST FOR | JOSEPH C SALICE  IRA | PO BOX 369 | | | SPRING HOUSE | PA | 19477 |
| HILLIARD LYONS CUST FOR | JOSEPH ERNST  IRA | 1616 TARTAN WAY | | | LOUISVILLE | KY | 40205 |
| HILLIARD LYONS CUST FOR | JOSEPH J STIGLER IRA | 1534 ARBOR TRAIL CT | | | CINCINNATI | OH | 45231 |
| HILLIARD LYONS CUST FOR | JOSEPH LARRY TOWERY  IRA | 2712 EAST WIMSATT COURT | | | OWENSBORO | KY | 42303 |
| HILLIARD LYONS CUST FOR | JOSEPH M BOWERS  IRA | 103 QUAIL MEADOW LN | | | GREENVILLE | SC | 29617 |
| HILLIARD LYONS CUST FOR | JOSEPH O BRASHEAR  IRA | 226 IOLA ST | | | GLENSHAW | PA | 15116 |
| HILLIARD LYONS CUST FOR | JOSEPH R EISELEIN  IRA | 322 HILLCREST DR | | | NEWBURGH | IN | 47630 |
| HILLIARD LYONS CUST FOR | JOSEPH ROSHAK  IRA-ROLLOVER | 520 MORGAN ST | | | DICKSON CITY | PA | 18519 |
| HILLIARD LYONS CUST FOR | JOSEPHINE M O'KEEFE  IRA | P.O. BOX 1799 | | | ROCKY POINT | NY | 11778 |
| HILLIARD LYONS CUST FOR | JOSHUA R WARNER  IRA | 4723 FISHER RD | | | HARBOR SPGS | MI | 49740 |
| HILLIARD LYONS CUST FOR | JOYCE A HATALA  IRA | P O BOX 107 | BAYLORS LAKE | | FLEETVILLE | PA | 18420 |
| HILLIARD LYONS CUST FOR | JOYCE R REAMS  IRA | 111 FRANKIE DRIVE | | | RICHMOND | KY | 40475 |
| HILLIARD LYONS CUST FOR | JUAN A FERNANDEZ  IRA-ROLLOVER | 10400 LIVINGSTON GILBERT CT | | | LOUISVILLE | KY | 40223 |
| HILLIARD LYONS CUST FOR | JUDITH C MILFORD  IRA | P O BOX 7426 | | | PADUCAH | KY | 42002 |
| HILLIARD LYONS CUST FOR | JUDITH L TICHENOR  IRA | PORTFOLIO ADVISOR | 101 ALCO AVE | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | JUDITH M GARVEY  IRA | 3500 ELWOOD | | | WEIRTON | WV | 26062 |
| HILLIARD LYONS CUST FOR | JUDITH S CRAMER  ROTH IRA | 1749 CAMBRIDGE DRIVE | | | STATE COLLEGE | PA | 16803 |
| HILLIARD LYONS CUST FOR | JUDY A GREEN  IRA | 16 ALLISON DR | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | JUDY C SHERIFF  IRA | 574 SHERIFF MILL RD | | | EASLEY | SC | 29642 |
| HILLIARD LYONS CUST FOR | JUDY M PRICE  IRA-ROLLOVER | 1561 THORNBURG LANE | | | FRANKLIN | IN | 46131 |
| HILLIARD LYONS CUST FOR | JUDY M RAMIREZ  IRA | P O BOX 143 | | | ATHENS | MI | 49011 |
| HILLIARD LYONS CUST FOR | JULIUS FOSTER  IRA | 7101 CREST HILL DR | | | KNOXVILLE | TN | 37919 |
| HILLIARD LYONS CUST FOR | JUNE HURT VASS  IRA | 206 MILLBROOKE DRIVE | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | KAREN C LANDY  IRA | 770 LONEWOOD WAY | | | COLLIERVILLE | TN | 38017 |
| HILLIARD LYONS CUST FOR | KAREN HUDSON  IRA-ROLLOVER | 205 INDEPENDENCE AVE | | | MOUNT CARMEL | TN | 37645 |
| HILLIARD LYONS CUST FOR | KAREN J MILLER  IRA-ROLLOVER | 7589 WEST COPPER CREST PLACE | | | TUCSON | AZ | 85743 |
| HILLIARD LYONS CUST FOR | KATHERINE D LAMONICA  IRA | DAWN R LAMONICA POA | 3 STONEY RUN RD | | WILMINGTON | DE | 19809 |
| HILLIARD LYONS CUST FOR | KATHLEEN COONEY  IRA | 178 PHEASANTWOOD TRAIL | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | KATHLEEN M BRINKS  IRA | 3017 JOHNSON RD | LOT 22 | | STEVENSVILLE | MI | 49127 |
| HILLIARD LYONS CUST FOR | KATHLEEN PAUL CUST FOR | ELLEN M REUTER (MINOR) | ROTH-IRA | 1009 REDWING DR | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | KATHLEEN PAUL CUST FOR | JOHN P REUTER (MINOR) ROTH-IRA | 1009 REDWING DR | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | KATHLEEN STARKEY  IRA | 25217 RIVER CREST DR | | | LEESBURG | FL | 34748 |
| HILLIARD LYONS CUST FOR | KATHRYN LENNON  IRA | 2506 SEIP AVE | APT 12 | | EASTON | PA | 18045 |
| HILLIARD LYONS CUST FOR | KATHRYNE B JEFFRIES  IRA | 322 GRAY HAWK TRL | | | CLARKSVILLE | TN | 37043 |
| HILLIARD LYONS CUST FOR | KATHY S HICKS  IRA-ROLLOVER | 326 GOLF VIEW DRIVE | | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | KATTIE M WILLIAMS  IRA | 202 PENNBROOK TRAIL | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | KAY A GWINN  (CV) ROTH-IRA | 809 COLLEGE HIGHWAY | | | EVANSVILLE | IN | 47714 |
| HILLIARD LYONS CUST FOR | KAY M ROLLER  IRA | 221 N ULDRICKS | | | BATTLE CREEK | MI | 49037 |
| HILLIARD LYONS CUST FOR | KEITH L REINHART (CV) ROTH-IRA | 7261 KARA DRIVE | | | BAY CITY | MI | 48706 |
| HILLIARD LYONS CUST FOR | KEITH TURNER  IRA-ROLLOVER | P O BOX 1442 | | | GLASGOW | KY | 42142 |
| HILLIARD LYONS CUST FOR | KELLI LYNN WATKINS  IRA | 12343 SPRING MEADOWS DR | | | LOUISVILLE | KY | 40229 |
| HILLIARD LYONS CUST FOR | KENNETH C KELLER JR  IRA | 520 WOODLAND RD EXT | | | SEWICKLEY | PA | 15143 |
| HILLIARD LYONS CUST FOR | KENNETH C WINSLOW  IRA | 120 PINE STREET | | | SOUTHPORT | IN | 46227 |
| HILLIARD LYONS CUST FOR | KENNETH ELDON STAMM | IRA-ROLLOVER | PORTFOLIO ADVISOR | 469 N WATTLES | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | KENNETH H JORDAN  IRA | 517 3RD ST | | | WEST PITTSTON | PA | 18643 |
| HILLIARD LYONS CUST FOR | KENNETH W MILLER  IRA | 587 QUAIL RUN CIRCLE | | | LEITCHFIELD | KY | 42754 |
| HILLIARD LYONS CUST FOR | KEVIN EDWARD DEAL IRA-ROLLOVER | PORTFOLIO ADVISOR | 62 BEVERLY PL | | DAYTON | OH | 45419 |
| HILLIARD LYONS CUST FOR | KIM HIGGINS  IRA | 435 HYLAND DRIVE | | | CASTLE ROCK | CO | 80108 |
| HILLIARD LYONS CUST FOR | KIMBERLY CLIFFORD  ROTH-IRA | 10305 6 MILE RD | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | KRISTIN E FISCHER  ROTH-IRA | 8390 BRIDGE STREET | | | HARBOR SPGS | MI | 49740 |
| HILLIARD LYONS CUST FOR | LARRY C HOLCOMB  IRA | 17385 GARFIELD | | | OLIVET | MI | 49076 |
| HILLIARD LYONS CUST FOR | LARRY J HARTGROVE | IRA-ROLLOVER | 161 REYNOLDS HILL DR | | ROGERSVILLE | TN | 37857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD LYONS CUST FOR | LARRY L FRY  IRA | 14358 REFLECTION LAKES | | | FORT MYERS | FL | 33907 |
| HILLIARD LYONS CUST FOR | LARRY MORLOCK  IRA | 3407 WOODLAND PLACE | | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | LARRY S MATTINGY  IRA | 325 LOCUST ST | | | MT WASHINGTON | KY | 40047 |
| HILLIARD LYONS CUST FOR | LARRY W DOLLAR  IRA-ROLLOVER | 623 CENTRAL CHURCH ROAD | | | MORRISTOWN | TN | 37814 |
| HILLIARD LYONS CUST FOR | LARRY W RUEHMAN  IRA-ROLLOVER | 12864 S E HOBE HILLS DR | | | HOBE SOUND | FL | 33455 |
| HILLIARD LYONS CUST FOR | LATRICIA SARE  IRA | 4831 WALNUT RIDGE | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | LAVERNE C KOBAL  IRA | P O BOX 492 | | | WEXFORD | PA | 15090 |
| HILLIARD LYONS CUST FOR | LAWRENCE D RINK  IRA | 3507 SADDLEBROOK CT | | | BLOOMINGTON | IN | 47401 |
| HILLIARD LYONS CUST FOR | LAWRENCE R GIBBONS  IRA | 141 BEAUMONT DR | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | LEANORE C DONSCHIETZ  IRA | 6 WINDFIELD CT | | | EASTON | PA | 18045 |
| HILLIARD LYONS CUST FOR | LEATHA B ALLEN  IRA | 6815 CREEKWOOD TR | | | FORT WAYNE | IN | 46835 |
| HILLIARD LYONS CUST FOR | LEE W BURGETT  IRA | 62 S 26TH ST | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | LELAH E BOUCHARD  IRA | 48 CLEVELAND ST W | | | COOPERSVILLE | MI | 49404 |
| HILLIARD LYONS CUST FOR | LENNIS F HALE IRA ROLLOVER | 103 MORELAND DRIVE | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | LEONARD C DUBERT  IRA | 4761 N CHARLTON PARK RD | | | HASTINGS | MI | 49058 |
| HILLIARD LYONS CUST FOR | LEONARD H HARTMANN | IRA-ROLLOVER | P O BOX 36006 | | LOUISVILLE | KY | 40233 |
| HILLIARD LYONS CUST FOR | LEONARD PAUL GINEITIS  IRA | 2 PHEASANT LN | | | CHADDS FORD | PA | 19317 |
| HILLIARD LYONS CUST FOR | LESLIE TINCHER  IRA | 2270 BERNE AVENUE | | | TERRE HAUTE | IN | 47805 |
| HILLIARD LYONS CUST FOR | LESTER F MILLER  IRA | 5416 NAVAJO RD | | | LOUISVILLE | KY | 40207 |
| HILLIARD LYONS CUST FOR | LEWIS S LYONS  IRA | 6424 HIGHWAY 81 | | | OWENSBORO | KY | 42301 |
| HILLIARD LYONS CUST FOR | LILLIAN F YOUNG  IRA | 4215 TUXEY AVENUE | | | PITTSBURGH | PA | 15227 |
| HILLIARD LYONS CUST FOR | LINDA A OOSTMEYER  IRA | 06206 US 31 NORTH | | | CHARLEVOIX | MI | 49720 |
| HILLIARD LYONS CUST FOR | LINDA B JOINER  IRA | 469 BOND LANE | | | PEMBROKE | KY | 42266 |
| HILLIARD LYONS CUST FOR | LINDA B ROBERTSON  IRA | 4237 PERSIMMON WOODS DR | | | N CHARLESTON | SC | 29420 |
| HILLIARD LYONS CUST FOR | LINDA C DIANTO  IRA | 817 FINGERBOARD ROAD | | | STATTEN ISLAND | NY | 10305 |
| HILLIARD LYONS CUST FOR | LINDA G SARGENT  IRA-ROLLOVER | 27 CHANDLER STREET | | | MAYNARD | MA | 01754 |
| HILLIARD LYONS CUST FOR | LINDA J DAYOC IRA ROLLOVER | 3405 PEPPERMINT DRIVE | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | LINDA L SLATTERY  IRA | 270 ST MARYS LAKE | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | LINDA S FERRIS  IRA | 436 CANTERBURY DR | | | BLOUNTVILLE | TN | 37617 |
| HILLIARD LYONS CUST FOR | LISA J LOUCKS-MCKEE  IRA | PORTFOLIO ADVISOR | 1338 HAYES RD | | MUIR | MI | 48860 |
| HILLIARD LYONS CUST FOR | LISA WOOTEN MANNING | IRA ROLLOVER | 7504 PRIMROSE DRIVE | | IRVING | TX | 75063 |
| HILLIARD LYONS CUST FOR | LOIS L JACKSON  IRA | PORTFOLIO ADVISOR | 305 ALVENA AVE | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | LORETTA J BROWN  IRA | PORTFOLIO ADVISOR | 68 AMITY DRIVE | | CHESTERBROOK | PA | 19087 |
| HILLIARD LYONS CUST FOR | LORETTA L NEIL  IRA | 8890 BLAKE | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | LORETTA S CARVER  IRA | 108 WHITE WAY DRIVE | | | JOHNSON CITY | TN | 37601 |
| HILLIARD LYONS CUST FOR | LOU ANN M ILER IRA | 102 NORTH EWING AVENUE | | | LOUISVILLE | KY | 40206 |
| HILLIARD LYONS CUST FOR | LOUIS A LAWSON  IRA | 506 CAMELOT DR | | | BRISTOL | TN | 37620 |
| HILLIARD LYONS CUST FOR | LOUIS R BRANDT  IRA | 12011 N COUNTY ROAD 1250 E | | | SEYMOUR | IN | 47274 |
| HILLIARD LYONS CUST FOR | LOUISE H BECKER  IRA-ROLLOVER | 1032 N FT THOMAS AVE | | | FORT THOMAS | KY | 41075 |
| HILLIARD LYONS CUST FOR | LOWELL F FARRAR  IRA-ROLLOVER | 3701 E 900 S | | | HAUBSTADT | IN | 47639 |
| HILLIARD LYONS CUST FOR | LUANNE ROCKWELL IRA-SPOUSAL | 341 TIMBER GROVE WAY | | | BEECH GROVE | IN | 46107 |
| HILLIARD LYONS CUST FOR | LUNNIE GROTH  IRA | 145 VALARIAN DR | | | CROSSVILLE | TN | 38558 |
| HILLIARD LYONS CUST FOR | LYNN K LUTHER  IRA-ROLLOVER | 8434 WOODBEND TRAIL | | | KNOXVILLE | TN | 37919 |
| HILLIARD LYONS CUST FOR | LYNN R COAY  IRA-ROLLOVER | 403 SUNSET BLVD | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | LYNN WHERRY  IRA | 803 OAK BLVD WEST DR | | | GREENFIELD | IN | 46140 |
| HILLIARD LYONS CUST FOR | LYNNE DUBA  IRA | PORTFOLIO ADVISOR | 5342 WINDBROOK TRL | | WEST CHESTER | OH | 45069 |
| HILLIARD LYONS CUST FOR | M FRANK CASTLEBERRY | IRA-ROLLOVER | 5042 COUNTRY DRIVE | | KINGSPORT | TN | 37664 |
| HILLIARD LYONS CUST FOR | MARGARET A LINNEWEBER | IRA-ROLLOVER | 3129 25TH STREET #142 | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | MARGARET A MILLER  IRA | 1102 EAST 19TH | | | LAMAR | MO | 64759 |
| HILLIARD LYONS CUST FOR | MARGARET DOMBROSKI  IRA | 411 VINEYARD RD | | | GIBSONIA | PA | 15044 |
| HILLIARD LYONS CUST FOR | MARGARET E MCPEAK  IRA | 325 CANARY DRIVE | | | ELIZABETHTOWN | KY | 42701 |
| HILLIARD LYONS CUST FOR | MARGARET IRENE GRIFFITHS | IRA-ROLLOVER | 525 CARDINAL DRIVE | | DANVILLE | KY | 40422 |
| HILLIARD LYONS CUST FOR | MARGARET J KUHET  IRA-ROLLOVER | 571 LEHIGH AVE | | | PALMERTON | PA | 18071 |
| HILLIARD LYONS CUST FOR | MARGARET J SCHMIDT | IRA ROLLOVER | 3306 CHICKADEE RD | | LOUISVILLE | KY | 40213 |
| HILLIARD LYONS CUST FOR | MARGARET KNIGHT  IRA-ROLLOVER | 4515 LAYTONSVILLE ROAD | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | MARILYN A FLEENOR  IRA | 103 UNION CT | | | CHURCH HILL | TN | 37642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD LYONS CUST FOR | MARILYN H HARR IRA ROLLOVER | 22145 W US HWY 60 | | | OLIVE HILL | KY | 41164 |
| HILLIARD LYONS CUST FOR | MARK G GRAHAM  IRA | 821 N NEWKIRK ST | | | PHILADELPHIA | PA | 19130 |
| HILLIARD LYONS CUST FOR | MARSHA ENGELHARDT  IRA | 270 LAKESHIRE RD | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | MARSHA S GALBREATH  IRA | 250 SNAPDRAGON ST | | | CLIMAX | MI | 49034 |
| HILLIARD LYONS CUST FOR | MARSHA T COX  IRA-ROLLOVER | 331 TAMS LN | | | KINGSPORT | TN | 37664 |
| HILLIARD LYONS CUST FOR | MARTHA J AGONA  IRA-ROLLOVER | PORTFOLIO ADVISOR | 161 MEADOW FLOWER CIR | | BELLEFONTE | PA | 16823 |
| HILLIARD LYONS CUST FOR | MARTHA J SUETHOLZ IRA-SPOUSAL | 28 ROSE TERRACE | | | CRESTVIEW HLS | KY | 41017 |
| HILLIARD LYONS CUST FOR | MARTHA K BREESE  IRA | G3100 MILLER RD  APT 19A | | | FLINT | MI | 48507 |
| HILLIARD LYONS CUST FOR | MARTYN A GOLDMAN IRA-ROLLOVER | 2607 SEMINARY DR | | | LOUISVILLE | KY | 40241 |
| HILLIARD LYONS CUST FOR | MARVIN BORDEN  IRA | 777 WILLOW DR N | | | SEYMOUR | IN | 47274 |
| HILLIARD LYONS CUST FOR | MARVIN F WALDENMAIER  IRA | 4163 GANN STORE ROAD | | | HIXSON | TN | 37343 |
| HILLIARD LYONS CUST FOR | MARY C MILLER (DECD) | TERESA L MALONEY (BENE)  IRA | 12945 EARNSHAW ST | | OVERLAND PARK | KS | 66213 |
| HILLIARD LYONS CUST FOR | MARY CATHERINE MILLER (DECD) | KENT A MILLER (BENE)  IRA | 2395 GLEBE ST | | CARMEL | IN | 46032 |
| HILLIARD LYONS CUST FOR | MARY CATHERINE SCHOENBAECHLER | IRA | 3509 ST ANDREW VILLAGE CIRCLE | | LOUISVILLE | KY | 40241 |
| HILLIARD LYONS CUST FOR | MARY E DAVIS  IRA | PATRICIA D HESTER POA | 6740 BRANCH RD S | | OLIVE BRANCH | MS | 38654 |
| HILLIARD LYONS CUST FOR | MARY ELIZABETH HADDOCK  IRA | 1330 BLOOMING GROVE RD | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | MARY ELLEN ALLENDER | IRA-SPOUSAL | 240 LARCH LANE | | LEXINGTON | KY | 40511 |
| HILLIARD LYONS CUST FOR | MARY ELLEN MAURER  IRA | 261 COUNTRYSIDE CIRCLE | | | NEW HOPE | PA | 18938 |
| HILLIARD LYONS CUST FOR | MARY F BRANDT  IRA-SPOUSAL | 12011 N COUNTY ROAD 1250 E | | | SEYMOUR | IN | 47274 |
| HILLIARD LYONS CUST FOR | MARY JO BARNES  IRA | 3236 MURIEL PL | | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | MARY LEE FORD  IRA | 215 EDWARDS MILL ROAD | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | MARY LOU RICHARDSON | (CV) ROTH IRA | 3425 FORSYTHIA DR | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | MARY M PATTERSON IRA | 55 LYONS LANE | | | SACRAMENTO | KY | 42372 |
| HILLIARD LYONS CUST FOR | MARY M PLEVYAK  IRA | 278 CANAAN ST | | | CARBONDALE | PA | 18407 |
| HILLIARD LYONS CUST FOR | MARYELLEN T ROWE  IRA | 629 HILLENDALE RD | | | AVONDALE | PA | 19311 |
| HILLIARD LYONS CUST FOR | MARYLOU ULRICH  IRA | 837 OLMSTEAD AVENUE | | | EVANSVILLE | IN | 47711 |
| HILLIARD LYONS CUST FOR | MATT PROROCK  ROTH-IRA | 325 SECOND ST | | | BLAKELY | PA | 18447 |
| HILLIARD LYONS CUST FOR | MATTHEW D MCFALL  IRA-ROLLOVER | 7641 S OLD US HWY 63 | | | HILLSDALE | IN | 47854 |
| HILLIARD LYONS CUST FOR | MAURICE E BIBBINGS  IRA | 6475 POORMAN ROAD | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | MAVA C BROWN  IRA-ROLLOVER | 70 WHARTON ROAD | | | CADIZ | KY | 42211 |
| HILLIARD LYONS CUST FOR | MAX E RENSHAW  IRA-ROLLOVER | PORTFOLIO ADVISOR | 1503 N 16TH ST | | VINCENNES | IN | 47591 |
| HILLIARD LYONS CUST FOR | MAXINE M CENKER  IRA-ROLLOVER | 1005 RICE BOULEVARD | | | WEIRTON | WV | 26062 |
| HILLIARD LYONS CUST FOR | MAXINE V WELCH  IRA-ROLLOVER | 9341 W CO RD 1100 S | | | WESTPORT | IN | 47283 |
| HILLIARD LYONS CUST FOR | MELANIE L PETERS  IRA | 786 MOUNTAIN VIEW RD | | | SOMERSET | PA | 15501 |
| HILLIARD LYONS CUST FOR | MICHAEL A CACCHIO  IRA | 5981 BRIGIDS CLOSE DR | | | DUBLIN | OH | 43017 |
| HILLIARD LYONS CUST FOR | MICHAEL C DECARLO  IRA | 115 BLAIKLEY CIR | | | LANCASTER | PA | 17601 |
| HILLIARD LYONS CUST FOR | MICHAEL G SPENCER SR  IRA | PRIVATE ACCOUNT MANAGEMENT | 1812 TODD TRACE CT | | BOWLING GREEN | KY | 42103 |
| HILLIARD LYONS CUST FOR | MICHAEL L ETHERIDGE  IRA | 126 CHERRY HILL DR | | | MOUNT CARMEL | IL | 62863 |
| HILLIARD LYONS CUST FOR | MICHAEL L MILLER  SEP-IRA | 1102 EAST 19TH | | | LAMAR | MO | 64759 |
| HILLIARD LYONS CUST FOR | MICHAEL PAUL HUGHES  IRA | 1012 OSPREY CT | | | KENDALLVILLE | IN | 46755 |
| HILLIARD LYONS CUST FOR | MIKE T WOOD  IRA | ACCOUNT I | 1723 N 200 W | | PRINCETON | IN | 47670 |
| HILLIARD LYONS CUST FOR | MILDRED C KLINE  IRA | 78 FAREN DR | | | HIGHLAND HGTS | KY | 41076 |
| HILLIARD LYONS CUST FOR | MILDRED H O'NEAL IRA | 128 NANTUCKET DR | | | MIDDLETOWN | DE | 19709 |
| HILLIARD LYONS CUST FOR | MIRIAM B PAGNAM  IRA | 959 GARRISON RD | | | VINELAND | NJ | 08360 |
| HILLIARD LYONS CUST FOR | MITCHELL K WILLIAMS  SEP-IRA | 7745 DAN LANE | | | KNOXVILLE | TN | 37938 |
| HILLIARD LYONS CUST FOR | MOYE W CHAMBERS  IRA | 113 STONEHOUSE DR | | | GALLATIN | TN | 37066 |
| HILLIARD LYONS CUST FOR | N B CAPLEY  IRA-ROLLOVER | 131 BRANDI WAY | | | WINCHESTER | TN | 37398 |
| HILLIARD LYONS CUST FOR | NANCY CHIARO  IRA | 131 GORDON DRIVE | | | LAKE ARIEL | PA | 18436 |
| HILLIARD LYONS CUST FOR | NANCY J BELLOMY  IRA | 4436 SOUTHVIEW ROAD | | | ASHLAND | KY | 41101 |
| HILLIARD LYONS CUST FOR | NANCY L KEMP  IRA | 2951 MISTY RIDGE COURT | | | MIDLOTHIAN | VA | 23113 |
| HILLIARD LYONS CUST FOR | NAPOLEON F MAURY JR | IRA-ROLLOVER | 6 S MCLEAN BLVD | APT 501 | MEMPHIS | TN | 38104 |
| HILLIARD LYONS CUST FOR | NATALA A LOGAN  IRA | 10104 VERONA RD | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | NEIL BRIDGES  IRA-ROLLOVER | 3968 TANGLEWOOD DRIVE | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | NETTA JUNE FENNELL  IRA | 33700 TOWN LINE ROAD | | | BURR OAK | MI | 49030 |
| HILLIARD LYONS CUST FOR | NEWMAN B MCDADE IRA ROLLOVER | P O BOX 131 | | | MOUNT MOURNE | NC | 28123 |
| HILLIARD LYONS CUST FOR | NICHOLAS DIANTO  IRA | 817 FINGERBOARD ROAD | | | STATEN ISLAND | NY | 10305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD LYONS CUST FOR | NICHOLAS FRANCHAK IRA | 1116 E FILBERT ST | | | ARCHBALD | PA | 18403 |
| HILLIARD LYONS CUST FOR | NICHOLAS P COSTIANES IRA | 810 PROSPECT ST | | | ALBION | MI | 49224 |
| HILLIARD LYONS CUST FOR | NOBUKO O TIDWELL IRA-ROLLOVER | 1306 GILLILAND RD | | | LOUISVILLE | KY | 40245 |
| HILLIARD LYONS CUST FOR | NORMA E BOWEN IRA | 135 CHARLES ST | | | THROOP | PA | 18512 |
| HILLIARD LYONS CUST FOR | NORMA I HADEN IRA | 272 SAILBOAT DR | | | NASHVILLE | TN | 37217 |
| HILLIARD LYONS CUST FOR | NORMA J REED IRA | 202 PENNBROOK TRAIL | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | NORMA PAYNE IRA | 1237 ARCADE AVE | | | LOUISVILLE | KY | 40215 |
| HILLIARD LYONS CUST FOR | NORMAN A KANIS SEP-IRA | 9678 COPLEY DRIVE | | | INDIANAPOLIS | IN | 46290 |
| HILLIARD LYONS CUST FOR | NORMAN G MORRIS IRA | 1901 TAYLOR ROAD | | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | OLLIE V MARTINDALE IRA-ROLL | 2175 LENNIE CLARK RD | | | FRIENDSHIP | TN | 38034 |
| HILLIARD LYONS CUST FOR | OMER D TUCKER IRA | 1701 NOLE DRIVE | | | JEFFERSONVLLE | IN | 47130 |
| HILLIARD LYONS CUST FOR | ORA C PETERS IRA-ROLLOVER | 13880 P DRIVE SOUTH | | | TEKONSHA | MI | 49092 |
| HILLIARD LYONS CUST FOR | OZZIE K NOEL IRA | 912 GOLDEN AVENUE | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | PATRICIA A KIBLER IRA | 593 HAZLETTVILLE RD | | | HARTLY | DE | 19953 |
| HILLIARD LYONS CUST FOR | PATRICIA A LOWRY | IRA-ROLLOVER | 2898 FOXRIDGE CIR | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | PATRICIA BERNARD | IRA-ROLLOVER | 285 MCMILLIAN | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | PATRICIA D HABER IRA | 1155 WISTERIA DR | | | MALVERN | PA | 19355 |
| HILLIARD LYONS CUST FOR | PATRICIA D KEARNS IRA | 9840 MONTGOMERY RD APT 2222 | | | MONTGOMERY | OH | 45242 |
| HILLIARD LYONS CUST FOR | PATRICIA G WARNE IRA | 47 HILLCREST AVENUE | | | WASHINGTON | NJ | 07882 |
| HILLIARD LYONS CUST FOR | PATRICIA J CROWE IRA | 207 HAYNES DR | | | JOHNSON CITY | TN | 37604 |
| HILLIARD LYONS CUST FOR | PATRICIA J O'REILLY IRA | 302 BITTERSWEET LN | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | PATRICIA L FOX IRA | 200 EAST HAMILTON LN | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | PATRICIA M HAFENDORFER | SPOUSAL-IRA | 7016 BREAKWATER PLACE | | PROSPECT | KY | 40059 |
| HILLIARD LYONS CUST FOR | PATRICK J FLYNN IRA | 23 WOODLAND DR | | | VERNON | NJ | 07462 |
| HILLIARD LYONS CUST FOR | PATRICK J HICKEY IRA | 8767 CARLISLE HWY | | | VERMONTVILLE | MI | 49096 |
| HILLIARD LYONS CUST FOR | PATSY L KLOSS IRA | 7903 HOYT ST | | | HARBOR SPGS | MI | 49740 |
| HILLIARD LYONS CUST FOR | PATSY M WOODS IRA | 128 PRICE HEIGHTS RD | | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | PAUL D SCHRADER IRA | 7001 BRISCOE LANE | | | LOUISVILLE | KY | 40228 |
| HILLIARD LYONS CUST FOR | PAUL D SCHRADER ROTH-IRA | 7001 BRISCOE LANE | | | LOUISVILLE | KY | 40228 |
| HILLIARD LYONS CUST FOR | PAUL DEBSKI IRA | 258 PORTMAN LN | | | BRIDGEVILLE | PA | 15017 |
| HILLIARD LYONS CUST FOR | PAUL E WENDT ROTH-IRA | 5977 IRISHTOWN ROAD | | | BETHEL PARK | PA | 15102 |
| HILLIARD LYONS CUST FOR | PAUL W HOLTZMAN IRA ROLLOVER | 1203 PICKWICK | | | BLOOMINGTON | IN | 47401 |
| HILLIARD LYONS CUST FOR | PEGGY J BEARD IRA | 151 MINGES CREEK PLACE | APT H-2 | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | PEGGY M LONG IRA | 2900 WOODLAND DR | | | LOGANSPORT | IN | 46947 |
| HILLIARD LYONS CUST FOR | PEGGY N PHILLIPS IRA-ROLLOVER | 509 DILLON DR | | | VINTON | VA | 24179 |
| HILLIARD LYONS CUST FOR | PETER CERTO IRA | 137 BERTRAM RD | | | MARLTON | NJ | 08053 |
| HILLIARD LYONS CUST FOR | PETER F YANCICH ROTH-IRA | 6335 MEADOWBROOK RD | | | BENTON HARBOR | MI | 49022 |
| HILLIARD LYONS CUST FOR | PHILIP D BADER IRA-ROLLOVER | 675 SOUTH BUNTIN LAKE ROAD | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | PHILIP D DEMORE IRA | P O BOX 2259 | | | CLARKESVILLE | GA | 30523 |
| HILLIARD LYONS CUST FOR | PHILLIP F FULTZ IRA | 4767 BOUTELL RANCH RD | | | WEST BRANCH | MI | 48661 |
| HILLIARD LYONS CUST FOR | PHILLIP G MCCLELLAN | IRA-ROLLOVER | 1308 MUIRFIELD LANE | | BOWLING GREEN | KY | 42104 |
| HILLIARD LYONS CUST FOR | PHILLIP L FOOTE IRA | 5112 CARPENTER DRIVE | | | CRESTWOOD | KY | 40014 |
| HILLIARD LYONS CUST FOR | PHILLIP STRANIERO | IRA-ROLLOVER | P O BOX 37 | | HICKORY CRNRS | MI | 49060 |
| HILLIARD LYONS CUST FOR | PHYLLIS E GOINS IRA-ROLLOVER | 401 REDDING ROAD #19 | | | LEXINGTON | KY | 40517 |
| HILLIARD LYONS CUST FOR | PHYLLIS P MCSHEA IRA | 224 SYCAMORE DR | | | SEVEN FIELDS | PA | 16046 |
| HILLIARD LYONS CUST FOR | POLLY C MEARS IRA-ROLLOVER | 301 OLMSTEAD AVENUE | | | EVANSVILLE | IN | 47711 |
| HILLIARD LYONS CUST FOR | QUINTON J SMITH IRA-ROLLOVER | 1137 ANDOVER FOREST DR | | | LEXINGTON | KY | 40509 |
| HILLIARD LYONS CUST FOR | RACHEL SPAIN EGGLESTON IRA #2 | 205 PRINCESS DR | | | ASHLAND | KY | 41101 |
| HILLIARD LYONS CUST FOR | RALPH FRIEDBERG IRA | 5 LORI LANE | | | WILMINGTON | DE | 19809 |
| HILLIARD LYONS CUST FOR | RALPH H OTT IRA | 150 MAPOHOLLOW RD | | | BANGOR | PA | 18013 |
| HILLIARD LYONS CUST FOR | RAYMOND A MUZZIN IRA | 20223 FOXBORO | | | RIVERVIEW | MI | 48193 |
| HILLIARD LYONS CUST FOR | RAYMOND E HARRIS IRA-ROLLOVER | 5976 OBERLIES WAY | | | PLAINFIELD | IN | 46168 |
| HILLIARD LYONS CUST FOR | RAYMOND H BRUNDAGE IRA | 2866 ISLAND HWY | | | CHARLOTTE | MI | 48813 |
| HILLIARD LYONS CUST FOR | RAYMOND M STAMBAUGH IRA | 4501 MUSGROVE HWY | | | SUNFIELD | MI | 48890 |
| HILLIARD LYONS CUST FOR | REBECCA A GIBSON IRA | 715 TROY AVE | | | DYERSBURG | TN | 38024 |
| HILLIARD LYONS CUST FOR | REX A HUDSON IRA | 140 U DRIVE N | | | BATTLE CREEK | MI | 49017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD LYONS CUST FOR | RHONDA E FISHER-WHITE  IRA | 325 ALGONQUIN ST | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | RHONDA T REAGAN  IRA | 9099 CRYSTAL BROOK DR | | | APISON | TN | 37302 |
| HILLIARD LYONS CUST FOR | RICHARD A LANE  IRA | 143 OW RD | | | BANGOR | PA | 18013 |
| HILLIARD LYONS CUST FOR | RICHARD E KELLAM | IRA-ROLLOVER | 18 BRIDGEWOOD AVE | | TAYLORS | SC | 29687 |
| HILLIARD LYONS CUST FOR | RICHARD E LOGAN  IRA | 10104 VERONA RD | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | RICHARD EARL ROEHR  IRA | 4670 BRADSHAW RD | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | RICHARD G MOENCH | IRA-ROLLOVER | 4455 BERRYMORE COURT | | TERRE HAUTE | IN | 47803 |
| HILLIARD LYONS CUST FOR | RICHARD H HERITAGE  IRA | 171 MINGES HILLS DR | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | RICHARD J EISENLORD SR  IRA | 4336 SOUTH M-18 | | | BEAVERTON | MI | 48612 |
| HILLIARD LYONS CUST FOR | RICHARD J KOVALESKI  IRA | 20 DARTE AVE | | | CARBONDALE | PA | 18407 |
| HILLIARD LYONS CUST FOR | RICHARD J NODVIK IRA-ROLLOVER | 1014 GREENLAWN DR | | | PITTSBURGH | PA | 15216 |
| HILLIARD LYONS CUST FOR | RICHARD L MARTIN  ROTH-IRA | 757 ROUTE 40 WEST | | | W ALEXANDER | PA | 15376 |
| HILLIARD LYONS CUST FOR | RICHARD L RAYMOND  IRA | 19755 JESSUP RD | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | RICHARD NOEL STREACKER | IRA-ROLLOVER | 3629 BROADLANDS AVE | | TERRE HAUTE | IN | 47805 |
| HILLIARD LYONS CUST FOR | RICHARD R KOBAL  IRA | P O BOX 492 | | | WEXFORD | PA | 15090 |
| HILLIARD LYONS CUST FOR | RICHARD STURM  IRA-ROLLOVER | 6018 CREEKBEND BLVD | | | INDIANAPOLIS | IN | 46217 |
| HILLIARD LYONS CUST FOR | RICHARD V BARRICKMAN  IRA | 227 VILLAGE HTS DR | | | STATE COLLEGE | PA | 16801 |
| HILLIARD LYONS CUST FOR | RICKEY LYNN PETTY | IRA-ROLLOVER | 29 SYCAMORE ST | | DYERSBURG | TN | 38024 |
| HILLIARD LYONS CUST FOR | ROBERT A BOZELL  IRA-ROLLOVER | 12305 E LEGAL TENDER ROAD | | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | ROBERT A MCRAE  IRA | 24 GOLF VIEW COURT | UNIT A | | ELIZABETHTOWN | KY | 42701 |
| HILLIARD LYONS CUST FOR | ROBERT A MUGFORD IRA | P O BOX 766 | | | WILKES BARRE | PA | 18703 |
| HILLIARD LYONS CUST FOR | ROBERT B ARNOLD IRA | 230 NORTH COUNTY LINE ROAD | | | MORGANTOWN | IN | 46160 |
| HILLIARD LYONS CUST FOR | ROBERT B POSEY  IRA-ROLLOVER | 236 ALBANY DR | | | PADUCAH | KY | 42003 |
| HILLIARD LYONS CUST FOR | ROBERT BARTELL  IRA | 1206 WALNUT ST | | | N VERSAILLES | PA | 15137 |
| HILLIARD LYONS CUST FOR | ROBERT C MACCAMY  IRA-ROLLOVER | 400 WOODSIDE DRIVE | | | PITTSBURGH | PA | 15221 |
| HILLIARD LYONS CUST FOR | ROBERT CLARK  IRA | 27070 H DR N | | | ALBION | MI | 49224 |
| HILLIARD LYONS CUST FOR | ROBERT D SIEFKA  IRA-ROLLOVER | 1514 HEATHERVALE DRIVE | | | JACKSON | MI | 49203 |
| HILLIARD LYONS CUST FOR | ROBERT DOUGLAS SCHMOLDT  IRA | 3292 M-119 | | | HARBOR SPGS | MI | 49740 |
| HILLIARD LYONS CUST FOR | ROBERT E ALT  IRA | 210 LAKEWOOD DRIVE | | | TULLAHOMA | TN | 37388 |
| HILLIARD LYONS CUST FOR | ROBERT E BARKLEY  IRA-ROLLOVER | 429 N 1030 E UNIT #1 | | | LEHI | UT | 84043 |
| HILLIARD LYONS CUST FOR | ROBERT E GEARS  IRA | 401 MADELINE CT | | | NEWARK | DE | 19711 |
| HILLIARD LYONS CUST FOR | ROBERT E HAYES IRA ROLLOVER | 446 WEST NASHVILLE STREET | | | PEMBROKE | KY | 42266 |
| HILLIARD LYONS CUST FOR | ROBERT E UHRIG  IRA | 3421 UHRIG HERITAGE RD | | | ALTON | IL | 62002 |
| HILLIARD LYONS CUST FOR | ROBERT H ISENBERG | IRA-ROLLOVER | 899 MAIN ST | | BEAN STATION | TN | 37708 |
| HILLIARD LYONS CUST FOR | ROBERT HAMMOND  IRA-ROLLOVER | 8188 HWY 337 NW | | | DEPAUW | IN | 47115 |
| HILLIARD LYONS CUST FOR | ROBERT J BOSSI SR  IRA | RD 1 BOX 1566 | | | NICHOLSON | PA | 18446 |
| HILLIARD LYONS CUST FOR | ROBERT J DUTY  IRA | 142 JAY ST | | | DAVISVILLE | WV | 26142 |
| HILLIARD LYONS CUST FOR | ROBERT J HADDEN  IRA | 224 ROSCOMMON PLACE | | | MC MURRAY | PA | 15317 |
| HILLIARD LYONS CUST FOR | ROBERT J PLEVYAK  IRA | 278 CANAAN ST | | | CARBONDALE | PA | 18407 |
| HILLIARD LYONS CUST FOR | ROBERT J SMITH  IRA | 1681 SYLVAN AVE | | | HARBOR SPGS | MI | 49740 |
| HILLIARD LYONS CUST FOR | ROBERT JACK HAHNE | IRA-ROLLOVER | 1133 OXFORD SQUARE | | EVANSVILLE | IN | 47710 |
| HILLIARD LYONS CUST FOR | ROBERT K FAILING  IRA | 6312 US HWY 301 N | PMB 134 | | ELLENTON | FL | 34222 |
| HILLIARD LYONS CUST FOR | ROBERT L SAUNDERS JR | IRA-ROLLOVER | 5533 STEARNES AVE | | ROANOKE | VA | 24018 |
| HILLIARD LYONS CUST FOR | ROBERT L UNDERWOOD  IRA-ROLL | 1133 E NORTHFIELD BLVD | | | MURFREESBORO | TN | 37130 |
| HILLIARD LYONS CUST FOR | ROBERT M HABER  IRA | 1155 WISTERIA DR | | | MALVERN | PA | 19355 |
| HILLIARD LYONS CUST FOR | ROBERT M HYSELL  IRA | P O BOX 143 | | | SYRACUSE | OH | 45779 |
| HILLIARD LYONS CUST FOR | ROBERT M SIMMS IRA-ROLLOVER | 2862 W CENTENNIAL DRIVE "L" | | | LITTLETON | CO | 80123 |
| HILLIARD LYONS CUST FOR | ROBERT O LAWRENCE  IRA | 47 BLUFF LANE | | | ELIZABETH | AR | 72531 |
| HILLIARD LYONS CUST FOR | ROBERT R BEASLEY IRA | 38791 US 19 N LOT 920 | | | TARPON SPGS | FL | 34689 |
| HILLIARD LYONS CUST FOR | ROBERT R CRAMER  ROTH-IRA | 1749 CAMBRIDGE DR | | | STATE COLLEGE | PA | 16803 |
| HILLIARD LYONS CUST FOR | ROBERT R POINDEXTER  IRA | 2413 RECHTER RD | | | BLOOMINGTON | IN | 47401 |
| HILLIARD LYONS CUST FOR | ROBERT SIMCSAK SR  IRA | 240 LEEDOM WAY | | | NEWTOWN | PA | 18940 |
| HILLIARD LYONS CUST FOR | ROBERT W COX  IRA | 7808 DEBBRA LANE | | | KNOXVILLE | TN | 37938 |
| HILLIARD LYONS CUST FOR | ROBERT W GAREY IRA-ROLLOVER #2 | 200 TROON ROAD | | | PADUCAH | KY | 42001 |
| HILLIARD LYONS CUST FOR | ROBERT W IVY  IRA | 228 DEMPSEY DR | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | ROBERTA M MARTIN  ROTH-IRA | 757 ROUTE 40 WEST | | | W ALEXANDER | PA | 15376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD LYONS CUST FOR | RODNEY G ROSENBURY  IRA | 530 FUQUAY RD | | | EVANSVILLE | IN | 47715 |
| HILLIARD LYONS CUST FOR | RODNEY O NELSON  IRA | 6191 WILLOW RUN DRIVE | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | ROGER R MOSSER  IRA-ROLLOVER | 1218 STAFFORD RD | | | PLAINFIELD | IN | 46168 |
| HILLIARD LYONS CUST FOR | RONALD C TITZER  IRA | 8001 N GREENRIVER ROAD | | | EVANSVILLE | IN | 47725 |
| HILLIARD LYONS CUST FOR | RONALD CHITWOOD  IRA | 2128 HEATHER GLENN WAY | | | FRANKLIN | IN | 46131 |
| HILLIARD LYONS CUST FOR | RONALD D HULL  IRA-ROLLOVER | 430 HIGH STREET | | | HOPE | IN | 47246 |
| HILLIARD LYONS CUST FOR | RONALD FRANCIS BASARA  IRA | 1109 MAPLEFIELD RD | | | NEWARK | DE | 19713 |
| HILLIARD LYONS CUST FOR | RONALD HUBER  IRA-ROLLOVER | 463 WOODSIDE COURT | | | ALDEN | NY | 14004 |
| HILLIARD LYONS CUST FOR | RONALD J DEGRAW  IRA | 616 EAST DR | | | MARSHALL | MI | 49068 |
| HILLIARD LYONS CUST FOR | RONALD KRONEMEYER   IRA | 4120 CHICAGO DR. | | | GRANDVILLE | MI | 49418 |
| HILLIARD LYONS CUST FOR | RONALD L CUTHBERTSON  IRA | 4078 E MELTON AVE | | | TERRE HAUTE | IN | 47805 |
| HILLIARD LYONS CUST FOR | RONALD L FERGUSON | IRA-ROLLOVER | 15103 OLD TAYLORSVILLE ROAD | | FISHERVILLE | KY | 40023 |
| HILLIARD LYONS CUST FOR | RONALD L HOLZER  IRA | 509 SHEFFIELD | | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | RONALD LYNN DARON  IRA | 8876 LARCHMONT CT | | | PICKERINGTON | OH | 43147 |
| HILLIARD LYONS CUST FOR | RONALD R HANKS  IRA | BEVERLY J HANKS POA | 52 N MISSION DR | | INDIANAPOLIS | IN | 46214 |
| HILLIARD LYONS CUST FOR | RONALD R STINSON  IRA-ROLLOVER | 10490 SETTLEWOOD DR SE | | | LOWELL | MI | 49331 |
| HILLIARD LYONS CUST FOR | RONALD T WRIGHT  SEP-IRA | 1280 DOW STREET | | | MURFREESBORO | TN | 37130 |
| HILLIARD LYONS CUST FOR | ROSE MARIE FRANCHAK  IRA | 1116 E FILBERT ST | | | ARCHBALD | PA | 18403 |
| HILLIARD LYONS CUST FOR | ROSEMARIE ULRICH  IRA | 175 CRESTVIEW | | | PITTSBURGH | PA | 15236 |
| HILLIARD LYONS CUST FOR | ROSEMARY M MUEELER  IRA | 5501 VERONA RD APT 103 | | | VERONA | PA | 15147 |
| HILLIARD LYONS CUST FOR | ROXIE S PRICE  IRA-ROLLOVER | 5262 FLINTLOCK CT | | | TERRE HAUTE | IN | 47803 |
| HILLIARD LYONS CUST FOR | ROY B ROBINSON  IRA | 4485 WINDROW RD | | | ROCKVALE | TN | 37153 |
| HILLIARD LYONS CUST FOR | ROY G MONK  IRA | 1001 RIVERSIDE AVENUE | | | KINGSPORT | TN | 37660 |
| HILLIARD LYONS CUST FOR | ROYCE L ALLEN IRA | 914 OAK MOSS DRIVE | | | LAWRENCEVILLE | GA | 30043 |
| HILLIARD LYONS CUST FOR | RUSSELL H GRANT IRA ROLLOVER | 1127 S SNOWBALL LANE | | | SANTA CLAUS | IN | 47579 |
| HILLIARD LYONS CUST FOR | RUSSELL R KUCH  IRA | 301 STARK ST | | | BAY CITY | MI | 48706 |
| HILLIARD LYONS CUST FOR | RUTH E BEATTY  IRA-ROLLOVER | 2630 S 450 E | | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | S F LEIGHTON (DECD)  IRA | LIZABETH A NICKOLAOU (BENE) | 301 HIDDEN FOREST LANE | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | SAMANTHA V DAMRON  IRA | 207 LYNN ST | | | TULLAHOMA | TN | 37388 |
| HILLIARD LYONS CUST FOR | SANDRA G LACY  IRA | 102 KINSINGTON PLACE | | | COLUMBIA | TN | 38401 |
| HILLIARD LYONS CUST FOR | SANDRA K SKARSAUNE  IRA | 631 13TH ST CIRCLE SE | | | SIOUX CENTER | IA | 51250 |
| HILLIARD LYONS CUST FOR | SANDRA L FARINA  IRA | 115 WESTVIEW LANE | | | BEDMINSTER | NJ | 07921 |
| HILLIARD LYONS CUST FOR | SANDRA V LASKODY  IRA | 22876 STERLING LAKES DR | | | BOCA RATON | FL | 33433 |
| HILLIARD LYONS CUST FOR | SARAH E KISTE  ROTH-IRA | 10621 N CO RD 1200 E | | | SEYMOUR | IN | 47274 |
| HILLIARD LYONS CUST FOR | SHARLENE HOWELL  IRA | P O BOX 309 | | | WORTHINGTON | KY | 41183 |
| HILLIARD LYONS CUST FOR | SHARON HARP  IRA | 110 WESTLYNN DR | | | LEBANON | TN | 37087 |
| HILLIARD LYONS CUST FOR | SHARRON J MARCHINO | IRA-ROLLOVER | 9170 S FLATHEAD LN | | MONROE CITY | IN | 47557 |
| HILLIARD LYONS CUST FOR | SHERMAN D CROWE  IRA-ROLLOVER | 207 HAYNES DR | | | JOHNSON CITY | TN | 37604 |
| HILLIARD LYONS CUST FOR | SHERRIE LEIGH BACKERT  IRA | 8417 BIGGIN HILL LN | | | LOUISVILLE | KY | 40220 |
| HILLIARD LYONS CUST FOR | SHIRLEY B COLLINS  IRA-ROLL | 950 WOODLAWN DRIVE # 3 | | | ROGERSVILLE | TN | 37857 |
| HILLIARD LYONS CUST FOR | SHIRLEY H SMITH  IRA | 1681 SYLVAN AVE | | | HARBOR SPGS | MI | 49740 |
| HILLIARD LYONS CUST FOR | SHIRLEY K GUY  IRA | 213 S SOPHIA | | | HOMER | MI | 49245 |
| HILLIARD LYONS CUST FOR | SONIA ERNST IRA | 1616 TARTAN WAY | | | LOUISVILLE | KY | 40205 |
| HILLIARD LYONS CUST FOR | SPENCER R PITTMAN | IRA-ROLLOVER | P O BOX 854 | | WINCHESTER | KY | 40392 |
| HILLIARD LYONS CUST FOR | STACY M INMAN  ROTH-IRA | 3111 BUSHMILL ROAD | | | LOUISVILLE | KY | 40241 |
| HILLIARD LYONS CUST FOR | STAN PODUCH  IRA | RR 1  BOX 1946 | | | LAKE ARIEL | PA | 18436 |
| HILLIARD LYONS CUST FOR | STANLEY L SUNNOCK  IRA | P O BOX 185 | | | CLIMAX | MI | 49034 |
| HILLIARD LYONS CUST FOR | STELLA FAGO  IRA | 30 EAST 11TH STREET | | | BLOOMSBURG | PA | 17815 |
| HILLIARD LYONS CUST FOR | STEPHEN A NEUSTEIN  ROTH-IRA | 124 GILDA AVE | | | PITTSBURGH | PA | 15217 |
| HILLIARD LYONS CUST FOR | STEPHEN C LOWE  IRA | 200 SHEFFIELD ROAD | | | GREER | SC | 29651 |
| HILLIARD LYONS CUST FOR | STEPHEN D SZYMKOWIAK  IRA | 2795 FORREST RUN DR | | | MELBOURNE | FL | 32935 |
| HILLIARD LYONS CUST FOR | STEPHEN L MCCULLOUGH  IRA | 244 EAST WESLEY DRIVE | | | BRAZIL | IN | 47834 |
| HILLIARD LYONS CUST FOR | STEPHEN L REINHART | IRA-ROLLOVER | 2090 W SUNSET LANE | | NORTH VERNON | IN | 47265 |
| HILLIARD LYONS CUST FOR | STEPHEN M CLANCEY  IRA | 1521 ONAGON BEACH | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | STEPHEN M EVANS  IRA-ROLLOVER | 421 LANTHORNE COURT | | | TERRE HAUTE | IN | 47803 |
| HILLIARD LYONS CUST FOR | STEPHEN NIELSEN  IRA-ROLLOVER | 7888 W WELCH RD | | | EMPIRE | MI | 49630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD LYONS CUST FOR | STEPHEN R CRANE  IRA | PORTFOLIO ADVISOR | | | AUGUSTA | MI | 49012 |
| HILLIARD LYONS CUST FOR | STEPHEN T STALLINGS | IRA-ROLLOVER | 135 CARTER LANE | | BULLS GAP | TN | 37711 |
| HILLIARD LYONS CUST FOR | STEPHEN W JARVIS  SEP-IRA | 2661 S WILDER RD | | | METAMORA | MI | 48455 |
| HILLIARD LYONS CUST FOR | STEVEN G CHOVANEC  IRA | 1300 CEDAR CREST DR | | | MUNSTER | IN | 46321 |
| HILLIARD LYONS CUST FOR | STEVEN SANDBERG  IRA | 640 SAW CREEK EST | | | BUSHKILL | PA | 18324 |
| HILLIARD LYONS CUST FOR | STOKLEY WILLIAM TITTLE JR | IRA ROLLOVER | 3715 HIGHWAY 81 S | | JONESBOROUGH | TN | 37659 |
| HILLIARD LYONS CUST FOR | SUSAN G HANNUM  IRA | 435 MEADOWS DR | | | TERRE HAUTE | IN | 47803 |
| HILLIARD LYONS CUST FOR | SUSAN LAPIANA  IRA-ROLLOVER | 431 KATHY LYNN DR | | | PITTSBURGH | PA | 15239 |
| HILLIARD LYONS CUST FOR | SUZANNE E GOLDMAN  IRA | 607 PATRIOT LN | | | FRANKLIN | TN | 37067 |
| HILLIARD LYONS CUST FOR | TATIANA ALLEN  ROTH-IRA | 1716 GRANDVIEW | | | ROCHESTER HLS | MI | 48306 |
| HILLIARD LYONS CUST FOR | TERRY JORDAN  IRA-ROLLOVER | 10248 CRASE RD | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | TERRY L BILLINGSLEY | IRA-ROLLOVER | 6529 MOSS ROCK RIDGE | | TRUSSVILLE | AL | 35173 |
| HILLIARD LYONS CUST FOR | TERRY REININK  IRA-ROLLOVER | 101 ORLANDO | | | HOLLAND | MI | 49423 |
| HILLIARD LYONS CUST FOR | THELMA BLANKENSHIP  IRA | 1711 SUMMERLIN PL | | | JEFFERSONVLLE | IN | 47130 |
| HILLIARD LYONS CUST FOR | THOMAS A SPEER JR  IRA | 1343 W BALTIMORE PK APT E 318 | | | WAWA | PA | 19063 |
| HILLIARD LYONS CUST FOR | THOMAS E BANKSON  IRA | 218 CORNWALL DR | | | PITTSBURGH | PA | 15238 |
| HILLIARD LYONS CUST FOR | THOMAS E DARRAGH  IRA | 4351 E WINDSOR LANE | | | COLUMBUS | IN | 47201 |
| HILLIARD LYONS CUST FOR | THOMAS E DEAHL  IRA-ROLLOVER | PO BOX 534 | | | MARTINSVILLE | IL | 62442 |
| HILLIARD LYONS CUST FOR | THOMAS F MARICK  IRA | 3183 NIGHTHAWK LN | | | BATTLE CREEK | MI | 49015 |
| HILLIARD LYONS CUST FOR | THOMAS J KEMP  IRA | 400 PORTWEST TER | | | RICHMOND | VA | 23238 |
| HILLIARD LYONS CUST FOR | THOMAS J O'KEEFE  IRA | P.O. BOX 1799 | | | ROCKY POINT | NY | 11778 |
| HILLIARD LYONS CUST FOR | THOMAS L DELPH  SEP-IRA | 3235 LANTERN LANE | | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | THOMAS L FLOYD  SEP-IRA | 106 ALEXANDER DR | | | JOHNSON CITY | TN | 37604 |
| HILLIARD LYONS CUST FOR | THOMAS L MCQUILKIN  IRA | 7410 GLEN ARBOR RD | | | LOUISVILLE | KY | 40222 |
| HILLIARD LYONS CUST FOR | THOMAS L MELLEN  IRA | 670 GEETHING LN | | | DOWLING | MI | 49050 |
| HILLIARD LYONS CUST FOR | THOMAS L WILBORN  IRA | 41 KENWOOD DRIVE | | | CARLISLE | PA | 17013 |
| HILLIARD LYONS CUST FOR | THOMAS M WARD  IRA ROLLOVER | 3643 BRIGHTS PIKE | | | MORRISTOWN | TN | 37814 |
| HILLIARD LYONS CUST FOR | THOMAS OTT (DECD) | CINDY OTT (BENE)  IRA | 328 MAURY LANE | | FLORENCE | AL | 35634 |
| HILLIARD LYONS CUST FOR | THOMAS W BARTEK  IRA-ROLLOVER | PORTFOLIO ADVISOR | 106 BEL AIRE DR | | WINCHESTER | TN | 37398 |
| HILLIARD LYONS CUST FOR | THOMAS W FRANK  ROTH-IRA | 24531 B DRIVE SOUTH | | | ALBION | MI | 49224 |
| HILLIARD LYONS CUST FOR | THOMAS W FRANK IRA | 24531 B DRIVE SOUTH | | | ALBION | MI | 49224 |
| HILLIARD LYONS CUST FOR | THOMAS W HAYES  IRA | PORTFOLIO ADVISOR | 1540 HICKS PIKE | | CYNTHIANA | KY | 41031 |
| HILLIARD LYONS CUST FOR | TIMOTHY L GROUNDS  SEP-IRA | P O BOX 44 | | | ALLENDALE | IL | 62410 |
| HILLIARD LYONS CUST FOR | TOM MEAGHER  IRA | 7404 ANDREW COURT | | | LOUISVILLE | KY | 40220 |
| HILLIARD LYONS CUST FOR | TOMMY J SCOTT IRA | 7918 COUNTRYSIDE LN | | | EAST LEROY | MI | 49051 |
| HILLIARD LYONS CUST FOR | UNA F PRICE  IRA | 2268 CAMBRIDGE DR | | | MORRISTOWN | TN | 37814 |
| HILLIARD LYONS CUST FOR | VALERIE J O'BRIEN  IRA | 800 S WILLOW BEACH ROAD | | | AUGUSTA | MI | 49012 |
| HILLIARD LYONS CUST FOR | VALERIE REED  IRA | 8265 WHITE RABBIT RD | | | BATTLE CREEK | MI | 49017 |
| HILLIARD LYONS CUST FOR | VERNON G MONKEN  IRA | 817 SAINT NICHOLAS DR | | | O FALLON | IL | 62269 |
| HILLIARD LYONS CUST FOR | VICKI JANSEN  IRA | PORTFOLIO ADVISOR | 22710 W COUNTY LINE RD | | AUGUSTA | MI | 49012 |
| HILLIARD LYONS CUST FOR | VIRGINIA J JAMES  IRA | 133 EXECUTIVE DRIVE | | | AMBLER | PA | 19002 |
| HILLIARD LYONS CUST FOR | VIRGINIA M DEWEERDT  IRA | 4303 CASS UNION ROAD | | | RISING SUN | IN | 47040 |
| HILLIARD LYONS CUST FOR | VITO VITTI  IRA | 106 DREAMFIELD DRIVE | | | BATTLE CREEK | MI | 49014 |
| HILLIARD LYONS CUST FOR | WALLACE G EVERLINE  IRA | 150 SOUTH RAY-QUINCY ROAD | | | QUINCY | MI | 49082 |
| HILLIARD LYONS CUST FOR | WALTER A HEHL  IRA | 3410 SPANGLER DRIVE #1 | | | LEXINGTON | KY | 40517 |
| HILLIARD LYONS CUST FOR | WALTER P GEIGER SR  IRA | 11639 FROG ROAD | | | LARIMER | PA | 15647 |
| HILLIARD LYONS CUST FOR | WALTER R OLSON  IRA-ROLLOVER | EXCELSIOR CONDO | 6263 MIDNIGHT PASS RD APT 202 | | SARASOTA | FL | 34242 |
| HILLIARD LYONS CUST FOR | WALTER R WILLIAMS | IRA-ROLLOVER | 2990 HICKORY HILL RAOD | APT 151D | MEMPHIS | TN | 38115 |
| HILLIARD LYONS CUST FOR | WALTER WARREN VANCE JR | IRA-ROLLOVER | P O BOX 5146 | | KINGSPORT | TN | 37663 |
| HILLIARD LYONS CUST FOR | WARREN G ROTHFELD  IRA | 4166 NYALA DR | | | COLORADO SPGS | CO | 80922 |
| HILLIARD LYONS CUST FOR | WAYNE BEAM  IRA | 104 LAKE CIRCLE DRIVE | | | TULLAHOMA | TN | 37388 |
| HILLIARD LYONS CUST FOR | WENDY S JENSEN  SEP-IRA | P O BOX 964 | | | MALIBU | CA | 90265 |
| HILLIARD LYONS CUST FOR | WILLA D CARR  IRA | 3758 SHEPARD RD | | | UNION CITY | TN | 38261 |
| HILLIARD LYONS CUST FOR | WILLARD R MARRION  IRA | 8 SUMMER COURT | | | EMERSON | NJ | 07630 |
| HILLIARD LYONS CUST FOR | WILLIAM  K CARPENTER IRA | P O BOX 216 | | | BATTLE CREEK | MI | 49016 |
| HILLIARD LYONS CUST FOR | WILLIAM A SCHREIBER | IRA-ROLLOVER | 3306 HAMILTON RD | | OPELIKA | AL | 36804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD LYONS CUST FOR | WILLIAM B LINSCOTT IRA | 750 HEATHERHURST CT | | | CLARKSVILLE | TN | 37043 |
| HILLIARD LYONS CUST FOR | WILLIAM B RUSSELL | IRA-ROLLOVER | 921 MILLERCREST DRIVE | | JOHNSON CITY | TN | 37604 |
| HILLIARD LYONS CUST FOR | WILLIAM D BURTON IRA | 2604 LINCOLN AVE | | | ASHLAND | KY | 41102 |
| HILLIARD LYONS CUST FOR | WILLIAM D O'NEAL IRA | 128 NANTUCKET DR | | | MIDDLETOWN | DE | 19709 |
| HILLIARD LYONS CUST FOR | WILLIAM D O'NEAL ROTH-IRA | 128 NENTUCKET DR | | | MIDDLETOWN | DE | 19709 |
| HILLIARD LYONS CUST FOR | WILLIAM D YORK IRA | RR 2 BOX 119 | | | LAWRENCEVILLE | IL | 62439 |
| HILLIARD LYONS CUST FOR | WILLIAM DEAN POPPLEWELL | IRA-ROLLOVER | 10000 FALLING TREE WAY | | LOUISVILLE | KY | 40223 |
| HILLIARD LYONS CUST FOR | WILLIAM F LENTZ IRA | 3990 EAST 750 NORTH | | | COLUMBUS | IN | 47203 |
| HILLIARD LYONS CUST FOR | WILLIAM J BRADFORD IRA | 11047 PLAINS RD | | | EATON RAPIDS | MI | 48827 |
| HILLIARD LYONS CUST FOR | WILLIAM J BROWN (DECD) | WILLIAM J BROWN II (BENE) IRA | 9104 HENSLEY CT | | PROSPECT | KY | 40059 |
| HILLIARD LYONS CUST FOR | WILLIAM J REASER JR SEP-IRA | RD 3 BOX 3196 | | | STROUDSBURG | PA | 18360 |
| HILLIARD LYONS CUST FOR | WILLIAM L GILLETTE | IRA-ROLLOVER | 133 WINDSOR DRIVE | | HOPKINSVILLE | KY | 42240 |
| HILLIARD LYONS CUST FOR | WILLIAM M KELLAR IRA | 225 SHIRLEY LANE | | | FLINTSTONE | GA | 30725 |
| HILLIARD LYONS CUST FOR | WILLIAM N DECKER IRA | PORTFOLIO ADVISOR | 1441 D DR S | | EAST LEROY | MI | 49051 |
| HILLIARD LYONS CUST FOR | WILLIAM O BECKELHEIMER IRA | 629 CULVER RD | | | SHERWOOD | MI | 49089 |
| HILLIARD LYONS CUST FOR | WILLIAM P LAZOWSKI | IRA-ROLLOVER | 853 GOLF PARK DR | | LAKE ARIEL | PA | 18436 |
| HILLIARD LYONS CUST FOR | WILLIAM P WALLACE | IRA-ROLLOVER #2 | 1545 CLUBHOUSE DR | | DYERSBURG | TN | 38024 |
| HILLIARD LYONS CUST FOR | WILLIAM P WALLACE IRA-ROLLOVER | 1545 CLUBHOUSE DR | | | DYERSBURG | TN | 38024 |
| HILLIARD LYONS CUST FOR | WILLIAM R SPRAGUE SEP-IRA | 280 ST RT 1177 | | | STURGIS | KY | 42459 |
| HILLIARD LYONS CUST FOR | WILLIAM S ADKINS IRA ROLLOVER | TERRY ALLEN ADKINS POA | 113 S DEXTER AVE | | EVANSVILLE | IN | 47714 |
| HILLIARD LYONS CUST FOR | WILLIAM T LEWIS IRA-ROLLOVER | 1815 STRICKLEN DRIVE | | | FLORENCE | SC | 29505 |
| HILLIARD LYONS CUST FOR | WILMA FAYE BULLIS IRA-ROLLOVER | 520 SMITH PLACE ROAD | | | CHURCH HILL | TN | 37642 |
| HILLIARD LYONS CUST FOR | WILMA K MC CLURE IRA | 3407 HERMITAGE ROAD | | | VINCENNES | IN | 47591 |
| HILLIARD LYONS CUST FOR | WINFRED D TATE IRA | 2021 GRANBY ROAD | | | KINGSPORT | TN | 37665 |
| HILLIARD LYONS CUST FOR | WOJCIECH KLIKUNAS IRA-ROLLOVER | 11025 SW 154TH TERRACE | | | MIAMI | FL | 33157 |
| HILLIARD LYONS CUSTODIAN FOR | FREIDA JOYCE KEMP IRA-ROLLOVER | 2601 GARFIELD AVENUE | | | TERRE HAUTE | IN | 47804 |
| HILLIARD PACE BURT IRA | FCC AS CUSTODIAN | PO BOX 71925 | | | ALBANY | GA | 31708-1925 |
| HILLIARD ROBERT C | 1600 SMITH ST | | | | HOUSTON | TX | 77002 |
| HILLIARD ROOSEVELT (445242) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILLIARD SMITH | 3498 W YANKEE RD | | | | SIX LAKES | MI | 48886-8762 |
| HILLIARD SR, ROBERT L | 1105 ESTELLE CT | | | | NILES | OH | 44446-3420 |
| HILLIARD THOMAS | HILLIARD, THOMAS | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| HILLIARD, ADLENE | 69 TWIN BEECHES | | | | ROCHESTER | NY | 14608-1074 |
| HILLIARD, ALONZO | 7650 S HOYNE AVE | | | | CHICAGO | IL | 60620-5737 |
| HILLIARD, ALVIN M | 1145 HAYES AVE | | | | HAMILTON | OH | 45015-2023 |
| HILLIARD, AMANDA L | 15110 PIHL ROAD | | | | KALEVA | MI | 49645-9636 |
| HILLIARD, BERNICE C | 403 CARPENTER RD | | | | FOSTORIA | MI | 48435-9780 |
| HILLIARD, BRUCE A | 120 DOYLE AVE | | | | BUFFALO | NY | 14207-1357 |
| HILLIARD, BRUCE ALLEN | 120 DOYLE AVE | | | | BUFFALO | NY | 14207-1357 |
| HILLIARD, CALLIE M | 2421 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4231 |
| HILLIARD, CATHERINE | 960 CAIRO LOOP | | | | ECRU | MS | 38841-7750 |
| HILLIARD, CHESTER | 7842 S DREXEL AVE | | | | CHICAGO | IL | 60619-3212 |
| HILLIARD, DIANNE K | 104 N DELAWARE AVE | | | | MARTINSBURG | WV | 25401-2049 |
| HILLIARD, DIANNE KAY | 104 N DELAWARE AVE | | | | MARTINSBURG | WV | 25401-2049 |
| HILLIARD, DION C | 3028 SILVER SAND DRIVE | | | | BATON ROUGE | LA | 70816-3716 |
| HILLIARD, DORIS J | 3441 VALLEYWOOD DR | | | | DAYTON | OH | 45429-4234 |
| HILLIARD, DOROTHY L | 2736 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9245 |
| HILLIARD, DWAIN E | 1006 W NORTHRUP ST | | | | LANSING | MI | 48911-3641 |
| HILLIARD, EARNEST B | 9058 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5122 |
| HILLIARD, EARNEST BERNARD | 9058 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5122 |
| HILLIARD, EDNA E | 1145 HAYES AVE | | | | HAMILTON | OH | 45015-2023 |
| HILLIARD, FLOYD O | 11444 PACE CT | | | | INDIANAPOLIS | IN | 46229-4139 |
| HILLIARD, FRANCIS M | 5367 NORTH CLINTON STREET | | | | FORT WAYNE | IN | 46825-5751 |
| HILLIARD, GURDIA L | 7842 S DREXEL AVE | | | | CHICAGO | IL | 60619-3212 |
| HILLIARD, HATTIE E | 5530 BROADMOOR PLZ | | | | INDIANAPOLIS | IN | 46228-2027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIARD, HERMAN G | 95 ALEX HILLIARD LN | | | | LOUISBURG | NC | 27549-6933 |
| HILLIARD, JAMES | 995 E SYCAMORE ST | | | | GLOBE | AZ | 85501-1749 |
| HILLIARD, JAMES E | 3490 W 20TH ST | | | | INDIANAPOLIS | IN | 46222-2620 |
| HILLIARD, JAMES P | 3783 CHAMBERLAIN DR | | | | LAMBERTVILLE | MI | 48144-9781 |
| HILLIARD, JANICE K | 13180 WESTMINISTER ST | | | | SOUTHGATE | MI | 48195-3023 |
| HILLIARD, JEAN M | 3295 WATKINS LAKE RD APT 109 | | | | WATERFORD | MI | 48328-1546 |
| HILLIARD, JOSEPH R | 24165 HELENE DR | | | | BROWNSTOWN | MI | 48183-2574 |
| HILLIARD, KATHERINE L | 682 PRATER RD | | | | WALLINGFORD | KY | 41093-8989 |
| HILLIARD, KENNETH | 1712 MANO PLACE | | | | DAYTON | OH | 45406-5406 |
| HILLIARD, KENNETH F | 2200 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1540 |
| HILLIARD, LARRY C | PO BOX 702 | | | | FLINT | MI | 48501-0702 |
| HILLIARD, LARRY CLAYTON | PO BOX 702 | | | | FLINT | MI | 48501-0702 |
| HILLIARD, LATOYA M | APT 2 | 726 NORTH AUSTIN BOULEVARD | | | OAK PARK | IL | 60302-2452 |
| HILLIARD, LATOYA MICHELLE | APT 2 | 726 NORTH AUSTIN BOULEVARD | | | OAK PARK | IL | 60302-2452 |
| HILLIARD, LORETTA J | 1674 HONEYSUCKLE DR | | | | MANSFIELD | OH | 44905-2312 |
| HILLIARD, LOUIS | 2421 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4231 |
| HILLIARD, LOUISIANA | 11 BLAINE AVE | | | | BUFFALO | NY | 14208-1058 |
| HILLIARD, LOZIE J | 1335 W 36TH ST | | | | INDIANAPOLIS | IN | 46208-4135 |
| HILLIARD, MARGARET A | 1180 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9112 |
| HILLIARD, MARJORIE S | 19556 S GLEN BLVD | BUILDING #5, APT #B | | | BROWNSTOWN TWP | MI | 48183 |
| HILLIARD, MICHAEL J | 2645 BROWN ST | | | | FLINT | MI | 48503-3336 |
| HILLIARD, MICHAEL L | 384 W 2ND ST | | | | SALEM | OH | 44460-2706 |
| HILLIARD, MYRNA L | 1416 OLD HICKORY RD | | | | MEMPHIS | TN | 38116-4324 |
| HILLIARD, PATRICIA C | 2620 E CAVETT DR | | | | SHREVEPORT | LA | 71104-3709 |
| HILLIARD, PATRICK | 9088 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129 |
| HILLIARD, PAUL M | 706 YOUNGSTOWN KINGSVILLE RD S | | | | VIENNA | OH | 44473-9605 |
| HILLIARD, RICHARD T | 318 JOHN R RD PMB 303 | | | | TROY | MI | 48083-4542 |
| HILLIARD, RICKY H | PO BOX 1267 | | | | HARTSELLE | AL | 35640-1267 |
| HILLIARD, ROBERT L | 12840 RED PINE LN | | | | SHELBY TOWNSHIP | MI | 48315-6905 |
| HILLIARD, ROBERT R | 6408 BURNLY ST | | | | GARDEN CITY | MI | 48135-2036 |
| HILLIARD, ROBERT W | 13683 WESLEY ST | | | | SOUTHGATE | MI | 48195-1718 |
| HILLIARD, ROCKY | PO BOX 239 | | | | RHINE | GA | 31077-0239 |
| HILLIARD, SALLY M | 171 SCHEERER AVE | | | | NEWARK | NJ | 07112-2113 |
| HILLIARD, SHIRLEY A | 5296 OLEKSYN RD | | | | FLINT | MI | 48504-1000 |
| HILLIARD, STEVEN | 4714 KESSLER DR | | | | LANSING | MI | 48910-5323 |
| HILLIARD, THOMAS | 8601 E COUNTY ROAD 900 N | | | | ALBANY | IN | 47320-9017 |
| HILLIARD, THOMAS J | 3859 GATE DR | | | | TROY | MI | 48083-5643 |
| HILLIARD, TOMMY E | 17441 E LIMESTONE RD | | | | ATHENS | AL | 35613-6440 |
| HILLIARD, VERDELL F | 18 MIDLAND AVE | | | | WHITE PLAINS | NY | 10606-2827 |
| HILLIARD, VERNON L | 8005 E 89TH ST | | | | KANSAS CITY | MO | 64138-4146 |
| HILLIE JR, JOHN A | 16144 FENTON ST | | | | DETROIT | MI | 48219-3632 |
| HILLIE NEMORE | WBNA CUSTODIAN TRAD IRA | CAPITAL REALTY SVS INC | 111 EAST AVENUE - SUITE 105 | | NORWALK | CT | 06851 |
| HILLIE, EDWARD E | 975 BERWICK BLVD | | | | PONTIAC | MI | 48341-2316 |
| HILLIE, JESSE L | 34 COLLINGWOOD ST | | | | PONTIAC | MI | 48342-3102 |
| HILLIE, MICHEAL D | 439 JORDAN RD | | | | PONTIAC | MI | 48342-1738 |
| HILLIE, MICHEAL DUSHAWN | 439 JORDAN RD | | | | PONTIAC | MI | 48342-1738 |
| HILLIE, NADINE L | 20435 GREENLAWN | | | | DETROIT | MI | 48221 |
| HILLIE, TERRY L | 38 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2816 |
| HILLIER JR, ROBERT D | 6464 RICHALLE ST | | | | BRIGHTON | MI | 48116-2157 |
| HILLIER JR, ROBERT DENNIS | 6464 RICHALLE ST | | | | BRIGHTON | MI | 48116-2157 |
| HILLIER JR, VERNE | PO BOX 158 | 108 N MAIN ST - | | | CRYSTAL | MI | 48818-0158 |
| HILLIER, AUGUSTA M | 1259 KNOLLWOOD DR | | | | SAINT HELEN | MI | 48656-9534 |
| HILLIER, BRADLEY J | 3425 ROSEGLADE | | | | ROCHESTER | MI | 48306-1454 |
| HILLIER, BURL A | 1014 HILLCREST AVE | | | | COLUMBIA | TN | 38401-2512 |
| HILLIER, CHARLENE | 1279 KNOX HIGHWAY 8 | | | | KNOXVILLE | IL | 61448-9333 |
| HILLIER, CHERYL A | 4080 N GENESEE RD | | | | FLINT | MI | 48506-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLIER, CYNTHIA S | PO BOX 33 | | | | BRISTOLVILLE | OH | 44402-0033 |
| HILLIER, DAVID A | 6209 BURNINGTREE DR | | | | BURTON | MI | 48509-2610 |
| HILLIER, DENNIS L | 12021 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9201 |
| HILLIER, DOUGLAS | 5947 WARREN RD | | | | CORTLAND | OH | 44410-9710 |
| HILLIER, ESTHER G | 1507 MILLVILLE RD | | | | LAPEER | MI | 48446-7712 |
| HILLIER, GARY L | 10696 E 950 N | | | | KENDALLVILLE | IN | 46755-9759 |
| HILLIER, GEORGE P | 154 HURON WILLIAMS RD | | | | MITCHELL | IN | 47446-7462 |
| HILLIER, HARRY R | 1591 BALDWIN RD | | | | LAPEER | MI | 48446-9774 |
| HILLIER, HILDA S | 128 RIVERVIEW CIR | | | | SALINE | MI | 48176-9139 |
| HILLIER, HILDA SUE | 128 RIVERVIEW CIRCLE | | | | SALINE | MI | 48176-9139 |
| HILLIER, JAMES A | 694 COLLIER LAKE CIR | | | | SEBASTIAN | FL | 32958-3932 |
| HILLIER, KATHRYN | 107901-4 KEY HAVEN BLVD | | | | JACKSONVILLE | FL | 32218 |
| HILLIER, MARILOUISE | 515 S HAWKINS RD | | | | GLADWIN | MI | 48624-8485 |
| HILLIER, MARJORIE J | 2054 ATWATER AVE | | | | SIMI VALLEY | CA | 93063-2603 |
| HILLIER, MAXINE C | 8496 CALKINS RD | | | | FLINT | MI | 48532-5521 |
| HILLIER, ROBERT D | 1603 MARQUETTE ST | | | | SAGINAW | MI | 48602-1734 |
| HILLIER, ROBERT E | 5462 WHITTEN DR | | | | NAPLES | FL | 34104-5302 |
| HILLIER, RUSSELL P | 1600 NEW YORK AVE | | | | LANSING | MI | 48906-4542 |
| HILLIGOSS CHEVROLET, INC. | DONALD HILLIGOSS | 1502 E HOWARD ST | | | HIBBING | MN | 55746-1263 |
| HILLIGOSS II, ROBERT S | P0 BOX 17 | | | | KOKOMO | IN | 46903 |
| HILLIGOSS JR, JAMES M | 4019 BROWN ST | | | | ANDERSON | IN | 46013-4369 |
| HILLIGOSS JR, LUIS W | 506 CHESTER AVE | | | | DANVILLE | IL | 61832-1549 |
| HILLIGOSS JR, ORVILLE | 608 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1315 |
| HILLIGOSS, DAVID L | 1431 ROMINE RD | | | | ANDERSON | IN | 46011-8708 |
| HILLIGOSS, GARY D | 20726 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2537 |
| HILLIGOSS, JAMES M | 6805 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| HILLIGOSS, KENNETH A | 17672 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3149 |
| HILLIGOSS, MARY D | 846 BRIARWOOD DR | | | | ANDERSON | IN | 46012-9803 |
| HILLIGOSS, PAUL J | 3951 E BRUNSWICK AVE | | | | INDIANAPOLIS | IN | 46237-3800 |
| HILLIGOSS, RALPH V | 846 BRIARWOOD DR | | | | ANDERSON | IN | 46012-9803 |
| HILLIGOSS, ROBERT M | 619 S BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4465 |
| HILLIGOSS, ROBERT S | 2025 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7408 |
| HILLIGOSS, ROMONA A | 17672 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3149 |
| HILLIGOSS, SAMUEL R | 3759 CHESTNUT RIDGE RD | | | | SANTA FE | TN | 38482-3023 |
| HILLIKER JR, ALFRED L | 13018 STAMFORD AVE | | | | WARREN | MI | 48089-4581 |
| HILLIKER, ALVIN E | BOX 258 PROVIDENCE CHURCH RD. | | | | LITTLE MOUNTAIN | SC | 29075 |
| HILLIKER, BILLIE M | 2461 ROLFE RD | | | | MASON | MI | 48854-9252 |
| HILLIKER, CHARLES A | 4200 CURTICE RD | | | | MASON | MI | 48854-9508 |
| HILLIKER, CHARLES ALAN | 3128 DILLON RD | | | | FLUSHING | MI | 48433-9746 |
| HILLIKER, CLAYTON E | 46099 VINEYARD AVE | | | | SHELBY TOWNSHIP | MI | 48317-3929 |
| HILLIKER, CLYDE | 419 MILL ST | | | | CONNEAUT | OH | 44030-2441 |
| HILLIKER, DAVID J | 7031 WHITNEY WOODS RD | | | | FENTON | MI | 48430-9019 |
| HILLIKER, DAVID M | 10387 CARMER RD | | | | FENTON | MI | 48430-2416 |
| HILLIKER, DORIS D | 13018 STAMFORD AVE | | | | WARREN | MI | 48089-4581 |
| HILLIKER, DUANE C | G-8119 DOVER DRIVE | | | | GRAND BLANC | MI | 48439 |
| HILLIKER, ELWYN J | APT 234 | 3221 EAST BALDWIN ROAD | | | GRAND BLANC | MI | 48439-7355 |
| HILLIKER, FREDERICK E | 20557 VREELAND RD | | | | BROWNSTOWN TWP | MI | 48183-4339 |
| HILLIKER, FREDERICK ELLSWORTH | 20557 VREELAND RD | | | | BROWNSTOWN TWP | MI | 48183-4339 |
| HILLIKER, FREDERICK G | 180 PHEASANT CT | | | | GRAND BLANC | MI | 48439-8191 |
| HILLIKER, JAMES W | 222 DEVONSHIRE DR | | | | DIMONDALE | MI | 48821-9777 |
| HILLIKER, JANCIE MARIE | 4158 SHADY OAKS CT | | | | SARASOTA | FL | 34233-2503 |
| HILLIKER, LEROY R | 1230 GRANADA AVE | | | | DAYTONA BEACH | FL | 32117-2417 |
| HILLIKER, OLIVER J | 11179 ZIEGLER ST | | | | TAYLOR | MI | 48180-4321 |
| HILLIKER, PAUL P | 4107 GRISWOLD RD | | | | PORT HURON | MI | 48060-4752 |
| HILLIKER, PHYLLIS ALMA | 208 E ELM ST | PO BOX 173 | | | VERNON | MI | 48476-9110 |
| HILLIKER, THOMAS G | 16318 QUARTZ DR | | | | NOBLESVILLE | IN | 46060-8064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLIKER, TOMMY E | 1324 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1770 |
| HILLIKER, VIOLET | 244 RIVER EDGE DR | | | | KINGSPORT | TN | 37660-3458 |
| HILLIKER, WILLIAM E | 244 RIVER EDGE DR | | | | KINGSPORT | TN | 37660-3458 |
| HILLIN G W (493844) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILLIN, EARL W | 4821 PRAIRIE CHAPEL TRL | | | | CRANDALL | TX | 75114-4622 |
| HILLIN, GAYLA D | 5330 VISTA GLEN ST | | | | SAN ANTONIO | TX | 78247-5005 |
| HILLIN, NANCY J | 760 COUNTRY RD 213 | | | | VENUS | TX | 76084 |
| HILLING, SAM H | 135 HARPER RD | | | | STREETSBORO | OH | 44241-5721 |
| HILLING, STAN W | 2221 CONNECTICUT AVE | | | | YOUNGSTOWN | OH | 44509-1731 |
| HILLIS CARLYLE | 542 S WHEATLAND AVE | | | | COLUMBUS | OH | 43204-3110 |
| HILLIS CHARLES W (415519) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HILLIS JACK CECIL (ESTATE OF) (659528) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| HILLIS, ARCHIE A | 119 TODD PL | | | | LOWELL | AR | 72745-8586 |
| HILLIS, BARBARA RAYE | 4447 THORNTREE DR | | | | BURTON | MI | 48509-1224 |
| HILLIS, CHARLES F | RR 5 | | | | NAPOLEON | OH | 43545 |
| HILLIS, DAVID J | 215 WHITE OAK DR | | | | GREENFIELD | IN | 46140-2557 |
| HILLIS, DAVID M | 5923A S KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63109-3557 |
| HILLIS, EVELYN | 119 TODD PL | | | | LOWELL | AR | 72745-8586 |
| HILLIS, HARRY R | PO BOX 19 | | | | ORA | IN | 46968-0019 |
| HILLIS, JACK D | 831 BENTGRASS CT | | | | DACULA | GA | 30019-3111 |
| HILLIS, JAMES H | 5100 SHARON RD UNIT 130B | | | | CHARLOTTE | NC | 28210-4881 |
| HILLIS, JERRY A | 13645 COUNTY ROAD M | | | | NAPOLEON | OH | 43545-9571 |
| HILLIS, JOHN E | 11154 CUTLER RD | | | | PORTLAND | MI | 48875-8463 |
| HILLIS, JOHN L | 21228 POWERS RD | | | | DEFIANCE | OH | 43512-9069 |
| HILLIS, LOIS | 712 SALEM DR | | | | KOKOMO | IN | 46902-4924 |
| HILLIS, MICHAEL L | 2493 LANNING DR | | | | BURTON | MI | 48509-1028 |
| HILLIS, RONALD R | 7085 N RAY RD | | | | FREMONT | IN | 46737-9254 |
| HILLIS, STEVEN A | 1632 HIGH MEADOW DR | | | | CHOCTAW | OK | 73020-6611 |
| HILLIS, THEODORE R | 165 ELM DR | | | | CEDAR CREEK | TX | 78612-3334 |
| HILLIS, THOMAS | PO BOX 193 | | | | KEYSVILLE | GA | 30816-0193 |
| HILLIS, WADE E | 602 KING ST | | | | RAVENNA | OH | 44266-2818 |
| HILLISON SR, ADLAI A | 9860 N 300 W-90 | | | | MARKLE | IN | 46770-9744 |
| HILLISON SR., STEVEN H | 1010 12TH AVE | | | | MONROE | WI | 53566-1750 |
| HILLISON, IDA E | 8705 W PLYMOUTH CHURCH RD | | | | ORFORDVILLE | WI | 53576-9529 |
| HILLISON, LEANNE M | 416 SALTIRE DR | | | | ROCKTON | IL | 61072-1681 |
| HILLISON, WAYNE O | 14529 W SPRING VALLEY RD | | | | ORFORDVILLE | WI | 53576-9779 |
| HILLIUS FLINT | 1236 BLUE SPRINGS DR | | | | LOGANVILLE | GA | 30052-9230 |
| HILLMAN BEVERLY | HAMM, INDIA R | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| HILLMAN BEVERLY | HILLMAN, BEVERLY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HILLMAN CANELLA | 2858 ROSE RDG | | | | CLINTWOOD | VA | 24228-7744 |
| HILLMAN CO INC, THE | 2850 UNIVERSAL DR | | | | SAGINAW | MI | 48603-2411 |
| HILLMAN DEAN A (429104) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILLMAN ELIZABETH J | 820 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4226 |
| HILLMAN GROUP INC | 1625 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 |
| HILLMAN JR, WALTER W | 235 W NORWAY LAKE RD | | | | LAPEER | MI | 48446 |
| HILLMAN KAREN | 11201 SW 1ST CT | | | | PLANTATION | FL | 33325-2938 |
| HILLMAN MCGEE | 4286 HOLCOMB ST | | | | DETROIT | MI | 48214-1391 |
| HILLMAN PHARMACY INC. | 601 STATE ST | | | | HILLMAN | MI | 49746-9511 |
| HILLMAN SR, ROBERT C | 1065 SEAPORT DR | | | | CICERO | IN | 46034-9570 |
| HILLMAN SR, WALTER W | 810 ADAMS ST | | | | LAPEER | MI | 48446-1907 |
| HILLMAN TODD | 11707 PIPING PLOVER RD | | | | GREEN ACRES | FL | 33467 |
| HILLMAN'S AUTO CENTRE | 400 SPRINGBANK DR | | | LONDON ON N6J 1G8 CANADA | | | |
| HILLMAN, ARTHUR | 2847 ROSSMOOR CIR | | | | BLOOMFIELD HILLS | MI | 48302-1053 |
| HILLMAN, ARTHUR R | 834 BAIRD ST | | | | HOLLY | MI | 48442-1705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLMAN, AURORA M | 1910 S WILLIAMS RD | | | | FRANKFORT | IN | 46041-4224 |
| HILLMAN, BETTY K | 155 S FOREST DR | | | | KOKOMO | IN | 46901-5102 |
| HILLMAN, BRUCE E | 4147 PINE CREEK RD SW APT 3 | | | | GRANDVILLE | MI | 49418-2549 |
| HILLMAN, BRUCE M | 403 66TH ST | | | | NIAGARA FALLS | NY | 14304-3217 |
| HILLMAN, CAROL M | 2901 W STATE HIGHWAY 107 UNIT 439 | | | | MCALLEN | TX | 78504-9409 |
| HILLMAN, CHARLES C | 398 BOWMAN BEND RD | | | | HARRIMAN | TN | 37748-8410 |
| HILLMAN, CHARLES J | 3451 KINGSBROOKE WAY | | | | DECATUR | GA | 30034-1837 |
| HILLMAN, CHERYL G | 4137 HILAND ST | | | | SAGINAW | MI | 48601-4164 |
| HILLMAN, CONRAD | 1515 COLUMBIA DR | | | | BISMARCK | ND | 58504-7148 |
| HILLMAN, DANIEL L | 2945 CULVERT RD | | | | MEDINA | NY | 14103-9223 |
| HILLMAN, DENNIS G | 3145 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2363 |
| HILLMAN, DONALD A | 795 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| HILLMAN, DONNA L | LEVEL ACRES APARTMENTS | 504 SOUTH ORANGE STREET | | | KALKASKA | MI | 49646 |
| HILLMAN, DOROTHY M | 795 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8458 |
| HILLMAN, DWIGHT K | 2901 W STATE HIGHWAY 107 UNIT 439 | | | | MCALLEN | TX | 78504-9409 |
| HILLMAN, EDWARD | 10279 S LAKE BLVD APT M8 | | | | PARMA | OH | 44130-7558 |
| HILLMAN, ELWIN E | 7485 EAGLE RD | | | | DAVISBURG | MI | 48350-3209 |
| HILLMAN, EVALINE J | 606 COYOTE TRAIL | | | | ALICE | TX | 78332-4004 |
| HILLMAN, EVELYN H | 23 COCOA ST | | | | JENSEN BEACH | FL | 34957-4509 |
| HILLMAN, FLETCHER L | 26 EVERTON ST | | | | DORCHESTER | MA | 02121-3507 |
| HILLMAN, GLADYS D | 316 JONES ST | | | | LANSING | MI | 48912-1745 |
| HILLMAN, GRANTLAND R | 9224 CRESTVIEW DR | | | | INDIANAPOLIS | IN | 46240-1214 |
| HILLMAN, HEIDI M | 756 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-2935 |
| HILLMAN, HOWARD J | 485 BANCROFT ST | | | | IMLAY CITY | MI | 48444-1105 |
| HILLMAN, JAMES A | 3076 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8685 |
| HILLMAN, JEFFREY G | 496 W KNOX RD | | | | BEAVERTON | MI | 48612-9158 |
| HILLMAN, JEFFREY L | 85 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| HILLMAN, JERI L | 38 JOHN ST | | | | LOCKPORT | NY | 14094-4308 |
| HILLMAN, JESSE W | 809 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4718 |
| HILLMAN, JOHN J | 134 N CURTIS PL | | | | TOMS RIVER | NJ | 08753-2784 |
| HILLMAN, JUDITH M | 6539 MCCARTY RD | | | | SAGINAW | MI | 48603-9621 |
| HILLMAN, KATHRYN D | PO BOX 6974 | | | | KOKOMO | IN | 46904-6974 |
| HILLMAN, KELLY ANN | 41086 BONESVILLE SCHOOL RD | | | | LEETONIA | OH | 44431-9624 |
| HILLMAN, KEVIN L. | 550 GRATEN ST | | | | BIRMINGHAM | MI | 48009-6516 |
| HILLMAN, KEVIN S | 7485 EAGLE RD | | | | DAVISBURG | MI | 48350-3209 |
| HILLMAN, LESLIE O | 13235 N LOTHROP RD | | | | BYRON | MI | 48418 |
| HILLMAN, LILLY I | 1632 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3247 |
| HILLMAN, LINDA L | 1065 SEAPORT DR | | | | CICERO | IN | 46034-9570 |
| HILLMAN, LINDA M | 13235 NEW LOTHROP RD | | | | BYRON | MI | 48418-9768 |
| HILLMAN, MABEL J | 3107 ORLEANS DR | | | | KOKOMO | IN | 46902-3950 |
| HILLMAN, MARGARET | 4703 MATHIS ST APT 3 | | | | CINCINNATI | OH | 45227-2457 |
| HILLMAN, MARK P | 32533 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-2513 |
| HILLMAN, MARY A | 485 BANCROFT ST | | | | IMLAY CITY | MI | 48444-1105 |
| HILLMAN, MARY E | 18 CHATHAM ST | | | | NORWALK | OH | 44857-1844 |
| HILLMAN, MARY L | 74 ROGERS AVE | | | | LOCKPORT | NY | 14094-2550 |
| HILLMAN, MAURICE C | 504 S ORANGE ST APT 4B | LEVEL ACRES APARTMENTS | | | KALKASKA | MI | 49646-8461 |
| HILLMAN, MAX L | 3670 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1366 |
| HILLMAN, PATRICK A | 3522 GRANGE HALL RD APT 205 | | | | HOLLY | MI | 48442-1024 |
| HILLMAN, PATRICK J | 4641 E SHELBY RD | | | | MEDINA | NY | 14103-9789 |
| HILLMAN, PAULINE | 8257 HENDERSON RD | | | | GOODRICH | MI | 48438-9777 |
| HILLMAN, PENNEY L. | 846 PINE TREE RD | | | | LAKE ORION | MI | 48362-2554 |
| HILLMAN, PHYLLIS H | 6021 KETCHUM AVE TRLR 25 | NEWFANE RETIREMENT PK | | | NEWFANE | NY | 14108-1050 |
| HILLMAN, RICHARD A | 2747 O BRIEN RD SW | | | | WALKER | MI | 49534-7072 |
| HILLMAN, RICHARD H | 11520 ELY RD | | | | DAVISBURG | MI | 48350-1701 |
| HILLMAN, RICHARD L | 3660 OUTLOOK CT NE | | | | MARIETTA | GA | 30066-1788 |
| HILLMAN, ROBERT F | 1736 ERICA CT | | | | INDIANAPOLIS | IN | 46234-8500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLMAN, ROBERT F | 711 W LAKESHORE DR APT 404 | | | | PORT CLINTON | OH | 43452-9311 |
| HILLMAN, ROBERT L | 2271 MONTAGUE RD | | | | DAVISON | MI | 48423-9103 |
| HILLMAN, ROY | 3915 ROCKCREST CT | | | | CONLEY | GA | 30288-1427 |
| HILLMAN, RUSSELL E | 924 LONGFELLOW LN | | | | PLAINFIELD | IN | 46168-1444 |
| HILLMAN, SHARON A | 2857 HOTTIS RD | | | | WHITTEMORE | MI | 48770-9778 |
| HILLMAN, STEPHEN C | PO BOX 48 | 4128 WA TERLAND | | | HADLEY | MI | 48440-0048 |
| HILLMAN, STEVEN W | 7887 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| HILLMAN, T V | 711 W LAKESHORE DR APT 404 | | | | PORT CLINTON | OH | 43452-9311 |
| HILLMAN, TALMER L | 1795 PALMER DR | | | | DEFIANCE | OH | 43512-3422 |
| HILLMAN, THOMAS J | 3694 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359-1469 |
| HILLMAN, THOMAS J | PO BOX 290 | 714 BASCOM RD. | | | MELSTONE | MT | 59054-0290 |
| HILLMAN, VERNALL L | 4114 3RD ST | | | | BROWN CITY | MI | 48416-7707 |
| HILLMAN, WENDELL J | 4658 MONUMENT RD | | | | OSCODA | MI | 48750-9232 |
| HILLMAN, WILBUR H | 4759 MIDLAND AVE | | | | WATERFORD | MI | 48329-1840 |
| HILLMAN, WILLIAM H | 1116 WALDEN WALK CIR | | | | STONE MTN | GA | 30088-2767 |
| HILLMAN, WILLIAM R | 822 BAIRD ST | | | | HOLLY | MI | 48442-1705 |
| HILLMAN, ZELLA E | 1407 SKIPPER DR APT 325 | | | | WATERFORD | MI | 48327-2494 |
| HILLMAN,MARK P | 32533 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-2513 |
| HILLMAN-CHADWICK, DENISE A | 6094 EXCHANGE ST | | | | NEWFANE | NY | 14108-1306 |
| HILLMAN-WICKS, MARGARET D | 1445 DAVIS RD | | | | CHURCHVILLE | NY | 14428-9711 |
| HILLMANN, SUZANNE | 2116 MELODY LN | | | | WAUKESHA | WI | 53186-2813 |
| HILLMEYER, MICHAEL J | 11388 GA HIGHWAY 127 E | | | | MARSHALLVILLE | GA | 31057-4218 |
| HILLMUTH CERTIFIED AUTOMOTIVE | 12411 STATE ROUTE 108 | | | | CLARKSVILLE | MD | 21029-1223 |
| HILLMUTH CERTIFIED AUTOMOTIVE | 19300 WOODFIELD RD | | | | GAITHERSBURG | MD | 20879-4723 |
| HILLMUTH CERTIFIED AUTOMOTIVE | 6810 OAK HALL LN | | | | COLUMBIA | MD | 21045 |
| HILLMUTH, EDWARD A | 1429 LEXINGTON DR | | | | VERMILION | OH | 44089-1558 |
| HILLOCK EUGENE | 3995 JEDDO RD | | | | BURTCHVILLE | MI | 48059-1103 |
| HILLOCK HANNAH ELIZABETH | HILLOCK, HANNAH ELIZABETH (6 MONTHS OLD) | 900 CIRCLE 75 PKWY SE STE 850 | | | ATLANTA | GA | 30339-3053 |
| HILLOCK HANNAH ELIZABETH | HILLOCK, KIMBERLY | 900 CIRCLE 75 PKWY SE STE 850 | | | ATLANTA | GA | 30339-3053 |
| HILLOCK HANNAH ELIZABETH | HILLOCK, LAWRENCE | 900 CIRCLE 75 PKWY SE STE 850 | | | ATLANTA | GA | 30339-3053 |
| HILLOCK I I, JOHN D | 12027 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| HILLOCK II, JOHN D | 12027 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| HILLOCK, ANN L | 5560 PEMBROKE AVE | | | | SANTA BARBARA | CA | 93111-1442 |
| HILLOCK, DOROTHY V | 10133 LAPEER RD APT 205 | | | | DAVISON | MI | 48423-8196 |
| HILLOCK, JOHN D | 9494 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9371 |
| HILLOCK, LARRY F | 4286 BERWICK DR | | | | LAKE WALES | FL | 33859-5707 |
| HILLOCK, LENA I | 1408 TAFT ST | | | | LANSING | MI | 48906-4952 |
| HILLOCK, WILLIAM D | 27440 SIX POINTS RD | | | | SHERIDAN | IN | 46069-9322 |
| HILLON, THOMAS H | 57395 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8701 |
| HILLON, THOMAS HOWARD | 57395 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8701 |
| HILLQUIST, RALPH K | 6227 RIDGE DR UNIT 39 | | | | BENZONIA | MI | 49616-9434 |
| HILLQUIST, SHARON M | 6227 RIDGE DR UNIT 39 | | | | BENZONIA | MI | 49616-9434 |
| HILLREY W JONES | 5300 S HIGH | | | | OKLAHOMA CITY | OK | 73129-5604 |
| HILLS BOBBY | HILLS, BOBBY | 632 RIERSON RD | | | MADISON | NC | 27025-8167 |
| HILLS ENTERPRISES INC OF SOUTHWESTERN MICHIGAN | 6447 NILES RD | | | | SAINT JOSEPH | MI | 49085-9615 |
| HILLS JR, JACK M | 735 CASEMER RD | | | | LAKE ORION | MI | 48360-1316 |
| HILLS JR, JESSE M | 54200 AVENIDA HERRERA | | | | LA QUINTA | CA | 92253-3654 |
| HILLS JR, RUSSELL B | 3656 HAZELWOOD AVE SW | | | | GRAND RAPIDS | MI | 49519-3626 |
| HILLS PHARMACY INC | 33 TRAMMEL ST | | | | LIBERTY | KY | 42539-3165 |
| HILLS THOMAS (625558) | BOECHLER PC | 1120 28TH AVENUE - SUITE P O N BOX A | | | FARGO | ND | 58107 |
| HILLS, ALEXANDER | 775 BRIDGEPORT AVE | 302 | | | STREETSBORO | OH | 44241 |
| HILLS, ANGELA K | 8081 HANDY RD | | | | HOWELL | MI | 48855-9329 |
| HILLS, ANNETTE M | 1755 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49505-5433 |
| HILLS, ARTHUR | 2922 MICCOSUKEE RD APT 4D | | | | TALLAHASSEE | FL | 32308-5516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILLS, BERNICE | 126 CRYSTAL LAKE BOULEVARD | | | | HAMPTON | GA | 30228-6039 |
| HILLS, BETTY M | 208 HAYWARD AVE | | | | ROCHESTER | NY | 14609-6118 |
| HILLS, CARLTON | 1711 GINGER WAY | | | | SPRING HILL | TN | 37174-8298 |
| HILLS, CHARLES E | 1647 TOMLINSON RD | | | | MASON | MI | 48854-9257 |
| HILLS, CHARLES W | 1093 SHELTER BRANCH RD | | | | CUMBERLAND FURNACE | TN | 37051-4403 |
| HILLS, DAVID A | 370 BAYSHORE DR | | | | CICERO | IN | 46034-9476 |
| HILLS, DAVID L | 4996 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3325 |
| HILLS, DAVID W | 2408 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9500 |
| HILLS, DAVIT | 1702 ABE ST | | | | SHREVEPORT | LA | 71108-3402 |
| HILLS, DONALD L | 126 CRYSTAL LAKE BLVD | | | | HAMPTON | GA | 30228-6039 |
| HILLS, ELLA R | 5564 THREE MILE DR | | | | DETROIT | MI | 48224-2625 |
| HILLS, ELZENIA | 452 LORA AVE | | | | YOUNGSTOWN | OH | 44504-1547 |
| HILLS, EZRA | 2418 N 35TH ST | | | | KANSAS CITY | KS | 66104-3620 |
| HILLS, FREDRICK A | 518 KEARNEY ST | | | | PORTLAND | MI | 48875-1556 |
| HILLS, GEORGE W | 21621 E 12 MILE RD | | | | ST CLAIR SHRS | MI | 48081-1236 |
| HILLS, GLENN F | W152N7837 COUNTRYSIDE DR | | | | MENOMONEE FALLS | WI | 53051-4281 |
| HILLS, HELEN M | 370 BAYSHORE DR | | | | CICERO | IN | 46034-9476 |
| HILLS, JACK L | 6175 OAKHURST PARK DR | | | | AKRON | MI | 48701-9754 |
| HILLS, JAMES E | PO BOX 327 | | | | BIG BAY | MI | 49808-0327 |
| HILLS, JANETTE M | 12114 N JARREN CANYON WAY | | | | ORO VALLEY | AZ | 85755-1618 |
| HILLS, JAY D | 3916 GREGORY RD | | | | LAKE ORION | MI | 48359-2023 |
| HILLS, LA VERNE | WEST 152 NORTH 7837 COUNTRYSIDE DRIVE | | | | MENOMONEE FALLS | WI | 53051 |
| HILLS, MARK A | 2663 CENTRAL AVE SW | | | | WYOMING | MI | 49519-2376 |
| HILLS, MARK ALLEN | 2663 CENTRAL AVE SW | | | | WYOMING | MI | 49519-2376 |
| HILLS, MAYNARD R | 14523 E V AVE | | | | FULTON | MI | 49052-9717 |
| HILLS, MICHELLE | 3708 BAYVIEW DR | | | | LANSING | MI | 48911-2038 |
| HILLS, NANCY B | 19 COLTON LN | P.O. BOX 167 | | | STAR LAKE | NY | 13690-3165 |
| HILLS, NORMAN R | 516-3955 THIRTEENTH ST | | | WINDSOR ON CANADA N9H-2S7 | | | |
| HILLS, RICHARD D | 4110 N EXPRESSWAY 77 UNIT 7300 | | | | HARLINGEN | TX | 78550-3546 |
| HILLS, ROSE | 37630 BIMINI DR | | | | ZEPHYRHILLS | FL | 33541-6828 |
| HILLS, RUTH A | 402 ROMBAUER AVE | | | | NOVINGER | MO | 63559-2478 |
| HILLS, WILLIAM J | PO BOX 252 | 1966 N MAIN ST | | | FAIRGROVE | MI | 48733-0252 |
| HILLSBERRY, THOMAS A | 6305 NBU | | | | PRAGUE | OK | 74864-2523 |
| HILLSBORO SCHOOL DISTRICT | | 1220 SW WALNUT ST | | | | OR | 97123 |
| HILLSBORO TRANSPORTATION CO | 6256 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-9102 |
| HILLSBOROUGH COMMUNITY COLLEGE | PO BOX 31127 | | | | TAMPA | FL | 33631-3127 |
| HILLSBOROUGH COUNTY FLEET MANAGEMENT DEPARTMENT | 410 S 78TH ST | | | | TAMPA | FL | 33619-4223 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 172920 | | | | TAMPA | FL | 33672-0920 |
| HILLSDALE AUTOMOTIVE LLC | 1250 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1002 |
| HILLSDALE AUTOMOTIVE LLC | 1799 GOVER PKWY | | | | MOUNT PLEASANT | MI | 48858-8140 |
| HILLSDALE AUTOMOTIVE LLC | 1867 CASS HARTMAN CT | | | | TRAVERSE CITY | MI | 49684-9154 |
| HILLSDALE AUTOMOTIVE LLC | GLEN DESJARDINS | 1867 CASS HARTMAN CT | | | TRAVERSE CITY | MI | 49684-9154 |
| HILLSDALE AUTOMOTIVE LLC | GLEN DESJARDINS | 1867 CASS HARTMAN CT | | | SULLIVAN | IN | 47882 |
| HILLSDALE CNTY FRIEND OF COURT | ACCT OF THOMAS E BERRY | PO BOX 201 | | | HILLSDALE | MI | 49242-0201 |
| HILLSDALE COLLEGE | BUSINESS OFFICE | 33 E COLLEGE ST | | | HILLSDALE | MI | 49242-1205 |
| HILLSDALE COUNTY FRIEND OF CT | ACCT OF MICHAEL REDDICK | PO BOX 201 | | | HILLSDALE | MI | 49242-0201 |
| HILLSDALE FIRST UNITED | METHODIST CHURCH FOUNDATION | 45 N MANNING | | | HILLSDALE | MI | 49242-1633 |
| HILLSDALE TOOL & MFG CO | DEBTOR IN POSSESSION | PO BOX 286 | 135 E SOUTH ST | | HILLSDALE | MI | 49242-0286 |
| HILLSDALE TOOL & MFG. CO. | GLENN DESJARDINS | 1799 GOVER PKWY | HILLSDALE DIV OF EAGLE-PICHER | | MOUNT PLEASANT | MI | 48858-8140 |
| HILLSDALE TOOL & MFG. CO. | GLENN DESJARDINS | HILLSDALE DIV OF EAGLE-PICHER | 1799 GOVER PARKWAY | | BRIGHTON | MI | 48116 |
| HILLSDALE TOOL/HLSDL | 135 E SOUTH ST | | | | HILLSDALE | MI | 49242-1807 |
| HILLSIDE AUTO | 400 CHURCH ST | | | | O FALLON | MO | 63366-2817 |
| HILLSIDE AUTO REPAIR | 583 BROADWAY | | | | SOMERVILLE | MA | 02145-2561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILLSIDE AUTOMOTIVE | 24467 HAWTHORNE BLVD | | | | TORRANCE | CA | 90505-6506 |
| HILLSMAN, CALLIE | 547 S EUCLID AVE | | | | DAYTON | OH | 45402-8106 |
| HILLSMAN, LOIS | 205 CARLISLE AVE | | | | YARDVILLE | NJ | 08620-1211 |
| HILLSMAN, MONIQUE D | 17828 ROAD 8 | | | | CECIL | OH | 45821-9520 |
| HILLSMON, JOHN H | 2040 STANTON RD APT G11 | | | | EAST POINT | GA | 30344-1364 |
| HILLSON, LARRY C | 3930 WILLOWSPRINGS DR | | | | RENO | NV | 89519-2160 |
| HILLSON, SYLVIA L | 631-C S. LEE | APT 1228 | | | BEDFORD | OH | 44146 |
| HILLSTROM, TIMOTHY L | 947 ANDOVER DR | | | | GREENWOOD | IN | 46142-9789 |
| HILLTOP AUTOMOTIVE | 15807 STATE ROUTE 9 SE | | | | SNOHOMISH | WA | 98296-8757 |
| HILLTOP AUTOMOTIVE | 28732 HIGHRIDGE RD | | | | ROLLING HILLS ESTATES | CA | 90274-4858 |
| HILLTOP BUICK-PONTIAC-GMC, INC | 3230 AUTO PLZ | | | | RICHMOND | CA | 94806-1932 |
| HILLTOP BUICK-PONTIAC-GMC, INC | LEONARD NOMURA | 3230 AUTO PLZ | | | RICHMOND | CA | 94806-1932 |
| HILLTOP TIRE & AUTOMOTIVE | 1610 RIO RANCHO DR SE | | | | RIO RANCHO | NM | 87124-1092 |
| HILLVIEW CO LIMITED PARTNERSHIP | 540 GLENMOOR | | | | EAST LANSING | MI | 48823 |
| HILLVIEW MEMORIAL PARK INC | ATTN FRED GEORGE | PO BOX 285 | | | ALEXANDER CITY | AL | 35011 |
| HILLYARD FRANK (445245) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HILLYARD, ANNA M | 811 S MAIN ST | | | | COULTERVILLE | IL | 62237-1528 |
| HILLYARD, DAVID E | 1610 REYNOLDS RD LOT 340 | | | | LAKELAND | FL | 33801-6969 |
| HILLYARD, FAX L | 740 THORNWOOD ST | | | | ELYRIA | OH | 44035-1618 |
| HILLYARD, LARRY G | 2009 NW 5TH ST | | | | BLUE SPRINGS | MO | 64014-1609 |
| HILLYARD, NORMAN D | 35 TROUPE ST | | | | BUFFALO | NY | 14210-1635 |
| HILLYARD, SAMUEL L | 155 OAK KNOLL AVE NE | C/O KAREN H BLAZEK | | | WARREN | OH | 44483-5418 |
| HILLYARD, VELDA K | 10907 WELLINGTON CT | C/O RONALD HILLYARD | | | PLYMOUTH | MI | 48170-3454 |
| HILLYER BASIL L SR (439136) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HILLYER SMITH | PO BOX 695 | | | | SOCIAL CIRCLE | GA | 30025-0695 |
| HILLYER, ADDA E | 4139 ASHGROVE DR | | | | GROVE CITY | OH | 43123-3377 |
| HILLYER, GLEN J | 1326 HILLCREST ST | | | | LANSING | MI | 48910-4316 |
| HILLYER, MICHAEL | 2500 LYONS AVE | | | | LANSING | MI | 48910-3354 |
| HILLYER, ROBERT C | PO BOX 337 | | | | CHAUNCEY | OH | 45719-0337 |
| HILLYER, ROBERT C | SYCAMORE ST | BOX 337 | | | CHAUNCEY | OH | 45719-0337 |
| HILMA SHALTZ | 1056 WEST POE ROAD | | | | BOWLING GREEN | OH | 43402-1295 |
| HILMAR H KUEBEL | CGM IRA CUSTODIAN | 1979 CAMBRIDGE LN SW | | | OLYMPIA | WA | 98512-5501 |
| HILMER L BYNUM | 445 BERRY LOTT RD | | | | MAGEE | MS | 39111 |
| HILMES, GERALD M | 804 COMMONS DR | | | | MILFORD | OH | 45150-1924 |
| HILNA MOTOR SERVICE | | 2050 STILLWELL AVE | | | | NY | 11223 |
| HILNER, ALLEN L | 50 CHAPEL LN | | | | MANY | LA | 71449-5770 |
| HILNER, DANIEL L | 1798 POST OAK ROAD | | | | KEITHVILLE | LA | 71047-8503 |
| HILNER, DONALD H | PO BOX 56 | 1797 KENT RD | | | KENT | NY | 14477-0056 |
| HILOBUK, MICHAEL | 12700 RABY RD | | | | GRASS LAKE | MI | 49240-9727 |
| HILON BRUNETT | 2074 E COGGINS RD | | | | PINCONNING | MI | 48650-9757 |
| HILOWITZ FRED | 12310 COPPER MOUNTAIN BLVD | | | | CHARLOTTE | NC | 28277-2986 |
| HILPISCH, STEVEN J | 7787 WOODEN SHOE CIR | | | | AVON | IN | 46123-4683 |
| HILREY D ENTREKIN | 2890 FOSHEE ROAD | | | | BREWTON | AL | 36426-- 71 |
| HILREY ENTREKIN | 2890 FOSHEE RD | | | | BREWTON | AL | 36426-7123 |
| HILSABECK ORLEY | 5457 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| HILSABECK, DALE EUGENE | 607 HENRY CT | | | | FLUSHING | MI | 48433-1591 |
| HILSABECK, ELWYN W | 4459 SUNDERLAND PL | | | | FLINT | MI | 48507-3719 |
| HILSABECK, LARRY W | 6356 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2381 |
| HILSABECK, ORLEY B | 5457 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| HILSENBECK, JOHN K | 270 E DEAN RD | | | | TEMPERANCE | MI | 48182-9518 |
| HILSENBECK, LINDA JOYCE | 3964 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9707 |
| HILSENBECK, RICHARD J | 2231 GEIGER RD | | | | IDA | MI | 48140-9761 |
| HILSIA VEGA-SOTO | 102 COMSTOCK STREET | | | | NEW BRUNSWICK | NJ | 8901 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HILSINGER, FERN | 45 STROHM ST | | | ROCHESTER | NY | 14612-4821 |
| HILSINGER, GERALDINE R | 8 ELLINGTON CIR | | | ROCHESTER | NY | 14612-3077 |
| HILSINGER, RICHARD B | 8 ELLINGTON CIRCLE | | | ROCHESTER | NY | 14612-3077 |
| HILSOFT INC | 10300 SW ALLEN BLVD | | | BEAVERTON | PA | 97005 |
| HILSOFT INC | DEPT 266 | PO BOX 120266 | | DALLAS | TX | 75312-0001 |
| HILSON HARRY (445246) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HILSON JR, SEABORN E | 16610 PRIEBE AVE | | | CLEVELAND | OH | 44128-3834 |
| HILSON JR, SEABORN E | 6218 BRIDGE RD | | | MONONA | WI | 53716-3466 |
| HILSON, ANNA L | 303 OSPREY CIR | | | SAINT MARYS | GA | 31558-4143 |
| HILSON, KAREN A | PO BOX 6766 | | | YOUNGSTOWN | OH | 44501-6766 |
| HILSON, MARK D | 19143 CONLEY ST | | | DETROIT | MI | 48234-2247 |
| HILSON, MARK D | 26168 RYAN RD APT 203 | | | WARREN | MI | 48091-1158 |
| HILSS, PETER J | 39113 BYERS DR | | | STERLING HTS | MI | 48310-2611 |
| HILSTON, BEVERLY A | 200 ORCHARD ST | | | BEAVER | PA | 15009-2547 |
| HILSTON, EUGENE B | 3779 RAVENWOOD DR SE | | | WARREN | OH | 44484-3754 |
| HILSTON, GWEN I | 3779 RAVENWOOD DR SE | | | WARREN | OH | 44484 |
| HILSTON, WILLIAM W | 4885 REDWOOD DRIVE | | | SHEFFIELD LK | OH | 44054-1540 |
| HILT, CHARLES E | PO BOX 9929 | | | BULLHEAD CITY | AZ | 86427-9929 |
| HILT, CHARLES R | 3405 OLD ANDERSON RD UNIT 109 | | | ANTIOCH | TN | 37013-1025 |
| HILT, CONNIE E | 3419 SHILOH SPRINGS RD APT A | | | TROTWOOD | OH | 45426-2266 |
| HILT, DAVID A | 2403 CHAPARREL DR | | | JANESVILLE | WI | 53546-3143 |
| HILT, DAVID B | 1701 W BURBANK AVE | | | JANESVILLE | WI | 53546-6129 |
| HILT, EUGENE I | APT 214 | 4905 FOX CREEK | | CLARKSTON | MI | 48346-4963 |
| HILT, FRANK E | 1230 SOMERSET CT | | | JANESVILLE | WI | 53546-1609 |
| HILT, RICHARD W | 321 S PARKER DR | | | JANESVILLE | WI | 53545-3917 |
| HILT, TERRY E | 7667 MARABOU MILLS WAY | | | INDIANAPOLIS | IN | 46214-4043 |
| HILT, THOMAS G | N 3612 HWY G | | | REESEVILLE | WI | 53579 |
| HILT, WILLIAM J | 810 N MARTIN RD | | | JANESVILLE | WI | 53545-1947 |
| HILTBRAND JR, CHARLES E | 277 PICKWICK DR | | | NORTHFIELD | OH | 44067-2650 |
| HILTBRUNER, PEGGY A | 3820 SMOKEY RD | | | ALABASTER | AL | 35007-5038 |
| HILTENBRAND, KENNETH W | 42 ARISTO TER | | | ARCADE | NY | 14009-9204 |
| HILTERMAN, BARBARA E | 1817 PIEDMONT DR | | | AUBURN | AL | 36830-2580 |
| HILTI | 5400 S 122ND EAST AVE | | | TULSA | OK | 74146-6007 |
| HILTI CANADA LTD | 6790 CENTURY AVE STE 300 | | MISSISSAUGA ON L5N 2V8 CANADA | | | |
| HILTI CORP | 5400 S 122ND EAST AVE | | | TULSA | OK | 74146-6007 |
| HILTI INC | 28190 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-2205 |
| HILTI INC | 5400 S 122ND EAST AVE | PO BOX 21148 | | TULSA | OK | 74146-6007 |
| HILTI INC | 5404 S 122ND EAST AVE | | | TULSA | OK | 74146-6007 |
| HILTI INC | PO BOX 21148 | 5400 S 122ND E AVE | | TULSA | OK | 74121-1148 |
| HILTNER JR, CHARLES W | 2951 MILLSTOWN RD | | | PARK CITY | KY | 42160-7811 |
| HILTNER JR, CHARLES WILLIAM | 2951 MILLSTOWN RD | | | PARK CITY | KY | 42160-7811 |
| HILTNER, DAVID L | RR 18A 1456 | | | CONTINENTAL | OH | 45831 |
| HILTNER, JAMES S | 23480 STATE ROUTE 613 | | | CONTINENTAL | OH | 45831-8923 |
| HILTNER, JOSEPH C | 4518 SPRING AVE | | | BALTIMORE | MD | 21227-4532 |
| HILTNER, TAMMY M | 23480 STATE ROUTE 613 | | | CONTINENTAL | OH | 45831-8923 |
| HILTON ATLANTA AIRPORT | 1031 VIRGINIA AVE | | | ATLANTA | GA | 30354-1319 |
| HILTON AUTO REPAIR & TIRES | 3016 ROBIN RD | | | JOSHUA | TX | 76058-4444 |
| HILTON AUTOMOTIVE | 9055 SW HIGHWAY 200 | | | OCALA | FL | 34481-7727 |
| HILTON B WATERS | 2108 HENLEY PL | | | WELLINGTON | FL | 33414-7768 |
| HILTON BELLEVUE HOTEL | 300 112TH AVE SE | | | BELLEVUE | WA | 98004-6412 |
| HILTON CHICAGO | 720 S MICHIGAN AVE | | | CHICAGO | IL | 60605-3428 |
| HILTON DAYTONA BEACH OCEANFRONT RESORT | 100 N ATLANTIC AVE | | | DAYTONA BEACH | FL | 32118-4204 |
| HILTON DENVER/ENGLWD | 7801 E ORCHARD RD | | | GREENWOOD VILLAGE | CO | 80111-2508 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|
| HILTON DFW LAKES EXECUTIVE CONFERENCE CENTER | 1800 STATE HIGHWAY 26 | | | GRAPEVINE | TX | 76051-2044 |
| HILTON DOMINGUEZ | 13700 SW 14TH ST APT D411 | | | PEMBROKE PINES | FL | 33027-6999 |
| HILTON ELY | 1577 W 9 MILE RD | | | FERNDALE | MI | 48220-1665 |
| HILTON EXEC/GRAPEVIN | 1800 HIGHWAY 26TH EAST | | | GRAPEVINE | TX | 76051 |
| HILTON GARDEN INN | 189 MIDWAY AVE | | | DAYTONA BEACH | FL | 32114-3815 |
| HILTON GARDEN INN CLEVELAND | 8971 WILCOX DR | | | TWINSBURG | OH | 44087-1945 |
| HILTON GARDEN INN WHITE MARSH | 5015 CAMPBELL BLVD | | | BALTIMORE | MD | 21236-4967 |
| HILTON GERMANY | 5970 NW 91ST TER | | | KANSAS CITY | MO | 64154-1918 |
| HILTON GOSSELIN | 95 RUTLAND AVE | | | SLOAN | NY | 14212-2335 |
| HILTON HEAD AUTOMOTIVE LLC | C/O THOMAS FITZGERALD | PO BOX 22889 | | HILTON HEAD ISLAND | SC | 29925-2889 |
| HILTON HEAD AUTOMOTIVE, LLC | THOMAS FITZGERALD | 1090 FORDING ISLAND RD | | BLUFFTON | SC | 29910-6560 |
| HILTON HEAD AUTOMOTIVE, LLC. | 1090 FORDING ISLAND RD | | | BLUFFTON | SC | 29910-6560 |
| HILTON HEAD CADILLAC | 1090 FORDING ISLAND RD | | | BLUFFTON | SC | 29910-6560 |
| HILTON HEAD ISLAND CONCOURS | D ELEGANCE | 800 MAIN STREET STE 200 A/B | | HILTON HEAD ISLAND | SC | 29926 |
| HILTON HEAD MARRIOTT BEACH & GOLF RESORT | 1 HOTEL CIR | | | HILTON HEAD ISLAND | SC | 29928-5146 |
| HILTON HEALTH CARE, | 279 EAST AVE | | | HILTON | NY | 14468-1333 |
| HILTON INN/WORTHINGT | 7007 N HIGH ST | | | WORTHINGTON | OH | 43085-2329 |
| HILTON JERRY L (493845) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HILTON JORDAN | 42 WAUMBECK ST | | | DORCHESTER | MA | 02121-1210 |
| HILTON JR, GARY A | 9820 GIBSON RD | | | NORTH JACKSON | OH | 44451-9743 |
| HILTON JR, HARRY S | 1515 RIDGE RD LOT 368 | | | YPSILANTI | MI | 48198-4267 |
| HILTON JR, MOSES | 39 MANHATTAN AVE | | | BUFFALO | NY | 14215-2113 |
| HILTON LOS ANGELES | UNIVERSITY CITY | 555 UNIVERSAL HOLLYWOOD DR | | UNIVERSAL CITY | CA | 91608-1001 |
| HILTON MARK (642820) | BRAYTON PURCELL | 215 S STATE ST STE 900 | | SALT LAKE CITY | UT | 84111-2353 |
| HILTON MAXWELL | 304 GOODING ST | | | LOCKPORT | NY | 14094-2304 |
| HILTON MORGAN JR (486592) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | BALTIMORE | MD | 21201 |
| HILTON NEW ORLN/LA | 901 AIRLINE DR | | | KENNER | LA | 70062-6922 |
| HILTON R PLEIN TTEE | FBO HILTON R PLEIN TRUST | U/A/D 07-01-1999 | 3285 MONITOR | LONG GROVE | IL | 60047-5022 |
| HILTON ROYSTER | 5809 GLENN AVE | | | FLINT | MI | 48505-5105 |
| HILTON RYE TOWN | ATTN CREDIT MANAGER | 699 WESTCHESTER AVE | | RYE BROOK | NY | 10573-2821 |
| HILTON SAMUEL (352143) | STAGGARD RICHARD A | 2029 3RD ST N | | JACKSONVILLE | FL | 32250-7429 |
| HILTON SCREENERS | 210 N MAIN ST | | | DAVISON | MI | 48423-1432 |
| HILTON SEATTLE/WA | 17620 INTERNATIONAL BLVD | | | SEATAC | WA | 98188-4001 |
| HILTON SPENCEPORT EXPRESS | PO BOX 55 | | | KENDALL | NY | 14476-0055 |
| HILTON SR, ZANDALOW A | 11778 N WYMAN RD | | | BLANCHARD | MI | 49310-9308 |
| HILTON ST PETERSBURGH BAYFRONT | 333 1ST ST S | | | SAINT PETERSBURG | FL | 33701-4342 |
| HILTON SUITE/ROMULUS | 8600 WICKHAM RD | | | ROMULUS | MI | 48174-1921 |
| HILTON SUITES | 8500 WARDEN AVE | | MARKHAM CANADA ON L6G 1A5 CANADA | | | |
| HILTON SUITES/BRNTWD | 9000 OVERLOOK BLVD | | | BRENTWOOD | TN | 37027-5242 |
| HILTON TROUT | 334998 E 970 RD | | | WELLSTON | OK | 74881-6113 |
| HILTON YARBROUGH | 6214 ELRO ST | | | BURTON | MI | 48509-2444 |
| HILTON, ALAN | 9284 HAIGHT RD | | | BARKER | NY | 14012-9632 |
| HILTON, ALOHA F | 11904 FOUNTAINVIEW BLVD | | | BRUCE TWP | MI | 48065-3839 |
| HILTON, ASHLEY A | 4152 MEADOWBROOK DR | | | FREELAND | MI | 48623-8840 |
| HILTON, BRETT C | 5816 HIGHWAY 143 | | | STERLINGTON | LA | 71280-2934 |
| HILTON, CALEB B | 394 TILMOR DR | | | WATERFORD | MI | 48328-2564 |
| HILTON, CHARLES D | 8636 W 750 S - 90 | | | WARREN | IN | 46792 |
| HILTON, DONALD KAYE | 5489 BROBECK ST | | | FLINT | MI | 48532-4005 |
| HILTON, EDWARD T | 1308 BEATTY AVE | | | BALTIMORE | MD | 21237-1344 |
| HILTON, FRANCIS B | 490 MAINVIEW CT | | | GLEN BURNIE | MD | 21061-6119 |
| HILTON, GAIL F | 5207 E COUNTY ROAD 200 S | | | AVON | IN | 46123-8819 |
| HILTON, GARRY LEE | 2511 HEARTHSIDE DR | | | YPSILANTI | MI | 48198-9287 |
| HILTON, GLENN H | 77 GRAHAM RD | | | GLASGOW | KY | 42141-8749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILTON, HARRY E | 2300 E RAHN RD | | | | DAYTON | OH | 45440-2514 |
| HILTON, HOWARD E | 640 E OLD HIGHWAY 53 | PO BOX 704 | | | CELINA | TN | 38551 |
| HILTON, JAMES | 9155 CLUB HOUSE DR E | | | | STANWOOD | MI | 49346-9675 |
| HILTON, JAMES A | 9239 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981-3208 |
| HILTON, JEFFREY L | 2022 CHARTWELL DR | | | | FORT WAYNE | IN | 46816-1374 |
| HILTON, JENNIFER | 1801 WAYNE LANTER AVE | | | | MADISON | IL | 62060-1537 |
| HILTON, JESSIE A | 5816 HIGHWAY 143 | | | | STERLINGTON | LA | 71280-2934 |
| HILTON, JOHN L | 17434 FLINT ST | | | | MELVINDALE | MI | 48122-1236 |
| HILTON, JOHN P | 5011 W DEWEY RD | | | | OWOSSO | MI | 48867-9169 |
| HILTON, JOHN P | 808 E MORTIMER ST | | | | NEW FLORENCE | MO | 63363-1105 |
| HILTON, JUNE HYLER | 1305 ST MARIA CT | | | | ARLINGTON | TX | 76013-2346 |
| HILTON, LEOLA T | 31 PINE LAKE RD | | | | TIFTON | GA | 31793-5504 |
| HILTON, LEROY | 1035 W CAMBRIA ST | | | | PHILADELPHIA | PA | 19133-1722 |
| HILTON, LINDA B | 567 OAK ISLAND CIR | | | | PLANT CITY | FL | 33565-8764 |
| HILTON, LINDA D | 1710 CORBET ST | | | | WALNUT RIDGE | AR | 72476-3619 |
| HILTON, LOWELL P | 2368 DURHAM DR | | | | SAGINAW | MI | 48609-9233 |
| HILTON, MARTA L | 282 LITTLETON ST APT 224 | | | | W LAFAYETTE | IN | 47906-3238 |
| HILTON, MELBA L | 48 W COBBLESTONE CT | | | | FLORENCE | KY | 41042-9315 |
| HILTON, MILDRED | 1035 W CAMBRIA ST | | | | PHILADELPHIA | PA | 19133-1722 |
| HILTON, MINERVA J | 117 EMERSON AVE. | | | | WHEATLAND | PA | 16161 |
| HILTON, NORMA M | 9239 ROSEBUD CIR | | | | PORT CHARLOTTE | FL | 33981-3208 |
| HILTON, PAMELA J | 22445 21 MILE RD | | | | MACOMB | MI | 48044-3002 |
| HILTON, PATRICIA A | PO BOX 45 | 28 GREEN MEADOW DRIVE | | | PERRY PARK | KY | 40363-0045 |
| HILTON, PEGGY L | 5141 MEADOWHILL TRAIL | | | | GRAND BLANC | MI | 48439-8339 |
| HILTON, RALPH L | 47 HUNTING RIDGE RD | | | | NEWARK | DE | 19702-3718 |
| HILTON, RAMON P | 40 HAWKINS HWY | | | | BROOKLYN | MI | 49230 |
| HILTON, RANDY C | 5207 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-8819 |
| HILTON, ROBERT E | 332A OCEAN BLVD | | | | LONG BRANCH | NJ | 07740 |
| HILTON, ROBERT W | 3221 BREEZY WAY | | | | ZEPHYRHILLS | FL | 33541-6808 |
| HILTON, RONALD L | 2910 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2752 |
| HILTON, RUDY D | 32 HAWKINS HWY | | | | BROOKLYN | MI | 49230 |
| HILTON, SARAH J | 104 E WALKER DR | | | | HARRISONVILLE | MO | 64701-3490 |
| HILTON, STEVEN M | 5801 W GRANT LINE RD | | | | TRACY | CA | 95304-8811 |
| HILTON, TERRY L | 5191 BENSETT TRL | | | | DAVISON | MI | 48423-8727 |
| HILTON, THOMAS J | 8248 N ELMS RD | | | | FLUSHING | MI | 48433-8815 |
| HILTON, THOMAS S | 9355 SAINT CATHERINE AVE | | | | ENGLEWOOD | FL | 34224-8412 |
| HILTON, VADITH O | 295 CLEARVIEW ST | | | | GRAY | TN | 37615-3633 |
| HILTON, VICTOR L | 319 MELBOURN DR | | | | HAINES CITY | FL | 33844-6255 |
| HILTON, VIOLET T | 3433 SHAMPO DRIVE | | | | WARREN | MI | 48092-3320 |
| HILTON, WILBUR G | 9379 LYLE MEADOW LN | | | | CLIO | MI | 48420-9731 |
| HILTON, WILLARD J | 2362 ROSS ST | | | | GRAND BLANC | MI | 48439-4343 |
| HILTON/DANA POINT | 34402 PACIFIC COAST HWY | | | | DANA POINT | CA | 92624-1211 |
| HILTON/FT LAUDERDALE | 1870 GRIFFIN RD | | | | DANIA | FL | 33004-2214 |
| HILTON/LOS ANGELES | 150 S LOS ROBLES AVE DEPT 636 | | | | LOS ANGELES | CA | 90084-0001 |
| HILTON/NOVI | 21111 HAGGERTY RD | | | | NOVI | MI | 48375-5305 |
| HILTON/OSHKOSH | 1 N MAIN ST | | | | OSHKOSH | WI | 54901-4810 |
| HILTON/PASADENA | 150 SOUTH LOS RABLES AVENUE | | | | PASADENA | CA | 91101 |
| HILTON/PHOENIX | 2435 S 47TH ST | | | | PHOENIX | AZ | 85034-6410 |
| HILTON/SEATTLE | 1301 6TH AVE | | | | SEATTLE | WA | 98101-2304 |
| HILTRUD LENHART | 26117 NW COUNTY ROAD 167 | | | | FOUNTAIN | FL | 32438-6013 |
| HILTS I I, JAMES D | PO BOX 480 | | | | LILLIAN | TX | 76061-0480 |
| HILTS II, JAMES DEWITT | PO BOX 480 | | | | LILLIAN | TX | 76061-0480 |
| HILTS, ALAN L | 11376 GABRIEL ST | | | | ROMULUS | MI | 48174-1431 |
| HILTS, ALBERT S | 2942 E DAVID RD | | | | MIDLAND | MI | 48640 |
| HILTS, BRIAN C | 1768 WHITE CLIFF DR | | | | HOWELL | MI | 48843-8185 |
| HILTS, CARL J | 1208 GORE DR | | | | HARSENS IS | MI | 48028-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HILTS, CHRISTOPHER S | 3614 VASSAR ST | | | | DEARBORN | MI | 48124-3573 |
| HILTS, CLEO V | 6126 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9658 |
| HILTS, DONALD E | 9699 PORTER RD | | | | NIAGARA FALLS | NY | 14304-1649 |
| HILTS, ETHEL J | 14119 TUSCOLA RD | | | | CLIO | MI | 48420-8848 |
| HILTS, GARY L | 4312 RIDGEMOOR DR | | | | TRAVERSE CITY | MI | 49684-8601 |
| HILTS, JAMES M | 1610 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 |
| HILTS, PHYLLIS K | 1114 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9770 |
| HILTS, SHIRLEY D | 3358 ELLIS PARK DR | | | | BURTON | MI | 48519-1414 |
| HILTUNEN, HELEN R | 23386 COUNTY 109 | | | | MENAHGA | MN | 56464-2822 |
| HILTUNEN, MIRIAM J | 1000 BLUFF VIEW DR APT 107 | | | | HOUGHTON | MI | 49931-2725 |
| HILTUNEN, WILMA H | N86W17837 MAIN ST | | | | MENOMONEE FALLS | WI | 53051-2645 |
| HILTY, JOHN C | 1222 EDMON RD | | | | APOLLO | PA | 15613-8951 |
| HILTY, MARK D | 766 PARK AVE E | | | | MANSFIELD | OH | 44905-2860 |
| HILTY, MICAH N | 766 PARK AVE E | | | | MANSFIELD | OH | 44905-2860 |
| HILTZ JR, FERDINAND | 16485 EASTBURN ST | | | | DETROIT | MI | 48205-1528 |
| HILTZ, ARLENE V | 14710 HOLLY CT | | | | SHELBY TOWNSHIP | MI | 48315-4341 |
| HILTZ, ARNOLD L | 2773 WATCHHILL DR | | | | LAPEER | MI | 48446-8793 |
| HILTZ, BOB E | 1645 N OSPREY CIR | | | | SANFORD | MI | 48657-9237 |
| HILTZ, BRUCE H | 6400 46 AVE N. | 36 | | | KENNETH CITY | FL | 33709 |
| HILTZ, BRUCE H | 6400 46TH AVE N APT 36 | | | | KENNETH CITY | FL | 33709-3153 |
| HILTZ, BRUCE H | APT 36 | 6400 46TH AVENUE NORTH | | | KENNETH CITY | FL | 33709-3153 |
| HILTZ, BUD W | 1062 E BUCKHORN CIR | | | | SANFORD | MI | 48657-9238 |
| HILTZ, DEBORAH L | 4720 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| HILTZ, DONNA J | 2120 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| HILTZ, FRANK J | 48331 SAND CASTLE CT | | | | SHELBY TOWNSHIP | MI | 48315-4315 |
| HILTZ, GARY M | 11619 STEVEN DR | | | | STERLING HTS | MI | 48312-3057 |
| HILTZ, GARY W | 8348 VASSAR RD | | | | MILLINGTON | MI | 48746-9401 |
| HILTZ, GARY WAYNE | 8348 VASSAR RD | | | | MILLINGTON | MI | 48746-9401 |
| HILTZ, GERTRUDE M | 1078 DOWNEY AVE | | | | FLINT | MI | 48505-1602 |
| HILTZ, IRA P | 528 N SAGE LAKE RD | | | | HALE | MI | 48739-9401 |
| HILTZ, PETER F | 2292 ELKHORN CT | | | | SAN JOSE | CA | 95125-4734 |
| HILTZ, RANDY W | PO BOX 177 | | | | OTISVILLE | MI | 48463-0177 |
| HILTZ, RANDY WILLIAM | PO BOX 177 | | | | OTISVILLE | MI | 48463-0177 |
| HILTZ, RUSSELL CHARLES | 1501 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8750 |
| HILTZ, RUSSELL E | 721 ACADEMY RD | | | | HOLLY | MI | 48442-1543 |
| HILTZ, STEVEN R | 455 COLONIAL DR APT 1 | | | | IMLAY CITY | MI | 48444-1444 |
| HILVERS, ALAN | 26269 ROAD Q26 | | | | FORT JENNINGS | OH | 45844-8823 |
| HILVERS, KURT T | 18070 RD. 23-Q | | | | FT JENNINGS | OH | 45844 |
| HILVERS, MAUD A | 404 HENRY CT | | | | FLUSHING | MI | 48433-1589 |
| HILVERS, PHILIP M | PO BOX 293 | | | | OTTOVILLE | OH | 45876-0293 |
| HILVERS, RICHARD G | 25664 ROAD R | | | | FORT JENNINGS | OH | 45844-9596 |
| HILVERS, THOMAS S | 26618 ROAD R | | | | FORT JENNINGS | OH | 45844-8826 |
| HILVERT, WILLIAM T | 8921 WINGED THISTLE CT | | | | RALEIGH | NC | 27617-7442 |
| HILWIG, SHARON E | 4726 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9606 |
| HILYARD, GEORGE C | 833 ELSWORTH PL | | | | SAINT LOUIS | MO | 63135-3127 |
| HILYARD, JARRETT P | 6073 RICHMOND DR | | | | HILLSBORO | MO | 63050-5112 |
| HILZER, LARRY W | 313 CATTAIL CREEK DR | | | | KERRVILLE | TX | 78028-7739 |
| HILZEY-HUMPHREY, LAURIE J | 5510 YODER RD | | | | YODER | IN | 46798-9705 |
| HIM-JA STILL | JA STILL CORPORATION | 4390 S COTTONWOOD LN | | | BOLIVAR | MO | 65613-7400 |
| HIMANGO ANNETTE | 1687 JARVI RD | | | | CLOQUET | MN | 55720-9735 |
| HIMANSHU MEHTA | 2898 RENFREW ST | | | | ANN ARBOR | MI | 48105-1454 |
| HIMARK/BURLINGTON | 2349 FAIRVIEW STREET | | | BURLINGTON ON L7R 2E3 CANADA | | | |
| HIMBURG, MICHAEL L | 6267 HALLENBECK HWY | | | | MANITOU BEACH | MI | 49253-9400 |
| HIME, DARRELL B | 1205 E 2114TH RD | | | | EUDORA | KS | 66025-9196 |
| HIME, DEBORAH L | 14742 HICKORY DR | | | | BONNER SPRINGS | KS | 66012-9382 |
| HIME, DORMA LEA | 2889 HIGH MEADOWS DR | | | | HOWELL | MI | 48843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIME, ELEANORE J | 15500 DEVONSHIRE RR1 | | | | PINCKNEY | MI | 48169 |
| HIME, JEFFREY J | 4897 VINES RD | | | | HOWELL | MI | 48843-9513 |
| HIME, JOE N | 930 S 6TH AVE | | | | LA GRANGE | IL | 60525-2965 |
| HIME, KAREN J | 902 CHAR DON AVE | | | | RAYMORE | MO | 64083-9480 |
| HIME, SHARENA GAIL | VALDINI & PALMER | 5353 N FEDERAL HWY STE 303 | | | FORT LAUDERDALE | FL | 33308-3236 |
| HIMEBAUGH, DORIS M | 4766 W WALTON RD | | | | MT PLEASANT | MI | 48858-7524 |
| HIMEBAUGH, JAMES H | 5804 S COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| HIMEBAUGH, JAMES R | 7528 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8988 |
| HIMEBAUGH, KENNETH F | 15786 CLARION CT | | | | MACOMB | MI | 48042-5701 |
| HIMEBAUGH, PHYLLIS J | 1618 LORAINE AVE | | | | LANSING | MI | 48910-2582 |
| HIMELICK, LARRY A | PO BOX 1931 | | | | NASHVILLE | IN | 47448-1931 |
| HIMELICK, RICHARD L | 2785 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7009 |
| HIMES JR, WILLIAM J | 2591 LAKE DOUGLAS RD | | | | BAINBRIDGE | GA | 39819-7862 |
| HIMES W MANGES TOD | ALBERTA R BURNS | SUBJECT TO STA RULES | 103 KINLEY PLACE | | NEW YORK | NY | 14845-2167 |
| HIMES, CAROL S | 420 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| HIMES, CAROLYN J | 2591 LAKE DOUGLAS RD | | | | BAINBRIDGE | GA | 39819-7862 |
| HIMES, DAVID E | PO BOX 505 | | | | REDKEY | IN | 47373-0505 |
| HIMES, DAVID EDWARD | PO BOX 505 | 310 S. MERIDIAN | | | REDKEY | IN | 47373-0505 |
| HIMES, DAVID M | 1508 HATHAWAY RD | | | | DAYTON | OH | 45419-3244 |
| HIMES, DEBBIE SHEPHERD | 390 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9100 |
| HIMES, DENNIS P | 390 SOUTHRIDGE DR | | | | HEMLOCK | MI | 48626-9100 |
| HIMES, DIANNE K | 1750 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3911 |
| HIMES, EDWARD G | 4 COACH SIDE LN | | | | PITTSFORD | NY | 14534-9413 |
| HIMES, ELIZABETH E | 829 TERRELL RD | | | | ARKADELPHIA | AR | 71923-7128 |
| HIMES, ELIZABETH L | 124 WOODLAND DR | | | | NEW MIDDLETOWN | OH | 44442-9434 |
| HIMES, EMILY J | 10112 PELHAM RD | | | | TAYLOR | MI | 48180-3831 |
| HIMES, EVELYN M | 607 W PATTERSON ST | | | | KIRKSVILLE | MO | 63501-4357 |
| HIMES, FRANKLIN M | 808 RUTH LN | | | | HURST | TX | 76053-6436 |
| HIMES, GARY L | 107 DRY FORK DR | | | | HENRIETTA | TX | 76365-2522 |
| HIMES, GARY L | 25324 GREEN HERON DR | | | | LEESBURG | FL | 34748-7812 |
| HIMES, GREGORY R | 17565 HICKORY RD | | | | MILAN | MI | 48160-9216 |
| HIMES, GREGORY ROCK | 17565 HICKORY RD | | | | MILAN | MI | 48160-9216 |
| HIMES, JOHN R | 6590 ROSS RD | | | | NEW CARLISLE | OH | 45344-8802 |
| HIMES, JUSTIN L | 21 STORCK MILL RD | | | | FREDERICKSBURG | VA | 22406-4756 |
| HIMES, LINDA J | 813 LONSVALE DR | | | | ANDERSON | IN | 46013-3220 |
| HIMES, MATTHEW | 1186 INA DR SW | | | | WARREN | OH | 44481-8636 |
| HIMES, MICHAEL A | 5500 N COUNTY ROAD 330 E | | | | MUNCIE | IN | 47303-9146 |
| HIMES, MICHAEL ALLEN | 5500 N COUNTY ROAD 330 E | | | | MUNCIE | IN | 47303-9146 |
| HIMES, NADINE J | 6640 COOK RD | | | | OWOSSO | MI | 48867-8957 |
| HIMES, NORMAN C | 1418 18TH ST | | | | NIAGARA FALLS | NY | 14305-2942 |
| HIMES, PAUL | ATLEE HALL & BROOKHART LLP | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HIMES, ROBERT M | 563 ALLEN RD TRLR 76 | | | | MILAN | MI | 48160-1557 |
| HIMES, ROBERT MICHAEL | 563 ALLEN RD TRLR 76 | | | | MILAN | MI | 48160-1557 |
| HIMES, ROBERT W | 5252 S 400 W | | | | PENDLETON | IN | 46064-8800 |
| HIMES, SCOTT R | 66110 SHERMAN MILL RD | | | | STURGIS | MI | 49091-9227 |
| HIMES, SHAWN | WALTHER & FLANIGAN | RESOLUTION PLAZA - 1029 WEST THIRD AVENUE - SUITE 250 | | | ANCHORAGE | AK | 99501 |
| HIMES, STEVE | HC62 BOX57-A | | | | EUFAULA | OK | 74432 |
| HIMES, SUSAN G | 5773 QUEENSTOWN WAY | | | | LAS VEGAS | NV | 89110-2629 |
| HIMES, TAMARA JO | ATLEE HALL & BROOKHART LLP | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| HIMES, THOMAS R | 2804 MOHICAN AVE | | | | KETTERING | OH | 45429-3739 |
| HIMES, WILLIAM E | 5232 SE 85TH ST | | | | OKLAHOMA CITY | OK | 73135-6117 |
| HIMICK, VALERIE | 3704 PENINSULAR SHORES DR | | | | GRAWN | MI | 49637-9720 |
| HIMLER, LAURA O | 32 COUNTRY GABLES CIR | | | | ROCHESTER | NY | 14606-3546 |
| HIMMEL, CHERYL A | 2626 FREEMAN DR | | | | LAKE ORION | MI | 48360-2305 |
| HIMMELBERG, DAVID D | 20 JORDANS WOOD CIRCLE | | | | SAN ANTONIO | TX | 78248-1697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIMMELBERG, PATRICIA A | 312 DEER PARK CIR | | | | KETTERING | OH | 45429-2125 |
| HIMMELBERGER, WILLIAM L | 707 SHADY BROOK LN | | | | FLUSHING | MI | 48433-2189 |
| HIMMELHAVER, E M | 9554 STATE ROUTE 144 E | | | | HAWESVILLE | KY | 42348-5018 |
| HIMMELHEBER, JOSEPH | 510 COLT DR | | | | FORNEY | TX | 75126-4714 |
| HIMMELMAN, JOHN T | 5 KING CT | REGENCY ESTATES | | | MANALAPAN | NJ | 07726-8645 |
| HIMMELSPACH, JOHN A | 4986 EAST CEDAR LAKE DRIVE | | | | GREENBUSH | MI | 48738-9731 |
| HIMMELSPACH, REGINA L | 47670 KATHY CT | | | | SHELBY TWP | MI | 48315-4653 |
| HIMMELSPACH, TIMOTHY A | 47670 KATHY CT | | | | SHELBY TWP | MI | 48315-4653 |
| HIMMELSTEIN, S & CO | 2490 PEMBROKE AVE | | | | HOFFMAN ESTATES | IL | 60169-2011 |
| HIMMELWRIGHT, MARGARET C | 3316 S 450 W | | | | RUSSIAVILLE | IN | 46979-9455 |
| HIMMELWRIGHT, MARLIN J | 3316 S 450 W | | | | RUSSIAVILLE | IN | 46979-9455 |
| HIMMERT, RAYMOND H | 4090 ORIENT DR | | | | HERNANDO BEACH | FL | 34607-3224 |
| HIMMLER, DENNIS W | 49563 NAUTICAL DR | | | | CHESTERFIELD | MI | 48047-2362 |
| HINANT, JAMES E | 507 E KENDALL ST | | | | LA FONTAINE | IN | 46940-9257 |
| HINANT, MARK W | 1517 NE 4TH ST | | | | MOORE | OK | 73160-7863 |
| HINATSU, DAMOND N | 169 W HOLLISTER ST | | | | ROMEO | MI | 48065-4757 |
| HINAUS, MICHAEL O | 832 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1822 |
| HINBERN, WILLIAM F | 32430 CLOVERDALE AVE | | | | FARMINGTON | MI | 48336-4008 |
| HINBERN, WILLIAM FREDERICK | 32430 CLOVERDALE AVE | | | | FARMINGTON | MI | 48336-4008 |
| HINCE, DENIS R | 46 HILL ST | | | | MEDWAY | MA | 02053-2411 |
| HINCE, KAREN A | 46 HILL ST | | | | MEDWAY | MA | 02053-2411 |
| HINCH, CAROL L | 11727 HABER RD | | | | UNION | OH | 45322-9740 |
| HINCH, RICHARD L | 11727 HABER RD | | | | ENGLEWOOD | OH | 45322-5322 |
| HINCH, RONALD H | 37875 TYLER RD | | | | ROMULUS | MI | 48174-1390 |
| HINCH, RONALD L | 2401 SHEELAH CT | | | | KETTERING | OH | 45420-1127 |
| HINCHCLIFF, LANDO L | PO BOX 1641 | | | | DESLOGE | MO | 63601-1641 |
| HINCHCLIFF, ROBERT D | PO BOX 47 | | | | GROVER HILL | OH | 45849-0047 |
| HINCHCLIFF, ROBERT DEWAYNE | PO BOX 47 | | | | GROVER HILL | OH | 45849-0047 |
| HINCHCLIFF, WAYNE E | 237 GOSHEN CHURCH NORTH RD | | | | BOWLING GREEN | KY | 42101-9592 |
| HINCHCLIFFE, CLAUDETTE M | 21 KIMBERLY LN | | | | BRISTOL | CT | 06010-3320 |
| HINCHEN, MELBA R | 6902 QUIMBY AVE | | | | CLEVELAND | OH | 44103-3240 |
| HINCHER, CHRISTINE | 2808 N 47TH PL | | | | KANSAS CITY | KS | 66104-2305 |
| HINCHEY, CHARLES E | 4125 N 59TH ST | | | | KANSAS CITY | KS | 66104-1114 |
| HINCHEY, MARIA G | 2 BLUEBERRY LN | | | | HUDSON | MA | 01749-2861 |
| HINCHEY, MICHAEL D | 20803 NE 178TH ST | | | | HOLT | MO | 64048-8713 |
| HINCHEY, STEPHEN A | 309 OLD TAVERN RD | | | | ORANGE | CT | 06477-3320 |
| HINCHEY, STEVEN B | 13 LIMOUSIN LN | | | | SHAWNEE | OK | 74804-1027 |
| HINCHLEY, MARY M | 207 WHITNEYS WAY #3C | | | | EDGERTON | WI | 53534 |
| HINCHLIFFE, GREGORY | 16A KINSLEY LANE | | | | MENDON | MA | 01756 |
| HINCHLIFFE, THOMAS J | 39455 STATE ROUTE 517 | | | | LISBON | OH | 44432-9357 |
| HINCHLIFFE, WILLIAM T | 40490 STATE ROUTE 517 | | | | LISBON | OH | 44432-8363 |
| HINCHMAN, BARBARA J | 2129 W NEW HAVEN AVE | | | | WEST MELBOURNE | FL | 32904-3873 |
| HINCHMAN, CARLA J | ERHARD CRAIG P LAW OFFICES OF | PO BOX 1653 | | | FAIRMONT | WV | 26555-1653 |
| HINCHMAN, DAISY M | 2338 MALIBU CT | | | | ANDERSON | IN | 46012-4718 |
| HINCHMAN, JAMES L | 343 ROBERTSON AVENUE | | | | BATTLE CREEK | MI | 49015-8637 |
| HINCHMAN, JAMES R | 3536 N. 975 W. | | | | SHIRLEY | IN | 47384 |
| HINCHMAN, SHIRLEYANNE J | 343 ROBERTSON AVE | | | | BATTLE CREEK | MI | 49015-8637 |
| HINCHMAN, TIMOTHY R | 10709 NORTH WESTLAKES DRIVE | | | | FORT WAYNE | IN | 46804-8601 |
| HINCHY, CLARENCE A | 9009 POOR MOUNTAIN RD | | | | BENT MOUNTAIN | VA | 24059-2365 |
| HINCKA, DIANE B | 14232 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| HINCKLEY ALLEN & SYNDER LLP | 28 STATE ST | | | | BOSTON | MA | 02109 |
| HINCKLEY AUTO CENTER | 11 CROCUS HL | | | | SAINT PAUL | MN | 55102-2809 |
| HINCKLEY AUTO CENTER | 608 FIRE MONUMENT RD | | | | HINCKLEY | MN | 55037-8304 |
| HINCKLEY CHEVROLET | 11 CROCUS HL | | | | SAINT PAUL | MN | 55102-2809 |
| HINCKLEY JR, FRANCIS E | 14 EDINBORO ST | | | | MARLBOROUGH | MA | 01752-3216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINCKLEY, ALLEN & SNYDER LLP | ATTY FOR DAVE DELANEY'S COLUMBIA BUICK-PONTIAC-GMAC CO, LLC | ATT: THOMAS H CURRAN, PAUL J RICCI | & JENNIFER V DORAN | | BOSTON | MA | 02109 |
| HINCKLEY, ALLEN & SNYDER, LLP | PAUL A. HEDSTROM, ESQ. | 28 STATE STREET | | | BOSTON | MA | 02109 |
| HINCKLEY, ALLEN & SNYDER | DAVID B. CONNOLLY | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| HINCKLEY, JAMES F | 909 1/2MAIN ST | | | | SUMNER | WA | 98390 |
| HINCKLEY, JOAN L | 6315 SOUTHEAST BELMONT STREET | | | | PORTLAND | OR | 97215-1941 |
| HINCKLEY, OPAL E | 2691 LAYLIN RD | | | | NORWALK | OH | 44857-9507 |
| HINCKLEY, PATRICIA A | PO BOX 743 | | | | CAPE VINCENT | NY | 13618-0743 |
| HINCKLEY, SHIRLEY | 123 W STODDARD ST | | | | CHARLOTTE | MI | 48813-1458 |
| HIND THOMPSON | 781 FURTH RD NW | | | | PALM BAY | FL | 32907-7856 |
| HIND, LEONA F | 255 MAYER RD APT 136M | | | | FRANKENMUTH | MI | 48734-1772 |
| HIND, ROBERT G | 13508 WENWOOD PKWY | | | | FENTON | MI | 48430-1160 |
| HINDA GREENSPOON TTEE | FBO EDWARD GREENSPOON CRED SHE | U/A/D 01-19-1989 | 2792 DONNELLY DR #178 | | LANTANA | FL | 33462-6434 |
| HINDALL JR, CHARLES R | 320 N MAPLE ST | | | | ITHACA | MI | 48847-1028 |
| HINDALL, CORNELIUS F | 20154 KISER RD | | | | DEFIANCE | OH | 43512-6733 |
| HINDALL, CORNELIUS FRANCIS | 20154 KISER RD | | | | DEFIANCE | OH | 43512-6733 |
| HINDALL, JOHN R | 16133 VENISON TRL | | | | WOODBURN | IN | 46797-9452 |
| HINDBAUGH, EUGENE L | 6450 S ALVARADO PL | | | | HEREFORD | AZ | 85615-9400 |
| HINDBAUGH, RALPH | 25441 DONALD | | | | REDFORD | MI | 48239-3333 |
| HINDE, CHARLES J | 9916 MANSFIELD AVE | | | | OAK LAWN | IL | 60453-3747 |
| HINDELANG FAM PCIFIC-COIN IRR | TRUST U/A DTD 10/29/1999 | ROBERT C NELSON TTEE | C/O MARY MICHELLE WINERY | RR2 BOX 7A | CARROLLTON | IL | 62016 |
| HINDELANG FAMILY IRREV EDUC TR | U/A DTD 10/29/99 | NANCY L TODD TTEE | C/O MARY MICHELLE WINERY | RR 2 BOX 7A | CARROLLTON | IL | 62016 |
| HINDENACH, RICHARD G | 611 S BEECH DALY ST | | | | DEARBORN HEIGHTS | MI | 48125-1009 |
| HINDENACH, SANDRA K | 4483 BREMER ST SW | | | | GRANDVILLE | MI | 49418-2236 |
| HINDENACH, STEVEN W | 3783 7 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9735 |
| HINDENLANG, JAMES R | 38 BRADLEY AVE | | | | SHELBY | OH | 44875-1844 |
| HINDERBERGER, ANTHONY M | 5327 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112-4919 |
| HINDERER SALLY | PO BOX 134 | | | | MANCHESTER | MI | 48158-0134 |
| HINDERER, GISELE M | 3444 VAN CAMPEN RD | | | | FLINT | MI | 48507-3349 |
| HINDERER, JOHN J | 263 E 500 N | | | | ANDERSON | IN | 46012-9501 |
| HINDERER, MILDRED T | 11506 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-9786 |
| HINDERLITER, PHILLIP B | 7217 S 12TH ST | | | | PORTAGE | MI | 49024-3800 |
| HINDERLITER/BRNTWOOD | 7105 MOORES LANE | | | | BRENTWOOD | TN | 37027 |
| HINDERMAN, ALVERA | P.O.BOX 447 | | | | QUINNESEC | MI | 49876-0447 |
| HINDERMAN, ALVERA | PO BOX 227 | | | | QUINNESEC | MI | 49876-0227 |
| HINDERMAN, ANNIE L | 7224 NORMANDY RD | | | | FORT WORTH | TX | 76112-5349 |
| HINDERMAN, THOMAS J | APT 1 | 2333 WALNUT STREET | | | BLUE ISLAND | IL | 60406-2176 |
| HINDERS, BETTY J | 2900 N APPERSON WAY LOT 84 | | | | KOKOMO | IN | 46901-1460 |
| HINDERS, DIXIE S | 1639 LONGBOW LN | | | | W CARROLLTON | OH | 45449-2344 |
| HINDERS, JUDY | 33 POPLAR ST | | | | DAYTON | OH | 45415-2928 |
| HINDERS, LARRY E | 5401 MILL STONE DR | | | | OOLTEWAH | TN | 37363-8704 |
| HINDERS, PATRICIA J | 1620 SILVER LAKE DR | | | | DAYTON | OH | 45458-3530 |
| HINDERS, SARA E | 207 W DAYTN-YELLOW SPRGS RD | | | | FAIRBORN | OH | 45324-6112 |
| HINDERS, WILLIAM C | 3113 STATE ROAD 580 LOT 148 | | | | SAFETY HARBOR | FL | 34695-5913 |
| HINDERS, WINIFRED S | 5401 MILL STONE DR | | | | OOLTEWAH | TN | 37363-8704 |
| HINDERSMAN, BRIAN R | 900 MIDDLE RD | | | | HIGHLAND | MI | 48357-3655 |
| HINDERSON, TERESA L | 3008 NORTH 76TH STREET | | | | KANSAS CITY | KS | 66109-1655 |
| HINDLE, WILLIAM J | 1084 99TH ST | | | | NIAGARA FALLS | NY | 14304-2841 |
| HINDLEY TRUCKING | 6738 QUAKER RD RR 5 | | | ST THOMAS ON N5P 3S9 CANADA | | | |
| HINDMAN AUTOMOTIVE | 3025 MARQUITA DR | | | | FORT WORTH | TX | 76116-4017 |
| HINDMAN JOAN | 13766 WOODBINE DR | | | | VICTORVILLE | CA | 92395-4961 |
| HINDMAN, CLYDE D | 5940 LOUIS I AVE | | | | MARRERO | LA | 70072-5204 |
| HINDMAN, DONALD L | 6976 CRANBERRY LAKE RD | | | | CLARKSTON | MI | 48348-4416 |
| HINDMAN, PATRICIA | 6976 CRANBERRY LAKE RD | | | | CLARKSTON | MI | 48348-4416 |
| HINDMAN, THELMA I | 118 E JOHNSON ST | | | | CLIO | MI | 48420-1431 |
| HINDMAN, WALTER | 4306 RED DEER CT APT C | | | | ANDERSON | IN | 46013-1219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINDMAN, WALTER L | 4306 RED DEER CT APT C | | | | ANDERSON | IN | 46013-1219 |
| HINDMARCH, ALICE M | 1985 S CARPENTER AVE | | | | ORANGE CITY | FL | 32763-7334 |
| HINDMON ANNA | 99 TANYARD LN | | | | PELL CITY | AL | 35125-3413 |
| HINDMON, MARCUS C | 947 BEACH AVE | | | | SAINT LOUIS | MO | 63112-2000 |
| HINDMON, WILLIAM D | 2114 VALENCIA AVE | | | | MONROE | LA | 71201-2547 |
| HINDS CNTY CIRCUIT CRT CLK | ACCT OF W E MOORE | PO BOX 327 | | | JACKSON | MS | 39205-0327 |
| HINDS CNTY JUSTICE COURT CLERK | 407 E PASCAGOULA ST STE 333 | PO BOX 3490 | | | JACKSON | MS | 39201 |
| HINDS COMMUNITY COLLEGE | ATTN PHYLLIS WILLIAMS PMB11251 | PO BOX 1100 | | | RAYMOND | MS | 39154-1100 |
| HINDS COUNTY CHANCERY CLERK | ACCT OF MARVIN HARRIS | PO BOX 686 | | | JACKSON | MS | 39205-0686 |
| HINDS COUNTY CIRCUIT COURT | ACCT OF LINDA L BROWN | PO BOX 327 | | | JACKSON | MS | 39205-0327 |
| HINDS COUNTY CIRCUIT COURT | ACCT OF LINDSEY HUNTER | PO BOX 327 | | | JACKSON | MS | 39205-0327 |
| HINDS COUNTY DEPT HUMAN SERV | ACCT OF JAMES W HAMMACK, JR | PO BOX 11677 | | | JACKSON | MS | 39283-1677 |
| HINDS COUNTY DEPT OF PUB WELF | ACCT OF MILTON L LEWIS | PO BOX 11677 | | | JACKSON | MS | 39283-1677 |
| HINDS COUNTY DEPT OF PUB WELF | FAMILY SUPPORT FOR ACCOUNT OF | PO BOX 11677 | F D PORTER # | | JACKSON | MS | 39283-1677 |
| HINDS COUNTY JUSTICE COURT | ACCT OF JAMES BROWN | 407 E PASCAGOULA ST STE 333 | | | JACKSON | MS | 39201 |
| HINDS COUNTY JUSTICE COURT | ACCT OF W E MOORE | 407 E PASCAGOULA ST STE 330 | | | JACKSON | MS | 39201 |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727 | | | | JACKSON | MS | 39215-1727 |
| HINDS CTY CIRCUIT COURT | FOR ACCT OF LINDSEY HUNTER | | | | | | |
| HINDS CTY HUMAN SERVICES | ACCT OF MARVIN HARRIS | PO BOX 11677 | | | JACKSON | MS | 39283-1677 |
| HINDS CTY JUDICIAL COURT | ACCT OF JAMES W HAMMACK JR | | | | | | |
| HINDS JIMMY ALLEN (ESTATE OF) (489090) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HINDS JR, ANGUS S | 849 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1867 |
| HINDS JR, HEWLEY E | 707 W CHESTNUT ST APT 1 | | | | OXFORD | OH | 45056-2043 |
| HINDS JR, RAYMOND H | 2712 SOUTHPARK LN | | | | FORT WORTH | TX | 76133-6412 |
| HINDS JR, RICHARD E | 2157 DR. ROBERTSON RD. | | | | SPRING HILL | TN | 37174 |
| HINDS MCDANIEL | 1425 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4867 |
| HINDS WILLIAM R (357631) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINDS, ASTOR A | 1005 CROWLEY RD | | | | ARLINGTON | TX | 76012-2812 |
| HINDS, BRADLEY J | 7054 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| HINDS, BRADLEY JAMES | 7054 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| HINDS, BRETT S | 2215 OWEN ST | | | | SAGINAW | MI | 48601-3466 |
| HINDS, C D | RR 1 BOX 89 | | | | ATLANTA | IN | 46031-9720 |
| HINDS, DANNY R | 218 LAKE BLVD | | | | LAKE WALES | FL | 33859-8608 |
| HINDS, DARRYL A | 6109 TIMBERCREEK DRIVE | | | | TEXARKANA | AR | 71854-8187 |
| HINDS, DOVIE M | 8701 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-5027 |
| HINDS, ELAINE I | 409 KEINATH DRIVE | | | | FRANKENMUTH | MI | 48734-9334 |
| HINDS, EVERETT L | 6207 S COUNTY ROAD 294 W | | | | MUNCIE | IN | 47302-8873 |
| HINDS, FULTON J | 557 WOODLAND DR | | | | BUFFALO | NY | 14223-1724 |
| HINDS, GARY A | 15029 OLD TOWN DR | | | | RIVERVIEW | MI | 48193-7714 |
| HINDS, GENE O | 4013 W. 400 S. | | | | MUNCIE | IN | 47302 |
| HINDS, GERRY L | 1151 CROSS ST | | | | OXFORD | MI | 48371-3581 |
| HINDS, GILFORD C | PO BOX 1683 | | | | RAHWAY | NJ | 07065-7683 |
| HINDS, HERBERT A | 121 FIESTA RD | | | | ROCHESTER | NY | 14626-3840 |
| HINDS, J T | 2350 RIDGELAND ST | | | | MEMPHIS | TN | 38119-7218 |
| HINDS, JAMES F | 5110 HURON BREEZE DR | | | | AU GRES | MI | 48703-9602 |
| HINDS, JANICE A | 409 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9334 |
| HINDS, JANIE | 2262 E 200 N | | | | WINDFALL | IN | 46076-9431 |
| HINDS, JOHN H | 5649 MARTIN RD | | | | WARREN | MI | 48092-2634 |
| HINDS, JOHN L | 362 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2100 |
| HINDS, JOHNNY | PO BOX 436 | | | | BRIDGEPORT | MI | 48722-0436 |
| HINDS, JOSEPH E | 9273 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| HINDS, JULIUS LEE | 4317 WALNUT ST | | | | INKSTER | MI | 48141-2958 |
| HINDS, KIMBERLY L | 2111 KITCHEN DR | | | | ANDERSON | IN | 46017-9658 |
| HINDS, LORING E | 2727 BENS BRANCH DR APT 312 | | | | KINGWOOD | TX | 77339-3739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINDS, MARK I | 3747 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 |
| HINDS, MARTHA L | 4425 BRAVE LANE | | | | ST CLOUD | FL | 34772-8818 |
| HINDS, MATTHEW D | 5072 WHISPERING GLEN TRL | | | | HOLLY | MI | 48442-9356 |
| HINDS, MAURICE E | 9528 W 1300 N | | | | ELWOOD | IN | 46036-8707 |
| HINDS, ONIE T | 1271 N YORK HWY | | | | JAMESTOWN | TN | 38556-6195 |
| HINDS, PENNY | 25052 NELLIE GAIL RD | | | | LAGUNA HILLS | CA | 92653-5824 |
| HINDS, PERRY D | 1506 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-4006 |
| HINDS, RICHARD L | 4072 W BROADWAY AVE | | | | BLOOMINGTON | IN | 47404-4881 |
| HINDS, ROBERT F | 200 N 8TH ST | | | | ELWOOD | IN | 46036-1409 |
| HINDS, ROBERT L | 401 S WOODLAWN ST | | | | PARKER CITY | IN | 47368-9118 |
| HINDS, ROSE J. | 5765 ROYALTON CENTER RD | C/O DOUGLAS J HINDS | | | GASPORT | NY | 14067-9359 |
| HINDS, RUNNELL | 1548 RIBBLE, | | | | SAGINAW | MI | 48601 |
| HINDS, SANDRA L | 9273 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| HINDS, SELWYN A | 3555 BIVONA ST APT 12H | | | | BRONX | NY | 10475-1432 |
| HINDS, SHELIA L | PO BOX 11253 | | | | OKLAHOMA CITY | OK | 73136-0253 |
| HINDS, STANLEY J | 23161 HILL AVE | | | | WARREN | MI | 48091-4704 |
| HINDS, STANLEY J | C/O JOHNSON,ROSATI,LABARGE, | ASELTYNE & FIELD,P C | | | ST CLAIR SHORES | MI | 48080 |
| HINDS, VERLIN D | 7471 EL ROSAL CIR | | | | BUENA PARK | CA | 90620-2610 |
| HINDS, WAYNE A | 2120 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5945 |
| HINDS, WILLIAM V | 1593 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2051 |
| HINDSON, PAUL D | 50386 BAYTOWN | | | | CHESTERFIELD | MI | 48047-2011 |
| HINDU TEMPLE SOCIETY-TYPE E | VIDYA SRIDHARAN | PREFERRED ADVISOR-DISCRETIONARY | P.O. BOX 204264 | | AUGUSTA | GA | 30917 |
| HINDU TEMPLE SOCIETY-TYPE N | VIDYA SRIDHARARAN | PREFERRED ADVISOR-DISCRETIONARY | P.O. BOX 204264 | | AUGUSTA | GA | 30917 |
| HINDY,LAURA L | 3418 ESSEX DR | | | | TROY | MI | 48084-2739 |
| HINDY,LAURA L | 3418 ESSEX DR | | | | TROY | MI | 48084-2739 |
| HINE ALAN | 1830 KENT RD | | | | ORTONVILLE | MI | 48462-8659 |
| HINE JR, FREDERICK W | 808 E SHADY LN | | | | AU GRES | MI | 48703-9753 |
| HINE KRAMPITZ, NANCY L | 208 LITCHFIELD RD | | | | HARWINTON | CT | 06791-2208 |
| HINE, ANITA L | 1657 E COGGINS RD | | | | PINCONNING | MI | 48650-7493 |
| HINE, BARBARA J | 1492 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-8723 |
| HINE, BRENT G | 102 SUNNY TRL | | | | BENTON | LA | 71006-9773 |
| HINE, BRENT GABRIEL | 102 SUNNY TRL | | | | BENTON | LA | 71006-9773 |
| HINE, DAVID C | 10380 GOLDEN AVE | | | | WEEKI WACHEE | FL | 34613-4520 |
| HINE, DONALD S | 3207 LAKEWOOD SHORES DR | | | | HOWELL | MI | 48843-7857 |
| HINE, DUANE A | 120 SHELBURNE CENTER RD | | | | SHELBURNE FALLS | MA | 01370-9778 |
| HINE, GENE F | 1096 STONEY CREEK LN | | | | MT PLEASANT | MI | 48858-8805 |
| HINE, HELEN P | G-13287 PINE VALLEY DRIVE | | | | CLIO | MI | 48420 |
| HINE, JAMES T | 11618 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6007 |
| HINE, LAVONNE A | 2867 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-2424 |
| HINE, PAUL E | 4814 SAGO PALM DR | | | | SEBRING | FL | 33870-5363 |
| HINE, ROBERT J | 1012 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2136 |
| HINE, ROBERT T | 13 PALMER TER | | | | CLINTON | CT | 06413-2023 |
| HINE, THOMAS J | 1657 E COGGINS RD | | | | PINCONNING | MI | 48650-7493 |
| HINE, THOMAS L | 6135 CARNATION RD | | | | DAYTON | OH | 45449-3061 |
| HINE, VERN E | 1223 DUCKVIEW CT | | | | CENTERVILLE | OH | 45458-2784 |
| HINE, WILLIAM B | 1622 NE 101ST TER | | | | KANSAS CITY | MO | 64155-3700 |
| HINE, WILLIAM G | 8975 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9653 |
| HINEITI, NASER I | 39500 SQUIRE RD | | | | NOVI | MI | 48375-3765 |
| HINEK, JAMES T | 31 QUAIL RUN RD | | | | HOPEWELL JUNCTION | NY | 12533-6411 |
| HINEL, IMA J | 4376 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3204 |
| HINEL, LELIA G | 379 BATTLEFIELD DR | | | | DANDRIDGE | TN | 37725-4321 |
| HINELINE, CHARLES F | 900 LONG BLVD APT 284 | | | | LANSING | MI | 48911-6716 |
| HINEMAN SUSAN | 34 WOODLAWN DR | | | | PALMYRA | VA | 22963-2732 |
| HINEMAN, DENNIS M | 1923 S WINDING WAY | | | | ANDERSON | IN | 46011-3862 |
| HINEMAN, GARRY L | 12492 N BRAY RD | | | | MOORESVILLE | IN | 46158-6981 |
| HINEMAN, GEORGE E | 4100 N RIVER RD NE | SHEPPARD OF THE VALLEY | | | WARREN | OH | 44484-1041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINEMAN, MARGARET | 28342 5 MILE RD | | | | LIVONIA | MI | 48154-3910 |
| HINEMAN, MONIQUE N | 18295 WOODBINE ST | | | | DETROIT | MI | 48219-3035 |
| HINEMAN, RAYMOND W | 16809 CARDINAL DR | | | | ORLAND PARK | IL | 60467-8485 |
| HINEMAN, ROBERTA A | 19144 NEGAUNEE | | | | REDFORD | MI | 48240-1636 |
| HINEMAN, SOPHIE | 4100 N RIVER RD NE | SHEPPARD OF THE VALLEY | | | WARREN | OH | 44484-1041 |
| HINEMAN, WILBUR D | 6771 ANNA CT | | | | PLAINFIELD | IN | 46168-7891 |
| HINEN, LARRY J | 8315 S 600 E | | | | COLUMBIA CITY | IN | 46725-9247 |
| HINER HAROLD | 5620 MARY LANE DR | | | | SAN DIEGO | CA | 92115-2311 |
| HINER LESLIE | 8523 TWIN POINTE CIR | | | | INDIANAPOLIS | IN | 46236-8903 |
| HINER, ALLIEMAE M | 3429 S VERMONT AVE | | | | INDEPENDENCE | MO | 64052-2748 |
| HINER, DALE L | 7798 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| HINER, DANIEL L | 715 E 3RD ST | LOWER | | | MONROE | MI | 48161-2007 |
| HINER, DAVID A | 11522 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| HINER, DOROTHY M | 174 EAST ST CLAIR STREET | | | | WABASH | IN | 46992 |
| HINER, INEZ I | 6510 S 125 W | | | | PERU | IN | 46970-7765 |
| HINER, JERRY D | 845 SUE DR | | | | EVART | MI | 49631 |
| HINER, LAWTON S | 916 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-2038 |
| HINER, RAY A | 5214 W 300 S | | | | NEW CASTLE | IN | 47362 |
| HINER, RONALD G | 1931 WASACH DR | | | | LONGMONT | CO | 80501-9176 |
| HINER, SHIRLEY A | 2338 SHERIDAN CT | | | | VILLA RICA | GA | 30180-9761 |
| HINERMAN III, SAMUEL C | 3625 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9715 |
| HINERMAN, JACK E | 26 PAR AVE | | | | WEST SALEM | OH | 44287-8818 |
| HINES CORPORATION | 100 TERRACE ST STE 300 | | | | MUSKEGON | MI | 49440 |
| HINES CORPORATION | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441-3532 |
| HINES CORPORATION | RON JOHNSON | PO BOX 388 | 1041 E KEATING AVE/ | | ELK GROVE VILLAGE | IL | 60009-0388 |
| HINES DEBBIE OWENS | DBA PRO-TYPE SERVICES | 825 GUM BRANCH SQUARE IISTE137 | | | JACKSONVILLE | NC | 28540 |
| HINES DELMAR (ESTATE OF) (640768) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HINES EDMOND F (507527) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HINES FISHER, LINDA | 1064 E MAGNOLIA AVE | | | | FORT WORTH | TX | 76104-5220 |
| HINES I I I, JAMES E | 9612 DOVE HOLLOW LN | | | | GLEN ALLEN | VA | 23060-3223 |
| HINES II, MICHAEL L | 17654 LINCOLN AVE | | | | EASTPOINTE | MI | 48021-3061 |
| HINES III, LAWRENCE A | 53760 WOODBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48316-2170 |
| HINES INDUSTRIES INC | 793 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108-1639 |
| HINES INTERESTS L.P. | CHARLES WATTERS | 400 RENAISSANCE CTR STE 2500 | | | DETROIT | MI | 48243-1621 |
| HINES INTERESTS L.P. | GREG MCGRATH, VP OPERATIONS | 400 RENAISSANCE CTR STE 2500 | | | DETROIT | MI | 48243-1621 |
| HINES INVESTMENT CORP | 12651 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-5911 |
| HINES JAMES S (658193) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HINES JOHNNIE | 26041 WOODVILLA PL | | | | SOUTHFIELD | MI | 48076-4733 |
| HINES JR, FLOYD D | 3 MIAMI AVE | | | | FREDERICKTOWN | OH | 43019-9039 |
| HINES JR, GEORGE H | 1629 DARLEY AVE | | | | BALTIMORE | MD | 21213-1318 |
| HINES JR, JAMES L | 15977 ADDISON ST | | | | SOUTHFIELD | MI | 48075-6902 |
| HINES JULIE | HINES, JULIE | 2195 MARY ST | | | CINA GROVE | NC | 28023 |
| HINES NANCY & CAROL | 813 LOUISIANA AVE | | | | MINDEN | LA | 71055-2937 |
| HINES NOAH J (439137) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINES RICHARD | HINES, KIMBERLY | HERNDON COLEMAN BRADING & MCKEE | 104 EAST MAIN STREET | | JOHNSON CITY | TN | 37604 |
| HINES RICHARD | HINES, RICHARD | 104 E MAIN ST | | | JOHNSON CITY | TN | 37604-5735 |
| HINES VERAL L (626570) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINES WESLEY | 2988 WALDEN ROAD | | | | MACON | GA | 31216-7520 |
| HINES, ALBERT L | 1005 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| HINES, ALIAH S | 77 FIR HL APT 6C4 | | | | AKRON | OH | 44304-1551 |
| HINES, ALMA C | 1761 S COUNTY RD 1225 W | | | | PARKER CITY | IN | 47368 |
| HINES, ALTON M | 370 MADISON AVENUE | | | | HAMPTON | GA | 30228-5912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINES, ALVIE L | 7050 DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 |
| HINES, ANTHONY J | PO BOX 14 | | | | GOULD CITY | MI | 49838-0014 |
| HINES, AVA | 632 BRUSH CREEK RD | | | | ROCK HILL | SC | 29732-3859 |
| HINES, BARBARA | 1043 GULCH RD | | | | TRENTON | GA | 30752-2624 |
| HINES, BARBARA D | 6969 WESLEY CT | | | | MEMPHIS | TN | 38119-8707 |
| HINES, BEATRICE R | 628 BROWNING ST | | | | SHREVEPORT | LA | 71106-4014 |
| HINES, BENJAMIN F | 3865 VILLAGE DR SW | | | | ATLANTA | GA | 30331-2221 |
| HINES, BILLY E | 2502 SUNCREST DR APT 2 | | | | FLINT | MI | 48504 |
| HINES, BRANDI | 2931 PANTERSVILLE ROAD | APT 121 | | | DECATUR | GA | 30034 |
| HINES, CALLIE L. | 15075 MONTE VISTA ST | | | | DETROIT | MI | 48238-1624 |
| HINES, CHANILA L | 42974 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7310 |
| HINES, CHANILA ANISE | 42974 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7310 |
| HINES, CHARLES M | 2605 LANSING DR | | | | ALBANY | GA | 31721-1511 |
| HINES, CHARLES R | 9581 CASS AVENUE | | | | TAYLOR | MI | 48180-3508 |
| HINES, CHRISTINE | 7400 ARTESIAN ST | | | | DETROIT | MI | 48228-3369 |
| HINES, CHRISTINE S | 3618 CORNELL DR | | | | DAYTON | OH | 45406-3703 |
| HINES, CLARA | 333 1ST ST UNIT 205 | | | | LOWELL | MA | 01850-2579 |
| HINES, CLARENCE E | 24246 BROADVIEW ST | | | | FARMINGTON HILLS | MI | 48336-1806 |
| HINES, CLARENCE E | 629 W LAWRENCE | APT "C" | | | CHARLOTTE | MI | 48813 |
| HINES, CLAYBORNE P | 2621 OLD TANEYTOWN RD | C/O JOHN G HINES JR | | | WESTMINSTER | MD | 21158-3531 |
| HINES, CLYDE E | HC 30 BOX 231 | | | | MAYSVILLE | WV | 26833-9431 |
| HINES, CURTIS L | 1300 WINDING CREEK RD | | | | MOORE | OK | 73160-6623 |
| HINES, DALE A | PO BOX 36835 | | | | GROSSE POINTE | MI | 48236-0835 |
| HINES, DALE ANTHONY | PO BOX 36835 | | | | GROSSE POINTE | MI | 48236-0835 |
| HINES, DANIEL J | 1027 POORMAN RD | | | | BELLVILLE | OH | 44813-9019 |
| HINES, DARLAINE J | PO BOX 43 | | | | GOULD CITY | MI | 49838-0043 |
| HINES, DARNELL | 5380 OAKMAN BLVD | | | | DETROIT | MI | 48204-2685 |
| HINES, DAVID L | RR 2 | | | | SELMA | IN | 47383 |
| HINES, DEBBIE LYNN | 2305 POLO PARK DR | | | | DAYTON | OH | 45439-3269 |
| HINES, DEBRA A | 11903 PRONGHORN CIR | | | | NOBLESVILLE | IN | 46060-7876 |
| HINES, DELBERT V | 1824 OPALINE DR | | | | LANSING | MI | 48917-8638 |
| HINES, DEVONA | 336 W 9TH ST | | | | ANDERSON | IN | 46016-1316 |
| HINES, DEWEY B | 1604 N LONGVIEW ST | | | | BEAVERCREEK | OH | 45432-2133 |
| HINES, DONALD E | 202 BUSH CT | | | | MC CORMICK | SC | 29835-3322 |
| HINES, DORIS E | 6958 SANDYBROOK DR | | | | FORT WORTH | TX | 76120-1327 |
| HINES, DOROTHY J | 19 N NICHOLSON CIR | | | | SAVANNAH | GA | 31419-2855 |
| HINES, DOUGLAS W | 7153 BROOKS HWY | | | | ONSTED | MI | 49265-8520 |
| HINES, DOUGLAS WILLIAM | 7153 BROOKS HWY | | | | ONSTED | MI | 49265-8520 |
| HINES, EARL C | 23317 ARLINGTON DR | | | | CLINTON TOWNSHIP | MI | 48036-1278 |
| HINES, EARL H | 737 BROADWAY | | | | VENICE | IL | 62090-1129 |
| HINES, EARL L | 1405 N LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48306-4159 |
| HINES, EDDIE W | 3326 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2048 |
| HINES, EMANUEL | APT 18 | 34 OCEAN PARK ROAD | | | SACO | ME | 04072-1632 |
| HINES, EUGENE | 4025 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3048 |
| HINES, EULA | 405 SOUTH STATE ROUTE CC | | | | PLEASANT HILL | MO | 64080-1596 |
| HINES, EULA M | 203 CHINKAPIN RILL | | | | FENTON | MI | 48430-8791 |
| HINES, GARLAND G | 124 SMOKEYS PT | | | | LA FOLLETTE | TN | 37766-8532 |
| HINES, GERALD D | 107 CAVALIER AVE | | | | MARTINSBURG | WV | 25403-3652 |
| HINES, GERALDINE J | 1753 SHORTER DR | | | | INDIANAPOLIS | IN | 46214-2255 |
| HINES, GERALDINE V | 5005 FLETCHER ST | | | | ANDERSON | IN | 46013-4816 |
| HINES, GLADENE L | 9406 E 82ND ST | | | | RAYTOWN | MO | 64138-2023 |
| HINES, GLADYS M | 1236 NORTHMOORE DR | | | | GREENVILLE | OH | 45331-2911 |
| HINES, GREGORY B | 161 PIONEER RD | | | | WATSONVILLE | CA | 95076-0829 |
| HINES, GREGORY D | 344 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1050 |
| HINES, HARRY R | 8245 E LEHRING RD | | | | DURAND | MI | 48429-9422 |
| HINES, HAZELENE J | 4025 GLENCAIRN LANE | | | | INDIANAPOLIS | IN | 46226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINES, HELEN L | 6157 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4127 |
| HINES, HENRY | 750 S 25TH ST | | | | SAGINAW | MI | 48601-6520 |
| HINES, IDA | 16151 FIELDING | | | | DETROIT | MI | 48219-3329 |
| HINES, IDA | PO BOX 19247 | | | | DETROIT | MI | 48219-0247 |
| HINES, IMOGENE F | 421 WEST HIGH STREET | | | | PENDLETON | IN | 46064-1169 |
| HINES, JACK A | 5005 FLETCHER ST | | | | ANDERSON | IN | 46013-4816 |
| HINES, JACK E | 2434 N 141ST LN | | | | GOODYEAR | AZ | 85395-2490 |
| HINES, JACK L | 101 SUNRAY ST | | | | MABANK | TX | 75156-6636 |
| HINES, JACKIE L | 12019 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9620 |
| HINES, JACKIE O | 14063 S SANFORD RD | | | | MILAN | MI | 48160-9789 |
| HINES, JACQUELIN M | 2915 NW 153RD AVE | | | | BEAVERTON | OR | 97006-5311 |
| HINES, JAMES | 2816 MORNINGSIDE DR | | | | SHREVEPORT | LA | 71108-3218 |
| HINES, JAMES | 3950 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1531 |
| HINES, JAMES A | 3185 COUNTY ROAD 15200 | | | | PATTONVILLE | TX | 75468-3288 |
| HINES, JAMES A | 9000 WOOD PARK CT | | | | BALTIMORE | MD | 21234-2630 |
| HINES, JAMES M | 200 TYSON ST | | | | GREENVILLE | NC | 27834-1848 |
| HINES, JAMES R | 1229 MATTERHORN CT | | | | GAYLORD | MI | 49735-8723 |
| HINES, JAMES R | 2423 NORTHDALE DR | | | | GRAND BLANC | MI | 48439-8511 |
| HINES, JAMES V | 1332 ELK FOREST RD | | | | ELKTON | MD | 21921-8149 |
| HINES, JEAN C | 3326 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2048 |
| HINES, JIMMIE | 5871 OAKMAN BLVD | | | | DETROIT | MI | 48204-3059 |
| HINES, JIMMY J | 5210 PEARL ST | | | | ANDERSON | IN | 46013-4866 |
| HINES, JODI ANN | 1150 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9052 |
| HINES, JOHN A | PO BOX 474 | | | | CICERO | IN | 46034-0474 |
| HINES, JOHN G | 333 BRUNSWICK DR | | | | HURON | OH | 44839-1553 |
| HINES, JOHN R | 4726 N PEBBLE CT | | | | MUNCIE | IN | 47304-1100 |
| HINES, JOHNNIE L | 26041 WOODVILLA PL | | | | SOUTHFIELD | MI | 48076-4733 |
| HINES, JOHNNY D | PO BOX 212 | | | | STEPHENSON | VA | 22656-0212 |
| HINES, JOSEPH A | 4969 CRESTVIEW DR | | | | CLARKSTON | MI | 48348-3951 |
| HINES, JULIANNE | 8011 SHIELD ROAD | | | | DEXTER | MI | 48130-9721 |
| HINES, KAREN D. | 9687 STATE ROUTE 19 | | | | GALION | OH | 44833-9695 |
| HINES, KARLIN | 321 N MIDWEST BLVD APT 222 | | | | MIDWEST CITY | OK | 73110-4306 |
| HINES, KATHARLYN M | 1011 MAGNOLIA DR | | | | FRANKLIN | TN | 37064-2486 |
| HINES, KATIE M | 3453 W FLOURNOY | | | | CHICAGO | IL | 60624-3721 |
| HINES, KENNETH D | 2847 CAMINATA | | | | GRAND PRAIRIE | TX | 75054-6757 |
| HINES, KENNETH DWIGHT | 2847 CAMINATA | | | | GRAND PRAIRIE | TX | 75054-6757 |
| HINES, KRISTINA I | 2172 PINE HARBOR LN | | | | LAKE ORION | MI | 48360-1876 |
| HINES, LARRY G | 3200 W DIVISION RD | | | | TIPTON | IN | 46072-8530 |
| HINES, LARRY W | 1108 MELROSE DR | | | | ANDERSON | IN | 46011-2347 |
| HINES, LEIGHANN L | 1936 FLINT LOCK CT | | | | POWHATAN | VA | 23139-6143 |
| HINES, LEO M | 557 JADINE DR | | | | DEFIANCE | OH | 43512-1324 |
| HINES, LINDA L | 926 JEFFERSON ST | | | | YPSILANTI | MI | 48197-5292 |
| HINES, LINDA R | 9612 DOVE HOLLOW LN | | | | GLEN ALLEN | VA | 23060-3223 |
| HINES, LUEDINE | 136 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9629 |
| HINES, LULA D | 33 LINWOOD AVENUE #210 | | | | BUFFALO | NY | 14209-2213 |
| HINES, LULA P | 4602 BRITTANY RD | | | | INDIANAPOLIS | IN | 46222-1364 |
| HINES, MADELINE M | 2150 N 100 E | | | | KOKOMO | IN | 46901-8595 |
| HINES, MALINDA J | 930 HARDING WAY E | | | | GALION | OH | 44833-2711 |
| HINES, MARJORIE L | 12624 PAGELS DR APT 110 | | | | GRAND BLANC | MI | 48439-2400 |
| HINES, MARK D | 445 TOPPING HILL RD | | | | WESTFIELD | NJ | 07090-2331 |
| HINES, MARVIN E | 11646 THORNAPPLE DR | | | | JACKSONVILLE | FL | 32223-1609 |
| HINES, MARY F | 37 HINES RD | | | | MANGHAM | LA | 71259-5266 |
| HINES, MARY F | 5532 BERMUDA LN | | | | FLINT | MI | 48505-1069 |
| HINES, MARY S | 17506 SALT FLAT LN | | | | ROUND ROCK | TX | 78664-7253 |
| HINES, MAXINE L | 415 3RD ST APT 4 | | | | SUNFIELD | MI | 48890-9005 |
| HINES, MAY R | 2162 CEDAR VLY | | | | KINGSLAND | TX | 78639-3827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINES, MELBA | 1604 N LONGVIEW ST | | | | BEAVERCREEK | OH | 45432-2133 |
| HINES, MICHAEL W | 2021 ALTON DR | | | | KOKOMO | IN | 46901-4129 |
| HINES, MICHELLIAH J | 6705 CRANWOOD DR | | | | FLINT | MI | 48505-1960 |
| HINES, MILDRED I | 875 W AVON RD APT 213C | | | | ROCHESTER HILLS | MI | 48307-2776 |
| HINES, NAOMI | 1401 N BROADWAY ST APT 114 | | | | GREENVILLE | OH | 45331-4304 |
| HINES, NICOLE C | 3238 GLENDALE ST | | | | DETROIT | MI | 48238-3333 |
| HINES, NORMAN P | 1721 DIFFORD DR | | | | NILES | OH | 44446-2833 |
| HINES, OLIN R | 164 SKYLAND DR | | | | MERIDIAN | MS | 39301-9708 |
| HINES, OPAL M | 314 1ST ST | | | | HOT SPRINGS | AR | 71913-4455 |
| HINES, ORA B | 2557 VAN DYKE ST | | | | DETROIT | MI | 48214-4904 |
| HINES, PAMELA S | 3002 MELVILLE COURT | | | | SPRING HILL | TN | 37174-8566 |
| HINES, PATRICK E | 11641 MCCREARYS RDG | | | | FLORENCE | IN | 47020-8527 |
| HINES, PEARLENE | PO BOX 2126 | | | | WARREN | OH | 44484-0126 |
| HINES, PENNY | 14348 BURR ST | | | | TAYLOR | MI | 48180-4545 |
| HINES, PHILIP C | PO BOX 851003 | | | | WESTLAND | MI | 48185-6103 |
| HINES, RALPH D | 9828 SHEPHERDS DR | | | | KANSAS CITY | MO | 64131-3217 |
| HINES, RAY F | 203 W CHARLES ST | | | | CHAMPAIGN | IL | 61820-5101 |
| HINES, RAYMOND | 15713 PREST ST | | | | DETROIT | MI | 48227-2324 |
| HINES, REGINALD L | 19785 W. 12 MILE RD #203 | | | | SOUTHFIELD | MI | 48076 |
| HINES, RICHARD D | 810 SUNGLOW ST | | | | VILLA HILLS | KY | 41017-1130 |
| HINES, RICHARD I | 2205 N MARIE ST | | | | WESTLAND | MI | 48185-3232 |
| HINES, RICHARD L | 7424 S WOODROW DR | | | | PENDLETON | IN | 46064-9087 |
| HINES, ROBERT A | 2592 PINECREST DR | | | | ADRIAN | MI | 49221-1128 |
| HINES, ROBERT D | 105 S PAUL ST | | | | WOODSFIELD | OH | 43793-1241 |
| HINES, ROBERT E | 3724 PINCKNEY RD | | | | HOWELL | MI | 48843-7803 |
| HINES, ROBERT H | 855 W JEFFERSON ST LOT 44E | | | | GRAND LEDGE | MI | 48837-1380 |
| HINES, ROBERT J | 2150 N 100 E | | | | KOKOMO | IN | 46901-8595 |
| HINES, ROBERT J | 789 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| HINES, ROBERT L. | 5490 PROVINCIAL DR | | | | BLOOMFIELD HILLS | MI | 48302-2539 |
| HINES, ROBERT M | RR 2 BOX 217G | | | | ANDERSON | IN | 46011 |
| HINES, ROBERT P | 136 LAKE ST | | | | CHESTERFIELD | IN | 46017-1007 |
| HINES, ROBERT W | 2838 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46225-2323 |
| HINES, ROBERTA L | 252 E HIGH ST | | | | MILTON | WI | 53563-1622 |
| HINES, ROGER S | 400 LONGCASTLE DR APT 2 | | | | GREENCASTLE | IN | 46135-2454 |
| HINES, RONALD A | 1150 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9052 |
| HINES, RONALD ALEXANDER | 1150 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9052 |
| HINES, RONALD D | 102 S KANSAS | | | | DANVILLE | IL | 61832 |
| HINES, RONALD E | 506 PARKWAY AVE | | | | EWING | NJ | 08618-2508 |
| HINES, ROSE M | 1417 PIUS ST | | | | SAGINAW | MI | 48638-6502 |
| HINES, ROWENA F | 2710 CEDARBROOK WAY | | | | BEAVERCREEK | OH | 45431-7706 |
| HINES, RUDOLPH V | 64 GRESHAM DR | | | | BUFFALO | NY | 14226-2946 |
| HINES, RYAN H | 15775 LAKESIDE VILLAGE DR APT 306 | | | | CLINTON TOWNSHIP | MI | 48038-6107 |
| HINES, SAMANTHA L | 866 GIRKIN BOILING SPRINGS RD | | | | BOWLING GREEN | KY | 42101-8629 |
| HINES, SAMUEL | 4741 S COUNTY ROAD 25 W | | | | NEW CASTLE | IN | 47362-9622 |
| HINES, SAMUEL CLIFFORD | 875 JOCK RD | | | | BEE SPRING | KY | 42207-9390 |
| HINES, SANDRA L | PO BOX 47106 | | | | OAK PARK | MI | 48237-4806 |
| HINES, SANDRA S | 500 N LIBERTY ST APT 5 | | | | BELLEVILLE | MI | 48111-2657 |
| HINES, SCOTT JOE | 8829 BREAKWATER DR | | | | FORT WAYNE | IN | 46804-4805 |
| HINES, SHEPWARD R | 6705 CRANWOOD DR | | | | FLINT | MI | 48505-1960 |
| HINES, SIM | 5916 HANSON DR | | | | WATAUGA | TX | 76148-3516 |
| HINES, STEPHEN M | 311 S HUFFMAN ST | | | | JASONVILLE | IN | 47438-1702 |
| HINES, SUZANNE | 3724 PINCKNEY RD | | | | HOWELL | MI | 48843-7803 |
| HINES, SYVILLA P | PO BOX 1712 | | | | INDEPENDENCE | MO | 64055-0712 |
| HINES, TED J | 405 S STATE ROUTE CC | | | | PLEASANT HILL | MO | 64080-1596 |
| HINES, THEODORA E | 3220 AUTUMN DR | | | | ANTIOCH | TN | 37013-1208 |
| HINES, THERESA H | 354 ALDEN BRIDGE LOOP | | | | BENTON | LA | 71006-8618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINES, THERESA M | 15 CHERRY HILL LN | | | | MERIDEN | CT | 06450-4433 |
| HINES, THOMAS | 3238 GLENDALE ST | | | | DETROIT | MI | 48238-3333 |
| HINES, THOMAS L | 23 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |
| HINES, TIMOTHY A | 8829 BREAKWATER DR | | | | FORT WAYNE | IN | 46804-4805 |
| HINES, TIMOTHY ALLEN | 8829 BREAKWATER DR | | | | FORT WAYNE | IN | 46804-4805 |
| HINES, TURNER | 672 E LITTLE CREEK RD | | | | CEDAR HILL | TX | 75104-7212 |
| HINES, VIRGINIA | 7374 MCSMITH LN | | | | DAYTON | OH | 45414-2482 |
| HINES, VIRGINIA B. | 26257 PEPPER RD | C/O KENNETH MICHAEL HINES | | | ATHENS | AL | 35613-6848 |
| HINES, VIRGINIA B. | C/O KENNETH MICHAEL HINES | 26257 PEPPER ROAD | | | ATHENS | AL | 35613-6848 |
| HINES, WANDA ROBERTS | 5218 OLD SPRINGFIELD RD | | | | TIPP CITY | OH | 45371-8217 |
| HINES, WARDIE B | 303 CUMMINGS DR | | | | GOWER | MO | 64454-9353 |
| HINES, WILLIAM D | 1336 CEDAR CT | | | | BEAVER DAM | KY | 42320-9528 |
| HINES, WILLIAM J | 1486 COOPERS GAP RD | | | | RUTHERFORDTON | NC | 28139-8662 |
| HINES, WILLIE J | PO BOX 271 | | | | BOLIGEE | AL | 35443-0271 |
| HINES, WILLIE M | 14919 TRACEY ST | | | | DETROIT | MI | 48227-3272 |
| HINES-MURPHY, BENNITA R | 19251 LEXINGTON | | | | REDFORD | MI | 48240-2618 |
| HINESLEY, CHARLES R | PO BOX 7009 | | | | DEFIANCE | OH | 43512-7009 |
| HINESLEY, IRVIN E | 3660 PAUL SAMUEL RD NW | | | | KENNESAW | GA | 30152-4031 |
| HINESLEY, JEAN | 3204 E 236TH ST | | | | CICERO | IN | 46034-9483 |
| HINESLEY, JOHN T | 1073 ALYDAR CIR | | | | INDIANAPOLIS | IN | 46217-3997 |
| HINESLEY, RONNIE E | PO BOX 187 | | | | SULPHUR SPGS | IN | 47388-0187 |
| HINEY, CLEO E | 119 W 2ND ST | C/O PATRICIA M HINEY | APT 313 | | XENIA | OH | 45385-3589 |
| HINEY, DAVID R | 11523 E BROOKS RD | | | | LENNON | MI | 48449-9504 |
| HINEY, DAVID R | C/O ROBERT D HINEY | 3023 LINDEN LN | | | FLINT | MI | 48507 |
| HINEY, DONNA D | 502 SILVER MAPLE DRIVE | | | | HARRISONVILLE | MO | 64701-3901 |
| HINEY, JOHN C | 2321 DAKOTA APT B | | | | FLINT | MI | 48506 |
| HINEY, JOSEPH M | 2410 WINDEMERE AVE | | | | FLINT | MI | 48503-2203 |
| HINEY, JOSEPH MICHAEL | 2410 WINDEMERE AVE | | | | FLINT | MI | 48503-2203 |
| HING WONG | CGM IRA CUSTODIAN | 1484 163RD STREET | | | WHITESTONE | NY | 11357-2913 |
| HING, LYNDA E | 879 PLANTATION BLVD | | | | GALLATIN | TN | 37066-4497 |
| HINGA, WILLIAM K | 15600 EAST O.P. AVE BOX 158 | | | | CLIMAX | MI | 49034 |
| HINGER ENGINEERING INC | 2512 CHAMBERS RD STE 205 | | | | TUSTIN | CA | 92780-6957 |
| HINGER, JOHN E | STE 411 | 17 HAMMOND | | | IRVINE | CA | 92618-1635 |
| HINGERTON GARY (499328) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HINGMAN MILLER SCHWARTZ AND COHN | ATTN: JOEL S. ADELMAN, ESQUIRE | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| HINGORANI, ARUN G | 42762 SHORTRIDGE DR | | | | STERLING HTS | MI | 48314-2827 |
| HINGST | V.A. HINGST CONSULTING | 3455 REGENCY PARK DR. | | | FLINT | MI | 48532 |
| HINGST, EDNA VIOLA | 21100 33 MILE RD | | | | ARMADA | MI | 48005-3702 |
| HINGST, JOHN E | 2967 STEPHANIE CT | | | | WATERFORD | MI | 48329-4364 |
| HINGST, JOHN W | PO BOX 571 | | | | TANNER | AL | 35671-0571 |
| HINGST, WARD W | 3890 RESEDA RD | | | | WATERFORD | MI | 48329-2555 |
| HINGTGEN MERLIN T (361439) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINICH, MANE | 8215 NORTHCOTE AVE | | | | MUNSTER | IN | 46321-1401 |
| HININGER MARY | 637 ALLCUTT AVE | | | | BONNER SPRINGS | KS | 66012-1817 |
| HINKEBEIN, JOANNE E | 18931 E GERONIMO CT | | | | INDEPENDENCE | MO | 64056-2254 |
| HINKEBEIN, VINCENT T | 15208 E 40TH ST S | | | | INDEPENDENCE | MO | 64055-4105 |
| HINKEL CHRISTINE | 69 JOY DR APT H2 | | | | SOUTH BURLINGTON | VT | 05403-6173 |
| HINKEL JR, FLOYD L | 15411 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2012 |
| HINKEL ROBERTA | HINKEL, ROBERTA | 13937 81ST ST NE | | | EDINBURG | ND | 58227 |
| HINKEL, ALLAN D | 11379 STATE ROUTE 177 | | | | CAMDEN | OH | 45311-9616 |
| HINKEL, FRANKLIN M | 3379 E 350 N | | | | MARION | IN | 46952-9635 |
| HINKEL, JAMES P | 1900 SE 12TH ST | | | | MOORE | OK | 73160-8361 |
| HINKEL, JAMES W | 941 TIFFIN AVE | | | | HAMILTON | OH | 45015-1849 |
| HINKEL, JEAN L | 2001 WESLEY AVE APT 106 | | | | JANESVILLE | WI | 53545-2681 |
| HINKEL, JEFFREY A | 2090 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINKEL, LARRY J | 1449 CLOVERNOOK DR | | | | HAMILTON | OH | 45013-3842 |
| HINKEL, ROBERTA | 12937 81ST ST NE | | | | EDINBURG | ND | 58227 |
| HINKEL, WALTER C | 9121 BEAVER BROOK WAY | | | | CHARLOTTE | NC | 28277-1733 |
| HINKELMAN, ROY A | 8522 LAGOON RD | | | | FORT MYERS BEACH | FL | 33931-5216 |
| HINKEN, GORDON G | 10845 PERCY LN LOT 36 | | | | MECOSTA | MI | 49332-9410 |
| HINKEY, JOHN B | 6680 ROLLIN DR APT C | | | | BOSTON | NY | 14025-9615 |
| HINKINS, JAMES S | 13240 W SHORE DR | | | | MILLERSBURG | MI | 49759-9210 |
| HINKINS, NANCY LEE | 1421 WEXFORD DR | | | | DAVISON | MI | 48423-8340 |
| HINKLE ANTHONY | HINKLE, ANTHONY | YUHL RHAMES & ATKINSON\\,LLP | 4676 ADMIRALTY WAY STE 550 | | MARINA DL REY | CA | 90292-5660 |
| HINKLE ASSOCIATES, L.P. | 10309 CORAL REEF WAY | | | | INDIANAPOLIS | IN | 46256-9504 |
| HINKLE CONTRACTING CORP. | THOMAS BRANNOCK | 395 N MIDDLETOWN RD | | | PARIS | KY | 40361-2138 |
| HINKLE DONALD W & LINDA A | 15892 CREED RD | | | | DIAMOND | OH | 44412-9606 |
| HINKLE JAMES H (411840) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINKLE JAMES V SR (347956) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINKLE JEFFREY | HINKLE, JEFFREY | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| HINKLE JR, RALPH H | G4431 WICKFIELD DR | | | | FLINT | MI | 48507 |
| HINKLE LISA J | 105 S 6TH ST | | | | CONTINENTAL | OH | 45831-9167 |
| HINKLE MANUFACTURING INC | 348 D ST | | | | PERRYSBURG | OH | 43551 |
| HINKLE MANUFACTURING INC | PO BOX 60210 | | | | ROSSFORD | OH | 43460-0210 |
| HINKLE MANUFACTURING INC | PO BOX 60210 | 348 D ST | | | ROSSFORD | OH | 43460-0210 |
| HINKLE MANUFACTURING LLC | 6340 MILLER RD | | | | DEARBORN | MI | 48126-2310 |
| HINKLE MANUFACTURING, INC. | BURT JAMIESON | 5TH&D ST.PO4265/AMPOINT IND PK | | BERLIN 13355 GERMANY | | | |
| HINKLE MFG/ROSSFORD | PO BOX 60210 | | | | ROSSFORD | OH | 43460-0210 |
| HINKLE WALLACE D (429105) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINKLE, ARTHUR | 160 JAYNES RD | | | | TAZEWELL | TN | 37879-4611 |
| HINKLE, AZA L | 5001 MIAMI LN | | | | FLINT | MI | 48504-5400 |
| HINKLE, AZA LEE | 5001 MIAMI LN | | | | FLINT | MI | 48504-5400 |
| HINKLE, BOBBY J | 23535 LAURA LEIGH LN | | | | ATHENS | AL | 35613-6045 |
| HINKLE, BRENDA S | 423 N JOHNSON ST | | | | PONTIAC | MI | 48342-1035 |
| HINKLE, BRUCE W | 459 EDITH BLVD | | | | HUNTINGTON | IN | 46750-1303 |
| HINKLE, CARL R | 133 MOREY HYDER RD | | | | JOHNSON CITY | TN | 37601-6251 |
| HINKLE, CAROL L | 2309 S 625 E | | | | BRINGHURST | IN | 46913-9525 |
| HINKLE, CAROL W | 4315 HEATHROW DR | | | | ANDERSON | IN | 46013-4429 |
| HINKLE, CAROLYN S | 3600 E 88TH AVE LOT 121 | | | | DENVER | CO | 80229-5235 |
| HINKLE, CHARLES D | 4096 RELLIM AVE NW | | | | WARREN | OH | 44483-2040 |
| HINKLE, CLINT A | 312 SOUTH WASHINGTON STREET | | | | ANDERSON | IN | 46017-1629 |
| HINKLE, CRAIG S | 1001 YVONNE DR | | | | JOSHUA | TX | 76058-4713 |
| HINKLE, D M | 9390 EARHART RD | | | | SOUTH LYON | MI | 48178-9608 |
| HINKLE, DALE | 1211 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4596 |
| HINKLE, DANIEL R | 2401W SPRINGCRK PK 1602 | | | | PLANO | TX | 75023 |
| HINKLE, DANIEL R | 8963 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9447 |
| HINKLE, DANIEL ROBERT | 8963 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9447 |
| HINKLE, DAVID J | 444 CORNELIA STREET | | | | JANESVILLE | WI | 53545-3123 |
| HINKLE, DENNIS D | 1957 DURHAM LN | | | | THE VILLAGES | FL | 32162-6303 |
| HINKLE, DENNIS R | 145 LOCUST AVE | | | | WINCHESTER | VA | 22601-4943 |
| HINKLE, DENNIS RAY | 145 LOCUST AVE | | | | WINCHESTER | VA | 22601-4943 |
| HINKLE, DONALD E | 2624 S 1050 E. | | | | INDIANAPOLIS | IN | 46231 |
| HINKLE, DONALD P | 112 GULLY BRANCH LN UNIT 3 | | | | MYRTLE BEACH | SC | 29572-5573 |
| HINKLE, DONALD W | 15892 CREED RD | | | | DIAMOND | OH | 44412-9606 |
| HINKLE, DORIS | 913 CR 731 | | | | VENUS | FL | 33960-2116 |
| HINKLE, DOROTHY A | 405 N HAMPTON DR | | | | DURAND | MI | 48429-1411 |
| HINKLE, DOROTHY F | 94 HOWES ST | | | | PORT ORANGE | FL | 32127-5428 |
| HINKLE, DORSE | 7164 CROWN POINTE DR | | | | LIBERTY TWP | OH | 45011-7255 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HINKLE, EARL J | 5955 DOVE RD | | | KIMBALL | MI | 48074-2509 |
| HINKLE, EDNA C | 180 BELMONT AVE NE | C/O GAIL PARHAM | | WARREN | OH | 44483-4937 |
| HINKLE, ELLSWORTH | 7714 TWIN OAKS RD | | | SEVERN | MD | 21144-1133 |
| HINKLE, ELMER C | 1905 PLEASANT VIEW DR | | | JOHNSON CITY | TN | 37604-7233 |
| HINKLE, ELSE K | 23701 HARVEST DR | | | NOVI | MI | 48375-3147 |
| HINKLE, FRANK W | 3453 RENAISSANCE COURT | | | FRANKLIN | OH | 45005-9675 |
| HINKLE, FRANKLIN D | 913 COUNTY ROAD 731 | | | VENUS | FL | 33960-2116 |
| HINKLE, FRED E | 3606 JUDSON RD | | | KOKOMO | IN | 46901-1780 |
| HINKLE, GARY L | COBEN & ASSOCIATES | 8710 E VISTA BONITA DR | | SCOTTSDALE | AZ | 85255-4299 |
| HINKLE, GARY L | MORAITAKIS KUSHEL & PEARSON | 3445 PEACHTREE RD NE STE 425 | | ATLANTA | GA | 30326-3239 |
| HINKLE, GEORGE F | 3811 TUTTLE ST | | | DANVILLE | IL | 61832-1039 |
| HINKLE, GREGORY A | 506 STOLL RD | | | LANSING | MI | 48917-3421 |
| HINKLE, HERBERT J | 4639 S BLACKBERRY CT | | | NEW PALESTINE | IN | 46163-9015 |
| HINKLE, HERSCHEL T | PO BOX 397 | | | LAPEL | IN | 46051-0397 |
| HINKLE, HUBERT D | 4315 HEATHROW DR | | | ANDERSON | IN | 46013-4429 |
| HINKLE, IRA C | 16050 A ST | | | OKLAHOMA CITY | OK | 73165-6752 |
| HINKLE, IRA CHARLES | 16050 A STREET | | | OKLAHOMA CITY | OK | 73165-6752 |
| HINKLE, JAMES | 5417 DUPONT ST | | | FLINT | MI | 48505-2650 |
| HINKLE, JAMES C | 23701 HARVEST DR | | | NOVI | MI | 48375-3147 |
| HINKLE, JAMES C | 5821 KESHENA CT | | | LIBERTY TWP | OH | 45011-2345 |
| HINKLE, JAMES F | 881 AUBURN DR | | | BILOXI | MS | 39532-3217 |
| HINKLE, JAMES M | 2527 BROWNELL BLVD | | | FLINT | MI | 48504-2757 |
| HINKLE, JAMES MICHAEL | 2527 BROWNELL BLVD | | | FLINT | MI | 48504-2757 |
| HINKLE, JEFFREY A | 15778 DREAM CATCHER | | | PINCKNEY | MI | 48169-9638 |
| HINKLE, JEFFREY C | 35 BARRINGTON DR | | | SAINT PETERS | MO | 63376-4509 |
| HINKLE, JIMMIE L | 143 EDGEMONT CT | | | LA GRANGE | GA | 30240 |
| HINKLE, JIMMIE L | PO BOX 5431 | | | FLINT | MI | 48505-0431 |
| HINKLE, JOHN M | 31618 BOCK ST | | | GARDEN CITY | MI | 48135-1437 |
| HINKLE, JOYCE A | 106 E NORTH ST | | | WORTHINGTON | OH | 43085-4030 |
| HINKLE, JR,DONALD M | 5972 E 500 S | | | KOKOMO | IN | 46902-9712 |
| HINKLE, JUNE I | C/O TRINITY COMMUNITY - HEALTH CARE CENTER | 3218 INDIAN RIPPLE ROAD | | DAYTON | OH | 45440 |
| HINKLE, LESSIE B | 820 RIVERVIEW AVE | | | LANSING | MI | 48915-1034 |
| HINKLE, LESTER | 6217 VINEYARD TRCE | | | AMELIA | OH | 45102-2317 |
| HINKLE, LINDA G | 633 ROSEGARDEN DR NE | | | WARREN | OH | 44484-1834 |
| HINKLE, LISA J | 105 S 6TH ST | | | CONTINENTAL | OH | 45831-9167 |
| HINKLE, LLOYD K | 33879 BROOKSHIRE DR | | | STERLING HTS | MI | 48312-6511 |
| HINKLE, LLOYD R | 1309 LEBARON CV | | | HUNTERTOWN | IN | 46748-9257 |
| HINKLE, LONNIE M | 1224 MAYNARD RD | | | PORTLAND | MI | 48875-9601 |
| HINKLE, LUTHER E | 1811 S INDIANA AVE | | | KOKOMO | IN | 46902-2059 |
| HINKLE, MARGARET E | 163 E 2ND ST | | | PERU | IN | 46970-2328 |
| HINKLE, MARGARET J | 1224 MAYNARD RD | | | PORTLAND | MI | 48875-9601 |
| HINKLE, MARK | 3071 W 915 N DRIVE | | | HUNTINGTON | IN | 46750 |
| HINKLE, MARY J | 1310 E CENTERVILLE STATION RD | | | CENTERVILLE | OH | 45459-5527 |
| HINKLE, MAX R | 215 GREEN ST | | | TIPTON | IN | 46072-1634 |
| HINKLE, MICHAEL | 105 S 6TH ST | | | CONTINENTAL | OH | 45831-9167 |
| HINKLE, MICHAEL D | 2638 CORAL RIDGE CT | | | W CARROLLTON | OH | 45449-2834 |
| HINKLE, ORVILLE R | 1026 TOWNSHIP ROAD 2156 | | | ASHLAND | OH | 44805-9437 |
| HINKLE, PAUL B | PO BOX 238 | | | SOUTHINGTON | OH | 44470-0238 |
| HINKLE, RAYMOND H | 5571 NOEL ST | | | LOUISVILLE | OH | 44641-8679 |
| HINKLE, ROBERT C | 193 DECCA DR | | | WHITE LAKE | MI | 48386-2122 |
| HINKLE, ROBERT D | 9741 S PRICETOWN RD | | | BERLIN CENTER | OH | 44401-8705 |
| HINKLE, ROBERT D | PO BOX 1374 | | | DANA | IN | 47847-1374 |
| HINKLE, ROBERT D | PO BOX 3018 | | | SARASOTA | FL | 34230-3018 |
| HINKLE, ROBERT W | 405 N HAMPTON DR | | | DURAND | MI | 48429-1411 |
| HINKLE, RONALD W | 781 N 1100 W | | | KEMPTON | IN | 46049-9787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINKLE, SANDRA L | 459 EDITH BLVD | | | | HUNTINGTON | IN | 46750 |
| HINKLE, SEAN S | 35 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4509 |
| HINKLE, STEVEN L | 7512 NW 37TH ST | | | | BETHANY | OK | 73008-3239 |
| HINKLE, SUSAN K | 1301 TROTWOOD LN | | | | FLINT | MI | 48507-3701 |
| HINKLE, THELMA A | 2709 LORIS DR | | | | DAYTON | OH | 45449-3226 |
| HINKLE, THEODORE M | 206 W STRUB RD | | | | SANDUSKY | OH | 44870-5777 |
| HINKLE, THOMAS W | 6910 SHERMAN ST | | | | ANDERSON | IN | 46013-3616 |
| HINKLE, TIM D | 926 S 76TH ST | | | | KANSAS CITY | KS | 66111-2725 |
| HINKLE, TONY W | 5338 S US HIGHWAY 35 | | | | WALTON | IN | 46994-8936 |
| HINKLE, VERSIA | 871 COLES BRANCH RD | | | | FLAT LICK | KY | 40935-6305 |
| HINKLE, VIVIAN M | 3445 TOWNLINE 12 ROAD | | | | WILLARD | OH | 44890 |
| HINKLE, WESLEY G | 4855 AVION WAY | | | | SAN DIEGO | CA | 92115-1006 |
| HINKLE, WESTWOOD S | 41696 ORCHARD CT | | | | ELYRIA | OH | 44035-2426 |
| HINKLE, WILLIAM G | 1656 MADISON 217 | | | | FREDERICKTOWN | MO | 63645-8227 |
| HINKLE, WILLIAM R | 977 N WOOD RIVER AVE | | | | WOOD RIVER | IL | 62095-1235 |
| HINKLE, WILLIAM S | 722 NAVAJO TRL | | | | MACEDONIA | OH | 44056-1235 |
| HINKLEY CHEVROLET, INC. | CHARLES HINKLEY | 150 3RD ST NE | | | WELLS | MN | 56097-1511 |
| HINKLEY CHEVROLET, PONTIAC, BUICK | 150 3RD ST NE | | | | WELLS | MN | 56097-1511 |
| HINKLEY, ALAN C | 2338 W HUCKLEBERRY RD | | | | SANFORD | MI | 48657 |
| HINKLEY, BERNARD L | 8087 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337-9215 |
| HINKLEY, EDWARD J | 1554 SHOECRAFT RD | | | | PENFIELD | NY | 14526-9707 |
| HINKLEY, GARY L | 9170 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| HINKLEY, GARY LEE | 9170 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| HINKLEY, JAMES W | 301 WILDWOOD DR | | | | PRUDENVILLE | MI | 48651-9415 |
| HINKLEY, JOYCE | 1108 N HENRY | | | | BAY CITY | MI | 48706-3641 |
| HINKLEY, LARRY C | 2061 KENT DR | | | | DAVISON | MI | 48423-2347 |
| HINKLEY, MARK A | 13957 FERRIS AVE | | | | GRANT | MI | 49327 |
| HINKLEY, MARK A | 8087 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337-9215 |
| HINKLEY, PAUL E | 106 HARDING ST | | | | MEDFIELD | MA | 02052-1020 |
| HINKLEY, PETER S | 6105 LEAGROVE CT | | | | ARLINGTON | TX | 76016-3734 |
| HINKLEY, RALPH B | 180 W 6TH ST | P O BOX 235 | | | ROANOKE | IN | 46783-1034 |
| HINKLEY, RICHARD D | 14 KENDALL LN | | | | HARWICH | MA | 02645-1610 |
| HINKLEY, RODNEY K | 124 KINGSBERRY DR | | | | ROCHESTER | NY | 14626 |
| HINKLEY, RONALD A | 5228 STURGEON AVE | | | | MIDLAND | MI | 48640 |
| HINKLEY, RONALD E | 83 BRENTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3249 |
| HINKLEY, RONALD EUGENE | 83 BRENTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3249 |
| HINKLEY, ROSALINDE | 700 OTIS | | | | ROCHESTER | NY | 14606-4606 |
| HINKLEY, STEVEN L | 12055 RICH AVE | | | | GRANT | MI | 49327-8922 |
| HINKLEY, TOMMY D | 4396 CARMANWOOD DR | | | | FLINT | MI | 48507-5602 |
| HINKLEY, TOMMY D | 5068 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8893 |
| HINKLEY-MORRISON, TAMARA L | 1252 WELLS ST | | | | BURTON | MI | 48529-1114 |
| HINKLEY-MORRISON, TAMARA L | 4095 REID RD | | | | SWARTZ CREEK | MI | 48473-8803 |
| HINKLIN, HAROLD N | 208 8TH AVE | | | | GALION | OH | 44833-3030 |
| HINKS, JOHN G | 20 GOLANV CT | | | | BREVARD | NC | 28712-9212 |
| HINKS, LAWRENCE G | 51 SUNSET DR | | | | SEVERNA PARK | MD | 21146-3229 |
| HINKSON JAMES H (ESTATE OF) (627037) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HINKSON, ARNOLD L | 301 BELVEDERE CT | | | | PUNTA GORDA | FL | 33950-6422 |
| HINKSON, CARL D | 350 N DARBY RD | | | | HERMITAGE | PA | 16148-9311 |
| HINKSON, DONALD G | 215 EAST WATTLES ROAD | | | | TROY | MI | 48085-4737 |
| HINKSON, WILLIAM C | 54233 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-1614 |
| HINKSTON, BRUCE D | 130 BRIARWOOD ST | | | | MOORE | OK | 73160-4710 |
| HINKSTON, HARRY E | 1071 PELICAN PL | | | | MASON | MI | 48854-9651 |
| HINLEY, J | 4380 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5178 |
| HINMAN, ALLEN | 1431 ARBOR DR | | | | LAKE | MI | 48632-8957 |
| HINMAN, ANN B | 181 HIGHLAND ST | | | | PLYMOUTH | NH | 03264-3604 |
| HINMAN, CHRISTOPHER | 1717 16TH AVENUE | | | | MENOMINEE | MI | 49858-2533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINMAN, CURTIS G | 7602 E GLADWIN RD | | | | HARRISON | MI | 48625-7353 |
| HINMAN, DENNIS D | 319 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8930 |
| HINMAN, ELVA | C/O IND VIL 255 MAYER #258 | | | | FRANKENMUTH | MI | 48734 |
| HINMAN, GARY L | PO BOX 291 | 3217 BIG CREEK RD | | | LUZERNE | MI | 48636-0291 |
| HINMAN, GERALD E | 929 COMMERCIAL ST | | | | COVINGTON | IN | 47932-1338 |
| HINMAN, GERRY M | 11416 LAKE RD | | | | OTISVILLE | MI | 48463-9770 |
| HINMAN, HARLEY L | 681 LAKEVIEW ST | | | | HARRISON | MI | 48625-9246 |
| HINMAN, HERMAN C | 1208 APPLE GROVE RD | | | | MELBOURNE | FL | 32901-2804 |
| HINMAN, KENNETH W | PO BOX 111 | | | | ATTICA | MI | 48412-0111 |
| HINMAN, KEVIN M | 281 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1613 |
| HINMAN, LAWRENCE P | 10745 N COOLIDGE AVE | | | | HARRISON | MI | 48625-8783 |
| HINMAN, MARK A | 5223 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| HINMAN, MARY A | 406 MURPHY LANE | | | | BROWNSBURG | IN | 46112-1129 |
| HINMAN, PAUL A | 7216 RAPIDS RD | | | | LOCKPORT | NY | 14094-9355 |
| HINMAN, RANDALL E | G6354 E PIERSON RD | | | | FLINT | MI | 48506 |
| HINMAN, RICHARD L | 9145 E HARRISON RD | | | | WALKERVILLE | MI | 49459-9490 |
| HINMAN, RONALD L | 1120 MAPLE HEIGHTS DR | | | | WHITE LAKE | MI | 48386-1815 |
| HINMAN, ROSELLA M | 2433 N HIGHLANDS BLVD | | | | AVON PARK | FL | 33825-2006 |
| HINMAN, YVONNE M | 3944 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4068 |
| HINMAN, ZOFIA | 281 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1613 |
| HINNANT ARTHUR JOSEPH (429106) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINNANT JR, JOHN A | 715 DANA ST | | | | BURKBURNETT | TX | 76354-3009 |
| HINNANT, BOBBY H | 146 EASTERN PL | | | | GOLDSBORO | NC | 27534-8306 |
| HINNEN, LEWIS H | 601 E MAIN ST | | | | LINCOLN | MO | 65338-2041 |
| HINNENKAMP, MARTHA I | 6379 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9022 |
| HINNENKAMP, PHILIP RAY | 6379 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9022 |
| HINNER, WILLIAM E | 505 SOUTH CHURCH STREET | | | | GEORGETOWN | IL | 61846-1912 |
| HINNERS, MARGIE KIRCHENB | 3132 S 200 E | | | | ANDERSON | IN | 46017-9563 |
| HINO, WAYNE E | 33 WINDRIDGE LN | | | | HAMBURG | NY | 14075-1850 |
| HINO, WILLIAM E | 10109 DELSY DR | | | | N ROYALTON | OH | 44133-1407 |
| HINOJOS, CHARLOTTE F | 954 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4601 |
| HINOJOS, JAVIER | 954 BAY CROSSING DR | | | | WATERFORD | MI | 48327-4601 |
| HINOJOSA III, FRANK | 2328 E ACACIA ST | | | | STOCKTON | CA | 95205-4317 |
| HINOJOSA JR, ISIDRO | 226 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2083 |
| HINOJOSA JR, RAUL | 6023 SYLVAN RIDGE DR | | | | TOLEDO | OH | 43623-6001 |
| HINOJOSA JR., RAFAEL R | 2510 E LOCUST ST | | | | LAREDO | TX | 78043-1354 |
| HINOJOSA, ALFREDO | 4473 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3203 |
| HINOJOSA, AMERICO C | VISTA VERDE 321 | | PTE GUADALUPE MEXICO 67130 | | | | |
| HINOJOSA, ANTONIO C | 5349 TANGLEWOOD PARK DR | | | | FREMONT | CA | 94538-3256 |
| HINOJOSA, ANTONIO P | 4267 WILLOW DR NE | | | | GRAND RAPIDS | MI | 49525-2152 |
| HINOJOSA, ARMANDO | 1540 PALMER DR | | | | DEFIANCE | OH | 43512-3420 |
| HINOJOSA, CLOROMINO | 3308 SANTA SUSANA | | | | MISSION | TX | 78572-7943 |
| HINOJOSA, DOLORES A | 2567 STANMOOR DR | | | | WATERFORD | MI | 48329-2365 |
| HINOJOSA, ELIODORO | 13673 BRADY RD | | | | CHESANING | MI | 48616-9512 |
| HINOJOSA, ERNESTO P | 5403 W 24TH PL | | | | CICERO | IL | 60804-2752 |
| HINOJOSA, FAUSTINO T | 12834 KAMLOOPS ST | | | | PACOIMA | CA | 91331-3349 |
| HINOJOSA, FERNANDO | 13010 STILLINGTON DR | | | | HOUSTON | TX | 77015-2019 |
| HINOJOSA, GREGORIO G | 16266 EDGEWOOD DR | | | | LIVONIA | MI | 48154-2228 |
| HINOJOSA, JESUS S | RR 3 | | | | LEIPSIC | OH | 45856 |
| HINOJOSA, JOE G | 6616 BRUSH ST | | | | NORTH BRANCH | MI | 48461-6114 |
| HINOJOSA, JOSE | 2344 N BELSAY RD | | | | BURTON | MI | 48509-1357 |
| HINOJOSA, JOSE E | 228 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3116 |
| HINOJOSA, OTONIEL | 42 GEORGETOWN CT | | | | DEARBORN | MI | 48126-3482 |
| HINOJOSA, PABLO | 1203 DONS DR | | | | MISSION | TX | 78572-4323 |
| HINOJOSA, RAMIRO | 23847 EDWARD ST | | | | DEARBORN | MI | 48128-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINOJOSA, RAMONA | 110 WILLIAM EVANS ST. | APT.16B | | | SAN MARCOS | TX | 78666 |
| HINOJOSA, SEVERIANO | 3075 DIX HWY TRLR C4 | | | | LINCOLN PARK | MI | 48146-2565 |
| HINOJOSA, TANIS S | 202 FEHER DR | | | | MONTROSE | MI | 48457-9742 |
| HINOJOSA, TANIS S | 219 N MAIN ST | | | | CHESANING | MI | 48616 |
| HINOJOSA-WEAVER, NICOLE L | 33830 FLORALINE ST | | | | N RIDGEVILLE | OH | 44039-3212 |
| HINOTE, JOHN J | 105 E CENTER | P O BOX 412 | | | FAIRMOUNT | IL | 61841 |
| HINOTE, OSCAR L | 114 S PERRY ST | | | | VEEDERSBURG | IN | 47987-1562 |
| HINOTE, RONALD E | 21036 HICKORY ST | | | | GRAFTON | IL | 62037-2169 |
| HINRICHS FLORIAN | HINRICHS, FLORIAN | PO BOX 311167 | | | ENTERPRISE | AL | 36331-1167 |
| HINRICHS FLORIAN | HINRICHS, FLORIAN | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HINRICHS LEE ANN | PO BOX 250 | | | | BRULE | NE | 69127-0250 |
| HINRICHS, BERNICE F | 680 HAISH BLVD | | | | DEKALB | IL | 60115 |
| HINRICHS, GORDON | 9639 N ARROWWOOD RD 50W | | | | MEQUON | WI | 53092 |
| HINRICHS, KAREN S | 16737 E GREENHAVEN ST | | | | COVINA | CA | 91722-1125 |
| HINRICHSEN FLOYD WILLIAM (439138) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINRICHSEN LORI | HINRICHSEN, LORI | 13000 W BLUEMOUND ROAD SUITE 305 | | | ELM GROVE | WI | 53122 |
| HINSBERG, JAMES C | 8156 FARRANT ST | | | | COMMERCE TOWNSHIP | MI | 48382-2323 |
| HINSBERGER JR, CLAYTON L | 2994 CARPENTER RD | | | | LAPEER | MI | 48446-9086 |
| HINSCH, HERBERT E | 2B CONSTITUTION BOULEVARD | | | | WHITING | NJ | 08759-1988 |
| HINSCH, JUDITH A | 7200 NW 2ND AVE APT 31 | | | | BOCA RATON | FL | 33487-2338 |
| HINSDALE PSYCHOLOGIC | 333 CHESTNUT ST STE 206 | | | | HINSDALE | IL | 60521-3700 |
| HINSDALE SURGICAL CE | 39641 TREASURY CTR | | | | CHICAGO | IL | 60694-9600 |
| HINSEL INVESTMENT INC | PO BOX 48759-00100 | NAIROBI | | KENYA | | | |
| HINSEN, EVELYN | 2676 W WAVE CT | | | | MERIDIAN | ID | 83642-8516 |
| HINSEN, GURVIS A | 663 DAMASCUS DR | | | | SAINT LOUIS | MO | 63125-5415 |
| HINSENKAMP AL | 26342 BALLARD ST | | | | HARRISON TOWNSHIP | MI | 48045-2410 |
| HINSENKAMP, ALBERT J | 26342 BALLARD ST | | | | SELFRIDGE ANGB | MI | 48045-2410 |
| HINSHAW   N, MARIAN E | 3120 MESMER AVE | | | | DAYTON | OH | 45410-3451 |
| HINSHAW & CULBERTSON | 100 E WISCONSIN AVE STE 2600 | | | | MILWAUKEE | WI | 53202-4124 |
| HINSHAW ADA | # 104 | 5719 MAYFAIR MANOR DRIVE | | | ROCKVILLE | MD | 20852-5554 |
| HINSHAW AMY | 747 N 650 W | | | | ANDERSON | IN | 46011-9310 |
| HINSHAW FREDA I ESTATE OF | 119 W JAMES ST | | | | BRADFORD | OH | 45308-1211 |
| HINSHAW JOHN | 1710 LIVINGSTON AVE | | | | HELENA | MT | 59601-3035 |
| HINSHAW, CARL D | 1025 E US 36 | | | | NEW CASTLE | IN | 47362 |
| HINSHAW, CHARLES F | 947 E 101ST ST | | | | INDIANAPOLIS | IN | 46280-1709 |
| HINSHAW, DELBERT R | 8224 W COUNTY ROAD 300 N | | | | SHIRLEY | IN | 47384-9504 |
| HINSHAW, DONNA W | 1010 PORTO BELLO RD | | | | PENDLETON | IN | 46064-9134 |
| HINSHAW, HAROLD C | 111 E 9TH ST | | | | BICKNELL | IN | 47512-1327 |
| HINSHAW, JAMES A | 5346 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9104 |
| HINSHAW, JULIAN W | PO BOX 372 | | | | MONROVIA | IN | 46157-0372 |
| HINSHAW, KATHLEEN M | 215 N 8TH ST | | | | ELWOOD | IN | 46036-1410 |
| HINSHAW, LOUISE | 266 N ADDISON ST | | | | INDIANAPOLIS | IN | 46222-4138 |
| HINSHAW, PAUL W | 4078 W HINSHAW RD | | | | MONROVIA | IN | 46157-9305 |
| HINSHAW, PHILLIP M | 5721 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9120 |
| HINSHAW, R M | 1641 SOUTHWOOD DR | | | | ASHLAND | OH | 44805-3464 |
| HINSKEY, RONALD C | 6992 N LAFAYETTE ST | | | | DEARBORN HEIGHTS | MI | 48127-2125 |
| HINSON CARL E (439139) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINSON CRAIG | 715 16TH ST | | | | NEVADA | IA | 50201-2417 |
| HINSON JOSEPH | 8945 BROOKSIDE AVE STE 101 | | | | WEST CHESTER | OH | 45069-7123 |
| HINSON KEITH | 5 NELSON CT | | | | MYRTLE BEACH | SC | 29572-4408 |
| HINSON LYNETTE M | HINSON, LYNETTTE M | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| HINSON, ANDY G | 5321 N 3RD ST | | | | KALAMAZOO | MI | 49009-8891 |
| HINSON, ARLIS D | 1501 OKALONA RD | | | | RICKMAN | TN | 38580-1959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINSON, ARTHUR A | 15530 STATE ROUTE 554 | | | | BIDWELL | OH | 45614-9382 |
| HINSON, BARRY F | 3144 ROSEHILL DR | | | | CHARLOTTE | NC | 28212-5723 |
| HINSON, BILLY W | RR 4 BOX 146 | | | | CLARKSBURG | WV | 26301-9430 |
| HINSON, CHARLES R | PO BOX 622 | | | | STERLING HEIGHTS | MI | 48311-0622 |
| HINSON, CHRISTOPHER L | 2411 PULASKI HWY APT P139 | | | | COLUMBIA | TN | 38401-4595 |
| HINSON, CHRISTOPHER LEE | 2411 PULASKI HWY APT P139 | | | | COLUMBIA | TN | 38401-4595 |
| HINSON, DANIEL R | 5 RUSSELL BLVD | | | | ST AUGUSTINE | FL | 32084-1220 |
| HINSON, DANIELLE | 2605 HAINES RD | | | | LEVITTOWN | PA | 19055-1809 |
| HINSON, DON | PO BOX 517 | | | | KUTTAWA | KY | 42055-0517 |
| HINSON, ERIC G | 16606 FISHMARKET RD | | | | MCLOUD | OK | 74851-9005 |
| HINSON, EVERETTE M | 7115 WESTMINSTER AVE | | | | WARREN | MI | 48091-4883 |
| HINSON, J B | 511 S BROADWAY | | | | ENGLEWOOD | FL | 34223-3804 |
| HINSON, JACK L | PO BOX 255 | | | | TRIMBLE | TN | 38259-0255 |
| HINSON, JACKIE G | 3513 BENNETT AVE | | | | FLINT | MI | 48506 |
| HINSON, JOSEPH H | 609 HWY 466 LOT 457 | | | | LADY LAKE | FL | 32159 |
| HINSON, JOSEPH P | 325 E PARKLAND DR | | | | YUKON | OK | 73099-5922 |
| HINSON, JOYCE M | 10867 39TH ST S | | | | SCOTTS | MI | 49088-8353 |
| HINSON, LAURA J | PO BOX 345 | | | | HOHENWALD | TN | 38462-0345 |
| HINSON, ODIS J | 3883 N 200 E | | | | ANDERSON | IN | 46012-9584 |
| HINSON, PAMELA D | 12030 BUNTON RD | | | | WILLIS | MI | 48191-9724 |
| HINSON, ROBERT E | 106 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| HINSON, ROGER D | 4101 CANAL CT | | | | ARLINGTON | TX | 76016-3635 |
| HINSON, SARA C | PO BOX 185 | | | | NORWOOD | NC | 28128-0185 |
| HINSON, TANDREA K | 8 N KIRKWOOD ST | | | | DOVER | DE | 19904-3142 |
| HINSON, THOMAS J | 333 CHARLIE JONES RD | | | | THOMASTON | GA | 30286-7519 |
| HINSON-THOMAS, PAULA | 1805 JOYCE ST | | | | ARLINGTON | TX | 76010-2103 |
| HINSPETER, EDWIN J | 323 N WALNUT ST APT 605 | | | | LANSING | MI | 48933-1161 |
| HINSPETER, ROGER A | 4721 E RANGER RD | | | | ASHLEY | MI | 48806-9763 |
| HINTE, REBECCA C | 178 HOLLINGTONWORTH MANOR | | | | ELKTON | MD | 21921 |
| HINTEMEYER ASSOCIATES LP | A PARTNERSHIP | 5 WALTER LN | | | INDIANA | PA | 15701 |
| HINTERBERGER, CHARLES A | 20 CHATSWORTH AVE APT 3 | | | | KENMORE | NY | 14217-1433 |
| HINTERBERGER, KEN | 623 ELM AVE | | | | HOLLAND | PA | 18966-1918 |
| HINTERMAIER, JOHN B | 1089 APPALOOSA CT | | | | SOUTH LYON | MI | 48178-1891 |
| HINTERMAN, CHARLES R | 3084 LIBERTY HILLS DR | | | | FRANKLIN | TN | 37067-5632 |
| HINTERMAN, DANIEL L | 667 WILD GOOSE LAKE RD | | | | GREGORY | MI | 48137-9615 |
| HINTERMAN, MICHAEL J | 12123 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1620 |
| HINTERMAN, SANDRA H | 3084 LIBERTY HILLS DR | | | | FRANKLIN | TN | 37067-5632 |
| HINTERMAN, SHIRLEY A | 965 TYRRELL RD LOT 60 | | | | BANCROFT | MI | 48414-9700 |
| HINTERMAN, THOMAS M | 2548 E GARRISON RD | | | | DURAND | MI | 48429-9126 |
| HINTERMAN, THOMAS MARK | 2548 E GARRISON RD | | | | DURAND | MI | 48429-9126 |
| HINTERMAN, WILLIAM | 132 BROKENWOOD LN | | | | CROSSVILLE | TN | 38558-7714 |
| HINTERMEIER, DALE E | 248 LE HAVRE DR | | | | CHEEKTOWAGA | NY | 14227-3153 |
| HINTERMEISTER, OPHAL M | 8810 GROVECREEK CT | | | | DAYTON | OH | 45458-3372 |
| HINTERNISH, BERNARD J | 2511 BETA LN | | | | FLINT | MI | 48506-1840 |
| HINTERNISH, JOHN L | 6629 SOHN RD | | | | VASSAR | MI | 48768-9490 |
| HINTON ALBERT JR (ESTATE OF) (498263) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HINTON AUTOMOTIVE | 3 CEDAROW COURT | | STITTSVILLE ON K2S 1A7 CANADA | | | | |
| HINTON BAILEY | PO BOX 89 | | | | SNELLVILLE | GA | 30078-0089 |
| HINTON BESSIE | HINTON, BESSIE L | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HINTON CHARLES F | 751 PROGRESS AVE | | | | WATERLOO | IA | 50701-3108 |
| HINTON CHEVROLET-OLDSMOBILE-BUICK, INC. | MARK HINTON | 8139 GUIDE MERIDIAN RD | | | LYNDEN | WA | 98264-9230 |
| HINTON II, KYLE ERIC | 4475 SPRINGMONT DR SE | | | | KENTWOOD | MI | 49512-5375 |
| HINTON JR, JIMMIE L | 16511 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2932 |
| HINTON JR, LONNIE B | 165 DOWDLE ROAD | | | | ETHELSVILLE | AL | 35461-3917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINTON JR, WADE K | 2481 DEERFIELD DR NW | | | | KENNESAW | GA | 30144-1886 |
| HINTON JR., DONALD | 14126 SYLVIA AVE | | | | CLEVELAND | OH | 44110-1909 |
| HINTON LEROY (468384) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HINTON SAMMIE (476894) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HINTON STANLEY B (652433) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| HINTON WILLIAM E (660899) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINTON, ABELEAN L | 1131 WESTMORELAND AVE | | | | LANSING | MI | 48915-2166 |
| HINTON, ALBERT G | 11130 MICHELHAM DR APT L | | | | SAINT LOUIS | MO | 63136-4692 |
| HINTON, BARBARA H | 1631 WHEELHOUSE CIR | | | | RUSKIN | FL | 33570-2758 |
| HINTON, BARBARA T | 167 YOUHILL DR | | | | TAPPAHANNOCK | VA | 22560-5227 |
| HINTON, BETHEL J | 33307 IONE DR | | | | STERLING HEIGHTS | MI | 48310-6458 |
| HINTON, BRYAN D | 33 PROCTOR AVE | | | | BUFFALO | NY | 14215-3313 |
| HINTON, C G | 5726 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-8413 |
| HINTON, CARLA D | 4149 HILAND ST | | | | SAGINAW | MI | 48601-4164 |
| HINTON, CHAD | 3317 LAFAYETTE AVE | | | | LANSING | MI | 48906-2522 |
| HINTON, CHARLIE D | 13900 DELTA DR | | | | VENUS | TX | 76084-3301 |
| HINTON, CLAUDE D | 1828 ROSS ST | | | | NEW CASTLE | IN | 47362-2913 |
| HINTON, CRAIG A | 1363 LABELLE ST | | | | JONESBORO | GA | 30238-6567 |
| HINTON, DANIELLE A | 2551 BONBRIGHT ST | | | | FLINT | MI | 48505-4908 |
| HINTON, DEIRDRE R | 52 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-3418 |
| HINTON, DELORES A | 2452 WILSHIRE PARKWAY | | | | WESTLAND | MI | 48186-5406 |
| HINTON, DELORES C | 16500 N PARK DR APT 1110 | | | | SOUTHFIELD | MI | 48075-4765 |
| HINTON, DONALD E | PO BOX 1525 | | | | TAYLOR | MI | 48180-5925 |
| HINTON, DORIS J | 612 S 21ST ST | | | | SAGINAW | MI | 48601-1535 |
| HINTON, ELAINE | 461 MAGNOLIA ST | | | | ROCHESTER | NY | 14611-3749 |
| HINTON, ELLEN M | 5406 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5404 |
| HINTON, EMILY J | 1115 HESS ST | | | | PLAINFIELD | IN | 46168-1732 |
| HINTON, ESTHER J | 3847 WAUCHULA ST | | | | CHATTANOOGA | TN | 37406-1663 |
| HINTON, FLOSSIE C | 402 E 3RD ST | | | | PERU | IN | 46970-2502 |
| HINTON, FRANK | 52 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-3418 |
| HINTON, GARY L | 6730 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8166 |
| HINTON, GAY V | 30570 COLINA VERDE ST | | | | TEMECULA | CA | 92592-5127 |
| HINTON, HARLEY J | 8195 N LATSON RD | | | | HOWELL | MI | 48855-9229 |
| HINTON, HAROLD C | 9355 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7680 |
| HINTON, HAROLD D | 12497 ODELL RD | | | | LINDEN | MI | 48451-9458 |
| HINTON, HEATHER A | 25433 CONSTITUTION AVE | | | | WARREN | MI | 48089-2081 |
| HINTON, HEATHER ANN | 25433 CONSTITUTION AVE | | | | WARREN | MI | 48089-2081 |
| HINTON, HOLLIS A | 669 SOSO BIG CREEK RD | | | | SOSO | MS | 39480-5030 |
| HINTON, HOWARD L | 839 N SEMINARY ST | | | | ROANOKE | IN | 46783-8881 |
| HINTON, IMOGENE | 1002 WEST MAIN STREET | | | | ALBERTVILLE | AL | 35950-5508 |
| HINTON, IMOGENE | 436 S HARBAUGH ST | | | | DETROIT | MI | 48209 |
| HINTON, IRVIN B | 325 GATEWOOD DR | | | | PEARL | MS | 39208-4430 |
| HINTON, JIMMY L | PO BOX 689 | | | | DACULA | GA | 30019-0012 |
| HINTON, JOE W | 120 28TH ST S | | | | BATTLE CREEK | MI | 49015-2742 |
| HINTON, JOHN H | PO BOX 311165 | | | | FLINT | MI | 48531-1165 |
| HINTON, JOHN L | 4767 N 450W | | | | MIDDLETOWN | IN | 47356 |
| HINTON, JORDAN | 4515 STILLWELL AVE | | | | LANSING | MI | 48911-2656 |
| HINTON, JOSEPHINE | 6910 WARWICK ST | | | | DETROIT | MI | 48228-3488 |
| HINTON, JOY L | 5092 CREEK PATH | | | | MARIANNA | FL | 32446-7816 |
| HINTON, KENNETH D | 919 LONDON DRIVE | | | | LANSING | MI | 48917-4154 |
| HINTON, KENNETH W | 811 EASTGATE DR | | | | ANDERSON | IN | 46012-9692 |
| HINTON, KYLE | 4475 SPRINGMONT DR SE | | | | KENTWOOD | MI | 49512-5375 |
| HINTON, KYLE M | 4475 SPRINGMONT DR SE | | | | KENTWOOD | MI | 49512-5375 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HINTON, LARRY | 1275 FRANKLIN CIR | | | DACULA | GA | 30019-1559 |
| HINTON, LARRY D | 414 N MCELROY RD | | | MANSFIELD | OH | 44905-2706 |
| HINTON, LAWRENCE H | 1016 NORTHCREST RD | | | LANSING | MI | 48906-1200 |
| HINTON, LINDA K | 302 RAEBURN ST | | | PONTIAC | MI | 48341-3050 |
| HINTON, LULA M | 3124 BUCKS BAYOU RD | | | BAY CITY | TX | 77414-6910 |
| HINTON, MANDY J | 6737 N MERIDIAN RD | | | UNIONDALE | IN | 46791-9720 |
| HINTON, MARVIN | 723 N CRISSEY RD | | | HOLLAND | OH | 43528-8831 |
| HINTON, MARVIN C | 2555 STURTEVANT ST | | | DETROIT | MI | 48206 |
| HINTON, MARVIN C | 2616 S HOLT RD | | | INDIANAPOLIS | IN | 46241-5737 |
| HINTON, MARY L | 3417 BURCHFIELD DR | | | LANSING | MI | 48910-4401 |
| HINTON, MARY LEE | 210 E CHAPMAN AVE APT 3 | | | PLACENTIA | CA | 92870-4638 |
| HINTON, MICHAEL | 5228 COUNTRY WOOD LN | | | GRAND BLANC | MI | 48439-9014 |
| HINTON, MICHAEL E | 514 PINERIDGE CT | | | ALGER | MI | 48610-9445 |
| HINTON, MILDRED J | 282 HARRISON ST | | | LAPEER | MI | 48446-1834 |
| HINTON, NATHANIEL | 1510 W 18TH ST | | | LORAIN | OH | 44052-3918 |
| HINTON, NEAL D | 14 GLENADA CT | | | DAYTON | OH | 45449-1744 |
| HINTON, PAIGE W | 1363 LABELLE STREET | | | JONESBORO | GA | 30238-6567 |
| HINTON, PATRICIA B | 6 SCOTT LANE | | | GIRARD | OH | 44420-1334 |
| HINTON, PHILLIP D | 30 SUNSET MANOR DR | | | MARTINSVILLE | IN | 46151-3339 |
| HINTON, PRISCILLA L | 15041 MARK TWAIN ST | | | DETROIT | MI | 48227-2917 |
| HINTON, RALPH S | PO BOX 14901 | | | SAGINAW | MI | 48601-0901 |
| HINTON, RANDALL A | 10528 LAKE SHORE DR | | | FENTON | MI | 48430-2424 |
| HINTON, RAYMOND E | 2712 HAMPTON PARK CIR | | | FOLEY | AL | 36535-1128 |
| HINTON, RENE D | 30 PROCTOR AVE | | | BUFFALO | NY | 14215-3314 |
| HINTON, RICHARD J | 1516 RILEY RD | | | LEBANON | IN | 46052-1369 |
| HINTON, ROBERT | 24455 LAKE SHORE BLVD APT 323 | | | EUCLID | OH | 44123-1242 |
| HINTON, ROBERT E | (NO OPPOSING COUNSEL) | 4357 SUNNYMEAD AVENUE | | BURTON | MI | 48519 |
| HINTON, ROBERT E | RE: ROBERT E HINTON | 4357 SUNNYMEAD AVENUE | | BURTON | MI | 48519 |
| HINTON, ROBERT J | 2628 QUEENS CT | | | ANDERSON | IN | 46013-3135 |
| HINTON, ROBERT L | 2002 COPEMAN BLVD | | | FLINT | MI | 48504-3006 |
| HINTON, ROBERT N | 10500 HIGHWAY B | | | WINDSOR | MO | 65360-4018 |
| HINTON, ROGER J | 14575 TWIN OAKS DR | | | CARMEL | IN | 46032-9727 |
| HINTON, RONALD | 413 JEFFREY ST | | | CHESTER | PA | 19013-2846 |
| HINTON, ROSIA | 808 OLD CONYERS RD | | | STOCKBRIDGE | GA | 30281-2613 |
| HINTON, RUTH O | 5812 STERLING AVE | | | RAYTOWN | MO | 64133-3410 |
| HINTON, SANDRA E. | 1020 SCOTLAND DR APT 1120 | | | DESOTO | TX | 75115-2023 |
| HINTON, SHARON | 2 DOGWOOD CT | | | CALUMET CITY | IL | 60409-5007 |
| HINTON, SUE A | 10528 LAKE SHORE DR | | | FENTON | MI | 48430-2424 |
| HINTON, SUE ANN | 10528 LAKE SHORE DR | | | FENTON | MI | 48430-2424 |
| HINTON, THELMA | 5124 MURPHY DR | | | FLINT | MI | 48506-2141 |
| HINTON, THOMAS R | PO BOX 67 | | | CHAPEL HILL | TN | 37034-0067 |
| HINTON, TOMMY L | 8652 PINE CT | | | YPSILANTI | MI | 48198-3239 |
| HINTON, VELMA V | 2907 BUNTEN RD | | | DULUTH | GA | 30096-3606 |
| HINTON, VIRGINIA | 480 S RACCOON RD APT 1-E | | | AUSTINTOWN | OH | 44515 |
| HINTON, WALTER E | PO BOX 149 | | | PEVELY | MO | 63070-0149 |
| HINTON, WANDA B | 12806 LAKE DORA CIR | | | TAVARES | FL | 32778-4230 |
| HINTON, WAUDELL W | 326 W 5TH ST | | | MANSFIELD | OH | 44903-1559 |
| HINTON, WAYNE | 1115 HESS ST | | | PLAINFIELD | IN | 46168-1732 |
| HINTON, WENDY L | 345 VERANDA WAY APT 301 | | | MOUNT DORA | FL | 32757-6191 |
| HINTON, WILLIE M | 3602 WHISTLESTOP LANE | | | VALRICO | FL | 33594-3594 |
| HINTON, WILMA | 5716 N WALTON ST | | | WESTLAND | MI | 48185-8122 |
| HINTON, WINONA M | 1211 RAMSGATE RD APT 5 | | | FLINT | MI | 48532-3151 |
| HINTONS | 8139 GUIDE MERIDIAN RD | | | LYNDEN | WA | 98264-9230 |
| HINTZ ELMER H (626571) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HINTZ TRUCKING  INC. | | 1021 SAINT CHARLES ST | | | IL | 60120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HINTZ TRUCKING INC | 1021 SAINT CHARLES ST | | | | ELGIN | IL | 60120-8440 |
| HINTZ, ALBERT L | 32263 PARKER CIR | | | | WARREN | MI | 48088-2972 |
| HINTZ, BETH A | 7046 E RYAN RD | | | | MILTON | WI | 53563-9705 |
| HINTZ, DAVID L | 14640 W DIANE DR | | | | CAMDEN | MI | 49232-9553 |
| HINTZ, DAVID LEWIS | 14640 WEST DIANE DRIVE | | | | CAMDEN | MI | 49232-9553 |
| HINTZ, DENNIS J | 120 HEARTLAND ST | | | | DANVILLE | CA | 94506-6107 |
| HINTZ, DIXIE | PO BOX 61 | | | | OTTER LAKE | MI | 48464-0061 |
| HINTZ, EDWARD W | 5285 BIG WOLF LN | | | | LEWISTON | MI | 49756-9003 |
| HINTZ, FRED | 1773 NEWARK CT | | | | SUISUN CITY | CA | 94585-6322 |
| HINTZ, GARY H | NORTH 4058 VISTA RD | | | | SULLIVAN | WI | 53178 |
| HINTZ, GENE F | 5146 LENNON RD | | | | FLINT | MI | 48507-1047 |
| HINTZ, GLORIA A | 60 LANE 301A BARTON LK | | | | FREMONT | IN | 46737-9319 |
| HINTZ, HOLLY A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HINTZ, HOLLY ANN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| HINTZ, HUBERT C | 1095 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4830 |
| HINTZ, JAMES F | 14329 BIRCH POINTE DR | | | | KEWADIN | MI | 49648-9087 |
| HINTZ, JEAN W | 235 S LAFAYETTE ST | | | | DEARBORN | MI | 48124-1381 |
| HINTZ, JOANN | 2244 W SYCAMORE AVE | | | | OAK CREEK | WI | 53154-1050 |
| HINTZ, JOELLA | 1086 LOUIS AVE | | | | FLINT | MI | 48505-1229 |
| HINTZ, JOSEPHINE A. | 671 E SUB STATION RD | | | | TEMPERANCE | MI | 48182-9572 |
| HINTZ, LAURA C | 11231 N. MULBERRY DRIVE, 32W | | | | MEQUON | WI | 53092 |
| HINTZ, LEO S | 138 CARDWELL ST | | | | GARDEN CITY | MI | 48135-3141 |
| HINTZ, LOREN J | 33 S MUD LAKE RD | | | | WEST BRANCH | MI | 48661-9534 |
| HINTZ, LORENA H | 4760 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5755 |
| HINTZ, MARCELLA L | 905 S CEDAR ST | | | | OWOSSO | MI | 48867-4219 |
| HINTZ, MARGARET F | 8616 W 10TH ST APT 133 | | | | INDIANAPOLIS | IN | 46234-2154 |
| HINTZ, MARGARET V | 5146 LENNON RD | | | | FLINT | MI | 48507-1047 |
| HINTZ, MICHAEL L | 136 E VIENNA ST | | | | CLIO | MI | 48420-1421 |
| HINTZ, MICHAEL LEE | 136 E VIENNA ST | | | | CLIO | MI | 48420-1421 |
| HINTZ, RACHEL E | 6764 S LOOMIS RD | | | | WIND LAKE | WI | 53185-2764 |
| HINTZ, RANDY T | 3124 N WALDO RD | | | | MIDLAND | MI | 48642-9732 |
| HINTZ, ROBERT I | 4325 NEWARK RD | | | | ATTICA | MI | 48412-9647 |
| HINTZ, SHIRLEY M | 7275 S QUINCY AVE | | | | OAK CREEK | WI | 53154-2204 |
| HINTZ, STEVEN F | 2798 MICHAEL DR | | | | CORUNNA | MI | 48817-1150 |
| HINTZ, TESSA L | 2547 NORTH STATE ROAD 75 | | | | NORTH SALEM | IN | 46165-9747 |
| HINTZ, WALTER P | 1521 N DENWOOD ST | | | | DEARBORN | MI | 48128-1103 |
| HINTZ, WILLIAM M | 27 PINECREST ST | | | | LAKE PLACID | FL | 33852-8119 |
| HINTZ, ZACHARY J | 1099 CHELSEA BOULEVARD | | | | OXFORD | MI | 48371-6730 |
| HINTZE, JEFFERY M | 7102 N WALNUT ST | | | | GLADSTONE | MO | 64118-2519 |
| HINTZE, JO A | 9030 N WEBSTER RD | | | | CLIO | MI | 48420-8507 |
| HINTZE, RUTH A | 2205 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-0117 |
| HINTZMAN, CAROL J | 332 E CONANT ST | | | | PORTAGE | WI | 53901-2241 |
| HINVESVILLE INTERNATIONAL | 3561 SW 143RD AVE | | | | MIRAMAR | FL | 33027-3760 |
| HINVESVILLE INTERNATIONAL INC. | 3561 SW 143RD AVE | | | | MIRAMAR | FL | 33027-3760 |
| HINYTZ, CATHERINE E | 806 N 63RD ST | | | | WAUWATOSA | WI | 53213-3214 |
| HINZ KEITH | 1251 FLEETWOOD DR | | | | MANITOWOC | WI | 54220-2362 |
| HINZ, ALLAN E | 7072 TAPPON DR | | | | CLARKSTON | MI | 48346-2634 |
| HINZ, BERNICE M | 1372 BARNES RD | | | | MAYVILLE | MI | 48744-9350 |
| HINZ, ERNEST W | 4637 DIANE MARIE LN | | | | CLARKSTON | MI | 48346-4172 |
| HINZ, FREDERICK D | 4376 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| HINZ, GERHARD K | 11128 IRVINGTON DR | | | | WARREN | MI | 48093-4951 |
| HINZ, JOHN C | 8062 PELHAM RD | | | | TAYLOR | MI | 48180-2600 |
| HINZ, JOHN J | 1601 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9420 |
| HINZ, KENNETH R | 2229 WESTMEAD DR SW | | | | DECATUR | AL | 35603-1036 |
| HINZ, MICHAEL L | 7 KINGS COURT RD | | | | GOREVILLE | IL | 62939-3280 |
| HINZ, RICHARD N | 2307 TORGLER AVE | | | | TOLEDO | OH | 43611-1510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINZE ASHLEY | HINZE, ASHLEY | 22260 HAGGERTY RD STE 130 | | | NORTHVILLE | MI | 48167-8985 |
| HINZE JERRY J (439140) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HINZE, BRUCE L | 332 CHERRY ST | | | | JANESVILLE | WI | 53548-4604 |
| HINZE, DALE R | 3286 EAST M-21 | | | | SAINT JOHNS | MI | 48879 |
| HINZE, FREDRICK P | 11331 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| HINZE, JOHN L | 2901 INTERLAKEN PASS | | | | MADISON | WI | 53719-2476 |
| HINZE, KAREN | 6517 SALIZAR ST | | | | SAN DIEGO | CA | 92111-3241 |
| HINZE, LEE R | 14611 BALLENTRAE DRIVE | | | | FRISCO | TX | 75035-7430 |
| HINZE, ROBERT M | 95 BIRCHWOOD DR | | | | TROY | MI | 48083-1710 |
| HINZEY, HENRY A | 8835 RIEBEL RD | | | | GALLOWAY | OH | 43119-8735 |
| HINZMAN CHESTER (445252) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HINZMAN, FREDERICK W | 6178 S POND POINTE | | | | GRAND BLANC | MI | 48439 |
| HINZMAN, KENNETH D | 40 SOUTH EMERSON LAKE DRIVE | | | | BRANCH | MI | 49402-9628 |
| HINZMANN, MARK J | 1051 AUTUMN LN | | | | PETOSKEY | MI | 49770-9017 |
| HINZMANN, MARK R | 6755 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2305 |
| HINZMANN, VINCENT C | 521 EAST ST | | | | MILFORD | MI | 48381-1635 |
| HINZPETER, RICK M | 2113 HICKORY SUMMIT CT | | | | WILDWOOD | MO | 63011-5402 |
| HIOKI | 6 CORPORATE DRIVE | | | | CRANBURY | NJ | 08512 |
| HIOKI USA CORP | 6 CORPORATE DR | | | | CRANBURY | NJ | 08512 |
| HIONAS JAMES & PATRICIA | 4076 S LEAVITT RD SW | | | | WARREN | OH | 44481-9162 |
| HIONAS, JAMES J | 4076 S LEAVITT RD SW | | | | WARREN | OH | 44481-9162 |
| HIONAS, JOSEPHINE M | 8169 TIMBERLANE DR NE | | | | WARREN | OH | 44484-1953 |
| HIOS GENERAL AUTO REPAIR | 153 STATE ST | | | | TEANECK | NJ | 07666-3522 |
| HIOTT JR, TOMMY J | 206 TRAM RD | | | | COLUMBIA | SC | 29210-4415 |
| HIPATIA VELA | 1266 N CHEVROLET AVE | | | | FLINT | MI | 48504-3478 |
| HIPES, MICHAEL H | 2600 W SNOVER RD | | | | MAYVILLE | MI | 48744-9425 |
| HIPES, ROBERT L | PO BOX 54 | | | | HEMATITE | MO | 63047-0054 |
| HIPKE, DOLORES | 2106 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9121 |
| HIPKE, MICHAEL J | 4111 VENOY RD | | | | WAYNE | MI | 48184-1838 |
| HIPKE, ROGER W | 3860 S 39TH ST | | | | MILWAUKEE | WI | 53221-1028 |
| HIPKINS, DANNA E | 1462 N CORNELL AVE | | | | FLINT | MI | 48505-1163 |
| HIPKINS, FRANCIS D | G-4013 GRANDVIEW | | | | FLUSHING | MI | 48433 |
| HIPKINS, JEFFREY W | 514 DELL AVE | | | | FLINT | MI | 48507-2744 |
| HIPKINS, JOHN E | PO BOX 743 | | | | SULPHUR SPRINGS | TX | 75483-0743 |
| HIPKINS, RANDALL H | 4915 BRANCH RD | | | | FLINT | MI | 48506-2087 |
| HIPKINS, RANDALL HOWARD | 4915 BRANCH RD | | | | FLINT | MI | 48506-2087 |
| HIPKINS, ROSALIE G | 3452 GARONER BARCLAY RD | | | | FARMDALE | OH | 44417-9769 |
| HIPKINS, ROSALIE G | 3462 GARDNER BARCLAY ROAD | | | | FARMDALE | OH | 44417-9769 |
| HIPKINS, TERRY E | 9055 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| HIPKISS, ARTHUR S | 14715 PALMETTO CT | #11 | | | SHELBY TOWNSHIP | MI | 48315-4314 |
| HIPKISS, DEVIN T | 6071 MAPLE GROVE WAY | | | | NOBLESVILLE | IN | 46062-6463 |
| HIPLE, SARAH C | APT 408 | 12913 ALTON SQUARE | | | HERNDON | VA | 20170-5889 |
| HIPLER, WENDELL A | 26070 AMHERST ST | | | | DEARBORN HTS | MI | 48125-1406 |
| HIPOL, AUDRELINA | 3493 PLAZA DE LANZA | | | | SIERRA VISTA | AZ | 85650-9570 |
| HIPOLITO HERMOSILLO | PO BOX 20503 | | | | BULLHEAD CITY | AZ | 86439-0503 |
| HIPOLITO LOPEZ | 4921 GRAPE ARBOR LN | | | | LANSING | MI | 48917-1517 |
| HIPOLITO MARTINEZ | 41795 RIGGS RD | | | | BELLEVILLE | MI | 48111-3081 |
| HIPP SR, THEODORE J | 34260 HUNTER AVE | | | | WESTLAND | MI | 48185-7050 |
| HIPP, BETTY J | 13364 BROOK AVE | | | | ELM GROVE | WI | 53122-1708 |
| HIPP, CHARLES D | 5030 GREATWOOD LN | | | | ALPHARETTA | GA | 30005-7466 |
| HIPP, CLARE A | 18 GINGERBREAD LN | | | | YARMOUTH PORT | MA | 02675-1109 |
| HIPP, DAVID B | 4202 EDGEWATER WAY | | | | STEVENSVILLE | MT | 59870-6466 |
| HIPP, EDWIN M | 3542 SAINT MARTIN DR | | | | ARNOLD | MO | 63010-3976 |
| HIPP, EDWIN P | 1975 SLEEPY HOLLOW RD | | | | MILAN | OH | 44846-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIPP, FREDERICK J | 5711 BERKLEY DR | | | | WATERFORD | MI | 48327-2607 |
| HIPP, HELEN F | 222 CROSWELL ST | | | | ROMEO | MI | 48065-5112 |
| HIPP, HOWARD J | 4620 WOOD THRUSH DR | C/O HOWARD A HIPP | | | PARMA | OH | 44134-4671 |
| HIPP, JENNIFER L | 326 TURNBERRY PLACE DR | | | | WILDWOOD | MO | 63011-2083 |
| HIPP, JOE R | 295 GROVER JOHNSON RD | | | | VILAS | NC | 28692-9348 |
| HIPP, LARRY L | 1037 FRANCIS AVE | | | | TOLEDO | OH | 43609-1915 |
| HIPP, MELVIN F | 773 RIDGEVIEW DR SW | | | | LILBURN | GA | 30047-2230 |
| HIPP, MICHAEL E | 205 BOND ST | PO BOX 337 | | | PEMBERVILLE | OH | 43450-7009 |
| HIPPARD, ROSE A | APT 34 | 250 EAST 120TH AVENUE | | | ANCHORAGE | AK | 99515-3687 |
| HIPPE, JACK G | 10477 VIEWTOP CT | | | | HARTLAND | MI | 48353-2539 |
| HIPPENHAMMER, RONALD E | 11830 EAGLE CREEK PASS | | | | FORT WAYNE | IN | 46814-3254 |
| HIPPENSTEEL, BEULAH | 2067 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| HIPPENSTEEL, BEULAH A | 2067 E. WILLARD RD. | | | | CLIO | MI | 48420-7702 |
| HIPPENSTEEL, CLYDE D | 8366 SMITH RD | | | | GAINES | MI | 48436-9732 |
| HIPPENSTEEL, DANIEL B | 13056 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| HIPPENSTEEL, DONNA S | 689 THOMAS J DR | | | | FLINT | MI | 48506-5241 |
| HIPPENSTEEL, DONNA SUE | 689 THOMAS J DR | | | | FLINT | MI | 48506-5241 |
| HIPPENSTEEL, E. L | 2410 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4418 |
| HIPPENSTEEL, EARL C | 2067 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| HIPPENSTEEL, ESTHER | 12320 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1415 |
| HIPPENSTEEL, JOHN B | 22799 GRANDEUR AVE | | | | MATTAWAN | MI | 49071-9329 |
| HIPPENSTEEL, KENNETH L | 2037 WILLOW BND | | | | HUNTINGTON | IN | 46750-4510 |
| HIPPENSTEEL, RICHARD L | 9562 S WILDWOOD BLVD | | | | BALDWIN | MI | 49304-8329 |
| HIPPLE I I I, THOMAS E | 570 FORT DEARBORN ST | | | | DEARBORN | MI | 48124-1086 |
| HIPPLE III, THOMAS E | 570 FORT DEARBORN ST | | | | DEARBORN | MI | 48124-1086 |
| HIPPLE, DELORES M | 34601 ELMWOOD ST APT 236 | | | | WESTLAND | MI | 48185-3079 |
| HIPPLE, FLORENCE I | SILVER SPRING RETIRMENT LIVING | 500 WEST CAMINO ENCANTO | APT 170 | | GREEN VALLEY | AZ | 85614 |
| HIPPLE, GLEN L | 5427 OLD STATE RD | | | | WEST FARMINGTON | OH | 44491-9728 |
| HIPPLE, KAREN M | 1415 DODGE DR NW | | | | WARREN | OH | 44485-1851 |
| HIPPLE, LARRY P | 1393 STONE DR | | | | HARRISON | MI | 45030-2029 |
| HIPPLE, PAUL E | 15346 BODMAN RD | | | | MOUNT ORAB | OH | 45154-8554 |
| HIPPLE, PAUL E | 2740 MAPLE FOREST DR | | | | WIXOM | MI | 48393-4503 |
| HIPPLE, RICHARD B | 1021 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1905 |
| HIPPLE, RICHARD H | 397 SHELLBOURNE DR | | | | ROCHESTER HLS | MI | 48309-1159 |
| HIPPLER, DENISE | 2092 JOSEPHINE BLVD | | | | BRUNSWICK | OH | 44212-4056 |
| HIPPLER, DENISE | C/O STATE FARM INSURANCE COMPANIES | ATTN: SHERRY MILLER | PO BOX 3020 | | NEWARK | OH | 43058-3020 |
| HIPPLER, JOAN K | 106 TIMBER RIDGE | | | | POMPTON PLNS | NJ | 07444-2101 |
| HIPPLER, KIMBERLY E | 3797 NORTH ADAMS ROAD | | | | BLOOMFIELD | MI | 48304-3710 |
| HIPPLER, MARGARET L | 140 HICKORY ST | | | | BELLEVUE | OH | 44811-1750 |
| HIPPLER, MARK F | 21987 CASS ST | | | | FARMINGTN HLS | MI | 48335-4743 |
| HIPPLEY, BETTY J | 12090 MIDDLETOWN RD | | | | SALEM | OH | 44460-9694 |
| HIPPLEY, BRIAN | 12090 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9694 |
| HIPPLEY, MAHLON F | 12090 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9694 |
| HIPPLEY, MAHLON F | 12404 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9694 |
| HIPPS I I, ROBERT A | 812 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8205 |
| HIPPS II, ROBERT A | 812 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8205 |
| HIPPS, DORIS A | 812 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8205 |
| HIPPS, GEORGE W | 1516 TRUESDEL RD | | | | QUINCY | IN | 47456-8534 |
| HIPPS, PALMER W | 50570 GRAVEL RDG | | | | SHELBY TOWNSHIP | MI | 48317-1124 |
| HIPPS, PATSY JEAN | 36 ADAIR DR | | | | MARIETTA | GA | 30066-6002 |
| HIPPS, PHYLLIS J | 5836 W CAMINO DE MANANA | | | | TUCSON | AZ | 85742-8690 |
| HIPSHER, JESSIE F | 30545 LEEMOOR ST | C/O HERBERT R HIPSHER | | | BEVERLY HILLS | MI | 48025-4918 |
| HIPSHER, JOSEPHINE | 1 E BRYANT AVE | | | | FRANKLIN | OH | 45005-1505 |
| HIPSHER, MARSHA L | 102 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1542 |
| HIPSHER, MATTIE F | 3859 SAN MATEO RD | | | | WATERFORD | MI | 48329-2461 |
| HIPSHER, VIRGINIA L | RAWLINS HOUSE | 300 J.H. WALKER DR | | | PENDLETON | IN | 46064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIPSHER, WAYNE E | 6110 W 1200 SOUTH 27 | | | | ELWOOD | IN | 46036 |
| HIPSKIND, BRENDA C | 319 E 2ND ST | | | | FAIRMOUNT | IN | 46928-1714 |
| HIPSKIND, JOSEPH M | PO BOX 2552 | | | | KOKOMO | IN | 46904-2552 |
| HIPSKIND, JOSEPH M | PO BOX 92 | | | | MACEY | IN | 46951 |
| HIPSKIND, STEVEN A | 1319 CONGRESS ST | | | | MIDDLETOWN | IN | 47356-9345 |
| HIPSKIND, STEVEN T | 58375 W CLEAR LAKE RD | | | | THREE RIVERS | MI | 49093-9522 |
| HIPWOOD, BILLIE J | 1836 WHITE RD | | | | TURNER | MI | 48765-9744 |
| HIRABAYASHI, TIMOTHY | 3940 S CUSTER RD | | | | MONROE | MI | 48161-9055 |
| HIRAI, DAVID T | PO BOX 5371 | | | | HACIENDA HEIGHTS | CA | 91745-0371 |
| HIRAIR HOVNANIAN | 4000 ROUTE 66 4TH FLOOR | | | | TINTON FALLS | NJ | 07753-7300 |
| HIRAM BRISKER JR | PO BOX 5042 | | | | FLINT | MI | 48505-0042 |
| HIRAM CHURCH | 9320 DENNINGS RD | | | | JONESVILLE | MI | 49250-9214 |
| HIRAM COLLEGE | ADMINISTRATION | | | | HIRAM | OH | 44234 |
| HIRAM D LAINHART | 405 JONES BRANCH | | | | IRVINE | KY | 40336-7984 |
| HIRAM E WRIGHT & | ELSIE M WRIGHT JT TEN | 5032 MARCHANT DR | | | NASHVILLE | TN | 37211-5111 |
| HIRAM F KELLEY | 160 FLAGSTONE DR | | | | ROSSVILLE | GA | 30741-8383 |
| HIRAM FELTS | 19 GRACE LOOP | | | | LILY | KY | 40740-2906 |
| HIRAM FOUTS | 4738 S COUNTY ROAD 500 E | | | | KOKOMO | IN | 46902 |
| HIRAM GAHIMA | 233 FIELDS AVE | | WINDSOR ON N9J3S3 CANADA | | | | |
| HIRAM GARDIN | 5621 BUD WILSON RD | | | | GASTONIA | NC | 28056-9056 |
| HIRAM HARRIS | 310 SYCAMORE ST | | | | GLADWIN | MI | 48624-8321 |
| HIRAM HOLCOMB | 18576 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9356 |
| HIRAM HOWARD | 5313 10TH ST | | | | MALONE | FL | 32445-3449 |
| HIRAM JOHNSON | 5865 E STATE ROUTE 55 | | | | CASSTOWN | OH | 45312-9568 |
| HIRAM JOHNSTON | 56 N HILL ST | | | | BROOKVILLE | OH | 45309-1446 |
| HIRAM JONES | 193 STATE ROUTE 781 | | | | PEEBLES | OH | 45660-9735 |
| HIRAM JONES | PO BOX 77 | | | | INKSTER | MI | 48141-0077 |
| HIRAM JORDAN | 138 EVANS RD | | | | JACKSBORO | TN | 37757-2424 |
| HIRAM K JOHNSON | 5865  E. ST. RT. 55 | | | | CASSTOWN | OH | 45312-9568 |
| HIRAM KAMPS | 441 FAIRFAX AVE | | | | KALAMAZOO | MI | 49001-4259 |
| HIRAM KELLEY | 160 FLAGSTONE DR | | | | ROSSVILLE | GA | 30741-8383 |
| HIRAM L JOHNSON SR, SIMPLE IRA | 601 HARGROVE ROAD EAST | | | | TUSCALOOSA | AL | 35401 |
| HIRAM L MORGAN | 679 E MICHIGAN AVE APT 402 | | | | FOLEY | AL | 36535 |
| HIRAM L SMITH & | GALE P SMITH | JT TEN | 166 YELLOWSTONE DR | | LYNCHBURG | VA | 24502-3382 |
| HIRAM LAINHART | 405 JONES BR | | | | IRVINE | KY | 40336-7984 |
| HIRAM LANFORD | 478 CREEKSIDE DR | | | | MONROE | GA | 30655-7715 |
| HIRAM MILLER | 55 E. PLESANTE ST | | | | RIVER ROUGE | MI | 48218 |
| HIRAM MILLER JR | W17365 MAIN ST | | | | CURTIS | MI | 49820-9641 |
| HIRAM MITCHELL | 8104 OAK ST | | | | TAYLOR | MI | 48180-2222 |
| HIRAM NEWSOME | 2207 BIRCH DR | | | | SEARS | MI | 49679-8708 |
| HIRAM OVERALL | ATTN BUSINESS OFFICE | HARBOUR HEALTH MULTICARE CENTER | | | BUFFALO | NY | 14209 |
| HIRAM POND | 213 RIDGECREST DR | | | | EULESS | TX | 76040-4354 |
| HIRAM RICHTER | 660 HICKORY CT | | | | SEBEWAING | MI | 48759-1413 |
| HIRAM SAGE | 712 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1268 |
| HIRAM SAMS | 635 ROBBINS ST | | | | HOPE | IN | 47246-1119 |
| HIRAM TODD BAIN | CGM IRA ROLLOVER CUSTODIAN | 4620 LOCUST | | | ODESSA | TX | 79762-4414 |
| HIRAM TREADWELL | 6220 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-1318 |
| HIRAM V JONES | 193   ST.RT. 781 | | | | PEEBLES | OH | 45660-9735 |
| HIRAM W HOLCOMB | 18576 HURON RIVER DR | | | | NEW BOSTON | MI | 48164 |
| HIRAM W JORDAN | 138 EVANS ROAD | | | | JACKSBORO | TN | 37757 |
| HIRAM WALKER & SON INC | PO BOX 33006 | | | | DETROIT | MI | 48232-5006 |
| HIRAM WINSTEAD | 2883 WISTERIA AVE | | | | CRESTVIEW | FL | 32539-8979 |
| HIRAM WRIGHT  & | LONICE A WRIGHT JT WROS | 2154 GLENSIDE AVE | | | NORWOOD | OH | 45212 |
| HIRAM Y MCKINNEY | FBO SURVIVING SPOUSE & DESCENDANTS | MAHALA K & ROBIN M PRICE TTEES | 2682 FOOTHILL DR | | BIRMINGHAM | AL | 35226-2380 |
| HIRAMATSU/MADISN HTS | 1751 E LINCOLN AVE | C/O JAKE INTERNATIONAL INC. | | | MADISON HEIGHTS | MI | 48071-4175 |
| HIRASHIMA, RAIMUND G | 612 N SANDPIPER | | | | INGLESIDE | TX | 78362-4686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIRATA CORP | 47295 CARTIER DR | | | | WIXOM | MI | 48393-2874 |
| HIRATA CORP | 5625 DECATUR BLVD | | | | INDIANAPOLIS | IN | 46241-9509 |
| HIRATA CORP | HIRATA CORP OF AMERICA | 5625 DECATUR BLVD | | | INDIANAPOLIS | IN | 46241-9509 |
| HIRATA CORPORATION OF AMERICA | 47295 CARTIER DR | | | | WIXOM | MI | 48393-2874 |
| HIRATA CORPORATION OF AMERICA | 5625 DECATUR BLVD | | | | INDIANAPOLIS | IN | 46241-9509 |
| HIRATA, HIROKI | 1325 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1732 |
| HIRATA/INDIANAPOLIS | 5625 DECATUR BLVD | | | | INDIANAPOLIS | IN | 46241-9509 |
| HIRAUYE, TAMIKO A | 241 KNOWER ST | | | | TOLEDO | OH | 43609-2823 |
| HIRAYAMA, MOTOHIKO | PO BOX 9022 | SUGINAMI KU | | | WARREN | MI | 48090-9022 |
| HIRBE, JOHN C | PO BOX 701 | | | | SAINT CHARLES | MO | 63302-0701 |
| HIRBOUR, RAYMOND | 2689 STATE HWY 20 | | | | RICHFIELD SPRINGS | NY | 13439 |
| HIRCHBERGER, DENNIS E | 19257 BEACONSFIELD ST | | | | HARPER WOODS | MI | 48225-2123 |
| HIRCHERT, CHARLES K | 2641 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2943 |
| HIRD CHARLES T (468369) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| HIRD, JOSEPH D | 10983 WELLINGTON DR NE | | | | ROCKFORD | MI | 49341-8638 |
| HIRD, WILLIAM D | 4419 JACKSON HOLLOW RD | | | | FRANKLIN | TN | 37064-7304 |
| HIRE DANIEL H (429107) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HIRE'S AUTO PARTS | 1620 NORTHLAND BLVD | | | | FORT WAYNE | IN | 46825-6555 |
| HIRE, HOLLICE M. | 6900 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-3556 |
| HIRE, MARION W | PO BOX 114 | | | | MILAN | OH | 44846-0114 |
| HIRED HANDS INC | PO BOX 137555 | | | | FORT WORTH | TX | 76136-1555 |
| HIREMATH INDIRA | 640 CONGRESS PKWY | | | | LAWRENCEVILLE | GA | 30044-4545 |
| HIRERIGHT INC | 5151 CALIFORNIA AVE | | | | IRVINE | CA | 92617-3059 |
| HIRERIGHT INC | PO BOX 51231 | | | | LOS ANGELES | CA | 90051-5531 |
| HIRES, THOMAS E | 703 RACE | | | | FRANKTON | IN | 46044 |
| HIRES, TROY T | 4801 LAKEWOOD HILLS CT | | | | ANDERSON | IN | 46017-9305 |
| HIRESS CRAWFORD | 947 E 193RD PL | | | | GLENWOOD | IL | 60425-2181 |
| HIRINA, RITA B | 11317 VERSAILLES LN | | | | PORT RICHEY | FL | 34668-1927 |
| HIRKAWAY, RAYMOND P | 1438 N TIMBERWOLF TRL | | | | BALDWIN | MI | 49304-8687 |
| HIRKO, ELIZABETH | 599 UPPER MIDDLETOWN RD | | | | SMOCK | PA | 15480-1121 |
| HIRLINGER HEATHER | 28147 BIHR ROAD | | | | SUNMAN | IN | 47041-8360 |
| HIRLINGER MOTORS, INC. | 158 HARRISON BROOKVILLE RD | | | | WEST HARRISON | IN | 47060-9672 |
| HIRLINGER MOTORS, INC. | LEONARD HIRLINGER | 158 HARRISON BROOKVILLE RD | | | WEST HARRISON | IN | 47060-9672 |
| HIRLSTON, JOYCE A | 21501 DONALDSON ST | | | | DEARBORN | MI | 48124-3035 |
| HIRMIZ, GABRIEL | 27274 WELSH DR | | | | WARREN | MI | 48092-2619 |
| HIRNEISEN PAULA L | 1634 MIRAMONT DR | | | | FORT COLLINS | CO | 80524-1956 |
| HIRNEISEN, CHRISTIAN A | 9264 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| HIRNEISEN, FRANCIE M | 1551 SEND WAY | | | | LUTZ | FL | 33549-9394 |
| HIRNEISEN, PAULA L | 1634 MIRAMONT DR | | | | FORT COLLINS | CO | 80524-1956 |
| HIRNER, DONALD E | 272 GRANDVIEW DR | | | | LAKE OZARK | MO | 65049-6305 |
| HIRNER, ROBERT J | 9533 PINE SPRAY CT | | | | SAINT LOUIS | MO | 63126-2609 |
| HIRNER, VIRGINIA M | 4056 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8349 |
| HIRNING CHEVROLET GMC | 2807 POCATELLO AVE | | | | AMERICAN FALLS | ID | 83211-5444 |
| HIRNING PONTIAC, CADILLAC, BUICK, G | 509 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201-4533 |
| HIRNING PONTIAC, CADILLAC, BUICK, GM | A. HIRNING | | | | POCATELLO | ID | 83201-4533 |
| HIRNING PONTIAC, CADILLAC, BUICK, GMC, INC. | 509 YELLOWSTONE AVE | 509 YELLOWSTONE AVE | | | POCATELLO | ID | 83201-4533 |
| HIRNING PONTIAC, CADILLAC, GMC, INC. | A. HIRNING | 509 YELLOWSTONE AVE | | | POCATELLO | ID | 83201-4533 |
| HIROKAZU MATSUMOTO | JAPAN | JAPAN | | HIGASHIOSAKA   JAPAN | | | |
| HIROKI KANESHIRO | 1465 SUTTON BRIDGE RD.#30 | | | | RAINBOW CITY | AL | 35906-3326 |
| HIROKO ISHIDA | T.O.D. GRACE M. ISHIDA | SUBJECT TO STA T.O.D. RULES | 4675 BOHANNON CT NE | | SALEM | OR | 97305-3113 |
| HIROKO ROBERTSON | CHARLES SCHWAB & CO INC.CUST | SEP-IRA | 60 HAMILTON AVE | APT #2C | STATEN ISLAND | NY | 10301 |
| HIRONS, CHARLES E | 607 E STEELE DR | C/O NANCY L BLADE | | | SYRACUSE | IN | 46567-2148 |
| HIRONS, ESTHER M | 4022 BEAVER LN APT 200A | | | | PORT CHARLOTTE | FL | 33952-9244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIRONS, RANDALL J | 11930 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9003 |
| HIRONS, RICHARD L | 904 W CHERRY ST | | | | BLUFFTON | IN | 46714-1723 |
| HIRONS, ROBERT N | 636 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1614 |
| HIROSHI SHIMIZU OR | ALLISON MACKAY JTWROS | 1410-330 RATHBURN RD W | | MISSISSAUGA ON L5B 3Y1 | | | |
| HIROSKEY, FORREST M | 2950 NOBLE RD | | | | OXFORD | MI | 48370-1728 |
| HIROTEC AMERICA INC | 4567 GLENMEADE LN | FRMLY TESCO ENGINEERING INC | | | AUBURN HILLS | MI | 48326-1767 |
| HIROTEC AMERICA INC | FMLY CAPITOL DESIGN | 1900 BROWN RD | | | AUBURN HILLS | MI | 48326 |
| HIROTEC CORPORATION | 5-2-1 MINAMI ISHIUCHI | SAEKI KU | | HIROSHIMA 731-5108 JAPAN | | | |
| HIROTEC MEXICO SA DE CV | CAR PANAMERICANA KM 5.5 2A LC | | | SILAO GTO GJ 36100 MEXICO | | | |
| HIROTEC MEXICO SA DE CV | CARR PANAMERICANA KM 5 5 LC 2A | PARQUE INDSTRL SILAO 36100 | | GUANAJUATO MEXICO MEXICO | | | |
| HIRR, ROBERT M | 1392 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| HIRSBRUNNER, DAVID V | 148 VILLA LN | | | | SPARTA | TN | 38503-2572 |
| HIRSCH | 1125 S BEVERLY DR STE 603 | | | | LOS ANGELES | CA | 90035-1182 |
| HIRSCH AMY | W172N7658 SHADY LN | | | | MENOMONEE FALLS | WI | 53051-4111 |
| HIRSCH DONALD C | HIRSCH, DONALD C | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| HIRSCH EDWARD (465272) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| HIRSCH MICHAEL | 3 ELYSE DR | | | | NEW CITY | NY | 10956-3307 |
| HIRSCH MILTON PA | 9130 S DADELAND BLVD | STE 1200 | | | MIAMI | FL | 33156 |
| HIRSCH, ALBERT | 11350 ROBSON ST | | | | DETROIT | MI | 48227-2453 |
| HIRSCH, ANTOINETTE | 76 OAKLAND RD | | | | WILLIAMSVILLE | NY | 14221-6816 |
| HIRSCH, BERNARD L | 831 LYNCREEK DR | | | | DAYTON | OH | 45458-2120 |
| HIRSCH, CAROL J | 3640 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| HIRSCH, CHERYL E | 3735 E COVE PARK TRL | | | | HERNANDO | FL | 34442-5521 |
| HIRSCH, CRAIG | PO BOX 747 | | | | WAYNE | MI | 48184-0747 |
| HIRSCH, DAVA L | 1800 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9613 |
| HIRSCH, DONNA M | PO BOX 198 | | | | JACKSON | NE | 68743-0198 |
| HIRSCH, EDWARD T | 18 STANDISH PL | | | | ISELIN | NJ | 08830-1321 |
| HIRSCH, EDWARD W | 33 W WARREN ST | | | | ISELIN | NJ | 08830-1135 |
| HIRSCH, ERMA | 600 W WALTON BLVD APT 212 | | | | PONTIAC | MI | 48340-1097 |
| HIRSCH, HENRY G | 1164 COLE RD | | | | CHEYENNE | WY | 82009-9015 |
| HIRSCH, HERBERT E | 9896 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9417 |
| HIRSCH, INGRID B | 12820 WHITFIELD DR | | | | STERLING HTS | MI | 48312-1544 |
| HIRSCH, JOHN A | 835 REGENTS PARK DR | | | | MONROE | MI | 48161-9760 |
| HIRSCH, JOHN J | 187 POINT HARBOR RD | | | | LEXINGTON | NC | 27292-7878 |
| HIRSCH, JOSHUA A | 114 CENTRAL AVE | | | | POMPTON LAKES | NJ | 07442-1602 |
| HIRSCH, MARILYN E | 1808 N. CROSS LAKE CR. APT.D | | | | ANDERSON | IN | 46012 |
| HIRSCH, MERWYN C | 6591 CLEARBROOK DR | | | | SAINT HELEN | MI | 48656-9547 |
| HIRSCH, MICHAEL | 6547 GOLD LANE | | | | PLANO | TX | 75023-2841 |
| HIRSCH, ORPHA M | 26 TRACE LN | | | | SHELBYVILLE | KY | 40065-8516 |
| HIRSCH, OTTO W | 2606 BLANTON ST | | | | DALLAS | TX | 75227-8203 |
| HIRSCH, RAMONA L | 907 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55411-3519 |
| HIRSCH, RICHARD A | 7407 METZ DR | | | | SHELBY TWP | MI | 48316-1841 |
| HIRSCH, RICHARD J | 112 FARRINGTON RD | | | | CROSSVILLE | TN | 38558-8800 |
| HIRSCH, ROBERT | 5328 MCCAULEY RD | | | | WEST BRANCH | MI | 48661-9103 |
| HIRSCH, ROBERT | LISTER , SUSAN E | 3231 S GULLEY RD STE D | | | DEARBORN | MI | 48124-4407 |
| HIRSCH, ROBERT | OBRYAN BAUN | 401 S OLD WOODWARD AVE STE 450 | | | BIRMINGHAM | MI | 48009-6622 |
| HIRSCH, ROGER D | N6197 HILLSIDE DR | | | | SULLIVAN | WI | 53178-9746 |
| HIRSCH, STUART A | 6133 HOLLISTER DR | | | | SPEEDWAY | IN | 46224-3044 |
| HIRSCH, VIRGINIA A | 3221 DOVER CT | | | | JANESVILLE | WI | 53546-1956 |
| HIRSCH, WANDA J | 11832 KENSINGTON DR | | | | HUNTLEY | IL | 60142-7714 |
| HIRSCH-KUSHING, JOAN | 536 E 300TH ST | | | | WILLOWICK | OH | 44095-4865 |
| HIRSCHAUER, RICHARD D | 1881 N BEECHBROOK DR | | | | SHELBYVILLE | IN | 46176-9712 |
| HIRSCHBERG, PEGGY M | 9005 N CLEAR LAKE RD | P.O. BOX 483 | | | MILTON | WI | 53563-8913 |
| HIRSCHBIEL, SUSAN B | 48 WESTWOOD CIR | | | | IRVINGTON | NY | 10533-1843 |
| HIRSCHELL E LEVINE | 74 LAKE END RD | | | | MERRICK | NY | 11566-4612 |
| HIRSCHELMAN, RUTH O | 4121 NORTH VAL VERDE WAY | | | | PRESCOTT VLY | AZ | 86314-5462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HIRSCHENBERGER, DALE A | 18237 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8703 |
| HIRSCHENBERGER, DIANNA V | 4198 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9724 |
| HIRSCHENBERGER, FRANK H | 4198 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9724 |
| HIRSCHENBERGER, JOAN | 18237 W. TOWNLINE RD | | | | ST CHARLES | MI | 48655 |
| HIRSCHENBERGER, JOSEPH M | 278 SUNFLOWER CT | | | | MARCO ISLAND | FL | 34145-5038 |
| HIRSCHENBERGER, KENNETH L | 261 OAK LN | | | | LAKE ALFRED | FL | 33850 |
| HIRSCHENBERGER, NICHOLAS | 3993 PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |
| HIRSCHENBERGER, RONALD M | 5455 STROEBEL RD | | | | SAGINAW | MI | 48609-5281 |
| HIRSCHENBERGER, WILLIAM A | 2942 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707 |
| HIRSCHFELD, JAMES A | S77W19226 LAKEWOOD DRIVE | | | | MUSKEGO | WI | 53150-7007 |
| HIRSCHFELD, KURT | 29550 SYLVAN LN | | | | FARMINGTON HILLS | MI | 48334-4068 |
| HIRSCHFIELD H SONS CO | 1414 N MADISON AVE | | | | BAY CITY | MI | 48708-5445 |
| HIRSCHFIELD, CHERYL J | 2216 GREEN VALLEY DR | | | | JANESVILLE | WI | 53546-1280 |
| HIRSCHFIELD, DONALD G | 5325 LOST MEADOW TRL | | | | CASTLE ROCK | CO | 80104-5231 |
| HIRSCHFIELD, KIP M | 4397 FOX HILLS DR | | | | JANESVILLE | WI | 53546-8886 |
| HIRSCHFIELD, WARREN D | 5300 ELMGATE DR | | | | ORCHARD LAKE | MI | 48324-3019 |
| HIRSCHI, LORI A | 13017 ZILLA ST NW | | | | COON RAPIDS | MN | 55448-4027 |
| HIRSCHINGER, CHARLES L | 14474 WAVERLY DR | | | | CARMEL | IN | 46033-9183 |
| HIRSCHINGER, THOMAS L | 7981 THISTLE FINCH | | | | BROWNSBURG | IN | 46112-7767 |
| HIRSCHMAN, DAVID M | 1803 DUBLIN DR | | | | LEANDER | TX | 78641-2827 |
| HIRSCHMAN, LOUIS R | 3551 E MARCUS DR | | | | SAGINAW | MI | 48603-2045 |
| HIRSCHMANN CAR COMMUNICATION GMBH | AVE DEL RIO BRAVO S/N | | | CD JUAREZ CI 32557 MEXICO | | | |
| HIRSCHMANN CAR COMMUNICATION GMBH | STUTTGARTER STR 45 51 | | | NECKARTENZLINGEN D-72654 GERMANY | | | |
| HIRSCHMANN ELECTRONICS | ALEJANDRO GUAJARDO | 1116 CENTRE ROAD | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | |
| HIRSCHMANN ELECTRONICS GMBH | ALEJANDRO GUAJARDO | C/O EPIC TECHNOLOGIES LLC | 995 LOMA VERDE DRIVE | | LOS INDIOS | TX | 78567 |
| HIRSCHMANN ELECTRONICS INC | 1540 ORCHARD DR | | | | CHAMBERSBURG | PA | 17201-4811 |
| HIRSCHMANN INDUSTRIES GMBH | 1116 CENTRE RD | | | | AUBURN HILLS | MI | 48326 |
| HIRSCHMANN INDUSTRIES GMBH | ALEJANDRO GUAJARDO | 1116 CENTRE ROAD | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | |
| HIRSCHMANN INDUSTRIES GMBH | ALEJANDRO GUAJARDO | C/O EPIC TECHNOLOGIES LLC | 995 LOMA VERDE DRIVE | | LOS INDIOS | TX | 78567 |
| HIRSCHMANN, CARLA V | W166N8546 THEODORE AVE | | | | MENOMONEE FALLS | WI | 53051-2840 |
| HIRSEL MAXWELL | 29744 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2694 |
| HIRSH & DOROTHY JACOBSON TTEES | U/A/D 12/16/93 | HIRSH JACOBSON REV TR | 49 STRATFORD LN W APT B | | BOYNTON BEACH | FL | 33436-6326 |
| HIRSH, AMANDA M | 93 EAST 25TH STREET | | | | HUNTINGTN STA | NY | 11746-3706 |
| HIRSHBERG ACCEPTANCE CORP | 29905 6 MILE RD | | | | LIVONIA | MI | 48152-3603 |
| HIRSHBERG, GERALD P | 1227 UMATILLA ST | | | | DEL MAR | CA | 92014-2540 |
| HIRSHMAN, BARBARA I | 3701 W ACRE AVE | | | | FRANKLIN | WI | 53132-8422 |
| HIRSHMAN, RONALD J | 3701 W ACRE AVE | | | | FRANKLIN | WI | 53132-8422 |
| HIRST & APPLEGATE PC | 1720 CAREY AVE STE 200 | | | | CHEYENNE | WY | 82001-4427 |
| HIRST, BARBARA J | 501 S W WESTMINISTER | | | | BLUE SPRINGS | MO | 64014-3568 |
| HIRST, CATHERINE N | 8265 VAN DR | | | | POLAND | OH | 44514-2946 |
| HIRST, JERRY D | 41637 SLEEPY HOLLOW DR | | | | NOVI | MI | 48377-4502 |
| HIRST, JOHN E | 501 SW WESTMINISTER RD | | | | BLUE SPRINGS | MO | 64014-3568 |
| HIRST, PERRY F | 4926 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |
| HIRST, SUSAN A | 416 VIRGINIA AVE | | | | ROYAL OAK | MI | 48067-4117 |
| HIRT FOOT AND ANKLE | 205 LINCOLN ST | | | | FENTON | MI | 48430-2640 |
| HIRT LAUREL | PO BOX 378 | | | | FAIRVIEW | PA | 16415-0378 |
| HIRT, CEOLOE J | 7152 SUNSET AVE | | | | JENISON | MI | 49428-8927 |
| HIRT, EDWARD L | 7892 BLUEBERRY LN | | | | JOHANNESBURG | MI | 49751-9710 |
| HIRT, ELAINE | 340 S WILLIAMSBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-3462 |
| HIRT, ETHEL M | 3800 BOARDWALK BLVD APT. 114 | | | | SANDUSKY | OH | 44870 |
| HIRT, JOHN L | 2375 E MAPLE TURN RD | | | | MARTINSVILLE | IN | 46151-7425 |
| HIRT, LARRY K | 327 UNION ST | | | | BELLEVUE | OH | 44811-1040 |
| HIRT, MARY J | 1329 HOLLYWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3841 |
| HIRT, MARY JO K | 1116 WINDREEF CIR | | | | OKEMOS | MI | 48864-3454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HIRTH, C J | 1816 GREEN MEADOW DR | | | | JEFFERSON CITY | MO | 65101-2314 |
| HIRTREITER, JACK A | 485 FERNDALE AVE | | | | FORT ERIE ONTARIO CANADA L2A-5C5 | | |
| HIRTZ, HELEN M | 18102 66TH CT APT 414 | | | | TINLEY PARK | IL | 60477-6489 |
| HIRTZEL, RAYMOND G | 94 RICHMOND AVE | | | | LANCASTER | NY | 14086-3043 |
| HIRVONEN, ELMA F | PO BOX 77 | | | | TROUT CREEK | MI | 49967-0077 |
| HIRZEL JONES ASSOC | 21310 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4063 |
| HIRZEL, GARY L | 1234 CATARINA ST | | | | SANTA YNEZ | CA | 93460-9658 |
| HIRZEL, MARTHA F | 1234 CATARINA ST | | | | SANTA YNEZ | CA | 93460-9658 |
| HISAE DICKEY | 12678 STOCKDALE ROAD | | | | NEVADA CITY | CA | 95959-8999 |
| HISAMUNE, SAMPEI | 47 SUGAR PINE LN | | | | DANVILLE | CA | 94506-4534 |
| HISAN INC | 1849 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5440 |
| HISATO T TSUCHIYA | 25734 BARNETT LN | | | | STEVENSON RANCH | CA | 91381 |
| HISAW JR, HAROLD L | 54 GREEN PINES CIR | | | | SAINT PETERS | MO | 63376-1998 |
| HISAW, FLORENCE | 236 COUNTY ROAD 2201 | | | | BOONEVILLE | MS | 38829-8660 |
| HISCHAK, THOMAS M | 845 TWIN OAKS DR | | | | DAYTON | OH | 45431-2925 |
| HISCOCK & BARCLAY LLP | 221 S WARREN ST | | | | SYRACUSE | NY | 13202 |
| HISCOCK & BARCLAY LLP | ATTY FOR AUTOPORT LIMITED | ATTN: J ERIC. CHARLTON | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202-2078 |
| HISCOCK & BARCLAY, LLP | ATTN: J. ERIC CHARLTON | ATTY FOR CANADIAN NATIONAL RAILWAY | ONE PARK PLACE, 300 SOUTH STATE STREET | | SYRACUSE | NY | 13202-2078 |
| HISCOCK & BARCLAY, LLP | ATTY FOR THE SCHAEFER GROUP INC. | ATTN: SUSAN R. KATZOFF, ESQ. | ONE PARK PLACE | 300 SOUTH STATE STREET | SYRACUSE | NY | 13202 |
| HISCOCK JEFFREY | 2443 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| HISCOCK, BETTY L. | 403 WINDMILL LN | | | | BURLINGTON | WA | 98233-4031 |
| HISCOCK, DOROTHY A | 7244 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| HISCOCK, JAMES R | 689 KENASTON DR | | | | COLDWATER | MI | 49036-8598 |
| HISCOCK, JEFFREY R | 2443 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| HISCOCK, JENNIFER A | 2443 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| HISCOCK, JOHN F | 3825 121ST AVE | | | | ALLEGAN | MI | 49010-9445 |
| HISCOCK, LAILAH R | STE 600 | 201 WEST BIG BEAVER ROAD | | | TROY | MI | 48084-4161 |
| HISCOX, BENJAMIN K | 1752 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9451 |
| HISE, BETTY L | 711 DAVIDSON ST | | | | ELDORADO | IL | 62930 |
| HISE, DOUGLAS | 3657 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| HISE, GENE A | 1017 NW 8TH ST | | | | MOORE | OK | 73160-1807 |
| HISE, GERALD | 3510 CHURCH DR | | | | ANDERSON | IN | 46013-2252 |
| HISE, JACK W | 94 GROUDNECK RD NW | | | | TULLAHOMA | TN | 37388 |
| HISE, RODNEY H | 6614 MAPLE GROVE DR | | | | INDIANAPOLIS | IN | 46250-4538 |
| HISE, RUTH F | 11215 BETHEL RD | | | | NORMAN | OK | 73026-9750 |
| HISEL, IDA M | 1524 S GRANT AVE | | | | JANESVILLE | WI | 53546-5411 |
| HISEL, JAMES E | 151 BICKNELL BRANCH RD | | | | IRVINE | KY | 40336-9543 |
| HISEL, RONALD D | 11152 CROCKETT MARTIN RD | | | | CONROE | TX | 77306-7628 |
| HISELMAN, RONALD E | 1111 HAWKS NEST CT | | | | PUNTA GORDA | FL | 33950-5801 |
| HISENKAMP, ROBERT J | 3507 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6005 |
| HISER ROBERT (445253) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HISER, CALVIN F | 15750 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9710 |
| HISER, DAVID H | 13010 N WHEELING AVE | | | | GASTON | IN | 47342-8903 |
| HISER, EVA J | PO BOX 3223 | | | | JUPITER | FL | 33469-1003 |
| HISER, GARLAND G | UNIT 2B | 1004 SCARLET OAK COURT | | | HAMPSTEAD | MD | 21074-4301 |
| HISER, JAMES W | 851 G STEPHENS RD | | | | ROUNDHILL | KY | 42275-9427 |
| HISER, JAMES WILLIAM | 851 G STEPHENS RD | | | | ROUNDHILL | KY | 42275-9427 |
| HISER, JEAN | 191 BERKSHIRE LOOP | | | | CROSSVILLE | TN | 38558-7150 |
| HISER, JUDITH A | 9782 OLD Q AVE | | | | MATTAWAN | MI | 49071-9412 |
| HISER, KEITH E | 1160 GIDNER RD | | | | CHARLOTTE | MI | 48813-9743 |
| HISER, MICHAEL G | 9782 OLD Q AVE | | | | MATTAWAN | MI | 49071-9412 |
| HISER, NANCY J | 4957 FORD ST | | | | SPEEDWAY | IN | 46224-6927 |
| HISER, PHILLIP E | 7201 HICKORY LN | | | | ONSTED | MI | 49265-9662 |
| HISER, RALPH D | 402 TALLMAN AVE | | | | ROMEOVILLE | IL | 60446-1750 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HISER, ROBERT G | 28147 WILDWOOD TRL | | | FARMINGTON HILLS | MI | 48336-2158 |
| HISER, ROBERT H | 1111 NORTHVILLE DR | | | TOLEDO | OH | 43612-4233 |
| HISER, ROBERT HAROLD | 1111 NORTHVILLE DR | | | TOLEDO | OH | 43612-4233 |
| HISER, ROBERT L | 82 FITTING AVE | | | BELLVILLE | OH | 44813-1043 |
| HISER, SARAH J | 851 G STEPHENS RD | | | ROUNDHILL | KY | 42275-9427 |
| HISER, SARAH JEAN | 851 G STEPHENS RD | | | ROUNDHILL | KY | 42275-9427 |
| HISER, SHIRLEY M | 931 JO ANN DR | | | WILMINGTON | IL | 60481-1651 |
| HISER, THERESA | PO BOX 34042 | | | FORT WORTH | TX | 76162-4042 |
| HISER, THOMAS E | PO BOX 34042 | | | FORT WORTH | TX | 76162-4042 |
| HISERMAN, THELMA V | 27809 ESPINOZA | | | MISSION VIEJO | CA | 92692-2104 |
| HISEY KENNETH F (466972) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HISEY, CHARLES W | 8500 E KEATING PARK ST LOT C3 | | | FLORAL CITY | FL | 34436-2881 |
| HISEY, ELEANOR | 1107 E CENTRAL AVE | | | MIAMISBURG | OH | 45342-2557 |
| HISHAM E KASHOU PLEDGOR | US SMALL BUSINESS ADMINISTRATION | 20 CLIFTON BLVD | | BINGHAMTON | NY | 13903-1418 |
| HISHAM M ALDOURI | 311 W CALICO DR | | | RAYMORE | MO | 64083-8505 |
| HISHIDA, EDNEI | 15325 YALE DR | | | CLINTON TWP | MI | 48038-1098 |
| HISHKE, JAMES F | 371 M-15 | | | ORTONVILLE | MI | 48462 |
| HISHKE, NANCY A. | 7151 BLUEWATER DR | | | CLARKSTON | MI | 48348-4274 |
| HISKE, DALE L | 4455 ROOSEVELT BLVD | | | DEARBORN HTS | MI | 48125-2534 |
| HISKE, KIM C | 4880 ROSALIE ST | | | DEARBORN | MI | 48126-4122 |
| HISKEY, MYRA L | 5355 CODY AVE | | | EUGENE | OR | 97402-1011 |
| HISLE JR, GRADEN | 2120 N KING RD | | | MARION | IN | 46952-9316 |
| HISLE, CONSTANCE D | 1213 COUNTY ROAD 1765 | | | JACKSONVILLE | MO | 65260-3157 |
| HISLE, DARREL W | 699 W 200 N | | | GREENFIELD | IN | 46140-8603 |
| HISLE, DARREL WAYNE | 699 W 200 N | | | GREENFIELD | IN | 46140-8603 |
| HISLE, DAVID P | 1201 S 950 W | | | ANDERSON | IN | 46012-9303 |
| HISLE, ELRENA L | 3794 RIGGS RD. OXFORD | | | OXFORD | OH | 45056 |
| HISLE, MILDRED F | 1510 ATLANTA CT | | | FLORENCE | KY | 41042-8537 |
| HISLE, MILLARD | 3900 RIGGS RD. | | | OXFORD | OH | 45056 |
| HISLOP, D A | 705 S SUNSET DR | | | PIQUA | OH | 45356-2820 |
| HISLOP, DENISE | VILES LAW FIRM | PO BOX 2486 | | FORT MYERS | FL | 33902-2486 |
| HISLOP, GWENDOLYN F | 937 EVERYMAN CT | | | COLUMBIA | TN | 38401-5597 |
| HISLOPE, JAMES A | 23795 S STATE HIGHWAY 47 | | | WARRENTON | MO | 63383-6949 |
| HISNER, JESSICA CHRISTINE | 17015 COVERDALE RD | | | OSSIAN | IN | 46777-9413 |
| HISON, JOSEPH H | PO BOX 364 | | | CORTLAND | OH | 44410-0364 |
| HISPANIC AWARENESS ORGANIZATION | PO BOX 1083 | | | DEFIANCE | OH | 43512-1083 |
| HISPANIC BUSINESS INC | 425 PINE AVE | | | SANTA BARBARA | CA | 93117-3709 |
| HISPANIC CHAMBER OF COMMERCE OF GREATER KANSAS CITY | 1600 BALTIMORE AVE STE 250 | | | KANSAS CITY | MO | 64108-1357 |
| HISPANIC FESTIVAL INC | PO BOX 4064 | | | FLORISSANT | MO | 63032 |
| HISPANIC LEADERSHIP COALITION | PO BOX 13666 | | | FORT WAYNE | IN | 46865-3666 |
| HISPANIC MARKET WEEKLY | 2332 GALIANO ST # 2 | | | CORAL GABLES | FL | 33134-5402 |
| HISPANIC NATIONAL BAR ASSOC | C/O M HERNANDEZ - CONV HDQTRS | 1 MONTGOMERY ST FL 26 | | SAN FRANCISCO | CA | 94104-5526 |
| HISPANIC SCHOLARSHIP FUND | HENRRIETTE MENA | 55 2ND ST STE 1500 | | SAN FRANCISCO | CA | 94105-3499 |
| HISPANIC WISCONSIN SCHOLARSHIPFOUNDATION INC | 1220 W WINDLAKE AVE | | | MILWAUKEE | WI | 53215-2737 |
| HISPANIC WOMENS NETWORK OF TEXAS | PO BOX 327 | | | AUSTIN | TX | 78767-0327 |
| HISS, HELEN M | 483 MARION ST | | | DENVER | CO | 80218-3929 |
| HISS, RICHARD C | 5131 HUGGINS RD | | | MICHIGAN CTR | MI | 49254-1454 |
| HISSCOCK, LISA J | 106 LANCELOT LN | | | FRANKLIN | TN | 37064-0734 |
| HISSOM, GARRY W | 16485 COWLEY RD | | | GRAFTON | OH | 44044-9209 |
| HISSOM, ROBERT G | 9734 MONTICELLO DR | | | SHREVEPORT | LA | 71118-4231 |
| HISSONG KENWORTH, INC. | ROBERT HISSONG | 2890 BRECKSVILLE RD | | RICHFIELD | OH | 44286-9740 |
| HISSONG KENWORTH-GMC | 2890 BRECKSVILLE RD | | | RICHFIELD | OH | 44286-9740 |
| HISSONG STACY | 3896 BANNER RD | | | SAINT JOHNS | MI | 48879-8551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HISSONG, DARRYL J | 37312 GLENBROOK DR | | | | CLINTON TOWNSHIP | MI | 48036-2431 |
| HISSONG, FRANCES V | 8401 18 MILE RD APT 123 | | | | STERLING HTS | MI | 48313-3052 |
| HISSONG, LARRY K | 502 S HIGH ST | | | | ARCANUM | OH | 45304-1216 |
| HISSONG, PAUL E | 1996 CROSSWIND CT | | | | ENGLEWOOD | OH | 45322-2232 |
| HISSONG, PIERRE GREGG | 117 N 1ST ST STE 111 | | | | ANN ARBOR | MI | 48104-1354 |
| HISSONG, ROBERT D | 1390 LAKESIDE DR | | | | HOWELL | MI | 48843-1347 |
| HISSONG, THOMAS G | 45132 RECTOR DR | | | | CANTON | MI | 48188-1642 |
| HISSONG, TOBIN A | 7954 GRAND ST | | | | DEXTER | MI | 48130-1314 |
| HISSONG, TOBIN ALAN | 7954 GRAND ST | | | | DEXTER | MI | 48130-1314 |
| HISTED, BRADLEY D | 1263 E KINNEY RD | | | | MUNGER | MI | 48747-9772 |
| HISTED, CAMMIE A | 2694 COTTAGE GROVE RD | | | | MIDLAND | MI | 48642-9614 |
| HISTED, GORDON | 5433 N HOPE RD | | | | HOPE | MI | 48628-9701 |
| HISTED, GORDON A | 1004 ARTISAN AVE | | | | CHESAPEAKE | VA | 23323-6802 |
| HISTED, JOYCE L | 531 W CENTER | | | | ESSEXVILLE | MI | 48732 |
| HISTED, MAXINE W | 12100 WALSHWOOD AVE | | | | BROOKSVILLE | FL | 34613-5554 |
| HISTED, SHERMAN P | 1024 MARKEL RD | | | | MUNGER | MI | 48747-9752 |
| HISTER, GENEMAR | PO BOX 314 | | | | INKSTER | MI | 48141-0314 |
| HISTORIC HARRISBURG ASSN INC | COMMUNITY HISTORIC PRESVTN FD | ATTN MARY BETH S STRINGENT | 807 CONODOGUINET DR | | CAMP HILL | PA | 17011-1611 |
| HISTORICAL BLACK COLLEGE TOUR | 1801 ROCKINGHAM AVE | | | | BOWLING GREEN | KY | 42104-3347 |
| HITACHI | 5300 GRANT LINE RD | | | | NEW ALBANY | IN | 47150-9335 |
| HITACHI | 6-6 MARUNOUCHI, 1 CHOME, CHIYODA-KU, 100-8280 TOKYO JAPAN | | | JAPAN | | | |
| HITACHI - YONEZAWA ELECTRONICS | DAVE HARTMAN | 5870 TAYLOR RIDGE DR | | | WEST CHESTER | OH | 45069-5913 |
| HITACHI AMERICA LTD | 2459 208TH ST | | | | TORRANCE | CA | 90501 |
| HITACHI AMERICA, LTD. | ALAN WONG | 2000 SIERRA POINT PARKWAY | | | BRISBANE | CA | 94005 |
| HITACHI AUTO/FRMGTN | 34500 GRAND RIVER AVE | | | | FARMINGTN HLS | MI | 48335-3310 |
| HITACHI AUTO/TORRANC | 475 ALASKA AVE | | | | TORRANCE | CA | 90503-3901 |
| HITACHI AUTOMOTIVE PRODS USA INC | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI AUTOMOTIVE PRODS USA INC | 475 ALASKA AVE | | | | TORRANCE | CA | 90503-3901 |
| HITACHI AUTOMOTIVE PRODUCT (USA) INC. | KEN FUNASAKI | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI AUTOMOTIVE PRODUCTS | CARLA GARNICA X3294 | 955 WARWICK RD | | | MEMPHIS | TN | 38116 |
| HITACHI AUTOMOTIVE PRODUCTS | SUZANNE MCDANIEL | 475 ALASKA AVE | | | TORRANCE | CA | 90503-3901 |
| HITACHI AUTOMOTIVE PRODUCTS | SUZANNE MCDANIEL | 475 ALASKA AVE. | | | CORRY | PA | |
| HITACHI AUTOMOTIVE PRODUCTS ($BD, $D5, $DD, $DE) | DOUG BOWLING | 955 WARWICK RD | | | HARRODSBURG | KY | 40330-1067 |
| HITACHI AUTOMOTIVE PRODUCTS (USA), INC. | 17225 FEDERAL DRIVE | SUITE 100 | | | ALLEN PARK | MI | 48101 |
| HITACHI AUTOMOTIVE PRODUCTS IN | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI AUTOMOTIVE PRODUCTS INC | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI AUTOMOTIVE PRODUCTS US | 475 ALASKA AVE | | | | TORRANCE | CA | 90503-3901 |
| HITACHI AUTOMOTIVE PRODUCTS US | 955 WARWICK RD | PO BOX 510 | | | HARRODSBURG | KY | 40330-1067 |
| HITACHI AUTOMOTIVE PRODUCTS US | SUZANNE MCDANIEL | 601 ROBINSON AVE | | | LIVONIA | MI | 48150 |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | 1000 UNISIA DR | FRMLY UNISIA OF GEORGIA CORP | | | MONROE | GA | 30655-5379 |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | 601 ROBINSON AVE | | | | HARRODSBURG | KY | 40330 |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | 955 WARWICK RD | | | | HARRODSBURG | KY | 40330-1067 |
| HITACHI AUTOMOTIVE SYSTEMS EUROPE | LOHSTR 28 | | | SCHWAIG OBERDING BY 85445 GERMANY | | | |
| HITACHI CAB/NEW ALBA | 5300 GRANT LINE RD | | | | NEW ALBANY | IN | 47150-9335 |
| HITACHI CABLE AMERICA INC | 10 BANK ST STE 590 | | | | WHITE PLAINS | NY | 10606-1948 |
| HITACHI CABLE INDIAN | 5300 GRANT LINE RD | | | | NEW ALBANY | IN | 47150-9335 |
| HITACHI CABLE INDIANA INC | 5300 GRANT LINE RD | | | | NEW ALBANY | IN | 47150-9335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HITACHI CABLE INDIANA, INC. | TROY HICKMAN | 5300 GRANT LINE RD/PO BOX 6743 | | | GREENFIELD | IN | 46140 |
| HITACHI CABLE INDIANA, INC. | TROY HICKMAN | PO BOX 6743 | 5300 GRANT LINE RD/ | | NEW ALBANY | IN | 47151-6743 |
| HITACHI CREDIT AMERICA CORP | 777 W. PUTNAM | | | | GREENWICH | CT | 06830 |
| HITACHI DATA SYSTEMS CORPORATION | ATTENTION: DIRECTOR OF FINANCE | 750 CENTRAL EXPY | | | SANTA CLARA | CA | 95050-2627 |
| HITACHI HIGH TECHNOLOGIES AMER | 5100 FRANKLIN DR | | | | PLEASANTON | CA | 94588-3355 |
| HITACHI HIGH TECHNOLOGIES AMERICA | 5100 FRANKLIN DR | | | | PLEASANTON | CA | 94588-3355 |
| HITACHI LTD | | 1-6-6 MARUNOUCHI | | CHIYODA-KU  TOKYO,JP,100-0005,JAPAN | | | |
| HITACHI LTD | 1-6-6 MARUNOUCHI | | | CHIYODA-KU  TOKYO 100-0005 JAPAN | CHIYODA-KU  TOKYO | | 100-0 |
| HITACHI LTD | 1-6-6 MARUNOUCHI | | | CHIYODA-KU TOKYO JP 100-0005 | | | |
| HITACHI LTD | 1-6-6 MARUNOUCHI | CHIYODA-KU TOKYO JP 100-0005 | | JAPAN | | | |
| HITACHI LTD | 1000 UNISIA DR | | | | MONROE | GA | 30655-5379 |
| HITACHI LTD | 1024 BARACHEL LN | | | | GREENSBURG | IN | 47240-1277 |
| HITACHI LTD | 1500 HARTLAND BLVD STE 4 | | | | EFFINGHAM | IL | 62401 |
| HITACHI LTD | 223 PROGRESS DR | | | | RUSSELL SPRINGS | KY | 42642-4497 |
| HITACHI LTD | 2520 TAKABA | | | HITACHINAKA IBARAKI 312-0062 JAPAN | | | |
| HITACHI LTD | 2520 TAKABA | | | HITACHINAKA IBARAKI JP 312-0062 JAPAN | | | |
| HITACHI LTD | 301 MAYDE RD | | | | BEREA | KY | 40403-9777 |
| HITACHI LTD | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI LTD | 35 NAGAHAMACHO KANDAMACHI | | | MIYAKO GUN 800-0311 JAPAN | | | |
| HITACHI LTD | 35 NAGAHAMACHO KANDAMACHI | | | MIYAKO GUN JP 800-0311 JAPAN | | | |
| HITACHI LTD | 4-10-1 KAWAJIRICHO | | | HITACHI IBARAKI 319-1411 JAPAN | | | |
| HITACHI LTD | 4-10-1 KAWAJIRICHO | | | HITACHI IBARAKI JP 319-1411 JAPAN | | | |
| HITACHI LTD | 5300 GRANT LINE RD | | | | NEW ALBANY | IN | 47150-9335 |
| HITACHI LTD | 6-6 MARUNOUCHI, 1 CHOME, CHIYODA-KU, 100-8280 TOKYO JAPAN | | | JAPAN | | | |
| HITACHI LTD | 704-1 TARUMI | | | CHIKUJO-GUN JP 871-0913 JAPAN | | | |
| HITACHI LTD | 955 WARWICK RD | | | | HARRODSBURG | KY | 40330-1067 |
| HITACHI LTD | 955 WARWICK RD | PO BOX 510 | | | HARRODSBURG | KY | 40330-1067 |
| HITACHI LTD | ANDY PETERSON | C/O AMWARE DISTRIBUTION WRHS | 19801 HOLLAND ROAD | | TUALATIN | OR | 97062 |
| HITACHI LTD | AV DEL PARQUE #8 | | | LERMA EM 52000 MEXICO | | | |
| HITACHI LTD | AV MANANTIALES NO 18 PARQUE IND | | | QUERETARO QA 76240 MEXICO | | | |
| HITACHI LTD | BRAD MASE | HITACHI LIMITED | 5750 MCEVER RD | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| HITACHI LTD | CAMINO DE SANTA TERESA NO 1257 | COL JARDINES DEL PEDREGAL DEL/MUN | | ALVAROA DF 01900 MEXICO | | | |
| HITACHI LTD | CARLA GARNICA X3294 | 955 WARWICK RD | | | MEMPHIS | TN | 38116 |
| HITACHI LTD | ELIECER MONTESINAS | AV DEL PARQUE #8 | | AUCKLAND NEW ZEALAND | | | |
| HITACHI LTD | JAKE SANTORA | PO BOX 588/1024 | | | HOPKINSVILLE | KY | 42240 |
| HITACHI LTD | JASON WALERSKI | 704-1 TARUMI | | | LIVINGSTON | TN | 38570 |
| HITACHI LTD | JASON WALERSKI | 704-1 TARUMI | | CHIKUJO-GUN JAPAN | | | |
| HITACHI LTD | JAVIER DIAZ | HITCHI CABLE INDIANA | AV MANANTIALES NO 18 PARQUE IN | | ROCHESTER HILLS | MI | 48309 |
| HITACHI LTD | JORGE ZILLALOBOS | 1000 UNISIA DR | HITACHI UNISIA AUTOMOTIVE | | MONROE | GA | 30655-5379 |
| HITACHI LTD | JORGE ZILLALOBOS | HITACHI UNISIA AUTOMOTIVE | 1000 UNISIA DRIVE | | SHREVEPORT | LA | 71129 |
| HITACHI LTD | KEN FUNASAKI | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI LTD | LOHSTR 28 | | | SCHWAIG OBERDING BY 85445 GERMANY | | | |
| HITACHI LTD | SUZANNE MCDANIEL | 475 ALASKA AVE | | | TORRANCE | CA | 90503-3901 |
| HITACHI LTD | SUZANNE MCDANIEL | 475 ALASKA AVE. | | | CORRY | PA | |
| HITACHI LTD | SUZANNE MCDANIEL | 601 ROBINSON AVE | | | LIVONIA | MI | 48150 |
| HITACHI LTD | TOM HEALY | 301 MAYDE DR. | | | CHICAGO | IL | |
| HITACHI LTD | TOM HEALY | 301 MAYDE RD | | | BEREA | KY | 40403-9777 |
| HITACHI LTD | TROY HICKMAN | 5300 GRANT LINE RD/PO BOX 6743 | | | GREENFIELD | IN | 46140 |
| HITACHI LTD | TROY HICKMAN | PO BOX 6743 | 5300 GRANT LINE RD/ | | NEW ALBANY | IN | 47151-6743 |
| HITACHI LTD | VICKI PAUL | 1500 HEARTLAND BLVD | | | WAUSEON | OH | 43567 |
| HITACHI LTD AUTOMOTIVE SYS | AKIHABARA DAIBURU BLDG 18-13 | SOTO-KANDA 1-CHOME CHIYODA-KU | | TOKYO 101-8608 JAPAN JAPAN | | | |
| HITACHI MAGNET WIRE CORP | 4-10-1 KAWAJIRICHO | | | HITACHI IBARAKI 319-1411 JAPAN | | | |
| HITACHI MAGNET WIRE CORP | 4-10-1 KAWAJIRICHO | | | HITACHI IBARAKI JP 319-1411 JAPAN | | | |
| HITACHI MET/EDMORE | PO BOX 327 | | | | EDMORE | MI | 48829-0327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HITACHI METAL LTD | ANDY PETERSON | C/O AMWARE DISTRIBUTION SVCS | 3831 QUINCY ROAD | | TUALATIN | OR | 97062 |
| HITACHI METALS AMERICA LTD | 2 MANHATTANVILLE RD ST 301 | | | | PURCHASE | NY | 10577 |
| HITACHI METALS LTD | 35 NAGAHAMACHO KANDAMACHI | | | MIYAKO GUN 800-0311 JAPAN | | | |
| HITACHI METALS LTD | 35 NAGAHAMACHO KANDAMACHI | | | MIYAKO GUN JP 800-0311 JAPAN | | | |
| HITACHI TRANSPORT SYSTEM AMERICA LTD | 890 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007-5224 |
| HITACHI, LTD. | ATTN: THRID SALES DIVISION, GENERAL MANAGER | 6-6 MARUNOUCHI | 1-CHOME | CHIYODA-KU TOKYO JAPAN | | | |
| HITACHI/18-13 SOTO K | 34500 GRAND RIVER AVE | | | | FARMINGTN HLS | MI | 48335-3310 |
| HITACHI/AUTO PRO DIV | 34500 GRAND RIVER AVE | AUTOMOTIVE PRODUCTS DIVISION | | | FARMINGTON HILLS | MI | 48335-3310 |
| HITACHI/JAPAN | 2520 TAKABA (IBARAKI) | AUTOMOTIVE SYSTEMS DIV | HITACHINAKA IBA JP 312 0062 JAPAN | | | | |
| HITACHI/MT PROSPECT | 1699 WALL ST STE 425 | | | | MT PROSPECT | IL | 60056-5762 |
| HITAN KAMDAR | 46033 RHODES DR | | | | MACOMB | MI | 48044-4080 |
| HITAS VASILIOS & EFFIE AND | THE DALTON & ASSOCIATES LLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| HITCENTS | 2425 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-4030 |
| HITCH AUTOMOTIVE REPAIR | 9242 TRINITY DR | | | | LAKE IN THE HILLS | IL | 60156-1664 |
| HITCH HOUSE/NEW HUDS | 34635 GRAND RIVER | | | | NEW HUDSON | MI | 48165 |
| HITCH JOHN | HITCH, JOHN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HITCH JR, EARL | 9108 LITCHFIELD AVE | | | | LAS VEGAS | NV | 89134-8512 |
| HITCH N POST/BELLVIL | 11001 BELLEVILLE RD | | | | BELLEVILLE | MI | 48111-1386 |
| HITCH TIMOTHY | 1957 JAMES BLVD | | | | GREENFIELD | IN | 46140-8060 |
| HITCH, DONALD E | 449 BLUEBIRD LN | | | | DELRAY BEACH | FL | 33445-1840 |
| HITCH, EVA M | 7371 WOODCROFT DRIVE | | | | CINCINNATI | OH | 45230 |
| HITCH, FLOSSIE M | 3636 REYNOLDS RD | | | | DOUGLASVILLE | GA | 30135-2639 |
| HITCH, J L | 3303 OAK HILL DR | | | | MARYVILLE | TN | 37804-5531 |
| HITCH, LINDA | 2014 W MAIN ST | | | | SALEM | IL | 62881-5842 |
| HITCH, LORETTA | 43430 FOUNTAIN DR | | | | STERLING HTS | MI | 48313-2344 |
| HITCH, PAIGE M | 4820 MEADOW LN | | | | ATTICA | MI | 48412-9391 |
| HITCH, PAUL E | 95 SKIDAWAY ISLAND PARK RD APT 133 | | | | SAVANNAH | GA | 31411-1125 |
| HITCH, RICKIE L | 129 SPRINGHILL DR | | | | BOLINGBROOK | IL | 60440-2740 |
| HITCH, RONALD P | 14810 JONATHAN DR | | | | WESTFIELD | IN | 46074-9043 |
| HITCH, VENETIA L | 9108 LITCHFIELD AVE | | | | LAS VEGAS | NV | 89134-8512 |
| HITCHCOCK COMMERCIAL PROPERTIES LP | 17340 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748-1512 |
| HITCHCOCK DICK A (ESTATE OF) (483513) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HITCHCOCK JR, GORDON S | 12486 MORRISH RD | | | | CLIO | MI | 48420 |
| HITCHCOCK JR, JOHN | 3278 CRESTVIEW AVE | | | | LEBANON | OH | 45036-2437 |
| HITCHCOCK KEITH | 5082 DARTMOUTH AVE | | | | WESTMINSTER | CA | 92683-2743 |
| HITCHCOCK WESLEY 2ND ACTION | HITCHCOCK, WESLEY | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| HITCHCOCK WILLIAM D | 3821 MELLS RD | | | | DORSET | OH | 44032-9751 |
| HITCHCOCK WILLIAM T | HITCHCOCK, WILLIAM T | PO BOX 900 | | | PAINTSVILLE | KY | 41240-0900 |
| HITCHCOCK, ANTHONY M | 30118 OAKWOOD ST | | | | INKSTER | MI | 48141-1561 |
| HITCHCOCK, BARBARA D | 26 LISBON WAY | | | | BEAUFORT | SC | 29907-1942 |
| HITCHCOCK, BEN C | 2665 MORRIS LN | | | | GIRARD | OH | 44420-3127 |
| HITCHCOCK, BERNARD B | 1200 S 11TH AVE | | | | ALPENA | MI | 49707-2910 |
| HITCHCOCK, BETTY J | 4341 REID ROAD | | | | SWARTZ CREEK | MI | 48473-8879 |
| HITCHCOCK, BRADLEY TODD | 41 N PLEASANT AVE | | | | FAIRBORN | OH | 45324-5022 |
| HITCHCOCK, BRIAN L | PO BOX 373 | | | | PORTLAND | MI | 48875-0373 |
| HITCHCOCK, BRUCE A | 4000 DEER CREEK BLVD STE F3 | | | | SPRING HILL | TN | 37174-5142 |
| HITCHCOCK, CONNIE | 2150 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9546 |
| HITCHCOCK, DANIEL P | 2598 118TH AVENUE | | | | ALLEGAN | MI | 49010-8514 |
| HITCHCOCK, DANIEL R | 1173A NAVAHO DR | | | | LEBANON | OH | 45036-8746 |
| HITCHCOCK, DAVID K | 1449 SCHAFER DR | | | | BURTON | MI | 48509-1546 |
| HITCHCOCK, DEAN H | 2316 DOBIE RD | | | | MASON | MI | 48854-9472 |
| HITCHCOCK, DEREK D | 4309 WOODROW AVE | | | | BURTON | MI | 48509-1125 |
| HITCHCOCK, DICKIE D | 430 N SCHARINE RD | | | | AVALON | WI | 53505-9747 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HITCHCOCK, DONALD G | 412 W MERIDIAN ST | | | SHARPSVILLE | IN | 46068-9593 |
| HITCHCOCK, DONALD S | 18193 STATE ROUTE 15 | | | CONTINENTAL | OH | 45831-9638 |
| HITCHCOCK, DONALD S | 801 N SPRING AVE | | | LA GRANGE PARK | IL | 60526-1476 |
| HITCHCOCK, DOUGLAS K | 2030 HEMINGWAY LN | | | DAVISON | MI | 48423-8318 |
| HITCHCOCK, DOUGLAS KEITH | 2030 HEMINGWAY LN | | | DAVISON | MI | 48423-8318 |
| HITCHCOCK, ELWYN C | 334 RUSSELL AVE | | | CORTLAND | OH | 44410-1244 |
| HITCHCOCK, EMILY M | 307 S MICHIGAN AVE | | | OMER | MI | 48749-9785 |
| HITCHCOCK, FANNIE M | 3505 GIDDINGS AVE SE | | | GRAND RAPIDS | MI | 49508-2574 |
| HITCHCOCK, G S | PO BOX 222 | | | WEBBERVILLE | MI | 48892-0222 |
| HITCHCOCK, GERALD I | 16142 SOFTWATER LAKE DR | | | LINDEN | MI | 48451-9702 |
| HITCHCOCK, GLEN A | 2751 HIBBARD RD | | | CORUNNA | MI | 48817-9561 |
| HITCHCOCK, GLEN ALAN | 2751 HIBBARD RD | | | CORUNNA | MI | 48817-9561 |
| HITCHCOCK, GULBRANSEN B | 729 GRAHAM PLACE | APT. 412 | | DAYTON | OH | 45407 |
| HITCHCOCK, HALLIE M | PO BOX 3089 | STATE ROUTE 58 E | | MAYFIELD | KY | 42066 |
| HITCHCOCK, HERMAN L | 1142 CLEBURNE PKWY | | | HIRAM | GA | 30141-4058 |
| HITCHCOCK, JANE E | PO BOX 261 | | | DAVISON | MI | 48423-0261 |
| HITCHCOCK, JAY J | 1610 REYNOLDS RD LOT 23 | | | LAKELAND | FL | 33801-6958 |
| HITCHCOCK, JERRY D | 3637 TEXTILE RD | | | SALINE | MI | 48176-9791 |
| HITCHCOCK, JO ANNE D | 16142 SOFTWATER LAKE DR | | | LINDEN | MI | 48451-9702 |
| HITCHCOCK, JOHN N | 19467 STANSBURY ST | | | DETROIT | MI | 48235-1735 |
| HITCHCOCK, KENNETH E | 6523 GOODALL RD RTE 2 | | | CORUNNA | MI | 48817 |
| HITCHCOCK, KENNETH E | 9315 KLEIN RD | | | HILLMAN | MI | 49746-8708 |
| HITCHCOCK, KENNETH R | PO BOX 521 | | | SPRING HILL | TN | 37174-0521 |
| HITCHCOCK, LARRY A | 28495 JOY RD TRLR F29 | | | WESTLAND | MI | 48185-5531 |
| HITCHCOCK, LAURA J | 22511 CHERRY HILL ST | | | DEARBORN | MI | 48124-1067 |
| HITCHCOCK, LAURA J | 237 N PENN ST | | | HATBORO | PA | 19040-2607 |
| HITCHCOCK, LORA L | 5854 HAVERHILL DR | | | LANSING | MI | 48911-4808 |
| HITCHCOCK, LYNDA J | 2030 HEMINGWAY LN | | | DAVISON | MI | 48423-8318 |
| HITCHCOCK, MARGARET H | 2141 N LAKE PLEASANT RD | | | ATTICA | MI | 48412-9369 |
| HITCHCOCK, MARK E | 1216 RARIDEN HL | | | MITCHELL | IN | 47446-5323 |
| HITCHCOCK, MARLENE L | 11511 CHARLOTTE HWY | | | PORTLAND | MI | 48875-8402 |
| HITCHCOCK, MARY A | 5733 S MAYBERRY ST | | | KALAMAZOO | MI | 49009-9597 |
| HITCHCOCK, NANCY L | 616 WAYNE ST | | | SANDUSKY | OH | 44870-2722 |
| HITCHCOCK, NICOLE D | PO BOX 576 | | | SANDUSKY | OH | 44871-0576 |
| HITCHCOCK, PATRICIA A | 18193 STATE ROUTE 15 | | | CONTINENTAL | OH | 45831-9638 |
| HITCHCOCK, RICHARD L | PO BOX 1023 | | | ANTWERP | OH | 45813-1023 |
| HITCHCOCK, RICKY L | PO BOX 944 | | | SPRING HILL | TN | 37174-0944 |
| HITCHCOCK, ROBERT J | 1062 ANTHONY WAYNE BLVD | | | DEFIANCE | OH | 43512-1306 |
| HITCHCOCK, ROBERT JON | 1062 ANTHONY WAYNE BLVD | | | DEFIANCE | OH | 43512-1306 |
| HITCHCOCK, ROBERT L | 1276 GREENBRIAR CT | | | WIXOM | MI | 48393-1596 |
| HITCHCOCK, ROBERT M | 1487 CROOKED CREEK TRL | | | LAKELAND | FL | 33801-0589 |
| HITCHCOCK, ROBERT W | 510 ACADEMY ST | | | PORTLAND | MI | 48875-1414 |
| HITCHCOCK, RUSSELL W | 1126 FARNSWORTH RD | | | LAPEER | MI | 48446-1524 |
| HITCHCOCK, SUSAN K | 900 9TH AVE E LOT 124 | | | PALMETTO | FL | 34221-5310 |
| HITCHCOCK, WILLIAM E | 10043 CROCUSLAWN ST | | | DETROIT | MI | 48204-2505 |
| HITCHCOCK, WILLIE M | 19467 STANSBURY ST | | | DETROIT | MI | 48235-1735 |
| HITCHCOX JR, ALFRED H | 9745 WOODLAWN DR | | | PORTAGE | MI | 49002-7220 |
| HITCHCOX, MARK G | 525 N PARK ST | | | UNION CITY | MI | 49094-1033 |
| HITCHENS JAMES (445255) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HITCHENS, DIANE A | 3935 JACKMAN RD | | | TOLEDO | OH | 43612-1120 |
| HITCHENS, DIANE ALICE | 3935 JACKMAN RD | | | TOLEDO | OH | 43612-1120 |
| HITCHENS, EMIL M | 6237 TRIBUTARY CT | | | BOSSIER CITY | LA | 71112-5014 |
| HITCHENS, LEROY W | 612 N SHELLBARK RD | | | MUNCIE | IN | 47304-3764 |
| HITCHENS, LEROY WILLIAM | 612 N SHELLBARK RD | | | MUNCIE | IN | 47304-3764 |
| HITCHENS, MABEL P | 1616 GOLDEN OAKS LOOP S | | | SOUTHAVEN | MS | 38671-6195 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HITCHENS, RICHARD G | 3935 JACKMAN RD | | | TOLEDO | OH | 43612-1120 |
| HITCHENS, SHIRLEY | 5215 CLOVER LN | | | TOLEDO | OH | 43623-2237 |
| HITCHINER MANUFACTURING CO INC | PO BOX 2001 | ELM ST | | MILFORD | NH | 03055-2001 |
| HITCHINER MANUFACTURING CO,INC | KEN MILLER | PO BOX 2001 | | MARION | IL | 62959 |
| HITCHINER MANUFACTURING CO., INC. | 117 OLD WILTON RD | | | MILFORD | NH | 03055-3120 |
| HITCHINER MANUFACTURING CO., INC. | ATTN: CHIEF EXECUTIVE OFFICER | 117 OLD WILTON RD | | MILFORD | NH | 03055-3120 |
| HITCHINER MANUFACTURING CO., INC. | ATTN: GENERAL COUNSEL | 117 OLD WILTON RD | | MILFORD | NH | 03055-3120 |
| HITCHINER MANUFACTURING COMPANY INC | ATTN: CHIEF EXECUTIVE OFFICER | 117 OLD WILTON RD | | MILFORD | NH | 03055-3120 |
| HITCHINER MANUFACTURING COMPANY INC | ATTN: PRESIDENT | 127 OLD WILTON RD | | MILFORD | NH | 03055-3120 |
| HITCHINER MANUFACTURING COMPANY INC | KEN MILLER | PO BOX 2001 | | MARION | IL | 62959 |
| HITCHINER SA DE CV | TENANGO-MARQUESA Y T | | SANITAGO TIANGUISTEN MEX 52600 MEXICO | | | |
| HITCHINGHAM, GREGORY T | 13051 TURNER RD | | | DEWITT | MI | 48820-9061 |
| HITCHINGS, ARTHUR R | 302 6TH ST | | | FENTON | MI | 48430-2718 |
| HITCHINGS, DOROTHY M | 1369 STANWOOD ST NW | | | GRAND RAPIDS | MI | 49534-7606 |
| HITCHINGS, MARIE I | 7404 TORREY RD | | | SWARTZ CREEK | MI | 48473-8883 |
| HITCHINGS, MAXINE A | 810 HOLLAND AVE APT 6 | | | PORT HURON | MI | 48060-1528 |
| HITCHINGS, RICHARD L | 1265 TAMPA AVE | | | AKRON | OH | 44314-1459 |
| HITCHINGS, ROBERT A | 4 HARBOR WATCH DR UNIT 522 | | | CHESAPEAKE | VA | 23320-4007 |
| HITCHINGS, SCOTT A | 517 JACKSON ST | | | PORT CLINTON | OH | 43452-1833 |
| HITCHINS, MARK J | 805 SHELMAR LN | | | ORTONVILLE | MI | 48462-9783 |
| HITCHMAN, THOMAS D | 2617 NE 14TH AVE APT 400 | | | OAKLAND PARK | FL | 33334-4393 |
| HITCHNER MFG/MILFORD | ELM STREET | | | MILFORD | NH | 03055 |
| HITCHNER, VIRGINIA M | 304 BRIDLE PATH | | | MARIETTA | GA | 30068-4910 |
| HITCHYE, PATRICIA B | 1316 E GENESEE | | | FLINT | MI | 48505-1736 |
| HITE ESTATE OF DENISE M W | 29011 JOHN HAUK ST | | | GARDEN CITY | MI | 48135-2834 |
| HITE GREG | 3627 S RICHMOND AVE | | | TULSA | OK | 74135-2307 |
| HITE JR, ARTHUR L | 1017 WESLIN CREEK DR | | | MYRTLE BEACH | SC | 29588-7553 |
| HITE JR, GUY L | 5510 W PHELPS RD | | | LAKE CITY | MI | 49651-9745 |
| HITE SHIRLEY L | HITE, SHIRLEY L | 119 NORTH BUCKEYE STREET P O BOX 688 | | KOKOMO | IN | 46903 |
| HITE, ANDREW W | 20169 163RD ST | | | BASEHOR | KS | 66007-6205 |
| HITE, ANNABELLE | 322 N WASHINGTON AVE | | | DANVILLE | IL | 61832-4747 |
| HITE, CHALMER E | 113 TENNESSEE AVE | | | CRESCENT CITY | FL | 32112-4862 |
| HITE, CHARLES E | PO BOX 42 | | | CARTHAGE | IN | 46115-0042 |
| HITE, DAVID L | 2401 S COUNTY ROAD 700 E | | | SELMA | IN | 47383-9684 |
| HITE, DAVID LEE | 2401 S COUNTY ROAD 700 E | | | SELMA | IN | 47383-9684 |
| HITE, DONALD W | 133 KERNS ST | | | INWOOD | WV | 25428-3669 |
| HITE, DONNA | 936 PINEWOOD DR APT C | | | PLAINFIELD | IN | 46168-2444 |
| HITE, DOROTHY E | 1113 CROWN ISLE CIRCLE | | | APOPKA | FL | 32712-2950 |
| HITE, ERNEST N | 2109 E MEMORY LN | | | ANDERSON | IN | 46013-9623 |
| HITE, ERNEST NEAL | 2109 E MEMORY LN | | | ANDERSON | IN | 46013-9623 |
| HITE, EUGENE | 19561 LAVERNE DR | | | WARRENTON | MO | 63383-7172 |
| HITE, HARRY F | 701 LEORA LN APT 216 | | | LEWISVILLE | TX | 75056 |
| HITE, HARRY F | APT 216 | 701 LEORA LANE | | THE COLONY | TX | 75056-3941 |
| HITE, JACQUELINE J | 1700 CEDARWOOD DR APT 221 | | | FLUSHING | MI | 48433-3603 |
| HITE, JAMES E | 904 KAUFFMAN AVE | | | MARTINSBURG | WV | 25401 |
| HITE, JAMES W | 333 N OCCIDENTAL HIGHWAY | APT 158 | | TECUMSEH | MI | 49286 |
| HITE, JAMES W | 4018 SAMANTHA DR | | | BRITTON | MI | 49229-8724 |
| HITE, JOHN A | 10736 WOODBRIDGE DR | | | FORNEY | TX | 75126-8061 |
| HITE, JOSEPH M | 2786 SIGNATURE CIRCLE | | | PINCKNEY | MI | 48169-8166 |
| HITE, KATHERINE | 2485 W OLD STONE RD | | | PERU | IN | 46970-8662 |
| HITE, LOIS DALE | 4159 RIDGEVIEW RD | | | ANDERSON | IN | 46013-9703 |
| HITE, LYNN D | 78 TEAL DR | | | SWARTZ CREEK | MI | 48473-1578 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HITE, MARIE A | 1213 BROADWAY AVE | | | OWOSSO | MI | 48867-4507 |
| HITE, MELISSA D | 560 THOMPSON RD | | | MARSHALL | TX | 75670-8739 |
| HITE, MELVIN G | 710 JEFFREY ST | | | GREENSBURG | PA | 15601-4456 |
| HITE, MICHAEL B | 155 LAKE SHORE DR | | | PASADENA | MD | 21122-5203 |
| HITE, MICHAEL D | 363 W G TALLEY RD | | | ALVATON | KY | 42122-9663 |
| HITE, MICHAEL J | 3225 LONGRIDGE WAY | | | GROVE CITY | OH | 43123-9699 |
| HITE, MICHAEL K | 3702 ALBRIGHT RD | | | KOKOMO | IN | 46902-4404 |
| HITE, ONA P | 3600 ASTER DR | | | SARASOTA | FL | 34233-2105 |
| HITE, RALPH L | 2401 DONNA DR | | | ANDERSON | IN | 46017-9699 |
| HITE, ROBERT E | 13354 IOWA DR | | | WARREN | MI | 48088-3165 |
| HITE, RONALD E | 3600 ASTER DR | | | SARASOTA | FL | 34233-2105 |
| HITE, SANDRA K | 3702 ALBRIGHT RD | | | KOKOMO | IN | 46902-4404 |
| HITE, SHIRLEY | 7434 TANGELO AVE | | | FONTANA | CA | 92336-2274 |
| HITE, SHIRLEY L | 3115 S CO RD - 800 E | | | KOKOMO | IN | 46902 |
| HITE, URSULA L | 1082 E 66TH ST | | | CLEVELAND | OH | 44103-1602 |
| HITE, VELMA L | 230 WELCOME WAY BLVD W APT D18 | BUILDING 4 | | INDIANAPOLIS | IN | 46214-4949 |
| HITE, VELMA L | 230 WELCOME WAY BLVD WEST | APT D18 | | INDIANAPOLIS | IN | 46214 |
| HITEC CORP | 28888 GODDARD RD STE B | | | ROMULUS | MI | 48174 |
| HITEC CORP | 537 GREAT RD | | | LITTLETON | MA | 01460-1208 |
| HITEC CORPORATION | 537 GREAT RD | | | LITTLETON | MA | 01460-1208 |
| HITEC/WESTFORD | 65 POWER RD | | | WESTFORD | MA | 01886-4110 |
| HITECH AUTO SERVICE | 213 NE 12TH ST | | | MOORE | OK | 73160-5801 |
| HITECH AUTO/LEICESTE | 3 SHEENE ROAD | | BEAUMONT LEYS LE LE4 1BF GREAT BRITAIN | | | |
| HITECH AUTOMOTIVE | 119 S MONTCLAIR AVE | | | BRANDON | FL | 33511-5321 |
| HITECH FISH LLC | 3180 S SASHABAW RD | | | OXFORD | MI | 48371-4009 |
| HITECH REHAB SERVICE | PO BOX 71503 | | | MADISON HTS | MI | 48071-0503 |
| HITER, EVA P | 119 BELINDA PKWY APT 704 | | | MOUNT JULIET | TN | 37122-9014 |
| HITER, VIOLA J | 2188 NIMITZ DR | | | DUNEDIN | FL | 34698-4861 |
| HITES, EDWARD J | 2148 CLEARVIEW AVE NORTHWEST | | | WARREN | OH | 44483-1334 |
| HITES, KATHRYN O | 6229 THOMPSON CLARK RD | | | BRISTOLVILLE | OH | 44402-8703 |
| HITESHEW, RICHARD C | 9682 WEST M-28 | | | BRIMLEY | MI | 49715 |
| HITESHUE, MARCELLINE O | 805 N 3RD ST | | | JEANNETTE | PA | 15644-1424 |
| HITESHUE, NEIL E | 96 BRITTANY LN | | | FAIRFIELD | OH | 45014-5273 |
| HITESMAN, EDWARD G | 1181 ACADEMY DR | | | YOUNGSTOWN | OH | 44505-1621 |
| HITI, SILVA | 205 PASEO DE LAS | DELICIAS | | REDONDO BEACH | CA | 90277 |
| HITKO, DON E | 1425 N HARRISON RD | | | EAST LANSING | MI | 48823-1801 |
| HITMAR, JAMES J | 4007 CARTER CREEK DR | | | AVON PARK | FL | 33825-6069 |
| HITMAR, MICHAEL J | 37289 CHERRYBANK DR | | | SOLON | OH | 44139-7023 |
| HITRI, WILLIAM P | 667 N CARPENTER RD | | | BRUNSWICK | OH | 44212-2209 |
| HITSMAN, CLARENCE J | 9624 LEWIS RD | | | MILLINGTON | MI | 48746-9567 |
| HITSMAN, DEWAYNE D | 68 FALLWOOD DR. | | | HAMILTON | OH | 45011 |
| HITSMAN, DOROTHY | 4663 RAYMOND AVE | | | DEARBORN HTS | MI | 48125-3335 |
| HITSMAN, RICKY G | 174 JEFFERSON AVE | | | MASSENA | NY | 13662-1231 |
| HITSMAN, RICKY GEORGE | 174 JEFFERSON AVE | | | MASSENA | NY | 13662-1231 |
| HITSMAN, RICKY J | 8999 ORMES RD | | | VASSAR | MI | 48768-9622 |
| HITSMAN, RICKY JAMES | 8999 ORMES RD | | | VASSAR | MI | 48768-9622 |
| HITSMAN, ROBERT | 4663 RAYMOND AVE | | | DEARBORN HTS | MI | 48125-3335 |
| HITSMAN, ROBERT L | 6550 TIFFANY AVE NE | | | ROCKFORD | MI | 49341-9071 |
| HITSMAN, SALLY E | 6550 TIFFANY AVE NE | | | ROCKFORD | MI | 49341-9071 |
| HITSON, DAVID | 7022 GARLAND RD | | | MARYVILLE | TN | 37801-1245 |
| HITSON, WILLIAM M | 2881 LOSANTIVILLE TER APT 2 | | | CINCINNATI | OH | 45213-1261 |
| HITT (404600) - BUTLER JOSEPH L | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | NEW YORK | NY | 10170-0840 |
| HITT CONTRACTING INC | 2704 DORR AVE | | | FAIRFAX | VA | 22031-4901 |
| HITT HAROLD | 2727 N RUSTIC RIDGE DR | | | BELLEVUE | IL | 61604-2012 |
| HITT, ALICE G | 3561 COUNTY ROAD 214 | | | HILLSBORO | AL | 35643-3228 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HITT, DONALD N | 4139 FULLER LN | | | BRIDGETON | MO | 63044-3430 |
| HITT, FLORA J | 3139 GEHRING DR | | | FLINT | MI | 48506-2233 |
| HITT, FRED N | 2499 DELTONA BLVD | | | SPRING HILL | FL | 34606-3231 |
| HITT, JAMES T | 404 NORTHVIEW CT | | | DE FOREST | WI | 53532-1222 |
| HITT, JOHN M | 14207 ERWIN RD | | | COPEMISH | MI | 49625-9734 |
| HITT, KAREN W | 1538 MEIDA ST | | | FLINT | MI | 48532-5050 |
| HITT, LAVENA B | RR 3 BOX 10833 | | | DONIPHAN | MO | 63935-8379 |
| HITT, LINDA R | 6001 E SOUTHERN AVE UNIT 53 | | | MESA | AZ | 85206-3605 |
| HITT, LOIS A | PO BOX 185 | | | DECATUR | AL | 35602-0185 |
| HITT, MARY | 5302 W DODGE RD | | | CLIO | MI | 48420-8535 |
| HITT, MICHAEL P | 5302 W DODGE RD | | | CLIO | MI | 48420-8535 |
| HITT, MICHAEL PATRICK | 5302 W DODGE RD | | | CLIO | MI | 48420-8535 |
| HITT, RANDY R | 1205 HAMILTON ST | | | TOLEDO | OH | 43607-4365 |
| HITT, RANDY RENARD | 1205 HAMILTON ST | | | TOLEDO | OH | 43607-4365 |
| HITT, THOMAS E | 19420 ROAD 1036 | | | OAKWOOD | OH | 45873-9060 |
| HITT, THOMAS L | 55 JACKSON ST | | | WESTON | WV | 26452-1513 |
| HITT, THOMAS L | 9592 HIGHWAY 494 | | | LITTLE ROCK | MS | 39337-9290 |
| HITT, WILMA | 4139 FULLER LN | | | BRIDGETON | MO | 63044-3430 |
| HITTE, DWIGHT S | 4112 BRIARHILL DR | | | MILAN | MI | 48160-9745 |
| HITTE, MARGARET A | 20617 LOGAN ROAD | | | MANCHESTER | MI | 48158-9635 |
| HITTE, MARY K | 7239 BROOKSTONE DR | | | FRANKLIN | OH | 45005-2968 |
| HITTE, MICHAEL | 16391 WEATHERFIELD DR | | | NORTHVILLE | MI | 48168-2323 |
| HITTEL, MICHAEL J | 57490 APPLE LN | | | NEW HUDSON | MI | 48165-9504 |
| HITTEL, MICHAEL M | 5213 CORDES RD | | | INDIANAPOLIS | IN | 46227-1914 |
| HITTIE, LIBBIE R | 2020 CARLISLE ST | | | ALGONQUIN | IL | 60102-4122 |
| HITTINGER, BRIAN K | 7613 CAMPBELL ST | | | TAYLOR | MI | 48180-2566 |
| HITTLE JACK | C/O CLAUDIA JO WILLIS PA | 1301 E BROWARD BLVD  STE 220 | | FORT LAUDERDALE | FL | 33301-2111 |
| HITTLE JR, JESSE L | 16881 MANITOU RD | | | MANITOU BEACH | MI | 49253-9703 |
| HITTLE LEROY (300242) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | PHILADELPHIA | PA | 19102 |
| HITTLE PONTIAC BUICK GMC CADILLAC, | 1270 SWEITZER ST | | | GREENVILLE | OH | 45331-1026 |
| HITTLE PONTIAC BUICK GMC CADILLAC, INC. | 1270 SWEITZER ST | | | GREENVILLE | OH | 45331-1026 |
| HITTLE PONTIAC BUICK GMC CADILLAC, INC. | JEFFREY HITTLE | 1270 SWEITZER ST | | GREENVILLE | OH | 45331-1026 |
| HITTLE PONTIAC CADILLAC GMC TRUCK, I | JEFFREY HITTLE | 1270 SWEITZER ST | | GREENVILLE | OH | 45331-1026 |
| HITTLE, CLARENCE J | 11175 SEYMOUR RD | | | GAINES | MI | 48436-9757 |
| HITTLE, DALE H | 2166 RUSSELL ST | | | GRAND BLANC | MI | 48439-4216 |
| HITTLE, DENISE L | 1945 MIDLAND ROAD | | | DUNDALK | MD | 21222-4643 |
| HITTLE, GOLDA M | 16881 MANITOU RD | | | MANITOU BEACH | MI | 49253-9703 |
| HITTLE, JACK R | 204 WELCH BLVD | | | FLINT | MI | 48503-1196 |
| HITTLE, JAMES M | 6023 W 29TH PL | | | INDIANAPOLIS | IN | 46224-3007 |
| HITTLE, JOHN F | 4501 LAKERIDGE DR | | | INDIANAPOLIS | IN | 46234-9542 |
| HITTLE, PHILIP D | 6879 N LAKE RD | | | OTTER LAKE | MI | 48464-9780 |
| HITTLE, RALPH I | 30 S EAST ST | | | SPENCER | IN | 47460-1808 |
| HITTLE, ROBERT E | 913 ALHAMBRA DR | | | ANDERSON | IN | 46012-4220 |
| HITTLER, JERRY R | 595 S MERIDIAN RD LOT 83 | | | HUDSON | MI | 49247-9340 |
| HITTLET, DENNIS L | 410 BROWN ST LOT 20 | | | WEST MONROE | LA | 71292-6759 |
| HITTLET, DENNIS LYNN | LOT 20 | 410 BROWN STREET | | WEST MONROE | LA | 71292-6759 |
| HITTLET, MICHAEL W | R 2 BOX 269 WALNUT HILL | | | DANVILLE | IL | 61834 |
| HITTNER JR, STANLEY A | 3771 MCNICHOLAS AVE | | | CINCINNATI | OH | 45236 |
| HITTS, DEAN F | R-071 RT. 4 | | | NAPOLEON | OH | 43545 |
| HITTS, FLORDIE M | 3412 BEGOLE ST | | | FLINT | MI | 48504-2410 |
| HITTS, KENNETH E | 3412 BEGOLE ST | | | FLINT | MI | 48504-2410 |
| HITTS, MARGARET A | 3605 GARY RD | | | MONTROSE | MI | 48457-9320 |
| HITTS, RANDELL J | 1881 ELLINGER RD | | | ALANSON | MI | 49706-9671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HITTSON DANNY | 241 NEW PORTER PIKE RD | | | | BOWLING GREEN | KY | 42103-9158 |
| HITTSON, CHARLES E | 232 TIMBER LANE DR | | | | BOWLING GREEN | KY | 42101-0748 |
| HITTSON, GARY G | 3113 S PHILLIP DR | | | | MUNCIE | IN | 47302-3953 |
| HITTSON, MARK A | 3150 EAST 450 SOUTH | | | | MUNCIE | IN | 47302 |
| HITTSON, MARY M | 3113 S PHILLIP DR | | | | MUNCIE | IN | 47302-3953 |
| HITWISE PTY LIMITED | ATTN ACCOUNTS RECEIVABLES | 300 PARK AVE S FL 9 | | | NEW YORK | NY | 10010-5354 |
| HITZ, BRYAN N | 19216 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-2948 |
| HITZ, BRYAN N | 519 CHERRY ORCHARD RD | | | | CANTON | MI | 48188-5272 |
| HITZ, DAVID M | 4854 E WESTGATE DR | | | | BAY CITY | MI | 48706-2620 |
| HITZ, FRANKLYN R | 3241 SEA GULL CT | | | | LOVELAND | CO | 80538-7073 |
| HITZ, JAMES F | 3738 3 MILE RD | | | | BAY CITY | MI | 48706-9215 |
| HITZ, KATHRYN E | 111 ROCKY CREEK DR | | | | CEDAR HILL | TX | 75104-1341 |
| HITZ, MAURINE C | APT A | 1320 WEST 8TH STREET | | | ANDERSON | IN | 46016-2627 |
| HITZ, SHARON B | 6228 BAXTER PL | | | | LINCOLN | NE | 68516-4646 |
| HITZEL, CHARLES F | 120 SHERWIN DR | | | | TONAWANDA | NY | 14150-4717 |
| HITZELBERGER, ALAN L | 31 OUTLOOK CIR | | | | SWANNANOA | NC | 28778-9233 |
| HITZELBERGER, MICHAEL R | 4199 MAPLEWOOD MEADOWS AVE | AVENUE | | | GRAND BLANC | MI | 48439-3501 |
| HITZEMAN, DAVID C | 813 CUSTER DR | | | | TOLEDO | OH | 43612-3230 |
| HITZFIELD LANDSCAPING INC | 3840 E 1100 N | | | | ROANOKE | IN | 46783-9440 |
| HITZGES, ROBERT P | 714 BENNETT RD | | | | ANGOLA | NY | 14006-9742 |
| HITZKE, ROBERT W | 2 JEWETT ST | | | | ROCHESTER | NY | 14606-4109 |
| HITZLER, CATHERINE E | 1934 KAISER TOWER ROAD | | | | PINCONNING | MI | 48650-7448 |
| HITZLER, RONALD L | 121 HOFFMASTER ST | | | | HOPKINS | MI | 49328-9540 |
| HIURA, KOICHI | 301 E 79TH ST APR 35M | | | | NEW YORK | NY | 10075-0950 |
| HIVE, SHARON | 830 EASTERLING ST | | | | MOBILE | AL | 36610-4265 |
| HIVELEY, FREDERICK E | 2300 GRAND HAVEN DR APT 149 | | | | TROY | MI | 48083-4423 |
| HIVELEY, NANCY K | 5863 PRINCETON RD | | | | CADIZ | KY | 42211-9648 |
| HIVELY LEE R JR | C/O JACK R VAUGHN | PO BOX 511 | | | CANFIELD | OH | 44406-0511 |
| HIVELY, ALBERT M | 7536 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9436 |
| HIVELY, KENDALL L | 7493 STATE ROUTE 546 | | | | FREDERICKTOWN | OH | 43019-9280 |
| HIVELY-JOHNSON, ROBERT W | 1014 GLEN ECHO RD | | | | WINONA | MN | 55987-5000 |
| HIVES SHARON DENISE | HIVES, PAUL EDWARD | 50 N FLORIDA ST | | | MOBILE | AL | 36607-3108 |
| HIVES SHARON DENISE | HIVES, PAUL EDWARD | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIVES SHARON DENISE | HIVES, SHARON DENISE | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIVES SHARON DENISE | HIVES, STEPHANIE DANIELLE | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| HIVES, ALISHA M | 708 ANTIOCH RD | | | | MANSFIELD | LA | 71052-5260 |
| HIVICK, M K | 10279 S 86TH TER APT 205 | | | | PALOS HILLS | IL | 60465-1328 |
| HIVICK, RICHARD C | 3597 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| HIVNOR, DUANE F | 326 N BRINKER AVE | | | | COLUMBUS | OH | 43204-2036 |
| HIWASSEE COLLEGE | BUSINESS OFFICE | | | | MADISONVILLE | TN | 37354 |
| HIWAY AUTO REPAIRS | P.O. BOX 1842 | | | TIMMINS ON P4N 7X1 CANADA | | | |
| HIWAY GARAGE | 44275 STATE HIGHWAY 299 E | | | | MCARTHUR | CA | 96056-8571 |
| HIWAY GARAGE | LAWRENCE AGEE | 44275 STATE HIGHWAY 299 E | | | MCARTHUR | CA | 96056-8571 |
| HIX GREEN SATURN ASSOC. LTD. PARTNERSHIP | THOMAS KELLEY | 1145 MEADOW PERCH CT | | | LAWRENCEVILLE | GA | 30043-6698 |
| HIX GREEN/CHAMBLEE | 5900 PEACHTREE INDUSTRIAL BLVD | | | | CHAMBLEE | GA | 30341-1631 |
| HIX JR, CHARLEY O | 14 W 15TH ST | | | | HIGGINSVILLE | MO | 64037-1218 |
| HIX JR, VERNON C | 1111 N LOGAN AVE | | | | DANVILLE | IL | 61832-2917 |
| HIX, CHARLES L | 893 KIRKPATRICK HOLLOW RD | | | | GAINESBORO | TN | 38562-6201 |
| HIX, CLAUDE F | 1307 COBBLESTONE ST | | | | DAYTON | OH | 45432-3405 |
| HIX, DAVID E | 9825 W WASHINGTON ST LOT #3 | | | | INDIANAPOLIS | IN | 46229 |
| HIX, EDNA E | 2024 SHIPLEY RD | | | | COOKEVILLE | TN | 38501-5713 |
| HIX, ELSIE M | 14 W 15TH ST | | | | HIGGINSVILLE | MO | 64037 |
| HIX, GEORGIA | 100 BRUSHWOOD CT | | | | BEREA | KY | 40403-1664 |
| HIX, GERALDINE | 1621 EASTVIEW AVE | | | | DANVILLE | IL | 61832-2013 |
| HIX, LEE A | 531 BELLMONTE PARK NORTH APT# 70 | | | | DAYTON | OH | 45405 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HIX, LINDA F | 893 KIRKPACTRICK HOLLOW ROAD | | | GAINESBORO | TN | 38562-6201 |
| HIX, MELVIN K | 75037 EARLY RD | | | KIMBOLTON | OH | 43749-9515 |
| HIX, NANNIE S | 1307 COBBLESTONE ST | | | DAYTON | OH | 45432-3405 |
| HIX, PEARL I | 6238 WEST CROFT AVE | | | CASTLE ROCK | CO | 80104 |
| HIX, REBECCA BENTLEY | 1732 HAMLIN CT | | | MOUNT DORA | FL | 32757-3610 |
| HIX, ROSA L | 66 HASTINGS AVE | | | HAMILTON | OH | 45011-4706 |
| HIX, STACY | 2309 SKILMAN WAY | | | SPRING HILL | TN | 37174-8223 |
| HIX, VIRGIL K | 650 US 42 SE | | | LONDON | OH | 43140 |
| HIXENBAUGH SR, FRANK C | 50 LAKE AVE | | | LOCKPORT | NY | 14094-1506 |
| HIXENBAUGH, CAROL G | 104 VICTORIA DR | | | WAYNESBURG | PA | 15370-1658 |
| HIXENBAUGH, CHARLES R | 584 SHERWOOD DR | | | AURORA | OH | 44202-8872 |
| HIXENBAUGH, JAMES N | 2132 DIAMOND AVE | | | FLINT | MI | 48532 |
| HIXENBAUGH, JERRY L | 1342 CENTER ST W | | | WARREN | OH | 44481-9456 |
| HIXENBAUGH, KENNETH L | 10021 JEWELL RD | | | GAINES | MI | 48436-9721 |
| HIXENBAUGH, KENNETH LESLIE | 10021 JEWELL RD | | | GAINES | MI | 48436-9721 |
| HIXENBAUGH, LARRY G | 6094 STATE ROUTE 305 | | | FOWLER | OH | 44418-9716 |
| HIXENBAUGH, OLIVER W | 1659 DONOVANS PASS NW | | | KENNESAW | GA | 30152-7686 |
| HIXENBAUGH, ROBERT J | 440 AMBER DR SE | | | WARREN | OH | 44484-5810 |
| HIXENBAUGH, ROSEMARIE | 388 E 328TH ST | | | WILLOWICK | OH | 44095-3308 |
| HIXENBAUGH, SANDRA T | 3356 SARANAC DR | | | SHARPSVILLE | PA | 16150-8532 |
| HIXON ELMER T JR (340486) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HIXON, ETHEL W | 2715 RED COACH DR | | | SPRINGFIELD | OH | 45503-1219 |
| HIXON, GEOFFREY H | 2020 RAINTREE RD | | | YORKVILLE | IL | 60560-8906 |
| HIXON, JOAN C | 3824 TWILIGHT DR S | | | BENBROOK | TX | 76116-7646 |
| HIXON, REGINA | 100 WHITE HAMPTON LN APT 409 | | | PITTSBURGH | PA | 15236-1565 |
| HIXON, RONALD | 11832 N WALROND AVE | | | KANSAS CITY | MO | 64156-1022 |
| HIXON, RONALD | 11832 N. WALROND AVEM | | | KANSAS CITY | MO | 64156 |
| HIXON, WILLIAM E | 2715 RED COACH DR | | | SPRINGFIELD | OH | 45503-1219 |
| HIXSON BETTY | HIXSON, BETTY | 10085 CARROLL CANYON ROAD | | SAN DIEGO | CA | 92131 |
| HIXSON HEATHER | 3347 HICKORY CT | | | FALLS CHURCH | VA | 22042-3929 |
| HIXSON JR, FRED S | 2264 ANDREW RD | | | KETTERING | OH | 45440-2602 |
| HIXSON TRANSMISSION & TOTAL REPAIR | 5128 HIXSON PIKE | | | HIXSON | TN | 37343-3927 |
| HIXSON, BLAINE J | 3872 HILLSDALE DR | | | AUBURN HILLS | MI | 48326-4300 |
| HIXSON, COLEMAN W | 1490 ORCHARD GROVE AVE | | | LAKEWOOD | OH | 44107-3726 |
| HIXSON, CYNTHIA J | 4602 RIDGE RD | | | LOCKPORT | NY | 14094-9719 |
| HIXSON, DAMARIUS D | 615 3RD STREET | | | FORT WAYNE | IN | 46808-2720 |
| HIXSON, DARWIN M | 18013 SE 59TH ST | | | NEWALLA | OK | 74857-6429 |
| HIXSON, DONALD E | 3342 MCCLUSKEY | | | PINCKNEY | MI | 48169-8433 |
| HIXSON, EARL W | 6247 BARKER ST | | | LANSING | MI | 48911-5502 |
| HIXSON, GEORGE D | 23417 HUGHES AVE | | | HAZEL PARK | MI | 48030-1553 |
| HIXSON, KENNETH L | 11 INVITATIONAL DR | | | GAYLORD | MI | 49735-7828 |
| HIXSON, KIMBERLEE M | 615 3RD STREET | | | FORT WAYNE | IN | 46808-2720 |
| HIXSON, LUCIAN C | 82 WEDGEWOOD DRIVE | | | HOLLISTON | MA | 01746-2226 |
| HIXSON, NORMA | 2264 ANDREW RD. | | | KETTERING | OH | 45440-2602 |
| HIXSON, RICHARD E | 13323 KANSAS AVE | | | BONNER SPRNGS | KS | 66012-9212 |
| HIXSON, ROBERT E | 8562 RUSHVIEW DR | | | PINCKNEY | MI | 48169-9113 |
| HIXSON, ROY L | 6337 ARTHUR ST | | | WESTLAND | MI | 48185-2101 |
| HIXSON, ROY LEE | 6337 ARTHUR ST | | | WESTLAND | MI | 48185-2101 |
| HIXSON, VAUGHN E | 36560 DOWLING CT | | | LIVONIA | MI | 48150-3416 |
| HIZA-CARANCI, DEBRA L | 2513 MARINA DR | | | GRAND PRAIRIE | TX | 75054-6852 |
| HIZA-CARANCI, DEBRA LOUISE | 2513 MARINA DR | | | GRAND PRAIRIE | TX | 75054-6852 |
| HIZER JR, CHARLES R | 7 WOODSTOCK DR | | | BROWNSBURG | IN | 46112-1927 |
| HIZER, DAVID R | 771 N REDWOOD AVE | | | YPSILANTI | MI | 48198-7505 |
| HIZER, ELIZABETH L | 609 E TAYLOR ST | | | KOKOMO | IN | 46901-4785 |
| HIZER, HELEN E | 4703 DORKIN CT | | | INDIANAPOLIS | IN | 46254-2158 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HIZER, JOHN D | 4703 DORKIN CT | | | INDIANAPOLIS | IN | 46254-2158 |
| HIZER, JOHN D | PO BOX 2692 | | | VISALIA | CA | 93279-2692 |
| HIZER, JUDY C | 7 WOODSTOCK DR | | | BROWNSBURG | IN | 46112-1927 |
| HIZER, KENNETH W | 2122 RANDALL RD | | | INDIANAPOLIS | IN | 46240-3147 |
| HIZER, MARK E | 33759 BALMORAL ST | | | WESTLAND | MI | 48185-3075 |
| HIZSNYAI, AKOS | 4412 FLAX COURT | | | PALM BCH GDNS | FL | 33410-5421 |
| HJALMER BROWN | 9758 N HIGHLAND RD | | | EDGERTON | WI | 53534-8946 |
| HJELM DOUDLAS | HJELM, DOUDLAS | 5055 WILSHIRE BLVD STE 300 | | LOS ANGELES | CA | 90036-6101 |
| HJELM, CAMILLE M | 385 S CROWN CT | | | PALATINE | IL | 60074-6830 |
| HJELM, KENNETH S | 8703 TARRAGON DR | | | ORLANDO | FL | 32825-3646 |
| HJELMBERG, EARL F | 24808 STAR VALLEY DR | | | SAINT CLAIR SHORES | MI | 48080-3180 |
| HJELMBERG, EARL F | 3509 ARBUCKLE DR | | | PLANO | TX | 75075-1751 |
| HJELMBERG, MILDRED | 24808 STAR VALLEY DR | | | SAINT CLAIR SHORES | MI | 48080-3180 |
| HJELMELAND, STACEY L | 700 SALEM DR | | | KOKOMO | IN | 46902-4924 |
| HJERPE, EDWARD E | 5751 DIBBLE RD | | | KINGSVILLE | OH | 44048-9809 |
| HJERTQUIST, KENNETH G | 4325 GALAXY DR | | | JANESVILLE | WI | 53546-9613 |
| HJORTAAS, ROBERT J | 158 MILTON AVE | | | BATTLE CREEK | MI | 49017-5246 |
| HK MET/LODI | 35 INDUSTRIAL RD | P.O. BOX 775 | | LODI | NJ | 07644-2607 |
| HK METALCRAFT MANUFACTURING CORP | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2607 |
| HK METALCRAFT MANUFACTURING CORP | GARY CARAVITO | 35 INDUSTRIAL RD./PO BOX 775 | | SHELBY TWP | MI | 48315 |
| HK METALCRAFT MANUFACTURING CORP | GARY CARAVITO | PO BOX 775 | 35 INDUSTRIAL RD / | LODI | NJ | 07644-0775 |
| HK METALCRAFT MFG CORP | 35 INDUSTRIAL RD | | | LODI | NJ | 07644-2607 |
| HK SYSTEMS | 2200 LITTON LN | | | HEBRON | KY | 41048-8435 |
| HK SYSTEMS INC | PO BOX 1512 | | | MILWAUKEE | WI | 53201-1512 |
| HKM DIRECT MARKET COMMUNICATIONS INC | 5501 CASS AVE | | | CLEVELAND | OH | 44102-2121 |
| HKT BIG SKY MOTORS | 2515 W TOWNE ST | | | GLENDIVE | MT | 59330-9602 |
| HKT TRACTOR AND IMPLEMENT | CARY L.W. TOEPKE | 703 S CENTRAL AVE | | SIDNEY | MT | 59270-4938 |
| HL-DP JONES FAMILY L P | A PARTNERSHIP | 48 SUNDOWN PARKWAY | | AUSTIN | TX | 78746-5258 |
| HLAD, JANE | 1330 RIVERVIEW ST NW | | | WARREN | OH | 44485-2442 |
| HLADCZUK, FLORENCE | 27 DIX ST | | | NEW BRUNSWICK | NJ | 08901-2203 |
| HLADCZUK, JOHANNA M | 3838 KENSINGTON BLVD | | | WARREN | MI | 48092-1168 |
| HLADCZUK, KIMBERLY | GRIMES & GRIMES LLC | 1515 LOCUST STREET - 10TH FLOOR | | PHILADELPHIA | PA | 19102 |
| HLADEK, JERRY J | 147 THORNBURY DR | | | KISSIMMEE | FL | 34744-8464 |
| HLADICK, DIANA F | 8 PARKMAN ST | | | NATICK | MA | 01760-2834 |
| HLADIK, CARL F | 3126 ARIZONA AVENUE | | | FLINT | MI | 48506-2528 |
| HLADIK, PATRICK C | 608 WARREN AVE | | | FLUSHING | MI | 48433-1459 |
| HLADISH, ALBERT C | 1130 S 10TH ST | | | SOUTH PLAINFIELD | NJ | 07080-1606 |
| HLADKY, WILLIAM S | PO BOX 781 | | | WALPOLE | NH | 03608-0781 |
| HLAHOL, MARIA | 24 LENORA AVE | | | MORRISVILLE | PA | 19067-1206 |
| HLAS, KIMBERLY A | 1460 SPRINGWOOD TRCE SE | | | WARREN | OH | 44484-3145 |
| HLATHEIN, TERENCE M | 116 AUTUMN LN | | | GEORGETOWN | KY | 40324-8976 |
| HLATKY JOHN | 4609 CALVERT CT | | | TROY | MI | 48085-5053 |
| HLATKY, JOHN D | 4609 CALVERT CT | | | TROY | MI | 48085-5053 |
| HLAUDY, DAVID A | 17397 LAKEWOOD AVE | | | LAKE MILTON | OH | 44429-9761 |
| HLAVAC, GARY N | 2409 FRESNO LN | | | PLAINFIELD | IL | 60586-8471 |
| HLAVAC, MAMIE V | 2141 BROWN RD | | | LAKEWOOD | OH | 44107-6065 |
| HLAVACEK, DONALD A | 4408 WILLOW BEND RD SE | | | DECATUR | AL | 35603-5313 |
| HLAVACEK, GREGORY S | 3420 ALISA LN | | | WATERFORD | MI | 48328-4102 |
| HLAVACEK, JON P | 54 BIRCHDALE DRIVE RR 8 | | | LOCKPORT | IL | 60491 |
| HLAVACEK, VIOLET | 322 PARK AVE APT 3A | | | CLARENDON HILLS | IL | 60514-1337 |
| HLAVACS, JOHN P | 8813 BIRCH RUN RD | | | MILLINGTON | MI | 48746-9573 |
| HLAVATI JR, JOHN N | 8351 GRASS LAKE RD | | | HILLSDALE | MI | 49242-9522 |
| HLAVATI, RICHARD D | 810 VINE RIDGE AVE | | | COOKEVILLE | TN | 38501-3854 |
| HLAVATY JOSEPH JOHN (491635) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | DALLAS | TX | 75219 |
| HLAVATY, EDWARD J | 2659 DONNA DR | | | WILLIAMSTON | MI | 48895-9575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HLAVATY, FLORENCE B | 3385 MARONEAL ST | | | | HOUSTON | TX | 77025-2007 |
| HLAVATY, JARMILA A | 5306 MIDDLE CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9543 |
| HLAVATY, JOSEPH J | 10193 DELSY DR | | | | N ROYALTON | OH | 44133-1407 |
| HLAVATY, MARTHA L | 27043 CECILE ST | | | | DEARBORN HEIGHTS | MI | 48127-3331 |
| HLAVATY, MARTHA L | 27043 CECILE STREET | | | | DEARBORN HTS | MI | 48127-3331 |
| HLAVATY, NATHAN D | 35115 MABON DR | | | | CLINTON TWP | MI | 48035-2872 |
| HLAVATY, PAUL J | 80 MAIN STREET | | | | HOLMDEL | NJ | 07733-2343 |
| HLAVATY, ROSS A | 2110 J ST APT 5 | | | | LINCOLN | NE | 68510-1106 |
| HLAVATY, SOPHIE M | 80 MAIN STREET | | | | HOLMDEL | NJ | 07733-2343 |
| HLAVIN, MARY A | 53 BRAEMAR DR | | | | ELK GROVE VILLAGE | IL | 60007-3915 |
| HLAVIN, MILDRED M | 5048 OAKRIDGE DR | | | | N ROYALTON | OH | 44133-2031 |
| HLAVIN, ROBERT C | 123 PAULA DR | | | | BROOKLYN | MI | 49230-9707 |
| HLAVIN, WILLIAM H | 53 BRAEMAR DR | | | | ELK GROVE VILLAGE | IL | 60007-3915 |
| HLEBOVY, AUGUST W | 492 W PERSHING ST | | | | SALEM | OH | 44460-2675 |
| HLEBOVY, DENNIS J | 1525 TAMARISK TRL | | | | POLAND | OH | 44514-3633 |
| HLEVANI BALOYI | 128 EAST DALE DRIVE | | | | DAYTON | OH | 45415-2908 |
| HLG ANES ASSOCIATES, | DEPARTMENT 4402 | | | | CAROL STREAM | IL | 60122-0001 |
| HLI OPERATING COMPANY INC | 3837 W MILL ST EXTENDED | | | | WABASH | IN | 46992 |
| HLI OPERATING COMPANY INC | 3854 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0038 |
| HLI OPERATING COMPANY INC | HAYES LEMMERZ INTERNATION | 15300 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-8687 |
| HLI OPERATING COMPANY INC | HAYES LEMMERZ INTL INC | 15300 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-8687 |
| HLI OPERATING COMPANY INC | HAYES LEMMERZ INTL INC | 15300 CENTENNIAL DR | GST ADDED 06/09/06 AH | | NORTHVILLE | MI | 48168-8687 |
| HLI OPERATING COMPANY INC | HAYES LEMMERZ INTNL INC | 15300 CENTENNIAL DR | | | NORTHVILLE | MI | 48168-8687 |
| HLI OPERATING COMPANY INC | MASTER ACCOUNT | 1600 W 8 MILE RD | | | FERNDALE | MI | 48220-2202 |
| HLI-INDUSTRIAS FRONTERIZAS | J.C. GONCALVES | PARQUE INDUSTRIAL DL. LONZOIO | | LANCIANO ITALY | | | |
| HLI-INDUSTRIAS FRONTERIZAS | J.C. GONCALVES | PARQUE INDUSTRIAL DL. LONZOIO | | NUEVO LAREDO NA MEXICO | | | |
| HLIFKA, SHELLY D | 8475 HARDING | | | | CENTER LINE | MI | 48015-1565 |
| HLINKA, BLANCHE | 831 SERENIDAD PLACE | | | | GOLETA | CA | 93117-1708 |
| HLINKA, RICHARD J | 1360 CHAMPION FOREST CT | C/O MRS GEORGE MASEK | | | WHEATON | IL | 60187-3000 |
| HLOROS, CATHERINE A | 15153 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-5179 |
| HLTH CORPORATION | MARTIN J. WYGOD | 669 RIVER DRIVE, CENTER 2 | | | ELMWOOD PARK | NJ | 0*740 |
| HLUBB, LEROY J | 110 GLIMMERING FIELD WAY | | | | HEDGESVILLE | WV | 25427-5466 |
| HLUCHAN, CARLOTTA C | 1482 BRISTOL CHAMPION TOWNLINE RD NW | | | | WARREN | OH | 44481-9459 |
| HLUCHAN, CARLOTTA C | 6492 CYPRESS SPRINGS PKWY | | | | PORT ORANGE | FL | 32128-2128 |
| HLUCHAN, DUANE A | 1482 BRIST.CHAMP.TOWN. | N.W. | | | WARREN | OH | 44481 |
| HLUCHAN, GABRIEL G | 3026 YOUNGSTOWN HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 |
| HLUCHYJ, WILLIAM D | 4063 WATER HOLE CT | | | | DOUGLASVILLE | GA | 30135-4278 |
| HLUCKY JR, EMIL | 7099 LAURA LEE LN | | | | SEVEN HILLS | OH | 44131-4518 |
| HLUHAN, MARY | 214 TYROL DR | | | | PITTSBURGH | PA | 15227-3536 |
| HLUSZOK, MARIA M | 2002 SILVER CT | | | | HAMILTON | NJ | 08690-3532 |
| HLW SERVICES CORP | 115 5TH AVE | | | | NEW YORK | NY | 10003 |
| HLYWA NICHOLAS G | 1203 BEIRNE AVE NE | | | | HUNTSVILLE | AL | 35801-6210 |
| HLYWA, DAN | 3871 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3303 |
| HLYWA, JOHN | 1101 WILD GINGER LN | | | | ORANGE PARK | FL | 32003-3225 |
| HLYWA, STEPHEN W | 24694 BRITTANY AVE | | | | EASTPOINTE | MI | 48021-3374 |
| HM CONTROLS | 1075 N PROSPECT RD | | | | YPSILANTI | MI | 48198-3042 |
| HM CRAGG/BLOOMINGTON | 9201 PENN AVE S STE 25 | | | | BLOOMINGTON | MN | 55431-2326 |
| HM EVENTS MANAGEMENT | ATTN HARRIET JONES | 1213 SELBYDON WAY | | | WINTER GARDEN | FL | 34787-4650 |
| HM WHITE, INC | HM WHITE, INC | | 1761 N POINTE RD STE B | | COLUMBIA | TN | 38401 |
| HM WHITE/COLUMBIA | PO BOX 2057 | 1904 OAKLAND PARKWAY | | | COLUMBIA | TN | 38402-2057 |
| HMAYED, ABDULAZIZ | 7559 E MORROW CIR | | | | DEARBORN | MI | 48126-1643 |
| HMC TECH/NEW ALBANY | 1112 WESSON TATE DR | | | | NEW ALBANY | MS | 38652-2006 |
| HMH TRANSPORTATION | 514 N MAIN ST | | | | BALTIMORE | OH | 43105-1242 |
| HMI/SCADA SYSTEMS CORPORATION | 4255 WALSH RD | | | | WHITMORE LAKE | MI | 48189-9629 |
| HML FREIGHT SYSTEMS INC | 39115 MAPLE AVE | | | | WAYNE | MI | 48184-1530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HMM INVESTMENTS INC | ATTN STEVE HORN | 310 CORINNE CIRCLE | | | SHREVEPORT | LA | 71106 |
| HMOUD, PENELOPE | 1827 W GOWAN RD APT 1097 | | | | N LAS VEGAS | NV | 89032-6004 |
| HMS CO | 1230 E BIG BEAVER RD | | | | TROY | MI | 48083-1904 |
| HMS CO LLC | 2170 E BIG BEAVER RD | | | | TROY | MI | 48083-2315 |
| HMS HOLDINGS LIMITED PARTNERSHIP | MARSHALL CARLSON | 4400 PAPA JOE HENDRICK BLVD | | | CHARLOTTE | NC | 28262-5703 |
| HMS PRODUCTS CO | 1230 E BIG BEAVER RD | | | | TROY | MI | 48083-1904 |
| HMT | 23832 STATE HIGHWAY 249 | | | | TOMBALL | TX | 77375-8226 |
| HMT | LAURA DEMAREST | 23832 STATE HIGHWAY 249 | | | TOMBALL | TX | 77375-8226 |
| HMT GMBH & CO KG | BIGGEN 12 | | ATTENDORN 57439 GERMANY | | | | |
| HMT HELDENER METALLTECHNIK GMB | BIGGEN 12 | POSTFACH 168 | ATTENDORN NW 57425 GERMANY | | | | |
| HMT HELDENER METALLTECHNIK GMBH | BIGGEN 12 | | ATTENDORN NW 57439 GERMANY | | | | |
| HMT HELDENER METALLTECHNIK GMBH | UL POLNA 17A | | SRODA SLASKA PL 55-300 POLAND (REP) | | | | |
| HMT HELDENER METALLTECHNIK POLSKA S | UL POLNA 17A | | SRODA SLASKA PL 55-300 POLAND (REP) | | | | |
| HMW ENTERPRISES INC | 207 N FRANKLIN ST | | | | WAYNESBORO | PA | 17268-1105 |
| HMW ENTRPS/WAYNESBRO | 207 N FRANKLIN ST | | | | WAYNESBORO | PA | 17268-1105 |
| HN AUTOMOTIVE INC | 1500 HARTLAND BLVD STE 4 | | | | EFFINGHAM | IL | 62401 |
| HN AUTOMOTIVE INC | VICKI PAUL | 1500 HEARTLAND BLVD | | | WAUSEON | OH | 43567 |
| HNANICEK, RACHAEL L | 3461 THOMAS RD | | | | OXFORD | MI | 48371-1443 |
| HNAT, HELEN | 5 MONTREAL CT | HOLIDAY CITY AT BERKELEY | | | TOMS RIVER | NJ | 08757-4121 |
| HNAT, MARY | 409 E OXFORD ST | | | | NEWBERG | OR | 97132-1074 |
| HNAT, MICHAEL R | 8231 CLARENCE LN N | | | | EAST AMHERST | NY | 14051-1997 |
| HNATH, JULIA J | 27330 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1009 |
| HNATIUK JR, DANIEL | 4 SNOW HILL DRIVE | | | | SAINT PETERS | MO | 63376-2961 |
| HNATIUK, BONNIE J | 6159 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| HNATIUK, DANIEL | G3367 HELBER ST | | | | FLINT | MI | 48504-2435 |
| HNATIUK, MARTIN | 10369 N WEBSTER RD | | | | CLIO | MI | 48420-8534 |
| HNATIUK, MICHAEL | 3302 N BRINK DR | | | | SANFORD | MI | 48657-9529 |
| HNATIUK, PHILLIP A | 3094 WHITETAIL LN | | | | OWOSSO | MI | 48867-8212 |
| HNATIUK, PHILLIP ANDREW | 3094 WHITETAIL LN | | | | OWOSSO | MI | 48867-8212 |
| HNATIUK, RYAN C | 7477 WREN DR | | | | DAVISON | MI | 48423-7813 |
| HNATIUK, RYAN CULLEN | 7477 WREN DR | | | | DAVISON | MI | 48423-7813 |
| HNATIW, ALLEN L | 9111 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9243 |
| HNATIW, NICHOLAS A | 883 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116-1762 |
| HNATKO, STEPHANIE | 6475 CURWOOD DR | | | | EAST SYRACUSE | NY | 13057-1540 |
| HNATOW, ANTHONY | 409 ORWOOD PL | | | | SYRACUSE | NY | 13208-3118 |
| HNB INVESTMENT CORP. | ATTN: GENERAL COUNSEL | 200 STAMFORD AVE | | | STAMFORD | CT | 06902-8034 |
| HNC SOFTWARE INC. | ATTN: VICE PRESIDENT, FINANCE | 5935 CORNERSTONE COURT WEST | | | SAN DIEGO | CA | 92121 |
| HNIDY, EDWARD D | 442 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| HNIDY, GERALD E | 24361 COLONIAL DR | | | | WOODHAVEN | MI | 48183-3726 |
| HNIDY, RUSSELL T | 19718 DENBY | | | | REDFORD | MI | 48240-1666 |
| HNIELEWSKI, JUDITH | 48 BARRYMORE RD | | | | CHEEKTOWAGA | NY | 14225-2045 |
| HNILICA, BRADLEY S | 4202 COHOCTAH RD | | | | LINDEN | MI | 48451-9625 |
| HNILICA, BRADLEY STEVEN | 4202 COHOCTAH RD | | | | LINDEN | MI | 48451-9625 |
| HNILICA, COLLEEN J | 723 HARRISBURG RD | | | | SEVIERVILLE | TN | 37876-6202 |
| HNILICA, ERNIE J | 723 HARRISBURG RD | | | | SEVIERVILLE | TN | 37876-6202 |
| HNILICA, GEORGE | 2084 PINE MOUNTAIN RD | | | | LA FOLLETTE | TN | 37766-6136 |
| HNILICA, RANDOLPH B | 398 LAKE ST | | | | SHREWSBURY | MA | 01545-3910 |
| HNILO JR, JOSEPH J | 3480 SKYVIEW ST | | | | KALAMAZOO | MI | 49048-9439 |
| HNILO JR, RUDOLPH J | 4220 WALL AVE | | | | ALLEN PARK | MI | 48101-3035 |
| HNIZDA, RONALD V | 1801 TREASURE BOULEVARD | | | | ROSCOMMON | MI | 48653-8295 |
| HNIZDOR, RODNEY A | 1425 CORONA ST | | | | INKSTER | MI | 48141-1854 |
| HNTB CORP | 715 KIRK DR | | | | KANSAS CITY | MO | 64105-1310 |
| HNTB CORPORATION | LANA SCROGGINS | 911 MAIN STREET | | | KANSAS CITY | MO | 64105 |
| HO CHARLES L (331815) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HO HOI NGIAP | 22 SARACA WALK | SINGAPORE 807259 | | REPUBLIC OF SINGAPORE | | | |
| HO, ANN K | 1409 SW 126 STRICK | | | | OKLAHOMA CITY | OK | 73170 |
| HO, ANN KIM | 1409 SOUTHWEST 126TH STREET | | | | OKLAHOMA CITY | OK | 73170-4924 |
| HO, CHAU M | 617 SW 102ND ST | | | | OKLAHOMA CITY | OK | 73139-5524 |
| HO, FRANCIS K | 1409 SW 126TH ST | | | | OKLAHOMA CITY | OK | 73170-4924 |
| HO, HARRY W | 2019 BRADFORD DRIVE | | | | ARLINGTON | TX | 76010-4705 |
| HO, HIEP K | 617 SW 102ND ST | | | | OKLAHOMA CITY | OK | 73139-5524 |
| HO, HOI HEI | 5008 W 158TH ST | | | | OVERLAND PARK | KS | 66224-3871 |
| HO, JAY | 24633 NAPLES DR | | | | NOVI | MI | 48374-2982 |
| HO, KHOI A | 900 NILE STREET | | | | AURORA | CO | 80010-4168 |
| HO, LENA M | 613 S NEWPORT AVE | | | | TAMPA | FL | 33606-2687 |
| HO, LENA M | APT A | 613 SOUTH NEWPORT AVENUE | | | TAMPA | FL | 33606-2687 |
| HO, LI-JEN P | 36120 W LYMAN RD | | | | FARMINGTON HILLS | MI | 48331-3862 |
| HO, LI-JEN PETER | 36120 W LYMAN RD | | | | FARMINGTON HILLS | MI | 48331-3862 |
| HO, LI-PEN J | 25272 HOPKINS RD | | | | FARMINGTON HILLS | MI | 48335-2012 |
| HO, LI-PEN JOHN | 25272 HOPKINS RD | | | | FARMINGTON HILLS | MI | 48335-2012 |
| HO, SHEW MIN | 115 EAGLE COVE PL | | | | SAINT CHARLES | MO | 63303-3717 |
| HO, STANLEY P | 14526 KEESE DR | | | | WHITTIER | CA | 90604-3116 |
| HO, THUY T | 28445 ALGER ST | | | | MADISON HEIGHTS | MI | 48071-4560 |
| HO, THUY THU-TRAN | 28445 ALGER ST | | | | MADISON HEIGHTS | MI | 48071-4560 |
| HO, TRIEU-KY | 3514 PAISLEY CT | | | | ANN ARBOR | MI | 48105-2837 |
| HOA KIEN TA | KIM L TA | JTWROS | 122 NORTHWOOD WAY | | CAMILLUS | NY | 13031-1224 |
| HOA KINGSLEY | 9118 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-8207 |
| HOA L LAM | 1983 LYNNPARK AVE | | | | DAYTON | OH | 45439-2727 |
| HOA T TRAN | 6324 FOUNTAINHEAD | | | | DAYTON | OH | 45424-8102 |
| HOAD, BETTY | 3316 STATE ROUTE 96 | | | | CLIFTON SPGS | NY | 14432-9505 |
| HOADE, OVENA E | 331 W 39TH ST | | | | INDIANAPOLIS | IN | 46208-3922 |
| HOADLEY, CONSTANC M | PO BOX 861 | | | | LEWISTON | MI | 49756-0861 |
| HOADLEY, DAVEY J | 685 W MAIN RD | | | | TWINING | MI | 48766-9616 |
| HOADLEY, DENNIS R | 407 LIVINGSTONE DR | | | | CARY | NC | 27513-2920 |
| HOADLEY, DONALD D | 533 BALDWIN RD | | | | MASON | MI | 48854-9309 |
| HOADLEY, GEORGE R | 8896 LINDY LN | | | | HOLLAND | MI | 49423-9200 |
| HOADLEY, HOWARD W | 10133 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-9337 |
| HOADLEY, HOWARD WILLIAM | 10133 FAIRLANE DR | | | | SOUTH LYON | MI | 48178-9337 |
| HOADLEY, JAMES C | 145 STANDARD WOODS APT G-80 | | | | AUBURN | NY | 13021 |
| HOADLEY, JUDITH A | 1375 S CROSS BRIDGES RD | | | | MT PLEASANT | TN | 38474-2925 |
| HOADLEY, KATHLEEN A. | 61 SOUTH ST | | | | VERNON | CT | 06066-4510 |
| HOADLEY, MARY C | 7255 MERRYBROOK | | | | WEST BLOOMFIELD | MI | 48322-4174 |
| HOADLEY, MILDRED M | 6218 MARYWOOD AVENUE | | | | LANSING | MI | 48911-5537 |
| HOADLEY, NANCY B | 7515 YOUNGSTOWN AVE | | | | HUDSONVILLE | MI | 48426 |
| HOADLEY, NORA | 7115 YOUNGSTOWN AVE | | | | HUDSONVILLE | MI | 49426-9386 |
| HOADLEY, RICHARD M | 49 AMY DR | | | | TONAWANDA | NY | 14150-6101 |
| HOADLEY, ROBERT J | 1816 MILITARY RD APT 2 | | | | KENMORE | NY | 14217-1029 |
| HOADLEY, ROBERT L | 1834 COLONIAL VILLAGE WAY APT 3 | | | | WATERFORD | MI | 48328-1939 |
| HOAG JR, HOWARD S | 811 N SCHOOL RD | | | | STERLING | MI | 48659-9777 |
| HOAG TRUST | JAMES B HOAG TTEE | MABEL V HOAG TTEE | U/A DTD 12/18/1989 | P O BOX 1132 | SCAPPOOSE | OR | 97056-1132 |
| HOAG, ALLEN E | 721 VANIMAN ISLAND DR | | | | BROOKLYN | MI | 49230-9036 |
| HOAG, ANNIE L | 2316 NORTHVIEW ST | | | | HERNANDO | MS | 38632-1815 |
| HOAG, BARRY E | 1025 S HOLMES ST | | | | LANSING | MI | 48912-1923 |
| HOAG, BETTY J | PO BOX 504 | | | | NEWAYGO | MI | 49337-0504 |
| HOAG, BEVERLY J | 6323 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2382 |
| HOAG, BRADLEY G | 12446 OAKWOOD SHORES ST | | | | WAYLAND | MI | 49348-9056 |
| HOAG, BRIAN L | PO BOX 658 | | | | GRAND BLANC | MI | 48480-0658 |
| HOAG, BRIAN LESLIE | PO BOX 658 | | | | GRAND BLANC | MI | 48480-0658 |
| HOAG, DARR B | 11715 CLINTON RD | | | | RIVES JCT | MI | 49277-9678 |
| HOAG, DAVID D | 1222 N WASHINGTON ST | | | | OWOSSO | MI | 48867-1771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOAG, DONALD S | 11788 ROUND LAKE RD | | | | HORTON | MI | 49246-9734 |
| HOAG, ERNEST C | 9300 UNION LAKE TRL | | | | LONSDALE | MN | 55046-4124 |
| HOAG, GERALD A | 4286 BADGER RD | | | | LYONS | MI | 48851-9758 |
| HOAG, GERALD W | 1308 MARBLE ROAD | | | | EAST LANSING | MI | 48823-2833 |
| HOAG, GLORIA G | 11355 SUNSET DR | | | | CLIO | MI | 48420-1516 |
| HOAG, HOWARD S | 3891 E SHAFFER RD | | | | MIDLAND | MI | 48642-9794 |
| HOAG, JAMES G | 8200 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8164 |
| HOAG, LINDA D | 4072 W BEECHER RD | | | | ADRIAN | MI | 49221-9785 |
| HOAG, MARK D | 5316 LAKE RD S | | | | BROCKPORT | NY | 14420-9720 |
| HOAG, MICHAEL G | 7149 MILLER LN | | | | GRAND BLANC | MI | 48439-7430 |
| HOAG, RICHARD B | 4711 ROCKVALLEY DR NE | | | | GRAND RAPIDS | MI | 49525-1378 |
| HOAG, RICHARD D | 2460 BLACK ST RFD | | | | CALEDONIA | NY | 11423 |
| HOAG, RICHARD K | 22 GABRIELLE DR | | | | ROCHESTER HILLS | MI | 48307-2423 |
| HOAG, RICHARD L | 22800 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9406 |
| HOAG, RIETTA J | 4506 COLUMBINE AVE | | | | BURTON | MI | 48529-2152 |
| HOAG, ROBERT C | 8507 S MASTHEAD DR | | | | TUCSON | AZ | 85756-9009 |
| HOAG, RONALD F | 2720 STOCKBRIDGE RD | | | | WILLIAMSTON | MI | 48895-9040 |
| HOAG, RONALD G | 653 AGATE AVE | | | | MANTECA | CA | 95336-3537 |
| HOAG, RUTH | 6133 BANCROFT AVE SE | | | | ALTO | MI | 49302-9312 |
| HOAG, RUTH W | 10980 PEAKE RD | | | | PORTLAND | MI | 48875-9436 |
| HOAG, SCOTT T | 576 KURTZ ROAD | | | | MARIETTA | GA | 30066-5348 |
| HOAG, STEVE | 1475 HOUSE ST NE | | | | BELMONT | MI | 49306 |
| HOAG, THOMAS P | 4332 WELDWOOD LN | | | | SYLVANIA | OH | 43560-3816 |
| HOAG, THOMAS V | 918 ETON RD | | | | TOLEDO | OH | 43615-4527 |
| HOAG, WILMA L | 6045 HANNA LAKE AVE SE | C/O PATRICIA HEYS | | | CALEDONIA | MI | 49316-8364 |
| HOAG, WILMA L | C/O PATRICIA HEYS | 6045 HANNA LAKE | | | CALEDONIA | MI | 49316 |
| HOAGG, LEROY A | 2254 WATERMAN RD | | | | VASSAR | MI | 48768-9566 |
| HOAGG, MERRY M | 907 BISCAYNE | | | | LAKEWAY | TX | 78734-4424 |
| HOAGG, PERRY T | 3200 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1034 |
| HOAGLAND BEVERLY | 109 W MAIN ST | | | | CORTLAND | OH | 44410-1431 |
| HOAGLAND GERARD I (408278) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| HOAGLAND JAMES A (354240) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOAGLAND, BUELL | 1059 E RAHN RD | | | | DAYTON | OH | 45429-6107 |
| HOAGLAND, CLYDE R | 1613 MAPLE DR | | | | LORAIN | OH | 44052-2845 |
| HOAGLAND, DAVID L | 1503 S LUICK AVE | | | | MUNCIE | IN | 47302-4453 |
| HOAGLAND, FREDERICK J | 12130 SARA ST | | | | BROOKSVILLE | FL | 34613-5527 |
| HOAGLAND, MARY K | 603 KARNS DR | | | | VANDALIA | OH | 45377-1428 |
| HOAGLAND, PATRICIA | 1235 BRIDLE PATH CT | | | | MIAMISBURG | OH | 45342-3574 |
| HOAGLAND, THERESA A | 12130 SARA ST | | | | BROOKSVILLE | FL | 34613-5527 |
| HOAK EVERETT | 7 KAY AVE | | | | ROCHESTER | NY | 14624-2003 |
| HOAK I I, NEIL K | 8117 MAIN RD | | | | BERLIN HTS | OH | 44814-9549 |
| HOAK MOTORS, INCORPORATED | 4300 SOUTHGATE DR | | | | SIOUX CITY | IA | 51106-5117 |
| HOAK MOTORS, INCORPORATED | RICHARD HOAK | 4300 SOUTHGATE DR | | | SIOUX CITY | IA | 51106-5117 |
| HOAK RICHARD (490886) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOAK, C K | 4120 MESA DR | | | | PLANO | TX | 75074-3417 |
| HOAK, CATHERINE | 10132 MELANIE AVE | | | | ENGLEWOOD | FL | 34224-8269 |
| HOALCRAFT, RICHARD A | 1401 DENNY RD | | | | COOKEVILLE | TN | 38506-4215 |
| HOANG K LE & | DR NGOC NGUYEN JT TEN | SHINDELMAN-PROGRAM | 6158 9TH AVENUE CIR NE | | BRADENTON | FL | 34212-9559 |
| HOANG K NGUYEN | 5730 BURKHARDT RD. | | | | DAYTON | OH | 45431-2930 |
| HOANG M NGUYEN & BE NGUYEN | AND HUE NGUYEN JTWROS | TOD MINHTHUY NGUYEN | 3922 NE 24TH COURT | | OCALA | FL | 34479-2537 |
| HOANG NGUYEN | 2428 WAYNE WAY | | | | GRAND PRAIRIE | TX | 75052-7882 |
| HOANG NGUYEN | 2511 PRAIRIE ST SW | | | | WYOMING | MI | 49519-2462 |
| HOANG NGUYEN | 7202 BROADELM DR | | | | HOUSTON | TX | 77095-1442 |
| HOANG T DUONG | 3101 VALLEY WOOD DR | | | | KETTERING | OH | 45429-3937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOANG VO | 25727 MIRACLE DR | | | | MADISON HTS | MI | 48071-4110 |
| HOANG, ADAM L | 8101 GARDENGATE CT | | | | FORT WORTH | TX | 76137-6071 |
| HOANG, BINH | 3026 SALEM DR | | | | SHREVEPORT | LA | 71118-2016 |
| HOANG, CHAU M | 5124 S TIERNEY DR | | | | INDEPENDENCE | MO | 64055-6939 |
| HOANG, DINH G | 1486 SUMMERFIELD LN | | | | HOWELL | MI | 48843-6306 |
| HOANG, KHANH V | 2022 PEINE FOREST DR | | | | WENTZVILLE | MO | 63385-2678 |
| HOANG, MINH D | 34237 SURF DR | | | | STERLING HEIGHTS | MI | 48310-5551 |
| HOANG, PAUL P | 12600 WAGON WHEEL RD | | | | OKLAHOMA CITY | OK | 73173-8625 |
| HOANG, PAUL PHUONG | 12600 WAGON WHEEL RD | | | | OKLAHOMA CITY | OK | 73173-8625 |
| HOANG, RYAN M | 6341 WELLINGTON PLACE DR | | | | DAYTON | OH | 45424 |
| HOANG, SANDRA G | 4599 CORDELL DRIVE | | | | DAYTON | OH | 45439-3062 |
| HOANG, SON T | 5661 TIVERTON CIR | | | | WESTMINSTER | CA | 92683-4134 |
| HOANG, THANH D | 6341 WELLINGTON PLACE DR | | | | DAYTON | OH | 45424 |
| HOANG, TICH DANG | 3309 NE 6TH ST | | | | RENTON | WA | 98056-3952 |
| HOANG, TONY T | 27868 THOMAS AVE | | | | WARREN | MI | 48092-3591 |
| HOANG, TONY TON | 27868 THOMAS AVE | | | | WARREN | MI | 48092-3591 |
| HOAR JR, JAMES E | 1305 JOHNSON ST | | | | MENLO PARK | CA | 94025-4417 |
| HOAR, LARRY F | 915 S CONKLING ST | | | | BALTIMORE | MD | 21224-5217 |
| HOARCE MITCHELL | HORACE A MITCHELL | 1500 BROADWAY STE 1207 | | | LUBBOCK | TX | 79401 |
| HOARD ANDY | HOARD, ANDY | 15321 LA PLATA COURT | | | RAMONA | CA | 92065-4515 |
| HOARD CATHERINE | 7448 SAUSALITO AVE | | | | WEST HILLS | CA | 91307-1730 |
| HOARD I I, DANNY L | 5345 STATE ROUTE 181 | | | | GALION | OH | 44833-9553 |
| HOARD II, DANNY L | 5345 STATE ROUTE 181 | | | | GALION | OH | 44833-9553 |
| HOARD JR, EDWARD D | PO BOX 2085 | | | | GRIFFIN | GA | 30224-0053 |
| HOARD SUSAN | 57256 MEGAN DR | | | | WASHINGTON | MI | 48094-3815 |
| HOARD, A E | 8440 CAINE RD | BOX 105 | | | MILLINGTON | MI | 48746 |
| HOARD, AMY J | 11230 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1021 |
| HOARD, BRENDA J | PO BOX 128 | | | | VERMONTVILLE | MI | 49096-0128 |
| HOARD, CLYDE H | 9024 BELSAY RD | | | | MILLINGTON | MI | 48746-9586 |
| HOARD, DONNA F | 2412 GINGER LILY LN | | | | LAS VEGAS | NV | 89134-6031 |
| HOARD, ELEANOR M | 1630 FIELDING DR | WINCHESTER VILLAGE #3 | | | ROCHESTER HILLS | MI | 48307-3002 |
| HOARD, GERALD D | 2305 WEST BLVD | | | | HOLT | MI | 48842-1015 |
| HOARD, HARRY L | 121 E LITTLE BEAR LN | | | | SHELTON | WA | 98584-9655 |
| HOARD, JERRY R | 4842 CLARK RD | | | | BATH | MI | 48808-9759 |
| HOARD, JOANN | 2803 HILLCREST DR | | | | LEXINGTON | OH | 44904-1434 |
| HOARD, JUSTIN | 7190 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9768 |
| HOARD, LILLIE | 848 GATEWAY AVE APT 3 | | | | CLINTON | IA | 52732-3541 |
| HOARD, NICOLE | 7190 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9768 |
| HOARD, PAUL J | 112 JANE | | | | MIDDLETON | MI | 48856-5145 |
| HOARD, RAY E | 5294 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| HOARD, RICHARD A | 1440 HAGLEY RD | | | | TOLEDO | OH | 43612-2228 |
| HOARD, RICHARD E | 8101 N KIDDER RD | | | | EDGERTON | WI | 53534-9009 |
| HOARD, RICHARD E | 8806 VASSAR RD | | | | MILLINGTON | MI | 48746-9590 |
| HOARD, RICHARD H | 13563 SANDY BEACH RD | | | | MANITOU BEACH | MI | 49253-9777 |
| HOARD, RODNEY W | 5646 WOODVIEW TRL | | | | NORTH BRANCH | MI | 48461-8301 |
| HOARD, RODNEY WAYNE | 5646 WOODVIEW TRL | | | | NORTH BRANCH | MI | 48461-8301 |
| HOARD, ROY D | 7600 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9165 |
| HOARD, RUSSELL W | 8971 BARNES RD | | | | MILLINGTON | MI | 48746-9574 |
| HOARD, SHERRY L | 2305 WEST BLVD | | | | HOLT | MI | 48842-1015 |
| HOARD, SHERRY LYNN | 2305 WEST BLVD | | | | HOLT | MI | 48842-1015 |
| HOARD, STEPHEN A | 4405 N WASHBURN RD | | | | DAVISON | MI | 48423-8162 |
| HOARD, VIVIAN N | 18544 ICEBOX RD | | | | SPARTA | WI | 54656-3780 |
| HOARE JOHN T (470268) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| HOASHI, IKE | # 115 | 3285 US HIGHWAY 50 EAST | | | FERNLEY | NV | 89408-5675 |
| HOATH, JONATHAN A | 4711 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2247 |
| HOATS, CATHERINE A | 123 EDGEWOOD TER | | | | S BOUND BROOK | NJ | 08880-1263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOATS, JUNE D | 124 LITTLE PL | | | | SOUTH BOUND BROOK | NJ | 08880-1114 |
| HOBACK, DAWN C | 110 STAHL AVE | | | | NEW CASTLE | DE | 19720-3318 |
| HOBAN, JAMES P | 1721 WINTON AVE | | | | INDIANAPOLIS | IN | 46224-5644 |
| HOBAN, JOE E | 225 POPLAR STREET | | | | KOKOMO | IN | 46902-2263 |
| HOBAN, JOHN T | 7329 LINDENMERE DR | | | | BLOOMFIELD HILLS | MI | 48301-3532 |
| HOBAN, JOY F | PO BOX 431 | | | | MORRISTOWN | AZ | 85342-0431 |
| HOBAN, KATHLEEN P | 9355 E 69TH TER | | | | RAYTOWN | MO | 64133-5946 |
| HOBAN, LARRY R | 2191 S PUMA CIR | | | | COTTONWOOD | AZ | 86326-5802 |
| HOBAN, PHYLLIS N | 23 GEORGETOWN LN | | | | FAIRPORT | NY | 14450-3333 |
| HOBAN, RICHARD L | 99 ARLENE CT | | | | WHITE LAKE | MI | 48386-1903 |
| HOBART A MOZINGO | 1624 SHERIDAN AVE. N.E. | | | | WARREN | OH | 44483-3972 |
| HOBART AND WILLIAM SMITH COLLEGE | STUDENT ACCOUNTS OFFICE | | | | GENEVA | NY | 14456 |
| HOBART BAKER | 1705 HINER RD | ROUTE 2 | | | ORIENT | OH | 43146-9404 |
| HOBART BALLARD JR | PO BOX 1212 | | | | BEDFORD | IN | 47421-1212 |
| HOBART BARBEE | 5639 AGNES AVE | | | | KANSAS CITY | MO | 64130-3838 |
| HOBART BARNES | 3903 KENWOOD DR | | | | HAMILTON | OH | 45015-2141 |
| HOBART BYRD | 396 MARY LANE CR | | | | SOUTH LEBANON | OH | 45065-1104 |
| HOBART CLAY JOHNSON | P O BOX 550 | | | | PIKEVILLE | KY | 41502-0550 |
| HOBART CORP | 8934 BECKETT RD | | | | WEST CHESTER | OH | 45069-2939 |
| HOBART CORPORATION | 43442 N I 94 SERVICE DR | | | | BELLEVILLE | MI | 48112 |
| HOBART H WAITS | 308   KENBROOK DR. APT.C | | | | VANDALIA | OH | 45377-2431 |
| HOBART INSTITUTE OF WELDING TE | 400 TRADE SQ E | | | | TROY | OH | 45373-2463 |
| HOBART INSTITUTE OF WELDING TECHNOLOGY | 400 TRADE SQ E | | | | TROY | OH | 45373-2463 |
| HOBART LANHAM | 1215 PARKMAN RD NW | | | | WARREN | OH | 44485-2470 |
| HOBART LEDGERWOOD | 840 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9189 |
| HOBART LONG | 1435 EVERGREEN DR | | | | STREETSBORO | OH | 44241-5424 |
| HOBART MEYER JR | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 45 RAVEN GLASS LANE | | BLUFFTON | SC | 29909 |
| HOBART MITCHELL | 3 DUNSINANE DR | | | | NEW CASTLE | DE | 19720-2316 |
| HOBART MOZINGO | 1624 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3972 |
| HOBART PHILLIPS | 1123 VANDEMAN ST | | | | INDIANAPOLIS | IN | 46203-2253 |
| HOBART ROACHE | 6226 WALLAKER RD | | | | BENZONIA | MI | 49616-9735 |
| HOBART, FRANCIS J | 2962 HENRYS FORK DR | | | | REDDING | CA | 96002-5207 |
| HOBART, GERALD R | 901 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905-1513 |
| HOBART, LARRY L | 836 ST RT 314 RR12 S | | | | MANSFIELD | OH | 44903 |
| HOBAUGH, HOWARD G | 565 N BUHL FARM DR | | | | HERMITAGE | PA | 16148-1665 |
| HOBAUGH, KIRK W | 179 KRISTINE AVE | | | | MANAHAWKIN | NJ | 08050-7811 |
| HOBAUGH, LAURA MAE W | 179 KRISTINE AVE | | | | MANAHAWKIN | NJ | 08050-7811 |
| HOBB'S & SON GARAGE | 1378 S MOUNT JULIET RD | | | | MOUNT JULIET | TN | 37122-6335 |
| HOBBIB, GEORGE B | 489 ROCKSVILLE RD | | | | HOLLAND | PA | 18966-2086 |
| HOBBIDY, LAURA M | 157 E LORADO AVE | | | | FLINT | MI | 48505-2160 |
| HOBBIE AUTO CENTER | 1250 ORO DAM BLVD E | | | | OROVILLE | CA | 95965-5837 |
| HOBBIE CHEVROLET-CADILLAC | DONALD HOBBIE | 1250 ORO DAM BLVD E | | | OROVILLE | CA | 95965-5837 |
| HOBBIE, MICHAEL N | 2 GLENWOOD PL | | | | SPRING LAKE | NJ | 07762-1618 |
| HOBBINS, DANIEL R | 726 BANGHART ST | | | | LANSING | MI | 48906-4236 |
| HOBBINS, DAVID W | 1265 N SAGINAW ST | | | | LAPEER | MI | 48446-1543 |
| HOBBINS, DAVID WILLIAM | 1265 N SAGINAW ST | | | | LAPEER | MI | 48446-1543 |
| HOBBINS, DREW J | 400 GROVELAND AVE APT 414 | | | | MINNEAPOLIS | MN | 55403-3244 |
| HOBBINS, MARILYN J | 6298 DIANA DR | | | | POLAND | OH | 44514-1830 |
| HOBBINS, PATRICIA K | 6017 SHADOWLAWN ST | | | | DEARBORN HEIGHTS | MI | 48127-2967 |
| HOBBINS, RICHARD S | 4100 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| HOBBINS, ROBERT P | 1235 JAY ST | | | | ROCHESTER | NY | 14611-1142 |
| HOBBINS, WILLIAM W | 5465 LOU IDA BLVD | | | | YOUNGSTOWN | OH | 44515-1122 |
| HOBBS & BLACK ASSOCIATES INC | 100 N STATE ST | | | | ANN ARBOR | MI | 48104-1531 |
| HOBBS AUTO REPAIRS | 10530 MANGO ST | | | | HOUSTON | TX | 77089-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOBBS AUTOMOTIVE | 46 S POST RD | | | | INDIANAPOLIS | IN | 46219-6808 |
| HOBBS BARBARA | 1213 W CARLA LN | | | | SCOTTSBURG | IN | 47170-7757 |
| HOBBS CALVIN (466973) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOBBS CORPORATION | BRENDA HOFFMAN | 410 RICHARD A MAUTINO DR | INVENSYS PLC | | SPRING VALLEY | IL | 61362-1140 |
| HOBBS EQUIPMENT INC | 12 W MAIN ST | | | | NEW PALESTINE | IN | 46163-8755 |
| HOBBS I I, JAMES E | 2110 HAMPTON CT | | | | FALLSTON | MD | 21047-2022 |
| HOBBS JR, DAVID A | 2101 MOORESVILLE HWY | 407 | | | LEWISBURG | TN | 37091 |
| HOBBS JR, DAVID A | 2101 MOORESVILLE HWY APT 407 | | | | LEWISBURG | TN | 37091-4605 |
| HOBBS JR, EDWARD W | 6105 ADCOCK LN | | | | HANOVER | MD | 21076-1062 |
| HOBBS JR, JOHN W | 1094 DELORES WAY | | | | FOREST PARK | GA | 30297-3561 |
| HOBBS JR, WILLIAM | 20133 STRATHMOOR ST | | | | DETROIT | MI | 48235-1650 |
| HOBBS MARGUERITE | HOBBS, MARGUERITE | 137 EAST ST | | | WEST BRIDGEWATER | MA | 02379 |
| HOBBS RANDY | 110 BRISBANE CT | | | | FAYETTEVILLE | GA | 30215-5641 |
| HOBBS ROBERT E (405044) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOBBS SR, JACKIE D | 3982 KRISTEN ST | | | | SPRING HILL | TN | 37174-5156 |
| HOBBS VICKEY | HOBBS, VICKEY | P.O. B OX 273 | | | LEPANTO | AR | 72354-0273 |
| HOBBS, ANNE L | 1054 HILLCREST DR | | | | OXFORD | MI | 48371-6016 |
| HOBBS, BARBARA J | 475 MCCARTY DR | | | | GREENWOOD | IN | 46142-1933 |
| HOBBS, BARBARA M | 7022 N ELM ST | | | | PLEASANT VALLEY | MO | 64068-9571 |
| HOBBS, BARRY W | 26550 LAMBERT RD | | | | ELKMONT | AL | 35620-3208 |
| HOBBS, BETTY J | 3009 MOHAWK ST | | | | MIDDLETOWN | OH | 45044-7703 |
| HOBBS, BEVERLY J | 124 DALE AVE | | | | DANVILLE | IL | 61832-2710 |
| HOBBS, BOBBIE L | 12880 DOLSON ST APT 202 | | | | DETROIT | MI | 48223-3262 |
| HOBBS, CAROL A | 350 S 800 E | | | | ELWOOD | IN | 46036-8568 |
| HOBBS, CAROL L | 2067 HUNTERS WOOD DR. | | BURLINGTON ONTARIO CANADA L7M-2T1 | | | | |
| HOBBS, CAROLL J | 10804 N. MONTG LINE RD. | | | | BROOKVILLE | OH | 45309 |
| HOBBS, CECIL M | 1533 ARESENAL AVENUE | | | | INDIANAPOLIS | IN | 46201 |
| HOBBS, CECIL M | 1553 NORTH ARSENAL AVENUE | | | | INDIANAPOLIS | IN | 46201-1010 |
| HOBBS, CHARLES H | 860 MUSKEGON RD | | | | HARRISON | MI | 48625-8593 |
| HOBBS, CHARLES K | 4955 MOOREFIELD RD | | | | CARLISLE | KY | 40311-9481 |
| HOBBS, CHARLES M | 3950 S 200 W | | | | HARTFORD CITY | IN | 47348-9740 |
| HOBBS, CINDY | 302 KRISTINA COURT | | | | DAYTON | OH | 45458-4127 |
| HOBBS, CLORA M | 66 ELM ST | | | | SHELBY | OH | 44875-1036 |
| HOBBS, DANA L | 263 JULIE LN | | | | STONEWALL | LA | 71078-9604 |
| HOBBS, DANA LYNN | 263 JULIE LN | | | | STONEWALL | LA | 71078-9604 |
| HOBBS, DANNY L | 936 NE 30TH TER | | | | OKEECHOBEE | FL | 34972-3408 |
| HOBBS, DAVID M | 7648 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 |
| HOBBS, DAVID R | 427 REDWOOD AVE | | | | DAYTON | OH | 45405-5137 |
| HOBBS, DAVID R | 824-5 MORAVIAN ST | | | | ANDERSON | IN | 46012 |
| HOBBS, DEBORAH A | 2016 BRIDGEHAMPTON PL | | | | BRANDON | FL | 33511-2308 |
| HOBBS, DEDRA M | 28684 BLACKSTONE DR | | | | LATHRUP VILLAGE | MI | 48076-2614 |
| HOBBS, DEDRA MONIQUE | 28684 BLACKSTONE DR | | | | LATHRUP VILLAGE | MI | 48076-2614 |
| HOBBS, DOLORES MAE | 10026 W RUDASILL RD | | | | TUCSON | AZ | 85743-8919 |
| HOBBS, DONALD E | 403 RICK KELLEY LN | | | | SENECA | SC | 29678-1048 |
| HOBBS, DORA | PO BOX 1348 | | | | KODAK | TN | 37764-7348 |
| HOBBS, DORIS | 1615 S I ST | | | | ELWOOD | IN | 46036-2808 |
| HOBBS, DORIS L | PO BOX 246 | | | | GIRDLER | KY | 40943-0246 |
| HOBBS, DOROTHY M | 10001 E 38TH TER | | | | KANSAS CITY | MO | 64133-1253 |
| HOBBS, DUANE C | 2578 LYON RD | | | | NEWARK | NY | 14513-9732 |
| HOBBS, E L | PO BOX 426 | | | | JOSHUA TREE | CA | 92252-0426 |
| HOBBS, EARL R | 2204 N RECTOR AVE | | | | MUNCIE | IN | 47303-2578 |
| HOBBS, ELAINE M | 5244 W FARRAND RD | | | | CLIO | MI | 48420-8251 |
| HOBBS, EMMA B | 472 JULIE MCKNIGHT RD | | | | KITTRELL | NC | 27544-9161 |
| HOBBS, ERNEST H | 150 MATHY HOBBS RD | | | | BUCHANAN | GA | 30113-4646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOBBS, FRANKLIN D | 282 W HATT SWANK RD | | | | LOVELAND | OH | 45140-6670 |
| HOBBS, FURLINDA M | 16168 E GLENN VALLEY DR | | | | ATHENS | AL | 35611-3915 |
| HOBBS, GARY J | 501 N 5TH ST BOX 137 | | | | FRANKTON | IN | 46044 |
| HOBBS, GEANETTE LEE | 189 WASHINGTON ST | | | | STANTON | KY | 40380-3013 |
| HOBBS, GEORGIA M | 2110 BINGHAM RD | | | | CLIO | MI | 48420-1970 |
| HOBBS, GLADYS M | 8840 E SUNLAND AVE LOT 130 | | | | MESA | AZ | 85208-2972 |
| HOBBS, GREGORY O | 6599 N 750 W | | | | FRANKTON | IN | 46044-9689 |
| HOBBS, GROVER N | 472 JULIE MCKNIGHT RD | | | | KITTRELL | NC | 27544-9161 |
| HOBBS, HARLAN | COLSON HICKS EIDSON | 255 ARAGON AVE FL 2 | | | CORAL GABLES | FL | 33134-5059 |
| HOBBS, HARLAN | STEINBRECHER & ASSOCIATES | 16830 VENTURA BLVD STE B | | | ENCINO | CA | 91436-1714 |
| HOBBS, HAROLD S | PO BOX 1587 | | | | FUQUAY VARINA | NC | 27526-1587 |
| HOBBS, HERBERT L | 1003 N CENTRAL AVE | | | | ALEXANDRIA | IN | 46001-9488 |
| HOBBS, HERMAN L | 1111 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2759 |
| HOBBS, HURLIE D | 3304 MEMORIAL DR N | | | | ELWOOD | IN | 46036-8333 |
| HOBBS, JACK D | 7221 S CENTER LINE RD | | | | NINEVEH | IN | 46164-8944 |
| HOBBS, JAMES M | PO BOX 271 | | | | SIDELL | IL | 61876-0271 |
| HOBBS, JANET M | 189 BAY RIDGE DR | | | | PENDLETON | IN | 46064-9477 |
| HOBBS, JASON R | 622 W ADAMS ST | | | | ALEXANDRIA | IN | 46001-1817 |
| HOBBS, JENNIE A | 2021 MAPLEWOOD | | | | FLINT | MI | 48506-4420 |
| HOBBS, JENNIFER S | 2429 LAKECREST DR | | | | SHREVEPORT | LA | 71109-3003 |
| HOBBS, JENNIFER STEPHANIE | 2429 LAKECREST DR | | | | SHREVEPORT | LA | 71109-3003 |
| HOBBS, JERRY L | 103 GILBERT DR | | | | FRANKLIN | TN | 37064-5023 |
| HOBBS, JOAN | 48190 FOUR SEASONS BLVD | C/O JOHN S HOBBS | | | NORTHVILLE | MI | 48168-8556 |
| HOBBS, JOAN | C/O JOHN S HOBBS | 48190 FOUR SEASONS BLVD | | | NORTHVILLE TOWNSHIP | MI | 48168 |
| HOBBS, JOEL ERNEST | 3288 E 300 N | | | | ANDERSON | IN | 46012-9429 |
| HOBBS, JOEL F | 1324 E 9TH PL | | | | CASA GRANDE | AZ | 85222-3688 |
| HOBBS, JOHN S | 48190 FOUR SEASONS BLVD | | | | NORTHVILLE | MI | 48168-8556 |
| HOBBS, JOHN STEVEN | 48190 FOUR SEASONS BLVD | | | | NORTHVILLE | MI | 48168-8556 |
| HOBBS, JOHN W | 2922 WEKIVA RD | | | | TAVARES | FL | 32778-5148 |
| HOBBS, JONAH E | 7262 DAVE BRIGHT RD | | | | FAISON | NC | 28341-7033 |
| HOBBS, JR.,DAVID R | 1827 WOODHAVEN AVE | | | | DAYTON | OH | 45414-5405 |
| HOBBS, JUNE K | 294 RESERVES BLVD | | | | SHEPHERDSVILLE | KY | 40165-8366 |
| HOBBS, JUNIOR Z | 2286 W 41ST ST | | | | CLEVELAND | OH | 44113-3851 |
| HOBBS, KATHRYN A | 3708 W STATE ROAD 128 | | | | FRANKTON | IN | 46044-9303 |
| HOBBS, KATHY A | 1776 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5073 |
| HOBBS, KENNETH K | 1050 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4899 |
| HOBBS, KERRY D | 12609 N JACKLEY RD | | | | ELWOOD | IN | 46036-8975 |
| HOBBS, KEVIN | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| HOBBS, KEVIN E | 70804 HARRISON ROAD | | | | WHITE PIGEON | MI | 49099-9428 |
| HOBBS, KRISTA G | 407 PELAHATCHIE SHORE DR | | | | BRANDON | MS | 39047-6153 |
| HOBBS, KRISTINA L | 4748 FORREST AVE | | | | DOVER | DE | 19904-5225 |
| HOBBS, LAKEVA A | 21081 OAK RIDGE DR | | | | CLINTON TOWNSHIP | MI | 48036-3859 |
| HOBBS, LARRY E | 907 ZIRKLE RD | | | | DANDRIDGE | TN | 37725-4340 |
| HOBBS, LARRY J | 1703 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 |
| HOBBS, LARRY R | 8088 N STATE ROUTE 61 | | | | SUNBURY | OH | 43074-9422 |
| HOBBS, LAWRENCE R | 4674 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| HOBBS, LAWRENCE W | 205 AUSTELL DR | | | | COLUMBIA | TN | 38401-5531 |
| HOBBS, LAYMOND L | ROUTE 3 SYCAMORE HILLS | | | | ELWOOD | IN | 46036 |
| HOBBS, LESLIE M | 3818 MIDDLEWAY DR | | | | ANDERSON | IN | 46012-9457 |
| HOBBS, LILLIE | 6720 S 800 W | | | | DALEVILLE | IN | 47334 |
| HOBBS, LLOYD D | 439 1/256TH ST-2 | | | | GRAND JUNCTION | MI | 49056 |
| HOBBS, LOUISE J | 2733 DAKOTA DR | | | | ANDERSON | IN | 46012-1411 |
| HOBBS, LUCETTA M | 5124 N RIVER RD | | | | JANESVILLE | WI | 53545-8922 |
| HOBBS, MADELINE S | 5046 W S RD 100 | | | | RUSSIABILLE | IN | 46979 |
| HOBBS, MAE A | 11906 CLUB RIDGE DR | C/O ALVIN S MISTR,JR | | | CHESTER | VA | 23836-2751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOBBS, MARIE | ROACH RICHARD R LAW OFFICE OF | PO BOX 24540 | | | LAKELAND | FL | 33802-4540 |
| HOBBS, MARJORIE | 3441 JESSUP RD | | | | CINCINNATI | OH | 45239-6216 |
| HOBBS, MARTHA L | 221 DEAN DR | | | | FARMERSVILLE | OH | 45325-1202 |
| HOBBS, MARY J | 18444 ALBION ST | | | | DETROIT | MI | 48234-3804 |
| HOBBS, MARY L | 5079 W 950 NORTH | | | | MIDDLETOWN | IN | 47356 |
| HOBBS, MICHAEL D | 884 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48390-1439 |
| HOBBS, MICHAEL L | 14018 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-9125 |
| HOBBS, MICHAEL L | 150 MATHY HOBBS RD | | | | BUCHANAN | GA | 30113-4646 |
| HOBBS, MICHAEL L | 8919 KINGS CHAPEL RD | | | | CENTERTOWN | MO | 65023-3314 |
| HOBBS, MINNIE E | 6131 DARNELL ST | | | | HOUSTON | TX | 77074-7413 |
| HOBBS, MOLLY A | 230 2ND ST | | | | TIPTON | IN | 46072-1810 |
| HOBBS, MOSES | 319 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-1854 |
| HOBBS, NICHOLAS A | 412 PARK MEADOW CT | | | | BEECH GROVE | IN | 46107-1968 |
| HOBBS, NILE E | 6691 SOUTHERN VISTA DR | | | | ENON | OH | 45323-1640 |
| HOBBS, NORMA V | 1532 KATHY LN | | | | MIAMISBURG | OH | 45342-2622 |
| HOBBS, OWEN F | 4052 STONINGTON RD | | | | ORLEANS | IN | 47452-7257 |
| HOBBS, PATRICIA S | 5310 MANTEO CT | | | | WILMINGTON | NC | 28412-7745 |
| HOBBS, PAULA J | 26211 EARL RD | | | | BONITA SPRINGS | FL | 34135 |
| HOBBS, PEGGY JOAN | 342 INNISBROOKE AVE | | | | GREENWOOD | IN | 46142-9211 |
| HOBBS, PEGGY T | 173 C T SNIDOW RD | | | | NARROWS | VA | 24124-2246 |
| HOBBS, RANDOLPH B | 6186 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9787 |
| HOBBS, RAYMOND M | 1500 FURNACE ST | | | | MINERAL RIDGE | OH | 44440-9304 |
| HOBBS, REBA | 1104 RENAKER BERRY ROAD | | | | BERRY | KY | 41003-8988 |
| HOBBS, REBA | 206 ROBINSON'RENAKER RD. | | | | BERRY | KY | 41003-8535 |
| HOBBS, RICHARD T | 21 DREXEL DR | | | | PENNSVILLE | NJ | 08070-2519 |
| HOBBS, ROBIN DANETTE | 3705 NORTH CEDAR STREET | | | | N LITTLE ROCK | AR | 72116-8205 |
| HOBBS, RONALD A | 88 YELLOWFIELD BLVD | | | | ELKTON | MD | 21921-8103 |
| HOBBS, ROSEMARY K | 1208 LOCUST ST | | | | FRANKTON | IN | 46044-9748 |
| HOBBS, ROSMOND | 2014 W STEWART AVE | | | | FLINT | MI | 48504-3738 |
| HOBBS, RUSSELL T | 6630 MANSON DR | | | | WATERFORD | MI | 48329-2738 |
| HOBBS, SANDRA M | 9108 TERRA VERDE TRL | | | | EDEN PRAIRIE | MN | 55347-5255 |
| HOBBS, SANFORD D | 2920 CARPENTER RD | | | | LAPEER | MI | 48446-9086 |
| HOBBS, SHANNON | 2118 DERRICK ROAD | | | | CHAPEL HILL | TN | 37034-2078 |
| HOBBS, SHELBYE B | PO BOX 291 | | | | TANNER | AL | 35671-0291 |
| HOBBS, STEVEN C | 5855 W MAPLE DR | | | | FRANKTON | IN | 46044-9491 |
| HOBBS, SUSAN H | 10 W 41ST ST | | | | ANDERSON | IN | 46013-4312 |
| HOBBS, TEDDY D | 430 HICKS RD | | | | MOUNTAIN HOME | AR | 72653-5773 |
| HOBBS, TERRY M | 412 PARK MEADOW CT | | | | BEECH GROVE | IN | 46107-1968 |
| HOBBS, THOMAS D | RR 2 BOX 405 | | | | BIG STONE GAP | VA | 24219-9502 |
| HOBBS, VANESSA | 8004 SE PP HWY | | | | LAWSON | MO | 64062-7218 |
| HOBBS, VIVIAN F | 403 RICK KELLEY LN | | | | SENECA | SC | 29678-1048 |
| HOBBS, W R | 430 OAK GROVE RD | | | | GOODSPRING | TN | 38460-5286 |
| HOBBS, WILLIAM D | 201 RAVINE AVE APT 3R | | | | YONKERS | NY | 10701-1809 |
| HOBBS, WILLIAM M | 2212 VIA MARIPOSA EAST | | | | LAGUNA WOODS | CA | 92637-2222 |
| HOBBS, WILLIAM M | 4100 ROHNS ST | | | | DETROIT | MI | 48214-1327 |
| HOBBS, WILMA L | 1810 N MORRISON ST | | | | KOKOMO | IN | 46901-2149 |
| HOBBY JUDSON L (410184) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOBBY, ALLISON P | RR 3 BOX 606 | | | | FITZGERALD | GA | 31750 |
| HOBBY, ALVIN R | 1208 SHEELAGH CT | | | | STOCKBRIDGE | GA | 30281-6734 |
| HOBBY, BILLY P | 3263 HICKS RD SW | | | | MARIETTA | GA | 30060-6205 |
| HOBBY, DAN T | 840 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| HOBBY, JUNE A | 2500 MANN RD LOT 257 | | | | CLARKSTON | MI | 48346-4285 |
| HOBBY, LILLIE D | 16 LAKE ST APT 7G | | | | WHITE PLAINS | NY | 10603-3838 |
| HOBBY, ROBERT G | 2171 SE ABCOR RD | | | | PORT ST LUCIE | FL | 34952-5649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOBBY, RONALD G | 10260 FOREST WAY | | | | ROSCOMMON | MI | 48653-9169 |
| HOBBY JR, PONDEXTER | 1377 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |
| HOBDY, HERMAN S | 12804 BROADSTREET AVENUE | | | | DETROIT | MI | 48238-3250 |
| HOBDY, JACK W | 1770 HAVEN TRL | | | | MARTINSVILLE | IN | 46151-6737 |
| HOBDY, KENNETH R | 19331 BURGESS | | | | DETROIT | MI | 48219-1874 |
| HOBDY, MARY | 1770 HAVEN TRL | | | | MARTINSVILLE | IN | 46151-6737 |
| HOBDY, PAULETTE H | 19331 BURGESS | | | | DETROIT | MI | 48219-1874 |
| HOBDY, RICKY D | 12541 WILLINGDON RD | | | | HUNTERSVILLE | NC | 28078-5701 |
| HOBE CATHERINE | 3592 STATE ROUTE 193 | | | | DORSET | OH | 44032-9643 |
| HOBEIN, THOMAS D | PO BOX 115 | | | | JONESBURG | MO | 63351-0115 |
| HOBELL HARRY W (409478) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOBELMAN PORT SERVICES | 14 BLOUNT ISLAND BOULEVARD | | | | JACKSONVILLE | FL | 32226 |
| HOBELMAN PORT SERVICES | 9240 BLOUNT ISLAND BLVD | | | | JACKSONVILLE | FL | 32226-4028 |
| HOBELMAN, WINIFRED K | 3403 166TH PL SW | | | | LYNNWOOD | WA | 98037-3225 |
| HOBELMANN PORT SERVICES INC | 9240 BLOUNT ISLAND BLVD | | | | JACKSONVILLE | FL | 32226-4028 |
| HOBELMANN PORT SVCS., INC. | 2000 CHESAPEAKE AVE | | | | BALTIMORE | MD | 21226 |
| HOBENSACK, GWENDOLYN E | 210 MILL ST | | | | KOKOMO | IN | 46902-4640 |
| HOBER MICHAEL | HOBER, MICHAEL | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| HOBERECHT, LESLIE W | 7568 INLAND DR | | | | OLMSTED FALLS | OH | 44138-1442 |
| HOBERG GMBH & CO INDUSTRIETECHNIK | ROENTGENSTR 31 | | | ATTENDORN NW 57439 GERMANY | | | |
| HOBERG INDUSTRIETECHNIK | RONTGENSTR 20 | | | ATTENDORN D-57439 GERMANY | | | |
| HOBERMAN, DALE A | 14956 CREEK EDGE DRIVE | | | | HOLLAND | MI | 49424-1690 |
| HOBERMAN,MILLER,GOLDSTEIN & | LESSER CPA'S PC 401 K PLAN | UA 1/1/87 FBO MERI YALLOWITZ | BENE TO PAUL YALLOWITZ 401K | 226 W. 26TH STREET, 8TH FL | NEW YORK | NY | 10001-6700 |
| HOBERMAN,MILLER,GOLDSTEIN & | LESSER CPAS PC 401-K SAVINGS | PLAN U/A DTD 01/01/1987 | FBO PAUL B RUBIN | 226 W. 26TH STREET, 8TH FL | NEW YORK | NY | 10001-6700 |
| HOBERMAN,MILLER,GOLSTEIN & | LESSER CPA'S PC 401-K SAVINGS | PLAN  U/A DTD 01/01/1987 | FBO RICHARD COHEN | 226 W 26TH STREET, 8TH FL | NEW YORK | NY | 10001-6700 |
| HOBERT B STEPHENS | PO BOX 450063 | | | | KISSIMMEE | FL | 34745-0063 |
| HOBERT BANDY | 7223 GLEN TERRA DR | | | | LANSING | MI | 48917-8831 |
| HOBERT BRADLEY JR | 6345 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8760 |
| HOBERT BUTCHER | 7738 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1506 |
| HOBERT CARPENTER | 720 CRENSHAW ROAD | | | | SHEPHERDSVLLE | KY | 40165-8393 |
| HOBERT CATHEY | 4434 BIFFLE LN | | | | HAMPSHIRE | TN | 38461-4502 |
| HOBERT CLOUD | 295 WHITE RD | | | | WHITE | GA | 30184-3012 |
| HOBERT CORNETT | 7039 SHULL RD | | | | DAYTON | OH | 45424-1230 |
| HOBERT CRAVENS | 1967 SPIELHAGEN RD | | | | TROY | MO | 63379-3505 |
| HOBERT CROWE | 667 GLENWAY DR | | | | HAMILTON | OH | 45013-3537 |
| HOBERT CUPPS | 11780S 100 EAST | | | | LA FONTAINE | IN | 46940 |
| HOBERT DECKER | 431 S RURAL ST | | | | INDIANAPOLIS | IN | 46201-4357 |
| HOBERT DOCKERY | 19010 ROAD D 13 RT 1 | | | | CONTINENTAL | OH | 45831 |
| HOBERT DUNSON | 4121 GREENFIELD DR | | | | ANDERSON | IN | 46013-5032 |
| HOBERT ENGLISH | 2016 E REID RD | | | | GRAND BLANC | MI | 48439-8584 |
| HOBERT FITCH | 33477 TILL ROAD | | | | LOGAN | OH | 43138-8662 |
| HOBERT FYFFE | 2674 BECKETT ST | | | | LEBANON | OH | 45036-1103 |
| HOBERT HARDING JR | 16408 E CRACKERNECK RD | | | | INDEPENDENCE | MO | 64055-2945 |
| HOBERT HUGHES | TOD REGISTRATION | 410 DAVIDS ST | | | MARION | OH | 43302-4716 |
| HOBERT HUMPHRIES | PO BOX 1053 | | | | EMORY | TX | 75440-1053 |
| HOBERT HUMPHRIES JR | 2 CARROL PRICE CT | | | | MANSFIELD | TX | 76063-7071 |
| HOBERT KELLY | 2246 KENTUCKY TR. RD. | | | | SOUTH WEBSTER | OH | 45682 |
| HOBERT L CROWE | 667 GLENWAY DR | | | | HAMILTON | OH | 45013 |
| HOBERT L WILLIAMS IRA | FCC AS CUSTODIAN | 1919 WINDSTONE DRIVE | | | BARTLESVILLE | OK | 74006-6816 |
| HOBERT LAMBERT | 206 PRINCETON AVE | | | | HUBBARD | OH | 44425-1635 |
| HOBERT MEECE JR | 4212 LINDEN AVE | | | | CINCINNATI | OH | 45236-2428 |
| HOBERT MILLER | 210 W SOUTH ST APT B25 | | | | DAVISON | MI | 48423-1578 |
| HOBERT MURRAY | 1769 N LONGVIEW ST | | | | DAYTON | OH | 45432-2061 |
| HOBERT NEAL | 3594 S 350 E | | | | KOKOMO | IN | 46902-9259 |
| HOBERT ROBBINS JR | 906 HILE LN | | | | ENGLEWOOD | OH | 45322-1738 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HOBERT ROW | 158 BELVIEW DR | | | MARTINSBURG | WV | 25404-9099 |
| HOBERT ROWLETT | 1020 BLACKHAWK BLVD | | | SOUTH BELOIT | IL | 61080-2264 |
| HOBERT STEPHENS | 6420 MANNING RD | | | MIAMISBURG | OH | 45342-1618 |
| HOBERT STEPHENS | PO BOX 450063 | | | KISSIMMEE | FL | 34745-0063 |
| HOBERT TARPLEY | 230 JAMES ST | | | SPRINGVILLE | AL | 35146-3510 |
| HOBERT THOMAS | 320 COUNTY ROAD 548 | | | HANCEVILLE | AL | 35077-6324 |
| HOBERT TURNER | 308 CORONADO TRL | | | ENON | OH | 45323-1327 |
| HOBERT VAUGHN | 37530 FOUNTAIN PKWY APT 186 | | | WESTLAND | MI | 48185-5633 |
| HOBERT WALTERS | 504 E BOOE RD | | | AUSTIN | IN | 47102-8267 |
| HOBERT WARD | 4060 MINNETONKA DR | | | LINDEN | MI | 48451-9470 |
| HOBERT WILSON | 1458 HOFFNER ST | | | CINCINNATI | OH | 45231-3417 |
| HOBERT, CARL A | 1930 E DOWLING RD | | | HASTINGS | MI | 49058-8714 |
| HOBERT, JANICE K | PO BOX 168 | | | CHIPPEWA FALLS | WI | 54729 |
| HOBERT, RAYMOND C | 2918 SAND SCULPTURE CT | | | PEVELY | MO | 63070-2614 |
| HOBERTY CHARLES L | 4004 MELBOURNE CIR | | | INDIANAPOLIS | IN | 46228 |
| HOBERTY, CHARLES L | 4024 MELBOURNE CIR | | | INDIANAPOLIS | IN | 46228-6781 |
| HOBGOOD, GENEVA | 12441 BELLS FERRY RD | | | CANTON | GA | 30114-8429 |
| HOBGOOD, GRADY R | 259 RIDGE PINE DR | | | CANTON | GA | 30114-3968 |
| HOBGOOD, H A | PO BOX 55 | | | HOLLY SPRINGS | GA | 30142-0001 |
| HOBGOOD, JAMES T | 109 BROOKHAVEN DR | | | COLUMBIA | TN | 38401-8875 |
| HOBGOOD, RUTH E | 2600 CROASDAILE FARM PKWY APT A358 | THE HOMESTEAD | | DURHAM | NC | 27705-1302 |
| HOBI, ALEXANDER J | 10855 COZYCROFT AVE | | | CHATSWORTH | CA | 91311-1610 |
| HOBIG, GEORGE H | 20518 SUNNYSIDE ST | | | ST CLAIR SHRS | MI | 48080-4240 |
| HOBITZ, FRANCIS A | 106 LITCHFIELD DR | | | SYRACUSE | NY | 13224-2006 |
| HOBLET, TIMOTHY M | 11003 YALUMBA PASS | | | ROANOKE | IN | 46783-8931 |
| HOBLET, TIMOTHY MICHAEL | 11003 YALUMBA PASS | | | ROANOKE | IN | 46783-8931 |
| HOBLEY, ARTHUR L | PO BOX CO | | | PANORAMA CITY | CA | 91412-1440 |
| HOBLEY, PATRICIA A. | 4674 N LAKE DR | | | SHREVEPORT | LA | 71107-2944 |
| HOBLIT, SUZANNE L | 978 CATFISH LAKE RD | | | MAYSVILLE | NC | 28555-9529 |
| HOBMEIER, LENA B | 1805 KENSINGTON DR APT 340 | | | WAUKESHA | WI | 53188-5662 |
| HOBOKEN FAMILY PRACTICE | 108 WASHINGTON ST | | | HOBOKEN | NJ | 07030-4659 |
| HOBOLTH, HAYES M | 7303 CHASE LAKE RD | | | FOWLERVILLE | MI | 48836-9391 |
| HOBOLTH, KIRKLIN H | 9107 KELLY LAKE DR | | | CLARKSTON | MI | 48348-2587 |
| HOBOR CHUCK (492573) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HOBOR, CHARLES P | 43640 MIDDLE RIDGE RD | | | LORAIN | OH | 44053-3908 |
| HOBOR, SHARON A | 383 OLD GEORGES RD | | | N BRUNSWICK | NJ | 08902-4818 |
| HOBROW, BRYAN M | 8674 WOODHAVEN DR SW | | | BYRON CENTER | MI | 49315-8640 |
| HOBSON BARNNIES (626572) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | NORFOLK | VA | 23510 |
| HOBSON EARNEST WILLIAM JR (ESTATE OF) (662160) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | BIRMINGHAM | MI | 48009-5394 |
| HOBSON HERBERT | HOBSON, HERBERT | 1000 TOWN CTR STE 500 | | SOUTHFIELD | MI | 48075-1221 |
| HOBSON I I I, MATTHEW S | 505 GRACELYN CT SW | | | ATLANTA | GA | 30331-9204 |
| HOBSON JR, JERRY L | 12477 N CLIO RD | | | CLIO | MI | 48420-1039 |
| HOBSON JR, JERRY LYNN | 12477 N CLIO RD | | | CLIO | MI | 48420-1039 |
| HOBSON NEVILLE N C HOBSON | 76 EMMBROOK WOKINGHAM RG41 1HG | | UNITED KINGDOM GREAT BRITAIN | | | |
| HOBSON YVETTE | 30037 BOCK STREET | | | GARDEN CITY | MI | 48135-2306 |
| HOBSON, ADA M | 219 BROOKSIDE DR | | | FLUSHING | MI | 48433-2644 |
| HOBSON, ADA M | 2397 W FRANCES RD | | | MOUNT MORRIS | MI | 48458-8229 |
| HOBSON, ALBERT J | 6837 GARFIELD AVE | | | KANSAS CITY | KS | 66102-1032 |
| HOBSON, ANDRE L | 6837 GARFIELD AVE | | | KANSAS CITY | KS | 66102-1032 |
| HOBSON, ANNA E | 414 W MAIN ST | | | SPRUCE | MI | 48762-9763 |
| HOBSON, ATLEE M | 219 BROOKSIDE DR | | | FLUSHING | MI | 48433-2644 |
| HOBSON, BENJAMIN L | 530 POPLAR ST | | | CLIO | MI | 48420-1262 |
| HOBSON, BRIAN A | 5464 E MAPLE AVE | | | GRAND BLANC | MI | 48439-9121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOBSON, BRUCE D | 31 DOGWOOD DR | | | | WARRENTON | MO | 63383-3215 |
| HOBSON, CAROLINE G | 1261 BALDWIN ROAD | | | | FENTON | MI | 48430-9729 |
| HOBSON, CATHERINE L | 100 VIOLA DR | | | | ORTONVILLE | MI | 48462-8825 |
| HOBSON, CHARLES A | 324 S DIXON RD | | | | KOKOMO | IN | 46901-5041 |
| HOBSON, CHARLES E | 15325 RADIANCE DR | | | | NOBLESVILLE | IN | 46060-3064 |
| HOBSON, CHARLES E | 7335 WILSON RD | | | | MONTROSE | MI | 48457-9197 |
| HOBSON, CLIFFORD D | 2516 ALTOONA ST | | | | FLINT | MI | 48504-7701 |
| HOBSON, CLIFFORD J | 444 S HIGLEY RD APT 161 | | | | MESA | AZ | 85206-2180 |
| HOBSON, CLIFFORD J | APT 161 | 444 SOUTH HIGLEY ROAD | | | MESA | AZ | 85206-2180 |
| HOBSON, DALE W | 217 SHAYNE CIR | | | | HOUGHTON LAKE | MI | 48629-9033 |
| HOBSON, DANIEL L | 2425 DILLINGHAM AVE | | | | LANSING | MI | 48906-3773 |
| HOBSON, DAVID A | 9123 ALLAN RD | | | | NEW LOTHROP | MI | 48460 |
| HOBSON, DENIS J | 55 V ST NW | | | | WASHINGTON | DC | 20001-1012 |
| HOBSON, DENISE C | 2494 THORNTON AVENUE | | | | FLINT | MI | 48504-7169 |
| HOBSON, DONALD D | 4053 BEN HOGAN DR | | | | FLINT | MI | 48506-1401 |
| HOBSON, DONNA L | 10539 LANDSEER DR | | | | SAINT LOUIS | MO | 63136-4530 |
| HOBSON, DONNIE E | 1107 SHULER AVE | | | | HAMILTON | OH | 45011-4439 |
| HOBSON, DOROTHY M | 33 BRITTON RD | | | | ROCHESTER | NY | 14612-5401 |
| HOBSON, EDDIE L | 445 HUHN | | | | PONTIAC | MI | 48342 |
| HOBSON, EDWIN L | 600 E ROWLAND AVE | | | | MADISON HEIGHTS | MI | 48071-4331 |
| HOBSON, ERNEST C | 20127 E 14 MILE RD | | | | CLINTON TWP | MI | 48035-4001 |
| HOBSON, ERVING J | 943 BOULEVARD ST | | | | SHREVEPORT | LA | 71104-2111 |
| HOBSON, FINLEY J | 3030 NEWPORT DR APT 2 | | | | FLINT | MI | 48532-4240 |
| HOBSON, GARY A | 301 SMITH ST APT 23 | | | | CLIO | MI | 48420-2053 |
| HOBSON, GARY ALLAN | APT 23 | 301 SMITH STREET | | | CLIO | MI | 48420-2053 |
| HOBSON, GARY L | 5751 DEFIANCE AVE | | | | BROOK PARK | OH | 44142-2518 |
| HOBSON, GEORGE E | 19391 PACKARD ST | | | | DETROIT | MI | 48234-3107 |
| HOBSON, GEORGE M | 2205 SILVER FOX DR | | | | EDMOND | OK | 73003-6233 |
| HOBSON, GEORGIA | 921 BURLINGTON DR | | | | FLINT | MI | 48503-2922 |
| HOBSON, GLADYS SHARLEEN | 11615 S HIGHWAY 39 | | | | STOCKTON | MO | 65785-8271 |
| HOBSON, GURDON S | 9315 E MAPLE AVE | | | | DAVISON | MI | 48423-8739 |
| HOBSON, HARLEY W | 11150 E 200 S | | | | ZIONSVILLE | IN | 46077-9388 |
| HOBSON, HATTIE T | 15325 RADIANCE DR | | | | NOBLESVILLE | IN | 46060-3064 |
| HOBSON, HERBERT | NO ADDRESS FOR CLMT | | | | | | |
| HOBSON, HOSEA | 128 W DEWEY ST | | | | FLINT | MI | 48505-4034 |
| HOBSON, IRWIN L | 2172 W ENGEL RD | | | | WEST BRANCH | MI | 48661-9224 |
| HOBSON, JAMES K | 29117 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9732 |
| HOBSON, JAMES ODIS | 1222 VILLA CT S | | | | WALLED LAKE | MI | 48390-3379 |
| HOBSON, JAMES T | 1604 RUIDOSA DR | | | | WICHITA FALLS | TX | 76306 |
| HOBSON, JASON J | 11305 VAN NATTER RD | | | | OTISVILLE | MI | 48463-9723 |
| HOBSON, JEN'EE M | 4248 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| HOBSON, JERRY L | 3205 MCGREGOR ST | | | | GRAND BLANC | MI | 48439-8190 |
| HOBSON, JERRY L | 4248 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| HOBSON, JERRY LYNN | 4248 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| HOBSON, JOANN E | 12585 CHURCH ST APT 1C | | | | BIRCH RUN | MI | 48415-8709 |
| HOBSON, JOHN A | 30037 BOCK ST | | | | GARDEN CITY | MI | 48135-2306 |
| HOBSON, KENNETH W | 540 WINDEMERE DR | | | | BRIGHTON | MI | 48114-8743 |
| HOBSON, KENNETH WAYNE | 540 WINDEMERE DR | | | | BRIGHTON | MI | 48114-8743 |
| HOBSON, LANINA R | 1002 E TAYLOR ST | | | | KOKOMO | IN | 46901-4788 |
| HOBSON, LANINA RENEA | 1002 E TAYLOR ST | | | | KOKOMO | IN | 46901-4788 |
| HOBSON, LARRY J | 3333 LANDMARK LN | | | | FOREST HILL | TX | 76119-7167 |
| HOBSON, LAVONNE S | 10451 CANFIELD DRIVE | | | | SAINT LOUIS | MO | 63136-5735 |
| HOBSON, LILLIE MAE | 3035 LAMBATH RD | | | | ORLANDO | FL | 32818-3092 |
| HOBSON, LINDA S | 1301 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2455 |
| HOBSON, LORRAINE | PO BOX 104 | | | | BELOIT | WI | 53512-0104 |
| HOBSON, LOUANN M | 5049 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOBSON, LOUIS E | 812 S MERRIMAC DR | | | | FITZGERALD | GA | 31750-3505 |
| HOBSON, MARILYN | 96 NORTH ROSELAWN | | | | PONTIAC | MI | 48342 |
| HOBSON, MARK T | 31263 COOLEY BLVD | | | | WESTLAND | MI | 48185-7072 |
| HOBSON, MARQUIS L | 7026 BELLE POINTE DR | | | | BELLEVILLE | MI | 48111-5355 |
| HOBSON, MARQUIS LEE | 7026 BELLE POINTE DR | | | | BELLEVILLE | MI | 48111-5355 |
| HOBSON, MARY A | 120 HOBSON CIR | | | | BRANDON | MS | 39047-9211 |
| HOBSON, MAURICE D | 2505 S INDIANAPOLIS RD | | | | LEBANON | IN | 46052-9691 |
| HOBSON, MERLYN L | 5967 N CHIPPEWA TRL | | | | HALE | MI | 48739-9041 |
| HOBSON, MICHAEL K | 6405 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4859 |
| HOBSON, MONA L | 4502 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1427 |
| HOBSON, NINA R | 17001 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-2987 |
| HOBSON, NORMA R | 6736 NEMER CT | | | | SWARTZ CREEK | MI | 48473-1717 |
| HOBSON, OLA P | 23011 WREXFORD DR | | | | SOUTHFIELD | MI | 48033-6575 |
| HOBSON, PAT A | PO BOX 1043 | | | | FRIENDSWOOD | TX | 77549-1043 |
| HOBSON, PAULINE | 880 BOYNTON AVE APT 12B | | | | BRONX | NY | 10473-4630 |
| HOBSON, PAULINE L | # 404 | 7012 CARSON DRIVE | | | ROMULUS | MI | 48174-5019 |
| HOBSON, PAULINE L | 7012 CARSON DR | | | | ROMULUS | MI | 48174-5019 |
| HOBSON, REGINALD D | 814 E KEARSLEY ST APT 207 | | | | FLINT | MI | 48503-1957 |
| HOBSON, REGINALD L | 1210 COLBURN ST | | | | TOLEDO | OH | 43609-2210 |
| HOBSON, RICHARD J | 2365 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| HOBSON, RICHARD JACK | 2365 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| HOBSON, RICHARD L | 250 CASS RIVER DR | | | | CARO | MI | 48723-1235 |
| HOBSON, ROBERT C | 7 ROTUNDA DR | | | | TRENTON | NJ | 08610-1927 |
| HOBSON, ROBERT D | 8540 TIMBERLINE DR | | | | SHELBY TWP | MI | 48316-4557 |
| HOBSON, ROBERT E | 2030 OLD YORK RD | | | | BURLINGTON | NJ | 08016-9767 |
| HOBSON, ROGER M | 5372 BOWERS RD | | | | ATTICA | MI | 48412-9726 |
| HOBSON, ROGER MICHAEL | 5372 BOWERS RD | | | | ATTICA | MI | 48412-9726 |
| HOBSON, RONALD L | 7482 FARRAND RD | | | | MILLINGTON | MI | 48746-9247 |
| HOBSON, SHERRY A | 6054 BRAINARD DR | | | | SYLVANIA | OH | 43560-1214 |
| HOBSON, SHIRLEY ANN | 104 KIMBLE ST | | | | HICKORY | KY | 42051-9010 |
| HOBSON, TROY E | 5415 HOLLOW OAK CT | | | | SAINT LOUIS | MO | 63129-3536 |
| HOBSON, VESTOLA V | 10444 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| HOBSON, WILFORD E | 29627 ROSSITER ROAD | | | | MURRIETA | CA | 92563-4760 |
| HOBSON, WILLIAM C | 9266 CAMLEY ST | | | | DETROIT | MI | 48224-1224 |
| HOBSON, WILLIAM E | 6736 NEMER CT | | | | SWARTZ CREEK | MI | 48473-1717 |
| HOBSON, WILLIAM L | 4221 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1432 |
| HOBSON, WILMA J | 8486 OAK CLIFF BLVD | | | | DAVISON | MI | 48423-2138 |
| HOBSON, WILMER D | 1610 COUNTY ROAD 2470 | | | | SALEM | MO | 65560-6196 |
| HOBSON, WILMER D | R 1 BOX 6270 | | | | SALEM | MO | 65560-9732 |
| HOBYAK, FLORENCE | 7700 NEMCO WAY APT 309 | | | | BRIGHTON | MI | 48116-9469 |
| HOBZEK, JAMES W | 19380 W 130TH ST | | | | STRONGSVILLE | OH | 44136-8431 |
| HOBZEK, JAMES W | PO BOX 361753 | | | | STRONGSVILLE | OH | 44136-0030 |
| HOBZEK, JOSEPH G | 7465 MALIBU DR | | | | PARMA | OH | 44130-5936 |
| HOCE, CHARLES H | 1013 BLUE JAY DR | | | | MANSFIELD | TX | 76063-1570 |
| HOCE, CHARLES HARRISON | 1013 BLUE JAY DR | | | | MANSFIELD | TX | 76063-1570 |
| HOCEVAR JR, FRANK A | 30305 CLARMONT RD | | | | WILLOWICK | OH | 44095-4722 |
| HOCEVAR LILLIAN | 30305 CLARMONT RD | | | | WILLOWICK | OH | 44095-4722 |
| HOCEVAR, AGNES J | 13204 ASTOR AVE | | | | CLEVELAND | OH | 44135-5006 |
| HOCEVAR, LILLIAN | 30305 CLARMONT RD | | | | WILLOWICK | OH | 44095-4722 |
| HOCEVAR, MARK R | 14187 BUCKEYE DR | | | | SHELBY TOWNSHIP | MI | 48315-1436 |
| HOCEVAR, MARY | 5553 3B IVY COURT | | | | WILLOUGHBY | OH | 44094 |
| HOCEVAR, RAYMOND P | 1432 CANAL ST | | | | PORTAGE | MI | 49002-7504 |
| HOCEVAR, ROSE | 1019 DILLEWOOD RD | | | | CLEVELAND | OH | 44119-2911 |
| HOCEVAR, STEVEN B | 10425 FOLEY RD | | | | FENTON | MI | 48430-9303 |
| HOCEVAR, STEVEN BRIAN | 10425 FOLEY RD | | | | FENTON | MI | 48430-9303 |
| HOCH, CHOON K | 203 HIGHLAND AVE | | | | BUFFALO | NY | 14222 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HOCH, CHOON K | 82 N WOODSIDE LN | | | WILLIAMSVILLE | NY | 14221-5953 |
| HOCH, CLAIRE J | 14245 S CHAPIN RD | | | ELSIE | MI | 48831-9250 |
| HOCH, DOROTHY J | 200 BROOKS POND RD APT 203 | | | LEOMINSTER | MA | 01453-4892 |
| HOCH, DOROTHY J | APT 203 | 200 BROOKS POND ROAD | | LEOMINSTER | MA | 01453-4892 |
| HOCH, ELOISE P | 6385 N 400 E | | | N MANCHESTER | IN | 46962-8429 |
| HOCH, JOSEPH W | 16014 ORMONDE CROSSING DR | DRIVE | | CYPRESS | TX | 77429-8048 |
| HOCH, MARILYN W | 3501 HILLCREST DR | | | INDIANAPOLIS | IN | 46227-7707 |
| HOCH, MARTIN M | 998 HIGH VISTA TRL | | | WEBSTER | NY | 14580-1814 |
| HOCH, MELVIN L | 26193 BOWMAN RD | | | DEFIANCE | OH | 43512-6797 |
| HOCH, SHIRLEY | 8199 S 390 E | | | LA FONTAINE | IN | 46940-8940 |
| HOCH, VICTOR L | 521 SISTER MARTIN DR | | | KOKOMO | IN | 46901-7068 |
| HOCHADEL, MICHAEL P | 1001 SOUTH HEINCKE ROAD | | | MIAMISBURG | OH | 45342-3858 |
| HOCHADEL, RUTH | 11586 PARTRIDGE RD | | | HOLLAND | NY | 14080-9672 |
| HOCHADEL, SHIRLEY A | 54 WILDWOOD RD | | | JEFFERSONVILLE | IN | 47130-6819 |
| HOCHADEL, THOMAS A | 11586 PARTRIDGE RD | | | HOLLAND | NY | 14080-9672 |
| HOCHARD CLARENCE J | 5109 SOUTHWEST CEDAR CREST RD | | | TOPEKA | KS | 66606-2221 |
| HOCHARD III, CLARENCE J | 3550 N 85TH ST | | | KANSAS CITY | KS | 66109-4630 |
| HOCHARD, CLARENCE J | 5109 SOUTHWEST CEDAR CREST RD | | | TOPEKA | KS | 66606-2221 |
| HOCHBERG, JOHN M | 38251 SANTA ANNA ST | | | CLINTON TOWNSHIP | MI | 48036-1794 |
| HOCHENDONER JEROME (ESTATE OF) (489091) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | NORTHFIELD | OH | 44067 |
| HOCHENDONER, MARGARET N | 18189 LILLIAN DR | | | LAKE MILTON | OH | 44429-9506 |
| HOCHGESANG, BETSY M | 1642 FM 2673 UNIT 10 PMB 1055 | | | CANYON LAKE | TX | 78133-4587 |
| HOCHGRAF, CLARK G | 10 BRIDLEWOOD TRL | | | HONEOYE FALLS | NY | 14472-9304 |
| HOCHGREBE, WILLIAM E | 4777 TOWNE CENTRE DR | | | SAINT LOUIS | MO | 63128-2814 |
| HOCHHAUS, DONALD L | PO BOX 482 | | | GRAPEVIEW | WA | 98546-0482 |
| HOCHHAUSER DAVID | 2600 NETHERLAND AVENUE | | | BRONX | NY | 10463 |
| HOCHKINS, MARK A | 15203 RESTWOOD DR | | | LINDEN | MI | 48451-8707 |
| HOCHMAN & PLUNKETT CO., L .P.A. | 3077 KETTERING BLVD | POINT WEST, SUITE 210 | | MORAINE | OH | 45439 |
| HOCHMAN, STUART R | 7099 AVILA TERRACE WAY | | | DELRAY BEACH | FL | 33446-3798 |
| HOCHMANN, EUGENE | PO BOX 1080 | C/O DAVID R KENNEDY | | NORTON | OH | 44203-9480 |
| HOCHMUTH JACK P (454798) | SIMMONS FIRM | PO BOX 559 | | WOOD RIVER | IL | 62095-0559 |
| HOCHMUTH, JOHN F | 2673 SYLER RD | | | VARYSBURG | NY | 14167-9741 |
| HOCHMUTH, PETER G | 5735 RICK DR | | | ZEPHYRHILLS | FL | 33541-1940 |
| HOCHOLEK, DANIEL A | 7375 STAHELIN AVE | | | DETROIT | MI | 48228-3381 |
| HOCHRADEL, THEODORE H | 2660 N MONROE ST | | | MONROE | MI | 48162-5305 |
| HOCHRADEL, THEODORE HAROLD | 2660 N MONROE ST | | | MONROE | MI | 48162-5305 |
| HOCHREITER, MICHAEL J | 6962 ACADEMY LN | | | LOCKPORT | NY | 14094-5359 |
| HOCHSPRUNG, MICHAEL J | 11550 PODUNK RD NE | | | GREENVILLE | MI | 48838-8344 |
| HOCHSTADT, BARBARA A | 28229 CR 33 69W | | | LEESBURG | FL | 34748 |
| HOCHSTEDLER, CATHLEEN M. | 5018 NE PARK LN | | | KANSAS CITY | MO | 64118-5930 |
| HOCHSTEDLER, DEAN R | 2340 NE 775 RD | | | OSCEOLA | MO | 64776-2634 |
| HOCHSTEDLER, EDWARD W | 12222 W 102ND ST | | | LENEXA | KS | 66215-1816 |
| HOCHSTEDLER, FREDERICK D | 432 JERRY'S FOLLY ROAD | | | AIKEN | SC | 29803 |
| HOCHSTEDLER, MELBA J | 432 JERRYS FOLLY ROAD | | | AIKEN | SC | 29803-9032 |
| HOCHSTEDLER, MICHAEL D | 905 NW FALCON DR | | | LEES SUMMIT | MO | 64081-4003 |
| HOCHSTEDLER, NELSON L | 1035 BARBARA ST | | | GRAND BLANC | MI | 48439-8933 |
| HOCHSTEDLER, RUTH E | 788 S 400 E | | | KOKOMO | IN | 46902-9322 |
| HOCHSTEIN, FRANK R | 850 CITY PARK AVE | | | COLUMBUS | OH | 43206-2045 |
| HOCHSTETLER GARY L | 1001 SHADY LN | | | ASHLAND | OH | 44805-4555 |
| HOCHSTETLER, GARY L | 1001 SHADY LN | | | ASHLAND | OH | 44805-4555 |
| HOCHSTETLER, LLOYD A | 1083 HANCOCK AVE | | | AKRON | OH | 44314-1064 |
| HOCHSTETLER, MARTHA | 316 MEUSE ARGONNE ST | | | HICKSVILLE | OH | 43526-1144 |
| HOCHSTETLER, PAUL D | 2360 MARION AVE NORTH RD | | | MANSFIELD | OH | 44903 |
| HOCHSTETLER, PAUL L | 1244 ELDIN DR | | | PLAINFIELD | IN | 46168-9356 |
| HOCHSTETLER, ROBERT E | PO BOX 1081 | | | JASPER | IN | 47547-1081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOCHSTETLER, SUSAN | 13149 HARBOR LANDINGS DRIVE | | | | FENTON | MI | 48430-3906 |
| HOCHSTUHL, JESSICA L | 408 TREELINE CV | | | | FORT WAYNE | IN | 46825-1129 |
| HOCHSTUHL, JESSICA LYN | 408 TREELINE CV | | | | FORT WAYNE | IN | 46825-1129 |
| HOCHWALT FAMILY LIMITED PARTNE | A PARTNERSHIP | 2835B QUARRY BROWNS LAKE RD | | | CHEWELAH | WA | 99109 |
| HOCHWALT, JOHN E | 1347 ARROW SHEATH DR | | | | W CARROLLTON | OH | 45449-2308 |
| HOCK EDWARD C | 16679 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| HOCK, BEATRICE J | 1417 PINERIDGE DR | | | | GREENVILLE | NC | 27834-6662 |
| HOCK, CHARLES E | 2305 MADISON ST | | | | BELLEVUE | NE | 68005-5139 |
| HOCK, DONALD S | 2707 HAGNI RD NE | | | | KALKASKA | MI | 49646-9710 |
| HOCK, EDWARD C | 16679 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| HOCK, ERNIE H | 222 BENNINGTON RD | | | | INDIANAPOLIS | IN | 46227-2430 |
| HOCK, JAMES D | 6300 MIDNIGHT PASS RD APT 308 | | | | SARASOTA | FL | 34242-2431 |
| HOCK, JAMES L | 7793 ELMWOOD RD | | | | PORTLAND | MI | 48875-8622 |
| HOCK, JAMES S | 835 MEADOW RIDGE CIRCLE | | | | AUBURN HILLS | MI | 48326 |
| HOCK, JAMES SCOTT | 835 MEADOW RIDGE CIRCLE | | | | AUBURN HILLS | MI | 48326 |
| HOCK, JAMES V | 9515 COX RD | | | | BELLEVUE | MI | 49021-9631 |
| HOCK, LILLIE M | 913 GLEASON PKWY APT 1 | | | | CAPE CORAL | FL | 33914-5293 |
| HOCK, LISA C | 8948 KEMPWOOD DR | | | | HOUSTON | TX | 77080-4104 |
| HOCK, MARTHA BELL | 865 N CASS AVE APT 330 | | | | WESTMONT | IL | 60559-6408 |
| HOCK, MELISSA A | 16679 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| HOCK, REBECCA J | C/O PAMELA TRAFTON | 2280 SOUTH DRIVE | #6 | | AUBURN | CA | 95603 |
| HOCK, ROBERT M | PO BOX 100486 | | | | STATEN ISLAND | NY | 10310-0486 |
| HOCK, RONALD M | 2180 JONES RD | | | | FENWICK | MI | 48834-9621 |
| HOCK, THOMAS A | 21446 MARINA CIR | | | | MACOMB | MI | 48044-1323 |
| HOCKADAY SR, KEVIN D | 233 HAVERHILL RD | | | | JOPPA | MD | 21085-4735 |
| HOCKADAY, DELORES S | UNIT A | 6604 QUITMAN AVENUE | | | LUBBOCK | TX | 79424-0761 |
| HOCKADAY, EMMETT L | 3280 BETHESDA PURDY RD | | | | SELMER | TN | 38375-6509 |
| HOCKADAY, KEITH | 4315 EDMORE RD | | | | WATERFORD | MI | 48329-3609 |
| HOCKADAY, KENNETH J | 1558 FENIMORE LN | | | | THE VILLAGES | FL | 32162-2264 |
| HOCKADAY, NORMAN | 19996 BIRWOOD ST | | | | DETROIT | MI | 48221-1036 |
| HOCKEMA, CHRISTINA L | 2470 W 600 S | | | | ANDERSON | IN | 46013-9712 |
| HOCKEMA, PAMELA A | 15340 LONG COVE BLVD | | | | CARMEL | IN | 46033-8105 |
| HOCKEMA, THOMAS B | 2470 W 600 S | | | | ANDERSON | IN | 46013-9712 |
| HOCKEMEYER ROSS E (512325) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOCKEMEYER, BARRY A | 948 VAUGHN DR | | | | BURLESON | TX | 76028-5132 |
| HOCKEN, CALVIN C | 3192 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| HOCKEN, DANIEL T | 11706 DAVIS ST | | | | GRAND BLANC | MI | 48439-1325 |
| HOCKEN, ROBERT F | 9406 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| HOCKENBERG NEWBURGH | MITCH DAMM | PO BOX 1283 | | | DES MOINES | IA | 50306-1283 |
| HOCKENBERGER, JONATHAN D | 1457 HILLTOP DR | | | | GRAND BLANC | MI | 48439-1768 |
| HOCKENBERGER, MICHAEL J | 3033 135TH ST | | | | TOLEDO | OH | 43611-2333 |
| HOCKENBERGER, MICHAEL JAMES | 3033 135TH ST | | | | TOLEDO | OH | 43611-2333 |
| HOCKENBERRY, JACK O | 49641 LAKEBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-3512 |
| HOCKENBERRY, JILL C | 534 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1042 |
| HOCKENBERRY, KELLY RAY | ROMINGER BAYLEY & WHARE | 155 SOUTH HANOVER STREET | | | CARLISLE | PA | 17013 |
| HOCKENBERRY, MARC W | 107 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2447 |
| HOCKENBERRY, MICHAEL J | 1973 GLENFIELD RD | | | | ORTONVILLE | MI | 48462-8443 |
| HOCKENBERRY, MICHAEL J | 7641 E VON DETTE CIR | | | | CENTERVILLE | OH | 45459-5037 |
| HOCKENBERRY, RICHARD N | PO BOX 27 | | | | HAMLER | OH | 43524-0027 |
| HOCKENBERRY, WILLIAM E | 134 MARY ST | | | | SULLIVAN | MO | 63080-1734 |
| HOCKENBERRY-WALLS, KAREN I | 4145 SHAMROCK CT | | | | OXFORD | MI | 48371-5432 |
| HOCKENBROCK, BRIAN E | 8120 LONGPOINT RD | | | | BALTIMORE | MD | 21222-6015 |
| HOCKENBROCK, EUGENE N | 8117 LONGPOINT RD | | | | BALTIMORE | MD | 21222-6016 |
| HOCKENBURY, JOHN M | 2040 E PLEASANT VALLEY BLVD APT 243 | | | | ALTOONA | PA | 16602-7543 |
| HOCKENHULL, JONATHAN | 1461 84TH AVE | | | | OAKLAND | CA | 94621-1702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOCKENSMITH, ALLEN T | 6364 BRUMA AVE | | | | LAS VEGAS | NV | 89122-1908 |
| HOCKENSMITH, FREDERICK J | 7017 NORMANDY COURT | | | | FLINT | MI | 48506-1757 |
| HOCKENSMITH, LEATRICE M | 6364 BRUMA AVENUE | | | | LAS VEGAS | NV | 89122-1908 |
| HOCKER & THORNTON | ATTN: DAVID P. KAISER | | | | LEXINGTON | KY | 40507 |
| HOCKER MILDRED (ESTATE OF) (473084) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOCKER, DONALD | 677 HILLGROVE CT | | | | CINCINNATI | OH | 45246-1436 |
| HOCKER, DORLIS G | 1102 S MAIN ST APT 325 | | | | TIPTON | IN | 46072-8207 |
| HOCKER, DORLIS G | APT 325 | 1102 SOUTH MAIN STREET | | | TIPTON | IN | 46072-8207 |
| HOCKER, GUY M | 514 W WENGER RD | | | | ENGLEWOOD | OH | 45322-2001 |
| HOCKER, HOWARD L | 1370 FAIRVIEW AVE | | | | GALION | OH | 44833-1442 |
| HOCKER, JACK L | 52460 WESTCREEK DR | | | | MACOMB | MI | 48042-2964 |
| HOCKER, JUNE T | 7300 MCEWEN RD | LIBERTY RETIREMENT CENTER | | | CENTERVILLE | OH | 45459-3903 |
| HOCKER, JUNE T | C/O TY R HOCKER | 706 TERRI RD | | | BROOKVILLE | OH | 45309-5309 |
| HOCKER, MARGARET S | 12217 BROOKSHIRE PKWY | C/O V DIANNE PHILLIPS | | | CARMEL | IN | 46033-3101 |
| HOCKER, NANCY | 458 BETHANY DR | | | | MECHANICSBURG | PA | 17055-4359 |
| HOCKER, NINA S | 6734 MILLSIDE DR APT D | | | | INDIANAPOLIS | IN | 46221-9660 |
| HOCKER, ROGER A | 410 SW 1871ST RD | | | | KINGSVILLE | MO | 64061-9213 |
| HOCKER, ROGER ALLEN | 410 SW 1871ST RD | | | | KINGSVILLE | MO | 64061-9213 |
| HOCKERSMITH & SONS INC | PO BOX 1740 | | | | RICHMOND | IN | 47375-1740 |
| HOCKERSMITH, MARGARET F | 1969 E 1700 N | | | | SUMMITVILLE | IN | 46070-9167 |
| HOCKERT, DAVID C | 10043 RAMBLIN RIVER RD | | | | SAN ANTONIO | TX | 78251-4362 |
| HOCKESSIN MONTESSORI SCHOOL | 1000 OLD LANCASTER PIKE | | | | HOCKESSIN | DE | 19707-9522 |
| HOCKETT & OLSEN AUTOMOTIVE | 1278 FERNCLIFF AVE NE | | | | BAINBRIDGE ISLAND | WA | 98110-2934 |
| HOCKETT KENNETH E (400722) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| HOCKETT, C FRANCES | 816 S PARK DR | | | | RAYMORE | MO | 64083-8409 |
| HOCKETT, DOROTHY E | 1460 ROSINA DR | | | | MIAMISBURG | OH | 45342-6309 |
| HOCKETT, JOAN MADONNA | 862 TOUSSIANT S | COUNTY RD #104 | | | OAK HARBOR | OH | 43449 |
| HOCKETT, JOHN E | 9053 SUNSET LN | | | | BROWNSBURG | IN | 46112-8471 |
| HOCKETT, ROBERT N | 22553 W MOONLIGHT PATH | | | | BUCKEYE | AZ | 85326-8080 |
| HOCKETT, THOMAS E | 8750 JAMAICA RD RT 1 | | | | GERMANTOWN | OH | 45327 |
| HOCKEY CANADA | 3500 BOUL DE MAISONNEUVE O | SUITE 800 | WESTMOUNT QC H3Z 3C1 CANADA | | | | |
| HOCKEY JR, GERALD D | 142 DELAWARE DR | | | | LANSING | MI | 48911-5026 |
| HOCKEY WESTERN NEW YORK, LLC | 1 SEYMOUR H. KNOX III PLAZA | | | | BUFFALO | NY | 14203 |
| HOCKEY, ANGELA H | 43 DUNCAN DR | | | | TROY | MI | 48098-4612 |
| HOCKEY, ANGELA HAE-WEN | 43 DUNCAN DR | | | | TROY | MI | 48098-4612 |
| HOCKEY, AUSTIN R | 1205 WRIGHT DR | | | | CLAWSON | MI | 48017-1074 |
| HOCKEY, BEATRICE L | 2670 PINEBLUFF DR | | | | METAMORA | MI | 48455-8513 |
| HOCKEY, BETTY JOAN | 11023 WHITE LAKE RD | | | | FENTON | MI | 48430-2475 |
| HOCKEY, DAVID L | 7712 ALLEN RD | | | | CLARKSTON | MI | 48348-4404 |
| HOCKEY, DOROTHY C | 3008 EGERTON PL | | | | THE VILLAGES | FL | 32162-7516 |
| HOCKEY, GARY L | 2088 FAIRMONT DR | | | | ROCHESTER HILLS | MI | 48306-4012 |
| HOCKEY, JANICE A | 6315 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3064 |
| HOCKEY, PAMELA S | 142 MILL ST | | | | ORTONVILLE | MI | 48462-8606 |
| HOCKEY, RICHARD D | 6726 CLOVERTON DR | | | | WATERFORD | MI | 48329-1204 |
| HOCKEY, RICHARD G | 142 DELAWARE DR | | | | LANSING | MI | 48911-5026 |
| HOCKEY, ROLLAND L | 3142 STUDOR RD | | | | SAGINAW | MI | 48601-5732 |
| HOCKEY, THEODORE F | 808 SANDS RD | | | | ORTONVILLE | MI | 48462-8897 |
| HOCKEY, WALKYRIA | 2088 FAIRMONT DR | | | | ROCHESTER HILLS | MI | 48306-4012 |
| HOCKHALTER, JOHN M | 3412 SO BURRELL STREET | | | | MILWAUKEE | WI | 53207-3346 |
| HOCKIN JR, WYNN D | 12007 GREEN RD | | | | GOODRICH | MI | 48438-9055 |
| HOCKIN SIDNEY N (429108) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOCKIN, DIANE M | 6533 ROWLEY DR | | | | WATERFORD | MI | 48329-2748 |
| HOCKIN, GARY K | 301 MONMOUTH AVE | | | | LEONARDO | NJ | 07737-1663 |
| HOCKIN, HOWARD P | 8755 KOKOSING RD | | | | HALE | MI | 48739-8752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOCKIN, JOHN M | 430 MAPLE DR | | | | BELFORD | NJ | 07718-1072 |
| HOCKIN, NORMA J | 3014 MERLE DR | | | | COLUMBIAVILLE | MI | 48421-8913 |
| HOCKIN, PATRICIA M | 1229B COUNTY ROAD 811 | | | | SALTILLO | MS | 38866-5918 |
| HOCKIN, THOMAS E | 11548 KINGS COACH RD | | | | GRAND BLANC | MI | 48439-8701 |
| HOCKING CARTAGE CO | 28424 CHIEFTAIN DR | | | | LOGAN | OH | 43138-9586 |
| HOCKING COLLEGE | CASHIERS OFFICE | 3301 HOCKING PKWY | | | NELSONVILLE | OH | 45764-9582 |
| HOCKING COUNTY | PO BOX 28 | | | | LOGAN | OH | 43138-0028 |
| HOCKING CURT ESTATE OF | 2700 MATTHEW JOHN DR APT 315 | | | | DUBUQUE | IA | 52002-2930 |
| HOCKING JR, JOSEPH P | 489 S COLLINS ST | | | | SOUTH ELGIN | IL | 60177-2454 |
| HOCKING TECHNICAL COLLEGE | 3301 HOCKING PKWY | | | | NELSONVILLE | OH | 45764-9582 |
| HOCKING, BETH | APT 108 | 5521 PARVIEW DRIVE | | | CLARKSTON | MI | 48346-2826 |
| HOCKING, DALE D | 10012 NORTH SERNS ROAD | | | | MILTON | WI | 53563-9672 |
| HOCKING, GREGORY B | 9665 WILTSHIRE DR | | | | OOLTEWAH | TN | 37363-4885 |
| HOCKING, GREGORY B | PO BOX 937 | | | | UNION LAKE | MI | 48387-0937 |
| HOCKING, JEANETTE | 489 S COLLINS ST | | | | SOUTH ELGIN | IL | 60177-2454 |
| HOCKING, JUDITH M | 4386 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1917 |
| HOCKING, LYNNE L | 402 BROWNING CIR | | | | CHURCH HILL | TN | 37642-3425 |
| HOCKING, ROBERT C | APT 307 | 21400 ARCHWOOD CIRCLE | | | FARMINGTN HLS | MI | 48336-4184 |
| HOCKING, STEPHEN L | 402 BROWNING CIR | | | | CHURCH HILL | TN | 37642-3425 |
| HOCKING, STEPHEN L | 502 BARBERRY LN | | | | EDGERTON | WI | 53534-1107 |
| HOCKING, WILFRED F | 1817 TUSCOLA ST | | | | FLINT | MI | 48503-5336 |
| HOCKLEY COUNTY TAX OFFICE | 802 HOUSTON ST STE 106 | | | | LEVELLAND | TX | 79336-3706 |
| HOCKLEY COUNTY TAX OFFICE | ATTN:  LAURA J MONROE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | P O BOX 817 | | LUBBOCK | TX | 79408 |
| HOCKMAN BILLY | 8550 SHEPHERDSTOWN PIKE | | | | SHEPHERDSTOWN | WV | 25443-4570 |
| HOCKMAN CLETUS (472327) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| HOCKMAN, BILLY P | 8550 SHEPHERDSTOWN PIKE | | | | SHEPHERDSTOWN | WV | 25443-4570 |
| HOCKMAN, BILLY PAUL | 8550 SHEPHERDSTOWN PIKE | | | | SHEPHERDSTOWN | WV | 25443-4570 |
| HOCKMAN, CHARLOTTE F | 4712 CEDAR LN | | | | BAY CITY | MI | 48706-2662 |
| HOCKMAN, CLETUS P | PO BOX 21 | | | | SHEPHERDSTOWN | WV | 25443-0021 |
| HOCKMAN, DIANE G | 184 MORAN RD | | | | GROSSE POINTE | MI | 48236-3546 |
| HOCKMAN, JAMES GLENN | 1605 RIDGE RD N | | | | HEDGESVILLE | WV | 25427-4952 |
| HOCKMAN, LARRY E | 854 W GRACEWAY DR | | | | NAPOLEON | OH | 43545-1919 |
| HOCKMAN, MICHAEL G | 3318 LAKEWOOD SHORES DRIVE | | | | HOWELL | MI | 48843-7858 |
| HOCKMUTH, ALVIN C | 4705 E CATALINA AVE | | | | MESA | AZ | 85206-5001 |
| HOCKNEY, DENNIS D | 2036 N DENWOOD ST | | | | DEARBORN | MI | 48128-1127 |
| HOCKNEY, MARIE E | 2036 N DENWOOD ST | | | | DEARBORN | MI | 48128-1127 |
| HOCKODAY, LOVELL | 3815 BURTON ST | | | | INKSTER | MI | 48141-2730 |
| HOCKSTAD, HELEN G | 875 MAPLEKNOLL AVE | | | | MADISON HEIGHTS | MI | 48071-2953 |
| HOCKSTAD, RICHARD C | 6208 MUIRFIELD DR | | | | GRAND BLANC | MI | 48439-2684 |
| HOCKSTAD, TED W | 1270 HORIZON DR | | | | LAPEER | MI | 48446-8665 |
| HOCKSTRA, NANCY S | 14200 REDDER AVE | | | | CEDAR SPRINGS | MI | 49319-8939 |
| HOCKSTRA, WILLIAM R | 14200 REDDER AVE | | | | CEDAR SPRINGS | MI | 49319-8939 |
| HOCKTONS AUTO TUNE | 6815 CROPP ST. | | | NIAGARA FALLS ON L2E 7E4 CANADA | | | |
| HOCKWALT, ROGER A | 106 WAUCONDO TRL | | | | PICKENS | SC | 29671-8644 |
| HOCQUARD JR, RAYMOND E | 951 E HENRY ST | | | | CHARLOTTE | MI | 48813-1666 |
| HOCQUARD, KAYE D | 1116 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3211 |
| HOCUM, HAROLD L | 2134 W EISENHOWER RD | | | | SIX LAKES | MI | 48886-9604 |
| HOCUT, ZITA V | 4435 N PERSHING DR APT 420 | | | | ARLINGTON | VA | 22203-2761 |
| HOCUTT JR, BALLARD | 101 HOMESTEAD DR | | | | NORTH TONAWANDA | NY | 14120-2451 |
| HOCUTT'S AUTOMOTIVE INC | 324 SHERWEE DR | | | | RALEIGH | NC | 27603-3522 |
| HODA, THEODORE A | 205 MARRANO PKWY | | | | CHEEKTOWAGA | NY | 14227-3516 |
| HODA, THEODORE ANTHONY | 205 MARRANO PKWY | | | | CHEEKTOWAGA | NY | 14227-3516 |
| HODAC, HUY | 128 E ALEX BELL RD | | | | CENTERVILLE | OH | 45459-2705 |
| HODACK, GERALD E | 1415 AMY ST | | | | BURTON | MI | 48509-1801 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HODACK, JEANNE | 1415 AMY ST | | | BURTON | MI | 48509-1801 |
| HODACK, JOSEPH A | 6450 W BUCK RD | | | ELSIE | MI | 48831-9442 |
| HODACK, THERESA | 339 AIRPORT RD | | | WORTHINGTON | PA | 16262 |
| HODAK III, MICHEAL | 3929 TOD AVE SW | | | WARREN | OH | 44481-9749 |
| HODAK MICHAEL & JUDITH L | 1466 MONCREST DR NW | | | WARREN | OH | 44485-1903 |
| HODAK, PETER | 8971 SAN GABRIEL AVE | | | SOUTH GATE | CA | 90280-3121 |
| HODAKIEVIC, FLORENCE | 21710 S LAKE SHORE BLVD | | | EUCLID | OH | 44123-2163 |
| HODAKOWSKI, FRANK J | 259 HARRISON AVE | | | BUFFALO | NY | 14223-1610 |
| HODAKOWSKI, WLADYSLAW J | 65 MOUNT VERNON ST UNIT 11 | | | BOSTON | MA | 02108-1306 |
| HODAPP, DAVID J | PO BOX 132 | | | JONESBURG | MO | 63351-0132 |
| HODAPP, SARAH C | 28484 PONDSIDE CT | | | FLAT ROCK | MI | 48134-1482 |
| HODARI LUCILLE | 4851 WESTCHESTER DR APT 201 | | | YOUNGSTOWN | OH | 44515-2564 |
| HODARI WILLIAM E | 4867 ERIE ST | | | YOUNGSTOWN | OH | 44512-1619 |
| HODD, EVERETT W | 907 NICOLET ST | | | JANESVILLE | WI | 53546-2416 |
| HODDE A A | 613 E BLUE BELL RD | | | BRENHAM | TX | 77833-2411 |
| HODDE, JOHN A | 1061 SHEFFIELD CT | | | AVON | IN | 46123-8060 |
| HODDER, EARL P | 12 AUTUMNWOOD WAY | | | LEWES | DE | 19958-9460 |
| HODDER, JEFFREY P | 4798 ZELT CV | | | NEW HAVEN | IN | 46774-3143 |
| HODDER, JOSEPH A | 104 N KIESEL ST | | | BAY CITY | MI | 48706-4312 |
| HODDER, KEVEN W | 55 WIRE LINE RD | | | CARO | MI | 48723-8926 |
| HODDER, KEVEN WESLEY | 55 WIRE LINE RD | | | CARO | MI | 48723-8926 |
| HODDER, MARCELLA L | 4065 CAMBRIA DR APT 1 | | | BAY CITY | MI | 48706-6502 |
| HODDER, RANDALL J | 1141 N FRASER RD | | | PINCONNING | MI | 48650-9471 |
| HODDER, RONALD R | 18065 GREGORY RD | | | GREGORY | MI | 48137-9410 |
| HODDER, RONALD RAYMOND | 18065 GREGORY RD | | | GREGORY | MI | 48137-9410 |
| HODECK, LEROY J | 9150 GREENWAY CT APT M205 | | | SAGINAW | MI | 48609-6758 |
| HODEK, PAULINE M | PO BOX 4844 | | | PORTLAND | ME | 04112-4844 |
| HODEL, JEAN E | 2727 CROSS COUNTRY CIR | | | VERONA | WI | 53593-9712 |
| HODELL NATCO INDUSTRIES INC | PO BOX 931355 | | | CLEVELAND | OH | 44193-0001 |
| HODELL, LORRAINE B | 437 BRADFORD CIR | | | COLUMBIA | TN | 38401-7011 |
| HODELL, ROBERT G | 437 BRADFORD CIR | | | COLUMBIA | TN | 38401-7011 |
| HODEMARSKY MICHELLE | HODEMARSKY, MICHELLE | 1060 1ST AVE STE 400 | | KING OF PRUSSIA | PA | 19406-1336 |
| HODER, ARMAND P | 350 SAINT ANDREWS LN | | | MYRTLE BEACH | SC | 29588-5367 |
| HODER, WILLIAM G | 51920 ANTOINETTE DR | | | MACOMB | MI | 48042-4038 |
| HODER, WILLIAM GORDON | 51920 ANTOINETTE DR | | | MACOMB | MI | 48042-4038 |
| HODES, PHYLLIS G | 3330 N LEISURE WORLD #10-11G | | | SILVER SPRING | MD | 20906 |
| HODGDON SCOTT | 1038 WALLACE DRIVE | | | SAN JOSE | CA | 95120-1852 |
| HODGDON, GARY J | 50303 PARADISE CT | | | MACOMB | MI | 48044-6107 |
| HODGDON, JASON | 52 HEATHER LANE | | | WELLS | ME | 04090-4042 |
| HODGDON, NEAL B | 5147 W 149TH ST | | | BROOK PARK | OH | 44142-1726 |
| HODGDON, PAUL R | 4285 CONNIE DR | | | STERLING HEIGHTS | MI | 48310-3837 |
| HODGDON-NOYES BUICK- PONTIAC- GMC TRUCK INC | PO BOX 206 | | | ARLINGTON | MA | 02476-0002 |
| HODGE ELIZABETH PENA | 7015 CAPTIVA DR | | | LANSING | MI | 48917-7818 |
| HODGE FOY (464169) - HODGE FOY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | CLEVELAND | OH | 44114 |
| HODGE I I I, JOHN C | 3839 PERCY KING CT | | | WATERFORD | MI | 48329-1356 |
| HODGE III, JOHN C | 3839 PERCY KING CT | | | WATERFORD | MI | 48329-1356 |
| HODGE JAMES | HODGE, JAMES | 77 W WASHINGTON ST STE 520 | | CHICAGO | IL | 60602-3318 |
| HODGE JAMES | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 77 W WASHINGTON ST STE 520 | | CHICAGO | IL | 60602-3318 |
| HODGE JR HARRY (459912) - HODGE HARRY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | NORTH OLMSTED | OH | 44070 |
| HODGE JR, JOHN W | 1590 BUNK NEWELL ROAD | | | MERIDIAN | MS | 39301-8191 |
| HODGE JR, THOMAS H | 10A PRISCILLA RD | | | MEDWAY | MA | 02053 |
| HODGE KATHLEEN A | 2660 MCGREGOR RD | | | WEST BRANCH | MI | 48661-9446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODGE PATT | HODGE, PATT | | | | | | |
| HODGE PATT | HODGE, PATT | 5407 ARROWHEAD DRIVE | | | PASCAGOULA | MS | 39581 |
| HODGE QUINCY D | 1020 WHITEWATER TRL | | | | DESOTO | TX | 75115-1408 |
| HODGE RANDY (663680) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| HODGE ROSA | 3109 NORTH MARILYN DRIVE | | | | OKLAHOMA CITY | OK | 73121-6651 |
| HODGE STEPHEN | 4 HILLSIDE AVE | | | | NETCONG | NJ | 07857-1230 |
| HODGE STEVEN L (652960) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HODGE TOMMY R | 109 PEBBLE CT | | | | BOWLING GREEN | KY | 42101-9186 |
| HODGE, AGNES | 856 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4414 |
| HODGE, ALAN R | 5510 W HESSLER RD | | | | MUNCIE | IN | 47304-8965 |
| HODGE, AMELIA F | 3291 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9433 |
| HODGE, ANNELIESE | 500 W WENGER RD | | | | ENGLEWOOD | OH | 45322-2001 |
| HODGE, ANNIE M | 21809 SUNNYBROOK DR | | | | TEHACHAPI | CA | 93561-7975 |
| HODGE, ARLENE M | 2637 BERKLEY ST | | | | FLINT | MI | 48504-3373 |
| HODGE, ARTHUR L | 251 STANLEY DR | | | | CORUNNA | MI | 48817-1154 |
| HODGE, AUSTIN P | 4315 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| HODGE, B. J | 2 VALLEY CT | | | | MARION | IN | 46953-4126 |
| HODGE, BARBARA A | 2480 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| HODGE, BARNE J | 2040 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9719 |
| HODGE, BELINDA | 830 ARMSTRONG RD | | | | LANSING | MI | 48911-3909 |
| HODGE, BETTY L | 1150 SHARON DR | | | | TITUSVILLE | FL | 32796-1923 |
| HODGE, BEVERLY | 5687 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2645 |
| HODGE, BILLY J | 593 LLOYD STEWART RD | | | | BROADWAY | NC | 27505-9278 |
| HODGE, BILLY J | 819 SUSAN DR | | | | ARLINGTON | TX | 76010-2426 |
| HODGE, BRENDA JEAN | 1590 BUNK NEWELL RD | | | | MERIDIAN | MS | 39301-8191 |
| HODGE, CHARLES B | 2054 EAGLE PASS APT 4 | | | | WOOSTER | OH | 44691-5312 |
| HODGE, CHARLES J | 3890 WALBRIDGE RD | | | | NORTHWOOD | OH | 43619-2330 |
| HODGE, CHARLES JEFF | 3890 WALBRIDGE RD | | | | NORTHWOOD | OH | 43619-2330 |
| HODGE, CHARLES W | 310 VALLEY COURT | PO BOX 452 | | | PERRY | MI | 48872 |
| HODGE, CHET M | 1511 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| HODGE, CHRISTIN | 1817 N ROSE ST | | | | KALAMAZOO | MI | 49007-1847 |
| HODGE, CHRISTOPHER M | 5296 HERD RD | | | | OXFORD | MI | 48371-1084 |
| HODGE, CLARENCE E | 7663 GUNSMITH CT | | | | PLAINFIELD | IN | 46168-8901 |
| HODGE, CLETUS W | 10410 COBBLESTONE BLVD | | | | DAVISON | MI | 48423-7911 |
| HODGE, CLIFFORD M | 1511 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| HODGE, CLIFFORD V | 77 BIG CREEK DR | | | | MOSCOW MILLS | MO | 63362-1940 |
| HODGE, CONSTANCE T | 1484 WATCH HILL DR | | | | FLINT | MI | 48507-5661 |
| HODGE, DALE M | 46 PRICE RD | | | | ASHEVILLE | NC | 28805-8737 |
| HODGE, DAN T | 3818 HILLBORN LN | | | | LANSING | MI | 48911-2147 |
| HODGE, DAN TODD | 3818 HILLBORN LN | | | | LANSING | MI | 48911-2147 |
| HODGE, DANIEL W | 320 N GRANT ST | | | | BROWNSBURG | IN | 46112-1019 |
| HODGE, DARRELL D | 820 AUGRES RIVER DR | PO BOX 323 | | | AU GRES | MI | 48703-9632 |
| HODGE, DARRELL EUGENE | 1588 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4806 |
| HODGE, DAVID B | 612 KEENELAND CT | | | | MONTGOMERY | AL | 36109-4662 |
| HODGE, DAVID BERNARD | 612 KEENELAND COURT | | | | MONTGOMERY | AL | 36109-4662 |
| HODGE, DAVID J | 2429 ALTOONA ST | | | | FLINT | MI | 48504-4601 |
| HODGE, DAVID JAMES | 2429 ALTOONA ST | | | | FLINT | MI | 48504-4601 |
| HODGE, DENNIS R | 2400 NORTHSHORE BLVD | | | | ANDERSON | IN | 46011-1338 |
| HODGE, DONALD G | 3687 HIGHWAY 358 | | | | PARAGOULD | AR | 72450-9617 |
| HODGE, EASTER M | 303 LAKE CIRCLE DR | | | | COLUMBIA | TN | 38401 |
| HODGE, EDITH M | 6321 LACY ROAD | | | | KNOXVILLE | TN | 37912-1804 |
| HODGE, EDNA L | 6002 FLEMING RD | | | | FLINT | MI | 48504-7086 |
| HODGE, EDWARD E | 549 N BROADWAY APT 2 | | | | CLARKSDALE | AZ | 86324-2399 |
| HODGE, ELIZABETH | 7878 ABBEY ROAD | | | | FRISCO | TX | 75035-6701 |
| HODGE, ELIZABETH P | 7015 CAPTIVA DR | | | | LANSING | MI | 48917-7818 |
| HODGE, ELIZABETH PENA | 7015 CAPTIVA DR | | | | LANSING | MI | 48917-7818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODGE, ELMO | 1259 W LOS LAGOS VISTA AVE | | | | MESA | AZ | 85202-6640 |
| HODGE, ELSIE A | 8 CREEKSIDE DR | | | | ORCHARD PARK | NY | 14127-1203 |
| HODGE, ELSIE M | 1065 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3640 |
| HODGE, EMOGENE | 6141 NELSON CT | | | | BURTON | MI | 48519-1664 |
| HODGE, ERNEST W | 2637 AUBREY DR | | | | LAKE ORION | MI | 48360-2701 |
| HODGE, ERNEST W | 3444 GINGELL DR | | | | LAKE ORION | MI | 48359-2076 |
| HODGE, ETHEL F | 10221 CARNATION CT | | | | SAINT HELEN | MI | 48656-9413 |
| HODGE, EUGENE W | PO BOX 21 | | | | LECKIE | WV | 24808-0021 |
| HODGE, EVALENE | 3465 BOBENDICK ST | | | | SAGINAW | MI | 48604-1703 |
| HODGE, EVELYN G | 2295 NERREDIA ST | | | | FLINT | MI | 48532-4824 |
| HODGE, FATIMA | 217 PARK AVE | | | | LOCKPORT | NY | 14094-2646 |
| HODGE, FELISA L | PO BOX 14963 | | | | SAGINAW | MI | 48601-0963 |
| HODGE, FELISA LEA | PO BOX 14963 | | | | SAGINAW | MI | 48601-0963 |
| HODGE, FREDERICK C | 13689 BOULDER PT UNIT 102 | | | | BROOMFIELD | CO | 80023-4262 |
| HODGE, FREDERICK L | 390 MILLS BRANCH ROAD | | | | MONAVILLE | WV | 25601 |
| HODGE, GARY J | 3792 BREAKER ST | | | | WATERFORD | MI | 48329-2216 |
| HODGE, GENEVA | 2909 AVERILL DR | | | | LANSING | MI | 48911-1409 |
| HODGE, GEORGE S | 143 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| HODGE, GERTRUDE C | 9546 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342-7405 |
| HODGE, GLENN L | 10 GLENHURST DR | | | | OBERLIN | OH | 44074-1424 |
| HODGE, GLORIA J | 1588 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4806 |
| HODGE, GREGORY T | 303 LAKE CIR | | | | COLUMBIA | TN | 38401-8880 |
| HODGE, HAROLD L | 325 N JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1036 |
| HODGE, HARRY E | 17807 SE 84TH SHELDON TER | | | | THE VILLAGES | FL | 32162-2895 |
| HODGE, HAZEL M | 420 LOKEYS RIDGE RD | | | | BETHLEHEM | GA | 30620-2539 |
| HODGE, HELEN M | 354 ORCHARD COVE DR BOX 5 | | | | OTISVILLE | MI | 48463 |
| HODGE, IOLA L. | 2927 GARLAND ST | | | | DETROIT | MI | 48214-2125 |
| HODGE, ISABELLE J | 100 MIAMI RD APT B1 | | | | PONTIAC | MI | 48341-1577 |
| HODGE, JACK E | 6995 N LONDON RD | | | | FAIRLAND | IN | 46126-9614 |
| HODGE, JACKIE D | PO BOX 11 | | | | WHITTINGTON | IL | 62897-0011 |
| HODGE, JACQULYN | 2732 FOREST CREEK DR | | | | FORT WORTH | TX | 76123-1191 |
| HODGE, JAMES E | 3465 BOBENDICK ST | | | | SAGINAW | MI | 48604 |
| HODGE, JAMES K | 3214 PINE HAVEN LN | | | | HAUGHTON | LA | 71037-9380 |
| HODGE, JAMES KEITH | 3214 PINE HAVEN LN | | | | HAUGHTON | LA | 71037-9380 |
| HODGE, JAMES R | 5442 CIRCLE DR | | | | ROSE CITY | MI | 48654-9502 |
| HODGE, JAMES S | 815 CRAWFORD RD LOT 311 | | | | OPELIKA | AL | 36804-6527 |
| HODGE, JAMIE R | 23156 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44509 |
| HODGE, JAY R | 512 SOUTH HICKORY LANE | | | | PETERSBURG | IN | 47567-8302 |
| HODGE, JEAN A | 18987 STEEL ST | | | | DETROIT | MI | 48235-1330 |
| HODGE, JEAN L | 6333 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 |
| HODGE, JEAN LEATHA | 6333 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 |
| HODGE, JERRY | 18861 JUSTINE ST | | | | DETROIT | MI | 48234-2127 |
| HODGE, JERRY A | 616 DURRETT ST | | | | COVINGTON | KY | 41014-1528 |
| HODGE, JERRY D | 145 W WASHINGTON | | | | PARKER CITY | IN | 47368 |
| HODGE, JIMMIE L | 10198 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| HODGE, JOHN D | 3531 BRONXWOOD AVE # 1JC | | | | BRONX | NY | 10469 |
| HODGE, JOHN E | 1058 E ROWLAND ST | | | | FLINT | MI | 48507-4147 |
| HODGE, JOHN EDWARD | 1058 E ROWLAND ST | | | | FLINT | MI | 48507-4147 |
| HODGE, JOHN F | 344 EUREKA RD | | | | WYANDOTTE | MI | 48192-5840 |
| HODGE, JOSEPH H | 1397 INDIAN OAKS BLVD | | | | ROCKLEDGE | FL | 32955-4612 |
| HODGE, JULIAN K | 3546 CROMWELL ST | | | | JACKSON | MS | 39213-5901 |
| HODGE, KAREN L | 2637 AUBREY DR | | | | LAKE ORION | MI | 48360-2701 |
| HODGE, KATHLEEN A | 2660 MCGREGOR RD | | | | WEST BRANCH | MI | 48661-9446 |
| HODGE, KATHY D | 1304 HUGHES AVE | | | | FLINT | MI | 48503-3208 |
| HODGE, KENNETH C | 429 N WOODLAWN RD | | | | SPOKANE VALLEY | WA | 99216-2943 |
| HODGE, LAQUAYSHA S | 6247 RAMBLEWOOD DR | | | | DAYTON | OH | 45424-6601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODGE, LARRY E | 975 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9790 |
| HODGE, LAURA E | 2323 SANDY RIDGE DR S | | | | WILSON | NC | 27893-9021 |
| HODGE, LEROY E | 3487 RUSHTON RD | | | | CENTRAL LAKE | MI | 49622-9695 |
| HODGE, LILLIAN G | 8131 E MAIN RD LOT 1 | | | | LE ROY | NY | 14482-9706 |
| HODGE, LISA M | 12866 LONGLEAF LANE | | | | FISHERS | IN | 46038-9183 |
| HODGE, LLOYD W | 2314 DAKOTA AVE | | | | FLINT | MI | 48506-4905 |
| HODGE, LLOYD WAYNE | 2314 DAKOTA AVE | | | | FLINT | MI | 48506-4905 |
| HODGE, LORRAINE | 2800 COUGAR BUTTE | | | | KLAMATH FALLS | OR | 97601-9425 |
| HODGE, MABLE A | 861 CHAMBERLAIN AVE | | | | PERTH AMBOY | NJ | 08861-1711 |
| HODGE, MARGARET R | 20523 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2963 |
| HODGE, MARGUERITE E | 2261 PEAK PLACE | | | | THE VILLAGES | FL | 32162-7785 |
| HODGE, MARGUERITE E | 3430 E. JEFFERSON AVE. | APT 206 | | | DETROIT | MI | 48207 |
| HODGE, MARK S | 206 ARTHUR AVE | | | | SHREVEPORT | LA | 71105-3604 |
| HODGE, MARY E | 5910 STANTON STREET | | | | DETROIT | MI | 48208-3056 |
| HODGE, MARY G | 11480B OLD HIGHWAY 80 W | | | | MERIDIAN | MS | 39307-9535 |
| HODGE, MATTHEW S | 1492 MERLE AVE | | | | BURTON | MI | 48509-2175 |
| HODGE, MAURICE R | 910 W WALNUT ST | ALBANY HEALTHCARE & REHAB CENTER | | | ALBANY | IN | 47320-1530 |
| HODGE, MAURICE R | MILLERS MERRY MANOR | 0548 SOUTH 100 WEST | | | HARTFORD CITY | IN | 47348 |
| HODGE, MAX E | 4994 EAST US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9742 |
| HODGE, MAX R | 4994 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9742 |
| HODGE, MICHEL C | 3222 S 300 E | | | | ANDERSON | IN | 46017-9705 |
| HODGE, MILDRED J | 8365 E CO RD 851 S | | | | PLAINFIELD | IN | 46168 |
| HODGE, MILTON T | 1437 REMBRANDT ST | | | | INDIANAPOLIS | IN | 46202-2138 |
| HODGE, NICOLETTE DANIELLE | 5185 CAPRI LN | | | | FLINT | MI | 48507-4005 |
| HODGE, OREN C | PO BOX 122 | | | | GRAND BLANC | MI | 48480-0122 |
| HODGE, PATRICIA A | 102 MURRAY GUARD DR APT H61 | | | | JACKSON | TN | 38305-3603 |
| HODGE, PATRICIA A | 1175 MILLIKIN PL NE | | | | WARREN | OH | 44483-4447 |
| HODGE, PATSY | PO BOX 2767 | | | | WEATHERFORD | TX | 76086-2761 |
| HODGE, PAULETTE S | 462 KOONS AVE LOWR | | | | BUFFALO | NY | 14211 |
| HODGE, PETER TRANSPORT LIMITED | 5810 SHAWSON DR | | | MISSISSAUGA ON L4W 3W5 CANADA | | | |
| HODGE, PETER W | 52836 MUIRFIELD DR | | | | CHESTERFIELD | MI | 48051-3663 |
| HODGE, PETER WILLIAM | 52836 MUIRFIELD DR | | | | CHESTERFIELD | MI | 48051-3663 |
| HODGE, PHIL T | 5350 WESTCHESTER DR | | | | FLINT | MI | 48532-4050 |
| HODGE, PHILIP B | 1166 LOGAN WOOD DR | | | | HUBBARD | OH | 44425-3323 |
| HODGE, PHILLIP | 2520 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4430 |
| HODGE, PHYLLIS | 179 WESTHILL AVE | | | | RITTMAN | OH | 44270-1663 |
| HODGE, PRESTON | PO BOX 80892 | | | | LANSING | MI | 48908-0892 |
| HODGE, QUINCY D | 1020 WHITEWATER TRL | | | | DESOTO | TX | 75115-1408 |
| HODGE, RALPH B | 5021 BIGAM RD | | | | BATAVIA | OH | 45103-9584 |
| HODGE, RAYMOND E | 2111 REFSET DR APT 18 | | | | JANESVILLE | WI | 53545-0572 |
| HODGE, RAYMOND E | 318 E EDGEWATER WAY | | | | NEWARK | DE | 19702-2306 |
| HODGE, REX A | PO BOX 142 | 134B CRAIGTOWN RD | | | PORT DEPOSIT | MD | 21904-0142 |
| HODGE, RICHARD E | 711 S GREY RD | | | | AUBURN HILLS | MI | 48326-3817 |
| HODGE, RICHARD H | 18565 W 152ND TER | APT 602 | | | OLATHE | KS | 66062-3456 |
| HODGE, RICHARD W | 7577 AVON BELDEN RD | | | | N RIDGEVILLE | OH | 44039-3735 |
| HODGE, RICKIE | 3607 PADDOCK DR | | | | DECATUR | GA | 30034-3335 |
| HODGE, ROBERT D | 820 GRAND AVE | | | | OWOSSO | MI | 48867-4516 |
| HODGE, ROBERT J | 13376 CLINET DR | | | | COLORADO SPRINGS | CO | 80921-7638 |
| HODGE, ROBERT M | 768 VANDERBILT RD | | | | LEXINGTON | OH | 44904-8605 |
| HODGE, ROBERT W | 2316 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2340 |
| HODGE, ROBERTA | PO BOX 605 | | | | GRAND JUNCTION | TN | 38039-0605 |
| HODGE, RONALD A | 12701 W STATE RD | | | | GRAND LEDGE | MI | 48837-9647 |
| HODGE, RONALD A | 37 MUMFORD ST | | | | BUFFALO | NY | 14220-1315 |
| HODGE, RONALD ALFRED | 37 MUMFORD ST | | | | BUFFALO | NY | 14220-1315 |
| HODGE, RONALD R | PO BOX 299 | | | | PHILLIPSBURG | OH | 45354-0299 |
| HODGE, RONNIE D | 1453 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODGE, ROY T | 6157 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2748 |
| HODGE, RUTH M | 28270 N CLEMENTS CIR | | | | LIVONIA | MI | 48150-3278 |
| HODGE, RUTHIE M | 1718 W MICHIGAN AVE | | | | LANSING | MI | 48915-1766 |
| HODGE, SADIE A | 8249 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| HODGE, SADIE ANN | 8249 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| HODGE, SALLY ANN | 191 BELMONT CT E | | | | N TONAWANDA | NY | 14120-4808 |
| HODGE, SHANNON RENEE | 8205 CROSSOAK WAY | | | | ORANGEVALE | CA | 95662-2939 |
| HODGE, SHARON | PO BOX 422 | 221 CHERRY STREET | | | WEBBERVILLE | MI | 48892-0422 |
| HODGE, SHARON J | 926 SIMCOE AVE | | | | FLINT | MI | 48507-1683 |
| HODGE, SHEILA A | PO BOX 17 | | | | FENTON | MI | 48430-0017 |
| HODGE, STEPHEN L | 3641 CRAIG BRIDGE RD | | | | WILLIAMSPORT | TN | 38487-2160 |
| HODGE, TERESA A | 4447 FAIRWOOD DR | | | | BURTON | MI | 48529-1920 |
| HODGE, TERRY G | 1537 TELEGRAPH DR | | | | PONTIAC | MI | 48340-1030 |
| HODGE, TERRY L | 1937 LEARNARD AVE | | | | LAWRENCE | KS | 66046-3153 |
| HODGE, TERRY LEE | 1937 LEARNARD AVE | | | | LAWRENCE | KS | 66046-3153 |
| HODGE, THELMA J | PO BOX 80293 | | | | LANSING | MI | 48908-0293 |
| HODGE, THOMAS A | 45 ROSE ST | | | | EDISON | NJ | 08817-3503 |
| HODGE, THOMAS E | 10350 CREEK RD | | | | PAVILION | NY | 14525-9718 |
| HODGE, THOMAS E | 3434 STATE ROUTE 19 S | | | | WARSAW | NY | 14569 |
| HODGE, THURSTON L | 2722 TAMMANY AVE | | | | LANSING | MI | 48910-3755 |
| HODGE, TIFFANY A | 3269 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9433 |
| HODGE, VERNON R | PO BOX 431421 | | | | PONTIAC | MI | 48343-1421 |
| HODGE, VIRGIE R | 1846 WHITTLESEY ST | | | | FLINT | MI | 48503-4345 |
| HODGE, VIRGINIA | 12724 COUNTY ROAD 7160 | | | | ROLLA | MO | 65401-7562 |
| HODGE, WESLEY | 897 CARRS RUN RD | | | | WAVERLY | OH | 45690-9755 |
| HODGE, WILLIAM E | 510 CRAWLEY DR | | | | NEWPORT | TN | 37821-6014 |
| HODGE, WILLIAM R | 165 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |
| HODGE, WILLIAM S | 219 GRAFTON ST | | | | OBERLIN | OH | 44074-1709 |
| HODGE, WILLIE F | 132 CARR ST | | | | PONTIAC | MI | 48342-1767 |
| HODGE, WILLIE F | 225 THURBER ST | | | | SYRACUSE | NY | 13210-3657 |
| HODGE, WILLIE T | 3375 N LINDEN RD APT 209 | | | | FLINT | MI | 48504-5724 |
| HODGE-MUHAMMAD, MAURINE | PO BOX 80415 | | | | LANSING | MI | 48908-0415 |
| HODGE-NORFOLK, LINNIE M | 623 WALKER PKWY | | | | ATOKA | TN | 38004-7707 |
| HODGEN, THOMAS J | 3545 E COUNTY ROAD 300 N | | | | FRANKFORT | IN | 46041-8266 |
| HODGEN, THOMAS JAMES | 3545 E COUNTY ROAD 300 N | | | | FRANKFORT | IN | 46041-8266 |
| HODGENS, GLADYS | 285 MUMFORD CIR | | | | YOUNGSTOWN | OH | 44505-4833 |
| HODGENS, JOSEPH M | 5346 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1746 |
| HODGENS, RIAN E | 1220 N ILLINOIS ST APT 302 | | | | INDIANAPOLIS | IN | 46202-2317 |
| HODGENS, VALERIE M | 5346 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1746 |
| HODGERS, JOHN H | 3308 WESTBROOK ST | | | | SAGINAW | MI | 48601-6985 |
| HODGERS, JOHN L | 3708 EASTHAMPTON DRIVE | | | | FLINT | MI | 48503-2908 |
| HODGERS, NEOMA W | 266 COUNTY RD 958 | | | | TISHOMINGO | MS | 38873 |
| HODGERS, PATRICIA | 1710 N CHEVROLET AVE | | | | FLINT | MI | 48504-7203 |
| HODGES | 598 OLD PEACHTREE RD. STE 100 | | | | LAWRENCEVILLE | GA | 30043 |
| HODGES AND ASSOCIATES | ATTN:  A. CLIFTON HODGES | 4 EAST HOLLY STREET, SUITE 202 | | | PASADENA | CA | 91103 |
| HODGES AUTOMOTIVE | 6521 COLLEYVILLE BLVD | | | | COLLEYVILLE | TX | 76034-6231 |
| HODGES CATHERINE | PO BOX 1332 | | | | CAMBRIA | CA | 93428-1332 |
| HODGES DOUGHTY & CARSON | PO BOX 869 | | | | KNOXVILLE | TN | 37901-0869 |
| HODGES DOUGLAS W (166515) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HODGES E CONEY & | MAURA CONEY JTWROS | 4748 SW 143RD AVE | | | MIAMI | FL | 33175-4329 |
| HODGES EDWARD (665809) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| HODGES ELMER J JR (429109) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HODGES I I, DAVID C | 3365 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| HODGES II, DAVID CHARLES | 3365 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODGES JAMES (445264) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HODGES JENNIFER | 21 TOWNSEND WAY | | | | CLARKSVILLE | TN | 37043-5569 |
| HODGES JOHN | HODGES, JOHN | BEASLEY,ALLEN,CROW,METHVIN,PORTIS & MILES,P.C. | 218 COMMERCE STREET, PO BOX 4160 | | MONTGOMERY | AL | 36103-4160 |
| HODGES JOHN K (488470) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HODGES JR, ERNEST | 221 PAGE ST | | | | FLINT | MI | 48505-4639 |
| HODGES JR, HENRY | 19410 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7131 |
| HODGES JR, JAMES A | 394 LEE RD #850 | | | | PHENIX CITY | AL | 36870 |
| HODGES JR, JAMES L | 1810 COOPER LAKES DR | | | | GRAYSON | GA | 30017-1922 |
| HODGES JR, JESSE | 19456 TRACEY ST | | | | DETROIT | MI | 48235-1740 |
| HODGES JR, MILUS M | 4408 BISCAYNE DR | | | | FORT WORTH | TX | 76117-2109 |
| HODGES JR, THERON | 12204 SANTA ROSA DR | | | | DETROIT | MI | 48204-5316 |
| HODGES JULIAN (459128) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HODGES MACK | HODGES, MACK | MIKHOV LAW OFFICES OF STEVE | 640 S SWAN VICENTE BLVD | STE 230 | LOS ANGELES | CA | 90048-4654 |
| HODGES MACK | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD | STE 230 | | LOS ANGELES | CA | 90048-4654 |
| HODGES MICHAEL | HODGES, MICHAEL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| HODGES NORMA J | PO BOX 154 | | | | BRANDON | MS | 39043-0154 |
| HODGES ROY G (459129) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HODGES SALES & SERVICE | 204 S STATE ST | | | | HART | MI | 49420-1225 |
| HODGES SAMMY | 2175 ROBERSONVILLE RD | | | | WASHINGTON | NC | 27889-7861 |
| HODGES STARLA | 3616 SW 330TH ST | | | | FEDERAL WAY | WA | 98023-2633 |
| HODGES VANIS (185520) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| HODGES XAVIER | 4947 OSAGE CIR | | | | CHARLOTTE | NC | 28269-4689 |
| HODGES, ALEXANDER | 2601 WHITTIER ST APT 225 | | | | SAINT LOUIS | MO | 63113-2958 |
| HODGES, ALICE I | 2001 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-4635 |
| HODGES, ANGELA A | 1856 FAYETTE AVE | | | | BELOIT | WI | 53511-3651 |
| HODGES, ANITA M | 2407 S. 410 W. | | | | RUSSIAVILLE | IN | 46979 |
| HODGES, ARTHUR D | 4367 CHERRY BLOSSOM WAY | | | | LIVERMORE | CA | 94551-6711 |
| HODGES, ASIA | 1219 W HOLGUIN ST | | | | LANCASTER | CA | 93534-5437 |
| HODGES, AUBREY W | 55 AUTUMN RUN DR | | | | MONTICELLO | KY | 42633-4567 |
| HODGES, BARBARA | 2054 KOHLER ST | | | | WATERFORD | MI | 48329-3746 |
| HODGES, BARTH D | 1110 SALLEETOWN RD | | | | CAMPBELLSVILLE | KY | 42718-9270 |
| HODGES, BERYL M | 2806 ASBURY RD | A | | | ERIE | PA | 16506-1446 |
| HODGES, BETTY E | 1403 WILES RD | | | | GRAYSON | LA | 71435-3831 |
| HODGES, BRANDI R | 432 SOUTHWEST FOOT HILL DRIVE | | | | GRAIN VALLEY | MO | 64029-8425 |
| HODGES, CECIL L | 3301 PINGREE ST | | | | DETROIT | MI | 48206-2195 |
| HODGES, CHARLENE | 3338 W 22ND ST | | | | INDIANAPOLIS | IN | 46222-4852 |
| HODGES, CHARLES | 19541 MCINTYRE ST | | | | DETROIT | MI | 48219-5511 |
| HODGES, CHARLES K | 1227 DELMONT CT | | | | SAN ANTONIO | TX | 78258-3123 |
| HODGES, CHARLES L | 634 E ATHERTON RD | | | | FLINT | MI | 48507-2797 |
| HODGES, CHARLES L | PO BOX 301067 | | | | ARLINGTON | TX | 76007-1067 |
| HODGES, CHARLES LAWRENCE | 634 E ATHERTON RD | | | | FLINT | MI | 48507-2797 |
| HODGES, CHARLES W | 3114 WESTLEIGH DR | | | | INDIANAPOLIS | IN | 46268-3328 |
| HODGES, CHRISTEE W | 101 JOSH CT | | | | FLORENCE | AL | 35633-1066 |
| HODGES, CHRISTINE | 12204 SANTA ROSA DR | | | | DETROIT | MI | 48204-5316 |
| HODGES, CHRISTOPHER P | 6345 ORIOLE DR | | | | FLINT | MI | 48506-1746 |
| HODGES, CHRISTOPHER PATRICK | 6345 ORIOLE DR | | | | FLINT | MI | 48506-1746 |
| HODGES, CLAUD | G4096 COLDWATER RD | | | | FLINT | MI | 48504 |
| HODGES, CLIFFORD | 3096 EASTPOINTE CT | | | | ROCHESTER HILLS | MI | 48306-2928 |
| HODGES, COURTNEY N | PO BOX 111 | | | | GOODRICH | MI | 48438-0111 |
| HODGES, CYRIL L | 5435 DUNBAR DR | | | | GRAND BLANC | MI | 48439-9152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODGES, DANIEL J | 14998 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| HODGES, DAVID C | 2814 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| HODGES, DAVID CHARLES | 2814 OHIO ST | | | | SAGINAW | MI | 48601-7049 |
| HODGES, DAVID D | 15480 GROVE ROAD, RT. 4 | | | | LANSING | MI | 48906 |
| HODGES, DAVID F | 204 O CONNOR | | | | LAKE ORION | MI | 48362 |
| HODGES, DAVID F | 5395 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9415 |
| HODGES, DAVID J | 22571 W WICKIE RD | | | | BANNISTER | MI | 48807-9302 |
| HODGES, DAWN E | 13400 BUECHE RD | | | | MONTROSE | MI | 48457-9360 |
| HODGES, DEBORAH M. | 1314 PINEHURST AVE | | | | FLINT | MI | 48507-2344 |
| HODGES, DELBERT R | 2810 DUSTIN DR | | | | THOMPSONS STN | TN | 37179-5235 |
| HODGES, DENNIS A | 250 CASH POINT RD #3 | | | | BOSSIER CITY | LA | 71111 |
| HODGES, DENNIS A | ROUTE 1 BOX 61 | | | | MEEKER | OK | 74855 |
| HODGES, DENNIS W | 4540 MCINTOSH RD | | | | BIRCH RUN | MI | 48415-8704 |
| HODGES, DONALD N | 380 W RIVER RD | | | | FLUSHING | MI | 48433-2161 |
| HODGES, DONALD R | 509 RUSTIC DR | | | | SAGINAW | MI | 48604-2161 |
| HODGES, EARNEST R | 18549 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1726 |
| HODGES, ELAINE | 5551 SW 18 TH TERRACE | LOT 428 | | | BUSHNELL | FL | 33513 |
| HODGES, ELEANOR A | 1195 HILLARD RD | | | | SAINT LOUIS | MO | 63122-3255 |
| HODGES, ELSIE P | 370 SERENITY SHORES RD | | | | BENTON | KY | 42025-6052 |
| HODGES, EMMA E | 1321 IDA ST APT H7 | | | | TUPELO | MS | 38801-4645 |
| HODGES, ERIC L | 39691 DETROIT STREET | | | | HARRISON TWP | MI | 48045-1837 |
| HODGES, ERNESTINE | 8520 W OUTER DR | | | | DETROIT | MI | 48219-3573 |
| HODGES, ETHEL M | 101 JOSH CT | | | | FLORENCE | AL | 35633-1066 |
| HODGES, EVELYN D | 1484 SECRETARIAT DR | | | | HELENA | AL | 35080-4142 |
| HODGES, EVELYN M | 3623 PARDEE AVENUE | | | | DEARBORN | MI | 48124-3568 |
| HODGES, FAYE J | 5876 COUNTRY VIEW DR | | | | ALLENDALE | MI | 49401-9254 |
| HODGES, FRANCIS L | 323 WATSON ST LOT 15 | | | | NASHVILLE | GA | 31639-3737 |
| HODGES, FRANK A | 20 LANDOVER LANE | | | | FOUR OAKS | NC | 27524-7731 |
| HODGES, GARY M | 24 WHIPPOORWILL RD | | | | TRABUCO CANYON | CA | 92679-5374 |
| HODGES, GARY V | 6808 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4577 |
| HODGES, GAYRON W | 2112 GALAHAD DR SW | | | | DECATUR | AL | 35603-1121 |
| HODGES, GENERAL L | 5304 OUTLOOK ST | | | | MISSION | KS | 66202-1911 |
| HODGES, GENERAL L | C/O DONALD R FRANCIS | 816C N E SUNNYSIDE SCHOOL RD | | | BLUE SPRINGS | MO | 64014-2663 |
| HODGES, GEORGE T | 2626 RIDDICK DR | | | | SUFFOLK | VA | 23434-2614 |
| HODGES, GERALDINE R | 140 E ELMWOOD DR | | | | CENTERVILLE | OH | 45459-4422 |
| HODGES, GLENDA D | 1908 W DARTMOUTH ST | | | | FLINT | MI | 48504-2776 |
| HODGES, GLENN J | 16044 BRINGARD DR | | | | DETROIT | MI | 48205-1421 |
| HODGES, GLENN R | 904 KYLE RD NE | | | | HARTSELLE | AL | 35640-2081 |
| HODGES, GREGORY L | 8193 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| HODGES, HELEN J | 5250 VERNON AVE S APT 121 | | | | EDINA | MN | 55436-2159 |
| HODGES, HERBERT G | 19930 LAKEFIELD RD | | | | MERRILL | MI | 48637-9786 |
| HODGES, HILLIARD W | 1917 RED SUNSET DR | | | | DECATUR | AL | 35603-4481 |
| HODGES, IDA B | 19541 MCINTYRE ST | | | | DETROIT | MI | 48219-5511 |
| HODGES, IRISH E | 8510 NORTHLAWN ST | | | | DETROIT | MI | 48204-3234 |
| HODGES, IVAN D | 36011 WHITE FIR WAY | | | | DADE CITY | FL | 33525-9003 |
| HODGES, JACLYN | 725 WELCH BLVD | | | | FLINT | MI | 48504-3142 |
| HODGES, JAMES | 1665 MOUNT UNION CHURCH RD | | | | SMITHS GROVE | KY | 42171-9351 |
| HODGES, JAMES C | 13004 E KENTUCKY RD | | | | INDEPENDENCE | MO | 64050-1022 |
| HODGES, JAMES E | 1410 HIGHWAY 15 S | | | | WOODLAND | MS | 39776-9740 |
| HODGES, JAMES M | 12106 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| HODGES, JAMES R | 10320 DRIVER AVE | | | | OVERLAND | MO | 63114-2234 |
| HODGES, JAMES T | 5308 WESTERN RD | | | | FLINT | MI | 48506-1358 |
| HODGES, JAMES W | 2437 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2905 |
| HODGES, JANICE M | 82 THICKET LN | | | | SOUTH BELOIT | IL | 61080-2492 |
| HODGES, JERRY L | 815 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3359 |
| HODGES, JIMMIE | 11650 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODGES, JOANN B | 699 RIVER TRL | | | | MARTIN | GA | 30557-5037 |
| HODGES, JOHN A | 199 W GRIXDALE | | | | DETROIT | MI | 48203-4558 |
| HODGES, JOHN H | 9900 CAMINO ROYAL ST APT 94 | | | | MERRIAM | KS | 66203-3260 |
| HODGES, JOHNNY D | 4813 HIGHWAY 101 | | | | ROGERSVILLE | AL | 35652-2431 |
| HODGES, JOHNNY R | 5280 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3722 |
| HODGES, JOSEPH DOUGLAS | 63 WHETSTONE WAY | | | | SCOTTSVILLE | KY | 42164-6311 |
| HODGES, JOSEPH E | 28622 MARC DR | | | | FARMINGTON HILLS | MI | 48336-3060 |
| HODGES, JOSEPHINE | 216 MINOR POPE WAY | | | | JACKSON | TN | 38301-5481 |
| HODGES, JUANITA J | 3784 ROCHESTER ST | | | | PORTAGE | IN | 46368-6675 |
| HODGES, JUDY E | PO BOX 759 | | | | ELKTON | KY | 42220 |
| HODGES, KATHERYN E | 735 PINE STREET FS 15 | | | | PORT HURON | MI | 48060 |
| HODGES, KENNETH J | 8531 S REED RD | | | | DURAND | MI | 48429-9141 |
| HODGES, KIM C | 121 COVENTRY LN | | | | MASON | MI | 48854-1166 |
| HODGES, KIM C | 973 PORT CRESCENT RD | | | | PORT AUSTIN | MI | 48467-9696 |
| HODGES, KLEBAN | 3135 CRAWFORD RD | | | | CRAWFORD | MS | 39743-9512 |
| HODGES, LARRY E | 309 SW 7TH TER | | | | BLUE SPRINGS | MO | 64015 |
| HODGES, LAURA L | 3745 E BLUEWATER HWY | | | | IONIA | MI | 48846-9728 |
| HODGES, LEE | 19220 CHAPEL ST | | | | DETROIT | MI | 48219-1948 |
| HODGES, LEON G | 4601 E 400 N RD | | | | ANDERSON | IN | 46012 |
| HODGES, LEROY | 9 EDGEWOOD AVE | | | | YONKERS | NY | 10704-2503 |
| HODGES, LESLIE A | 63 WHETSTONE WAY | | | | SCOTTSVILLE | KY | 42164-6311 |
| HODGES, LESLIE ANN | 63 WHETSTONE WAY | | | | SCOTTSVILLE | KY | 42164-6311 |
| HODGES, LESLIE C | 501 CASSIE LYNN LN | | | | OCONOMOWOC | WI | 53066-6513 |
| HODGES, LILA B | 309 E BAKER ST | | | | FLINT | MI | 48505-4970 |
| HODGES, LILLY M | PO BOX 3812 | | | | MANSFIELD | OH | 44907-3812 |
| HODGES, LINDA J | 713 S PORTER ST | | | | SAGINAW | MI | 48602-2207 |
| HODGES, LORI A. | 1901 EAGLE CT | | | | POTTERVILLE | MI | 48876-9529 |
| HODGES, LYNDA L | 8534 KELLY LYNN TRAIL | | | | CHEBOYGAN | MI | 49721 |
| HODGES, LYNN | 1244 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506-2650 |
| HODGES, MARIAN L | 6287 DELAND RD | | | | FLUSHING | MI | 48433-1156 |
| HODGES, MARIETTA V | 1436 BERRYWOOD LN | | | | FLINT | MI | 48507-5327 |
| HODGES, MARILYN K | 6808 CRANVILLE CT | | | | CLARKSTON | MI | 48348-4577 |
| HODGES, MARION L | 6281 EAGLE RIDGE LN APT 102 | | | | FLINT | MI | 48505-6736 |
| HODGES, MARK A | 1285 W REID RD | | | | FLINT | MI | 48507-4640 |
| HODGES, MARK ANTHONY | 1285 W REID RD | | | | FLINT | MI | 48507-4640 |
| HODGES, MARQUISE H | 8669 GRAYFIELD ST | | | | DEARBORN HTS | MI | 48127-1541 |
| HODGES, MARY | 16648 CRUSE ST | | | | DETROIT | MI | 48235-4096 |
| HODGES, MARY E | 344 S YORK RD APT 2B | | | | BENSENVILLE | IL | 60106-2670 |
| HODGES, MARY G | 1806 W RUNDLE AVE | | | | LANSING | MI | 48910-8734 |
| HODGES, MARY H | 4096 W COLDWATER RD | | | | FLINT | MI | 48504-1102 |
| HODGES, MARY R | 1505 DURAND ST | | | | FLINT | MI | 48503-3517 |
| HODGES, MAX Z | 10430 S 88TH AVE | | | | PALOS HILLS | IL | 60465-1635 |
| HODGES, MELISSA V | 394 RIVERWOOD DR | | | | MIDDLEVILLE | MI | 49333-9092 |
| HODGES, MELVIN | 509 E GILLESPIE AVE | | | | FLINT | MI | 48505-3891 |
| HODGES, MELVIN L | 314 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111-4443 |
| HODGES, MICHAEL A | 119 CLEMENT RD | | | | LANSING | MI | 48917-3602 |
| HODGES, MICHAEL L | 13400 BUECHE RD | | | | MONTROSE | MI | 48457-9360 |
| HODGES, MICHAEL N | 9689 ARROEHEAD SHORES | | | | EDGERTON | WI | 53534 |
| HODGES, MICHAEL O | 28491 CEDAR RIDGE RD | | | | TRABUCO CANYON | CA | 92679-1122 |
| HODGES, MILLARD A | PO BOX 759 | | | | ELKTON | KY | 42220-0759 |
| HODGES, MYRTLE L | 25681 YUCCA VALLEY RD | | | | VALENCIA | CA | 91355-2438 |
| HODGES, NANCY C | 135 N JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3741 |
| HODGES, NANCY S | 107 MAYFLOWER CT | | | | ATHENS | AL | 35613-2301 |
| HODGES, NORMA J | PO BOX 154 | | | | BRANDON | MS | 39043-0154 |
| HODGES, OKA | 6 AMELIA PARK DRIVE | | | | AMELIA | OH | 45102 |
| HODGES, PAUL A | 5135 BAYFIELD DR | | | | WATERFORD | WI | 53185-3378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODGES, PAUL W | 250 N WALNUT ST | | | | MOUNT CLEMENS | MI | 48043-5814 |
| HODGES, PENNY K | 660 NW 571ST RD | | | | CENTERVIEW | MO | 64019-9189 |
| HODGES, PENNY KAY | 660 NW 571ST RD | | | | CENTERVIEW | MO | 64019-9189 |
| HODGES, PHYLLIS E | 4410 N 99TH AVE APT 2038 | | | | PHOENIX | AZ | 85037-5941 |
| HODGES, PINKIE L | 20127 BASIL ST | | | | DETROIT | MI | 48235-1635 |
| HODGES, RALPH D | 11010 OLDS RD | | | | OTISVILLE | MI | 48463-9744 |
| HODGES, RALPH S | 1246 S M-13 | | | | LENNON | MI | 48449 |
| HODGES, RAY F | 2245 SNAPPING SHOALS RD | | | | MCDONOUGH | GA | 30252-5742 |
| HODGES, RAYMOND G | 4261 BETHUY RD | | | | CASCO | MI | 48064-2302 |
| HODGES, RAYMOND H | 3511 BARBARA DR | | | | STERLING HTS | MI | 48310-6103 |
| HODGES, RICHARD H | 8681 HICKS RD | | | | ALLEN | MI | 49227-9770 |
| HODGES, RICHARD J | 54959 DANIELLE ST | | | | NEW BALTIMORE | MI | 48047-5543 |
| HODGES, RICHARD S | 10719 WEST 130TH TERRACE | | | | OVERLAND PARK | KS | 66213-3326 |
| HODGES, RICKY H | 653 E BROOKS RD | | | | MIDLAND | MI | 48640-9531 |
| HODGES, ROBERT C | 4107 CAPE COLE BLVD | | | | PUNTA GORDA | FL | 33955-3829 |
| HODGES, ROBERT D | 23041 IDA LN | | | | HAYWARD | CA | 94541-7535 |
| HODGES, ROBERT D | 660 NW 571ST RD | | | | CENTERVIEW | MO | 64019-9189 |
| HODGES, ROBERT K. | 3393 CALLA RD E | | | | POLAND | OH | 44514-3007 |
| HODGES, ROBERT L | 1783 DALEY RD | | | | LAPEER | MI | 48446-8311 |
| HODGES, ROBERT L | 4841 ELM PL | | | | TOLEDO | OH | 43613-3032 |
| HODGES, ROBERT LEE | 1783 DALEY RD | | | | LAPEER | MI | 48446-8311 |
| HODGES, ROGER D | 3820 FAIRFIELD AVE UNIT 88 | | | | SHREVEPORT | LA | 71104-4754 |
| HODGES, ROGER D | 6767 E CLIFTON RD | | | | ALBANY | IN | 47320-9730 |
| HODGES, ROGER DALE | 3820 FAIRFIELD AVE UNIT 88 | | | | SHREVEPORT | LA | 71104-4754 |
| HODGES, ROLAND H | 2663 COUNTY ROAD 25 | | | | MOUNTAIN HOME | AR | 72653-6924 |
| HODGES, RONALD D | 6287 DELAND RD | | | | FLUSHING | MI | 48433-1156 |
| HODGES, RONALD E | 309 CATHEDRAL DR | | | | WENTZVILLE | MO | 63385-3467 |
| HODGES, ROSE M | 221 PAGE ST | | | | FLINT | MI | 48505-4639 |
| HODGES, ROSE M | 311 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| HODGES, RUBY A | 509 RUSTIC DR | | | | SAGINAW | MI | 48604-2161 |
| HODGES, RUBY L | 1090 SOUTHWOOD DRIVE | | | | INDIANAPOLIS | IN | 46227-2236 |
| HODGES, RUBY M | 1977 ARLENE AVE | | | | DAYTON | OH | 45406-3204 |
| HODGES, RUSSELL L | 601 N WILSON ST | | | | FAIRMOUNT | IN | 46928-1304 |
| HODGES, RUTH A | 1410 HIGHWAY 15 S | | | | WOODLAND | MS | 39776-9740 |
| HODGES, RUTH E | 2626 RIDDICK DRIVE | | | | SUFFOLK | VA | 23434-2614 |
| HODGES, SHEILA K | 3528 VILLAGE DR | | | | ANDERSON | IN | 46011 |
| HODGES, SHIRLEY G | 501 E WHITAKER MILL RD APT 408A | | | | RALEIGH | NC | 27608-2649 |
| HODGES, SHIRLEY L | 600 W WALTON BLVD APT 324 | | | | PONTIAC | MI | 48340-3501 |
| HODGES, STANLEY H | 10020 JOAN DRIVE | LOT 104 | | | MONTROSE | MI | 48457 |
| HODGES, STANLEY H | PO BOX 151 | | | | BURT | MI | 48417-0151 |
| HODGES, STEPHEN T | 2808 PARK DR | | | | ARLINGTON | TX | 76016-5907 |
| HODGES, STEVEN T | 627 CRESTON AVE | | | | DES MOINES | IA | 50315-2350 |
| HODGES, TERRY L | 1806 W RUNDLE AVE | | | | LANSING | MI | 48910-8734 |
| HODGES, THOMAS J | 258 HOPPIN BRANCH RD | | | | GRIFFIN | GA | 30224-7529 |
| HODGES, THOMAS L | 2645 RIVERSIDE DR APT 204 | | | | TRENTON | MI | 48183-2833 |
| HODGES, THOMAS S | 1055 48TH ST SE | | | | KENTWOOD | MI | 49508-4774 |
| HODGES, THULA | PO BOX 171 | | | | BONNER SPRINGS | KS | 66012-0171 |
| HODGES, V. ROCHELLE | 3350 WEST COLUMBIA ROAD | | | | MERIDIAN | ID | 83642-7112 |
| HODGES, VERN E | 7253 S RICHMOND ST | | | | CHICAGO | IL | 60629-3012 |
| HODGES, VIRGINIA K | 415 SHAGBARK TRL | | | | SOMERVILLE | AL | 35670-3234 |
| HODGES, WALLACE A | 5876 COUNTRY VIEW DR | | | | ALLENDALE | MI | 49401-9254 |
| HODGES, WANDA | 8560 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| HODGES, WAYNE E | 4205 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-3466 |
| HODGES, WAYNE E | 825 COVE DR | | | | LEONARD | MI | 48367-3421 |
| HODGES, WILLARD | 426 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6801 |
| HODGES, WILLIAM E | 7352 WICKLOW WOODS DR | | | | SYLVANIA | OH | 43560-3848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HODGES, WILLIAM P | 16888 FARMINGTON RD #47 | | | | LIVONIA | MI | 48154 |
| HODGES, WILLIAM PAUL | 16888 FARMINGTON RD #47 | | | | LIVONIA | MI | 48154 |
| HODGESON, DONALD C | 9185 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| HODGESON, HOWARD G | 11070 DENTON HILL RD | | | | FENTON | MI | 48430-2520 |
| HODGESON, JOSEPH E | 9037 E RICHFIELD RD | | | | DAVISON | MI | 48423-8413 |
| HODGESON, MARJORY M | 11070 DENTON HILL RD | | | | FENTON | MI | 48430-2520 |
| HODGESON-SEDLACEK, KAREN L | 10380 LAPEER RD | | | | DAVISON | MI | 48423-8159 |
| HODGIN, CAROLYN L | 1810 W MICHIGAN AVE | | | | LANSING | MI | 48915-1767 |
| HODGIN, DANIEL S | 6070 E HOLLY RD | | | | HOLLY | MI | 48442-9724 |
| HODGIN, ROBERT E | 4325 ARLINGTON DR | | | | ROYAL OAK | MI | 48073-6307 |
| HODGINS JR, SIDNEY A | 352 WEATHER WOOD CT | | | | LEESBURG | FL | 34748-9591 |
| HODGINS MICHAEL | HODGINS, MICHAEL | | | | | | |
| HODGINS, CAROL ANN | 1642 COBBLESTONE CT | | | | RED WING | MN | 55066-2966 |
| HODGINS, EDWARD M | 762 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7170 |
| HODGINS, JOHN J | 5156 HOMESTEAD LN | | | | CLIO | MI | 48420-8286 |
| HODGINS, KATHLEEN A | 3634 PARKER RD | | | | GLADWIN | MI | 48624-9414 |
| HODGINS, LORETTE | 839 FRANCOIS CRT | | WINDSOR ON CANADA N8Y-3W5 | | | | |
| HODGINS, MELVIN J | PO BOX 622 | | | | ATLANTA | MI | 49709-0622 |
| HODGINS, PATRICK A | 2254 BURNS ST | | | | YPSILANTI | MI | 48197-4302 |
| HODGINS, PATSY A | 5156 HOMESTEAD LN | | | | CLIO | MI | 48420-8286 |
| HODGINS, RICHARD A | 4926 HEPBURN RD | | | | SAGINAW | MI | 48603-2927 |
| HODGINS, ROBERT G | 9995 CENTER ST | | | | REESE | MI | 48757-9547 |
| HODGINS, WILLIAM B | 3348 FIELD RD APT 3B | | | | CLIO | MI | 48420-1171 |
| HODGKINS, ARETHA L | 14 LAUREL PINES CHURCH RD | | | | FAIRVIEW | NC | 28730-9677 |
| HODGKINS, DOUGLAS G | 357 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306-4631 |
| HODGKINS, RICHARD J | 642 LAFAYETTE ST | | | | IONIA | MI | 48846-1839 |
| HODGKINS, STEPHEN O | 14 LAUREL PINES CHURCH RD | | | | FAIRVIEW | NC | 28730-9677 |
| HODGKINSON, CARRIE V | 9157 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9569 |
| HODGKINSON, ELVIRA F | 377 BRITTANY H | | | | DELRAY BEACH | FL | 33446-1121 |
| HODGKINSON, FREDERICK A | 4280 BANKER ST | | | | NORTH BRANCH | MI | 48461-8954 |
| HODGKINSON, JAMES T | 184 STAFFORD RD | | | | BURLINGTON | CT | 06013-2515 |
| HODGKINSON, JAMES W | 6485 CADE RD | | | | BROWN CITY | MI | 48416-9130 |
| HODGKINSON, ROBERT FREDERICK | 2719 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9795 |
| HODGKISS II, WILLIAM R | 2527 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9775 |
| HODGKISS JAMES | 2332 ORANGESIDE RD | | | | PALM HARBOR | FL | 34683-3346 |
| HODGKISS JR., GARY A | 2055 WEST BROKEN ARROW DRIVE | | | | WICKENBURG | AZ | 85390-3268 |
| HODGKISS, GARY A | 721 JONES ST | | | | IONIA | MI | 48846-1349 |
| HODGKISS, MICHAEL D | 980 E MAIN ST | | | | IONIA | MI | 48846-9709 |
| HODGKISS, MICHAEL J | 1831 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1702 |
| HODGKISS, THOMAS J | 1021 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| HODGMAN, CHARLES S | PO BOX 127 | | | | CORNWALL | CT | 06753-0127 |
| HODGMAN, FAYNE M | 11441 NORA DR | | | | FENTON | MI | 48430-8702 |
| HODGMAN, FAYNE MATTHEW | APT 105 | 1630 R STREET NORTHWEST | | | WASHINGTON | DC | 20009-6455 |
| HODGMAN, FRANCIS H | 13394 N ELMS RD | | | | CLIO | MI | 48420-8230 |
| HODGMAN, NORMAN E | 1888 MAPLE ST | | | | HOLT | MI | 48842-1663 |
| HODGSON JAMES G (ESTATE OF) (467296) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| HODGSON JR, RALPH | 2749 NORTHAMPTON RD | | | | CUYAHOGA FALLS | OH | 44223-2759 |
| HODGSON RUSS ANDREWS WOODS & GOODYEAR LLP | 2500 CHASE SQ | | | | ROCHESTER | NY | 14604-1921 |
| HODGSON RUSS LLP | ATTN: GARRY M. GRABER, ESQ; DEBORAH J. PIAZZA, ESQ. | 60 EAST 42ND STREET, 37TH FLOOR | | | NEW YORK | NY | 10165-0150 |
| HODGSON THOMAS | PO BOX 453 | | | | GRAYSLAKE | IL | 60030-0453 |
| HODGSON, BRUCE D | 1430 KELLY RD | | | | MASON | MI | 48854-9619 |
| HODGSON, CAROLYN | 29285 HILLVIEW ST | | | | ROSEVILLE | MI | 48066-2051 |
| HODGSON, DAVID | 3041 CLACK RD | | | | MADISON | GA | 30650-5104 |
| HODGSON, DENISE | 5012 MARSH FIELD RD | | | | SARASOTA | FL | 34235-5620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODGSON, DIANE D | 19223 86TH AVE W | | | | EDMONDS | WA | 98026-6108 |
| HODGSON, DON W | 10164 DEERE DR | | | | DAVISON | MI | 48423-3519 |
| HODGSON, GARY W | 2633 BUCKEYE RD | | | | CAMDEN | MI | 49232-9742 |
| HODGSON, HARRY | 16155 WINDHAM | | | | FRASER | MI | 48026-2043 |
| HODGSON, HOWARD E | PO BOX 26 | | | | DEARBORN | MI | 48121-0026 |
| HODGSON, HOWARD EMERSON | PO BOX 26 | | | | DEARBORN | MI | 48121-0026 |
| HODGSON, JAMES L | PO BOX 468 | | | | DALEVILLE | IN | 47334-0468 |
| HODGSON, JAMES R | 7877 COLUMBIANA CANFIELD RD | | | | CANFIELD | OH | 44406-9441 |
| HODGSON, JOHN W | 4090 JORDAN DR | | | | SAGINAW | MI | 48601-5945 |
| HODGSON, JOSEPH D | 145 DEAVER RD | | | | ELKTON | MD | 21921-4402 |
| HODGSON, JUDITH M | 506 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3106 |
| HODGSON, KEITH M | 16 DEVONSHIRE RD | | | | PLEASANT RDG | MI | 48069-1208 |
| HODGSON, LINDA K | 30 CASCADE CT | | | | SPRINGBORO | OH | 45066-8925 |
| HODGSON, MARY A | 104 DOGTOWN CT | | | | NAUVOO | AL | 35578-3229 |
| HODGSON, MARY A | 202 DOGTOWN CT | | | | NAUVOO | AL | 35578-3232 |
| HODGSON, MELVIN H | 1170 S MIAMI ST | | | | WEST MILTON | OH | 45383-1219 |
| HODGSON, RICHARD P | 7129 SCALBOM DR | | | | HAZELHURST | WI | 54531-9614 |
| HODGSON, ROBERT L | 15304 NE 108TH PL | | | | REDMOND | WA | 98052-2520 |
| HODGSON, ROBERT L | 5221 N SHORE DR | | | | LAPEER | MI | 48446-8069 |
| HODGSON, ROSALISA | 16 BRANDYWINE PL | | | | NORTH EAST | MD | 21901-4307 |
| HODGSON, SHIRLEY M | 235 PARKHURST BLVD | | | | KENMORE | NY | 14223-2511 |
| HODGSON, SHIRLEY M | 630 25TH ST | | | | RICHMOND | CA | 94804-1501 |
| HODGSON, SHIRLEY R | 145 DEAVER RD | | | | ELKTON | MD | 21921-4402 |
| HODGSON, THOMAS | 29285 HILLVIEW ST | | | | ROSEVILLE | MI | 48066-2051 |
| HODGSON, WARRENETTA M | 6900 NW 133RD TER | | | | OKLAHOMA CITY | OK | 73142-6067 |
| HODGSON, WILLIAM J | 146 HUNTER AVE | | | | WEWAHITCHKA | FL | 32465-4638 |
| HODINA, CHRISTOPHER | 30227 REGENT RD | | | | WICKLIFFE | OH | 44092-1760 |
| HODINKA, JAMES E | 5178 SHOREVIEW CIR NW | | | | CANTON | OH | 44708-5050 |
| HODISTER, SIMON R | 750 BAYLOR RD | | | | ROCHESTER HILLS | MI | 48309-2511 |
| HODITS, MICHAEL E | 1115 W LAGUNA AZUL AVE | | | | MESA | AZ | 85210-7146 |
| HODKEY ALOYSIUS (479255) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HODKEY DENNIS (479256) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HODKIEWICZ DENNIS | HODKIEWICZ, DENNIS | 908 S FRANKLIN ST | | | SHAWANO | WI | 54166-3006 |
| HODKIEWICZ, NICOLE K | 2358 18 3/4 STREET | | | | RICE LAKE | WI | 54868-9145 |
| HODKOWSKI JR, EDMUND R | 12508 S MAYFIELD AVE | | | | ALSIP | IL | 60803-3545 |
| HODLER, JOHNNIE W | 7527 SILAGE CIR | | | | PORT CHARLOTTE | FL | 33981-2642 |
| HODLER, RICHARD E | PO BOX 107 | | | | GOODRICH | MI | 48438-0107 |
| HODNETT ALLEN | HODNETT, ALLEN | 16993 HODNETT ROAD | | | CEDARBLUFF | MS | 39741-9595 |
| HODNETT CHARLES E JR (493846) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HODNETT, DONALD J | 3220 CANTERBURY LN | | | | FALLSTON | MD | 21047-1119 |
| HODNICK, RICHARD M | 4705 SAND TRAP STREET CIR E APT 201 | | | | BRADENTON | FL | 34203-4025 |
| HODNICKI, SALLY N | 3 SANDERS COURT | SUN CITY HILTON HEAD | | | BLUFFTON | SC | 29909 |
| HODO, ANNIE M | 6007 FOUNTAIN POINTE APT 6 | | | | GRAND BLANC | MI | 48439-7777 |
| HODO, CHERYL | 810 FROST ST APT 207A | | | | FLINT | MI | 48504-4937 |
| HODO, DOLORES R | 2604 SUNCREST DRIVE | APT 4 | | | FLINT | MI | 48504 |
| HODO, DORA L | 4602 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| HODO, ERSKIN E | PO BOX 326 | | | | GRAND BLANC | MI | 48480-0326 |
| HODO, EUGENE | APT 1178 | 1170 RIVER VALLEY DRIVE | | | FLINT | MI | 48532-2931 |
| HODO, HENRY L | 638 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3385 |
| HODO, JAMES E | 6212 FLEMING RD | | | | FLINT | MI | 48504-1629 |
| HODO, JOYCE M | 1132 RIVER VALLEY DR APT 1138 | | | | FLINT | MI | 48532-2929 |
| HODO, JOYCE MARIE | 1132 RIVER VALLEY DR APT 1138 | | | | FLINT | MI | 48532-2929 |
| HODO, LEE A | 2409 STONE CREEK DR | | | | PLANO | TX | 75075-2941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODO, LEE ANN | 2409 STONE CREEK DRIVE | | | | PLANO | TX | 75075-2941 |
| HODO, MARY L | 902 E COURT ST APT 304 | REGENCY MANOR | | | FLINT | MI | 48503-2073 |
| HODO, RUBY A | 4224 TABERNACLE RD | | | | ETHELSVILLE | AL | 35461-2710 |
| HODO, VELMA | 923 NORTH CHEVROLET AVENUE | | | | FLINT | MI | 48504-4623 |
| HODO, WILLIAM L | 1619 W MOTT AVE | | | | FLINT | MI | 48504-7054 |
| HODOH N ROY (445265) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HODOM, EVELYN | 3607 BRASS LANTERN WAY | | | | CHATTANOOGA | TN | 37415-7220 |
| HODOM, RICHARD T | 3607 BRASS LANTERN WAY | | | | CHATTANOOGA | TN | 37415-7220 |
| HODONSKY, JOSEPH W | 8271 LEDGEWOOD CT | | | | FENTON | MI | 48430-9352 |
| HODOREK, S M | 4576 WHISPER WAY DR | | | | TROY | MI | 48098-4470 |
| HODOREK, S MICHAEL | 4576 WHISPER WAY DR | | | | TROY | MI | 48098-4470 |
| HODOREK, STEPHEN B | 16020 RIVERSIDE ST | | | | LIVONIA | MI | 48154-2461 |
| HODOROVICH, HELEN E | 1618 PETTIBONE AVE | | | | FLINT | MI | 48507-1516 |
| HODOROVICH, JOSEPH E | 6489 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| HODOROWSKI, JOHN J | 16 TIFFIN PL | | | | BRIDGEWATER | NJ | 08807-2540 |
| HODORY, LEONARD P | 143 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| HODOVAN, SUSAN JONES | 7123 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9669 |
| HODOWANSKY MICHAEL | 8077 GLENGARRIFF RD | | | | CLEMMONS | NC | 27012-8830 |
| HODROJ, MOHAMAD R | 4829 MIDDLESEX ST | | | | DEARBORN | MI | 48126-5015 |
| HODSDEN, JOSEPH D | PO BOX 174 | | | | NEWPORT | VA | 24128-0174 |
| HODSDEN, SOPHIA C | 5869 OAKLAND VALLEY DR | | | | ROCHESTER | MI | 48306-2849 |
| HODSDEN, TAMARA N | 237 CLOVER HOLLOW ROAD | PO BOX 174 | | | NEWPORT | VA | 24128 |
| HODSDON, JOHN P | 1827 SMALLBROOK DR | | | | TROY | MI | 48085-1423 |
| HODSDON, NICOLE A | 1827 SMALLBROOK DR | | | | TROY | MI | 48085-1423 |
| HODSON CAROL | AUTO CLUB INSURANCE ASSOCIATION | 312 W MAIN ST | | | NORTHVILLE | MI | 48167-1525 |
| HODSON CAROL | HODSON, CAROL | 312 W MAIN ST | | | NORTHVILLE | MI | 48167-1525 |
| HODSON SHAWN | 8256 SOUTHWEST BIRCH STREET | | | | PORTLAND | OR | 97223-1233 |
| HODSON, BECKY A | 2512 RITTER DR | | | | ANDERSON | IN | 46012-3267 |
| HODSON, BETTY C | 2200 KITCHEN DR | | | | ANDERSON | IN | 46017-9794 |
| HODSON, BETTY L | 10279 N CHIPPEWA DR | | | | EVART | MI | 49631-9621 |
| HODSON, BETTY L | 7722 E 200 S | | | | GREENTOWN | IN | 46936-9138 |
| HODSON, CANDY A | 142 SOUTH SCATTERFIELD ROAD | | | | ANDERSON | IN | 46012-3105 |
| HODSON, CAROL | 19789 ASHLEY CT | | | | LIVONIA | MI | 48152-4023 |
| HODSON, CARRIE L | 603 SAINT JOSEPH DR APT 209 | | | | KOKOMO | IN | 46901-4191 |
| HODSON, CHARLES G | 1351 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| HODSON, CHERYL | 224 S MUSTIN DR | | | | ANDERSON | IN | 46012-3158 |
| HODSON, CLIFFORD M | 5838 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9604 |
| HODSON, DAVID E | 6320 WALTON ST | | | | INDIANAPOLIS | IN | 46241-1041 |
| HODSON, DONNA L | 1270 JOY CT NE | | | | PALM BAY | FL | 32907-2154 |
| HODSON, DOROTHY F | 12519 W STATE RD 32 | | | | PARKER CITY | IN | 47368 |
| HODSON, ELAM E | 1610 UNIVERSITY DR | | | | ARLINGTON | TX | 76013-1777 |
| HODSON, FRANCIS B | 303 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| HODSON, GEORGE E | 1652 COLUMBUS CIR | | | | NAPLES | FL | 34110-8307 |
| HODSON, HAROLD L | 14301 W MAIN ST | | | | DALEVILLE | IN | 47334-9362 |
| HODSON, HAROLD W | 7722 E 200 S | | | | GREENTOWN | IN | 46936-9138 |
| HODSON, JACK G | 7733 E STATE ROAD 26 | | | | RUSSIAVILLE | IN | 46979-9007 |
| HODSON, JACKIE D | 18156 MILLSPRING DR | | | | FOLEY | AL | 36535-5086 |
| HODSON, JAMES A | 211 PINE STREET | | | | CORUNNA | MI | 48817-1030 |
| HODSON, JAMES E | 6825 N COUNTY ROAD 700 W | | | | MIDDLETOWN | IN | 47356-9441 |
| HODSON, JEFFREY D | 115 WEBBER DR | | | | ROCHESTER | NY | 14626-4034 |
| HODSON, JEFFREY D | 6362 VASSAR RD | | | | GRAND BLANC | MI | 48439-9763 |
| HODSON, JERRY L | 3719 HAMILTON PL | | | | ANDERSON | IN | 46013-5275 |
| HODSON, JERRY P | 4807 W US 36 | | | | MIDDLETOWN | IN | 47356 |
| HODSON, JOHN | PO BOX 39 | | | | OAKFORD | IN | 46965-0039 |
| HODSON, JOHN E | 313 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HODSON, JOHN R | 7414 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9366 |
| HODSON, JOYCE R | 303 OLIVE ST | | | | ANDERSON | IN | 46017-9677 |
| HODSON, KENNETH D | 24066 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-6964 |
| HODSON, KENNETH E | 3106 E 11TH ST | | | | ANDERSON | IN | 46012-4512 |
| HODSON, LARRY L | 303 E GURLEY ST #404 | | | | PRESCOTT | AZ | 86301 |
| HODSON, LARRY W | 210 VIRGINIA AVE | | | | WASHINGTON TOWNSHIP | OH | 45458-2253 |
| HODSON, LOWELL J | PO BOX 190554 | | | | BURTON | MI | 48519-0554 |
| HODSON, MADELINE | 1015 S BELL ST | | | | KOKOMO | IN | 46902-1612 |
| HODSON, MARION J | 1576 RAMAH CT | | | | CENTERVILLE | OH | 45458-6088 |
| HODSON, MARION R | 12519 W STATE ROAD 32 | | | | PARKER CITY | IN | 47368-9397 |
| HODSON, MARY K | 12064 W 00 N S | | | | RUSSIAVILLE | IN | 46979 |
| HODSON, MARY L | 215 WOODHAVEN DR | | | | BRIDGEVILLE | PA | 15017-1223 |
| HODSON, MARY Q | 5926 S 475 E | | | | MARKLEVILLE | IN | 46056-9724 |
| HODSON, MATTHEW | 3987 S STATE ROAD 55 | | | | OXFORD | IN | 47971-8635 |
| HODSON, MELISSA S | 106 GREEN VALLEY DR | | | | ALEXANDRIA | IN | 46001-1210 |
| HODSON, MICHAEL E | 3508 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4650 |
| HODSON, PATRICIA C | 1107 LENNOX ST | | | | ANDERSON | IN | 46012-4422 |
| HODSON, PATRICIA P | 8973 WEST COUNTRY RD. 300 NORTH | | | | SHIRLEY | IN | 47384 |
| HODSON, PAULETTA G | 7733 E STATE ROAD 26 | | | | RUSSIAVILLE | IN | 46979-9007 |
| HODSON, PAULINE K | 10847 W OLIVE AVE APT 1116 | | | | PEORIA | AZ | 85345-9212 |
| HODSON, RALPH B | 5926 S 475 E | | | | MARKLEVILLE | IN | 46056-9724 |
| HODSON, REBECCA S | 211 PINE STREET | | | | CORUNNA | MI | 48817-1030 |
| HODSON, REBECCA SUE | 211 PINE STREET | | | | CORUNNA | MI | 48817-1030 |
| HODSON, ROBERT M | 6 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1227 |
| HODSON, RONALD K | 1200 RIVER RD LOT 83 | | | | SPARTA | WI | 54656-4201 |
| HODSON, RONALD K | LOT 83 | 1200 RIVER ROAD | | | SPARTA | WI | 54656-4201 |
| HODSON, STEPHEN J | 12243 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| HODSON, THOMAS J | 224 S MUSTIN DR | | | | ANDERSON | IN | 46012-3158 |
| HODSON, THOMAS W | 33 TARA LN | | | | LEESBURG | FL | 34788-2522 |
| HODSON, WANDA L | 3508 WHITE RIVER CT | | | | ANDERSON | IN | 46012-4650 |
| HODSON, WILLIAM E | 307 E 1ST ST | | | | MICHIGANTOWN | IN | 46057-9608 |
| HODSON, YOLA Y | 14075 MOFFETT DR | | | | FENTON | MI | 48430-1423 |
| HODULIK, ELIZABETH M | 1011 COPELLA RD | | | | BATH | PA | 18014-8703 |
| HODUPP, JAMES M | 4391 E 350 N | | | | MARION | IN | 46952-9627 |
| HODY L TANNENBAUM (IRA) | FCC AS CUSTODIAN | 17 ERNEST DRIVE | | | SCARSDALE | NY | 10583-6744 |
| HODYNA, CATHERINE M | 529 SHAWMUT BLVD NW | | | | GRAND RAPIDS | MI | 49504-4747 |
| HODYNA, EVELYN J | 6912 ERIC AVE | | | | JENISON | MI | 49428-8183 |
| HODZIC MAHIR | 106 SMITH LN APT 23 | | | | SYRACUSE | NY | 13210-4602 |
| HODZIC, MAHIR | 39435 VAN DYKE AVE APT 302 | | | | STERLING HTS | MI | 48313-4648 |
| HOE, MARION P | 3626 MUIRFIELD DR | | | | TITUSVILLE | FL | 32780-3405 |
| HOEBBEL, TIMOTHY A | 1614 SUMMIT PL | | | | BIRMINGHAM | AL | 35246-0001 |
| HOEBBEL, TIMOTHY A | 20508 CATHEDRAL LANE | | | | MC CALLA | AL | 35111-2133 |
| HOEBEKE, ADRIAN J | 0-11890 NICKELS DRIVE | | | | GRAND RAPIDS | MI | 49534 |
| HOEBER, ELMER S | 15 ROSE DR | | | | SAINT CHARLES | MO | 63304-6828 |
| HOEBER, THOMAS G | 1163 CHURCH RD | | | | ANGOLA | NY | 14006-8830 |
| HOEBER, THOMAS GEORGE | 1163 CHURCH RD | | | | ANGOLA | NY | 14006-8830 |
| HOECHST CELANESE CORP. | ROUTE 202-206 NORTH | | | | SOMERVILLE | NJ | 08876 |
| HOECHST/AUBURN HILLS | 1195 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2603 |
| HOECK SECURITIES PARTNERSHIP | LLP | JOHN L HOECK GEN PARTNER | 809 ALDEN RD | | LOUISVILLE | KY | 40207 |
| HOECKER WILLIAM H (472070) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOECKER, BRIAN L | 5308 STONERIDGE DR | | | | SAINT JOSEPH | MO | 64507-9601 |
| HOECKER, BRIAN LYNN | 5308 STONERIDGE DR | | | | SAINT JOSEPH | MO | 64507-9601 |
| HOEDL, CAROLYN M | 155 CLUBVIEW DR | | | | SAFETY HARBOR | FL | 34695-4630 |
| HOEDL, WILLIBALD | 3052 LAHRING ROAD | | | | FENTON | MI | 48430-8801 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HOEDT PHILLIP A | 2560 KEY ST APT 2C | | | TOLEDO | OH | 43614-4829 |
| HOEDT, PHILLIP A | 2560 KEY ST APT 2C | | | TOLEDO | OH | 43614-4829 |
| HOEDT, PHILLIP ARTHUR | 2560 KEY ST APT 2C | | | TOLEDO | OH | 43614-4829 |
| HOEF, CHARLES | 6654 FISHER WOODS RD | | | INDIAN RIVER | MI | 49749-9319 |
| HOEF, CHARLES M | 1861 MACKINAW RD | | | TURNER | MI | 48765-9741 |
| HOEF, CHARLES MARTIN | 1861 MACKINAW RD | | | TURNER | MI | 48765-9741 |
| HOEF, MATTHEW J | 935 DRAKESHIRE DR | | | COMMERCE TOWNSHIP | MI | 48390-2937 |
| HOEFELMEYER, CHERYL M | RR 6 BOX 286B | | | MARSHALL | NC | 28753 |
| HOEFENER, THOMAS P | 15W425 LEXINGTON ST | | | ELMHURST | IL | 60126-5356 |
| HOEFER DAVID | HOEFER, DAVID | 71 DEER RUN HOLLOW | | CLIFTON PARK | NY | 12065-5668 |
| HOEFER LAWRENCE (667463) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | NEW YORK | NY | 10022 |
| HOEFER, EDITH | 6225 CORWIN STA | | | NEWFANE | NY | 14108-9745 |
| HOEFER, KEVIN M | 6350 DALE RD APT 1 | | | NEWFANE | NY | 14108-9762 |
| HOEFER, SHANE L | 2659 MEADOWVIEW DRIVE | | | JANESVILLE | WI | 53546-4380 |
| HOEFERT, PATRICIA D | 4605 IMPIRE LANE | | | WATERFORD | WI | 53185 |
| HOEFFEL, DAVID L | 1830 WOOD CREE CT | | | DEFIANCE | OH | 43512-3360 |
| HOEFFEL, GERALD A | 13814 W ELM ST | | | SURPRISE | AZ | 85374-7035 |
| HOEFFEL, JERAD N | 22608 BOWMAN RD | | | DEFIANCE | OH | 43512-8991 |
| HOEFFEL, LEE J | 360 KOERBER DR | | | DEFIANCE | OH | 43512-3318 |
| HOEFFEL, LUCILLE R | 350 KOERBER DR | | | DEFIANCE | OH | 43512-3318 |
| HOEFFEL, MARTIN J | 1768 ARROWHEAD CT | | | DEFIANCE | OH | 43512-3355 |
| HOEFFEL, TODD J | 3031 E HARTMAN RD | | | COLUMBIA CITY | IN | 46725-8450 |
| HOEFGEN, BARBARA J | 1070 BELBURN CIR | | | GRAND BLANC | MI | 48439-8911 |
| HOEFFLER MARTIN L JR (476167) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| HOEFFLIN, GLENN W | 2496 GOLFVIEW CIR | | | FENTON | MI | 48430-9633 |
| HOEFFNER, HANNAH M | 11981 ORLEANS CIR | | | COMMERCE CITY | CO | 80022-9667 |
| HOEFFNER, IRENE | 8283 YUKON CT | | | ARVADA | CO | 80005-2535 |
| HOEFFNER, MARY L | 5930 CALDWELL ST | | | WACO | TX | 76710-2655 |
| HOEFFNER, RENE L | 8283 YUKON CT | | | ARVADA | CO | 80005-2535 |
| HOEFFS, ROGER V | 259 GIRARD AVE | | | EAST AURORA | NY | 14052-1305 |
| HOEFLAAK, VIRGINIA M | 2627 SE 175TH TERRACE RD | | | SILVER SPRINGS | FL | 34488-6288 |
| HOEFLE, GERALD W | 703 HERITAGE LN APT B | | | LARGO | FL | 33770-2176 |
| HOEFLE, JOHN K | 44 PENNINGTON CT | | | DELANCO | NJ | 08075-5224 |
| HOEFLE, ROWLAND | 10 W 5TH ST | | | BURLINGTON | NJ | 08016-3201 |
| HOEFLER, DAVID G | 603 FRANKLIN AVE | | | UNION | OH | 45322-3214 |
| HOEFLER, KENNETH A | 12010 ARCOLA ST | | | LIVONIA | MI | 48150-2346 |
| HOEFLER, KENNETH ALLEN | 12010 ARCOLA ST | | | LIVONIA | MI | 48150-2346 |
| HOEFLER, PHILLIP J | 54485 CONGAREE DR | | | MACOMB | MI | 48042-6146 |
| HOEFLICH, JAMES J | 2590 BASELINE RD | | | GRAND ISLAND | NY | 14072-1653 |
| HOEFLICKER, WALTER E | 603 S DRURY LN | | | OLATHE | KS | 66061-4807 |
| HOEFLING, GERALD E | 14 COBBLESTONE PL | | | SAGINAW | MI | 48603-3545 |
| HOEFLING, JULIUS F | 14 TIERRA DEL SOL | | | EDGEWOOD | NM | 87015-6814 |
| HOEFLINGER KARL (499329) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | MIAMI | FL | 33143-5163 |
| HOEFLINGER, RODNEY P | PO BOX 519 | | | MOUNT MORRIS | MI | 48458-0519 |
| HOEFLINGER, RODNEY PAUL | PO BOX 519 | | | MOUNT MORRIS | MI | 48458-0519 |
| HOEFNER, PAMELA S | 378 IMAGINATION DR | | | ANDERSON | IN | 46013-1096 |
| HOEFS, MARION H | 3400 W RIGGIN RD UNIT 54 | | | MUNCIE | IN | 47304-6169 |
| HOEFSMIT BARBARA | 10209 MARINE VIEW DR SW | | | BURIEN | WA | 98146-1083 |
| HOEFT, DONALD S | 3820 BURNING TREE DR | | | BLOOMFIELD HILLS | MI | 48302-1517 |
| HOEFT, JACK W | 2613 YUMA DR | | | BOWLING GREEN | KY | 42104-4270 |
| HOEFT, JACK WILLIAM | 2613 YUMA DR | | | BOWLING GREEN | KY | 42104-4270 |
| HOEFT, JOHN E | PO BOX 1178 | | | GOLETA | CA | 93116-1178 |
| HOEFT, ROGER L | 5076 BATES RD | | | HAWKS | MI | 49743-9791 |
| HOEGANAES CORPORATION | 1001 TAYLORS LN | | | CINNAMINSON | NJ | 08077-2017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOEGEMEYER, NEAL R | 3150 BLOOMCREST DR | | | | SHELBY TWP | MI | 48316-2933 |
| HOEGERLE, HEINRICH J | 9 FAIRCHILD PL | | | | BUFFALO | NY | 14216-2724 |
| HOEGH AUTOLINERS AS | OYVIND ERVIK | DRAMMENSVEIEN 134 | BOX 4 SKOYEN | OSLO NO-0212 NORWAY | | | |
| HOEGH AUTOLINERS AS | STE 210 | 50 JERICHO QUADRANGLE | | | JERICHO | NY | 11753-2726 |
| HOEGLER, JERRY D | 16131 KANSAS AVE | | | | BONNER SPRNGS | KS | 66012-7039 |
| HOEGLER, JERRY DALE | 16131 KANSAS AVE | | | | BONNER SPRNGS | KS | 66012-7039 |
| HOEGLER, PAUL F | 18010 NW JADE CT | | | | PARKVILLE | MO | 64152-1171 |
| HOEH, CHRISTOPHER S | 7841 WINDHAVEN LN | | | | BRIGHTON | MI | 48114-7316 |
| HOEH, DOUGLAS M | 5200 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9784 |
| HOEH, DOUGLAS MAYNARD | 5200 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9784 |
| HOEHN CHARLES (ESTATE OF) (489092) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOEHN PL/POSEYVILLE | PO BOX 248 | 11481 W 925 S | | | POSEYVILLE | IN | 47633-0248 |
| HOEHN, BRUCE F | 213 WINDSOR AVE | | | | GLASGOW | KY | 42141-2255 |
| HOEHN, CLAUDE F | 347 LYONS DR | | | | TROY | MO | 63379-2531 |
| HOEHN, DARON | APT 103 | 174 KILLDEER CIRCLE | | | MOSCOW MILLS | MO | 63362-2085 |
| HOEHN, FRED A | 14431 MILLARD AVE | | | | MIDLOTHIAN | IL | 60445-2925 |
| HOEHN, GARY T | 8571 ROAD 11H | | | | OTTAWA | OH | 45875-9666 |
| HOEHN, MARY P | 3803 PARKWAY LANE | | | | ZION | IL | 60099-1959 |
| HOEHN, ROBERT A | 4731 BONITA BAY BLVD | UNIT PH101 | | | BONITA SPRINGS | FL | 34134 |
| HOEHN, ROLAND J | 3803 PARKWAY LN | | | | ZION | IL | 60099-1959 |
| HOEHN, VERNON L | 700 E EUCLID AVE APT 204 | | | | PROSPECT HEIGHTS | IL | 60070-3433 |
| HOEHNER, KENNETH C | 2 SHENANDOAH CIR | | | | SYLVANIA | OH | 43560-4110 |
| HOEHNKE, RONALD | 1820 MARQUETTE AVE | | | | SOUTH MILWAUKEE | WI | 53172-2318 |
| HOEK HOLDINGS, LLC | TOM OR CORA HOEK MANAGERS | 8331 ALAMO RD | | | BRENTWOOD | TN | 37027-7328 |
| HOEK, PATRICIA L | 7650 PARK LANE AVE | | | | JENISON | MI | 49428-9113 |
| HOEK, STEPHEN J | PO BOX 680324 | | | | FRANKLIN | TN | 37068-0324 |
| HOEKMAN, LEROY J | 2260 STONEHAVEN DR | | | | SUN PRAIRIE | WI | 53590-3864 |
| HOEKMAN, RAYMOND | 703 PEACH LN | | | | FREMONT | MI | 49412-9057 |
| HOEKSEMA, EMMA | 935 OAKCREST LN | | | | JENISON | MI | 49428-8349 |
| HOEKSEMA, GARY A | 1902 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9787 |
| HOEKSEMA, GORDON W | 5321 HEATH AVE | | | | CLARKSTON | MI | 48346-3534 |
| HOEKSEMA, GRACE A | 4214 APPLETREE LN | | | | LANSING | MI | 48917-1601 |
| HOEKSEMA, JOYCE L | PO BOX 802620 | | | | LANSING | MI | 48908-0252 |
| HOEKSEMA, RANDALL K | 1061 WASHTENAW ST NE | | | | GRAND RAPIDS | MI | 49505-4849 |
| HOEKSEMA, ROBERT D | 1830 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2606 |
| HOEKSEMA, STEVEN | 4214 APPLETREE LN | | | | LANSING | MI | 48917-1601 |
| HOEKSEMA, TIMOTHY S | 1252 E HORSESHOE CT | | | | ROCHESTER HILLS | MI | 48306-4148 |
| HOEKSTRA CHARLES J (484855) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOEKSTRA I I I, DOUGLAS L | 1041 CYPRESS DR | | | | JENISON | MI | 49428-8334 |
| HOEKSTRA III, DOUGLAS LEE | 1041 CYPRESS DR | | | | JENISON | MI | 49428-8334 |
| HOEKSTRA JR., DOUGLAS L | 2974 VICKY DR SW | | | | WYOMING | MI | 49418-8720 |
| HOEKSTRA TRUCK EQUIPMENT | 260 36TH ST SE | | | | GRAND RAPIDS | MI | 49548-2257 |
| HOEKSTRA TRUCK EQUIPMENT | JOHN HOEKSTRA | 260 36TH ST SE | | | GRAND RAPIDS | MI | 49548-2257 |
| HOEKSTRA TRUCK EQUIPMENT CO., INC. | 260 36TH ST SE | | | | GRAND RAPIDS | MI | 49548-2257 |
| HOEKSTRA, DANIEL D | 2661 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3546 |
| HOEKSTRA, DANIEL DAVID | 2661 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3546 |
| HOEKSTRA, GARY A | 3253 ELWOOD AVE SW | | | | GRANDVILLE | MI | 49418-1622 |
| HOEKSTRA, JACOB | 81325 M-51 NORTH | | | | DECATUR | MI | 49045 |
| HOEKSTRA, JACOB R | 33165 FREDRICK ST | | | | PAW PAW | MI | 49079-9507 |
| HOEKSTRA, KRISTIE L | 5975 APPLEVIEW ST SE | | | | KENTWOOD | MI | 49508-6567 |
| HOEKSTRA, PATSY A | 3646 JASON RIDGE LN SW | | | | GRAND RAPIDS | MI | 49534-5812 |
| HOEKSTRA, ROBIN H. | 376 FAIRLANE DR | | | | SPARTA | MI | 49345-1450 |
| HOEKVELD, LOUIS | 32000 RIVERPOINT ST | | | | CHESTERFIELD | MI | 48047-2256 |
| HOEKWATER, ROBERT | 9065 108TH AVE | | | | ZEELAND | MI | 49464-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOEL, ANN R | 737 KENSINGTON SQ | | | | STOUGHTON | WI | 53589-4839 |
| HOEL, CATHERINE L | PO BOX 2604 | | | | KOKOMO | IN | 46904-2604 |
| HOEL, WILLIAM R | 14625 E MERRY DR | | | | CAMDEN | MI | 49232-9768 |
| HOELAARS, GEORGE J | 1721 FORESTDALE CT | | | | ROYAL OAK | MI | 48067-1104 |
| HOELBL, WERNER J | 2325 BERBEROVICH DR | | | | SAGINAW | MI | 48603-3607 |
| HOELBLING, JUNE E | 3 QUAKER RD APT 3 | | | | PITTSFORD | NY | 14534-1253 |
| HOELDTKE, NORMAN W | 3234 WALTAN RD | | | | VASSAR | MI | 48768-9539 |
| HOELDTKE, TIMOTHY W | 327 AUGUSTA WAY | | | | FORT WAYNE | IN | 46825-2169 |
| HOELDTKE, WILLIAM L | C/O HURON COUNTY PUBLIC GUARDIAN | 250 EAST HURON AVENUE | | | BAD AXE | MI | 48413 |
| HOELDTKE, WILLIAM L | PO BOX 176 | C/O HURON COUNTY PUBLIC GUARDIAN | | | BAD AXE | MI | 48413-0176 |
| HOELLE, HERBERT | 2581 MINTON RD | | | | HAMILTON | OH | 45013-4335 |
| HOELLE, MARY A | 27 TORONTO CT | | | | MAPLEWOOD | NJ | 07040-3226 |
| HOELLEN, LEE R | 213 SELSEA DR | | | | EASLEY | SC | 29642-8990 |
| HOELLIG, RICHARD E | 12 LOIS DR | | | | CHEEKTOWAGA | NY | 14227-3509 |
| HOELLRICH, DAN L | C754 COUNTY ROAD 15 | | | | NEW BAVARIA | OH | 43548-9504 |
| HOELLRICH, DAVID | 28361 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8905 |
| HOELLRICH, DONALD O | 6006 WINTERHAVEN DR | | | | SYLVANIA | OH | 43560-9627 |
| HOELLRICH, LOWELL C | L-873-17C RT. #2 | | | | NAPOLEON | OH | 43545 |
| HOELLRICH, RICKY A | 15461 CULLEN RD | | | | DEFIANCE | OH | 43512-8835 |
| HOELSCHER, CAROLE L | 1121 BARCHESTER ST | | | | WESTLAND | MI | 48186-3794 |
| HOELSCHER, CAROLE LYNNE | 1121 BARCHESTER ST | | | | WESTLAND | MI | 48186-3794 |
| HOELSCHER, CLEM A | 1308 DOGWOOD DRIVE | | | | GREENWOOD | MO | 64034-8674 |
| HOELSCHER, CLEM H | 1308 DOGWOOD DR | | | | GREENWOOD | MO | 64034-8674 |
| HOELSCHER, DANIEL R | 49990 BEMIS RD | | | | BELLEVILLE | MI | 48111-9766 |
| HOELSCHER, DORA A | 7127 MEADOWVUE DR | | | | GRAND BLANC | MI | 48439-1604 |
| HOELSCHER, JESSIE P | 3021 CLAIRMONT | | | | INDEPENDENCE | MO | 64052 |
| HOELSCHER, MICHAEL J | 413 OAKMONT CIR | | | | BALLWIN | MO | 63011-2513 |
| HOELSCHER, ROBERT C | 31051 STEPHEN AVE | | | | WESTLAND | MI | 48185-1636 |
| HOELSCHER, STEPHEN H | 35241 OLD HOMESTEAD DR | | | | FARMINGTON HILLS | MI | 48335-1342 |
| HOELSCHER, WILLIAM J | 3521 SYLVAN DR | | | | LUCAS | OH | 44843-9766 |
| HOELTGE, GARY W | 2667 FREYMUTH RD | | | | O FALLON | MO | 63366-5009 |
| HOELTGEN, COLLEEN M | 12669 W DORADO PL | | | | LITTLETON | CO | 80127-2166 |
| HOELTING ENTERPRISES LLC | PO BOX 3872 | | | | SHAWNEE | KS | 66203-0872 |
| HOELTJE, OLLIE | 2522 PHILWOOD DR | | | | INDIANAPOLIS | IN | 46224-3359 |
| HOELTZEL, DEWITT R | 92 W GLEN AVE | | | | TWIN LAKE | MI | 49457-9418 |
| HOELTZER, LARISSA | 81 LABELLE TER | | | | AMHERST | NY | 14228-1330 |
| HOELZ MURRAY J (439141) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOELZ, CARLA J | 5326 N HOLLYWOOD AVE | | | | MILWAUKEE | WI | 53217-5323 |
| HOELZEL, FLORENCE A | 2939 ELDORA DR | | | | YOUNGSTOWN | OH | 44511-1247 |
| HOELZEL, GERARD | 169 STONEHENGE TER | | | | CLARK | NJ | 07066-2034 |
| HOELZEL, RICHARD F | 201 GILLESPIE DR APT 14202 | | | | FRANKLIN | TN | 37067-5730 |
| HOELZER, DOUGLAS W | 338 MEIGS ST | | | | SANDUSKY | OH | 44870-2926 |
| HOELZER, JEFFREY | 3529 JEANETTE DR | | | | SANDUSKY | OH | 44870-6091 |
| HOELZER, JOHN L | 2713 FAIRMONT LN | | | | SANDUSKY | OH | 44870-5913 |
| HOELZER, RONALD L | 914 DECATUR ST | | | | SANDUSKY | OH | 44870-3377 |
| HOELZL, DEBORAH F | 4257 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| HOELZL, ROBERT J | 4257 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| HOELZLE, BEATRICE M | 330 YORKTOWN PL APT C4 | | | | VERMILION | OH | 44089-2105 |
| HOELZLE, HAROLD C | 6409 ADDINGTON PL | | | | UNIVERSITY PARK | FL | 34201-2225 |
| HOELZLE, PATRICIA L | 100 MCAULEY DR APT 225 | | | | ROCHESTER | NY | 14610-2300 |
| HOELZLE, WILLIAM R | 6595 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9428 |
| HOEMAN, JEFFERY P | 48170 RED RUN DR | | | | CANTON | MI | 48187-5442 |
| HOEMANN JR, BARTHOLD H | 5 BALMORAL PL | | | | HILTON HEAD ISLAND | SC | 29926-2270 |
| HOEMANN, FRIEDA | 9320 FOX GLEN DR | | | | SAINT LOUIS | MO | 63126-2927 |
| HOEMANN, IVO J | 7535 ALICIA AVE | | | | SAINT LOUIS | MO | 63143-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOEMANN, NELDA E | 7535 ALICIA AVE | | | | SAINT LOUIS | MO | 63143-1201 |
| HOEMANN, RAYMOND J | 9320 FOX GLEN DR | | | | SAINT LOUIS | MO | 63126-2927 |
| HOEMBERG F W (439142) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOEMBERG PAUL VINCENT (342661) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOEMKE, EVELYN C | 4252 PRAIRIE AVE | | | | BERKLEY | MI | 48072-3153 |
| HOEN, CALEB | 1710 PERRYSBURG HOLLAND RD | | | | HOLLAND | OH | 43528-9581 |
| HOENE, HARLEY F | 1012 S MAIN ST | | | | FORT ATKINSON | WI | 53538-2518 |
| HOENECKE, LOUISE O | 34601 ELMWOOD ST | WEST HAVEN MANOR | APT 244 | | WESTLAND | MI | 48185-3098 |
| HOENEMANN, GARY L | 120 3RD ST N | | | | ROSEBUD | MO | 63091-1017 |
| HOENER, ELDRED M | 2012 CHESTNUT STREET | | | | DEARBORN | MI | 48124-4354 |
| HOENER, HENRY A | 2400 S FINLEY RD APT 102 | | | | LOMBARD | IL | 60148-6493 |
| HOENES, SIEGFRIED W | 7378 E LYNNE CT | | | | WASHINGTON | MI | 48095-1241 |
| HOENICK, ROBERT J | 517 LLOYD AVE | | | | PROVIDENCE | RI | 02906-5410 |
| HOENICKE, GARY R | 19849 HOLIDAY RD | | | | GROSSE POINTE WOODS | MI | 48236-2517 |
| HOENICKE, SHIRLEY C | 1428 SURREY HEIGHTS DR | | | | WESTLAND | MI | 48186 |
| HOENIG, ANGELA | 5606 CENTURY AVE | | | | PITTSBURGH | PA | 15261-0001 |
| HOENIG, DORIS E | 2191 ROCKBRIDGE RD APT 401 | | | | STONE MOUNTAIN | GA | 30087-3591 |
| HOENIGER JOHN A (626573) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOENIGMAN, JOHN J | 1038 VIA LOS PADRES | | | | SANTA BARBARA | CA | 93111-1345 |
| HOENIGMAN, REITA A | 1902 PIPE ST | | | | SANDUSKY | OH | 44870-5043 |
| HOENKE SHANE | 2128 WESTGATE PLACE | | | | RAPID CITY | SD | 57702-5191 |
| HOENKE, PAUL O | 1360 DONALDSON BLVD | | | | FLINT | MI | 48504-3209 |
| HOENSHELL, ROGER D | 1325 WHITE OAK ST | | | | HARRISONVILLE | MO | 64701-3079 |
| HOENSHELL, TERRY C | 1301 S PEARCE ST | | | | OWOSSO | MI | 48867-4304 |
| HOENSHELL, TERRY D | 31312 S CLEMENT RD | | | | HARRISONVILLE | MO | 64701-8116 |
| HOENSHELL, TERRY DEAN | 31312 S CLEMENT RD | | | | HARRISONVILLE | MO | 64701-8116 |
| HOENSTINE, JACK M | 7140 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| HOENSTINE, PHYLLIS A | 7140 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| HOEPER, NOLA M | W1545 COUNTY K | | | | JUDA | WI | 53550-9740 |
| HOEPER, ROBERT J | 4055 N GOLF LN | | | | BRODHEAD | WI | 53520 |
| HOEPFNER, FRANKLIN P | 5348 LAKESHORE RD | | | | FORT GRATIOT | MI | 48059-3118 |
| HOEPFNER, THEODORE E | 6865 LAGRANGE GROVE RD | | | | CORDOVA | TN | 38018-2867 |
| HOEPKER TOM (631269) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| HOEPNER, DELINDA M | 320 CHASTAIN CT | | | | MURRELLS INLET | SC | 29576 |
| HOEPNER, HAROLD J | 320 CHASTAIN COURT | | | | MURRELLS INLT | SC | 29576-7224 |
| HOEPNER, MARY A | 1513 S DIXON RD | | | | KOKOMO | IN | 46902-5931 |
| HOEPPNER ELLEN | 5609 S 73RD ST | | | | LINCOLN | NE | 68516-4320 |
| HOEPPNER JR, FREDERICK H | 8611 MAPLE AVE | | | | RAYTOWN | MO | 64138-3358 |
| HOEPPNER WAGNER & EVANS | 103 LINCOLNWAY | | | | VALPARAISO | IN | 46383-5637 |
| HOEPPNER, EGON R | 3520 N SYCAMORE DR | | | | MARION | IN | 46952-9701 |
| HOEPPNER, ERIC S | 611 N ELMHURST AVE | | | | MT PROSPECT | IL | 60056-2015 |
| HOEPPNER, FRANCES A | 715 DEBORAH CT | | | | MANSFIELD | OH | 44904-2115 |
| HOEPPNER, MARVIN H | 1935 HANDLEY ST | | | | SAGINAW | MI | 48602-3666 |
| HOEPPNER, RAYMOND W | 14146 GYPSY RD | | | | WARSAW | MO | 65355-3911 |
| HOEPPNER, WILFRED A | 2675 CHURCHILL LN APT 1 | | | | SAGINAW | MI | 48603-2689 |
| HOER, NAOMI R | 600 VIRGINIA AVE | | | | UNION | MO | 63084-2240 |
| HOERAUF, DAVID M | 4156 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1802 |
| HOERAUF, DAVID MICHAEL | 4156 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1802 |
| HOERAUF, JOSH J | 2464 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2508 |
| HOERAUF, JOSH JOHN | 2464 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2508 |
| HOERAUF, LENORE R | 10 PINE GROVE | | | | FRANKENMUTH | MI | 48734 |
| HOERAUF, ROBERT K | 21398 CLAYTON DR | | | | MACOMB | MI | 48044-1885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOERAUF, RONALD O | 755 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9499 |
| HOERBELT, CURTIS G | 940 TOWN LINE RD | | | | LANCASTER | NY | 14086-9512 |
| HOERBIGER ANTRIEBSTECHNIK GMBH | 13 BERNBEURENER STR | | | SCHONGAU D-86956 GERMANY | | | |
| HOERBIGER ANTRIEBSTECHNIK GMBH | ERIC BROWN X106 | ANTRIEBSTECHNIK HOERBIGER GMBH | BERNBEURER STR 13C | | WESTMINSTER | MA | 01473 |
| HOERBIGER ANTRIEBSTECHNIK GMBH | ERIC BROWN X106 | ANTRIEBSTECHNIK HOERBIGER GMBH | BERNBEURER STR 13C | SCHONGAU GERMANY | | | |
| HOERBIGER ANTRIEBSTECHNIK GMBH | MIKE CHAMBERS | SEESHAUPTER STR 33 | | | FRASER | MI | 48026 |
| HOERBIGER ANTRIEBSTECHNIK GMBH | MIKE CHAMBERS | SEESHAUPTER STR 33 | | PENZBERG 82377 GERMANY | | | |
| HOERBIGER ANTRIEBSTECHNIK GMBH | SEESHAUPTER STR 33 | | | PENZBERG BY 82377 GERMANY | | | |
| HOERBIGER AUTOMOTIVE COMFORT S | 284 ENTERPRISE DR | | | | AUBURN | AL | 36830-0503 |
| HOERBIGER AUTOMOTIVE COMFORT S | JOHN COLISTRA X1010 | 284 ENTERPRISE DR | | | AUBURN | AL | 36830-0503 |
| HOERBIGER AUTOMOTIVE COMFORT SYSTEM | 284 ENTERPRISE DR | | | | AUBURN | AL | 36830-0503 |
| HOERBIGER DRIVETECH USA INC | MARY WHITE | 229 ENTERPRISE DRIVE | | CALAIS 62102 FRANCE | | | |
| HOERBIGER FINE STAMPING INC | 555 PARKSIDE DRIVE | | | WATERLOO CANADA ON N2L 5E7 CANADA | | | |
| HOERBIGER FINESTAMPING INC | 555 PARKSIDE DR | | | WATERLOO ON N2L 5E7 CANADA | | | |
| HOERBIGER HYDRAULICS INC | 284 ENTERPRISE DR | | | | AUBURN | AL | 36830-0503 |
| HOERBIGER SERVICE INC | 42 MONTROSE DR | | | | ROMEOVILLE | IL | 60446-1344 |
| HOERBIGER STIFTUNG | 2701 CAMBRIDGE COURT, SUITE 106 | | | | AUBURN HILLS | MI | 48326 |
| HOERBIGER STIFTUNG | 555 PARKSIDE DR | | | WATERLOO ON N2L 5E7 CANADA | | | |
| HOERBIGER STIFTUNG | BAARERSTRASSE 18 | | | ZUG 6304 SWITZERLAND | | | |
| HOERBIGER STIFTUNG | ERIC BROWN X106 | ANTRIEBSTECHNIK HOERBIGER GMBH | BERNBEURER STR 13C | | WESTMINSTER | MA | 01473 |
| HOERBIGER STIFTUNG | ERIC BROWN X106 | ANTRIEBSTECHNIK HOERBIGER GMBH | BERNBEURER STR 13C | SCHONGAU GERMANY | | | |
| HOERBIGER STIFTUNG | MARY WHITE | 229 ENTERPRISE DRIVE | | CALAIS 62102 FRANCE | | | |
| HOERBIGER STIFTUNG | MIKE CHAMBERS | SEESHAUPTER STR 33 | | | FRASER | MI | 48026 |
| HOERBIGER STIFTUNG | MIKE CHAMBERS | SEESHAUPTER STR 33 | | PENZBERG 82377 GERMANY | | | |
| HOERBIGER STIFTUNG | SEESHAUPTER STR 33 | | | PENZBERG BY 82377 GERMANY | | | |
| HOERBIGER VALVETEC GMBH | BRAUNHUBERGASSE 23 | | | WIEN AT 1110 AUSTRIA | | | |
| HOERBIGER VALVETEC GMBH & COKG | A-1110 VIENNA BRAUNHUBORGASSO 23 | PO BOX 21 | | VIENNA A 1110 AUSTRIA | | | |
| HOERCHLER JR, HENRY G | 785 N 5TH ST | | | | BREESE | IL | 62230-1333 |
| HOERGER, RICHARD A | 3913 PIGEON CREEK LN | | | | INDIANAPOLIS | IN | 46234-1347 |
| HOERIG JAMES ELBON | HOERIG, JAMES ELBON | UNKNOWN | | | | | |
| HOERIG, HERMAN R | 802 GLENGARY RD | | | | TOLEDO | OH | 43617-2120 |
| HOERIG, HERMAN ROBERT | 802 GLENGARY RD | | | | TOLEDO | OH | 43617-2120 |
| HOERL, ANDREW | 70 AZALEA DR | | | | JEFFERSON | GA | 30549-5684 |
| HOERL, DOROTHY | 29 SNOW COURT | | | | DEARBORN | MI | 48124-4138 |
| HOERLE, DAWN E | 1625 FORD BLVD | | | | LINCOLN PARK | MI | 48146-3903 |
| HOERMLE WILLIAM (464170) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOERNER, CLYDE J | 342 N MAIN ST | | | | FOWLER | MI | 48835-9701 |
| HOERNER, HARVEY D | 10740 WACOUSTA RD | | | | DEWITT | MI | 48820-8071 |
| HOERNER, HERBERT M | 22912 MOSELLE DR | | | | PORTER | TX | 77365-3690 |
| HOERNER, JAMES P | 125 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4542 |
| HOERNER, LAVERNE J | PO BOX 1255 | | | | FARMINGTON | AR | 72730-1255 |
| HOERNER, MARK W | 3641 JULIE CT | | | | N TONAWANDA | NY | 14120-1240 |
| HOERNER, PAUL J | 18940 MELVIN ST | | | | LIVONIA | MI | 48152-1929 |
| HOERNER, REBECCA | 15520 LUXEMBURG | | | | FRASER | MI | 48026-4720 |
| HOERNER, ROBERT H | 10231 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9593 |
| HOERNER, THOMAS J | 6641 PENINSULA WAY | | | | LAINGSBURG | MI | 48848-9204 |
| HOERNKE, CRAIG M | 18090 YUCCA ST | | | | HESPERIA | CA | 92345-6341 |
| HOERNKE, LINDA K | 18090 YUCCA ST | | | | HESPERIA | CA | 92345-6341 |
| HOERNKE, RICHARD DONALD | 9313 S 33RD ST | | | | FRANKLIN | WI | 53132-9153 |
| HOERNKE, SALLYANN M. | 3001 S CARRIER PKWY APT 1704 | WYMBERLY CROSSING | | | GRAND PRAIRIE | TX | 75052-5619 |
| HOERR, CHARLES H | 8361 SW 65TH AVE | | | | OCALA | FL | 34476-6075 |
| HOERSCH-CONWAY, DOROTHY E | 5601 HATCHERY RD APT 215 | | | | WATERFORD | MI | 48329-3453 |
| HOERST, MICHAEL W | 13207 N LANDERSDALE LN | | | | MOORESVILLE | IN | 46158-7197 |
| HOERST, PAUL C | 945 E 85TH ST | | | | INDIANAPOLIS | IN | 46240-2324 |

| Name | Address1 | Address2 | Address4 | City | State | Zip |
|------|----------|----------|----------|------|-------|-----|
| HOERSTEN, DANIEL C | 17635 ROAD 24Q | | | FORT JENNINGS | OH | 45844-9541 |
| HOERSTEN, DANIEL CLARENCE | 17635 ROAD 24Q | | | FORT JENNINGS | OH | 45844-9541 |
| HOERSTING, JOHN E | 1454 RICHLAND RD | | | SPRING VALLEY | OH | 45370-9743 |
| HOERTH, BETTE E | 2628 EDGEMERE DR | | | ROCHESTER | NY | 14612-1149 |
| HOERTH, JOHN L | 105 RHEA CRES | | | ROCHESTER | NY | 14615-1209 |
| HOES ALAN JR | HOES, ALAN | 89 N HADDON AVE | | HADDONFIELD | NJ | 08033-2423 |
| HOESCH SUSPENSIONS INC | 2600 BELLINGHAM DR STE 100 | | | TROY | MI | 48083-2014 |
| HOESE, KARL E | 3506 W COLLEGE AVE | | | GREENFIELD | WI | 53221-4631 |
| HOESEL, RICHARD M | 133 ORCHARD PL APT 126 | | | BUFFALO | NY | 14218-1764 |
| HOESEL, ROBERT C | 71 SHADY GROVE DR | | | EAST AMHERST | NY | 14051-1609 |
| HOESER, CLYDE J | 1459 S ARCH ST | | | JANESVILLE | WI | 53546-5561 |
| HOESER, MARK J | 1005 BEDFORD DR | | | JANESVILLE | WI | 53546-3726 |
| HOESL, JAMES L | 4620 W MICHIGAN AVE | | | LANSING | MI | 48917-3437 |
| HOESL, JAMES LEE | 4620 W MICHIGAN AVE | | | LANSING | MI | 48917-3437 |
| HOESL, LEAHDELL M | 7889 HARTEL RD | | | GRAND LEDGE | MI | 48837-9475 |
| HOESLY, BERTHA L | 2306 10TH AVENUE | | | CHETEK | WI | 54728-9772 |
| HOESLY, GARY L | 523 COUNTY ROAD 857 | | | ELIZABETH | AR | 72531-9120 |
| HOESLY, HELEN M | 2310 10TH AVE | | | CHETEK | WI | 54728-9772 |
| HOESLY, JOHN M | N2631 AIRPORT RD | | | BRODHEAD | WI | 53520-9112 |
| HOESMAN, CLAYTON R | 940 COREY LN | | | PLAINFIELD | IN | 46168-2385 |
| HOESSLI, LEWIS M | 1396 SURREY RD | | | VANDALIA | OH | 45377-1659 |
| HOEZLE, JOHN J | 12130 PALMER RD | | | MAYBEE | MI | 48159-9788 |
| HOEVE JOHN | 138 ELDERS MILL ESTATES DR | | | SENOIA | GA | 30276-3426 |
| HOEVE, ARLENE R | 180 NORTH PATTERSON ROAD | | | WAYLAND | MI | 49348-9338 |
| HOEVE, EUGENE D | 569 DENVER ST | | | LANSING | MI | 48910-3437 |
| HOEVE, JEANETTE | A-3951 142ND AVE | | | HOLLAND | MI | 49423-9042 |
| HOEVE, MILDRED A | 1006 LINCOLNSHIRE DR | | | SAINT JOHNS | MI | 48879-2416 |
| HOEVE, TERRY G | 1233 107TH AVE | | | OTSEGO | MI | 49078-9703 |
| HOEVELMANN, BRENT | 1012 E PITMAN AVE | | | WENTZVILLE | MO | 63385-1821 |
| HOEVEMEYER, LORI L | 3056 E ESTATES DR | | | MIDLAND | MI | 48642-7854 |
| HOEWELER, VERNA L. | 334 KIMBARY DRIVE | | | DAYTON | OH | 45458-4135 |
| HOEY, DEENA L | 1045 MOORE ST | | | BELOIT | WI | 53511-5041 |
| HOEY, EDWARD A | 28315 PRIVATE RD | | | OKAHUMPKA | FL | 34762-3318 |
| HOEY, GEORGE | 9 COMMODORE AVE | | | KEANSBURG | NJ | 07734-1405 |
| HOEY, LORENA | 6626 SALLY CT | | | FLINT | MI | 48505-1935 |
| HOEY, MARY A | 2610 LINCOLN ROAD | | | KENOSHA | WI | 53143-5650 |
| HOEY, PAUL M | 2509 BEHLING RD | | | BOYNE CITY | MI | 49712-9659 |
| HOEY, ROBERT J | 31760 MAYFAIR LN | | | BEVERLY HILLS | MI | 48025-4036 |
| HOEY, ROSEMOND D | PO BOX 311181 | | | FLINT | MI | 48531-1181 |
| HOEY, ROSEMOND DENNIS | PO BOX 311181 | | | FLINT | MI | 48531-1181 |
| HOEY, WILLIAM P | 37782 IRENE DR | | | STERLING HEIGHTS | MI | 48312-1934 |
| HOEZEE, DONALD | 400 PARKSIDE DR APT 108 | | | ZEELAND | MI | 49464-2087 |
| HOEZEE, KEVIN | 849 AMBER RIDGE DR SW | | | BYRON CENTER | MI | 49315-9739 |
| HOF, NORMA C | 4218 SE 20TH PL APT D1 | | | CAPE CORAL | FL | 33904-5425 |
| HOFACKER, ALICE A | 56 GROVE AVENUE | | | METUCHEN | NJ | 08840-2157 |
| HOFACKER, DAVID L | 5201 FLAGLER ST | | | FLINT | MI | 48532-4139 |
| HOFACKER, DAVID LESTER | 5201 FLAGLER ST | | | FLINT | MI | 48532-4139 |
| HOFACKER, DORIS J | 130 W 2ND ST STE 1900 | | | DAYTON | OH | 45402-1506 |
| HOFACKER, ESTHER M | 20247 SWITZER RD | | | DEFIANCE | OH | 43512-8454 |
| HOFACKER, GILBERT L | 20575 RESORT RD | | | SONORA | CA | 95370-8255 |
| HOFACKER, JOHN M | 2857 RT 61-S | | | NORWALK | OH | 44857 |
| HOFACKER, LUTHER T | 105 MARKET ST RT #2 | | | NAPOLEON | OH | 43545 |
| HOFACKER, MURIEL I | 760 RIVERWALK CIR APT 3B | | | CORUNNA | MI | 48817-1290 |
| HOFACKER, ROYAL J | 18160 SWITZER RD | | | DEFIANCE | OH | 43512-9729 |
| HOFACKER, THOMAS E | 5577 W LITTLE PORTAGE EAST RD | | | PORT CLINTON | OH | 43452-8988 |
| HOFACKER, THOMAS L | 9599 BELLBROOK RD | | | WAYNESVILLE | OH | 45068-9634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOFBAUER, ANDREW | 5068 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| HOFBAUER, EDUARDO J | 1250 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-1655 |
| HOFBAUER, JAMES A | 6052 BENALEX DRIVE | | | | TOLEDO | OH | 43612-4443 |
| HOFBAUER, KARL A | 47898 MALLARD DR | | | | CHESTERFIELD | MI | 48047-2236 |
| HOFBERGER MARTIN | 1815 JOHN F KENNEDY BOULEVARD | NO 1908 | | | PHILADELPHIA | PA | 19103 |
| HOFE CLYDE (ESTATE OF) (459130) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOFELICH, MARY J | 2560 PINE DR | | | | WIXOM | MI | 48393-1899 |
| HOFELICH, WILLIAM E | 24171 BOSTON ST | | | | DEARBORN | MI | 48124-3259 |
| HOFELZER RALPH (645095) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| HOFER, ANDREAS A | 278 E 17 MILE RD | | | | BITELY | MI | 49309-9419 |
| HOFER, CLARENCE F | 960 OVERLOOK DR | | | | ASHLAND | OH | 44805-1415 |
| HOFER, DONALD J | 36147 HARCOURT | | | | CLINTON TWP | MI | 48035-1311 |
| HOFER, EARNESTEEN M | 3180 S 200 E | | | | ANDERSON | IN | 46017-9563 |
| HOFER, EDWARD A | 20910 S AMBER WILLOW TRL | | | | CYPRESS | TX | 77433-5999 |
| HOFER, FRED G | 6364 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2452 |
| HOFER, JACQUELYN E | 4049 HOLIDAY DR | | | | NORTON | OH | 44203-5076 |
| HOFER, JACQUELYN E | 4049 HOLIDAY DR EXT | | | | NORTON | OH | 44203 |
| HOFER, JAMES K | 412 FEDERAL DR | | | | ANDERSON | IN | 46013-4710 |
| HOFER, JOHN M | 2807 SARAH DR | | | | PANTEGO | TX | 76013-4704 |
| HOFER, JUANITA S | 4572 E 100 S | | | | ANDERSON | IN | 46017-9624 |
| HOFER, MADONNA S | 1006 LACONIA ST | | | | SEBASTIAN | FL | 32958-5448 |
| HOFER, MILDRED A | 111 N WASHINGTON ST | C/O MELANIE CAMPBELL | | | CHESTERFIELD | IN | 46017-1143 |
| HOFER, PEGGY J | 1401 EVELYN LN | | | | ANDERSON | IN | 46017-9653 |
| HOFER, RALPH E | 408 RAMBLEWOOD LN | | | | NOLENSVILLE | TN | 37135-9713 |
| HOFER, ROBERT M | 335 PEARL ST | | | | PENDLETON | IN | 46064-1233 |
| HOFER, THOMAS L | 1401 EVELYN LN | | | | ANDERSON | IN | 46017-9653 |
| HOFER, WILHELM A | 1359 MASTER ST | | | | N TONAWANDA | NY | 14120-2239 |
| HOFERT, DAVID K | 425 E 8TH ST | | | | MESA | AZ | 85203-6317 |
| HOFERT, FREDERICK G | 666 WILLOW ST | | | | LOCKPORT | NY | 14094 |
| HOFERT, H C | 822 SW COLLEGE PARK RD | | | | PORT ST LUCIE | FL | 34953-3333 |
| HOFF BRIAN | 36796 ANGELINE CIR | | | | LIVONIA | MI | 48150-2578 |
| HOFF DANNY L | DBA DIR SERVICES | 2629 MATHEWS AVE | | | FORT LUPTON | CO | 80621-7711 |
| HOFF GREGORY | 8824 ZEALAND AVE N # B | | | | MINNEAPOLIS | MN | 55445-1823 |
| HOFF IRVING ALFRED (663293) | SIMONS EDDINS & GREENSTONE | | | | | | |
| HOFF JAMES E (439143) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOFF KIMBERLY | 46 PUDDINGSTONE DR | | | | BOONTON | NJ | 07005-1305 |
| HOFF WILLIAM JR (445266) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| HOFF, ALLAN J | 905 STERLING AVE | | | | VENTURA | CA | 93004-4003 |
| HOFF, ALLENE | 2710 HENDERSON RD | | | | TUCKER | GA | 30084-2431 |
| HOFF, BEVERLY S | 1025 CAMBRIDGE CT NE | | | | WARREN | OH | 44484-3975 |
| HOFF, BRIAN D | 36796 ANGELINE CIR | | | | LIVONIA | MI | 48150-2578 |
| HOFF, BUDD P | 11017 WOODVIEW BLVD | | | | PARMA HEIGHTS | OH | 44130-4334 |
| HOFF, C N | 67 HALEY LN APT 1 | | | | CHEEKTOWAGA | NY | 14227-3691 |
| HOFF, CAROL M | 2104 HUGHSON AVE | | | | OKLAHOMA CITY | OK | 73141-1046 |
| HOFF, DALE L | PO BOX 604 | | | | PERU | IN | 46970-0604 |
| HOFF, DIANA L | 537 CLARION ST | | | | CLIO | MI | 48420-1259 |
| HOFF, DUANE A | 2663 JENNIFER DR | | | | BRIGHTON | MI | 48114-8938 |
| HOFF, ELEANOR A | 13288 STONEBRIDGE LN | | | | HUNTLEY | IL | 60142-7698 |
| HOFF, EMILY K | 111 GLEN DEE LN | | | | ROANOKE | IN | 46783-9198 |
| HOFF, F T | 270 PAWNEE CT | | | | GIRARD | OH | 44420-3656 |
| HOFF, F THOMAS | 270 PAWNEE CT | | | | GIRARD | OH | 44420-3656 |
| HOFF, FERN E | 102 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFF, GAIL L | 7460 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2255 |
| HOFF, GEORGIA B | 5484 S 2150 W | | | | ROY | UT | 84067-2155 |
| HOFF, GERALD B | 111 GLEN DEE LN | | | | ROANOKE | IN | 46783-9198 |
| HOFF, GERALD P | 8516 WAHRMAN ST | | | | ROMULUS | MI | 48174-4141 |
| HOFF, HENRY B | 101 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322-1258 |
| HOFF, HOLLY M | 10518 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563-8965 |
| HOFF, JAMES H | 5628 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5614 |
| HOFF, JAMES P | 7393 W REFORMATORY RD | | | | FORTVILLE | IN | 46040-9203 |
| HOFF, JAMIE L | 108 ZENGEL DR | | | | CENTERVILLE | OH | 45459-4412 |
| HOFF, JANE E | 3240 N CENTER RD | | | | SAGINAW | MI | 48603-1864 |
| HOFF, JOAN A | 252 HARWICH DR | | | | TROY | MI | 48085-3229 |
| HOFF, JOSEPH F | 2543 POLE LANE RD | | | | MARION | OH | 43302-8564 |
| HOFF, MARGARET C | 12999 N PENNSYLVANIA ST APT C105 | | | | CARMEL | IN | 46032-5417 |
| HOFF, MARK F | 7504 SCARLET CT | | | | FORT WAYNE | IN | 46815-8761 |
| HOFF, MARY C | 8920 ACORNE AVE | | | | MILAN | MI | 48160-9750 |
| HOFF, MERRILYN J | 200 FRIENDSHIP CIRCLE | APT 524 | | | LANSING | MI | 48912 |
| HOFF, MILES E | 909 MURPHY CT | | | | BAY CITY | MI | 48706-3960 |
| HOFF, NANCY L | 5237 ROSEBROCK LN | | | | INDIANAPOLIS | IN | 46217-2731 |
| HOFF, PATRICIA A | 6255 ZINNIA ST | | | | ARVADA | CO | 80004-3832 |
| HOFF, RICHARD V | 340 OLD MIL LA. | | | | BAGLEY | WI | 53801 |
| HOFF, ROBERT L | 1610 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5612 |
| HOFF, ROGER L | 7035 FRENCH LINE RD | | | | APPLEGATE | MI | 48401-9777 |
| HOFF, RUSSELL M | 2152 N WAUGH ST | | | | KOKOMO | IN | 46901-1607 |
| HOFF, SANDRA | 1616 REIDNER LN | | | | CENTURIA | WI | 54824-7415 |
| HOFF, SUSAN J | 7212 BROMPTON CT | | | | INDIANAPOLIS | IN | 46250-2711 |
| HOFF, THOMAS J | 1173 S HOLLISTER RD | | | | OVID | MI | 48866-9619 |
| HOFF, THOMAS W | 102 PINEWOOD RD | | | | CLARKSBURG | WV | 26301-4144 |
| HOFF, TRUDY L | 2406 W 1830 S | | | | SYRACUSE | UT | 84075-7127 |
| HOFF, WILLIE J | 2152 N WAUGH ST | | | | KOKOMO | IN | 46901-1607 |
| HOFFA JENNIFER | HOFFA, JENNIFER | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| HOFFA, DAVID J | 1151 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2120 |
| HOFFA, HENRY H | 7459 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-9685 |
| HOFFA, MICHELLE | 435 HAYTER DRIVE | | | | MORRISTOWN | TN | 37813-4737 |
| HOFFA, TERRY F | 7704 E STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8748 |
| HOFFA, THOMAS W | 5235 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| HOFFART, MAURUS L | 3497 SAN MARTIN CT | | | | MERCED | CA | 95348-4814 |
| HOFFECKER, DEBRA S | 164 N WILLIAMSBURY RD | | | | BLOOMFIELD | MI | 48301-2769 |
| HOFFEDITZ GERALD L (664231) | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| HOFFEDITZ, GARY A | 303 N GRANT ST # B | | | | BROWNSBURG | IN | 46112-1018 |
| HOFFEE BROS INC | PO BOX 79 | | | | SPRINGFIELD | IL | 62705-0079 |
| HOFFEE BROS., INC. | 402 N 4TH ST | | | | ALBION | IL | 62806-1228 |
| HOFFEE, WILLIAM L | 8297 ODOWLING | | | | ONSTED | MI | 49265-9490 |
| HOFFER PLASTICS | PAT GAFFNEY | 500 N. COLLINS ST. | | | BENTON HARBOR | MI | 49023 |
| HOFFER PLASTICS CORP | 500 COLLINS ST | | | | SOUTH ELGIN | IL | 60177 |
| HOFFER PLASTICS CORP | PAT GAFFNEY | 500 N. COLLINS ST. | | | BENTON HARBOR | MI | 49023 |
| HOFFER, ANTHONY J | PO BOX 353 | | | | LAKE MILTON | OH | 44429-0353 |
| HOFFER, BARBARA A | 909 PLEASANT VALLEY DR | | | | APOLLO | PA | 15613-9622 |
| HOFFER, BRYAN K | 2209 N VALLEY DR | | | | MUNCIE | IN | 47304-9684 |
| HOFFER, BRYAN KEITH | 2209 N VALLEY DR | | | | MUNCIE | IN | 47304-9684 |
| HOFFER, CHARLES F | 6968 OHIO 546 | | | | BELLVILLE | OH | 44813 |
| HOFFER, DALE W | 417 SOUTH ST | | | | CRESTLINE | OH | 44827-1558 |
| HOFFER, DANIEL L | PO BOX 336 | | | | HOLGATE | OH | 43527-0336 |
| HOFFER, DAVID A | 1803 E WATERBERRY DR | | | | HURON | OH | 44839-2262 |
| HOFFER, ELVIN C | 2260 E BUCHANAN RD | | | | ITHACA | MI | 48847-9551 |
| HOFFER, FRANK F | 17698 ORANGE GROVE DR | | | | MACOMB | MI | 48042-3543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOFFER, GRACE | 4835 BUTTERCUP LN | | | | OKEMOS | MI | 48864-1301 |
| HOFFER, JAMES D | 825 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-9473 |
| HOFFER, JOHN O | 1171 MAYROSE DR | | | | W CARROLLTON | OH | 45449-2022 |
| HOFFER, JOHN T | 1202 VINE ST | | | | GIRARD | OH | 44420-1416 |
| HOFFER, KATHLEEN A | 638 E COUNTY ROAD 16 | PO BOX 216 | | | TIFFIN | OH | 44883-8609 |
| HOFFER, KEVIN E | 5293 E COUNTY ROAD 750 N | | | | PITTSBORO | IN | 46167-9273 |
| HOFFER, MILES H | 635 S FROST DR | | | | SAGINAW | MI | 48638-6083 |
| HOFFER, PATRICIA L | 5180 SCARSDALE DR | | | | KETTERING | OH | 45440-2469 |
| HOFFER, SAMUEL E | 3158 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2364 |
| HOFFER, WILMA T | PO BOX 14 | | | | MEDWAY | OH | 45341-0014 |
| HOFFER, ZACHARY J | 825 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-9473 |
| HOFFERBERT I I I, CHARLES H | 8104 CANDLE LN | | | | BALTIMORE | MD | 21237-1513 |
| HOFFERT, BARBARA A | 4322 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4453 |
| HOFFERT, BARBARA A | 533 WINWOOD CIR | | | | WALLED LAKE | MI | 48390-3575 |
| HOFFERT, GLENN R | 4628 METAMORA RD | | | | METAMORA | MI | 48455-9757 |
| HOFFERT, THELMA I | 7213 REGAL AVE SE | | | | GRAND RAPIDS | MI | 49548-7749 |
| HOFFERT, WILLIAM R | 3311 W SUTTON RD | | | | LAPEER | MI | 48446-9812 |
| HOFFERTH, DANIEL J | 7141 EAGLE BAY SOUTH DR | | | | INDIANAPOLIS | IN | 46254-2633 |
| HOFFHEINS, RICHARD F | 3816 HOYT AVE | | | | SEBRING | FL | 33876-9465 |
| HOFFHINES, GARY W | 13100 E 53RD TER | | | | KANSAS CITY | MO | 64133-3173 |
| HOFFHINES, GARY WILLIAM | 13100 E 53RD TER | | | | KANSAS CITY | MO | 64133-3173 |
| HOFFINE'S GARAGE | 650 MARION ST | | | | LAFAYETTE | IN | 47904-1840 |
| HOFFIUS, JANICE E | 3516 RIVERWOODS DR NE | | | | ROCKFORD | MI | 49341-9265 |
| HOFFLAND, TERRY L | 2548 N BURDICK RD | | | | JANESVILLE | WI | 53548-8965 |
| HOFFLINGER, JOSEPH V | 104 GREYSTONE DR | | | | FRANKLIN | TN | 37069-4301 |
| HOFFMAN ALLAN | HOFFMAN, ALLAN | STATE FARM INSURANCE | P.O. BOX 82613 | | LINCOLN | NE | 68501-2100 |
| HOFFMAN AUTO REPAIR | 975 W WALNUT ST | | | | CANAL WINCHESTER | OH | 43110-9436 |
| HOFFMAN BARBARA C | 530 WILLIAMS ST | | | | JANESVILLE | WI | 53545-2454 |
| HOFFMAN BROTHERS AUTO ELECTRIC | 24355 EDISON RD | | | | SOUTH BEND | IN | 46628-4949 |
| HOFFMAN CHAD | 790 WOODFIELD WAY | | | | ROCHESTER HLS | MI | 48307-5924 |
| HOFFMAN CHARLES & ANGELIN | 3136 MINGO TRAIL | | | | INDIAN RIVER | MI | 49749 |
| HOFFMAN CHARLES E (481217) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| HOFFMAN CHEMICAL & SUPPLY CO INC | 1206 ANN ST | | | | MADISON | WI | 53713-2410 |
| HOFFMAN CHEV OLD CAD | EDISON ZAYAS | 101 S EDGEWOOD DR | | | HAGERSTOWN | MD | 21740-6617 |
| HOFFMAN CHEVROLET OLDSMOBILE CADILL | 101 S EDGEWOOD DR | | | | HAGERSTOWN | MD | 21740-6617 |
| HOFFMAN CHEVROLET OLDSMOBILE CADILLA | EDISON ZAYAS | 101 S EDGEWOOD DR | | | HAGERSTOWN | MD | 21740-6617 |
| HOFFMAN CHEVROLET OLDSMOBILE CADILLAC | 101 S EDGEWOOD DR | | | | HAGERSTOWN | MD | 21740-6617 |
| HOFFMAN CHEVROLET, INC. | EDISON ZAYAS | 101 S EDGEWOOD DR | | | HAGERSTOWN | MD | 21740-6617 |
| HOFFMAN COREY | FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| HOFFMAN COREY | HOFFMAN, COREY | 12345 JONES RD STE 190 | | | HOUSTON | TX | 77070-4959 |
| HOFFMAN DANELLE | 2430 RAINIER ST | | | | SAGINAW | MI | 48603-3322 |
| HOFFMAN DAVID | 9240 AVENIDA MIRAVILLA | | | | CHERRY VALLEY | CA | 92223-3835 |
| HOFFMAN DAVID A | 5201 N DORT HWY LOT 39 | | | | FLINT | MI | 48505-3083 |
| HOFFMAN DONALD K (442241) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| HOFFMAN ENCLOSURES INC | 2100 HOFFMAN WAY | | | | ANOKA | MN | 55303-1738 |
| HOFFMAN ERNEST (445267) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOFFMAN FAMILY LTD PARTNERSHIP | 2023 HARBOR DR | | | | BISMARCK | ND | 58504 |
| HOFFMAN FAMILY TRUST | THOMAS L HOFFMAN IRENE E | HOFFMAN CO-TTEES UA DTD | 11/26/03 | 12927 CENTER RD | TRAVERSE CITY | MI | 49686-8384 |
| HOFFMAN FAMILY TRUST | U/A DTD 9/14/98 | JOHN R HOFFMAN | & MARCIA L HOFFMAN TTEES | 1695 OAK GROVE AVENUE | SAN MARINO | CA | 91108 |
| HOFFMAN FLYING SERVICE INC | 1730 N AIRPORT RD | | | | SAGINAW | MI | 48601-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN FRANK M | HOFFMAN, FRANK M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| HOFFMAN GEORGE | HOFFMAN, GEORGE | 4200 S I 10 SERVICE RD W STE 138 | | | METAIRIE | LA | 70001-1237 |
| HOFFMAN GEORGE | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 4200 S I 10 SERVICE RD W STE 138 | | | METAIRIE | LA | 70001-1237 |
| HOFFMAN GEORGE W JR (481798) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOFFMAN GERALD E (516470) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| HOFFMAN GUY J (182859) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| HOFFMAN II, JOHN H | 4029 KINGS CORNER RD | | | | OSCODA | MI | 48750-8937 |
| HOFFMAN JAMES J (429110) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOFFMAN JOHN W & HELEN J | 1461 HILLCREST AVE APT 27 | | | | NILES | OH | 44446-3756 |
| HOFFMAN JR, CHARLES T | 113 S PLUM ST | | | | GERMANTOWN | OH | 45327-1363 |
| HOFFMAN JR, GEORGE | 7750 MAYO RD | | | | ZEPHYRHILLS | FL | 33540-2033 |
| HOFFMAN JR, HAROLD L | 10970 WOODLAND DR | | | | HOUGHTON LAKE | MI | 48629-9179 |
| HOFFMAN JR, HARRY A | 29 RIDGE LAKE DR | | | | MANNING | SC | 29102-9512 |
| HOFFMAN JR, HENRY J | PO BOX 788 | | | | CANON CITY | CO | 81215-0788 |
| HOFFMAN JR, KENNETH A | 300 PINTAIL DR SE | | | | WARREN | OH | 44484-2467 |
| HOFFMAN JR, LYLE G | 1004 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| HOFFMAN JR, MARK J | 1718 DEEPWOOD CIR | | | | ROCHESTER | MI | 48307-6098 |
| HOFFMAN JR, ROBERT C | 2850 CLEVELAND AVE APT 306 | | | | SAINT JOSEPH | MI | 49085-2231 |
| HOFFMAN JR, ROBERT L | 877 HARRIET TRL | | | | WEST BRANCH | MI | 48661-9406 |
| HOFFMAN JR, WILLARD C | PO BOX 469 | | | | CASTALIA | OH | 44824-0469 |
| HOFFMAN JR., GEORGE W | 10420 US HIGHWAY 31 LOT 431 | | | | TANNER | AL | 35671-3555 |
| HOFFMAN KENNETH A JR | 331 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6137 |
| HOFFMAN KENNETH B (439144) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOFFMAN LAROCHE | PO BOX 360138 | | | | PITTSBURGH | PA | 15251-6138 |
| HOFFMAN LARRY | HOFFMAN, LARRY | 5685 330TH STREET | | | SANBORN | IA | 51248-7556 |
| HOFFMAN MARK | HOFFMAN, MARK | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| HOFFMAN MFG INC | PO BOX 217 | | | | CONCORD | MI | 49237-0217 |
| HOFFMAN OLDSMOBILE INC SAAB | WEINSTEIN & WISSER PC | 29 S MAIN ST STE 207 | | | WEST HARTFORD | CT | 06107 |
| HOFFMAN RENTAL&LEASING INC | | 1014 N FAYETTEVILLE ST | | | | NC | 27203 |
| HOFFMAN REVOCABLE TRUST | U/A/D 10 6 97 | RICHARD J HOFFMAN TTEE | 808 29TH AVE NE #2 | | MENOMONIE | WI | 54751-1062 |
| HOFFMAN RICHARD C (506117) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| HOFFMAN RICHARD C (506117) | MELTZER MARTIN C | 1500 N FRENCH ST | | | WILMINGTON | DE | 19801-3118 |
| HOFFMAN ROLLAND W (484856) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| HOFFMAN RUFUS P (429111) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| HOFFMAN SAAB | 700 CONNECTICUT BLVD | | | | EAST HARTFORD | CT | 06108-3222 |
| HOFFMAN SAAB | HOFFMAN, I. BRADLEY | 700 CONNECTICUT BLVD | | | EAST HARTFORD | CT | 06108-3222 |
| HOFFMAN SARAH | 123 BEECH RD | | | | SAINT MARYS | PA | 15857-2101 |
| HOFFMAN SR, GILBERT J | 1699 NIGHTINGALE LN | C/O GILBERT J HOFFMAN JR | | | KINGSLEY | MI | 49649-9371 |
| HOFFMAN SR, RONNIE L | 4006 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| HOFFMAN STEVE | 15342 LINCOLNSHIRE LN | | | | FRASER | MI | 48026-2386 |
| HOFFMAN STEVE (470287) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| HOFFMAN THOMAS R | 5374 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9640 |
| HOFFMAN TIM | 310 HICKORY LN | | | | NORTH MANCHESTER | IN | 46962-9606 |
| HOFFMAN WILLIAM E (445274) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| HOFFMAN'S AUTOMOTIVE | 3459 LINCOLN WAY E | | | | MASSILLON | OH | 44646-3706 |
| HOFFMAN'S AUTOMOTIVE REPAIR | 2435 ROUTE 115 | | | | EFFORT | PA | 18330-9403 |
| HOFFMAN, ALAN J | 8315 NORTHWEST TWIN OAKS DRIVE | | | | KANSAS CITY | MO | 64151-1124 |
| HOFFMAN, ALBERT J | 200 N OCCIDENTAL RD APT 13 | | | | TECUMSEH | MI | 49286-7705 |
| HOFFMAN, ALLAN J | 8656 SUNTREE DR | | | | ZEELAND | MI | 49464-8350 |
| HOFFMAN, ALLEN J | 7674 WICKERT RD | | | | HALE | MI | 48739-9506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, ALOYSIUS E | 5812 BELLE RIVER RD | | | | CHINA | MI | 48054-3320 |
| HOFFMAN, ALVIN G | 21728 LAMBRECHT AVE | | | | EASTPOINTE | MI | 48021-2532 |
| HOFFMAN, AMANDA R | 11110 GREEN ROAD | | | | GOODRICH | MI | 48438-9729 |
| HOFFMAN, ANASTASIA M | 2723 101ST ST | | | | TOLEDO | OH | 43611-2006 |
| HOFFMAN, ANDREW J | 919 LOUISEDALE DR | | | | FORT WAYNE | IN | 46808-1571 |
| HOFFMAN, ANGELINE D | PO BOX 669 | | | | INDIAN RIVER | MI | 49749-0669 |
| HOFFMAN, ANNE E | 2621 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2941 |
| HOFFMAN, ARLENE S | 16301 YEOHO RD | | | | SPARKS | MD | 21152-9551 |
| HOFFMAN, AUBREY L | 202 ARGALI PL | | | | CORTLAND | OH | 44410-1605 |
| HOFFMAN, AUDREY H | 2916 PLUMOSA LN | | | | LAKE PARK | FL | 33403-1329 |
| HOFFMAN, BARBARA C | 530 WILLIAMS ST | | | | JANESVILLE | WI | 53545-2454 |
| HOFFMAN, BARBARA J | 6424 BROYLES DR | | | | TROY | MO | 63379-4842 |
| HOFFMAN, BARBARA JEAN | 6424 BROYLES DR | | | | TROY | MO | 63379-4842 |
| HOFFMAN, BERNARD | 2700 SPALDING DR | | | | LAS VEGAS | NV | 89134-7552 |
| HOFFMAN, BERNARD | 275 AVENUE E | | | | BAYONNE | NJ | 07002-3755 |
| HOFFMAN, BERNARD A | 468 PRINCETON AVE | | | | BAYVILLE | NJ | 08721-3458 |
| HOFFMAN, BETH E. | 1720 OAK POND CT | | | | OLDSMAR | FL | 34677-5036 |
| HOFFMAN, BETTY J | 434 HICKORY ST. | | | | MILFORD | MI | 48381 |
| HOFFMAN, BETTY R | 131 S SLATER ST | | | | LAKE ORION | MI | 48362-3266 |
| HOFFMAN, BEULAH E | 38524 TYLER ROAD | | | | ROMULUS | MI | 48174-1301 |
| HOFFMAN, BRIAN J | 3649 HIGHWAY 139 | | | | MONROE | LA | 71203-8498 |
| HOFFMAN, BRUCE D | 5030 PIERCE RD NW | | | | WARREN | OH | 44481-9309 |
| HOFFMAN, CALVIN J | 8949 FREDRICK DR | | | | LIVONIA | MI | 48150 |
| HOFFMAN, CARL A | 31043 PIERCE ST | | | | BEVERLY HILLS | MI | 48025-5413 |
| HOFFMAN, CARL A | 5400 CEDAR VALLEY RD | | | | TRAVERSE CITY | MI | 49684-9661 |
| HOFFMAN, CARL J | 154 N GABRIEL DR | | | | BEAR | DE | 19701-4824 |
| HOFFMAN, CARL J | 2659 N DUPONT PKWY | | | | MIDDLETOWN | DE | 19709-9614 |
| HOFFMAN, CARL J | 4117 WOODSLY DR | | | | BATAVIA | OH | 45103-7570 |
| HOFFMAN, CARL J | PO BOX 751 | | | | MIDDLETOWN | DE | 19709-0751 |
| HOFFMAN, CAROL L | 908 N UNION ST | | | | TECUMSEH | MI | 49286-1037 |
| HOFFMAN, CAS | 8255 BURDICK RD | | | | AKRON | NY | 14001-9729 |
| HOFFMAN, CATHERINE A | 4658 COLONIAL DR APT 1 | | | | SAGINAW | MI | 48603-3910 |
| HOFFMAN, CATHERINE M | 1938 LAKE ST | | | | DYER | IN | 46311-1753 |
| HOFFMAN, CATHLEEN | 1542 LITTLE PINEY DR | | | | INDIANAPOLIS | IN | 46227-8674 |
| HOFFMAN, CHAD | 790 WOODFIELD WAY | | | | ROCHESTER HILLS | MI | 48307-5924 |
| HOFFMAN, CHARLES J | 331 CLARMARC DR | | | | FRANKENMUTH | MI | 48734-1273 |
| HOFFMAN, CHARLES P | 9152 STANLEY RD | | | | FLUSHING | MI | 48433-1069 |
| HOFFMAN, CHRISTINE S. | 2513 ADAMS BLVD | | | | SAGINAW | MI | 48602-3123 |
| HOFFMAN, CLARIBEL L | 8259 VAN VLEET ROAD | | | | GAINES | MI | 48436-8929 |
| HOFFMAN, CLARISSA N | 431 E 4TH ST | | | | WHITTEMORE | MI | 48770-9266 |
| HOFFMAN, COLLEEN M | 7632 S KILKENNY DR | | | | BRIGHTON | MI | 48116-6231 |
| HOFFMAN, COLLEEN MARIE | 7632 S KILKENNY DR | | | | BRIGHTON | MI | 48116-6231 |
| HOFFMAN, CONRAD W | 402 MORNINGSIDE DR | | | | RICHMOND | MO | 64085-1938 |
| HOFFMAN, CYNTHIA A | 3590 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452-9058 |
| HOFFMAN, DALE A | 4865 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| HOFFMAN, DALE ALTON | 4865 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| HOFFMAN, DALE J | 602 TULIP LN | | | | THREE RIVERS | MI | 49093-1349 |
| HOFFMAN, DALE K | 3317 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| HOFFMAN, DALE L | 3325 WILDER RD | | | | BAY CITY | MI | 48706-2362 |
| HOFFMAN, DALE R | 4987 NW STATE ROAD 116-90 | | | | MARKLE | IN | 46770-9717 |
| HOFFMAN, DALE R | 580 SUNSET RD | | | | ORTONVILLE | MI | 48462-9061 |
| HOFFMAN, DAMIEN M | 1447 N ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8563 |
| HOFFMAN, DAMIEN MICHAEL | 1447 N ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8563 |
| HOFFMAN, DANELLE I | 2430 RAINIER ST | | | | SAGINAW | MI | 48603-3322 |
| HOFFMAN, DANIEL C | 33541 LEONA ST | | | | GARDEN CITY | MI | 48135-3053 |
| HOFFMAN, DANIEL J | 626 GIRARD AVE | | | | ROYAL OAK | MI | 48073-3698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOFFMAN, DANIEL L | 2908 PLUM LEAF CIR | | | | SAINT PETERS | MO | 63303-1218 |
| HOFFMAN, DANIEL S | 3165 S VASSAR RD | | | | DAVISON | MI | 48423-2427 |
| HOFFMAN, DANIEL S | 9401 FIRESTONE DR SE | | | | WARREN | OH | 44484-2117 |
| HOFFMAN, DANIEL STEWARD | 3165 S VASSAR RD | | | | DAVISON | MI | 48423-2427 |
| HOFFMAN, DARREN S | 2637 FOREST MEADOW LN | | | | LAWRENCEVILLE | GA | 30043-2389 |
| HOFFMAN, DARREN SCOTT | 2637 FOREST MEADOW LN | | | | LAWRENCEVILLE | GA | 30043-2389 |
| HOFFMAN, DAVID A | 5201 N DORT HWY LOT 39 | | | | FLINT | MI | 48505-3083 |
| HOFFMAN, DAVID B | 69 SOUTHWEST PKWY | | | | LANCASTER | NY | 14086-2951 |
| HOFFMAN, DAVID C | 5460 KENICOTT TRL | | | | BRIGHTON | MI | 48114-9074 |
| HOFFMAN, DAVID D | 4609 S EATON AVE | | | | MUNCIE | IN | 47302-8674 |
| HOFFMAN, DAVID L | 9115 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| HOFFMAN, DAVID M | 2973 LYNWOOD DR | | | | DANVILLE | IN | 46122-8510 |
| HOFFMAN, DAVID P | 11110 GREEN RD | | | | GOODRICH | MI | 48438-9729 |
| HOFFMAN, DAVID T | 1448 VALLEY DR | | | | LAPEER | MI | 48446 |
| HOFFMAN, DAVID W | PO BOX 214 | | | | WHITTEMORE | MI | 48770-0214 |
| HOFFMAN, DAWN M | 9894 BANKER ST | | | | CLIFFORD | MI | 48727-9558 |
| HOFFMAN, DEBERA A | 610 E COLORADO ST | | | | WINDSOR | MO | 65360-1426 |
| HOFFMAN, DELORES M. | 2722 WEST AVE | | | | NEWFANE | NY | 14108-1222 |
| HOFFMAN, DENNIS A | 2971 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2349 |
| HOFFMAN, DENNIS M | PO BOX 394 | | | | MILFORD | MI | 48381-0394 |
| HOFFMAN, DEREK R | 7383 E 900 N | | | | OSSIAN | IN | 46777-9217 |
| HOFFMAN, DIANA S | 50565 NORTH AVE | | | | MACOMB | MI | 48042-4622 |
| HOFFMAN, DIANE K | 1266 W MAPLE AVE | | | | FLINT | MI | 48507-3734 |
| HOFFMAN, DICKIE D | 850 GOLF VILLA DR | | | | OXFORD | MI | 48371-3697 |
| HOFFMAN, DONALD | 465 GARDEN CITY DR | | | | MONROEVILLE | PA | 15146 |
| HOFFMAN, DONALD C | 603 LAKE BLUFF RD | | | | THIENSVILLE | WI | 53092-6508 |
| HOFFMAN, DONALD E | 1826 BEAVER MEADOW RD | | | | JAVA CENTER | NY | 14082-9624 |
| HOFFMAN, DONALD J | 188 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2760 |
| HOFFMAN, DONALD J | 1941 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8860 |
| HOFFMAN, DORIS C | 1116 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1416 |
| HOFFMAN, DORIS C | 300 KENNELY RD APT 111 | | | | SAGINAW | MI | 48609-7701 |
| HOFFMAN, DORIS M | 135 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1121 |
| HOFFMAN, DORIS M | PO BOX 317 | | | | LAKE ORION | MI | 48361-0317 |
| HOFFMAN, DOROTHY E | 20 BRIARWOOD LN | | | | THONOTOSASSA | FL | 33592-3913 |
| HOFFMAN, DOUGLAS M | 5319 CHATEAU LANE #113 | | | | BRADENTON | FL | 34207 |
| HOFFMAN, DOUGLAS W | 5660 BOODY HWY | | | | EATON RAPIDS | MI | 48827-9039 |
| HOFFMAN, DREW M | 11234 MINNICH RD | | | | FORT WAYNE | IN | 46816-9737 |
| HOFFMAN, DUANE D | 3280 MORAN RD | | | | BIRCH RUN | MI | 48415-9068 |
| HOFFMAN, DUANE L | 8770 LOWER LAKE RD | | | | BARKER | NY | 14012-9650 |
| HOFFMAN, EARL E | 285 SOUTHSIDE DR | | | | NEWVILLE | PA | 17241-8951 |
| HOFFMAN, EDMOND P | 2700 ARLINGTON AVE S APT 9 | | | | BIRMINGHAM | AL | 35205-4150 |
| HOFFMAN, EDMOND P | APT 9 | 2700 ARLINGTON AVENUE SOUTH | | | BIRMINGHAM | AL | 35205-4150 |
| HOFFMAN, EDWARD W | 2155 PINE POINT DR | | | | LAWRENCEVILLE | GA | 30043-2494 |
| HOFFMAN, ELAINE M | 188 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2760 |
| HOFFMAN, ELIZABETH A | 2140 SE 38TH ST | | | | OCALA | FL | 34480-8834 |
| HOFFMAN, ELLWOOD E | 22832 LOWER SKANEE RD | | | | SKANEE | MI | 49962-9022 |
| HOFFMAN, ELLWYN E | 5482 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7714 |
| HOFFMAN, ETHEL | 6478 NORTH GENESEE ROAD | | | | FLINT | MI | 48506-1128 |
| HOFFMAN, EVA O | 4338 HURON ST | | | | NORTH BRANCH | MI | 48461-9351 |
| HOFFMAN, FERN D | 2177 E THOUSAND OAKS BLVD | RENAISSANCE AT GRAND OAKS | APT# 310 | | THOUSAND OAKS | CA | 91362-2904 |
| HOFFMAN, FLORENCE M. | PO BOX 6101 | | | | TEMPLE | TX | 76503-6101 |
| HOFFMAN, FRANCES G | 5104 RIO VISTA DR | | | | MAHWAH | NJ | 07430-4507 |
| HOFFMAN, FRANCES L | 4145 N PHEASANT RD | | | | LINCOLN | MI | 48742-9672 |
| HOFFMAN, FRANCHON K | 1460 HUNTERS RIDGE CT | | | | DAVISON | MI | 48423-2207 |
| HOFFMAN, FRANK P | 3270 ISLAND COVE DR UNIT 250 | | | | WATERFORD | MI | 48328-1693 |
| HOFFMAN, FRED H | 1606 BLUE MOON RD | | | | COLUMBIA | TN | 38401-6834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOFFMAN, FREDERICK C | 214 MAPLE ST | | | | ROSSVILLE | IL | 60963-1136 |
| HOFFMAN, FREDERICK G | 14829 WARWICK AVE | C/O MR. H.HOFFMAN | | | ALLEN PARK | MI | 48101-2947 |
| HOFFMAN, FREDERICK G | 1550 PEARL RD | | | | BRUNSWICK | OH | 44212-3489 |
| HOFFMAN, FREDERICK K | 420 E BOND AVE | | | | MARION | IN | 46952-2153 |
| HOFFMAN, FREDERICK M | 600 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2038 |
| HOFFMAN, GAIL | 7434 AUBURN OAKS CT APT 42 | | | | CITRUS HTS | CA | 95621-8417 |
| HOFFMAN, GARY | 7434 N OSBORN RD | | | | ELWELL | MI | 48832-9799 |
| HOFFMAN, GARY B | 26935 EASTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1150 |
| HOFFMAN, GARY D | 3405 WILSON AVE | | | | LANSING | MI | 48906-2554 |
| HOFFMAN, GARY L | PO BOX 1017 | | | | EUREKA | MT | 59917-1017 |
| HOFFMAN, GENE E | 6 CHERRYWOOD RDG | | | | HOLLAND | NY | 14080-9660 |
| HOFFMAN, GENEVIEVE F | 2444 OLEANDER CT | C/O ROBERTA PAPP | | | LOVELAND | CO | 80538-3307 |
| HOFFMAN, GEORGE A | 217 COUNTY ROAD 830 | | | | HENDERSON | AR | 72544-9062 |
| HOFFMAN, GEORGE A | 8941 W UTOPIA RD | | | | PEORIA | AZ | 85382-8576 |
| HOFFMAN, GEORGE E | 8371 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8740 |
| HOFFMAN, GEORGE H | 10897 DOSTER RD | | | | PLAINWELL | MI | 49080-9335 |
| HOFFMAN, GEORGE N | 4004 PORTSIDE DR | | | | VERMILION | OH | 44089-9182 |
| HOFFMAN, GEORGE R | 2585 W CREEK RD | | | | NEWFANE | NY | 14108-9750 |
| HOFFMAN, GEORGE T | 8063 GORE ORPHANAGE RD | | | | VERMILION | OH | 44089-9713 |
| HOFFMAN, GEORGE W | 1376 ST GEORGE CIR | | | | PRESCOTT | AZ | 86301-4451 |
| HOFFMAN, GEORGE W | 941 OAKLEIGH BEACH RD | | | | BALTIMORE | MD | 21222-5013 |
| HOFFMAN, GEORGE W | LOT 33 | 10420 US HIGHWAY 31 | | | TANNER | AL | 35671-3504 |
| HOFFMAN, GERALD E | 11202 PINE CT | | | | WASHINGTON TWP | MI | 48094-3723 |
| HOFFMAN, GERALD I | 8010 TIMBERLAKE AVE | | | | SPRING HILL | FL | 34606-5237 |
| HOFFMAN, GERALD O | 2029 NO 200 ROAD | | | | WELLSVILLE | KS | 66092 |
| HOFFMAN, GERALDINE C | PO BOX 271 | | | | MEMPHIS | MI | 48041-0271 |
| HOFFMAN, GERTRUDE A | 3850 N COUNTY LINE RD | | | | GENEVA | OH | 44041-9658 |
| HOFFMAN, GLADYS E | 11337 MAIN RD | | | | FENTON | MI | 48430-9746 |
| HOFFMAN, GLEN E | 120 N WASHINGTON ST | C/O SPEAR | | | LAKE ORION | MI | 48362-3269 |
| HOFFMAN, GORDON R | PO BOX 1168 | | | | CAMDENTON | MO | 65020-1168 |
| HOFFMAN, GRACE | RR 2 BOX 337E | | | | CAIRO | WV | 26337-9750 |
| HOFFMAN, GREGORY S | 4144 MOSS RIDGE LN | | | | INDIANAPOLIS | IN | 46237-2871 |
| HOFFMAN, GUSTAV B | 20275 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1747 |
| HOFFMAN, HAROLD E | 3315 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9632 |
| HOFFMAN, HAROLD E | 4409 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9355 |
| HOFFMAN, HAROLD J | 5836 BELLCHASE RD | | | | INDIAN RIVER | MI | 49749-9718 |
| HOFFMAN, HAROLD S | 231 CLARE RD | | | | MANSFIELD | OH | 44906-1363 |
| HOFFMAN, HARRY A | 1639 LATHERS ST | | | | GARDEN CITY | MI | 48135-3040 |
| HOFFMAN, HARVEY R | 131 S SLATER ST | | | | LAKE ORION | MI | 48362-3266 |
| HOFFMAN, HEATH N | 2128 WINDEMERE AVE | | | | FLINT | MI | 48503-2241 |
| HOFFMAN, HELEN | 9082 MARAL TRL | | | | CENTERVILLE | OH | 45458-3629 |
| HOFFMAN, HELEN C | 122 HIGHLAND AVE | | | | ORCHARD PARK | NY | 14127-2728 |
| HOFFMAN, HELEN J | 8117 RIDGE RD | | | | GOODRICH | MI | 48438-8736 |
| HOFFMAN, HOWARD B | 3345 BALL RD | | | | CARO | MI | 48723-9614 |
| HOFFMAN, HUFF K | PO BOX 5381 | | | | E LIVERPOOL | OH | 43920-7381 |
| HOFFMAN, J A | 1961 MAITLAND DR | | | | SAGINAW | MI | 48609-9595 |
| HOFFMAN, J A | 9155 MALTBY RD | | | | BRIGHTON | MI | 48116-8807 |
| HOFFMAN, JACK R | 14 KANE CT | | | | WILLOWBROOK | IL | 60527-2263 |
| HOFFMAN, JACQUELINE | 808 NICKEL STREET | | | | PULASKI | TN | 38478 |
| HOFFMAN, JACQUELINEK | 1121 ISABEL LN | | | | WEST CHESTER | PA | 19380-4714 |
| HOFFMAN, JAMES A | 3195 STRATFORD DR SW | | | | WYOMING | MI | 49509-3089 |
| HOFFMAN, JAMES C | 2301 BEVERLY ST | | | | OVIEDO | FL | 32765-8071 |
| HOFFMAN, JAMES D | PO BOX 520 | | | | DIANA | TX | 75640-0520 |
| HOFFMAN, JAMES E | 2861 GLENN AVE | | | | SAINT HELEN | MI | 48656-9657 |
| HOFFMAN, JAMES H | 15654 CRAIG | | | | FRASER | MI | 48026-2621 |
| HOFFMAN, JAMES L | PO BOX 174 | | | | WELLINGTON | MO | 64097-0174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, JAMES M | APT H | 1712 MARION ROAD | | | BUCYRUS | OH | 44820-3600 |
| HOFFMAN, JAMES W | 1328 BROADWAY AVE | | | | OWOSSO | MI | 48867-4510 |
| HOFFMAN, JAMES W | 464 CIRCLE DR | | | | NEWTON FALLS | OH | 44444-1222 |
| HOFFMAN, JANICE A | 210 W NORTH UNION STREET | APARTMENT 7 | | | BAY CITY | MI | 48708 |
| HOFFMAN, JANICE L | 1638 BROADWAY BLVD | | | | FLINT | MI | 48506-3577 |
| HOFFMAN, JASON L | 12732 ROAD 16 | | | | OTTAWA | OH | 45875-9222 |
| HOFFMAN, JEAN A | 36 S GARFIELD RD | | | | LINWOOD | MI | 48634-9812 |
| HOFFMAN, JEAN A | 444 EAGLE DR | | | | ALAMOGORDO | NM | 88310-7716 |
| HOFFMAN, JEAN S | 20159 COBBLESTONE CT | | | | BEVERLY HILLS | MI | 48025-2828 |
| HOFFMAN, JEANETTE K | 209 LYDALE PL | | | | MERIDEN | CT | 06450-6126 |
| HOFFMAN, JEANETTE M | 31289 CARROLL AVE | | | | HAYWARD | CA | 94544-7573 |
| HOFFMAN, JEANNE | 1541 POLK DR | | | | BRUNSWICK | OH | 44212-3713 |
| HOFFMAN, JEFFREY L | 1659 WOODGATE DR | | | | TROY | MI | 48083-5551 |
| HOFFMAN, JEFFREY M | 5237 SCHALK RD # 1 | | | | LINEBORO | MD | 21102 |
| HOFFMAN, JERRY D | 6729 COOPER RD | | | | LANSING | MI | 48911-6523 |
| HOFFMAN, JOAN C | 2407 FRUITVILLE ROAD | | | | SARASOTA | FL | 34237-6222 |
| HOFFMAN, JOAN E | 8 PARIS PLACE TROY HILLS | | | | PARSIPPANY | NJ | 07054 |
| HOFFMAN, JOAN L | 33066 SUMMERS ST | | | | LIVONIA | MI | 48154-4184 |
| HOFFMAN, JOAN L | 3317 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| HOFFMAN, JOAN M | 3118 DEL MONTE DR | | | | ANAHEIM | CA | 92804-1602 |
| HOFFMAN, JOANN E | 424 E ROSSETTI DR | | | | NOKOMIS | FL | 34275-3541 |
| HOFFMAN, JOEL E | 250 O J EDMONDS RD | | | | ALVATON | KY | 42122-9697 |
| HOFFMAN, JOHN A | 309 OXFORD CT | | | | MAUMEE | OH | 43537-4310 |
| HOFFMAN, JOHN A | 5220 ROUNDUP RIDGE RD | | | | COLORADO SPRINGS | CO | 80908-2044 |
| HOFFMAN, JOHN C | 8698 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| HOFFMAN, JOHN F | 10 PEARL ST | | | | NATICK | MA | 01760-4814 |
| HOFFMAN, JOHN J | 5207 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5141 |
| HOFFMAN, JOHN J | 6394 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7007 |
| HOFFMAN, JOHN M | 13841 S 28TH ST | | | | VICKSBURG | MI | 49097-8398 |
| HOFFMAN, JOHN R | 336 7TH AVE | | | | THREE RIVERS | MI | 49093-1162 |
| HOFFMAN, JOHN T | 4726 BEVERLY LN | | | | BAY CITY | MI | 48706-2603 |
| HOFFMAN, JOHN W | 315 PASCHAL RD | | | | UNIONVILLE | TN | 37180-2500 |
| HOFFMAN, JOHN W | 8622 N US HIGHWAY 27 | | | | BRYANT | IN | 47326-9672 |
| HOFFMAN, JOSEPH C | PO BOX 173 | | | | GENESEE | MI | 48437-0173 |
| HOFFMAN, JOSEPH H | 11577 MAPLE LN | | | | GLADWIN | MI | 48624-7502 |
| HOFFMAN, JOSEPH H | 5211 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4366 |
| HOFFMAN, JOSEPH J | 3886 BEECH DR | | | | YPSILANTI | MI | 48197-3786 |
| HOFFMAN, JOSEPH P | 22492 BEACH ST | | | | SAINT CLAIR SHORES | MI | 48081-2301 |
| HOFFMAN, JOSEPH T | 4338 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| HOFFMAN, JOSEPH THEODORE | 4338 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| HOFFMAN, JOSHUA J | 4590 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| HOFFMAN, JUDITH M | 6051 CONDOR DR | | | | LAKELAND | FL | 33809-5690 |
| HOFFMAN, JULIA | 161 JOY HAVEN DR | | | | SEBASTIAN | FL | 32958-6201 |
| HOFFMAN, JULIE E | 12874 ROLLING BROOK CT | | | | STERLING HEIGHTS | MI | 48313-5200 |
| HOFFMAN, JUSTINE | 3315 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9632 |
| HOFFMAN, KAREN S | 777 RUSTIC VILLAGE LN | | | | LAKE ORION | MI | 48362-2140 |
| HOFFMAN, KARON L | 4820 MOHAWK TRL | | | | GLADWIN | MI | 48624-7103 |
| HOFFMAN, KENNETH | 1231 NORTH RD APT 251 | | | | NILES | OH | 44446-2219 |
| HOFFMAN, KENNETH P | 3820 STARWOOD DR | | | | OKLAHOMA CITY | OK | 73121-6416 |
| HOFFMAN, KENNETH V | 5620 WINDSOR AVE | | | | SIOUX CITY | IA | 51106-3933 |
| HOFFMAN, KEVIN | 1737 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6403 |
| HOFFMAN, KRISTIAN H | PO BOX 194 | | | | ATTICA | MI | 48412-0194 |
| HOFFMAN, KRISTIAN H | PO BOX 734 | | | | PRUDENVILLE | MI | 48651-0734 |
| HOFFMAN, KRISTOFFER J | 4568 AVA LN | | | | CLARKSTON | MI | 48348-5176 |
| HOFFMAN, KYLE J | 85 TIVERTON CIR | | | | NEWARK | DE | 19702-1442 |
| HOFFMAN, LARRY D | 2404 STATE ROAD 17 S | | | | AVON PARK | FL | 33825-9641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, LARRY E | 1340 FIRWOOD DR | | | | COLUMBUS | OH | 43229-3405 |
| HOFFMAN, LAWRENCE F | 7085 RANDEE ST | | | | FLUSHING | MI | 48433-8817 |
| HOFFMAN, LAWRENCE R | 9693 COUNTY 513 T RD | | | | RAPID RIVER | MI | 49878-9247 |
| HOFFMAN, LAWRENCE S | 8241 W 30 MILE ROAD | | | | HARRIETTA | MI | 49638 |
| HOFFMAN, LEILA G | 1705 N MILLER RD | | | | SAGINAW | MI | 48609-9592 |
| HOFFMAN, LENNALEE | 3325 GRANGE HALL RD APT 106 | | | | HOLLY | MI | 48442-1096 |
| HOFFMAN, LENORA A | 6181 W FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| HOFFMAN, LEONARD A | 7887 LAMESA DRIVE | | | | BROOKSVILLE | FL | 34602-7110 |
| HOFFMAN, LEONARD G | 823 WESTERN AVE | | | | NORTHBROOK | IL | 60062-3448 |
| HOFFMAN, LEONARD R | 11743 MCCAUGHNA RD | | | | GAINES | MI | 48436-8807 |
| HOFFMAN, LINDA D | 1110 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-1131 |
| HOFFMAN, LINDA K | 348 TAYLOR RD | | | | MANSFIELD | OH | 44903-1869 |
| HOFFMAN, LINDA K. | 2711 109TH ST | | | | TOLEDO | OH | 43611-2106 |
| HOFFMAN, LISA J | 28104 WEXFORD DR | | | | WARREN | MI | 48092-4166 |
| HOFFMAN, LOUIS J | 4741 LANCER CIR | | | | GLADWIN | MI | 48624-8232 |
| HOFFMAN, LUCY J | 716 QUIET COVE CIR | | | | SHREVEPORT | LA | 71118-4100 |
| HOFFMAN, LUCY JANE | 716 QUIET COVE CIR | | | | SHREVEPORT | LA | 71118-4100 |
| HOFFMAN, LYLE W | 4415 FRUIN RD | | | | BELLEVUE | MI | 49021-8207 |
| HOFFMAN, MADALINE | 2800 DELTA RIVER DR | | | | LANSING | MI | 48906-3637 |
| HOFFMAN, MADONNA | 4807 COTTAGE COURT | | | | LOCKPORT | NY | 14094 |
| HOFFMAN, MAGDALENA K | 6753 HUNTINGTON HILLS BLVD | | | | LAKELAND | FL | 33810-3306 |
| HOFFMAN, MARGARET J | 1417 SCHULER DR | | | | KOKOMO | IN | 46901-1933 |
| HOFFMAN, MARILYN D | PO BOX 1633 | | | | DADE CITY | FL | 33526-1633 |
| HOFFMAN, MARILYN J | 6177 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1086 |
| HOFFMAN, MARION C | 316 VINE ST | | | | CLYDE | OH | 43410-1532 |
| HOFFMAN, MARION J | 151 UNIVERSITY DR 302N | | | | WEST BEND | WI | 53095 |
| HOFFMAN, MARION M | 5336 GLENFIELD DR | | | | SAGINAW | MI | 48638-5429 |
| HOFFMAN, MARK A | 11750 UNITY RD | | | | NEW SPRINGFLD | OH | 44443-9721 |
| HOFFMAN, MARK B | 3801 LAKEVIEW BLVD | | | | ORCHARD LAKE | MI | 48324-3038 |
| HOFFMAN, MARK D | 1123 ROLLING HILLS DR | | | | HOWELL | MI | 48843-9531 |
| HOFFMAN, MARK J | 3303 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| HOFFMAN, MARK J | 6296 BROOKINGS DR | | | | TROY | MI | 48098-1873 |
| HOFFMAN, MARVIN W | 4145 N PHEASANT RD | | | | LINCOLN | MI | 48742-9672 |
| HOFFMAN, MARY F | 4480 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9740 |
| HOFFMAN, MARY G. | 200 ELRUTH CT APT 52 | | | | GIRARD | OH | 44420-3017 |
| HOFFMAN, MARY L | 1018 E MARKET ST | | | | DERBY | KS | 67037-2421 |
| HOFFMAN, MATTHEW E | 5139 S FAIRFIELD AVE | | | | CHICAGO | IL | 60632-2126 |
| HOFFMAN, MATTHEW T | 9122 PEMBROOK DR | | | | DAVISON | MI | 48423-8427 |
| HOFFMAN, MELVIN G | 2122 FISHER AVE | | | | SPEEDWAY | IN | 46224-5031 |
| HOFFMAN, MERRYL I | 401 E 65TH ST APT 7G | | | | NEW YORK | NY | 10065-6936 |
| HOFFMAN, MICHAEL G | 6304 BALLANTINE AVE | | | | INVER GROVE HEIGHTS | MN | 55077-2137 |
| HOFFMAN, MICHAEL L | 3475 YORK RD | | | | ROCHESTER HILLS | MI | 48309-3950 |
| HOFFMAN, MICHAEL S | 2434 CALLY ST | | | | VENICE | FL | 34293-7911 |
| HOFFMAN, MICHAEL S | 51652 BLACK HILLS LN | | | | MACOMB | MI | 48042-4250 |
| HOFFMAN, MICHAEL W | 7527 S IVA RD | | | | SAINT CHARLES | MI | 48655-9756 |
| HOFFMAN, MICHAEL WILLIAM | 7527 S IVA RD | | | | SAINT CHARLES | MI | 48655-9756 |
| HOFFMAN, MIKE A | 5252 BELSAY RD | | | | GRAND BLANC | MI | 48439-9123 |
| HOFFMAN, MILTON | 33475 SENECA DR | | | | SOLON | OH | 44139-5576 |
| HOFFMAN, MILTON G | 1263 WOODVALE DR | | | | GALLATIN | TN | 37066-4051 |
| HOFFMAN, NANCY L. | 251 W KEEGAN ST | | | | DEERFIELD | MI | 49238-9704 |
| HOFFMAN, NEIL A | 11485 BURGER DR | | | | PLYMOUTH | MI | 48170-4469 |
| HOFFMAN, NICHOLAS PAUL | 621 NORTH MAIN STREET | | | | FAIRMOUNT | IN | 46928-1336 |
| HOFFMAN, NICHOLE | 2871 VALLEY CREEK | | | | CULLEOKA | TN | 38451 |
| HOFFMAN, NICKOLAS | 2450 KROUSE RD LOT 465 | | | | OWOSSO | MI | 48867-8144 |
| HOFFMAN, NORMA J | 7482 CHESTNUT RIDGE | | | | LOCKPORT | NY | 14094-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| HOFFMAN, PAMELA S | 250 O J EDMONDS RD | | | | ALVATON | KY | 42122-9697 |
| HOFFMAN, PAMELA SUE | 250 O J EDMONDS RD | | | | ALVATON | KY | 42122-9697 |
| HOFFMAN, PATRICA A | PO BOX 692 | | | | ATLANTA | MI | 49709-0692 |
| HOFFMAN, PATRICIA A | 867 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2317 |
| HOFFMAN, PATRICIA J | 5220 ROUNDUP RIDGE RD | | | | COLORADO SPRINGS | CO | 80908-2044 |
| HOFFMAN, PATSY A | 78 BELL WOOD RD | | | | JEFFERSON | GA | 30549-4400 |
| HOFFMAN, PAUL A | 1980 E PREVO RD | | | | LINWOOD | MI | 48634-9495 |
| HOFFMAN, PAUL A | 2388 CHURCH RD | | | | MOUNTAIN TOP | PA | 18707-9031 |
| HOFFMAN, PAUL A | 4725 CALEDONIA MUD PIKE | | | | CALEDONIA | OH | 43314-9787 |
| HOFFMAN, PAUL ALLEN | 1980 E PREVO RD | | | | LINWOOD | MI | 48634-9495 |
| HOFFMAN, PAUL L | 1155 EDGEWOOD DR | | | | ORTONVILLE | MI | 48462-9301 |
| HOFFMAN, PAUL R | 2380 PORT WILLIAMS DR | | | | STOW | OH | 44224-1982 |
| HOFFMAN, PAUL W | 6016 ELM ST | PO BOX 318 | | | CLARENCE CTR | NY | 14032-9750 |
| HOFFMAN, PAULINE | 2526 YORKSHIRE LN | | | | BLOOMFIELD HILLS | MI | 48302-1072 |
| HOFFMAN, PETER D | 3856 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| HOFFMAN, PHYLLIS A | 16385 HILLTOP DR | | | | LINDEN | MI | 48451-8781 |
| HOFFMAN, RANDALL D | 115 MAIZEFIELD AVE | | | | BLOOMINGTON | IL | 61701-5505 |
| HOFFMAN, RAYMOND P | 3400 NW 67TH ST | | | | KANSAS CITY | MO | 64151-2284 |
| HOFFMAN, REX J | 6056 CITRUS HIGHLANDS CT | | | | BARTOW | FL | 33830-9564 |
| HOFFMAN, RHEA M | 7527 SOUTH IVA ROAD | | | | SAINT CHARLES | MI | 48655-9756 |
| HOFFMAN, RICHARD | 261 LAUREL AVE | | | | KEARNY | NJ | 07032-3630 |
| HOFFMAN, RICHARD A | 1180 POORMAN RD | | | | BELLVILLE | OH | 44813-9018 |
| HOFFMAN, RICHARD D | 8771 GILMOUR LN | | | | FREELAND | MI | 48623-9045 |
| HOFFMAN, RICHARD E | W6533 CREE AVE | | | | WAUTOMA | WI | 54982-7275 |
| HOFFMAN, RICHARD H | PO BOX 336 | | | | ARLINGTON | WA | 98223-0336 |
| HOFFMAN, RICHARD J | 9030 ELSTNER AVENUE NORTHEAST | | | | ROCKFORD | MI | 49341-9112 |
| HOFFMAN, RICHARD L | 2010 MORRISON AVE | | | | SPRING HILL | TN | 37174-7411 |
| HOFFMAN, RICHARD L | 433 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1240 |
| HOFFMAN, RITA M | 2755 COUNTY FARM RD | | | | HOWELL | MI | 48843-8934 |
| HOFFMAN, ROBERT A | 12325 MAPLE RD | | | | GOODRICH | MI | 48438-9710 |
| HOFFMAN, ROBERT A | 15 CHRISTOPHER HOLLOW RD | | | | SANDWICH | MA | 02563-2227 |
| HOFFMAN, ROBERT D | 5353 MCAULEY DR APT 317 | | | | YPSILANTI | MI | 48197-1018 |
| HOFFMAN, ROBERT D | 6371 OHLS DR | | | | WEIDMAN | MI | 48893-9293 |
| HOFFMAN, ROBERT E | 1482 OAKSTONE DR | | | | ROCHESTER HLS | MI | 48309-1750 |
| HOFFMAN, ROBERT E | 25530 ROAN AVE | | | | WARREN | MI | 48089-4577 |
| HOFFMAN, ROBERT E | 6400 TAMARACK TRL | | | | LAKE | MI | 48632-8979 |
| HOFFMAN, ROBERT H | 274 S BARAT AVE | | | | FERGUSON | MO | 63135-2122 |
| HOFFMAN, ROBERT J | 25120 CHIPPENDALE ST | | | | ROSEVILLE | MI | 48066-3906 |
| HOFFMAN, ROBERT J | 2951 QUARTZ DR | | | | TROY | MI | 48085-3933 |
| HOFFMAN, ROBERT J | 3184 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9548 |
| HOFFMAN, ROBERT JOHN | 2951 QUARTZ DR | | | | TROY | MI | 48085-3933 |
| HOFFMAN, ROBERT K | 1750 W SLOAN RD | | | | BURT | MI | 48417-2188 |
| HOFFMAN, ROBERT L | 920 S ANDERSON ST | | | | ELWOOD | IN | 46036-2330 |
| HOFFMAN, ROBERT P | 154 SENECA DR | | | | MONTPELIER | OH | 43543-9436 |
| HOFFMAN, ROBERT R | 4116 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7056 |
| HOFFMAN, ROBERT W | 2002 PECAN HOLLOW CT | | | | KELLER | TX | 76248-5499 |
| HOFFMAN, ROBERT W | 610 W NORTH ST | | | | LEBANON | IN | 46052-2071 |
| HOFFMAN, ROBIN C | 580 SUNSET RD | | | | ORTONVILLE | MI | 48462-9061 |
| HOFFMAN, ROBIN CHERYL | 580 SUNSET RD | | | | ORTONVILLE | MI | 48462-9061 |
| HOFFMAN, ROGER A | 6181 W FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| HOFFMAN, RONALD C | 7520 HUNTINGTON DR | | | | OSCODA | MI | 48750-9774 |
| HOFFMAN, RONALD L | 1411 COUNTRY CLUB PL | | | | COOKEVILLE | TN | 38501-2061 |
| HOFFMAN, RONALD L | 6600 E FREMONT RD | | | | SHEPHERD | MI | 48883-8304 |
| HOFFMAN, ROSE M | PO BOX 401 | C/O ROLLAND J BERGER | | | HEMLOCK | MI | 48626-0401 |
| HOFFMAN, SANDRA J | 442 ENGLEWOOD AVE APT 2 | | | | BUFFALO | NY | 14223-2853 |
| HOFFMAN, SANDRA K | 1505 HUMPHRIES ROAD NORTHWEST | | | | CONYERS | GA | 30012-2023 |